# Exhibit 1

ADMINISTRATIVE RECORD INDEX
FOR THE I-495 & I-270 MANAGED LANES STUDY

| Production Begin No | Production End No | Sort Date | Document Class | Unified Title | PDF Location/Link | Native Location/Link |
|---|---|---|---|---|---|---|
| 00000001 | 00000220 | 9/19/2022 20:44 | Edoc | 2022-08-25_COMPLETE MLS FHWA ROD_signed.pdf | \VOL001\IMAGES\IMAGES001\00000001.pdf | |
| 00000221 | 00000701 | 10/27/2022 15:24 | Edoc | MLS_FEIS_Combined_06-09-2022.pdf | \VOL001\IMAGES\IMAGES001\00000221.pdf | |
| 00000702 | 00001501 | 10/13/2022 16:07 | Edoc | MLS_FEIS_AppA_Traffic Tech Report_June 2022.pdf | \VOL001\IMAGES\IMAGES001\00000702.pdf | |
| 00001502 | 00002024 | 11/1/2022 10:04 | Edoc | MLS_FEIS_App B_MDOT SHA Draft App IAPA & AppA-E_June 2022.pdf | \VOL001\IMAGES\IMAGES001\00001502.pdf | |
| 00002025 | 00002036 | 11/1/2022 11:38 | Edoc | MLS_FEIS_AppB_MDOT SHA Draft App IAPA_App F_Part1_June 2022.pdf | \VOL001\IMAGES\IMAGES001\00002025.pdf | |
| 00002037 | 00002049 | 11/1/2022 11:49 | Edoc | MLS_FEIS_AppB_MDOT SHA Draft App IAPA_App F_Part2_June 2022.pdf | \VOL001\IMAGES\IMAGES001\00002037.pdf | |
| 00002050 | 00002052 | 11/1/2022 9:50 | Edoc | MLS_FEIS_App B_MDOT SHA Draft App IAPA_App F_Part3_June 2022.pdf | \VOL001\IMAGES\IMAGES001\00002050.pdf | |
| 00002053 | 00004318 | 11/1/2022 10:56 | Edoc | MLS_FEIS_App B_MDOT SHA Draft App IAPA_App G-K_June 2022.pdf | \VOL001\IMAGES\IMAGES001\00002053.pdf | |
| 00004319 | 00004690 | 10/13/2022 16:08 | Edoc | MLS_FEIS_AppC_CovidMonitoringPlan_June 2022.pdf | \VOL001\IMAGES\IMAGES001\00004319.pdf | |
| 00004691 | 00005097 | 10/5/2022 9:57 | Edoc | MLS_FEIS_AppD_Compensatory Stormwater Mitigation Plan_June 2022.pdf | \VOL001\IMAGES\IMAGES001\00004691.pdf | |
| 00005098 | 00005135 | 9/19/2022 15:51 | Edoc | MLS_FEIS_AppE_EnvInvResourceMapping_June 2022.pdf | \VOL001\IMAGES\IMAGES001\00005098.pdf | |
| 00005136 | 00005617 | 9/26/2022 17:58 | Edoc | MLS_FEIS_AppF_CEAEJTR_June 2022.pdf | \VOL001\IMAGES\IMAGES001\00005136.pdf | |
| 00005618 | 00005702 | 10/5/2022 13:44 | Edoc | MLS_FEIS_AppG_Final Section 4(f) Evaluation_06-10-2022.pdf | \VOL001\IMAGES\IMAGES001\00005618.pdf | |
| 00005703 | 00005776 | 10/6/2022 8:34 | Edoc | MLS_FEIS_AppH_Final VIA_June 2022.pdf | \VOL001\IMAGES\IMAGES001\00005703.pdf | |
| 00005777 | 00006651 | 11/2/2022 13:30 | Edoc | MLS_TR_CR_Vol 1_Cover Report_June 2022_Part-1.pdf | \VOL001\IMAGES\IMAGES001\00005777.pdf | |
| 00006652 | 00006667 | 11/2/2022 13:30 | Edoc | MLS_TR_CR_Vol 1_Cover Report_June 2022_Part-2.pdf | \VOL001\IMAGES\IMAGES001\00006652.pdf | |
| 00006668 | 00006871 | 11/2/2022 13:38 | Edoc | MLS_TR_CR_Vol 2_Gap Analysis_June 2022_Part-1.pdf | \VOL001\IMAGES\IMAGES001\00006668.pdf | |
| 00006872 | 00006951 | 11/2/2022 13:46 | Edoc | MLS_TR_CR_Vol 2_Gap Analysis_June 2022_Part-2.pdf | \VOL001\IMAGES\IMAGES001\00006872.pdf | |
| 00006952 | 00007423 | 11/2/2022 13:57 | Edoc | MLS_TR_CR_Vol 3_Architecture_June 2022_Part-1.pdf | \VOL001\IMAGES\IMAGES001\00006952.pdf | |
| 00007424 | 00008215 | 11/2/2022 14:03 | Edoc | MLS_TR_CR_Vol 3_Architecture_June 2022_Part-2.pdf | \VOL001\IMAGES\IMAGES001\00007424.pdf | |
| 00008216 | 00009459 | 11/2/2022 14:10 | Edoc | MLS_TR_CR_Vol 3_Architecture_June 2022_Part-3.pdf | \VOL001\IMAGES\IMAGES001\00008216.pdf | |
| 00009460 | 00010651 | 11/2/2022 14:21 | Edoc | MLS_TR_CR_Vol 3_Architecture_June 2022_Part-4.pdf | \VOL001\IMAGES\IMAGES001\00009460.pdf | |
| 00010652 | 00012169 | 11/2/2022 14:27 | Edoc | MLS_TR_CR_Vol 3_Architecture_June 2022_Part-5.pdf | \VOL001\IMAGES\IMAGES001\00010652.pdf | |
| 00012170 | 00012727 | 11/2/2022 14:36 | Edoc | MLS_TR_CR_Vol 4_Phase I_June 2022.pdf | \VOL001\IMAGES\IMAGES001\00012170.pdf | |
| 00012728 | 00013061 | 11/2/2022 14:41 | Edoc | MLS_TR_CR_Vol 5_C&O CanalPhI_June 2022.pdf | \VOL001\IMAGES\IMAGES001\00012728.pdf | |
| 00013062 | 00013562 | 11/2/2022 14:43 | Edoc | MLS_TR_CR_Vol 6-7_GWM_Stream_PhI-II_June 2022.pdf | \VOL001\IMAGES\IMAGES001\00013062.pdf | |
| 00013563 | 00014282 | 11/2/2022 14:48 | Edoc | MLS_TR_CR_Vol 8-9_StreamPhI_Morningstar_June 2022.pdf | \VOL001\IMAGES\IMAGES001\00013563.pdf | |
| 00014283 | 00014322 | 11/10/2022 15:46 | Edoc | MLS_FEIS_AppI_ProgrammaticAgreement_June 2022.pdf | \VOL001\IMAGES\IMAGES001\00014283.pdf | |
| 00014323 | 00014573 | 10/26/2022 12:39 | Edoc | MLS_FEIS_AppK_FinalAirQualityTechnicialReport_June 2022.pdf | \VOL001\IMAGES\IMAGES001\00014323.pdf | |
| 00014574 | 00014913 | 10/26/2022 13:08 | Edoc | MLS_FEIS_AppL_Final Noise Analysis Technical Report - June 2022.pdf | \VOL001\IMAGES\IMAGES001\00014574.pdf | |
| 00014914 | 00015086 | 10/5/2022 14:10 | Edoc | MLS_FEIS_1_AppM_FinalNRTR_June 2022.pdf | \VOL001\IMAGES\IMAGES001\00014914.pdf | |
| 00015087 | 00015211 | 10/5/2022 14:11 | Edoc | MLS_FEIS_AppM_NRTR_App A-F_June 2022.pdf | \VOL001\IMAGES\IMAGES001\00015087.pdf | |
| 00015212 | 00015378 | 10/5/2022 14:12 | Edoc | MLS_FEIS_AppM_NRTR_App G_FieldDatasheets_01_June 2022.pdf | \VOL001\IMAGES\IMAGES001\00015212.pdf | |
| 00015379 | 00015551 | 10/5/2022 14:13 | Edoc | MLS_FEIS_AppM_NRTR_App G_FieldDatasheets_02_June 2022.pdf | \VOL001\IMAGES\IMAGES001\00015379.pdf | |
| 00015552 | 00015654 | 10/5/2022 14:15 | Edoc | MLS_FEIS_AppM_NRTR_App G_FieldDatasheets_03_June 2022.pdf | \VOL001\IMAGES\IMAGES001\00015552.pdf | |
| 00015655 | 00015789 | 10/5/2022 13:59 | Edoc | MLS_FEIS_AppM_NRTR_App H_PhotoDocumentation_June 2022.pdf | \VOL001\IMAGES\IMAGES001\00015655.pdf | |
| 00015790 | 00016072 | 10/5/2022 14:03 | Edoc | MLS_FEIS_AppM_NRTR_App I_NPSAddlInfo_01_June 2022.pdf | \VOL001\IMAGES\IMAGES001\00015790.pdf | |
| 00016073 | 00016209 | 10/5/2022 14:06 | Edoc | MLS_FEIS_AppM_NRTR_App I_NPSAddlInfo_02_June 2022.pdf | \VOL001\IMAGES\IMAGES001\00016073.pdf | |
| 00016210 | 00016997 | 10/5/2022 14:07 | Edoc | MLS_FEIS_AppM_NRTR_App J-R_June 2022.pdf | \VOL001\IMAGES\IMAGES001\00016210.pdf | |
| 00016998 | 00017103 | 10/5/2022 14:08 | Edoc | MLS_FEIS_AppM_NRTR_AppS_MNCPPCTreeInvReport_June 2022.pdf | \VOL001\IMAGES\IMAGES001\00016998.pdf | |
| 00017104 | 00017680 | 10/5/2022 14:10 | Edoc | MLS_FEIS_AppM_NRTR_AppT_ReforestMitSiteReport_June 2022.pdf | \VOL001\IMAGES\IMAGES001\00017104.pdf | |
| 00017681 | 00017780 | 11/8/2022 14:59 | Edoc | MLS_FEIS_AppN_AMR_June 2022.pdf | \VOL001\IMAGES\IMAGES001\00017681.pdf | |
| 00017781 | 00017954 | 10/5/2022 14:33 | Edoc | MLS_FEIS_AppO_FinalCMP&AppA - O_June 2022.pdf | \VOL001\IMAGES\IMAGES001\00017781.pdf | |
| 00017955 | 00018212 | 10/5/2022 14:34 | Edoc | MLS_FEIS_AppO_FinalCMP_AppP_01_CASPhaseIIReport&DesignPlans - June 2022.pdf | \VOL001\IMAGES\IMAGES001\00017955.pdf | |
| 00018213 | 00018533 | 10/5/2022 14:21 | Edoc | MLS_FEIS_AppO_FinalCMP_AppP_02_CASSemiFinalDesignReport - June 2022.pdf | \VOL001\IMAGES\IMAGES001\00018213.pdf | |
| 00018534 | 00018860 | 10/5/2022 14:31 | Edoc | MLS_FEIS_AppO_FinalCMP_AppP_03_RFP2FinalMitPlan - June 2022.pdf | \VOL001\IMAGES\IMAGES001\00018534.pdf | |
| 00018861 | 00018878 | 10/5/2022 14:33 | Edoc | MLS_FEIS_AppO_FinalCMP_AppP_04_RFP2ESCPlan - June 2022.pdf | \VOL001\IMAGES\IMAGES001\00018861.pdf | |
| 00018879 | 00019042 | 6/17/2022 14:46 | Edoc | MLS_FEIS_AppP_JPA_1_Appl_AgResp_ImpPlatesTables_June-2022p.pdf | \VOL002\IMAGES\IMAGES001\00018879.pdf | |
| 00019043 | 00019337 | 6/17/2022 15:00 | Edoc | MLS_FEIS_AppP_JPA_2_WetDelMemo_AppA-F_01_June-2022p.pdf | \VOL002\IMAGES\IMAGES001\00019043.pdf | |
| 00019338 | 00019510 | 6/17/2022 15:21 | Edoc | MLS_FEIS_AppP_JPA_3_WetDelMemo_AppF_02_FieldData_June-2022p.pdf | \VOL002\IMAGES\IMAGES001\00019338.pdf | |
| 00019511 | 00019613 | 6/17/2022 15:32 | Edoc | MLS_FEIS_AppP_JPA_4_WetDelMemo_AppF_03_FieldData_June-2022p.pdf | \VOL002\IMAGES\IMAGES001\00019511.pdf | |
| 00019614 | 00019704 | 6/17/2022 15:43 | Edoc | MLS_FEIS_AppP_JPA_5_WetDelMemo_AppG_01_Photos_June-2022p.pdf | \VOL002\IMAGES\IMAGES001\00019614.pdf | |
| 00019705 | 00019749 | 6/8/2022 15:36 | Edoc | 49_MLS_FEIS_AppP_JPA_6_WetDelMemo_AppG_02_Photos_June-2022p.pdf | \VOL002\IMAGES\IMAGES001\00019705.pdf | |
| 00019750 | 00019790 | 6/17/2022 15:45 | Edoc | MLS_FEIS_AppP_JPA_7_CompSWMWetDelReport_June-2022p.pdf | \VOL002\IMAGES\IMAGES001\00019750.pdf | |
| 00019791 | 00019891 | 6/17/2022 15:51 | Edoc | MLS_FEIS_AppP_JPA_8_AMRReport_June-2022p.pdf | \VOL002\IMAGES\IMAGES001\00019791.pdf | |
| 00019892 | 00020064 | 6/17/2022 15:53 | Edoc | MLS_FEIS_AppP_JPA_9_CMPlan_AppA-AppO_June-2022p.pdf | \VOL002\IMAGES\IMAGES001\00019892.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00020065 | 00020323 | 6/8/2022 15:31 | Edoc | 53_MLS_FEIS_AppP_JPA_10_CMPlan_AppP_01_June-2022p.pdf | \VOL002\IMAGES\IMAGES001\00020065.pdf |
| 00020324 | 00020644 | 6/17/2022 15:56 | Edoc | MLS_FEIS_AppP_JPA_11_CMPlan_AppP_02_June-2022p.pdf | \VOL002\IMAGES\IMAGES001\00020324.pdf |
| 00020645 | 00020971 | 6/8/2022 15:40 | Edoc | 55_MLS_FEIS_AppP_JPA_12_CMPlan_AppP_03_June-2022p.pdf | \VOL002\IMAGES\IMAGES001\00020645.pdf |
| 00020972 | 00021107 | 6/8/2022 15:41 | Edoc | 56_MLS_FEIS_AppP_JPA_13_CMPlan_AppP_04_June-2022p.pdf | \VOL002\IMAGES\IMAGES001\00020972.pdf |
| 00021108 | 00021193 | 10/6/2022 8:25 | Edoc | MLS_FEIS_AppQ_Final ICE Tech Report_June 2022.pdf | \VOL002\IMAGES\IMAGES001\00021108.pdf |
| 00021194 | 00021333 | 6/8/2022 8:15 | Edoc | 58_MLS_FEIS_AppR_PublicInvAgCoordination-June-2022p.pdf | \VOL002\IMAGES\IMAGES001\00021194.pdf |
| 00021334 | 00021388 | 6/8/2022 8:16 | Edoc | 59_MLS_FEIS_AppS_Select-Agency-Correspondence_June-2022p.pdf | \VOL002\IMAGES\IMAGES001\00021334.pdf |
| 00021389 | 00021505 | 10/26/2022 9:44 | Edoc | MLS_FEIS_1 AppT DEIS & SDEIS C&R_Index_June 2022.pdf | \VOL002\IMAGES\IMAGES001\00021389.pdf |
| 00021506 | 00021811 | 10/26/2022 9:45 | Edoc | MLS_FEIS_App T DEIS & SDEIS C&R_T.1.A_Volume 1_June 2022.pdf | \VOL002\IMAGES\IMAGES001\00021506.pdf |
| 00021812 | 00022043 | 10/26/2022 9:40 | Edoc | MLS_FEIS_App T DEIS & SDEIS C&R_T.1.A_Volume 2_June 2022.pdf | \VOL002\IMAGES\IMAGES001\00021812.pdf |
| 00022044 | 00022210 | 10/26/2022 9:43 | Edoc | MLS_FEIS_App T DEIS & SDEIS C&R_T.1.B_June 2022.pdf | \VOL002\IMAGES\IMAGES001\00022044.pdf |
| 00022211 | 00022445 | 10/26/2022 9:48 | Edoc | MLS_FEIS_App T DEIS & SDEIS C&R_T.2.A_Volume 1_June 2022.pdf | \VOL002\IMAGES\IMAGES001\00022211.pdf |
| 00022446 | 00022633 | 10/26/2022 9:51 | Edoc | MLS_FEIS_App T DEIS & SDEIS C&R_T.2.A_Volume 2_June 2022.pdf | \VOL002\IMAGES\IMAGES001\00022446.pdf |
| 00022634 | 00022748 | 10/26/2022 9:51 | Edoc | MLS_FEIS_App T DEIS & SDEIS C&R_T.2.A_Volume 3_June 2022.pdf | \VOL002\IMAGES\IMAGES001\00022634.pdf |
| 00022749 | 00022944 | 10/26/2022 9:52 | Edoc | MLS_FEIS_App T DEIS & SDEIS C&R_T.2.B_Volume 1_June 2022.pdf | \VOL002\IMAGES\IMAGES001\00022749.pdf |
| 00022945 | 00023041 | 10/26/2022 9:54 | Edoc | MLS_FEIS_App T DEIS & SDEIS C&R_T.2.B_Volume 2_June 2022.pdf | \VOL002\IMAGES\IMAGES001\00022945.pdf |
| 00023042 | 00023260 | 10/26/2022 9:54 | Edoc | MLS_FEIS_App T DEIS & SDEIS C&R_T.3_June 2022.pdf | \VOL002\IMAGES\IMAGES001\00023042.pdf |
| 00023261 | 00023316 | 10/26/2022 9:54 | Edoc | MLS_FEIS_App T DEIS & SDEIS C&R_T.4-T.5_June 2022.pdf | \VOL002\IMAGES\IMAGES001\00023261.pdf |
| 00023317 | 00025913 | 10/26/2022 9:57 | Edoc | MLS_FEIS_App T DEIS & SDEIS C&R_T.6.A_June 2022.pdf | \VOL002\IMAGES\IMAGES001\00023317.pdf |
| 00025914 | 00027120 | 10/26/2022 9:58 | Edoc | MLS_FEIS_App T DEIS & SDEIS C&R_T.6.B_June 2022.pdf | \VOL002\IMAGES\IMAGES001\00025914.pdf |
| 00027121 | 00027125 | 11/1/2022 19:57 | Edoc | MLS_FEIS_App U_Environmental Assessment Form_June 2022.pdf | \VOL002\IMAGES\IMAGES001\00027121.pdf |
| 00027126 | 00027208 | 11/1/2022 20:01 | Edoc | 2022-06 MLS_NPS Visitor and Ecological Impact Study.pdf | \VOL002\IMAGES\IMAGES001\00027126.pdf |
| 00027209 | 00027342 | 11/1/2022 20:01 | Edoc | MLS_SOF_20220519_w_attachments_low res.pdf | \VOL002\IMAGES\IMAGES001\00027209.pdf |
| 00027343 | 00027630 | 9/19/2022 15:27 | Edoc | 495&I270MLS_SDEIS_UpdatedSection4(f)_Combined.pdf | \VOL002\IMAGES\IMAGES001\00027343.pdf |
| 00027631 | 00027918 | 9/19/2022 15:28 | Edoc | 495&I270MLS_SDEIS_UpdatedSection4(f)_Combined_Nov.pdf | \VOL002\IMAGES\IMAGES001\00027631.pdf |
| 00027919 | 00028126 | 10/13/2022 16:03 | Edoc | SDEIS_AppA_Alternative 9 Phase 1 South Traffic Evaluation Memo_10.01.21_print.pdf | \VOL002\IMAGES\IMAGES001\00027919.pdf |
| 00028127 | 00028406 | 10/13/2022 16:06 | Edoc | SDEIS_AppB_Plan for Monitoring and Evaluating Travel Impacts Due to COVID-19 with Attachments_10.01.21_print.pdf | \VOL002\IMAGES\IMAGES001\00028127.pdf |
| 00028407 | 00028474 | 10/5/2022 9:44 | Edoc | AppC_Part 1_Comp SWM Plan Report_10.01.21_print.pdf | \VOL003\IMAGES\IMAGES001\00028407.pdf |
| 00028475 | 00028562 | 10/5/2022 9:45 | Edoc | AppC_Part 2_App A_Comp SWM WR_10.01.21_print.pdf | \VOL003\IMAGES\IMAGES001\00028475.pdf |
| 00028563 | 00028598 | 10/5/2022 9:45 | Edoc | AppC_Part 3_App B_Comp SWM CR_10.01.21_print.pdf | \VOL003\IMAGES\IMAGES001\00028563.pdf |
| 00028599 | 00028624 | 10/5/2022 9:39 | Edoc | AppC_Part 4_App C_Comp SWM Forestry_10.01.21_print.pdf | \VOL003\IMAGES\IMAGES001\00028599.pdf |
| 00028625 | 00030920 | 10/5/2022 9:44 | Edoc | AppC_Part 5_App D_Comp SWM HAZMAT_10.01.21_print.pdf | \VOL003\IMAGES\IMAGES001\00028625.pdf |
| 00030921 | 00030926 | 10/5/2022 9:44 | Edoc | AppC_Part 6_App E_Comp SWM MOT_10.01.21_print.pdf | \VOL003\IMAGES\IMAGES001\00030921.pdf |
| 00030927 | 00031842 | 10/5/2022 9:47 | Edoc | AppC_Part 7_App F_Comp SWM Wetlands and Waterways_10.01.21_print.pdf | \VOL003\IMAGES\IMAGES001\00030927.pdf |
| 00031843 | 00031846 | 10/5/2022 9:48 | Edoc | AppC_Part 8_App G_Comp SWM ROW_10.01.21_print.pdf | \VOL003\IMAGES\IMAGES001\00031843.pdf |
| 00031847 | 00031870 | 10/5/2022 9:48 | Edoc | AppC_Part 9_App H_Comp SWM 4(f)_10.01.21_print.pdf | \VOL003\IMAGES\IMAGES001\00031847.pdf |
| 00031871 | 00031880 | 10/5/2022 9:48 | Edoc | AppC_Part 10_App I_Comp SWM Structures_10.01.21_print.pdf | \VOL003\IMAGES\IMAGES001\00031871.pdf |
| 00031881 | 00031886 | 10/5/2022 9:47 | Edoc | AppC_Part 11_App J_Comp SWM Utilities_10.01.21_print.pdf | \VOL003\IMAGES\IMAGES001\00031881.pdf |
| 00031887 | 00031922 | 10/5/2022 9:47 | Edoc | AppC_Part 12_App K_Comp SWM Constructability_10.01.21_print.pdf | \VOL003\IMAGES\IMAGES001\00031887.pdf |
| 00031923 | 00031936 | 10/5/2022 9:47 | Edoc | AppC_Part 13_App M_Comp SWM Impact Summary Tables_10.01.21_print.pdf | \VOL003\IMAGES\IMAGES001\00031923.pdf |
| 00031937 | 00032044 | 10/5/2022 9:49 | Edoc | AppC_Part 14a_App L_Comp SWM Impact Maps_print.pdf | \VOL003\IMAGES\IMAGES001\00031937.pdf |
| 00032045 | 00032152 | 10/5/2022 9:51 | Edoc | AppC_Part 14b_App L_Comp SWM Impact Maps_print.pdf | \VOL003\IMAGES\IMAGES001\00032045.pdf |
| 00032153 | 00032192 | 9/19/2022 15:53 | Edoc | SDEIS_AppD_EnvInvResourceMapping_200ft_2021.09.22_print.pdf | \VOL003\IMAGES\IMAGES001\00032153.pdf |
| 00032193 | 00032374 | 10/26/2022 13:07 | Edoc | SDEIS_AppE_Noise Technical Report Addendum_Sept 2021_print.pdf | \VOL003\IMAGES\IMAGES001\00032193.pdf |
| 00032375 | 00032388 | 10/5/2022 14:41 | Edoc | SDEIS_AppF_Natural Resources Impact Tables_10.01.21_print.pdf | \VOL003\IMAGES\IMAGES001\00032375.pdf |
| 00032389 | 00032531 | 10/5/2022 14:42 | Edoc | SDEIS_AppG_NPS SOF_10.01.21_print.pdf | \VOL003\IMAGES\IMAGES001\00032389.pdf |
| 00032532 | 00032539 | 10/5/2022 14:47 | Edoc | SDEIS_AppH_1_Acoustics Bat Study Plan_print.pdf | \VOL003\IMAGES\IMAGES001\00032532.pdf |
| 00032540 | 00032597 | 10/5/2022 14:48 | Edoc | SDEIS_AppH_2_MLS Bat Bridge Survey_print.pdf | \VOL003\IMAGES\IMAGES001\00032540.pdf |
| 00032598 | 00032855 | 10/5/2022 14:50 | Edoc | SDEIS_AppH_3_Acoustic Survey Report_print.pdf | \VOL003\IMAGES\IMAGES001\00032598.pdf |
| 00032856 | 00032881 | 10/5/2022 14:50 | Edoc | SDEIS_AppH_4_RTE Plant Survey Report_print.pdf | \VOL003\IMAGES\IMAGES001\00032856.pdf |
| 00032882 | 00032951 | 10/5/2022 14:51 | Edoc | SDEIS_AppH_5_RTE Plant Survey Report_print.pdf | \VOL003\IMAGES\IMAGES001\00032882.pdf |
| 00032952 | 00032955 | 10/5/2022 14:43 | Edoc | SDEIS_AppH_6_bald eagle and peregrine falcon comment_print.pdf | \VOL003\IMAGES\IMAGES001\00032952.pdf |
| 00032956 | 00033013 | 10/5/2022 14:43 | Edoc | SDEIS_AppH_7-MLS-VA Wood Turtle Report_10.01.21_print.pdf | \VOL003\IMAGES\IMAGES001\00032956.pdf |
| 00033014 | 00033023 | 10/5/2022 14:43 | Edoc | SDEIS_AppH_8.1_MLS-NPS Tree Inventory Report_10.01.21_print.pdf | \VOL003\IMAGES\IMAGES001\00033014.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00033024 | 00033033 | 10/5/2022 14:43 | Edoc | SH6ANJ^O.PDF | \VOL003\IMAGES001\00033024.pdf |
| 00033034 | 00033095 | 10/5/2022 14:45 | Edoc | SDEIS_AppA_8.3_Attachment_B_NPS_Trees_CO_CB_Plan_10.01.21_print.pdf | \VOL003\IMAGES001\00033034.pdf |
| 00033096 | 00033151 | 10/5/2022 14:47 | Edoc | SDEIS_AppH_8.4_Attachment_B_NPS_Trees_GW_Plan_10.01.21_print.pdf | \VOL003\IMAGES001\00033096.pdf |
| 00033152 | 00035675 | 10/26/2022 17:45 | Edoc | SDEIS_AppJ_Final_Phase I South_HazMat Report_10.01.21_print.pdf | \VOL003\IMAGES001\00033152.pdf |
| 00035676 | 00035683 | 10/6/2022 8:36 | Edoc | SDEIS_AppJ_MLS VIA Questionnaire_10.01.21_print.pdf | \VOL003\IMAGES001\00035676.pdf |
| 00035684 | 00035711 | 9/26/2022 17:52 | Edoc | SDEIS_AppK_EJSCREEN Mapping_10.01.21_print.pdf | \VOL003\IMAGES001\00035684.pdf |
| 00035712 | 00036065 | 10/27/2022 15:24 | Edoc | DEIS_June 2020_print.pdf | \VOL003\IMAGES001\00035712.pdf |
| 00036106 | 00036115 | 9/21/2022 8:32 | Edoc | DEIS_AppA_P&N_2018.11.19_print.pdf | \VOL003\IMAGES001\00036106.pdf |
| 00036116 | 00036557 | 9/26/2022 16:30 | Edoc | DEIS_AppB_Alts_May2020_print.pdf | \VOL003\IMAGES001\00036116.pdf |
| 00036558 | 00038113 | 10/13/2022 16:02 | Edoc | DEIS_APP C_MLS_Traffic Tech Report&Appendices _print&web.pdf | \VOL003\IMAGES001\00036558.pdf |
| 00038114 | 00038329 | 9/19/2022 16:03 | Edoc | DEIS_AppD_EnvMapping_print.pdf | \VOL003\IMAGES001\00038114.pdf |
| 00038330 | 00038575 | 9/26/2022 17:45 | Edoc | DEIS_AppE_CEA EJ Tech Report_print.pdf | \VOL003\IMAGES001\00038330.pdf |
| 00038576 | 00038975 | 10/5/2022 13:55 | Edoc | DEIS_App F_Draft 4f Eval_May 2020_print&web.pdf | \VOL004\IMAGES001\00038576.pdf |
| 00038976 | 00039367 | 11/2/2022 14:59 | Edoc | DEIS_AppG_CRTR_Volume1.pdf | \VOL004\IMAGES001\00038976.pdf |
| 00039368 | 00039591 | 11/2/2022 15:07 | Edoc | DEIS_AppG_CRTR_Volume 2.pdf | \VOL004\IMAGES001\00039368.pdf |
| 00039592 | 00040409 | 11/2/2022 15:16 | Edoc | DEIS_AppG_CRTR_Volume_3_Part 1.pdf | \VOL004\IMAGES001\00039592.pdf |
| 00040410 | 00042001 | 11/2/2022 15:25 | Edoc | DEIS_AppG_CRTR_Volume_3_Part 2.pdf | \VOL004\IMAGES001\00040410.pdf |
| 00042002 | 00044012 | 11/2/2022 15:35 | Edoc | DEIS_AppG_CRTR_Volume_3_Part 3.pdf | \VOL004\IMAGES001\00042002.pdf |
| 00044013 | 00044317 | 11/2/2022 15:39 | Edoc | DEIS_AppG_CRTR_Volume_4.pdf | \VOL004\IMAGES001\00044013.pdf |
| 00044318 | 00044599 | 11/2/2022 15:53 | Edoc | DEIS_AppG_CRTR_Volume_5.pdf | \VOL004\IMAGES001\00044318.pdf |
| 00044600 | 00044901 | 11/2/2022 15:56 | Edoc | DEIS_AppG_CRTR_Volume_6.pdf | \VOL004\IMAGES001\00044600.pdf |
| 00044902 | 00044909 | 5/19/2020 17:01 | Edoc | Programmatic Agreement.pdf | \VOL004\IMAGES001\00044902.pdf |
| 00044910 | 00046849 | 10/26/2022 12:38 | Edoc | DEIS_AppJ_Air Quality TR & Appendices.pdf | \VOL004\IMAGES001\00044910.pdf |
| 00046850 | 00047354 | 10/26/2022 13:05 | Edoc | DEIS_AppJ_Noise Tech Report_Exhibits_Appendices.pdf | \VOL004\IMAGES001\00046850.pdf |
| 00047355 | 00047390 | 10/26/2022 17:49 | Edoc | DEIS_AppK_HazMat.pdf | \VOL004\IMAGES001\00047355.pdf |
| 00047391 | 00047424 | 10/26/2022 17:49 | Edoc | DEIS_AppK_HazMat-AppA(PriorityTable).pdf | \VOL004\IMAGES001\00047391.pdf |
| 00047425 | 00047491 | 10/26/2022 17:49 | Edoc | DEIS_AppK_HazMat-AppB(700ft_SOC_AllAlts)_Part1.pdf | \VOL004\IMAGES001\00047425.pdf |
| 00047492 | 00047546 | 10/26/2022 17:50 | Edoc | DEIS_AppK_HazMat-AppB(700ft_SOC_AllAlts)_Part2.pdf | \VOL004\IMAGES001\00047492.pdf |
| 00047547 | 00047572 | 10/26/2022 17:47 | Edoc | DEIS_AppK_HazMat-AppB(700ft_SOC_AllAlts)_Part3.pdf | \VOL004\IMAGES001\00047547.pdf |
| 00047573 | 00047636 | 10/26/2022 17:48 | Edoc | DEIS_AppK_HazMat-AppC(200ft_PECs).pdf | \VOL004\IMAGES001\00047573.pdf |
| 00047637 | 00050186 | 10/26/2022 17:48 | Edoc | DEIS_AppK_HazMat-AppD(EDRReports).pdf | \VOL004\IMAGES001\00047637.pdf |
| 00050187 | 00050300 | 10/26/2022 17:48 | Edoc | DEIS_AppK_HazMat-AppE(MOERecords).pdf | \VOL004\IMAGES001\00050187.pdf |
| 00050301 | 00050396 | 10/26/2022 17:48 | Edoc | DEIS_AppK_HazMat-AppF(Photolog).pdf | \VOL004\IMAGES001\00050301.pdf |
| 00050397 | 00050604 | 10/5/2022 15:02 | Edoc | NRTR_App A - NRTR_print.pdf | \VOL004\IMAGES001\00050397.pdf |
| 00050605 | 00050649 | 10/5/2022 15:03 | Edoc | NRTR_App A - Impacts.pdf | \VOL004\IMAGES001\00050605.pdf |
| 00050650 | 00050687 | 10/5/2022 15:12 | Edoc | NRTR_AppB - Natural Resources Inventory Mapbook_Part1.pdf | \VOL004\IMAGES001\00050650.pdf |
| 00050688 | 00050724 | 10/5/2022 15:14 | Edoc | NRTR_AppB - Natural Resources Inventory Mapbook_Part2.pdf | \VOL004\IMAGES001\00050688.pdf |
| 00050725 | 00050763 | 10/5/2022 15:16 | Edoc | NRTR_AppB - Natural Resources Inventory Mapbook_Part3.pdf | \VOL004\IMAGES001\00050725.pdf |
| 00050764 | 00050780 | 10/5/2022 15:18 | Edoc | NRTR_AppB - Natural Resources Inventory Mapbook_Part4.pdf | \VOL004\IMAGES001\00050764.pdf |
| 00050781 | 00050793 | 10/5/2022 15:03 | Edoc | NRTR_App C - Soils Table_05.05.2020.pdf | \VOL004\IMAGES001\00050781.pdf |
| 00050794 | 00050799 | 10/5/2022 15:03 | Edoc | NRTR_App D - Overview and Key Maps_05.05.2020.pdf | \VOL004\IMAGES001\00050794.pdf |
| 00050800 | 00050882 | 10/5/2022 15:03 | Edoc | NRTR_App E - Delineated Features Table_05.05.2020.pdf | \VOL004\IMAGES001\00050800.pdf |
| 00050883 | 00051013 | 10/5/2022 15:05 | Edoc | NRTR_App F - Delineated Features Mapbook.pdf | \VOL004\IMAGES001\00050883.pdf |
| 00051014 | 00052215 | 6/25/2020 12:03 | Edoc | NRTR_App-G-Part-1-Field-Datasheets_2020.06.25.pdf | \VOL004\IMAGES001\00051014.pdf |
| 00052216 | 00053415 | 6/25/2020 12:38 | Edoc | NRTR_App-G-Part-2-Field-Datasheets_2020.06.25.pdf | \VOL004\IMAGES001\00052216.pdf |
| 00053416 | 00053780 | 6/25/2020 12:49 | Edoc | NRTR_App-H-Part-1-Photo-Documentation_2020.06.25.pdf | \VOL004\IMAGES001\00053416.pdf |
| 00053781 | 00053962 | 6/25/2020 13:12 | Edoc | NRTR_App-H-Part-2-Photo-Documentation_2020.06.25.pdf | \VOL004\IMAGES001\00053781.pdf |
| 00053963 | 00054147 | 6/25/2020 13:08 | Edoc | NRTR_App-H-Part-3-Photo-Documentation_2020.06.25.pdf | \VOL004\IMAGES001\00053963.pdf |
| 00054148 | 00054149 | 10/5/2022 15:05 | Edoc | NRTR_App I - NPS Property Additional Information_05.05.2020.pdf | \VOL004\IMAGES001\00054148.pdf |
| 00054150 | 00054163 | 10/5/2022 15:05 | Edoc | NRTR_App J - Wetland FV Table_2020.05.05.pdf | \VOL004\IMAGES001\00054150.pdf |
| 00054164 | 00054165 | 10/5/2022 15:05 | Edoc | NRTR_App K - Aquatic Biota and Surface Water Sampling Monitoring Map_2020.05.05.pdf | \VOL004\IMAGES001\00054164.pdf |
| 00054166 | 00054169 | 10/5/2022 15:03 | Edoc | NRTR_App L - Wildlife Table_2020.05.05.pdf | \VOL004\IMAGES001\00054166.pdf |
| 00054170 | 00054181 | 10/5/2022 15:03 | Edoc | NRTR_App M - Aquatic Biota Monitoring Table_05.05.2020.pdf | \VOL004\IMAGES001\00054170.pdf |
| 00054182 | 00054235 | 10/5/2022 15:04 | Edoc | NRTR_App N - Agency Correspondence_2020.05.13.pdf | \VOL004\IMAGES001\00054182.pdf |
| 00054236 | 00054238 | 10/5/2022 15:04 | Edoc | NRTR_App O - Sampled Fish Table_2020.05.05.pdf | \VOL004\IMAGES001\00054236.pdf |
| 00054239 | 00054391 | 10/5/2022 15:04 | Edoc | NRTR_App P - Bridge Survey Report for the NLEB and IB_2020.05.05.pdf | \VOL004\IMAGES001\00054239.pdf |
| 00054392 | 00054393 | 10/5/2022 15:04 | Edoc | NRTR_App Q - Unique and Sensitive Areas Map_2020.05.05.pdf | \VOL004\IMAGES001\00054392.pdf |
| 00054394 | 00054415 | 10/5/2022 15:06 | Edoc | NRTR_App R - RTE Plant Species Survey_2020.05.05.pdf | \VOL004\IMAGES001\00054394.pdf |
| 00054416 | 00054474 | 11/8/2022 14:59 | Edoc | DEIS_APPM_AMR_web2.pdf | \VOL004\IMAGES001\00054416.pdf |
| 00054475 | 00054507 | 10/5/2022 15:30 | Edoc | DEIS_App N_Compensatory Mitigation Plan.pdf | \VOL004\IMAGES001\00054475.pdf |
| 00054508 | 00054529 | 10/5/2022 15:30 | Edoc | DEIS App N_Compensatory Mitigation Plan_Appendices A and B.pdf | \VOL004\IMAGES001\00054508.pdf |
| 00054530 | 00054614 | 10/5/2022 15:30 | Edoc | DEIS App N_Compensatory Mitigation Plan_Appendices C and D.pdf | \VOL004\IMAGES001\00054530.pdf |
| 00054615 | 00054872 | 10/5/2022 15:27 | Edoc | DEIS App N_Draft Compensatory Mitigation Plan_Appendix E_Part1.pdf | \VOL004\IMAGES001\00054615.pdf |
| 00054873 | 00054947 | 10/5/2022 15:28 | Edoc | DEIS App N_Draft Compensatory Mitigation Plan_Appendix E_Part2.pdf | \VOL004\IMAGES001\00054873.pdf |
| 00054948 | 00055015 | 10/5/2022 15:22 | Edoc | DEIS App N_Draft Compensatory Mitigation Plan_Appendices F_G_and H.pdf | \VOL004\IMAGES001\00054948.pdf |
| 00055016 | 00055084 | 10/5/2022 15:28 | Edoc | DEIS App N_Draft Compensatory Mitigation Plan_Appendix I and J.pdf | \VOL004\IMAGES001\00055016.pdf |
| 00055085 | 00055110 | 10/5/2022 15:30 | Edoc | DEIS App N_Draft Compensatory Mitigation Plan_Appendix K.pdf | \VOL004\IMAGES001\00055085.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00055111 | 00055168 | 10/5/2022 15:30 | Edoc | DEIS App N_Draft Compensatory Mitigation Plan_Appendix L.pdf | \VOL004\IMAGES\IMAGES001\00055111.pdf | |
| 00055169 | 00055170 | 10/5/2022 15:30 | Edoc | DEIS App N_Draft Compensatory Mitigation Plan_Appendix M.pdf | \VOL004\IMAGES\IMAGES001\00055169.pdf | |
| 00055171 | 00055268 | 10/6/2022 8:27 | Edoc | DEIS_AppO_ICE Tech Report_print.pdf | \VOL004\IMAGES\IMAGES001\00055171.pdf | |
| 00055269 | 00055543 | 7/6/2020 20:52 | Edoc | DEIS_AppP_PTR_web.pdf | \VOL004\IMAGES\IMAGES001\00055269.pdf | |
| 00055544 | 00055586 | 6/19/2020 10:14 | Edoc | DEIS_AppQ_Conceptual-Mitigation-Plan_May-2020_web.pdf | \VOL004\IMAGES\IMAGES001\00055544.pdf | |
| 00055587 | 00055597 | 11/1/2022 19:56 | Edoc | DEIS_AppS_Environmental Assessment Form_print.pdf | \VOL004\IMAGES\IMAGES001\00055587.pdf | |
| 00055593 | 00055594 | 4/11/2018 11:46 | Edoc | NOI Published for I-495 I-270 March 18 2018.pdf | \VOL004\IMAGES\IMAGES001\00055593.pdf | |
| 00055595 | 00055595 | 9/29/2001 14:46 | Edoc | 850_80604.pdf | \VOL004\IMAGES\IMAGES001\00055595.pdf | |
| 00055596 | 00055596 | 9/29/2001 14:47 | Edoc | 850_80643.pdf | \VOL004\IMAGES\IMAGES001\00055596.pdf | |
| 00055597 | 00055598 | 12/28/2001 11:17 | Edoc | 850_80642.pdf | \VOL004\IMAGES\IMAGES001\00055597.pdf | |
| 00055599 | 00055648 | 1/30/2012 7:29 | Edoc | nps_tracts.xml | \VOL004\IMAGES\IMAGES001\00055599.pdf | |
| 00055649 | 00055649 | 6/11/2012 13:51 | Edoc | GREE_tracts.dbf | \VOL004\IMAGES\IMAGES001\00055649.pdf | \VOL004\NATIVES\NATIVES001\00055649.dbf |
| 00055650 | 00055650 | 6/11/2012 13:51 | Edoc | GREE_boundary.dbf | \VOL004\IMAGES\IMAGES001\00055650.pdf | \VOL004\NATIVES\NATIVES001\00055650.dbf |
| 00055651 | 00055652 | 1/18/2018 12:58 | Email | Traffic Model Topics | \VOL004\IMAGES\IMAGES001\00055651.pdf | |
| 00055653 | 00055655 | 1/18/2018 12:58 | Attach | I-270 I-495 P3 - Traffic Work Effort_Jan 2018.docx | \VOL004\IMAGES\IMAGES001\00055653.pdf | |
| 00055657 | 00055657 | 1/22/2018 16:55 | Email | RE: CMAQ Funding Questions | \VOL004\IMAGES\IMAGES001\00055657.pdf | |
| 00055658 | 00055659 | 1/23/2018 17:11 | Email | FHWA Guidance | \VOL004\IMAGES\IMAGES001\00055658.pdf | |
| 00055660 | 00055660 | 2/5/2018 7:59 | Edoc | 2018-02-05_Triplett Response-signed.pdf | \VOL004\IMAGES\IMAGES001\00055660.pdf | |
| 00055661 | 00055663 | 2/13/2018 10:16 | Email | FHWA Action Required: I-495 and I-270 Managed Lanes Study- EIS Initiation Letter and Draft NOI | \VOL004\IMAGES\IMAGES001\00055661.pdf | |
| 00055664 | 00055667 | 2/13/2018 10:16 | Attach | I-495 I-270 REVISED EIS Initiation Letter_2-13-18.docx | \VOL004\IMAGES\IMAGES001\00055664.pdf | |
| 00055668 | 00055669 | 2/19/2018 16:37 | Attach | 2018-02-19 FHWA Logical Termini Limits Discussion Paper.pdf | \VOL004\IMAGES\IMAGES001\00055668.pdf | |
| 00055670 | 00055671 | 2/19/2018 16:37 | Attach | 4MonthSchedule_022018.pdf | \VOL004\IMAGES\IMAGES001\00055670.pdf | |
| 00055672 | 00055672 | 2/19/2018 16:37 | Attach | I495_I270 Purpose and Need Summary_02.20.18_CB.docx | \VOL004\IMAGES\IMAGES001\00055672.pdf | |
| 00055673 | 00055674 | 2/20/2018 13:22 | Attach | Briefing Summary_2-20-18.docx | \VOL004\IMAGES\IMAGES001\00055673.pdf | |
| 00055675 | 00055677 | 2/21/2018 12:41 | Attach | January 2014 tolling response to T&I | \VOL004\IMAGES\IMAGES001\00055675.pdf | |
| 00055678 | 00055680 | 2/22/2018 16:17 | Email | RE: NEPA Services related to Section 1205 of TEA-21 | \VOL004\IMAGES\IMAGES001\00055678.pdf | |
| 00055681 | 00055681 | 3/2/2018 9:30 | Attach | 2018-03-01 Nomenclature Graphic for Admin Mtg.docx | \VOL004\IMAGES\IMAGES001\00055681.pdf | |
| 00055684 | 00055684 | 3/2/2018 13:47 | Attach | PriorConcurrence_Signed.pdf | \VOL004\IMAGES\IMAGES001\00055684.pdf | |
| 00055685 | 00055686 | 3/2/2018 16:16 | Email | RE: I-495 and I-270 MLS Revised Notice of Intent | \VOL004\IMAGES\IMAGES001\00055685.pdf | |
| 00055687 | 00055689 | 3/2/2018 16:16 | Attach | I-495 and I-270 Managed Lanes Study_EIS Initiation Letter 2-20-18.pdf | \VOL004\IMAGES\IMAGES001\00055687.pdf | |
| 00055690 | 00055691 | 3/5/2018 9:25 | Attach | Draft HEPE Concurrence Memo 495-270.doc | \VOL004\IMAGES\IMAGES001\00055690.pdf | |
| 00055692 | 00055693 | 3/5/2018 15:27 | Email | RE: I-495/I-270 Traffic - CLRP and NEPA Travel Demand Modeling | \VOL004\IMAGES\IMAGES001\00055692.pdf | |
| 00055694 | 00055694 | 3/6/2018 12:55 | Attach | FINAL I-495 & I-270 MLS Notice of Intent | \VOL004\IMAGES\IMAGES001\00055694.pdf | |
| 00055695 | 00055701 | 3/6/2018 12:55 | Attach | 2018-03-06 I-495 and I-270 Revised NOI.docx | \VOL004\IMAGES\IMAGES001\00055695.pdf | |
| 00055702 | 00055702 | 3/7/2018 18:49 | Email | I-495 and I-270 Managed Lanes Study: Forecasting and Traffic Analysis Methodology | \VOL004\IMAGES\IMAGES001\00055702.pdf | |
| 00055703 | 00055703 | 3/7/2018 18:49 | Email | I-495 and I-270 Managed Lanes Study: Forecasting and Traffic Analysis Methodology | \VOL004\IMAGES\IMAGES001\00055703.pdf | |
| 00055704 | 00055799 | 3/7/2018 18:49 | Email | 2018-03-05_I-495 and I-270 Forecast Assumptions_I-495 and I-270.pdf | \VOL004\IMAGES\IMAGES001\00055704.pdf | |
| 00055800 | 00055800 | 3/9/2018 7:34 | Attach | 2018-02-20 FHWA Coordination Meeting_Notes.docx | \VOL004\IMAGES\IMAGES001\00055800.pdf | |
| 00055801 | 00055802 | 3/9/2018 9:32 | Attach | 495 95 Study_2003 architecture letter.pdf | \VOL004\IMAGES\IMAGES001\00055801.pdf | |
| 00055803 | 00055805 | 3/9/2018 10:17 | Email | RE: I-495 & I-270 P3 Project Traffic Modeling Assumption Meeting No. 2 | \VOL004\IMAGES\IMAGES001\00055803.pdf | |
| 00055806 | 00055806 | 3/9/2018 12:18 | Email | I-495/I-270 Interagency Working Group Meeting Agenda - Wednesday March 14, 2018 at 10am | \VOL004\IMAGES\IMAGES001\00055806.pdf | |
| 00055807 | 00055807 | 3/9/2018 12:18 | Attach | I-495 & I-270 Interagency Working Group Meeting Agenda_March 14 2018.pdf | \VOL004\IMAGES\IMAGES001\00055807.pdf | |
| 00055808 | 00055809 | 3/11/2018 13:34 | Email | RE: Confidential, Pre-Decisional and Deliberative: I-495 & I-270 Southern Terminus | \VOL004\IMAGES\IMAGES001\00055808.pdf | |
| 00055810 | 00055811 | 3/11/2018 15:52 | Email | Cooperating and Participating Agency Letters | \VOL004\IMAGES\IMAGES001\00055810.pdf | |
| 00055812 | 00055814 | 3/11/2018 15:52 | Attach | I-495_I-270_PartAgcyInvite_Ltr_FHWA_03-11-2018.docx | \VOL004\IMAGES\IMAGES001\00055812.pdf | |
| 00055815 | 00055818 | 3/11/2018 15:52 | Attach | I-495_I-270_CoopAgncyInvite_Ltr_FHWA_03-11-2018.docx | \VOL004\IMAGES\IMAGES001\00055815.pdf | |
| 00055819 | 00055830 | 3/11/2018 15:52 | Attach | 495_270 DRAFT Agency Coordination Plan_2018-03-11.docx | \VOL004\IMAGES\IMAGES001\00055819.pdf | |
| 00055831 | 00055833 | 3/12/2018 11:25 | Email | RE: I-495/I-95 Capital Beltway Study Architecture Documents | \VOL004\IMAGES\IMAGES001\00055831.pdf | |
| 00055834 | 00055834 | 3/12/2018 20:16 | Email | I-495 & I-270 MLS MDOT SHA and FHWA Coordination Meeting Agenda for March 20, 2018 | \VOL004\IMAGES\IMAGES001\00055834.pdf | |
| 00055835 | 00055835 | 3/12/2018 20:16 | Attach | 2018-03-20 FHWA Coordination Mtg Agenda.docx | \VOL004\IMAGES\IMAGES001\00055835.pdf | |
| 00055836 | 00055838 | 3/12/2018 20:16 | Attach | 2018-03-06 FHWA Coordination Meeting_Notes.docx | \VOL004\IMAGES\IMAGES001\00055836.pdf | |
| 00055839 | 00055840 | 3/13/2018 12:17 | Email | RE: I-495/I-270 Interagency Working Group Meeting Agenda - Wednesday March 14, 2018 at 10am | \VOL004\IMAGES\IMAGES001\00055839.pdf | |
| 00055841 | 00055841 | 3/14/2018 8:43 | Email | Re: I-495/I-270 Managed Lanes Study Interagency Working Group Meeting | \VOL004\IMAGES\IMAGES001\00055841.pdf | |
| 00055845 | 00055845 | 3/14/2018 12:58 | Attach | I-495_I-270 IAWG 1 Notes_031418.docx | \VOL004\IMAGES\IMAGES001\00055845.pdf | |
| 00055846 | 00055847 | 3/15/2018 9:19 | Attach | IAWG Mtg 1 Sign in Sheet03152018.pdf | \VOL004\IMAGES\IMAGES001\00055846.pdf | |
| 00055848 | 00055848 | 3/15/2018 15:16 | Edoc | I-495_I-270_Print_Ad_9.97x10_FNP_2018_3_15.pdf | \VOL004\IMAGES\IMAGES001\00055848.pdf | |
| 00055849 | 00055849 | 3/16/2018 12:35 | Email | RE: Confidential, Pre-Decisional and Deliberative: I-495 & I-270 Southern Terminus | \VOL004\IMAGES\IMAGES001\00055849.pdf | |
| 00055851 | 00055852 | 3/16/2018 12:38 | Attach | 2018-03-16 I-495 and I-270 Draft Purpose and Need Statement.docx | \VOL004\IMAGES\IMAGES001\00055851.pdf | |
| 00055853 | 00055853 | 3/16/2018 13:39 | Email | March 14, 2018 I-495/I-270 Interagency Working Group Meeting - Presentation | \VOL004\IMAGES\IMAGES001\00055853.pdf | |
| 00055854 | 00055854 | 3/19/2018 12:48 | Attach | 495-270_Coop&Part Agency Invite Letters Table_03.19.18.xlsx | \VOL004\IMAGES\IMAGES001\00055854.pdf | \VOL004\NATIVES\NATIVES001\00055854.xlsx |
| 00055855 | 00055855 | 3/20/2018 9:44 | Attach | 2018-03-20 FHWA Coordination Mtg Agenda.docx | \VOL004\IMAGES\IMAGES001\00055855.pdf | |
| 00055856 | 00055857 | 3/20/2018 19:52 | Email | Requested Information: eNEPA and Tribe Info | \VOL004\IMAGES\IMAGES001\00055856.pdf | |
| 00055858 | 00055859 | 3/21/2018 10:44 | Email | RE: Cooperating and participating agencies | \VOL004\IMAGES\IMAGES001\00055858.pdf | |
| 00055860 | 00055863 | 3/21/2018 12:44 | Attach | I-495 & I-270 Managed Lanes Study_Invitation for Cooperating Agency_MNCPPC-PG 2018.docx | \VOL004\IMAGES\IMAGES001\00055860.pdf | |
| 00055864 | 00055866 | 3/21/2018 12:44 | Attach | I-495 & I-270 MLS Participating Agency Invitation_MdTA_2018.docx | \VOL004\IMAGES\IMAGES001\00055864.pdf | |
| 00055867 | 00055870 | 3/22/2018 16:23 | Email | RE: Cooperating and participating agencies | \VOL004\IMAGES\IMAGES001\00055867.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00055871 | 00055874 | 3/22/2018 16:23 | Attach | I-495 & I-270 Managed Lanes Study IAWG_2018-03-14.docx | \VOL004\IMAGES\IMAGES001\00055871.pdf | |
| 00055875 | 00055876 | 3/23/2018 8:34 | Email | March 14, 2018 I-495/I-270 Interagency Working Group Meeting - Presentation | \VOL004\IMAGES\IMAGES001\00055875.pdf | |
| 00055877 | 00055880 | 3/23/2018 8:34 | Attach | I-495 & I-270 Managed Lanes Study IAWG Key Notes_2018-03-14.pdf | \VOL004\IMAGES\IMAGES001\00055877.pdf | |
| 00055881 | 00055907 | 3/23/2018 8:34 | Attach | I-495_I-270 MLS March 2018 IAWG Presentation.pdf | \VOL004\IMAGES\IMAGES001\00055881.pdf | |
| 00055908 | 00055909 | 3/23/2018 10:36 | Email | RE: I-495 & I-270 MLS FHWA Coordination Meeting 3-6-18 | \VOL004\IMAGES\IMAGES001\00055908.pdf | |
| 00055910 | 00055910 | 3/23/2018 11:07 | Email | Connecticut Avenue | \VOL004\IMAGES\IMAGES001\00055910.pdf | |
| 00055911 | 00055913 | 3/25/2018 12:07 | Email | RE: I-495 & I-270 Managed Lanes Study | \VOL004\IMAGES\IMAGES001\00055911.pdf | |
| 00055914 | 00055919 | 3/26/2018 12:23 | Attach | I-495 & I-270 Managed Lanes Study_Participating Agency_PGDPW.pdf | \VOL004\IMAGES\IMAGES001\00055914.pdf | |
| 00055920 | 00055925 | 3/26/2018 12:40 | Attach | I-495 & I-270 Managed Lanes Study_Participating Agency_MCDOT.pdf | \VOL004\IMAGES\IMAGES001\00055920.pdf | |
| 00055926 | 00055928 | 3/26/2018 16:20 | Attach | 2018-03-26_I495_National Park Seminary_bcc.pdf | \VOL004\IMAGES\IMAGES001\00055926.pdf | |
| 00055929 | 00055929 | 3/27/2018 15:09 | Email | April 3, 2018 I-495 & I-270 MLS FHWA Coordination Meeting | \VOL004\IMAGES\IMAGES001\00055929.pdf | |
| 00055930 | 00055930 | 3/27/2018 15:09 | Attach | 2018-04-03 FHWA Coordination Mtg Agenda.docx | \VOL004\IMAGES\IMAGES001\00055930.pdf | |
| 00055931 | 00055933 | 3/27/2018 15:09 | Attach | 2018-03-20 FHWA Coordination Meeting_Notes.docx | \VOL004\IMAGES\IMAGES001\00055931.pdf | |
| 00055934 | 00055937 | 3/28/2018 9:48 | Attach | 0002_001.pdf | \VOL004\IMAGES\IMAGES001\00055934.pdf | |
| 00055938 | 00055941 | 3/28/2018 9:49 | Attach | 0003_001.pdf | \VOL004\IMAGES\IMAGES001\00055938.pdf | |
| 00055942 | 00055945 | 3/28/2018 9:49 | Attach | 0004_001.pdf | \VOL004\IMAGES\IMAGES001\00055942.pdf | |
| 00055946 | 00055949 | 3/28/2018 15:30 | Attach | I-495 & I-270 MLS Reponse to Councilmember Richardson_3-28-18.pdf | \VOL004\IMAGES\IMAGES001\00055946.pdf | |
| 00055950 | 00055950 | 3/28/2018 16:59 | Attach | I-495 & I-270 MLS Public Scoping Meeting Material | \VOL004\IMAGES\IMAGES001\00055950.pdf | |
| 00055951 | 00055952 | 3/28/2018 16:59 | Attach | I-495_I-270_Fact_Sheet_2018_3_26.pdf | \VOL004\IMAGES\IMAGES001\00055951.pdf | |
| 00055953 | 00055964 | 3/28/2018 16:59 | Attach | I495 I270 Displays 2018-03-26.pdf | \VOL004\IMAGES\IMAGES001\00055953.pdf | |
| 00055965 | 00055966 | 3/29/2018 9:07 | Email | Re: I-495 & I-270 Managed Lanes Study_Participating Agency Invitation | \VOL004\IMAGES\IMAGES001\00055965.pdf | |
| 00055967 | 00055969 | 3/29/2018 9:07 | Attach | I-495 & I-270 Managed Lanes Study_Participating Agency_MDP Response.pdf | \VOL004\IMAGES\IMAGES001\00055967.pdf | |
| 00055970 | 00055975 | 3/29/2018 15:52 | Attach | 0009_001.pdf | \VOL004\IMAGES\IMAGES001\00055970.pdf | |
| 00055976 | 00055981 | 3/29/2018 15:53 | Attach | 0011_001.pdf | \VOL004\IMAGES\IMAGES001\00055976.pdf | |
| 00055982 | 00055983 | 3/29/2018 15:58 | Edoc | I-495_I-270_Postcard_Mailing_9x6_2018_3_29.pdf | \VOL004\IMAGES\IMAGES001\00055982.pdf | |
| 00055984 | 00055993 | 3/29/2018 16:02 | Attach | Coop_Partic_agencies_letters.pdf | \VOL004\IMAGES\IMAGES001\00055984.pdf | |
| 00055994 | 00055994 | 3/29/2018 16:04 | Email | I-495 & I-270 Managed Lanes Study_Participating Agency Status | \VOL004\IMAGES\IMAGES001\00055994.pdf | |
| 00055995 | 00055995 | 3/29/2018 16:05 | Email | I-495 & I-270 Managed Lanes Study_Participating Agency Invitation | \VOL004\IMAGES\IMAGES001\00055995.pdf | |
| 00055996 | 00056000 | 3/29/2018 16:07 | Attach | I-495 & I-270 Managed Lanes Study_Participating Agency Invitation_VA Conservation_Recreation.pdf | \VOL004\IMAGES\IMAGES001\00055996.pdf | |
| 00056001 | 00056016 | 3/29/2018 16:07 | Attach | Partic_agencies_letters.pdf | \VOL004\IMAGES\IMAGES001\00056001.pdf | |
| 00056017 | 00056018 | 3/29/2018 16:16 | Attach | FHWA_response_project_initiation_signed.pdf | \VOL004\IMAGES\IMAGES001\00056017.pdf | |
| 00056019 | 00056019 | 3/29/2018 17:03 | Email | FW_ I-495_I-270 Managed Lanes Study.pdf | \VOL004\IMAGES\IMAGES001\00056019.pdf | |
| 00056020 | 00056020 | 3/29/2018 17:03 | Attach | I-495_P3+Managed Lanes map.pdf | \VOL004\IMAGES\IMAGES001\00056020.pdf | |
| 00056021 | 00056022 | 3/30/2018 7:27 | Email | Re: [EXTERNAL] I-495/I-270 Managed Lanes Study | \VOL004\IMAGES\IMAGES001\00056021.pdf | |
| 00056023 | 00056023 | 3/30/2018 7:27 | Attach | FWS_Participating_Reponse_Form.pdf | \VOL004\IMAGES\IMAGES001\00056023.pdf | |
| 00056024 | 00056025 | 3/30/2018 8:38 | Email | [EXTERNAL] I-495/I-270 Managed Lanes Study | \VOL004\IMAGES\IMAGES001\00056024.pdf | |
| 00056026 | 00056026 | 3/30/2018 8:38 | Attach | 03302018 NPS Coop_Participating_response_form.pdf | \VOL004\IMAGES\IMAGES001\00056026.pdf | |
| 00056027 | 00056028 | 3/30/2018 9:51 | Email | Re: MDOT SHA and NPS Staffing Agreement | \VOL004\IMAGES\IMAGES001\00056027.pdf | |
| 00056029 | 00056029 | 4/2/2018 14:42 | Attach | Brown 812958 Signed.pdf | \VOL004\IMAGES\IMAGES001\00056029.pdf | |
| 00056030 | 00056031 | 4/2/2018 16:23 | Attach | 2018-04-02_Longstreet.pdf | \VOL004\IMAGES\IMAGES001\00056030.pdf | |
| 00056032 | 00056032 | 4/3/2018 9:18 | Email | Open House Materials | \VOL004\IMAGES\IMAGES001\00056032.pdf | |
| 00056033 | 00056034 | 4/3/2018 9:18 | Attach | I-495_I-270_Fact_Sheet_3_29.pdf | \VOL004\IMAGES\IMAGES001\00056033.pdf | |
| 00056035 | 00056036 | 4/3/2018 9:18 | Attach | I495 I270 Display_Board_Title_VI_2018_3_28V1.pdf | \VOL004\IMAGES\IMAGES001\00056035.pdf | |
| 00056036 | 00056048 | 4/3/2018 9:18 | Attach | I495 I270 Displays 2018-03-28.pdf | \VOL004\IMAGES\IMAGES001\00056036.pdf | |
| 00056049 | 00056049 | 4/3/2018 9:18 | Attach | I495 I270 Section_106_3.5x11V1.pdf | \VOL004\IMAGES\IMAGES001\00056049.pdf | |
| 00056050 | 00056051 | 4/3/2018 11:45 | Edoc | I-495_I-270_Postcard_Insert_9x6_2018_4_3.pdf | \VOL004\IMAGES\IMAGES001\00056050.pdf | |
| 00056052 | 00056053 | 4/3/2018 11:54 | Email | Draft lead agency 106 letter for 495 MLS | \VOL004\IMAGES\IMAGES001\00056052.pdf | |
| 00056054 | 00056054 | 4/3/2018 11:54 | Attach | FHWA to Other Fed Agencies for 495.docx | \VOL004\IMAGES\IMAGES001\00056054.pdf | |
| 00056055 | 00056055 | 4/3/2018 12:43 | Email | Participating Agency Response Letter - Route I-495, MD | \VOL004\IMAGES\IMAGES001\00056055.pdf | |
| 00056056 | 00056058 | 4/3/2018 12:43 | Attach | Participating Agency Letter _I-495 & I-270 in MD.pdf | \VOL004\IMAGES\IMAGES001\00056056.pdf | |
| 00056059 | 00056059 | 4/3/2018 17:28 | Email | 3-22-2018 FHWA Coordination Meeting Minutes | \VOL004\IMAGES\IMAGES001\00056059.pdf | |
| 00056060 | 00056061 | 4/3/2018 17:39 | Email | Fwd: I-495 & I270 Managed Lanes Study | \VOL004\IMAGES\IMAGES001\00056060.pdf | |
| 00056062 | 00056062 | 4/4/2018 10:36 | Attach | I-495 I-270 P3 Data Collection Request Log update 04-04-18 rck.xlsx | \VOL004\IMAGES\IMAGES001\00056062.pdf | \VOL004\NATIVES\NATIVES001\00056062.xlsx |
| 00056063 | 00056063 | 4/4/2018 11:09 | Email | FW: Message from "E174M260003" | \VOL004\IMAGES\IMAGES001\00056063.pdf | |
| 00056064 | 00056064 | 4/4/2018 11:09 | Attach | 20180404104842231.pdf | \VOL004\IMAGES\IMAGES001\00056064.pdf | |
| 00056065 | 00056065 | 4/4/2018 11:16 | Email | RE: Message from "E174M260003" | \VOL004\IMAGES\IMAGES001\00056065.pdf | |
| 00056066 | 00056068 | 4/4/2018 11:33 | Attach | TRP-Managed-Lane-Study-Press-Release-03.27.18.pdf | \VOL004\IMAGES\IMAGES001\00056066.pdf | |
| 00056069 | 00056071 | 4/4/2018 16:06 | Attach | Murphy 812073 Signed.pdf | \VOL004\IMAGES\IMAGES001\00056069.pdf | |
| 00056072 | 00056072 | 4/4/2018 18:35 | Email | Permitting | \VOL004\IMAGES\IMAGES001\00056072.pdf | |
| 00056073 | 00056073 | 4/4/2018 22:23 | Email | FW: EIS for Highway Project | \VOL004\IMAGES\IMAGES001\00056073.pdf | |
| 00056074 | 00056075 | 4/5/2018 12:42 | Email | I-495 & I-270 Managed Lanes Study Interagency Working Group Meeting #2 | \VOL004\IMAGES\IMAGES001\00056074.pdf | |
| 00056076 | 00056076 | 4/5/2018 12:42 | Attach | I-495 & I-270 MLS 2nd IAWG Meeting Agenda_04-12-2018.pdf | \VOL004\IMAGES\IMAGES001\00056076.pdf | |
| 00056077 | 00056079 | 4/5/2018 14:03 | Email | RE: [Non-DoD Source] I-495 & I-270 Managed Lanes Study Interagency Working Group Meeting #2 | \VOL004\IMAGES\IMAGES001\00056077.pdf | |
| 00056080 | 00056080 | 4/5/2018 14:11 | Email | FW: MDOT SHA Seeks Input for I-495 & I-270 Managed Lanes Study at Public Open Houses This Month in Montgomery and Prince George's Counties | \VOL004\IMAGES\IMAGES001\00056080.pdf | |
| 00056081 | 00056082 | 4/5/2018 18:00 | Edoc | 2018.04.15_Jeffrey Russell_PIA Response Toll_Lane_proposal_for_MD_BeltwayRoute_495_between_New_Hampshire_and_Connecticut_Av.pdf | \VOL004\IMAGES\IMAGES001\00056081.pdf | |
| 00056083 | 00056084 | 4/6/2018 11:20 | Attach | Tolling Considerations.docx | \VOL004\IMAGES\IMAGES001\00056083.pdf | |
| 00056085 | 00056085 | 4/6/2018 11:54 | Attach | I-495 & I-270 MLS_Scoping Response to Ms Alexander_04-05-2018-signed.pdf | \VOL004\IMAGES\IMAGES001\00056085.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00056086 | 00056086 | 4/6/2018 12:23 | Email | Cooperating and Participating Agencies and other Follow Up Items | \VOL004\IMAGES\IMAGES001\00056086.pdf | |
| 00056087 | 00056087 | 4/6/2018 12:23 | Email | Updated I-495 & I-270 Section 106 Consulting Parties List_4-6-18.xlsx | \VOL004\IMAGES\IMAGES001\00056087.pdf | .\VOL004\NATIVES\NATIVES001\00056087.xlsx |
| 00056088 | 00056089 | 4/6/2018 15:49 | Email | FW: I-495 & I-270 Managed Lanes Study Interagency Working Group Meeting #2 | \VOL004\IMAGES\IMAGES001\00056088.pdf | |
| 00056090 | 00056090 | 4/9/2018 12:50 | Email | FHWA I-495 and I-270 Managed Lanes Study | \VOL004\IMAGES\IMAGES001\00056090.pdf | |
| 00056091 | 00056091 | 4/9/2018 14:52 | Email | 495 MLS Section 106 Lead agency letter | \VOL004\IMAGES\IMAGES001\00056091.pdf | |
| 00056092 | 00056092 | 4/11/2018 8:57 | Email | I-495 & I-270 MLS FHWA Coordination Meeting | \VOL004\IMAGES\IMAGES001\00056092.pdf | |
| 00056093 | 00056093 | 4/11/2018 8:57 | Attach | 2018-04-17 FHWA Coordination Mtg Agenda.docx | \VOL004\IMAGES\IMAGES001\00056093.pdf | |
| 00056094 | 00056094 | 4/11/2018 10:00 | Email | I-495 & I-270 Managed Lanes Study Interagency Working Group Meeting #2 | \VOL004\IMAGES\IMAGES001\00056094.pdf | |
| 00056095 | 00056098 | 4/11/2018 11:24 | Email | RE: FW: I-495 & I-270 Managed Lanes Study Interagency Working Group Meeting #2 | \VOL004\IMAGES\IMAGES001\00056095.pdf | |
| 00056099 | 00056100 | 4/11/2018 13:06 | Email | RE: I-495 & I-270 MLS FHWA Coordination Meeting | \VOL004\IMAGES\IMAGES001\00056099.pdf | |
| 00056101 | 00056101 | 4/11/2018 13:18 | Email | FHWA Action Required: I-495 & I-270 MLS: Purpose and Need Statement | \VOL004\IMAGES\IMAGES001\00056101.pdf | |
| 00056103 | 00056103 | 4/11/2018 13:55 | Email | RE: I-495/I-270 Managed Lanes Study | \VOL004\IMAGES\IMAGES001\00056103.pdf | |
| 00056104 | 00056105 | 4/12/2018 8:36 | Email | Materials for I-495 & I-270 Managed Lanes Study Interagency Working Group Meeting #2 | \VOL004\IMAGES\IMAGES001\00056104.pdf | |
| 00056106 | 00056106 | 4/12/2018 8:36 | Attach | I-495 & I-270 Interagency Working Group Meeting Agenda_April 12 2018.pdf | \VOL004\IMAGES\IMAGES001\00056106.pdf | |
| 00056107 | 00056126 | 4/12/2018 8:36 | Attach | I-495 & I-270 MLS_IAWG Meeting No. 2 Presentation_FINAL.PPTX | \VOL004\IMAGES\IMAGES001\00056107.pdf | |
| 00056127 | 00056161 | 4/12/2018 8:36 | Attach | I-495 & I-270 Managed Lanes Study_Purpose and Need Statement_April-12-2018.docx | \VOL004\IMAGES\IMAGES001\00056127.pdf | |
| 00056162 | 00056174 | 4/12/2018 8:36 | Attach | I-495 & I-270 Managed Lanes Study Agency Coordination Plan_2018-04-11.docx | \VOL004\IMAGES\IMAGES001\00056162.pdf | |
| 00056175 | 00056176 | 4/12/2018 9:16 | Email | FW: Materials for I-495 & I-270 Managed Lanes Study Interagency Working Group Meeting #2 | \VOL004\IMAGES\IMAGES001\00056175.pdf | |
| 00056177 | 00056182 | 4/12/2018 17:11 | Attach | Fwd: Please remove the communist Vietnam flag on MDOT Flyer & Website... | \VOL004\IMAGES\IMAGES001\00056177.pdf | |
| 00056183 | 00056186 | 4/12/2018 17:11 | Attach | ?Vietnam Flag on MDOT Flyer | \VOL004\IMAGES\IMAGES001\00056183.pdf | |
| 00056187 | 00056189 | 4/12/2018 17:11 | Attach | Please remove the Communist Vietnam Flag on MDOT Flyer & Website | \VOL004\IMAGES\IMAGES001\00056187.pdf | |
| 00056190 | 00056193 | 4/12/2018 17:13 | Attach | ?Vietnam Flag on MDOT Flyer | \VOL004\IMAGES\IMAGES001\00056190.pdf | |
| 00056194 | 00056197 | 4/13/2018 8:32 | Email | FW: Materials for I-495 & I-270 Managed Lanes Study Interagency Working Group Meeting #2 | \VOL004\IMAGES\IMAGES001\00056194.pdf | |
| 00056198 | 00056198 | 4/13/2018 11:06 | Email | Section 106 Notification Letter, I-495/I-270 Managed Lanes Study (MLS) | \VOL004\IMAGES\IMAGES001\00056198.pdf | |
| 00056199 | 00056199 | 4/13/2018 12:26 | Attach | I-495 & I-270 MLS_Scoping Response to Ms Alexander_04-05-2018-signed.pdf | \VOL004\IMAGES\IMAGES001\00056199.pdf | |
| 00056200 | 00056200 | 4/13/2018 12:26 | Attach | I-495 & I-270 MLS Reponse to Councilmember Richardson_Email Transmittal_3-28-18.pdf | \VOL004\IMAGES\IMAGES001\00056200.pdf | |
| 00056201 | 00056203 | 4/13/2018 12:26 | Attach | I-495 & I-270 MLS Reponse to Ms. Warren 3-25-18..pdf | \VOL004\IMAGES\IMAGES001\00056201.pdf | |
| 00056204 | 00056204 | 4/13/2018 14:40 | Email | Erron Ramsey shared the folder "270 ICM Noise Validation to FHWA" with you. | \VOL004\IMAGES\IMAGES001\00056204.pdf | |
| 00056205 | 00056206 | 4/13/2018 14:42 | Email | RE: I-495 & I-270 MLS FHWA Coordination Meeting | \VOL004\IMAGES\IMAGES001\00056205.pdf | |
| 00056207 | 00056207 | 4/15/2018 13:33 | Email | I-495 & I-270 MLS FHWA Coordination Mtg AGENDA UPDATE | \VOL004\IMAGES\IMAGES001\00056207.pdf | |
| 00056208 | 00056208 | 4/15/2018 13:57 | Email | I-495 & I-270 Managed Lanes Study; Permitting Discussion Notes | \VOL004\IMAGES\IMAGES001\00056208.pdf | |
| 00056209 | 00056212 | 4/15/2018 13:57 | Attach | I-495 & I-270 MLS Permitting Strategy Meeting Notes _2018-04-04.pdf | \VOL004\IMAGES\IMAGES001\00056209.pdf | |
| 00056213 | 00056213 | 4/16/2018 14:28 | Email | REMINDER - Visualize 2045 Public Forum This Wednesday | \VOL004\IMAGES\IMAGES001\00056213.pdf | |
| 00056214 | 00056214 | 4/16/2018 14:28 | Attach | Visualize 2045_Prince George's.pdf | \VOL004\IMAGES\IMAGES001\00056214.pdf | |
| 00056215 | 00056215 | 4/16/2018 14:28 | Attach | Visualize 2045_Prince George's_Spanish.pdf | \VOL004\IMAGES\IMAGES001\00056215.pdf | |
| 00056216 | 00056217 | 4/16/2018 14:42 | Attach | Demographic Survey.pdf | \VOL004\IMAGES\IMAGES001\00056216.pdf | |
| 00056218 | 00056218 | 4/16/2018 15:54 | Email | POC - FHWA MDoT Transp- Apr 2018.pdf | \VOL004\IMAGES\IMAGES001\00056218.pdf | |
| 00056219 | 00056222 | 4/16/2018 15:54 | Attach | POC - FHWA MDoT Transp- Apr 2018.pdf | \VOL004\IMAGES\IMAGES001\00056219.pdf | |
| 00056223 | 00056225 | 4/16/2018 16:06 | Email | RE: I-495/I-270 Managed Lanes Study | \VOL004\IMAGES\IMAGES001\00056223.pdf | |
| 00056226 | 00056226 | 4/16/2018 16:06 | Attach | [Untitled].pdf | \VOL004\IMAGES\IMAGES001\00056226.pdf | |
| 00056227 | 00056228 | 4/16/2018 19:27 | Attach | Draft FAQs for Scoping Open Houses | \VOL004\IMAGES\IMAGES001\00056227.pdf | |
| 00056229 | 00056233 | 4/16/2018 19:27 | Attach | 495-270-FAQs4.13.18.docx | \VOL004\IMAGES\IMAGES001\00056229.pdf | |
| 00056234 | 00056234 | 4/17/2018 7:41 | Email | Visualize 2045 Public Forum - April 26, 2018 at the Executive Office Building in Rockville | \VOL004\IMAGES\IMAGES001\00056234.pdf | |
| 00056235 | 00056235 | 4/17/2018 8:18 | Email | Cooperating/Participating Agencies | \VOL004\IMAGES\IMAGES001\00056235.pdf | |
| 00056236 | 00056237 | 4/17/2018 10:39 | Attach | Woodside Forest Letter to Comments SHA. 1.docx | \VOL004\IMAGES\IMAGES001\00056236.pdf | |
| 00056238 | 00056239 | 4/17/2018 10:49 | Email | RE_ I-495 & I-270 MLS FHWA Coordination Meeting.pdf | \VOL004\IMAGES\IMAGES001\00056238.pdf | |
| 00056240 | 00056240 | 4/17/2018 14:39 | Email | 495 MLS Section 106 Initiation Mailing - Electronic Copy | \VOL004\IMAGES\IMAGES001\00056240.pdf | |
| 00056241 | 00056247 | 4/17/2018 14:39 | Attach | MO838A12_I-495 I-270 Managed Lanes Study-Initiation_Final_4_12_18 .pdf | \VOL004\IMAGES\IMAGES001\00056241.pdf | |
| 00056248 | 00056249 | 4/17/2018 14:39 | Attach | AT2 MLS_Known Resources List_Initiation Letter.pdf | \VOL004\IMAGES\IMAGES001\00056248.pdf | |
| 00056250 | 00056253 | 4/17/2018 14:39 | Attach | AT3 Consulting Parties_final.pdf | \VOL004\IMAGES\IMAGES001\00056250.pdf | |
| 00056254 | 00056254 | 4/17/2018 14:41 | Email | 495 MLS Section 106 Initiation Mailing - Electronic Copy (APE Attachment 1) | \VOL004\IMAGES\IMAGES001\00056254.pdf | |
| 00056255 | 00056260 | 4/17/2018 14:41 | Attach | I495 I270 Architectural & Archaeological APE 04112018_small_Part1.pdf | \VOL004\IMAGES\IMAGES001\00056255.pdf | |
| 00056261 | 00056261 | 4/17/2018 14:41 | Email | RE: 495 MLS Section 106 Initiation Mailing - Electronic Copy (APE Attachment 2) | \VOL004\IMAGES\IMAGES001\00056261.pdf | |
| 00056262 | 00056262 | 4/17/2018 14:42 | Email | RE: 495 MLS Section 106 Initiation Mailing - Electronic Copy (APE Attachment 3) | \VOL004\IMAGES\IMAGES001\00056262.pdf | |
| 00056263 | 00056269 | 4/17/2018 14:42 | Attach | I495 I270 Architectural & Archaeological APE 04112018_small_Part3.pdf | \VOL004\IMAGES\IMAGES001\00056263.pdf | |
| 00056270 | 00056270 | 4/17/2018 14:43 | Email | RE: 495 MLS Section 106 Initiation Mailing - Electronic Copy (APE Attachment 4 - last) | \VOL004\IMAGES\IMAGES001\00056270.pdf | |
| 00056271 | 00056277 | 4/17/2018 14:43 | Attach | I495 I270 Architectural & Archaeological APE 04112018_small_Part4.pdf | \VOL004\IMAGES\IMAGES001\00056271.pdf | |
| 00056278 | 00056278 | 4/17/2018 14:57 | Email | I-495 & I-270 MANAGED LANES STUDY Open House Comments | \VOL004\IMAGES\IMAGES001\00056278.pdf | |
| 00056279 | 00056280 | 4/17/2018 15:23 | Attach | Carderock Beltway Barrier MD.pdf | \VOL004\IMAGES\IMAGES001\00056279.pdf | |
| 00056281 | 00056282 | 4/17/2018 17:05 | Email | Traffic Relief Plan Meeting notice | \VOL004\IMAGES\IMAGES001\00056281.pdf | |
| 00056283 | 00056283 | 4/18/2018 8:08 | Email | RE: 495 MLS Section 106 Meeting Agenda for 4/18/2018 | \VOL004\IMAGES\IMAGES001\00056283.pdf | |
| 00056284 | 00056285 | 4/18/2018 8:08 | Attach | I-495 MLS_Survey and Evaluation_Methodology_To MHT.pdf | \VOL004\IMAGES\IMAGES001\00056284.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00056286 | 00056286 | 4/18/2018 9:25 | Email | Open Houses | \VOL004\IMAGES\IMAGES001\00056286.pdf | |
| 00056287 | 00056287 | 4/18/2018 9:25 | Attach | Scanned from a Xerox Multifunction Printer One.pdf | \VOL004\IMAGES\IMAGES001\00056287.pdf | |
| 00056293 | 00056293 | 4/18/2018 9:25 | Attach | Scanned from a Xerox Multifunction Printer Two.pdf | \VOL004\IMAGES\IMAGES001\00056288.pdf | |
| 00056294 | 00056294 | 4/18/2018 9:25 | Attach | Scanned from a Xerox Multifunction Printer.pdf | \VOL004\IMAGES\IMAGES001\00056294.pdf | |
| 00056295 | 00056296 | 4/18/2018 15:50 | Email | RE: Open Houses | \VOL004\IMAGES\IMAGES001\00056295.pdf | |
| 00056297 | 00056298 | 4/18/2018 23:37 | Email | Comments on the 495/I-270 Proposal - Clarksburg HS Open House | \VOL004\IMAGES\IMAGES001\00056297.pdf | |
| 00056299 | 00056299 | 4/19/2018 7:02 | Email | 495 MLS Section 106 Initiation Mailing - Electronic Copy (minus APE) | \VOL004\IMAGES\IMAGES001\00056299.pdf | |
| 00056300 | 00056334 | 4/19/2018 8:51 | Attach | Clarksburg Comments.pdf | \VOL004\IMAGES\IMAGES001\00056300.pdf | |
| 00056335 | 00056335 | 4/19/2018 8:51 | Attach | Clarksburg Elected Officials.pdf | \VOL004\IMAGES\IMAGES001\00056335.pdf | |
| 00056336 | 00056349 | 4/19/2018 8:51 | Attach | Clarksburg General Sign In.pdf | \VOL004\IMAGES\IMAGES001\00056336.pdf | |
| 00056350 | 00056350 | 4/19/2018 8:51 | Attach | Clarksburg Media.pdf | \VOL004\IMAGES\IMAGES001\00056350.pdf | |
| 00056351 | 00056352 | 4/19/2018 8:51 | Attach | Clarksburg Transit Coalition.pdf | \VOL004\IMAGES\IMAGES001\00056351.pdf | |
| 00056353 | 00056353 | 4/19/2018 9:00 | Email | I-495 & I-270 Managed Lanes Inquiry Regarding Comment Deadline | \VOL004\IMAGES\IMAGES001\00056353.pdf | |
| 00056354 | 00056354 | 4/19/2018 9:00 | Attach | I-495 & I-270 Managed Lanes Study_Mr. Zack Gerdes Response 04-18-2018-signed.pdf | \VOL004\IMAGES\IMAGES001\00056354.pdf | |
| 00056355 | 00056355 | 4/19/2018 10:17 | Attach | I-495/I-295 MLS Project - Architectural History Survey and Historic Context Methodologies | \VOL004\IMAGES\IMAGES001\00056355.pdf | |
| 00056356 | 00056357 | 4/19/2018 10:17 | Attach | I-495 MLS_Survey and Evaluation_Methodology_To MHT.docx | \VOL004\IMAGES\IMAGES001\00056356.pdf | |
| 00056358 | 00056359 | 4/19/2018 13:07 | Email | RE: I-495 & I-270 P3 Program | \VOL004\IMAGES\IMAGES001\00056358.pdf | |
| 00056360 | 00056362 | 4/19/2018 16:11 | Email | RE: Draft FAQs for Scoping Open Houses | \VOL004\IMAGES\IMAGES001\00056360.pdf | |
| 00056363 | 00056365 | 4/20/2018 7:42 | Email | FW: [Accept / Decline] U.S. MAIL RECEIVED re FHWA - Roadway Impacts | \VOL004\IMAGES\IMAGES001\00056363.pdf | |
| 00056366 | 00056371 | 4/20/2018 7:42 | Attach | FHWA MD 270 495 FRA response.pdf | \VOL004\IMAGES\IMAGES001\00056366.pdf | |
| 00056372 | 00056372 | 4/20/2018 9:17 | Attach | Open Houses ---- Three Down, One To Go | \VOL004\IMAGES\IMAGES001\00056372.pdf | |
| 00056373 | 00056419 | 4/20/2018 9:17 | Attach | Bethesda Chevy Chase Comments 1 of 3.pdf | \VOL004\IMAGES\IMAGES001\00056373.pdf | |
| 00056420 | 00056457 | 4/20/2018 9:17 | Attach | Bethesda Chevy Chase Comments 2 of 3.pdf | \VOL004\IMAGES\IMAGES001\00056420.pdf | |
| 00056458 | 00056465 | 4/20/2018 9:17 | Attach | Bethesda Chevy Chase Comments 3 of 3.pdf | \VOL004\IMAGES\IMAGES001\00056458.pdf | |
| 00056466 | 00056466 | 4/20/2018 9:17 | Attach | Bethesda Chevy Chase Elected Sign In.pdf | \VOL004\IMAGES\IMAGES001\00056466.pdf | |
| 00056467 | 00056489 | 4/20/2018 9:17 | Attach | Bethesda Chevy Chase General Sign In.pdf | \VOL004\IMAGES\IMAGES001\00056467.pdf | |
| 00056490 | 00056490 | 4/20/2018 9:17 | Attach | Bethesda Chevy Chase Media Sign In.pdf | \VOL004\IMAGES\IMAGES001\00056490.pdf | |
| 00056491 | 00056515 | 4/20/2018 9:17 | Attach | Bethesda Chevy Chase Title VI.pdf | \VOL004\IMAGES\IMAGES001\00056491.pdf | |
| 00056516 | 00056516 | 4/20/2018 16:32 | Email | I-495 & I-270 Managed Lanes Study; Participating Agency | \VOL004\IMAGES\IMAGES001\00056516.pdf | |
| 00056517 | 00056518 | 4/20/2018 21:11 | Email | Re_ I-495 & I-270 Traffic Modeling Meeting No. 3.pdf | \VOL004\IMAGES\IMAGES001\00056517.pdf | |
| 00056519 | 00056546 | 4/20/2018 21:11 | Attach | DTALite Model Calibration and Validation Slid.pptx | \VOL004\IMAGES\IMAGES001\00056519.pdf | |
| 00056547 | 00056547 | 4/20/2018 21:11 | Attach | DRAFT Traffic Modeling Schedule 4.23.2018.xlsx | \VOL004\IMAGES\IMAGES001\00056547.pdf | \VOL004\NATIVES\NATIVE5001\00056547.xlsx |
| 00056548 | 00056548 | 4/22/2018 18:27 | Email | Re: Beltway Widening Project. | \VOL004\IMAGES\IMAGES001\00056548.pdf | |
| 00056549 | 00056549 | 4/23/2018 7:50 | Email | issues with beltway expansion | \VOL004\IMAGES\IMAGES001\00056549.pdf | |
| 00056550 | 00056550 | 4/23/2018 10:00 | Email | I-495 & I-270 Traffic Modeling Meeting No. 3 | \VOL004\IMAGES\IMAGES001\00056550.pdf | |
| 00056551 | 00056552 | 4/23/2018 10:12 | Email | RE_ I-495 & I-270 Traffic Modeling Meeting No. 3.pdf | \VOL004\IMAGES\IMAGES001\00056551.pdf | |
| 00056553 | 00056553 | 4/23/2018 10:36 | Attach | 495.pdf | \VOL004\IMAGES\IMAGES001\00056553.pdf | |
| 00056554 | 00056554 | 4/23/2018 10:54 | Email | Comment on the Notice of Intent to widen I-495, I-270 and MD 295 | \VOL004\IMAGES\IMAGES001\00056554.pdf | |
| 00056555 | 00056555 | 4/23/2018 11:42 | Email | Resident Concerns about the Widening of the Beltway and I-270 | \VOL004\IMAGES\IMAGES001\00056555.pdf | |
| 00056556 | 00056556 | 4/23/2018 13:08 | Attach | I-495 & I-270 Managed Lanes Study_Elshafei Response. 04-18-2018-signed.pdf | \VOL004\IMAGES\IMAGES001\00056556.pdf | |
| 00056557 | 00056558 | 4/23/2018 14:40 | Email | Comments from 495-270-P3 Open House 4/18 | \VOL004\IMAGES\IMAGES001\00056557.pdf | |
| 00056559 | 00056559 | 4/23/2018 15:21 | Attach | I-495 & I-270 Managed Lanes Study_Russell Response_4-19-18-signed.pdf | \VOL004\IMAGES\IMAGES001\00056559.pdf | |
| 00056560 | 00056560 | 4/23/2018 15:26 | Email | Fw: I-270 I-495 alternative idea | \VOL004\IMAGES\IMAGES001\00056560.pdf | |
| 00056561 | 00056561 | 4/23/2018 21:46 | Email | Proposed widening of the Capital Beltway | \VOL004\IMAGES\IMAGES001\00056561.pdf | |
| 00056562 | 00056562 | 4/24/2018 10:30 | Email | I-495 & I-270 Managed Lanes Study; FHWA Coordination Meeting Notes and Agenda | \VOL004\IMAGES\IMAGES001\00056562.pdf | |
| 00056563 | 00056563 | 4/24/2018 10:30 | Attach | 2018-05-01 FHWA Coordination Mtg Agenda.docx | \VOL004\IMAGES\IMAGES001\00056563.pdf | |
| 00056564 | 00056566 | 4/24/2018 10:30 | Attach | 2018-04-17 FHWA Coordination Meeting_Notes.docx | \VOL004\IMAGES\IMAGES001\00056564.pdf | |
| 00056567 | 00056567 | 4/24/2018 10:39 | Email | Concerns about the P3 Project | \VOL004\IMAGES\IMAGES001\00056567.pdf | |
| 00056568 | 00056568 | 4/24/2018 10:48 | Email | I-270/495 Traffic Relief Plan | \VOL004\IMAGES\IMAGES001\00056568.pdf | |
| 00056576 | 00056576 | 4/24/2018 11:28 | Attach | 2989_001.pdf | \VOL004\IMAGES\IMAGES001\00056576.pdf | |
| 00056577 | 00056578 | 4/24/2018 12:26 | Email | RE: I-495/I-270 Managed Lanes Study | \VOL004\IMAGES\IMAGES001\00056577.pdf | |
| 00056579 | 00056579 | 4/24/2018 12:28 | Email | CAUTION - RESIDENTIAL Communities WOULD BE Impacted by Proposed Washington Beltway Widening | \VOL004\IMAGES\IMAGES001\00056579.pdf | |
| 00056580 | 00056580 | 4/24/2018 13:01 | Email | FW: [Accept / Decline] U.S. MAIL RECEIVED re FHWA - Roadway Impacts | \VOL004\IMAGES\IMAGES001\00056580.pdf | |
| 00056581 | 00056582 | 4/24/2018 14:01 | Email | I-495 & I-270 Managed Lanes Study | \VOL004\IMAGES\IMAGES001\00056581.pdf | |
| 00056583 | 00056602 | 4/24/2018 14:01 | Attach | I-495 & I-270 MLS_IAWG Mtg No. 2 Presentation_Final.pdf | \VOL004\IMAGES\IMAGES001\00056583.pdf | |
| 00056603 | 00056637 | 4/24/2018 14:01 | Attach | I-495 & I-270 Managed Lanes Study_Purpose and Need Statement_April-12-2018.pdf | \VOL004\IMAGES\IMAGES001\00056603.pdf | |
| 00056638 | 00056649 | 4/24/2018 14:01 | Attach | I-495 & I-270 Managed Lanes Study Agency Coordination Plan_2018-04-11.pdf | \VOL004\IMAGES\IMAGES001\00056638.pdf | |
| 00056650 | 00056650 | 4/24/2018 14:39 | Email | beltway expansion - against | \VOL004\IMAGES\IMAGES001\00056650.pdf | |
| 00056651 | 00056651 | 4/24/2018 14:47 | Email | I-495 & I-270 Managed Lanes Study | \VOL004\IMAGES\IMAGES001\00056651.pdf | |
| 00056652 | 00056654 | 4/24/2018 15:37 | Email | FW: Conference call minutes [ 02/09/18 ] - I-270 Conversion of HOV lanes to ETL | \VOL004\IMAGES\IMAGES001\00056652.pdf | |
| 00056655 | 00056656 | 4/24/2018 15:49 | Email | RE: I-495/I-270 Managed Lanes Study | \VOL004\IMAGES\IMAGES001\00056655.pdf | |
| 00056657 | 00056657 | 4/24/2018 15:49 | Attach | Participating Agency response FTA.pdf | \VOL004\IMAGES\IMAGES001\00056657.pdf | |
| 00056658 | 00056662 | 4/24/2018 22:34 | Attach | Guidence (002).pdf | \VOL004\IMAGES\IMAGES001\00056658.pdf | |
| 00056663 | 00056663 | 4/24/2018 22:51 | Email | https://www.fhwa.dot.gov/ipd/tolling_and_pricing/tolling_pricing/federal_tolling_programs.aspx | \VOL004\IMAGES\IMAGES001\00056663.pdf | |
| 00056664 | 00056664 | 4/24/2018 23:51 | Email | https___www.fhwa.dot.gov_ipd_tolling_and_pricin...pdf | \VOL004\IMAGES\IMAGES001\00056664.pdf | |
| 00056665 | 00056665 | 4/25/2018 8:32 | Email | Response to SHA Letter Dated April 6, 2018 Concerning The Traffic Relief Plan | \VOL004\IMAGES\IMAGES001\00056665.pdf | |
| 00056666 | 00056668 | 4/25/2018 8:32 | Attach | Letter from Howard Diamond to MDOT on I-495 Traffic Relief Plan - April 25 2018.pdf | \VOL004\IMAGES\IMAGES001\00056666.pdf | |
| 00056669 | 00056670 | 4/25/2018 9:10 | Email | MDOT SHA I-495 Managed Lanes Study Section 106 Consulting Party Meeting Information - Tuesday May 3, 2018 11am | \VOL004\IMAGES\IMAGES001\00056669.pdf | |
| 00056671 | 00056671 | 4/25/2018 9:23 | Email | I-495 & I-270 Traffic Modeling Meeting No. 4(1).pdf | \VOL004\IMAGES\IMAGES001\00056671.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00056672 | 00056673 | 4/25/2018 11:18 | Email | I-495 & I-270 Managed Lanes Study; Purpose and Need and Agency Coordination Plan | \VOL004\IMAGES\IMAGES001\00056672.pdf | |
| 00056674 | 00056674 | 4/25/2018 11:22 | Email | HCC's history with HOP and the MD Division - I-495 / I-270 Managed Lanes Study EIS | \VOL004\IMAGES\IMAGES001\00056674.pdf | |
| 00056675 | 00056675 | 4/25/2018 11:25 | Email | I-495 & I-270 Managed Lanes Study | \VOL004\IMAGES\IMAGES001\00056675.pdf | |
| 00056676 | 00056676 | 4/25/2018 11:39 | Email | Follow-up on the I-495 _ I-270 Managed Lanes St....pdf | \VOL004\IMAGES\IMAGES001\00056676.pdf | |
| 00056677 | 00056677 | 4/25/2018 11:53 | Email | RE: Follow-up on the I-495 / I-270 Managed Lanes Study in MD | \VOL004\IMAGES\IMAGES001\00056677.pdf | |
| 00056679 | 00056682 | 4/25/2018 12:03 | Email | RE: MDOT SHA I-495 Managed Lanes Study Section 106 Consulting Party Meeting Information - Tuesday May 3, 2018 11am | \VOL004\IMAGES\IMAGES001\00056679.pdf | |
| 00056683 | 00056683 | 4/25/2018 12:03 | Attach | I495 I270 Architectural Archaeological APE 04112018_VA_portion.pdf | \VOL004\IMAGES\IMAGES001\00056683.pdf | |
| 00056684 | 00056684 | 4/25/2018 13:04 | Email | Concerns with potential widening of the Washington Beltway and I-270 | \VOL004\IMAGES\IMAGES001\00056684.pdf | |
| 00056685 | 00056685 | 4/25/2018 13:59 | Email | Comments regarding expanding I-270 | \VOL004\IMAGES\IMAGES001\00056685.pdf | |
| 00056686 | 00056686 | 4/25/2018 14:34 | Email | Widen Beltway and I-270: Concerns for Silver Spring National Park Seminary (NPS) | \VOL004\IMAGES\IMAGES001\00056686.pdf | |
| 00056687 | 00056687 | 4/25/2018 14:40 | Email | Fwd: Widen Beltway and I-270: Concerns for Silver Spring National Park Seminary (NPS) | \VOL004\IMAGES\IMAGES001\00056687.pdf | |
| 00056688 | 00056689 | 4/25/2018 16:01 | Email | RE: I-495/I-270 Managed Lanes Study | \VOL004\IMAGES\IMAGES001\00056688.pdf | |
| 00056690 | 00056691 | 4/25/2018 16:01 | Attach | I-495&I-270 CoopAgLetFHWA042518.pdf | \VOL004\IMAGES\IMAGES001\00056690.pdf | |
| 00056692 | 00056692 | 4/25/2018 16:01 | Attach | I-495&I-270 CoopAgFormFHWA042518.pdf | \VOL004\IMAGES\IMAGES001\00056692.pdf | |
| 00056693 | 00056695 | 4/25/2018 16:12 | Email | RE: MDOT SHA I-495 Managed Lanes Study Section 106 Consulting Party Meeting Information - Tuesday May 3, 2018 11am | \VOL004\IMAGES\IMAGES001\00056693.pdf | |
| 00056696 | 00056696 | 4/25/2018 16:18 | Email | Concerns with potential widening of the Washington Beltway and I-270 | \VOL004\IMAGES\IMAGES001\00056696.pdf | |
| 00056697 | 00056697 | 4/25/2018 16:26 | Email | Concerns with potential widening of the Washington Beltway and I-270 | \VOL004\IMAGES\IMAGES001\00056697.pdf | |
| 00056698 | 00056698 | 4/25/2018 16:27 | Email | Concerns with potential widening of the Washington Beltway and I-270 | \VOL004\IMAGES\IMAGES001\00056698.pdf | |
| 00056699 | 00056699 | 4/25/2018 16:31 | Email | Highway expansion concerns | \VOL004\IMAGES\IMAGES001\00056699.pdf | |
| 00056700 | 00056701 | 4/25/2018 17:14 | Email | RE: Noise Approach | \VOL004\IMAGES\IMAGES001\00056700.pdf | |
| 00056702 | 00056702 | 4/25/2018 18:44 | Email | Public Comment on I495 and I270 | \VOL004\IMAGES\IMAGES001\00056702.pdf | |
| 00056703 | 00056703 | 4/25/2018 19:25 | Email | Concerns with potential widening of the Washington Beltway | \VOL004\IMAGES\IMAGES001\00056703.pdf | |
| 00056704 | 00056704 | 4/25/2018 21:01 | Email | I-495 & I-270 Public-Private Partnership (P3) Program | \VOL004\IMAGES\IMAGES001\00056704.pdf | |
| 00056705 | 00056705 | 4/26/2018 7:59 | Email | 495 Beltway Widening | \VOL004\IMAGES\IMAGES001\00056705.pdf | |
| 00056706 | 00056706 | 4/26/2018 9:25 | Email | Concerns with potential widening of the Washington Beltway and I-270 | \VOL004\IMAGES\IMAGES001\00056706.pdf | |
| 00056707 | 00056707 | 4/26/2018 9:29 | Email | I am opposed to the expansion of the beltway | \VOL004\IMAGES\IMAGES001\00056707.pdf | |
| 00056708 | 00056708 | 4/26/2018 9:55 | Email | I-495 and I-270 plan | \VOL004\IMAGES\IMAGES001\00056708.pdf | |
| 00056709 | 00056709 | 4/26/2018 16:38 | Email | Email to Jitesh.pdf | \VOL004\IMAGES\IMAGES001\00056709.pdf | |
| 00056710 | 00056710 | 4/26/2018 16:46 | Email | Do not widen !!! | \VOL004\IMAGES\IMAGES001\00056710.pdf | |
| 00056711 | 00056711 | 4/26/2018 18:37 | Email | Opposed to widening of I-495 | \VOL004\IMAGES\IMAGES001\00056711.pdf | |
| 00056712 | 00056712 | 4/26/2018 18:48 | Attach | Montgomery_Co_I-495_LocustHillEstates_Taft_SR-0315922_20170818.pdf | \VOL004\IMAGES\IMAGES001\00056712.pdf | |
| 00056713 | 00056713 | 4/26/2018 19:46 | Email | Concerns with potential widening of the Washington Beltway and I-270 | \VOL004\IMAGES\IMAGES001\00056713.pdf | |
| 00056714 | 00056714 | 4/27/2018 9:02 | Email | Cooperating/Participating | \VOL004\IMAGES\IMAGES001\00056714.pdf | |
| 00056715 | 00056715 | 4/27/2018 11:50 | Email | I-495/I-270 Cooperating Agency Response | \VOL004\IMAGES\IMAGES001\00056715.pdf | |
| 00056716 | 00056716 | 4/27/2018 11:50 | Attach | I495 & I270 CooperatingAgency.Form.pdf | \VOL004\IMAGES\IMAGES001\00056716.pdf | |
| 00056717 | 00056717 | 4/27/2018 12:19 | Email | I-495 widening | \VOL004\IMAGES\IMAGES001\00056717.pdf | |
| 00056718 | 00056718 | 4/27/2018 13:17 | Email | Concerns with potential widening of the Washington Beltway and I-270 | \VOL004\IMAGES\IMAGES001\00056718.pdf | |
| 00056719 | 00056724 | 4/27/2018 13:17 | Email | RE: SECOND RESPONSE: CONSTITUENT CONCERN: Follow Up on Request for Noise Barrier Along Interstate 495/95 (Exit 15A) | \VOL004\IMAGES\IMAGES001\00056719.pdf | |
| 00056725 | 00056725 | 4/27/2018 13:20 | Edoc | Known Resources in APE_ArcOnline_CPMeeting1.xlsx | \VOL004\IMAGES\IMAGES001\00056725.pdf | \VOL004\NATIVES\NATIVES001\00056725.xlsx |
| 00056726 | 00056732 | 4/27/2018 14:38 | Email | RE: SECOND RESPONSE: CONSTITUENT CONCERN: Follow Up on Request for Noise Barrier Along Interstate 495/95 (Exit 15A) | \VOL004\IMAGES\IMAGES001\00056726.pdf | |
| 00056733 | 00056733 | 4/27/2018 16:34 | Email | Concerns with potential widening of the Washington Beltway and I-270 | \VOL004\IMAGES\IMAGES001\00056733.pdf | |
| 00056734 | 00056737 | 4/27/2018 16:38 | Email | G. Slater Letter / MDOT | \VOL004\IMAGES\IMAGES001\00056734.pdf | |
| 00056735 | 00056737 | 4/27/2018 16:38 | Attach | trGregorySlaterMDOT_2018-0426 Final.pdf | \VOL004\IMAGES\IMAGES001\00056735.pdf | |
| 00056738 | 00056738 | 4/27/2018 16:57 | Email | Concerns with potential widening of the Washington Beltway and I-270 | \VOL004\IMAGES\IMAGES001\00056738.pdf | |
| 00056739 | 00056739 | 4/27/2018 17:59 | Email | Widening of I-270 | \VOL004\IMAGES\IMAGES001\00056739.pdf | |
| 00056740 | 00056740 | 4/27/2018 21:49 | Email | The potential widening of the Washington Beltway as described in the recent Notice of Intent | \VOL004\IMAGES\IMAGES001\00056740.pdf | |
| 00056741 | 00056741 | 4/29/2018 19:54 | Email | Concerns with potential widening of the Washington Beltway and I-270 | \VOL004\IMAGES\IMAGES001\00056741.pdf | |
| 00056742 | 00056744 | 4/30/2018 8:24 | Email | Objections to Beltway Expansion Plan | \VOL004\IMAGES\IMAGES001\00056742.pdf | |
| 00056743 | 00056744 | 4/30/2018 8:43 | Attach | FW: M-NCPPC Montgomery Parks GIS Layer | \VOL004\IMAGES\IMAGES001\00056743.pdf | |
| 00056745 | 00056745 | 4/30/2018 8:43 | Attach | MNCPPC_Montgomery Co_Parks.dbf | \VOL004\IMAGES\IMAGES001\00056745.pdf | \VOL004\NATIVES\NATIVES001\00056745.dbf |
| 00056746 | 00056746 | 4/30/2018 10:23 | Email | Concerns with potential widening of the Washington Beltway and I-270 | \VOL004\IMAGES\IMAGES001\00056746.pdf | |
| 00056747 | 00056747 | 4/30/2018 11:56 | Email | 495-270-P3 - MDOT SHA - Scoping Comments - Evergreen Community, Cabin John, MD | \VOL004\IMAGES\IMAGES001\00056747.pdf | |
| 00056748 | 00056752 | 4/30/2018 11:56 | Email | 495-270-P3 Evergreen Community Letter 04-2018.pdf | \VOL004\IMAGES\IMAGES001\00056748.pdf | |
| 00056753 | 00056753 | 4/30/2018 13:32 | Email | FW: Managed lanes study | \VOL004\IMAGES\IMAGES001\00056753.pdf | |
| 00056754 | 00056754 | 4/30/2018 16:43 | Email | Senator Lee Comment | \VOL004\IMAGES\IMAGES001\00056754.pdf | |
| 00056755 | 00056755 | 4/30/2018 16:48 | Email | Concerns with potential widening of the Washington Beltway and I-270 | \VOL004\IMAGES\IMAGES001\00056755.pdf | |
| 00056758 | 00056758 | 4/30/2018 16:54 | Email | RE: Noise Approach | \VOL004\IMAGES\IMAGES001\00056758.pdf | |
| 00056759 | 00056761 | 4/30/2018 17:01 | Email | RE: Noise Approach | \VOL004\IMAGES\IMAGES001\00056759.pdf | |
| 00056762 | 00056762 | 4/30/2018 17:58 | Email | I-495 & I-270 Scoping Comments from Carderock Springs Community | \VOL004\IMAGES\IMAGES001\00056762.pdf | |
| 00056763 | 00056764 | 4/30/2018 17:58 | Attach | CSCA resolution Beltway noise and air pollution mitigation.pdf | \VOL004\IMAGES\IMAGES001\00056763.pdf | |
| 00056765 | 00056766 | 4/30/2018 17:58 | Attach | PTA Board statement on noise and air pollution mitigation.pdf | \VOL004\IMAGES\IMAGES001\00056765.pdf | |
| 00056767 | 00056767 | 4/30/2018 18:23 | Email | 495 additional lanes--opposed | \VOL004\IMAGES\IMAGES001\00056767.pdf | |
| 00056768 | 00056768 | 4/30/2018 20:15 | Email | Beltway expansion | \VOL004\IMAGES\IMAGES001\00056768.pdf | |
| 00056769 | 00056769 | 4/30/2018 21:00 | Email | Support for Beltway Expansion | \VOL004\IMAGES\IMAGES001\00056769.pdf | |
| 00056770 | 00056770 | 4/30/2018 23:07 | Email | Subject: Concerns with potential widening of the Washington Beltway and I-270 | \VOL004\IMAGES\IMAGES001\00056770.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00056771 | 00056771 | 5/1/2018 8:02 | Attach | I-495 I-270 MLS PN FHWA comments.docx | \VOL004\IMAGES\IMAGES001\00056771.pdf |
| 00056806 | 00056806 | 5/1/2018 8:34 | Email | Concerns about the proposed widening of 495 Beltway | \VOL004\IMAGES\IMAGES001\00056806.pdf |
| 00056807 | 00056807 | 5/1/2018 10:47 | Email | Concerns with potential widening of the Washington Beltway and I-270 | \VOL004\IMAGES\IMAGES001\00056807.pdf |
| 00056808 | 00056808 | 5/1/2018 11:39 | Email | I-495/I-270 Managed Lanes Study - NPS scoping comments | \VOL004\IMAGES\IMAGES001\00056808.pdf |
| 00056809 | 00056813 | 5/1/2018 11:39 | Attach | 05012018 - 495_270 ERTS Scoping Letter_final.pdf | \VOL004\IMAGES\IMAGES001\00056809.pdf |
| 00056814 | 00056815 | 5/1/2018 12:39 | Email | I-495 & I-270 Managed Lanes Study Scope Comments | \VOL004\IMAGES\IMAGES001\00056814.pdf |
| 00056816 | 00056816 | 5/1/2018 13:17 | Email | Please Add Woodside Forest Civic Association to the Comments Signatory of the Attached | \VOL004\IMAGES\IMAGES001\00056816.pdf |
| 00056817 | 00056820 | 5/1/2018 13:17 | Attach | 270-495 Comments.pdf | \VOL004\IMAGES\IMAGES001\00056817.pdf |
| 00056821 | 00056821 | 5/1/2018 14:55 | Email | Re: 495-270-P3 - MDOT SHA - Scoping Comments - Cabin John Citizen's Association | \VOL004\IMAGES\IMAGES001\00056821.pdf |
| 00056822 | 00056824 | 5/1/2018 14:55 | Attach | 2018_May 1 CJCA Letter re Scoping of Managed Lanes Study I495_I270_P3 Project.docx | \VOL004\IMAGES\IMAGES001\00056822.pdf |
| 00056825 | 00056825 | 5/1/2018 14:56 | Email | Please avoid negative impact of I-495 Notice of Intent | \VOL004\IMAGES\IMAGES001\00056825.pdf |
| 00056828 | 00056828 | 5/1/2018 15:01 | Email | Comment on Scope of Managed Lanes NEPA Study | \VOL004\IMAGES\IMAGES001\00056828.pdf |
| 00056829 | 00056829 | 5/1/2018 16:14 | Email | Fairfax County comment on I-495 Scope | \VOL004\IMAGES\IMAGES001\00056829.pdf |
| 00056830 | 00056831 | 5/1/2018 16:14 | Attach | Fairfax County Letter Re Beltway in Maryland.pdf | \VOL004\IMAGES\IMAGES001\00056830.pdf |
| 00056832 | 00056833 | 5/1/2018 16:24 | Email | RE: I-495 & I-270 Managed Lanes Study; Purpose and Need and Agency Coordination Plan | \VOL004\IMAGES\IMAGES001\00056832.pdf |
| 00056834 | 00056834 | 5/1/2018 16:55 | Email | Wyngate Citizens Association comments on EIS study scope of major managed lanes project | \VOL004\IMAGES\IMAGES001\00056834.pdf |
| 00056835 | 00056835 | 5/1/2018 16:55 | Attach | WCA_AgainstWidening.docx | \VOL004\IMAGES\IMAGES001\00056835.pdf |
| 00056836 | 00056839 | 5/1/2018 16:55 | Attach | ScopingComments.pdf | \VOL004\IMAGES\IMAGES001\00056836.pdf |
| 00056840 | 00056840 | 5/1/2018 17:35 | Email | Managed Lane Study | \VOL004\IMAGES\IMAGES001\00056840.pdf |
| 00056841 | 00056841 | 5/1/2018 23:23 | Email | WPCA Comments on Scoping for EIS Managed Lanes Study | \VOL004\IMAGES\IMAGES001\00056841.pdf |
| 00056842 | 00056843 | 5/1/2018 23:23 | Attach | WPCA_Scoping_Comments_2018.pdf | \VOL004\IMAGES\IMAGES001\00056842.pdf |
| 00056844 | 00056845 | 5/1/2018 23:47 | Email | FW: I-495 & I-270 Managed Lanes Study - Public Comments | \VOL004\IMAGES\IMAGES001\00056844.pdf |
| 00056846 | 00056846 | 5/1/2018 23:47 | Attach | Beltway Busway.docx | \VOL004\IMAGES\IMAGES001\00056846.pdf |
| 00056848 | 00056850 | 5/2/2018 10:14 | Attach | hppscan1.pdf | \VOL004\IMAGES\IMAGES001\00056848.pdf |
| 00056851 | 00056851 | 5/2/2018 15:02 | Email | MDOT SHA/FHWA/NPS Call tomorrow | \VOL004\IMAGES\IMAGES001\00056851.pdf |
| 00056852 | 00056852 | 5/2/2018 16:56 | Attach | I-495 SHA/FHWA Study_Rolf Response_05-02-2018.pdf | \VOL004\IMAGES\IMAGES001\00056852.pdf |
| 00056853 | 00056854 | 5/2/2018 18:13 | Email | Re: [EXTERNAL] MDOT SHA/FHWA/NPS Call tomorrow | \VOL004\IMAGES\IMAGES001\00056853.pdf |
| 00056855 | 00056855 | 5/3/2018 10:00 | Email | I-495 & I-270 Managed Lanes Study- MDOT SHA/NPS Meeting | \VOL004\IMAGES\IMAGES001\00056855.pdf |
| 00056856 | 00056857 | 5/3/2018 11:31 | Email | I-495 & I-270 Managed Lanes Study; Purpose and Need and Agency Coordination Plan | \VOL004\IMAGES\IMAGES001\00056856.pdf |
| 00056858 | 00056876 | 5/3/2018 12:19 | Edoc | MLS_Consulting Parties Meeting No. 1 Presentation.pptx | \VOL004\IMAGES\IMAGES001\00056858.pdf |
| 00056877 | 00056877 | 5/3/2018 12:30 | Email | RE: PDF of Today's Section 106 Consultation Meeting | \VOL004\IMAGES\IMAGES001\00056877.pdf |
| 00056878 | 00056896 | 5/3/2018 12:30 | Attach | MLS_Consulting Parties Meeting No. 1 Presentation.pdf | \VOL004\IMAGES\IMAGES001\00056878.pdf |
| 00056897 | 00056897 | 5/3/2018 13:18 | Edoc | 495_MLS_106_CP_Meeting_Agenda_May_3_2018.docx | \VOL004\IMAGES\IMAGES001\00056897.pdf |
| 00056898 | 00056899 | 5/3/2018 13:28 | Email | Managed Lanes- Coordination Follow-Ups | \VOL004\IMAGES\IMAGES001\00056898.pdf |
| 00056900 | 00056901 | 5/3/2018 14:37 | Email | RE: I-495 & I-270 Managed Lanes Study; Purpose and Need and Agency Coordination Plan | \VOL005\IMAGES\IMAGES001\00056900.pdf |
| 00056902 | 00056904 | 5/3/2018 16:25 | Email | RE: I-495 & I-270 Managed Lanes Study; Purpose and Need and Agency Coordination Plan | \VOL005\IMAGES\IMAGES001\00056902.pdf |
| 00056905 | 00056905 | 5/3/2018 16:25 | Attach | I495-I270 Managed Lanes Purpose and Need_Parks Response.docx | \VOL005\IMAGES\IMAGES001\00056905.pdf |
| 00056906 | 00056909 | 5/4/2018 10:16 | Email | JBA COMMENTS: I-495 & I-270 Managed Lanes Study; Purpose and Need and Agency Coordination Plan | \VOL005\IMAGES\IMAGES001\00056906.pdf |
| 00056910 | 00056911 | 5/4/2018 13:53 | Attach | FHWA Project Team.docx | \VOL005\IMAGES\IMAGES001\00056910.pdf |
| 00056912 | 00056914 | 5/4/2018 16:03 | Email | FW: I-495/I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES001\00056912.pdf |
| 00056915 | 00056918 | 5/4/2018 16:49 | Email | FW: JBA COMMENTS: I-495 & I-270 Managed Lanes Study; Purpose and Need and Agency Coordination Plan | \VOL005\IMAGES\IMAGES001\00056915.pdf |
| 00056919 | 00056919 | 5/4/2018 17:04 | Email | Public Comment Protocol | \VOL005\IMAGES\IMAGES001\00056919.pdf |
| 00056920 | 00056924 | 5/4/2018 17:04 | Attach | I-495 I-270 Comment Protocols.docx | \VOL005\IMAGES\IMAGES001\00056920.pdf |
| 00056925 | 00056925 | 5/4/2018 17:04 | Email | Public Comment Protocol | \VOL005\IMAGES\IMAGES001\00056925.pdf |
| 00056926 | 00056926 | 5/5/2018 12:20 | Email | Concerns with potential widening of the Washington Beltway and I-270 | \VOL005\IMAGES\IMAGES001\00056926.pdf |
| 00056927 | 00056928 | 5/6/2018 13:25 | Email | Re: I-495/I-270 MLS project | \VOL005\IMAGES\IMAGES001\00056927.pdf |
| 00056929 | 00056930 | 5/7/2018 7:45 | Email | RE: I-495/I-270 MLS project | \VOL005\IMAGES\IMAGES001\00056929.pdf |
| 00056931 | 00056931 | 5/7/2018 8:55 | Email | Purpose and Need Comments | \VOL005\IMAGES\IMAGES001\00056931.pdf |
| 00056932 | 00056933 | 5/7/2018 12:23 | Email | RE: Electronic copy of APE map today? | \VOL005\IMAGES\IMAGES001\00056932.pdf |
| 00056934 | 00056934 | 5/7/2018 14:01 | Attach | NPS Location.jpg | \VOL005\IMAGES\IMAGES001\00056934.pdf |
| 00056935 | 00056935 | 5/7/2018 14:01 | Attach | NPS Location-Zoomed In.jpg | \VOL005\IMAGES\IMAGES001\00056935.pdf |
| 00056936 | 00056937 | 5/7/2018 14:05 | Email | I-495 & I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES001\00056936.pdf |
| 00056938 | 00056939 | 5/7/2018 14:25 | Email | I-495 & I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES001\00056938.pdf |
| 00056940 | 00056941 | 5/7/2018 14:40 | Email | RE: I-495 & I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES001\00056940.pdf |
| 00056942 | 00056944 | 5/8/2018 9:26 | Email | I4WG | \VOL005\IMAGES\IMAGES001\00056942.pdf |
| 00056945 | 00056946 | 5/8/2018 13:33 | Email | I-495 & I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES001\00056945.pdf |
| 00056947 | 00056947 | 5/8/2018 13:47 | Email | I-270/I-495 P3 Project | \VOL005\IMAGES\IMAGES001\00056947.pdf |
| 00056948 | 00056949 | 5/8/2018 17:08 | Email | I-495 & I-270 MLS FHWA Coordination Mtg | \VOL005\IMAGES\IMAGES001\00056948.pdf |
| 00056950 | 00056952 | 5/9/2018 12:42 | Email | RE: Noise Approach | \VOL005\IMAGES\IMAGES001\00056950.pdf |
| 00056953 | 00056954 | 5/9/2018 15:20 | Email | RE: I-495/I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES001\00056953.pdf |
| 00056955 | 00057318 | 5/9/2018 15:20 | Attach | 270 I 495 letter.pdf | \VOL005\IMAGES\IMAGES001\00056955.pdf |
| 00057319 | 00057324 | 5/10/2018 8:35 | Attach | MDOT SHA Dorsey Files.pdf | \VOL005\IMAGES\IMAGES001\00057319.pdf |
| 00057325 | 00057325 | 5/10/2018 17:11 | Email | MDOT SHA I-495 and I-270 Managed Lane Study (MLS) Public-Private Partnership (P3) | \VOL005\IMAGES\IMAGES001\00057325.pdf |
| 00057326 | 00057326 | 5/10/2018 17:12 | Email | MDOT SHA I-495 and I-270 Managed Lane Study (MLS) Public-Private Partnership (P3) | \VOL005\IMAGES\IMAGES001\00057326.pdf |
| 00057327 | 00057327 | 5/10/2018 17:12 | Email | MDOT SHA I-495 and I-270 Managed Lane Study (MLS) Public-Private Partnership (P3) | \VOL005\IMAGES\IMAGES001\00057327.pdf |
| 00057328 | 00057328 | 5/10/2018 17:12 | Email | MDOT SHA I-495 and I-270 Managed Lane Study (MLS) Public-Private Partnership (P3) | \VOL005\IMAGES\IMAGES001\00057328.pdf |
| 00057329 | 00057329 | 5/10/2018 17:13 | Email | MDOT SHA I-495 and I-270 Managed Lane Study (MLS) Public-Private Partnership (P3) | \VOL005\IMAGES\IMAGES001\00057329.pdf |
| 00057330 | 00057330 | 5/10/2018 17:13 | Email | MDOT SHA I-495 and I-270 Managed Lane Study (MLS) Public-Private Partnership (P3) | \VOL005\IMAGES\IMAGES001\00057330.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00057331 | 00057331 | 5/10/2018 17:13 | Email | MDOT SHA I-495 and I-270 Managed Lane Study (MLS) Public-Private Partnership (P3) | \VOL005\IMAGES\IMAGES001\00057331.pdf | |
| 00057332 | 00057332 | 5/10/2018 17:14 | Email | MDOT SHA I-495 and I-270 Managed Lane Study (MLS) Public-Private Partnership (P3) | \VOL005\IMAGES\IMAGES001\00057332.pdf | |
| 00057333 | 00057333 | 5/10/2018 17:14 | Email | MDOT SHA I-495 and I-270 Managed Lane Study (MLS) Public-Private Partnership (P3) | \VOL005\IMAGES\IMAGES001\00057333.pdf | |
| 00057334 | 00057334 | 5/10/2018 17:14 | Email | MDOT SHA I-495 and I-270 Managed Lane Study (MLS) Public-Private Partnership (P3) | \VOL005\IMAGES\IMAGES001\00057334.pdf | |
| 00057335 | 00057335 | 5/10/2018 18:26 | Email | Purpose and Need | \VOL005\IMAGES\IMAGES001\00057335.pdf | |
| 00057336 | 00057337 | 5/11/2018 12:20 | Email | I-495 & I-270 Managed Lanes Study; Purpose and Need Statement | \VOL005\IMAGES\IMAGES001\00057336.pdf | |
| 00057338 | 00057377 | 5/11/2018 12:20 | Attach | I-495 & I-270 Managed Lanes Study_Purpose and Need Statement_05-11-2018.pdf | \VOL005\IMAGES\IMAGES001\00057338.pdf | |
| 00057378 | 00057401 | 5/11/2018 12:20 | Attach | I-495 & I-270 Managed Lanes Study_Purpose and Need Errata_5-11-2018.pdf | \VOL005\IMAGES\IMAGES001\00057378.pdf | |
| 00057402 | 00057403 | 5/11/2018 12:37 | Email | RE: Scoping comments | \VOL005\IMAGES\IMAGES001\00057402.pdf | |
| 00057404 | 00057405 | 5/11/2018 12:37 | Attach | I-495-I-270 Managed Lanes Study_Ross Response_5-11-2018.pdf | \VOL005\IMAGES\IMAGES001\00057404.pdf | |
| 00057406 | 00057409 | 5/11/2018 13:18 | Attach | May 11 Letter.pdf | \VOL005\IMAGES\IMAGES001\00057406.pdf | |
| 00057410 | 00057411 | 5/14/2018 7:30 | Email | RE: I-495 & I-270 Managed Lanes Study; Purpose and Need Statement | \VOL005\IMAGES\IMAGES001\00057410.pdf | |
| 00057412 | 00057413 | 5/14/2018 7:31 | Email | Re: I-495 & I-270 Managed Lanes Study; Purpose and Need Statement | \VOL005\IMAGES\IMAGES001\00057412.pdf | |
| 00057414 | 00057414 | 5/14/2018 9:17 | Email | I-495 & I-270 MLS - Track Changes Version of P&N | \VOL005\IMAGES\IMAGES001\00057414.pdf | |
| 00057415 | 00057456 | 5/14/2018 9:17 | Attach | I-495 & I-270 Managed Lanes Study_Purpose and Need Statement_05-08-2018.docx | \VOL005\IMAGES\IMAGES001\00057415.pdf | |
| 00057457 | 00057457 | 5/14/2018 11:52 | Email | I-495 & I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES001\00057457.pdf | |
| 00057458 | 00057464 | 5/14/2018 12:59 | Attach | 0107_001.pdf | \VOL005\IMAGES\IMAGES001\00057458.pdf | |
| 00057465 | 00057469 | 5/14/2018 13:00 | Attach | 0108_001.pdf | \VOL005\IMAGES\IMAGES001\00057465.pdf | |
| 00057470 | 00057472 | 5/14/2018 13:00 | Attach | 0109_001.pdf | \VOL005\IMAGES\IMAGES001\00057470.pdf | |
| 00057473 | 00057475 | 5/14/2018 13:01 | Attach | 0110_001.pdf | \VOL005\IMAGES\IMAGES001\00057473.pdf | |
| 00057476 | 00057477 | 5/14/2018 15:45 | Email | Scoping Comments | \VOL005\IMAGES\IMAGES001\00057476.pdf | |
| 00057478 | 00057478 | 5/14/2018 15:45 | Attach | I-495_I-270 Comment Database_Scoping Period through 5-1-18.xlsx | \VOL005\IMAGES\IMAGES001\00057478.pdf | \VOL005\NATIVES\NATIVES001\00057478.xlsx |
| 00057479 | 00057479 | 5/14/2018 16:17 | Email | Re_ I-495 & I-270 Traffic Modeling Meeting No. 4.pdf | \VOL005\IMAGES\IMAGES001\00057479.pdf | |
| 00057480 | 00057512 | 5/14/2018 16:17 | Attach | P3 project DTALite Model Calibration and Vali.pptx | \VOL005\IMAGES\IMAGES001\00057480.pdf | |
| 00057513 | 00057529 | 5/14/2018 16:17 | Attach | P3 project OD calibration tech memo-05072018.pdf | \VOL005\IMAGES\IMAGES001\00057513.pdf | |
| 00057530 | 00057555 | 5/14/2018 16:17 | Attach | I-495_I-270 Managed Lanes_ExistingConditionsCa.pdf | \VOL005\IMAGES\IMAGES001\00057530.pdf | |
| 00057556 | 00057607 | 5/14/2018 16:17 | Attach | I-495_I-270 Managed Lanes_ExistingConditionsCa.PDF | \VOL005\IMAGES\IMAGES001\00057556.pdf | |
| 00057608 | 00057608 | 5/14/2018 17:05 | Attach | [Untitled].pdf | \VOL005\IMAGES\IMAGES001\00057608.pdf | |
| 00057609 | 00057610 | 5/15/2018 12:09 | Email | RE: Correspondence from the City of Rockville | \VOL005\IMAGES\IMAGES001\00057609.pdf | |
| 00057611 | 00057612 | 5/15/2018 14:26 | Email | FW: Department of Homeland Security | \VOL005\IMAGES\IMAGES001\00057611.pdf | |
| 00057613 | 00057671 | 5/15/2018 14:26 | Attach | USDOT_CatastrophicEvents.pdf | \VOL005\IMAGES\IMAGES001\00057613.pdf | |
| 00057672 | 00057695 | 5/15/2018 14:26 | Attach | FHWA_EmergencyTransportationOperations.pdf | \VOL005\IMAGES\IMAGES001\00057672.pdf | |
| 00057696 | 00057697 | 5/15/2018 15:23 | Email | FW: I-495 & I-270 Managed Lanes Study; Purpose and Need Statement | \VOL005\IMAGES\IMAGES001\00057696.pdf | |
| 00057698 | 00057699 | 5/15/2018 15:33 | Email | I-495 & I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES001\00057698.pdf | |
| 00057700 | 00057700 | 5/16/2018 12:08 | Email | FW: Message from "E174M260999" | \VOL005\IMAGES\IMAGES001\00057700.pdf | |
| 00057701 | 00057704 | 5/16/2018 12:08 | Attach | 20180516121841172.pdf | \VOL005\IMAGES\IMAGES001\00057701.pdf | |
| 00057705 | 00057706 | 5/16/2018 13:00 | Email | I-495 & I-270 Managed Lanes Study Interagency Working Group Meeting #3 | \VOL005\IMAGES\IMAGES001\00057705.pdf | |
| 00057707 | 00057707 | 5/16/2018 16:21 | Email | RE: FW: [Caution: Suspicious Attachment]I-495 & I-270 Managed Lanes Study Interagency Working Group Meeting #3 | \VOL005\IMAGES\IMAGES001\00057707.pdf | |
| 00057710 | 00057712 | 5/16/2018 20:11 | Email | Re: [Non-DoD Source] I-495 & I-270 MLS IAWG Meeting May 16th | \VOL005\IMAGES\IMAGES001\00057710.pdf | |
| 00057713 | 00057713 | 5/17/2018 7:46 | Email | Follow-up: DEIS Public Hearing | \VOL005\IMAGES\IMAGES001\00057713.pdf | |
| 00057719 | 00057719 | 5/17/2018 9:52 | Email | RE: I-495 & I-270 MLS IAWG Meeting May 16th | \VOL005\IMAGES\IMAGES001\00057719.pdf | |
| 00057720 | 00057720 | 5/17/2018 10:13 | Attach | 814272 Diamond, Howard (Part 1).docx | \VOL005\IMAGES\IMAGES001\00057720.pdf | |
| 00057721 | 00057721 | 5/17/2018 10:13 | Attach | 814154 Jeffrey Russell (Part 1).docx | \VOL005\IMAGES\IMAGES001\00057721.pdf | |
| 00057722 | 00057723 | 5/17/2018 10:13 | Attach | 814154 Jeffrey Russell (Part 2).docx | \VOL005\IMAGES\IMAGES001\00057722.pdf | |
| 00057724 | 00057725 | 5/17/2018 10:13 | Attach | 814035 Howland.htm | \VOL005\IMAGES\IMAGES001\00057724.pdf | |
| 00057726 | 00057726 | 5/17/2018 12:29 | Email | FW: Letters | \VOL005\IMAGES\IMAGES001\00057726.pdf | |
| 00057727 | 00057727 | 5/18/2018 12:21 | Email | MDOT SHA I-495 MLS Section 106 comments | \VOL005\IMAGES\IMAGES001\00057727.pdf | |
| 00057728 | 00057730 | 5/18/2018 12:21 | Attach | SHA MLS Parks comments on Preliminary APE May 18 2018.pdf | \VOL005\IMAGES\IMAGES001\00057728.pdf | |
| 00057731 | 00057731 | 5/20/2018 14:20 | Attach | I-495 & I-270 Managed Lanes Study_Keenan-signed.pdf | \VOL005\IMAGES\IMAGES001\00057731.pdf | |
| 00057732 | 00057778 | 5/20/2018 14:37 | Attach | AppD_Survey Results.pdf | \VOL005\IMAGES\IMAGES001\00057732.pdf | |
| 00057779 | 00057839 | 5/20/2018 14:37 | Attach | AppE_Public Comments.pdf | \VOL005\IMAGES\IMAGES001\00057779.pdf | |
| 00057840 | 00057853 | 5/20/2018 14:37 | Attach | AppF_Agency Coordination Plan.pdf | \VOL005\IMAGES\IMAGES001\00057840.pdf | |
| 00057854 | 00057872 | 5/20/2018 14:37 | Attach | AppG_Agency Scoping Comments.pdf | \VOL005\IMAGES\IMAGES001\00057854.pdf | |
| 00057873 | 00057873 | 5/20/2018 15:35 | Email | I-495 & I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES001\00057873.pdf | |
| 00057874 | 00057874 | 5/20/2018 15:35 | Attach | I-495 & I-270 MLS Purpose and Need Concurrence Form.doc | \VOL005\IMAGES\IMAGES001\00057874.pdf | |
| 00057875 | 00057875 | 5/20/2018 15:35 | Attach | I-495 & I-270 MLS Agency Coordination Plan Concurrence Form.doc | \VOL005\IMAGES\IMAGES001\00057875.pdf | |
| 00057876 | 00057876 | 5/20/2018 15:41 | Email | I-495 & I-270 Managed Lanes Study; Concurrence Forms | \VOL005\IMAGES\IMAGES001\00057876.pdf | |
| 00057877 | 00057877 | 5/21/2018 11:48 | Email | I-495 & I-270 Traffic Modeling Meeting No. 5.pdf | \VOL005\IMAGES\IMAGES001\00057877.pdf | |
| 00057878 | 00057878 | 5/22/2018 11:05 | Attach | _9 I-495_I-270 Comment Database_Scoping Period through 5-1-18.xlsx | \VOL005\IMAGES\IMAGES001\00057878.pdf | \VOL005\NATIVES\NATIVES001\00057878.xlsx |
| 00057879 | 00057879 | 5/22/2018 11:06 | Email | I-495 & 270 EIS Purpose & Need Statement: JB Andreas - No Comment | \VOL005\IMAGES\IMAGES001\00057879.pdf | |
| 00057880 | 00057880 | 5/22/2018 11:06 | Attach | JBA No Comment - Purpose Need Errata.pdf | \VOL005\IMAGES\IMAGES001\00057880.pdf | |
| 00057881 | 00057882 | 5/21/2018 13:54 | Email | I-495 & I-270 FHWA Coordination Meeting | \VOL005\IMAGES\IMAGES001\00057881.pdf | |
| 00057883 | 00057883 | 5/22/2018 13:54 | Attach | 2018-06-05 FHWA Coordination Mtg Agenda.pdf | \VOL005\IMAGES\IMAGES001\00057883.pdf | |
| 00057884 | 00057885 | 5/22/2018 15:56 | Attach | I-495 & I-270 MLS Air Quality Analysis Protocol | \VOL005\IMAGES\IMAGES001\00057884.pdf | |
| 00057886 | 00057887 | 5/22/2018 16:37 | Email | I-495 & I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES001\00057886.pdf | |
| 00057888 | 00057891 | 5/22/2018 16:37 | Attach | I-495 & I-270 Managed Lanes Study IAWG Key Notes_2018-03-14.pdf | \VOL005\IMAGES\IMAGES001\00057888.pdf | |
| 00057892 | 00057895 | 5/22/2018 16:37 | Attach | I-495 & I-270 Managed Lanes Study IAWG Key Notes_2018-04-12.pdf | \VOL005\IMAGES\IMAGES001\00057892.pdf | |
| 00057896 | 00057897 | 5/22/2018 16:37 | Attach | TERP summary II.pdf | \VOL005\IMAGES\IMAGES001\00057896.pdf | |
| 00057898 | 00057902 | 5/22/2018 16:37 | Attach | Appendix A to the Purpose and Need Statement.pdf | \VOL005\IMAGES\IMAGES001\00057898.pdf | |
| 00057903 | 00057915 | 5/22/2018 16:37 | Attach | I-495 & I-270 Managed Lanes Study Agency Coordination Plan_FINAL_2018-05-16.pdf | \VOL005\IMAGES\IMAGES001\00057903.pdf | |
| 00057916 | 00057916 | 5/22/2018 16:37 | Attach | I-495 & I-270 MLS Agency Coordination Plan Concurrence Form.doc | \VOL005\IMAGES\IMAGES001\00057916.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00057917 | 00057917 | 5/22/2018 16:37 | Attach | I-495 & I-270 MLS Purpose and Need Concurrence Form.doc | \VOL005\IMAGES\IMAGES001\00057917.pdf | |
| 00057918 | 00057919 | 5/22/2018 16:37 | Email | I-495 & I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES001\00057918.pdf | |
| 00057920 | 00057922 | 5/22/2018 17:06 | Email | RE: I-495 & I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES001\00057920.pdf | |
| 00057923 | 00057926 | 5/22/2018 17:06 | Attach | I-495 & I-270 Managed Lanes Study_Cooperating Agency Invitation_USDA BAR....pdf | \VOL005\IMAGES\IMAGES001\00057923.pdf | |
| 00057927 | 00057928 | 5/22/2018 17:32 | Email | I-495 & I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES001\00057927.pdf | |
| 00057929 | 00057930 | 5/22/2018 17:42 | Email | FHWA NO ACTION REQUIRED: Tribal Notification for I-495/I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES001\00057929.pdf | |
| 00057931 | 00057932 | 5/22/2018 17:44 | Email | FHWA ACTION REQUIRED by 5/24/18: ACHP Notification for I-495/I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES001\00057931.pdf | |
| 00057933 | 00057940 | 5/22/2018 17:44 | Attach | AT1 e106 Instructions and form FINAL-X.doc | \VOL005\IMAGES\IMAGES001\00057933.pdf | |
| 00057941 | 00057943 | 5/23/2018 13:24 | Email | RE: I-495 & I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES001\00057941.pdf | |
| 00057944 | 00057945 | 5/23/2018 16:10 | Email | RE: I-495/I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES001\00057944.pdf | |
| 00057946 | 00057946 | 5/24/2018 10:11 | Attach | FW_ I-495 & I-270 MLS Air Quality Analysis Prot...(1).pdf | \VOL005\IMAGES\IMAGES001\00057946.pdf | |
| 00057947 | 00057954 | 5/24/2018 10:11 | Attach | I-495 & I-270 MLS Air Quality Analysis Prot...(4).pdf | \VOL005\IMAGES\IMAGES001\00057947.pdf | |
| 00057955 | 00057956 | 5/24/2018 10:31 | Email | RE_ I-495 & I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES001\00057955.pdf | |
| 00057957 | 00057957 | 5/24/2018 16:42 | Email | RE: I-495 & I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES001\00057957.pdf | |
| 00057958 | 00057983 | 5/24/2018 17:04 | Edoc | MDOT SHA 495 270  IWAG-03.14.18_Draft4.pptx | \VOL005\IMAGES\IMAGES001\00057958.pdf | |
| 00057985 | 00057985 | 5/24/2018 18:00 | Email | RE: Draft letter to Virginia Tribes | \VOL005\IMAGES\IMAGES001\00057985.pdf | |
| 00057986 | 00057986 | 5/24/2018 18:04 | Attach | I-495  I-270 MLS Project.pdf | \VOL005\IMAGES\IMAGES001\00057986.pdf | |
| 00057987 | 00057988 | 5/25/2018 8:14 | Email | RE: I-495 & I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES001\00057987.pdf | |
| 00057989 | 00057990 | 5/25/2018 8:14 | Attach | P&N Coordination Plan-05-25-010815.pdf | \VOL005\IMAGES\IMAGES001\00057989.pdf | |
| 00057991 | 00057991 | 5/25/2018 9:10 | Email | I-495 & I-270 MLS Agency Coordination Plan | \VOL005\IMAGES\IMAGES001\00057991.pdf | |
| 00057992 | 00057993 | 5/25/2018 9:24 | Email | RE: I-495 & I-270 Managed Lanes Study; Agency Coordination Plan | \VOL005\IMAGES\IMAGES001\00057992.pdf | |
| 00057994 | 00057994 | 5/25/2018 9:24 | Attach | [Untitled].pdf | \VOL005\IMAGES\IMAGES001\00057994.pdf | |
| 00057995 | 00057996 | 5/25/2018 9:24 | Email | RE: I-495 & I-270 Managed Lanes Study; Agency Coordination Plan | \VOL005\IMAGES\IMAGES001\00057995.pdf | |
| 00057997 | 00057998 | 5/25/2018 11:25 | Email | RE: I-495 & I-270 MLS Agency Coordination Plan | \VOL005\IMAGES\IMAGES001\00057997.pdf | |
| 00057999 | 00057999 | 5/25/2018 11:25 | Attach | I-495 & I-270 MLS MDTA approval agemcy coordination Plan 05252018.pdf | \VOL005\IMAGES\IMAGES001\00057999.pdf | |
| 00058000 | 00058000 | 5/25/2018 12:44 | Email | Re: P&N for I-495/I-270 MLS project | \VOL005\IMAGES\IMAGES001\00058000.pdf | |
| 00058001 | 00058024 | 5/25/2018 12:44 | Attach | I-495 & I-270 MLS Updated P&N Errata to Reflect FHWA Comments_5-25-18.docx | \VOL005\IMAGES\IMAGES001\00058001.pdf | |
| 00058025 | 00058064 | 5/25/2018 12:44 | Attach | I-495 & I-270 Managed Lanes Study_Purpose and Need _05-25-2018.docx | \VOL005\IMAGES\IMAGES001\00058025.pdf | |
| 00058065 | 00058065 | 5/25/2018 15:01 | Email | I-495 & I-270 MLS FHWA Coordination Mtg Minutes | \VOL005\IMAGES\IMAGES001\00058065.pdf | |
| 00058066 | 00058067 | 5/29/2018 15:13 | Email | I-495 & I-270 Managed Lanes Study Interagency Working Group Meeting Material | \VOL005\IMAGES\IMAGES001\00058066.pdf | |
| 00058068 | 00058068 | 5/29/2018 15:13 | Attach | I-270 Interagency Working Group Meeting Agenda_June 13 2018.pdf | \VOL005\IMAGES\IMAGES001\00058068.pdf | |
| 00058069 | 00058072 | 5/29/2018 15:13 | Attach | I-495 & I-270 Managed Lanes Study IAWG Key Notes_2018-05-16.pdf | \VOL005\IMAGES\IMAGES001\00058069.pdf | |
| 00058073 | 00058073 | 5/29/2018 15:13 | Attach | I-495 & I-270 MLS Agency Coordination Plan Concurrence Form.pdf | \VOL005\IMAGES\IMAGES001\00058073.pdf | |
| 00058074 | 00058074 | 5/30/2018 9:04 | Email | Concurrence Forms | \VOL005\IMAGES\IMAGES001\00058074.pdf | |
| 00058075 | 00058075 | 5/30/2018 9:04 | Attach | img-530090459-0001.pdf | \VOL005\IMAGES\IMAGES001\00058075.pdf | |
| 00058077 | 00058078 | 5/30/2018 12:46 | Email | RE: I-495 & I-270 MLS Agency Coordination Plan | \VOL005\IMAGES\IMAGES001\00058077.pdf | |
| 00058079 | 00058079 | 5/30/2018 12:46 | Attach | FRA Response 5-30-18.pdf | \VOL005\IMAGES\IMAGES001\00058079.pdf | |
| 00058080 | 00058080 | 5/31/2018 9:41 | Email | Federal Properties | \VOL005\IMAGES\IMAGES001\00058080.pdf | |
| 00058081 | 00058081 | 5/31/2018 10:07 | Email | MDOT SHA I-495 & I-270 Managed Lanes Study OpenHouse meetings | \VOL005\IMAGES\IMAGES001\00058081.pdf | |
| 00058082 | 00058082 | 5/31/2018 10:07 | Attach | I-495 & I-270 Managed Lanes Study_Inciardi Response_5-31-2018-signed.pdf | \VOL005\IMAGES\IMAGES001\00058082.pdf | |
| 00058083 | 00058083 | 5/31/2018 10:09 | Email | MDOT SHA I-495 & I-270 Managed Lanes Study OpenHouse meetings | \VOL005\IMAGES\IMAGES001\00058083.pdf | |
| 00058084 | 00058086 | 5/31/2018 15:42 | Email | RE: MDOT SHA I-495 and I-270 Managed Lanes (MLS) Public-Private Partnership (P3) | \VOL005\IMAGES\IMAGES001\00058084.pdf | |
| 00058087 | 00058087 | 6/1/2018 12:51 | Attach | PG6985280 Final Review Comments | \VOL005\IMAGES\IMAGES001\00058087.pdf | |
| 00058088 | 00058088 | 6/1/2018 13:21 | Email | I-495/I-270 Managed Lanes Study - Purpose & Need Statement Concurrence | \VOL005\IMAGES\IMAGES001\00058088.pdf | |
| 00058089 | 00058089 | 6/3/2018 17:15 | Email | MDOT SHA I--495 & I-270 P3 Program | \VOL005\IMAGES\IMAGES001\00058089.pdf | |
| 00058090 | 00058090 | 6/3/2018 17:15 | Attach | 2018-06-01_Lantian.pdf | \VOL005\IMAGES\IMAGES001\00058090.pdf | |
| 00058091 | 00058092 | 6/4/2018 10:15 | Email | RE: I-495/I-270 Managed Lanes Study FHWA/MDOT SHA Coordination Meeting | \VOL005\IMAGES\IMAGES001\00058091.pdf | |
| 00058093 | 00058094 | 6/4/2018 10:53 | Email | FW: Maryland SHA EDCS Contact | \VOL005\IMAGES\IMAGES001\00058093.pdf | |
| 00058095 | 00058095 | 6/4/2018 18:16 | Email | I-495 & I-270 MLS: Property Access | \VOL005\IMAGES\IMAGES001\00058095.pdf | |
| 00058096 | 00058096 | 6/4/2018 18:16 | Attach | JBA_Areas in Corridor Boundary.pdf | \VOL005\IMAGES\IMAGES001\00058096.pdf | |
| 00058097 | 00058097 | 6/5/2018 13:58 | Email | I-495 & I-270 MLS Logical Termini Discussion | \VOL005\IMAGES\IMAGES001\00058097.pdf | |
| 00058098 | 00058098 | 6/5/2018 15:01 | Email | RE: NEPA Study along I-495 and I-270 | \VOL005\IMAGES\IMAGES001\00058098.pdf | |
| 00058099 | 00058099 | 6/5/2018 15:01 | Attach | smime.p7s | \VOL005\IMAGES\IMAGES001\00058099.pdf | \VOL005\NATIVES\NATIVE5001\00058099.p7s |
| 00058100 | 00058101 | 6/5/2018 16:14 | Email | FW: NEPA Study along I-495 and I-270 | \VOL005\IMAGES\IMAGES001\00058100.pdf | |
| 00058103 | 00058103 | 6/5/2018 16:53 | Email | RE: PLC - Project AW518_11 - Web user comments | \VOL005\IMAGES\IMAGES001\00058103.pdf | |
| 00058104 | 00058105 | 6/5/2018 16:55 | Email | RE: PLC - Project AW518_11 - Web user comments | \VOL005\IMAGES\IMAGES001\00058104.pdf | |
| 00058106 | 00058107 | 6/5/2018 16:57 | Email | RE: PLC - Project AW518_11 - Web user comments | \VOL005\IMAGES\IMAGES001\00058106.pdf | |
| 00058109 | 00058109 | 6/5/2018 17:00 | Email | RE: PLC - Project AW518_11 - Web user comments | \VOL005\IMAGES\IMAGES001\00058109.pdf | |
| 00058110 | 00058111 | 6/5/2018 17:57 | Email | Purpose and Need | \VOL005\IMAGES\IMAGES001\00058110.pdf | |
| 00058112 | 00058113 | 6/5/2018 18:00 | Attach | RE: PLC - Project AW518_11 - Web user comments | \VOL005\IMAGES\IMAGES001\00058112.pdf | |
| 00058114 | 00058115 | 6/6/2018 10:00 | Email | I-270/I-495 P3 Project Overview, Maryland Division | \VOL005\IMAGES\IMAGES001\00058114.pdf | |
| 00058116 | 00058116 | 6/6/2018 10:40 | Email | Call Follow-up/Meeting Invite | \VOL005\IMAGES\IMAGES001\00058116.pdf | |
| 00058117 | 00058118 | 6/6/2018 10:55 | Email | RE_ I-270_I-495 P3 Project Overview, Maryland D...(1).pdf | \VOL005\IMAGES\IMAGES001\00058117.pdf | |
| 00058119 | 00058143 | 6/6/2018 10:55 | Attach | I-495 & I-270 MLS FHWA presentation_June 2018.pptx | \VOL005\IMAGES\IMAGES001\00058119.pdf | |
| 00058144 | 00058144 | 6/6/2018 10:55 | Attach | [Unnamed Document] | \VOL005\IMAGES\IMAGES001\00058144.pdf | |
| 00058145 | 00058145 | 6/6/2018 11:18 | Email | I-270/I-495 AQ approach | \VOL005\IMAGES\IMAGES001\00058145.pdf | |
| 00058146 | 00058146 | 6/6/2018 12:24 | Email | I-495 & I-270 Managed Lanes Study_Draft Air Quality Analysis Methodology_May 2018 hepn | \VOL005\IMAGES\IMAGES001\00058146.pdf | |
| 00058147 | 00058147 | 6/6/2018 12:42 | Email | FW_ I-270_I-495 AQ approach(2).pdf | \VOL005\IMAGES\IMAGES001\00058147.pdf | |
| 00058148 | 00058152 | 6/6/2018 14:04 | Email | RE: I-495 & I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES001\00058148.pdf | |
| 00058153 | 00058157 | 6/6/2018 14:55 | Email | RE: I-495 & I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES001\00058153.pdf | |
| 00058158 | 00058159 | 6/6/2018 15:51 | Edoc | RE_ Follow-up on the I-495 _ I-270 Managed Lane....pdf | \VOL005\IMAGES\IMAGES001\00058158.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00058160 | 00058162 | 6/6/2018 15:51 | Edoc | FW_ Conference call minutes [ 02_09_18 ] - I-27....pdf | \VOL005\IMAGES\IMAGES001\00058160.pdf | |
| 00058163 | 00058164 | 6/6/2018 17:23 | Email | RE: Purpose and Need | \VOL005\IMAGES\IMAGES001\00058163.pdf | |
| 00058165 | 00058167 | 6/6/2018 17:45 | Email | Re: Purpose and Need | \VOL005\IMAGES\IMAGES001\00058165.pdf | |
| 00058168 | 00058193 | 6/6/2018 17:45 | Attach | MLS__P&N_AgencyConcurrence_ErrataSheet_5-25-2018.docx | \VOL005\IMAGES\IMAGES001\00058168.pdf | |
| 00058194 | 00058194 | 6/6/2018 18:10 | Email | Fwd: REsponse to MDOT's I-495 & I-270 MANAGED LANES STUDY. | \VOL005\IMAGES\IMAGES001\00058194.pdf | |
| 00058195 | 00058195 | 6/7/2018 9:14 | Email | RE_ I-495 I-270 Project in MD | \VOL005\IMAGES\IMAGES001\00058195.pdf | |
| 00058196 | 00058196 | 6/7/2018 10:14 | Email | RE_ I-495 I-270 Project in MD(1).pdf | \VOL005\IMAGES\IMAGES001\00058196.pdf | |
| 00058197 | 00058198 | 6/7/2018 14:56 | Email | RE: REsponse to MDOT's I-495 & I-270 MANAGED LANES STUDY. | \VOL005\IMAGES\IMAGES001\00058197.pdf | |
| 00058199 | 00058200 | 6/7/2018 14:56 | Attach | I-495 & I-270 Managed Lanes Study_Simms_2018-06-07-signed.pdf | \VOL005\IMAGES\IMAGES001\00058199.pdf | |
| 00058201 | 00058201 | 6/7/2018 15:28 | Email | RE: Managed Lanes Study | \VOL005\IMAGES\IMAGES001\00058201.pdf | |
| 00058202 | 00058202 | 6/7/2018 15:28 | Attach | I-495 & I-270 Managed Lanes Study_Kaplan_2018-06-07.pdf | \VOL005\IMAGES\IMAGES001\00058202.pdf | |
| 00058203 | 00058203 | 6/7/2018 17:12 | Email | I-495 & I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES001\00058203.pdf | |
| 00058204 | 00058204 | 6/7/2018 17:12 | Attach | I-495 & I-270 Managed Lanes Study_Mourat_2018-06-07-signed.pdf | \VOL005\IMAGES\IMAGES001\00058204.pdf | |
| 00058205 | 00058205 | 6/7/2018 17:13 | Email | FW: I-495 & I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES001\00058205.pdf | |
| 00058206 | 00058206 | 6/7/2018 17:18 | Email | I-495 & I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES001\00058206.pdf | |
| 00058207 | 00058208 | 6/7/2018 17:18 | Attach | I-495 & I-270 Managed Lanes Study_Nelson-Drake_2018-6-6-signed.pdf | \VOL005\IMAGES\IMAGES001\00058207.pdf | |
| 00058209 | 00058209 | 6/7/2018 17:20 | Email | I-495 & I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES001\00058209.pdf | |
| 00058210 | 00058211 | 6/7/2018 17:20 | Attach | I-495 & I-270 Managed Lanes Study_Taylor_2018-06-07-signed.pdf | \VOL005\IMAGES\IMAGES001\00058210.pdf | |
| 00058212 | 00058214 | 6/7/2018 17:37 | Email | RE: Purpose and Need | \VOL005\IMAGES\IMAGES001\00058212.pdf | |
| 00058215 | 00058217 | 6/7/2018 18:10 | Email | Re: Purpose and Need | \VOL005\IMAGES\IMAGES001\00058215.pdf | |
| 00058218 | 00058219 | 6/7/2018 18:10 | Attach | I-495 I-270 MLS Purpose and Need Concurrence_NCPC.pdf | \VOL005\IMAGES\IMAGES001\00058218.pdf | |
| 00058220 | 00058221 | 6/7/2018 18:10 | Attach | I495-I270 Purpose and Need_MC Parks Response 5.31.2018.pdf | \VOL005\IMAGES\IMAGES001\00058220.pdf | |
| 00058222 | 00058234 | 6/7/2018 18:10 | Attach | I-495 & I-270 Managed Lanes Study Agency Coordination Plan_FINAL_2018-05-16.pdf | \VOL005\IMAGES\IMAGES001\00058222.pdf | |
| 00058235 | 00058238 | 6/7/2018 18:10 | Email | Re: Purpose and Need | \VOL005\IMAGES\IMAGES001\00058235.pdf | |
| 00058239 | 00058240 | 6/7/2018 19:31 | Email | FW_ I-495 & I-270 MLS Air Quality Analysis Prot....pdf | \VOL005\IMAGES\IMAGES001\00058239.pdf | |
| 00058241 | 00058241 | 6/8/2018 7:38 | Email | I-495-I270 Managed Lanes Study FHWA/MDOT SHA Coordination Meeting Notes | \VOL005\IMAGES\IMAGES001\00058241.pdf | |
| 00058242 | 00058244 | 6/8/2018 7:38 | Attach | 2018-06-05 FHWA Coordination Meeting_Notes.pdf | \VOL005\IMAGES\IMAGES001\00058242.pdf | |
| 00058245 | 00058246 | 6/8/2018 8:37 | Email | RE: M-NCPPC/MLS P3 Parks Coordination Meeting | \VOL005\IMAGES\IMAGES001\00058245.pdf | |
| 00058247 | 00058248 | 6/8/2018 9:08 | Email | RE_ I-495 & I-270 MLS Air Quality Analysis Prot...(1).pdf | \VOL005\IMAGES\IMAGES001\00058247.pdf | |
| 00058249 | 00058250 | 6/8/2018 9:46 | Email | RE_ I-495 & I-270 MLS Air Quality Analysis Prot...(2).pdf | \VOL005\IMAGES\IMAGES001\00058249.pdf | |
| 00058251 | 00058253 | 6/8/2018 10:01 | Email | RE_ I-270 I-495 MLS AQ approach(1).pdf | \VOL005\IMAGES\IMAGES001\00058251.pdf | |
| 00058254 | 00058255 | 6/8/2018 16:30 | Email | RE_ I-495 & I-270 MLS Air Quality Analysis Prot...(1).pdf | \VOL005\IMAGES\IMAGES001\00058254.pdf | |
| 00058256 | 00058257 | 6/8/2018 16:35 | Email | FW_ I-495 & I-270 MLS Air Quality Analysis Prot....pdf | \VOL005\IMAGES\IMAGES001\00058256.pdf | |
| 00058258 | 00058259 | 6/8/2018 17:13 | Email | I-495 & I-270 Managed Lanes Study; Conceptual Draft Purpose and Need Chapter and Need Justification | \VOL005\IMAGES\IMAGES001\00058258.pdf | |
| 00058260 | 00058262 | 6/8/2018 17:16 | Email | RE_ I-495 & I-270 MLS Air Quality Analysis Prot....pdf | \VOL005\IMAGES\IMAGES001\00058260.pdf | |
| 00058263 | 00058263 | 6/10/2018 16:25 | Email | FHWA Comments Needed | \VOL005\IMAGES\IMAGES001\00058263.pdf | |
| 00058264 | 00058264 | 6/11/2018 8:39 | Email | I-495 & I-270 MLS; Public Involvement Plan | \VOL005\IMAGES\IMAGES001\00058264.pdf | |
| 00058265 | 00058266 | 6/11/2018 8:50 | Email | I-495/I-270 Existing Traffic Files + 2040 Volumes Question | \VOL005\IMAGES\IMAGES001\00058265.pdf | |
| 00058267 | 00058268 | 6/11/2018 9:50 | Email | I-495 I-270 Existing Traffic Files + 2040 Volum....pdf | \VOL005\IMAGES\IMAGES001\00058267.pdf | |
| 00058269 | 00058269 | 6/11/2018 9:50 | Attach | Future No-Build Volume Comparisons.xlsx | \VOL005\IMAGES\IMAGES001\00058269.pdf | \VOL005\NATIVES\NATIVES001\00058269.xlsx |
| 00058270 | 00058270 | 6/11/2018 13:49 | Email | Upcoming Policy update - HOV to ETL | \VOL005\IMAGES\IMAGES001\00058270.pdf | |
| 00058271 | 00058271 | 6/11/2018 14:10 | Email | I-495/I-270 MLS project schedule | \VOL005\IMAGES\IMAGES001\00058271.pdf | |
| 00058272 | 00058272 | 6/11/2018 14:10 | Attach | NEPA P3 schedule.pdf | \VOL005\IMAGES\IMAGES001\00058272.pdf | |
| 00058273 | 00058274 | 6/11/2018 16:06 | Email | RE: FHWA Comments Needed | \VOL005\IMAGES\IMAGES001\00058273.pdf | |
| 00058275 | 00058275 | 6/12/2018 7:03 | Email | RE: Upcoming Policy update - HOV to ETL | \VOL005\IMAGES\IMAGES001\00058275.pdf | |
| 00058276 | 00058276 | 6/12/2018 10:43 | Email | RE: Agenda Additional | \VOL005\IMAGES\IMAGES001\00058276.pdf | |
| 00058277 | 00058277 | 6/12/2018 10:43 | Attach | NEPA Schedule_6-12-2018.pdf | \VOL005\IMAGES\IMAGES001\00058277.pdf | |
| 00058278 | 00058278 | 6/12/2018 10:43 | Attach | I-495_I-270 Study_NPS Resource Map.pdf | \VOL005\IMAGES\IMAGES001\00058278.pdf | |
| 00058279 | 00058279 | 6/12/2018 10:43 | Attach | I-495 & I-270 MLS NPS and MDOT SHA Coordination Meeting Agenda_06-12-2018.docx | \VOL005\IMAGES\IMAGES001\00058279.pdf | |
| 00058280 | 00058280 | 6/12/2018 10:49 | Email | FW: I-495 & I-270 MLS; Public Involvement Plan | \VOL005\IMAGES\IMAGES001\00058280.pdf | |
| 00058281 | 00058284 | 6/12/2018 10:49 | Attach | I-495-I-270 PublicInvolvementPlan_06-11-2018_FINAL.docx | \VOL005\IMAGES\IMAGES001\00058281.pdf | |
| 00058285 | 00058287 | 6/12/2018 13:52 | Email | I-495 & I-270 Managed Lanes Study; Conceptual Draft Purpose and Need Chapter and Need Justification | \VOL005\IMAGES\IMAGES001\00058285.pdf | |
| 00058288 | 00058289 | 6/12/2018 15:24 | Email | FW_ I-495 & I-270 MLS Logical Termini Discussion.pdf | \VOL005\IMAGES\IMAGES001\00058288.pdf | |
| 00058290 | 00058290 | 6/12/2018 16:30 | Email | Logical Termini comments.pdf | \VOL005\IMAGES\IMAGES001\00058290.pdf | |
| 00058291 | 00058292 | 6/12/2018 18:08 | Email | Revised Scoping Report | \VOL005\IMAGES\IMAGES001\00058291.pdf | |
| 00058293 | 00058309 | 6/12/2018 18:08 | Attach | 495_270 DRAFT Scoping Report_06-12-18_FHWA Response.docx | \VOL005\IMAGES\IMAGES001\00058293.pdf | |
| 00058310 | 00058403 | 6/12/2018 18:08 | Attach | AppE_Public Comments_Rev.pdf | \VOL005\IMAGES\IMAGES001\00058310.pdf | |
| 00058404 | 00058404 | 6/12/2018 19:28 | Email | cment on June 11 Public Meeting | \VOL005\IMAGES\IMAGES001\00058404.pdf | |
| 00058405 | 00058405 | 6/13/2018 8:09 | Email | NPS comments | \VOL005\IMAGES\IMAGES001\00058405.pdf | |
| 00058406 | 00058407 | 6/13/2018 13:21 | Email | RE: I-495 & I-270 MLS Logical Termini Discussion | \VOL005\IMAGES\IMAGES001\00058406.pdf | |
| 00058408 | 00058417 | 6/13/2018 13:21 | Attach | DRAFT I-495 I-270 MLS Logical Termini_060518 KPBJIM comments.docx | \VOL005\IMAGES\IMAGES001\00058408.pdf | |
| 00058418 | 00058419 | 6/13/2018 13:21 | Email | RE: I-495 & I-270 MLS Logical Termini Discussion | \VOL005\IMAGES\IMAGES001\00058418.pdf | |
| 00058420 | 00058423 | 6/14/2018 15:27 | Attach | I-495-I-270 PublicInvolvementPlan_06-11-2018_FINAL.docx | \VOL005\IMAGES\IMAGES001\00058420.pdf | |
| 00058424 | 00058424 | 6/15/2018 10:20 | Email | I-495 & I-270 MLS FHWA Coordination Meeting Agenda 6.18.19 | \VOL005\IMAGES\IMAGES001\00058424.pdf | |
| 00058425 | 00058425 | 6/18/2018 9:01 | Email | NEPA Schedule | \VOL005\IMAGES\IMAGES001\00058425.pdf | |
| 00058426 | 00058426 | 6/18/2018 9:01 | Attach | DRAFT DETAILED Schedule_061518.xlsx | \VOL005\IMAGES\IMAGES001\00058426.pdf | \VOL005\NATIVES\NATIVES001\00058426.xlsx |
| 00058427 | 00058428 | 6/18/2018 12:39 | Email | FW: I-495 & I-270 MLS FHWA Coordination Meeting Agenda 6.18.19 | \VOL005\IMAGES\IMAGES001\00058427.pdf | |
| 00058429 | 00058429 | 6/18/2018 13:29 | Email | 495/270 MLS MHT Initiation letter and concurrence sheet | \VOL005\IMAGES\IMAGES001\00058429.pdf | |
| 00058430 | 00058431 | 6/18/2018 15:44 | Email | RE: I-495 & I-270 MLS; Public Involvement Plan | \VOL005\IMAGES\IMAGES001\00058430.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00058432 | 00058433 | 6/18/2018 15:44 | Email | RE: I-495 & I-270 MLS; Public Involvement Plan | \VOL005\IMAGES\IMAGES001\00058432.pdf |
| 00058434 | 00058436 | 6/18/2018 16:20 | Email | RE_ I-270_I-495 P3 Project Overview, Maryland 0....pdf | \VOL005\IMAGES\IMAGES001\00058434.pdf |
| 00058437 | 00058437 | 6/18/2018 16:31 | Email | Canceled_ I-495 & I-270 Traffic Modeling Meetin...pdf | \VOL005\IMAGES\IMAGES001\00058437.pdf |
| 00058438 | 00058439 | 6/18/2018 16:37 | Email | FW_ I-495 & I-270 MLS FHWA Coordination Meeting....pdf | \VOL005\IMAGES\IMAGES001\00058438.pdf |
| 00058440 | 00058440 | 6/18/2018 16:37 | Attach | 2018-06-19 FHWA Coordination Mtg Agenda.docx | \VOL005\IMAGES\IMAGES001\00058440.pdf |
| 00058441 | 00058442 | 6/19/2018 9:44 | Edoc | I-495_I-270_Postcard_Insert_9x6_2018_6_19.pdf | \VOL005\IMAGES\IMAGES001\00058441.pdf |
| 00058443 | 00058443 | 6/19/2018 9:46 | Edoc | I-495_I-270_Print_Ad_10.25x5_PGS_2018_6_19.pdf | \VOL005\IMAGES\IMAGES001\00058443.pdf |
| 00058444 | 00058449 | 6/19/2018 12:35 | Attach | 2015.12.16 Knudsen to Hogan I-270 Spur HOT.pdf | \VOL005\IMAGES\IMAGES001\00058444.pdf |
| 00058450 | 00058451 | 6/19/2018 12:41 | Email | I-495 & I-270 Managed Lanes Study; Status Update | \VOL005\IMAGES\IMAGES001\00058450.pdf |
| 00058452 | 00058453 | 6/19/2018 13:18 | Edoc | I-495_I-270_Newletter_2018-06-19V1.pdf | \VOL005\IMAGES\IMAGES001\00058452.pdf |
| 00058455 | 00058455 | 6/19/2018 16:18 | Email | July Public Workshops | \VOL005\IMAGES\IMAGES001\00058455.pdf |
| 00058456 | 00058461 | 6/19/2018 16:18 | Attach | 2018-06-18 PublicWorkshopEventPlan.docx | \VOL005\IMAGES\IMAGES001\00058456.pdf |
| 00058462 | 00058462 | 6/19/2018 17:14 | Email | Emailing: Interstate Access Approval Process.docx | \VOL005\IMAGES\IMAGES001\00058462.pdf |
| 00058463 | 00058467 | 6/19/2018 17:14 | Attach | Interstate Access Approval Process.docx | \VOL005\IMAGES\IMAGES001\00058463.pdf |
| 00058468 | 00058469 | 6/19/2018 18:22 | Email | FW: Request: Staff Technical Support on Maryland I-295/I-495 P3 Project | \VOL005\IMAGES\IMAGES001\00058468.pdf |
| 00058470 | 00058471 | 6/20/2018 9:39 | Attach | I-495 & I-270_0 Winding Rose Dr_Acct 02930851_CityOfRockville_Denied.pdf | \VOL005\IMAGES\IMAGES001\00058470.pdf |
| 00058472 | 00058473 | 6/20/2018 12:37 | Email | Re: I-495 & I-270 Interagency Working Group (IAWG) Meeting | \VOL005\IMAGES\IMAGES001\00058472.pdf |
| 00058474 | 00058475 | 6/20/2018 13:02 | Email | FW: SHA's Position Paper - HOV and ETL | \VOL005\IMAGES\IMAGES001\00058474.pdf |
| 00058476 | 00058477 | 6/20/2018 13:02 | Email | FW: SHA's Position Paper - HOV and ETL | \VOL005\IMAGES\IMAGES001\00058476.pdf |
| 00058478 | 00058479 | 6/20/2018 13:20 | Email | RE: SHA's Position Paper - HOV and ETL | \VOL005\IMAGES\IMAGES001\00058478.pdf |
| 00058480 | 00058481 | 6/20/2018 13:20 | Email | RE: SHA's Position Paper - HOV and ETL | \VOL005\IMAGES\IMAGES001\00058480.pdf |
| 00058482 | 00058482 | 6/20/2018 13:46 | Email | FW: Preliminary Range of Alternatives | \VOL005\IMAGES\IMAGES001\00058482.pdf |
| 00058483 | 00058505 | 6/20/2018 14:36 | Attach | MLS_NPS ARPA Permit_Signed.pdf | \VOL005\IMAGES\IMAGES001\00058483.pdf |
| 00058506 | 00058506 | 6/20/2018 14:36 | Email | Fw: MDOT SHA I-495 & I-270 Managed Lanes Study Archaeological Study on NPS Properties | \VOL005\IMAGES\IMAGES001\00058506.pdf |
| 00058509 | 00058509 | 6/20/2018 14:51 | Email | RE: SHA's Position Paper - HOV and ETL | \VOL005\IMAGES\IMAGES001\00058509.pdf |
| 00058510 | 00058511 | 6/20/2018 15:14 | Email | RE: SHA's Position Paper - HOV and ETL | \VOL005\IMAGES\IMAGES001\00058510.pdf |
| 00058513 | 00058514 | 6/20/2018 15:30 | Attach | I-270HOV Conversion.docx | \VOL005\IMAGES\IMAGES001\00058513.pdf |
| 00058515 | 00058517 | 6/20/2018 15:30 | Email | FW: SHA's Position Paper - HOV and ETL | \VOL005\IMAGES\IMAGES001\00058515.pdf |
| 00058518 | 00058519 | 6/20/2018 15:43 | Email | RE: SHA's Position Paper - HOV and ETL | \VOL005\IMAGES\IMAGES001\00058518.pdf |
| 00058520 | 00058521 | 6/20/2018 15:53 | Email | RE: I-270 HOV Conversion Request | \VOL005\IMAGES\IMAGES001\00058520.pdf |
| 00058522 | 00058525 | 6/20/2018 16:07 | Email | RE: HQ Request HOV Conversion in MD | \VOL005\IMAGES\IMAGES001\00058522.pdf |
| 00058526 | 00058529 | 6/20/2018 16:19 | Email | RE: HQ Request HOV Conversion in MD | \VOL005\IMAGES\IMAGES001\00058526.pdf |
| 00058530 | 00058531 | 6/20/2018 16:28 | Attach | Mengering_Response.pdf | \VOL005\IMAGES\IMAGES001\00058530.pdf |
| 00058532 | 00058535 | 6/21/2018 12:36 | Attach | Navy_Partic_agencies_letter.pdf | \VOL005\IMAGES\IMAGES001\00058532.pdf |
| 00058536 | 00058538 | 6/21/2018 17:45 | Email | Re: I-495/I-270 MLS project | \VOL005\IMAGES\IMAGES001\00058536.pdf |
| 00058539 | 00058539 | 6/22/2018 8:55 | Attach | Duncan 814653 Incoming.pdf | \VOL005\IMAGES\IMAGES001\00058539.pdf |
| 00058540 | 00058542 | 6/22/2018 14:35 | Edoc | I-495_I-270_Vertical_Newletter_2018-06-22V3.pdf | \VOL005\IMAGES\IMAGES001\00058540.pdf |
| 00058543 | 00058543 | 6/22/2018 14:39 | Edoc | Laurel Leader Print Ad- July 2018 Meetings.pdf | \VOL005\IMAGES\IMAGES001\00058543.pdf |
| 00058544 | 00058544 | 6/22/2018 14:39 | Edoc | Howard County Times Print Ad- July 2018.pdf | \VOL005\IMAGES\IMAGES001\00058544.pdf |
| 00058545 | 00058545 | 6/22/2018 14:41 | Edoc | Prince Georges Sentinel Print Ad- July 2018.pdf | \VOL005\IMAGES\IMAGES001\00058545.pdf |
| 00058546 | 00058546 | 6/22/2018 14:42 | Edoc | El Tiempo Latino_English_Print Ad- July 2018.pdf | \VOL005\IMAGES\IMAGES001\00058546.pdf |
| 00058547 | 00058547 | 6/22/2018 14:43 | Edoc | Washington Hispanic_English_Print Ad- July 2-18.pdf | \VOL005\IMAGES\IMAGES001\00058547.pdf |
| 00058548 | 00058548 | 6/22/2018 15:01 | Edoc | Frederick News-Post Print Ad- July 2018.pdf | \VOL005\IMAGES\IMAGES001\00058548.pdf |
| 00058549 | 00058551 | 6/22/2018 16:28 | Edoc | FINAL-APPROVED-Press-Release_for-July-Open-Houses.pdf | \VOL005\IMAGES\IMAGES001\00058549.pdf |
| 00058552 | 00058554 | 6/27/2018 9:29 | Edoc | I-495_I-270_Newletter_Spreads_June 2018.pdf | \VOL005\IMAGES\IMAGES001\00058552.pdf |
| 00058555 | 00058557 | 6/27/2018 9:51 | Email | FW: Request for information on the upcoming 495&270 P3 Public Meeting | \VOL005\IMAGES\IMAGES001\00058555.pdf |
| 00058558 | 00058559 | 6/27/2018 10:44 | Edoc | I-495_I-270 Washington Post PC Insert_July2018.pdf | \VOL005\IMAGES\IMAGES001\00058558.pdf |
| 00058560 | 00058560 | 6/27/2018 10:56 | Email | RE: Emailing: Interstate Access Approval Process.docx | \VOL005\IMAGES\IMAGES001\00058560.pdf |
| 00058561 | 00058562 | 6/27/2018 12:00 | Email | RE: Commission Meeting | \VOL005\IMAGES\IMAGES001\00058561.pdf |
| 00058563 | 00058564 | 6/27/2018 12:06 | Email | I-495 & I-270 Managed Lanes Study; Newsletter and Upcoming July Workshops | \VOL005\IMAGES\IMAGES001\00058563.pdf |
| 00058565 | 00058567 | 6/28/2018 8:41 | Email | RE: Purpose and Need | \VOL005\IMAGES\IMAGES001\00058565.pdf |
| 00058568 | 00058571 | 6/28/2018 16:35 | Email | FW: Request for information on the upcoming 495&270 P3 Public Meeting | \VOL005\IMAGES\IMAGES001\00058568.pdf |
| 00058572 | 00058572 | 6/29/2018 8:38 | Email | I-495 & I-270 Traffic Modeling Meeting No. 5 - Rescheduled | \VOL005\IMAGES\IMAGES001\00058572.pdf |
| 00058573 | 00058573 | 6/29/2018 9:38 | Email | I-495 & I-270 Traffic Modeling Meeting No. 5 - ....pdf | \VOL005\IMAGES\IMAGES001\00058573.pdf |
| 00058574 | 00058574 | 6/29/2018 16:32 | Email | Purpose and Need | \VOL005\IMAGES\IMAGES001\00058574.pdf |
| 00058575 | 00058575 | 7/2/2018 10:51 | Edoc | I495 I270 Display Right-of-Way 2018-7-2.pdf | \VOL005\IMAGES\IMAGES001\00058575.pdf |
| 00058576 | 00058580 | 7/2/2018 11:41 | Edoc | choh_metadata.xml | \VOL005\IMAGES\IMAGES001\00058576.pdf |
| 00058581 | 00058582 | 7/2/2018 12:28 | Email | July Public Workshops | \VOL005\IMAGES\IMAGES001\00058581.pdf |
| 00058583 | 00058596 | 7/2/2018 12:28 | Attach | 2018-06-28 PublicWorkshopEventPlanFINALv2.docx | \VOL005\IMAGES\IMAGES001\00058583.pdf |
| 00058597 | 00058611 | 7/2/2018 12:28 | Attach | I495 I270 Displays 2018-7-2INFORMATIONAL.pdf | \VOL005\IMAGES\IMAGES001\00058597.pdf |
| 00058612 | 00058615 | 7/2/2018 12:28 | Attach | I-495-I-270 Prel Range of Alts display_draft6.pdf | \VOL005\IMAGES\IMAGES001\00058612.pdf |
| 00058616 | 00058618 | 7/2/2018 12:28 | Attach | I495 I270 Small Working Group Table-Noise.pdf | \VOL005\IMAGES\IMAGES001\00058616.pdf |
| 00058619 | 00058619 | 7/2/2018 12:28 | Attach | I495 I270 Display Right-of-Way 2018-7-2.pdf | \VOL005\IMAGES\IMAGES001\00058619.pdf |
| 00058620 | 00058621 | 7/2/2018 18:07 | Edoc | I495 I270 Small Working Group Table-Noise.pdf | \VOL005\IMAGES\IMAGES001\00058620.pdf |
| 00058622 | 00058624 | 7/3/2018 10:15 | Edoc | I-495_I-270_Handout_2018_7_3.pdf | \VOL005\IMAGES\IMAGES001\00058622.pdf |
| 00058625 | 00058625 | 7/3/2018 14:07 | Attach | I-495 & I-270 Interagency Working Group Meeting Agenda_July 11 2018.pdf | \VOL005\IMAGES\IMAGES001\00058625.pdf |
| 00058626 | 00058626 | 7/3/2018 16:30 | Email | I-495/I-270 MLS project | \VOL005\IMAGES\IMAGES001\00058626.pdf |
| 00058627 | 00058628 | 7/3/2018 16:30 | Attach | MLS FLA sec 106_JBA.pdf | \VOL005\IMAGES\IMAGES001\00058627.pdf |
| 00058629 | 00058629 | 7/3/2018 16:34 | Email | I-495/I-270 MLS project | \VOL005\IMAGES\IMAGES001\00058629.pdf |
| 00058630 | 00058631 | 7/3/2018 16:34 | Attach | MLS FLA sec 106_NPS.pdf | \VOL005\IMAGES\IMAGES001\00058630.pdf |
| 00058632 | 00058632 | 7/3/2018 16:36 | Email | I-495/I-270 MLS project | \VOL005\IMAGES\IMAGES001\00058632.pdf |
| 00058633 | 00058634 | 7/3/2018 16:36 | Attach | MLS FLA sec 106_ACOE.pdf | \VOL005\IMAGES\IMAGES001\00058633.pdf |
| 00058635 | 00058635 | 7/3/2018 16:39 | Email | I-495/I-270 MLS project | \VOL005\IMAGES\IMAGES001\00058635.pdf |
| 00058636 | 00058637 | 7/3/2018 16:39 | Attach | MLS FLA sec 106_BARC.pdf | \VOL005\IMAGES\IMAGES001\00058636.pdf |
| 00058638 | 00058638 | 7/3/2018 16:41 | Email | I-495/I-270 MLS project | \VOL005\IMAGES\IMAGES001\00058638.pdf |
| 00058639 | 00058640 | 7/3/2018 16:41 | Attach | MLS FLA sec 106_USPS.pdf | \VOL005\IMAGES\IMAGES001\00058639.pdf |
| 00058641 | 00058641 | 7/3/2018 16:44 | Email | I-495/I-270 MLS project | \VOL005\IMAGES\IMAGES001\00058641.pdf |
| 00058642 | 00058643 | 7/3/2018 16:44 | Attach | MLS FLA sec 106_FRA.pdf | \VOL005\IMAGES\IMAGES001\00058642.pdf |
| 00058644 | 00058644 | 7/3/2018 16:48 | Email | I-495/I-270 MLS project | \VOL005\IMAGES\IMAGES001\00058644.pdf |
| 00058645 | 00058646 | 7/3/2018 16:48 | Attach | MLS FLA sec 106_FTA.pdf | \VOL005\IMAGES\IMAGES001\00058645.pdf |
| 00058647 | 00058647 | 7/3/2018 16:51 | Email | I-495/I-270 MLS project | \VOL005\IMAGES\IMAGES001\00058647.pdf |
| 00058648 | 00058649 | 7/3/2018 16:51 | Attach | MLS FLA sec 106_NCPC.pdf | \VOL005\IMAGES\IMAGES001\00058648.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00058650 | 00058650 | 7/3/2018 16:54 | Email | I-495/I-270 MLS project | \VOL005\IMAGES\IMAGES001\00058650.pdf | |
| 00058651 | 00058652 | 7/3/2018 16:54 | Attach | MLS FLA sec 106_USCG.pdf | \VOL005\IMAGES\IMAGES001\00058651.pdf | |
| 00058653 | 00058653 | 7/3/2018 16:58 | Email | I-495/I-270 MLS project | \VOL005\IMAGES\IMAGES001\00058653.pdf | |
| 00058654 | 00058655 | 7/3/2018 16:58 | Attach | MLS FLA sec 106_Army.pdf | \VOL005\IMAGES\IMAGES001\00058654.pdf | |
| 00058656 | 00058656 | 7/3/2018 17:00 | Email | I-495/I-270 MLS project | \VOL005\IMAGES\IMAGES001\00058656.pdf | |
| 00058657 | 00058659 | 7/5/2018 8:11 | Email | I-495 & I-270 MLS NPS and MDOT SHA Coordination Meeting Notes_rev07052018.docx | \VOL005\IMAGES\IMAGES001\00058657.pdf | |
| 00058660 | 00058661 | 7/5/2018 8:32 | Email | RE: I-495/I-270 MLS project | \VOL005\IMAGES\IMAGES001\00058660.pdf | |
| 00058662 | 00058666 | 7/5/2018 13:27 | Edoc | 495-270_small working group table boards.pdf | \VOL005\IMAGES\IMAGES001\00058662.pdf | |
| 00058667 | 00058668 | 7/5/2018 13:56 | Email | FW: I-495 & I-270 MLS Interagency Working Group Meeting No. 4 Agenda | \VOL005\IMAGES\IMAGES001\00058667.pdf | |
| 00058669 | 00058670 | 7/5/2018 14:34 | Attach | Smart_Signals_News_Releases2017_2017_Oct_25_Gov_.pdf | \VOL005\IMAGES\IMAGES001\00058669.pdf | |
| 00058671 | 00058671 | 7/5/2018 15:20 | Edoc | choh_boundary.prj | \VOL005\IMAGES\IMAGES001\00058671.pdf | |
| 00058672 | 00058672 | 7/5/2018 15:20 | Edoc | choh_boundary.dbf | \VOL005\IMAGES\IMAGES001\00058672.pdf | \VOL005\NATIVES\NATIVES001\00058672.dbf |
| 00058673 | 00058673 | 7/5/2018 15:22 | Edoc | choh_tracts.dbf | \VOL005\IMAGES\IMAGES001\00058673.pdf | \VOL005\NATIVES\NATIVES001\00058673.dbf |
| 00058674 | 00058675 | 7/6/2018 11:38 | Edoc | I-495_I-270_Handout_Printer_Spreads_Oversized_2018_7_6.pdf | \VOL005\IMAGES\IMAGES001\00058674.pdf | |
| 00058676 | 00058678 | 7/6/2018 15:08 | Attach | 2018-07-17 FHWA Coordination Mtg Agenda.docx | \VOL005\IMAGES\IMAGES001\00058676.pdf | |
| 00058677 | 00058678 | 7/9/2018 9:17 | Email | RE: I-495/I-270 MLS project | \VOL005\IMAGES\IMAGES001\00058677.pdf | |
| 00058679 | 00058679 | 7/9/2018 15:46 | Email | Attorney Client Privilege: M-NCPPC | \VOL005\IMAGES\IMAGES001\00058679.pdf | |
| 00058680 | 00058680 | 7/10/2018 12:55 | Email | Documents to forward to FHWA | \VOL005\IMAGES\IMAGES001\00058680.pdf | |
| 00058681 | 00058681 | 7/10/2018 14:49 | Email | FW: Managed Lane EIS Participating Agency Response | \VOL005\IMAGES\IMAGES001\00058681.pdf | |
| 00058682 | 00058683 | 7/10/2018 14:49 | Attach | Managed Lane EIS Participating agency form.pdf | \VOL005\IMAGES\IMAGES001\00058682.pdf | |
| 00058684 | 00058684 | 7/10/2018 15:03 | Email | I-495/I-270 MLS project | \VOL005\IMAGES\IMAGES001\00058684.pdf | |
| 00058685 | 00058685 | 7/10/2018 15:03 | Attach | USCG_Coop_Consulting party.pdf | \VOL005\IMAGES\IMAGES001\00058685.pdf | |
| 00058686 | 00058687 | 7/10/2018 15:34 | Email | FHWA Deliverables | \VOL005\IMAGES\IMAGES001\00058686.pdf | |
| 00058688 | 00058698 | 7/10/2018 15:34 | Attach | I-495/I-270 MLS Logical Termini_Revised with Track Changes 07-10-18.docx | \VOL005\IMAGES\IMAGES001\00058688.pdf | |
| 00058699 | 00058714 | 7/10/2018 15:34 | Attach | I-495 I-270 MLS ICE Methodology 7-9-18.docx | \VOL005\IMAGES\IMAGES001\00058699.pdf | |
| 00058715 | 00058716 | 7/11/2018 7:52 | Email | RE: July Public Workshops | \VOL005\IMAGES\IMAGES001\00058715.pdf | |
| 00058717 | 00058718 | 7/11/2018 8:35 | Email | I-495 & I-270 MLS Agency Coordination Plan | \VOL005\IMAGES\IMAGES001\00058717.pdf | |
| 00058719 | 00058731 | 7/11/2018 8:35 | Attach | I-495 & I-270 Managed Lanes Study Agency Coordination Plan_ORIGINAL_05-16-2018_REVISED 6-15-18.pdf | \VOL005\IMAGES\IMAGES001\00058719.pdf | |
| 00058732 | 00058733 | 7/11/2018 8:35 | Attach | I-495 & I-270 MLS Agency Coordination Plan | \VOL005\IMAGES\IMAGES001\00058732.pdf | |
| 00058734 | 00058734 | 7/11/2018 10:00 | Email | FW: I-495 & I-270 Interagency Working Group (IAWG) Meeting | \VOL005\IMAGES\IMAGES001\00058734.pdf | |
| 00058735 | 00058735 | 7/11/2018 10:00 | Email | Fw: I-495 & I-270 Interagency Working Group (IAWG) Meeting | \VOL005\IMAGES\IMAGES001\00058735.pdf | |
| 00058736 | 00058736 | 7/11/2018 13:00 | Email | FW: MDOT SHA and VDOT Environmental and Traffic Technical Staff Coordination Meeting | \VOL005\IMAGES\IMAGES001\00058736.pdf | |
| 00058737 | 00058739 | 7/12/2018 8:11 | Attach | O'Connor 814470 Signed.pdf | \VOL005\IMAGES\IMAGES001\00058737.pdf | |
| 00058740 | 00058744 | 7/12/2018 10:27 | Attach | Attachment 1 CEA Methodology_Block Group_Community Detail.pdf | \VOL005\IMAGES\IMAGES001\00058740.pdf | |
| 00058745 | 00058746 | 7/12/2018 10:27 | Attach | Attachment 2 CEA Methodology_CommunityProfileEffects 7-10-18pdf.pdf | \VOL005\IMAGES\IMAGES001\00058745.pdf | |
| 00058747 | 00058751 | 7/12/2018 11:46 | Edoc | PIP_EJ_LEP_Map_071218.pdf | \VOL005\IMAGES\IMAGES001\00058747.pdf | |
| 00058752 | 00058754 | 7/12/2018 14:33 | Edoc | I-495_I-270_Spanish_Newletter_Spreads_2018-07-12.pdf | \VOL005\IMAGES\IMAGES001\00058752.pdf | |
| 00058755 | 00058756 | 7/12/2018 14:49 | Edoc | I-495_I-270_Handout_Printer_Spreads_Oversized_Central_2018_7_12.pdf | \VOL005\IMAGES\IMAGES001\00058755.pdf | |
| 00058757 | 00058758 | 7/12/2018 14:51 | Edoc | I-495_I-270_Handout_Printer_Spreads_Oversized_Greenbelt_2018_7_12.pdf | \VOL005\IMAGES\IMAGES001\00058757.pdf | |
| 00058759 | 00058760 | 7/12/2018 14:53 | Edoc | I-495_I-270_Handout_Printer_Spreads_Oversized_Pyle_2018_7_12.pdf | \VOL005\IMAGES\IMAGES001\00058759.pdf | |
| 00058761 | 00058762 | 7/12/2018 14:54 | Edoc | I-495_I-270_Handout_Printer_Spreads_Oversized_Clarksburg_2018_7_12.pdf | \VOL005\IMAGES\IMAGES001\00058761.pdf | |
| 00058763 | 00058764 | 7/12/2018 15:11 | Edoc | I-495_I-270_Handout_Printer_Spreads_Oversized_Pyle_Alternative_2018_7_12.pdf | \VOL005\IMAGES\IMAGES001\00058763.pdf | |
| 00058765 | 00058765 | 7/12/2018 19:34 | Edoc | I-495 & I-270 Managed Lanes Study_Cooperating Agency_USCG-Letter 6-26-2018.pdf | \VOL005\IMAGES\IMAGES001\00058765.pdf | |
| 00058766 | 00058767 | 7/13/2018 12:00 | Email | I-495 & I-270 MLS Public Involvement Plan | \VOL005\IMAGES\IMAGES001\00058766.pdf | |
| 00058768 | 00058773 | 7/13/2018 12:00 | Attach | I-495 & I-270 MLS_Revised Public Involvement Plan_7-13-18.docx | \VOL005\IMAGES\IMAGES001\00058768.pdf | |
| 00058774 | 00058779 | 7/13/2018 12:00 | Attach | I-495 & I-270 MLS_Track Changes_Public Involvement Plan_7-13-18.docx | \VOL005\IMAGES\IMAGES001\00058774.pdf | |
| 00058780 | 00058784 | 7/13/2018 12:00 | Attach | Attachment 1 EJ Map and Outreach Plan.pdf | \VOL005\IMAGES\IMAGES001\00058780.pdf | |
| 00058785 | 00058785 | 7/13/2018 12:13 | Attach | 2018-07-17 FHWA Coordination Mtg Agenda.docx | \VOL005\IMAGES\IMAGES001\00058785.pdf | |
| 00058786 | 00058787 | 7/13/2018 14:26 | Attach | I-495 I-270 July Workshops_Updates.pptx | \VOL005\IMAGES\IMAGES001\00058786.pdf | |
| 00058788 | 00058789 | 7/13/2018 14:55 | Email | Fw: Friends of Sligo Creek informational meeting on 495 | \VOL005\IMAGES\IMAGES001\00058788.pdf | |
| 00058790 | 00058790 | 7/13/2018 15:28 | Email | Concurrence Forms and Follow-up Letter | \VOL005\IMAGES\IMAGES001\00058790.pdf | |
| 00058791 | 00058791 | 7/14/2018 7:39 | Email | 495-270 p3 comment | \VOL005\IMAGES\IMAGES001\00058791.pdf | |
| 00058792 | 00058792 | 7/14/2018 7:39 | Email | FW: 495-270 p3 comment | \VOL005\IMAGES\IMAGES001\00058792.pdf | |
| 00058793 | 00058793 | 7/16/2018 7:35 | Email | I-495 & I-270 Managed Lanes Study in Maryland and Virginia; Request for Information | \VOL005\IMAGES\IMAGES001\00058793.pdf | |
| 00058794 | 00058794 | 7/16/2018 7:35 | Attach | I-495 & I-270 Corridor Boundary.jpg | \VOL005\IMAGES\IMAGES001\00058794.pdf | |
| 00058795 | 00058795 | 7/16/2018 8:00 | Email | 495/270 P3 Technical-Commercial Coordination: Updated O-D Analysis | \VOL005\IMAGES\IMAGES001\00058795.pdf | |
| 00058796 | 00058802 | 7/16/2018 8:00 | Attach | SUMMARIZE_OD_v4.pdf | \VOL005\IMAGES\IMAGES001\00058796.pdf | |
| 00058803 | 00058803 | 7/16/2018 11:42 | Email | Setting up a table at the public workshops | \VOL005\IMAGES\IMAGES001\00058803.pdf | |
| 00058804 | 00058805 | 7/16/2018 12:18 | Edoc | Greenbelt-Handout.pdf | \VOL005\IMAGES\IMAGES001\00058804.pdf | |
| 00058806 | 00058809 | 7/16/2018 14:22 | Edoc | 495_270 Public Workshop Hot Topics (Final) July 10 2018.docx | \VOL005\IMAGES\IMAGES001\00058806.pdf | |
| 00058810 | 00058810 | 7/16/2018 15:08 | Edoc | I495 I270 Spanish Displays 2018-7-16.pdf | \VOL005\IMAGES\IMAGES001\00058810.pdf | |
| 00058833 | 00058855 | 7/16/2018 15:38 | Attach | I-495 I-270 MLS CEA Methodology 7-10-18 (003).docx | \VOL005\IMAGES\IMAGES001\00058833.pdf | |
| 00058856 | 00058857 | 7/16/2018 16:45 | Email | RE: US495 | \VOL005\IMAGES\IMAGES001\00058856.pdf | |
| 00058858 | 00058858 | 7/16/2018 17:30 | Email | RE: 495/270 P3 - Potential Direct Access Locations | \VOL005\IMAGES\IMAGES001\00058858.pdf | |
| 00058859 | 00058879 | 7/17/2018 9:03 | Email | IAWG Presentation | \VOL005\IMAGES\IMAGES001\00058859.pdf | |
| 00058860 | 00058879 | 7/17/2018 12:05 | Edoc | I495 I270 Displays 2018_FINAL_7-17-18.pdf | \VOL005\IMAGES\IMAGES001\00058860.pdf | |
| 00058880 | 00058929 | 7/17/2018 12:44 | Attach | I-495 I-270 MNCPPC Presentation.pptx | \VOL005\IMAGES\IMAGES001\00058880.pdf | |
| 00058930 | 00058930 | 7/17/2018 13:06 | Email | Spanish Translation | \VOL005\IMAGES\IMAGES001\00058930.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00058931 | 00058953 | 7/17/2018 13:09 | Attach | I495 I270 Spanish Displays 2018-7-16.pdf | \VOL005\IMAGES\IMAGES001\00058931.pdf | |
| 00058954 | 00058956 | 7/17/2018 13:09 | Attach | I-495_I-270_Spanish_Newletter_Spreads_2018-07-12.pdf | \VOL005\IMAGES\IMAGES001\00058954.pdf | |
| 00058957 | 00059007 | 7/18/2018 7:38 | Edoc | I-270 MNCPPC Commission Briefing FINAL 7-18-18_PRINT TO PDF.pdf | \VOL005\IMAGES\IMAGES001\00058957.pdf | |
| 00059008 | 00059023 | 7/18/2018 8:27 | Edoc | Eleanor July Title VI.pdf | \VOL005\IMAGES\IMAGES001\00059008.pdf | |
| 00059024 | 00059024 | 7/18/2018 11:17 | Email | Concurrence: Section 106 Lead Federal Agency for I-495/I-270 Managed Lanes | \VOL005\IMAGES\IMAGES001\00059024.pdf | |
| 00059025 | 00059026 | 7/18/2018 23:05 | Email | I-495 & I-270 Managed Lanes Study/Range of Alternatives Comments | \VOL005\IMAGES\IMAGES001\00059025.pdf | |
| 00059027 | 00059027 | 7/18/2018 23:05 | Attach | Example of Median Bus Station.jpg | \VOL005\IMAGES\IMAGES001\00059027.pdf | |
| 00059028 | 00059029 | 7/18/2018 23:05 | Attach | I-495_I-270 Managed Lanes Study-Range of Alternatives COMMENTS.pdf | \VOL005\IMAGES\IMAGES001\00059028.pdf | |
| 00059030 | 00059032 | 7/19/2018 8:11 | Edoc | I-495 I-270 Managed Lanes Scoping Open House Summations - JULY 07.19.18.docx | \VOL005\IMAGES\IMAGES001\00059030.pdf | |
| 00059033 | 00059033 | 7/19/2018 18:00 | Email | RE: M-NCPPC Montgomery County's Scoping Comment Letter | \VOL005\IMAGES\IMAGES001\00059033.pdf | |
| 00059034 | 00059035 | 7/19/2018 18:00 | Attach | M-NCPPC Montgomery County Dept Parks_Memo on Purpose and Need.pdf | \VOL005\IMAGES\IMAGES001\00059034.pdf | |
| 00059036 | 00059037 | 7/20/2018 10:49 | Email | RE: I-495/I-270 MLS project | \VOL005\IMAGES\IMAGES001\00059036.pdf | |
| 00059038 | 00059040 | 7/20/2018 14:31 | Attach | Griffen_Response_bcc.pdf | \VOL005\IMAGES\IMAGES001\00059038.pdf | |
| 00059041 | 00059041 | 7/20/2018 15:56 | Email | FW: I-495 Noise Abatement Inquiry | \VOL005\IMAGES\IMAGES001\00059041.pdf | |
| 00059042 | 00059044 | 7/20/2018 15:56 | Attach | Lee_Response_bcc.pdf | \VOL005\IMAGES\IMAGES001\00059042.pdf | |
| 00059045 | 00059045 | 7/22/2018 20:40 | Email | I-495 & I-270 Managed Lanes Study/Range of Alternatives Comments | \VOL005\IMAGES\IMAGES001\00059045.pdf | |
| 00059046 | 00059047 | 7/22/2018 22:48 | Email | Contact information of two experts | \VOL005\IMAGES\IMAGES001\00059046.pdf | |
| 00059048 | 00059049 | 7/23/2018 9:51 | Attach | 2018-07-17 FHWA Coordination Meeting_Notes.docx | \VOL005\IMAGES\IMAGES001\00059048.pdf | |
| 00059050 | 00059051 | 7/23/2018 9:54 | Email | FW: I-495 & I-270 MLS IAWG No. 4 Meeting Notes | \VOL005\IMAGES\IMAGES001\00059050.pdf | |
| 00059052 | 00059053 | 7/23/2018 10:26 | Edoc | I-495_I-270_Handout_Printer_Spreads_Oversized_Pyle_2018_7_23(1).pdf | \VOL005\IMAGES\IMAGES001\00059052.pdf | |
| 00059054 | 00059059 | 7/23/2018 11:03 | Attach | I-495 I-270 MLS_Revised Public Involvement Plan_7-13-18_revised 7-23-18.docx | \VOL005\IMAGES\IMAGES001\00059054.pdf | |
| 00059060 | 00059060 | 7/23/2018 11:03 | Email | RE: I-495 & I-270 MLS Public Involvement Plan | \VOL005\IMAGES\IMAGES001\00059060.pdf | |
| 00059061 | 00059061 | 7/23/2018 11:23 | Email | FW: Your PRD Trilogy Review has been completed | \VOL005\IMAGES\IMAGES001\00059061.pdf | |
| 00059062 | 00059063 | 7/23/2018 11:23 | Attach | I495_I270 MLS WHS Review Response.pdf | \VOL005\IMAGES\IMAGES001\00059062.pdf | |
| 00059064 | 00059065 | 7/23/2018 11:39 | Attach | I495 & I270 MLS DNR-WHS Review Response July 2018.pdf | \VOL005\IMAGES\IMAGES001\00059064.pdf | |
| 00059066 | 00059066 | 7/23/2018 12:48 | Email | RE: I-495/I-270 Schedule | \VOL005\IMAGES\IMAGES001\00059066.pdf | |
| 00059067 | 00059069 | 7/23/2018 15:53 | Edoc | I-495 I-270 Managed Lanes Alternative Open House Summations - JULY 07.23.18.docx | \VOL005\IMAGES\IMAGES001\00059067.pdf | |
| 00059070 | 00059071 | 7/24/2018 8:14 | Email | RE: Action: One Federal Decision Roll Out (OFD) Tuesday, July 24 at 1:00 PM | \VOL005\IMAGES\IMAGES001\00059070.pdf | |
| 00059072 | 00059073 | 7/24/2018 8:14 | Attach | Executive Order 13807_List of Questions for FHWA.docx | \VOL005\IMAGES\IMAGES001\00059072.pdf | |
| 00059074 | 00059090 | 7/24/2018 13:25 | Attach | MD Amended PA signed 12-19-17.pdf | \VOL005\IMAGES\IMAGES001\00059074.pdf | |
| 00059091 | 00059094 | 7/24/2018 14:57 | Email | RE: HOA-1 Meeting with S-1: One Federal Decision-270/I-495 project in MD : Briefing Materials Needed by July 25 | \VOL005\IMAGES\IMAGES001\00059091.pdf | |
| 00059095 | 00059095 | 7/24/2018 15:14 | Email | Conference Call with MDOT SHA_VDOT and FHWA.pdf | \VOL005\IMAGES\IMAGES001\00059095.pdf | |
| 00059096 | 00059099 | 7/25/2018 7:39 | Email | RE: HOA-1 Meeting with S-1: One Federal Decision-270/I-495 project in MD : Briefing Materials Needed by July 25 | \VOL005\IMAGES\IMAGES001\00059096.pdf | |
| 00059100 | 00059107 | 7/25/2018 8:57 | Edoc | Central High July Comments.pdf | \VOL005\IMAGES\IMAGES001\00059100.pdf | |
| 00059108 | 00059114 | 7/25/2018 8:58 | Edoc | Central High July General Sign In.pdf | \VOL005\IMAGES\IMAGES001\00059108.pdf | |
| 00059115 | 00059121 | 7/25/2018 8:59 | Edoc | Central High July Title VI.pdf | \VOL005\IMAGES\IMAGES001\00059115.pdf | |
| 00059122 | 00059124 | 7/25/2018 9:03 | Edoc | I-495 I-270 Managed Lanes Alternative Open House Summations - JULY 07.25.18.docx | \VOL005\IMAGES\IMAGES001\00059122.pdf | |
| 00059125 | 00059126 | 7/25/2018 9:31 | Edoc | I-495_I-270_Postcard_Insert_July Meetings_Chinese.pdf | \VOL005\IMAGES\IMAGES001\00059125.pdf | |
| 00059127 | 00059129 | 7/25/2018 12:35 | Email | FW: MLS - Agency Field Review | \VOL005\IMAGES\IMAGES001\00059127.pdf | |
| 00059130 | 00059130 | 7/25/2018 13:39 | Email | Comments on I-495 & I-270 Managed Lanes Study Tolling and Pricing Opportunities - Expression of Interest | \VOL005\IMAGES\IMAGES001\00059130.pdf | |
| 00059131 | 00059131 | 7/25/2018 15:13 | Email | Comments to the Managed Lanes Study | \VOL005\IMAGES\IMAGES001\00059131.pdf | |
| 00059132 | 00059132 | 7/25/2018 23:10 | Email | BELTWAY EXPANSION Comments.docx | \VOL005\IMAGES\IMAGES001\00059132.pdf | |
| 00059133 | 00059134 | 7/25/2018 23:10 | Attach | RE_ Conference Call with MDOT SHA_ and FHWA.pdf | \VOL005\IMAGES\IMAGES001\00059133.pdf | |
| 00059135 | 00059135 | 7/26/2018 8:50 | Email | Conference Call with MDOT SHA/VDOT/and FHWA | \VOL005\IMAGES\IMAGES001\00059135.pdf | |
| 00059136 | 00059136 | 7/26/2018 10:15 | Attach | Pyly July General Sign-In.pdf | \VOL005\IMAGES\IMAGES001\00059136.pdf | |
| 00059137 | 00059178 | 7/26/2018 10:35 | Edoc | I-495 I-270 Managed Lanes Alternative Open House Summations - JULY 07.26.18.docx | \VOL005\IMAGES\IMAGES001\00059137.pdf | |
| 00059179 | 00059181 | 7/26/2018 11:12 | Edoc | RE: OFD Memo for Brandye | \VOL005\IMAGES\IMAGES001\00059179.pdf | |
| 00059182 | 00059182 | 7/27/2018 14:47 | Email | FW_ FHWA Deliverables.pdf | \VOL005\IMAGES\IMAGES001\00059182.pdf | |
| 00059183 | 00059183 | 7/27/2018 18:03 | Attach | | \VOL005\IMAGES\IMAGES001\00059183.pdf | |
| 00059184 | 00059207 | 7/27/2018 18:03 | Attach | Preliminary Screened Alternatives_FHWA Discus.docx | \VOL005\IMAGES\IMAGES001\00059184.pdf | |
| 00059208 | 00059208 | 7/30/2018 14:13 | Email | FW_ MD I-270 I-495 Briefing draft 7-30-2018-.pptx.pdf | \VOL005\IMAGES\IMAGES001\00059208.pdf | |
| 00059209 | 00059209 | 7/30/2018 15:13 | Edoc | map of I-270.docx | \VOL005\IMAGES\IMAGES001\00059209.pdf | |
| 00059210 | 00059217 | 7/30/2018 16:41 | Email | Comments on the I-270 part of the I-495 & I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES001\00059210.pdf | |
| 00059218 | 00059226 | 7/30/2018 16:41 | Attach | Comments_180730_to_MDOT-SHA_re_I-270_I-495_ManagedLanesStudy_v2B.docx | \VOL005\IMAGES\IMAGES001\00059218.pdf | |
| 00059227 | 00059227 | 7/30/2018 17:56 | Email | I-495_ I-270 MLS preliminary alternates.pdf | \VOL005\IMAGES\IMAGES001\00059227.pdf | |
| 00059228 | 00059229 | 7/31/2018 10:50 | Email | FW: OFD Memo for Brandye | \VOL005\IMAGES\IMAGES001\00059228.pdf | |
| 00059230 | 00059234 | 7/31/2018 11:26 | Email | RE: 495/270 P3 - Potential Direct Access Locations | \VOL005\IMAGES\IMAGES001\00059230.pdf | |
| 00059235 | 00059237 | 7/31/2018 12:54 | Email | RE: OFD Memo for Brandye | \VOL005\IMAGES\IMAGES001\00059235.pdf | |
| 00059238 | 00059238 | 7/31/2018 13:39 | Attach | 2018-08-07 FHWA Coordination Mtg Agenda.docx | \VOL005\IMAGES\IMAGES001\00059238.pdf | |
| 00059239 | 00059239 | 7/31/2018 14:47 | Email | B-W Parkway possible transfer, widening of the road (and replacing trees) and adding tolls | \VOL005\IMAGES\IMAGES001\00059239.pdf | |
| 00059240 | 00059242 | 7/31/2018 16:01 | Email | Re: Direct Access analysis and schedule | \VOL005\IMAGES\IMAGES001\00059240.pdf | |
| 00059243 | 00059244 | 7/31/2018 16:26 | Email | FW: BRIEFING MEMO:: Update for Brandye on One Federal Decision | \VOL005\IMAGES\IMAGES001\00059243.pdf | |
| 00059245 | 00059246 | 8/1/2018 7:39 | Email | FW: FHWA & MDOT SHA Coordination Meeting Agenda for August 7 | \VOL005\IMAGES\IMAGES001\00059245.pdf | |
| 00059247 | 00059248 | 8/1/2018 7:40 | Email | RE: FHWA & MDOT SHA Coordination Meeting Agenda for August 7 | \VOL005\IMAGES\IMAGES001\00059247.pdf | |
| 00059249 | 00059249 | 8/1/2018 7:53 | Email | FW: I-270 Request for Sound Barrier | \VOL005\IMAGES\IMAGES001\00059249.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00059250 | 00059252 | 8/1/2018 7:53 | Attach | I-495_I-270_Vertical_Newletter_2018-06-22V3.pdf | \VOL005\IMAGES\IMAGES001\00059250.pdf |
| 00059253 | 00059255 | 8/1/2018 7:53 | Email | Wong_Response_bcc.pdf | \VOL005\IMAGES\IMAGES001\00059253.pdf |
| 00059256 | 00059256 | 8/1/2018 8:33 | Email | I-270 & I-495 MLS discussion points | \VOL005\IMAGES\IMAGES001\00059256.pdf |
| 00059257 | 00059258 | 8/1/2018 9:11 | Attach | 2018-07-31_Public_Comment_Erin_Cline.pdf | \VOL005\IMAGES\IMAGES001\00059257.pdf |
| 00059259 | 00059260 | 8/1/2018 10:56 | Email | RE: MD I-270 I-495 Briefing draft 7-30-2018-.pptx | \VOL005\IMAGES\IMAGES001\00059259.pdf |
| 00059262 | 00059262 | 8/1/2018 12:00 | Email | FW: I-495 Request for Sound Barrier | \VOL005\IMAGES\IMAGES001\00059262.pdf |
| 00059263 | 00059265 | 8/1/2018 12:00 | Attach | Mason_Response_bcc.pdf | \VOL005\IMAGES\IMAGES001\00059263.pdf |
| 00059266 | 00059267 | 8/1/2018 13:38 | Email | RE: I-270 & I-495 MLS discussion points | \VOL005\IMAGES\IMAGES001\00059266.pdf |
| 00059268 | 00059269 | 8/1/2018 18:39 | Email | RE: FHWA comments on Alternatives Discussion Paper? | \VOL005\IMAGES\IMAGES001\00059268.pdf |
| 00059270 | 00059291 | 8/1/2018 18:39 | Attach | Preliminary Screened Alternatives_FHWA Discussion Paper 7-10-18 FHWA Comments.docx | \VOL005\IMAGES\IMAGES001\00059270.pdf |
| 00059292 | 00059292 | 8/2/2018 7:12 | Email | FW: MD I-270 I-495 Briefing draft 8-2-2018.pptx | \VOL005\IMAGES\IMAGES001\00059292.pdf |
| 00059293 | 00059293 | 8/2/2018 7:50 | Email | FW: MD I-270 I-495 Briefing draft 8-2-2018.pptx | \VOL005\IMAGES\IMAGES001\00059293.pdf |
| 00059294 | 00059294 | 8/2/2018 9:59 | Email | I-495 & I-270 Managed Lanes Study Inquiry | \VOL005\IMAGES\IMAGES001\00059294.pdf |
| 00059295 | 00059296 | 8/2/2018 9:59 | Attach | Davis Correspondence-signed.pdf | \VOL005\IMAGES\IMAGES001\00059295.pdf |
| 00059297 | 00059297 | 8/2/2018 10:11 | Email | I-495 & I-270 Managed Lanes Study Inquiry | \VOL005\IMAGES\IMAGES001\00059297.pdf |
| 00059298 | 00059299 | 8/2/2018 10:11 | Attach | Schoem Correspondence-signed.pdf | \VOL005\IMAGES\IMAGES001\00059298.pdf |
| 00059300 | 00059300 | 8/2/2018 10:14 | Email | I-495 & I-270 Managed lanes Study Inquiry | \VOL005\IMAGES\IMAGES001\00059300.pdf |
| 00059301 | 00059302 | 8/2/2018 10:14 | Attach | Howell Correspondence-signed.pdf | \VOL005\IMAGES\IMAGES001\00059301.pdf |
| 00059304 | 00059304 | 8/2/2018 10:58 | Email | RE: FHWA comments on Alternatives Discussion Paper? | \VOL005\IMAGES\IMAGES001\00059304.pdf |
| 00059305 | 00059305 | 8/3/2018 8:00 | Email | I-495 & I-270 Managed Lanes Study; Wetland Delineation Field Review | \VOL005\IMAGES\IMAGES001\00059305.pdf |
| 00059306 | 00059306 | 8/3/2018 9:22 | Email | [No Subject] | \VOL005\IMAGES\IMAGES001\00059306.pdf |
| 00059307 | 00059310 | 8/3/2018 9:22 | Attach | Ross 8153345 Signed.pdf | \VOL005\IMAGES\IMAGES001\00059307.pdf |
| 00059311 | 00059311 | 8/4/2018 16:00 | Email | 495-270-P3 Survey Response | \VOL005\IMAGES\IMAGES001\00059311.pdf |
| 00059312 | 00059313 | 8/5/2018 16:53 | Email | RE: 495-270-P3 Survey Response | \VOL005\IMAGES\IMAGES001\00059312.pdf |
| 00059314 | 00059317 | 8/6/2018 7:25 | Attach | 2018-07-25 DOI-NPS Scoping Response.pdf | \VOL005\IMAGES\IMAGES001\00059314.pdf |
| 00059318 | 00059318 | 8/6/2018 15:38 | Attach | 0248_001.pdf | \VOL005\IMAGES\IMAGES001\00059318.pdf |
| 00059319 | 00059319 | 8/6/2018 16:39 | Email | I-495 & I-270 MLS Issue Resolution Process | \VOL005\IMAGES\IMAGES001\00059319.pdf |
| 00059320 | 00059321 | 8/6/2018 16:39 | Attach | Issue Resolution Hierarchy and Process-DRAFT_7-20-18.docx | \VOL005\IMAGES\IMAGES001\00059320.pdf |
| 00059322 | 00059322 | 8/6/2018 16:39 | Email | I-495 & I-270 MLS Issue Resolution Process | \VOL005\IMAGES\IMAGES001\00059322.pdf |
| 00059323 | 00059323 | 8/7/2018 9:44 | Attach | 0246_001.pdf | \VOL005\IMAGES\IMAGES001\00059323.pdf |
| 00059324 | 00059324 | 8/7/2018 11:05 | Email | Re: [EXTERNAL] I-495/I-270 MLS project | \VOL005\IMAGES\IMAGES001\00059324.pdf |
| 00059326 | 00059326 | 8/7/2018 22:39 | Email | Documents to forward to FHWA | \VOL005\IMAGES\IMAGES001\00059326.pdf |
| 00059327 | 00059327 | 8/8/2018 10:11 | Email | [No Subject] | \VOL005\IMAGES\IMAGES001\00059327.pdf |
| 00059328 | 00059335 | 8/8/2018 10:11 | Attach | letter to Lisa.pdf | \VOL005\IMAGES\IMAGES001\00059328.pdf |
| 00059336 | 00059336 | 8/8/2018 10:11 | Attach | letter to Lisa envelope.pdf | \VOL005\IMAGES\IMAGES001\00059336.pdf |
| 00059337 | 00059337 | 8/8/2018 10:11 | Attach | public workshop comments front page.pdf | \VOL005\IMAGES\IMAGES001\00059337.pdf |
| 00059338 | 00059339 | 8/8/2018 10:11 | Attach | public workshop comments.pdf | \VOL005\IMAGES\IMAGES001\00059338.pdf |
| 00059340 | 00059340 | 8/8/2018 22:26 | Email | Widening of 495 at American Legion Bridge and into MD | \VOL005\IMAGES\IMAGES001\00059340.pdf |
| 00059341 | 00059341 | 8/9/2018 7:21 | Email | Updated 495 MLS 106 Schedule | \VOL005\IMAGES\IMAGES001\00059341.pdf |
| 00059342 | 00059345 | 8/9/2018 7:46 | Email | Re: I-495 & I-270 Managed Lanes Study in Maryland and Virginia; Request for Information | \VOL005\IMAGES\IMAGES002\00059342.pdf |
| 00059346 | 00059347 | 8/9/2018 9:55 | Email | RE: Cooperating Agency Status | \VOL005\IMAGES\IMAGES002\00059346.pdf |
| 00059348 | 00059348 | 8/9/2018 10:31 | Email | permitting dashboard | \VOL005\IMAGES\IMAGES002\00059348.pdf |
| 00059349 | 00059352 | 8/9/2018 14:01 | Attach | 0261_001.pdf | \VOL005\IMAGES\IMAGES002\00059349.pdf |
| 00059353 | 00059353 | 8/9/2018 14:01 | Attach | 0262_001.pdf envelope.pdf | \VOL005\IMAGES\IMAGES002\00059353.pdf |
| 00059354 | 00059355 | 8/9/2018 15:46 | Attach | M-NCPPC Coordination to-date.docx | \VOL005\IMAGES\IMAGES002\00059354.pdf |
| 00059356 | 00059358 | 8/9/2018 15:46 | Email | RE: Cooperating Agency Status | \VOL005\IMAGES\IMAGES002\00059356.pdf |
| 00059359 | 00059360 | 8/9/2018 16:22 | Email | FW: I-495 & I-270 Managed Lanes Study_Cooperating and Participating Agency Invitation | \VOL005\IMAGES\IMAGES002\00059359.pdf |
| 00059361 | 00059362 | 8/9/2018 16:23 | Email | FW: I-495 & I-270 Managed Lanes Study_Request for Cooperating and Participating Agency Status | \VOL005\IMAGES\IMAGES002\00059361.pdf |
| 00059363 | 00059370 | 8/9/2018 16:23 | Attach | I-495 & I-270 Managed Lanes Study_Cooperating Agency_DNR.pdf | \VOL005\IMAGES\IMAGES002\00059363.pdf |
| 00059371 | 00059372 | 8/9/2018 16:23 | Email | FW: I-495 & I-270 Managed Lanes Study_Cooperating and Participating Agency Invitation | \VOL005\IMAGES\IMAGES002\00059371.pdf |
| 00059373 | 00059380 | 8/9/2018 16:23 | Attach | I-495 & I-270 Managed Lanes Study_Cooperating Agency_MHT.pdf | \VOL005\IMAGES\IMAGES002\00059373.pdf |
| 00059381 | 00059382 | 8/9/2018 16:23 | Email | FW: I-495 & I-270 Managed Lanes Study_Cooperating and Participating Agency Invitation | \VOL005\IMAGES\IMAGES002\00059381.pdf |
| 00059383 | 00059390 | 8/9/2018 16:23 | Attach | I-495 & I-270 Managed Lanes Study_Cooperating Agency_MNCPPC_MO.pdf | \VOL005\IMAGES\IMAGES002\00059383.pdf |
| 00059391 | 00059392 | 8/9/2018 16:23 | Email | FW: I-495 & I-270 Managed Lanes Study_ Cooperating and Participating Agency Invitation | \VOL005\IMAGES\IMAGES002\00059391.pdf |
| 00059393 | 00059400 | 8/9/2018 16:23 | Attach | I-495 & I-270 Managed Lanes Study_Cooperating Agency_VDOT.pdf | \VOL005\IMAGES\IMAGES002\00059393.pdf |
| 00059401 | 00059402 | 8/9/2018 16:24 | Email | FW: I-495 & I-270 Managed Lanes Study_Participating Agency Invitation | \VOL005\IMAGES\IMAGES002\00059401.pdf |
| 00059403 | 00059408 | 8/9/2018 16:24 | Attach | I-495 & I-270 Managed Lanes Study_Participating Agency_BPW.pdf | \VOL005\IMAGES\IMAGES002\00059403.pdf |
| 00059409 | 00059410 | 8/9/2018 16:24 | Email | FW: I-495 & I-270 Managed Lanes Study_Participating Agency Invitation | \VOL005\IMAGES\IMAGES002\00059409.pdf |
| 00059411 | 00059416 | 8/9/2018 16:24 | Attach | I-495 & I-270 Managed Lanes Study_Participating Agency_MDP.pdf | \VOL005\IMAGES\IMAGES002\00059411.pdf |
| 00059417 | 00059418 | 8/9/2018 16:24 | Email | FW: I-495 & I-270 Managed Lanes Study_Participating Agency Invitation | \VOL005\IMAGES\IMAGES002\00059417.pdf |
| 00059419 | 00059424 | 8/9/2018 16:24 | Attach | I-495 & I-270 Managed Lanes Study_Participating Agency_MdTA.pdf | \VOL005\IMAGES\IMAGES002\00059419.pdf |
| 00059425 | 00059426 | 8/9/2018 16:24 | Email | FW: I-495 & I-270 Managed Lanes Study_Participating Agency Invitation | \VOL005\IMAGES\IMAGES002\00059425.pdf |
| 00059427 | 00059432 | 8/9/2018 16:24 | Attach | I-495 & I-270 Managed Lanes Study_Participating Agency_MTA.pdf | \VOL005\IMAGES\IMAGES002\00059427.pdf |
| 00059433 | 00059434 | 8/9/2018 16:24 | Email | FW: I-495 & I-270 Managed Lanes Study_Participating Agency Invitation | \VOL005\IMAGES\IMAGES002\00059433.pdf |
| 00059435 | 00059440 | 8/9/2018 16:24 | Attach | I-495 & I-270 Managed Lanes Study_Participating Agency_MWCOG.pdf | \VOL005\IMAGES\IMAGES002\00059435.pdf |
| 00059441 | 00059441 | 8/9/2018 17:30 | Attach | I-495_-270 NEPA Study Limits.pdf | \VOL005\IMAGES\IMAGES002\00059441.pdf |
| 00059442 | 00059442 | 8/9/2018 17:35 | Email | Objection to 270 expansion in Rockville/Gaithersburg | \VOL005\IMAGES\IMAGES002\00059442.pdf |
| 00059443 | 00059443 | 8/10/2018 16:32 | Email | M-NCPPC comment on April Purpose and Need | \VOL005\IMAGES\IMAGES002\00059443.pdf |
| 00059444 | 00059498 | 8/10/2018 16:32 | Attach | M-NCPPC_Joint P&N Comments_8-3-18.pdf | \VOL005\IMAGES\IMAGES002\00059444.pdf |
| 00059499 | 00059500 | 8/10/2018 16:49 | Email | FW: | \VOL005\IMAGES\IMAGES002\00059499.pdf |
| 00059501 | 00059501 | 8/10/2018 17:06 | Email | Air quality modeling approach | \VOL005\IMAGES\IMAGES002\00059501.pdf |
| 00059502 | 00059502 | 8/13/2018 9:45 | Email | FW: Section 106 Correspondence: I-495 & I-270 MLS Cultural Resources Gap Analysis | \VOL005\IMAGES\IMAGES002\00059502.pdf |
| 00059503 | 00059505 | 8/13/2018 9:45 | Attach | MLS Gap Analysis Transmittal_2018-08-08.pdf | \VOL005\IMAGES\IMAGES002\00059503.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00059506 | 00059506 | 8/14/2018 8:39 | Email | I-495 / I-270 | \VOL005\IMAGES\IMAGES002\00059506.pdf |
| 00059507 | 00059507 | 8/14/2018 11:22 | Attach | I-495 & I-270 MLS Issue Resolution Process_1_August 2018.pdf | \VOL005\IMAGES\IMAGES002\00059507.pdf |
| 00059508 | 00059510 | 8/14/2018 11:22 | Email | I-495 & I-270 MLS IAWG Meeting No. 5- CANCELLED | \VOL005\IMAGES\IMAGES002\00059508.pdf |
| 00059511 | 00059511 | 8/14/2018 11:41 | Email | FHWA/MDOT SHA Coordination Meeting | \VOL005\IMAGES\IMAGES002\00059511.pdf |
| 00059512 | 00059513 | 8/14/2018 13:30 | Email | Section 106 Schedule | \VOL005\IMAGES\IMAGES002\00059512.pdf |
| 00059514 | 00059515 | 8/14/2018 13:30 | Attach | Proposed MHT Section 106 Review Schedule.docx | \VOL005\IMAGES\IMAGES002\00059514.pdf |
| 00059516 | 00059517 | 8/14/2018 14:06 | Email | RE: FHWA/MDOT SHA Coordination Meeting | \VOL005\IMAGES\IMAGES002\00059516.pdf |
| 00059518 | 00059519 | 8/14/2018 16:14 | Email | RE: FHWA/MDOT SHA Coordination Meeting | \VOL005\IMAGES\IMAGES002\00059518.pdf |
| 00059520 | 00059521 | 8/14/2018 17:02 | Email | Additional Questions related to EO 13807 | \VOL005\IMAGES\IMAGES002\00059520.pdf |
| 00059522 | 00059522 | 8/14/2018 19:33 | Email | What properties will be destroyed? | \VOL005\IMAGES\IMAGES002\00059522.pdf |
| 00059523 | 00059523 | 8/14/2018 19:33 | Attach | Possible Effects to 404 Watts Branch Parkway Rockville MD 20854 | \VOL005\IMAGES\IMAGES002\00059523.pdf |
| 00059524 | 00059524 | 8/15/2018 12:28 | Email | I-495 & I-270 Managed Lanes Study Inquiry | \VOL005\IMAGES\IMAGES002\00059524.pdf |
| 00059525 | 00059525 | 8/15/2018 12:28 | Attach | Cerrelli Correspondence.pdf | \VOL005\IMAGES\IMAGES002\00059525.pdf |
| 00059526 | 00059526 | 8/15/2018 12:31 | Email | I-495 & I-270 Managed Lanes Study Inquiry | \VOL005\IMAGES\IMAGES002\00059526.pdf |
| 00059527 | 00059527 | 8/15/2018 12:31 | Attach | David de la pena Correspondence Revised.pdf | \VOL005\IMAGES\IMAGES002\00059527.pdf |
| 00059528 | 00059532 | 8/16/2018 7:53 | Edoc | I-495--I-270 Prel Range of Alts display_FINAL.pdf | \VOL005\IMAGES\IMAGES002\00059528.pdf |
| 00059533 | 00059533 | 8/16/2018 14:37 | Email | 495 MLS Info | \VOL005\IMAGES\IMAGES002\00059533.pdf |
| 00059534 | 00059559 | 8/16/2018 14:37 | Attach | 495_APE_low_res_scan.pdf | \VOL005\IMAGES\IMAGES002\00059534.pdf |
| 00059560 | 00059560 | 8/16/2018 17:10 | Email | M-NCPPC Contacts | \VOL005\IMAGES\IMAGES002\00059560.pdf |
| 00059561 | 00059575 | 8/17/2018 8:39 | Edoc | I495 I270 Displays_Chinese_FINAL.pdf | \VOL005\IMAGES\IMAGES002\00059561.pdf |
| 00059576 | 00059577 | 8/17/2018 10:09 | Email | RE: Proposed widening of I-270 | \VOL005\IMAGES\IMAGES002\00059576.pdf |
| 00059578 | 00059579 | 8/17/2018 10:09 | Attach | Possible Physical Widening of I-270.pdf | \VOL005\IMAGES\IMAGES002\00059578.pdf |
| 00059580 | 00059598 | 8/17/2018 12:55 | Edoc | I495 I270 Displays_Spanish_FINAL.pdf | \VOL005\IMAGES\IMAGES002\00059580.pdf |
| 00059599 | 00059599 | 8/17/2018 16:48 | Attach | 2018-08-16 FHWA Meeting Re M-NCPPC Coordination_Notes (1).docx | \VOL005\IMAGES\IMAGES002\00059599.pdf |
| 00059600 | 00059600 | 8/19/2018 12:21 | Email | 495-270 | \VOL005\IMAGES\IMAGES002\00059600.pdf |
| 00059602 | 00059602 | 8/19/2018 13:43 | Email | comments in response to I-495 & I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES002\00059602.pdf |
| 00059603 | 00059603 | 8/19/2018 20:16 | Email | I-270 widening proposals | \VOL005\IMAGES\IMAGES002\00059603.pdf |
| 00059604 | 00059604 | 8/19/2018 20:16 | Email | FW: I-270 widening proposals | \VOL005\IMAGES\IMAGES002\00059604.pdf |
| 00059605 | 00059605 | 8/20/2018 17:15 | Email | Beltway-270 widening | \VOL005\IMAGES\IMAGES002\00059605.pdf |
| 00059606 | 00059607 | 8/20/2018 17:31 | Email | Don't widen 270, there are better options! | \VOL005\IMAGES\IMAGES002\00059606.pdf |
| 00059608 | 00059608 | 8/20/2018 17:56 | Email | No physical widening of I270 through Rockville | \VOL005\IMAGES\IMAGES002\00059608.pdf |
| 00059609 | 00059609 | 8/20/2018 20:48 | Email | I-495 and I-270 lane widening | \VOL005\IMAGES\IMAGES002\00059609.pdf |
| 00059610 | 00059610 | 8/21/2018 8:42 | Email | Managed Lanes Study: Comments from SMTA | \VOL005\IMAGES\IMAGES002\00059610.pdf |
| 00059611 | 00059611 | 8/21/2018 8:42 | Email | LETTER TO MDOT ON MANAGED LANES STUDY.docx | \VOL005\IMAGES\IMAGES002\00059611.pdf |
| 00059613 | 00059613 | 8/21/2018 9:55 | Email | I-495/I-270 Expansion | \VOL005\IMAGES\IMAGES002\00059613.pdf |
| 00059614 | 00059614 | 8/21/2018 10:19 | Email | Against Widening of the Beltway | \VOL005\IMAGES\IMAGES002\00059614.pdf |
| 00059615 | 00059616 | 8/21/2018 10:58 | Edoc | Christy Shannon letter.pdf | \VOL005\IMAGES\IMAGES002\00059615.pdf |
| 00059617 | 00059620 | 8/21/2018 11:06 | Edoc | Darlo Weddle.pdf | \VOL005\IMAGES\IMAGES002\00059617.pdf |
| 00059621 | 00059622 | 8/21/2018 11:08 | Edoc | Edith Kropp.pdf | \VOL005\IMAGES\IMAGES002\00059621.pdf |
| 00059623 | 00059624 | 8/21/2018 11:10 | Edoc | Harvey Strine.pdf | \VOL005\IMAGES\IMAGES002\00059623.pdf |
| 00059625 | 00059626 | 8/21/2018 11:12 | Edoc | Claire Funkhouser.pdf | \VOL005\IMAGES\IMAGES002\00059625.pdf |
| 00059627 | 00059629 | 8/21/2018 11:19 | Edoc | Rebecca Batt.pdf | \VOL005\IMAGES\IMAGES002\00059627.pdf |
| 00059630 | 00059630 | 8/21/2018 11:57 | Email | Opposed: Rt. 270 Widening Proposal | \VOL005\IMAGES\IMAGES002\00059630.pdf |
| 00059631 | 00059631 | 8/21/2018 12:48 | Email | Proposed widening of I-270 | \VOL005\IMAGES\IMAGES002\00059631.pdf |
| 00059632 | 00059636 | 8/21/2018 13:39 | Email | RE: I495 and I270 Managed Lanes Study | \VOL005\IMAGES\IMAGES002\00059632.pdf |
| 00059637 | 00059637 | 8/21/2018 14:23 | Email | RE: I495 and I270 Managed Lanes Study | \VOL005\IMAGES\IMAGES002\00059637.pdf |
| 00059638 | 00059639 | 8/21/2018 14:40 | Attach | Atrakchi Correspondence.pdf | \VOL005\IMAGES\IMAGES002\00059638.pdf |
| 00059640 | 00059644 | 8/21/2018 19:45 | Attach | I-270 Comment Letter Sirimal R Mukerjee.pdf | \VOL005\IMAGES\IMAGES002\00059640.pdf |
| 00059645 | 00059645 | 8/21/2018 21:19 | Email | Proposed I-270 Widening | \VOL005\IMAGES\IMAGES002\00059645.pdf |
| 00059646 | 00059647 | 8/22/2018 9:36 | Email | Widening of I-270 Proposal | \VOL005\IMAGES\IMAGES002\00059646.pdf |
| 00059648 | 00059648 | 8/22/2018 10:17 | Email | Widening of I-270 - NO, NO, NO! | \VOL005\IMAGES\IMAGES002\00059648.pdf |
| 00059652 | 00059652 | 8/22/2018 10:42 | Email | RE: I-495 & I-270 MLS IAWG Meeting No. 5-CANCELLED | \VOL005\IMAGES\IMAGES002\00059652.pdf |
| 00059653 | 00059653 | 8/22/2018 15:53 | Email | Concerns about highway plan | \VOL005\IMAGES\IMAGES002\00059653.pdf |
| 00059654 | 00059655 | 8/22/2018 18:59 | Email | RE: FHWA/MDOT SHA Coordination Meeting | \VOL005\IMAGES\IMAGES002\00059654.pdf |
| 00059656 | 00059656 | 8/22/2018 21:27 | Email | Managed Lane Study I-495 and I-270 | \VOL005\IMAGES\IMAGES002\00059656.pdf |
| 00059657 | 00059657 | 8/22/2018 21:29 | Email | Proposed Widening of I-270 | \VOL005\IMAGES\IMAGES002\00059657.pdf |
| 00059658 | 00059658 | 8/22/2018 23:54 | Email | Comments regarding the Managed Lanes Study of 495 and 270 | \VOL005\IMAGES\IMAGES002\00059658.pdf |
| 00059659 | 00059659 | 8/23/2018 8:27 | Email | RE: Planning for M-NCPPC Meeting | \VOL005\IMAGES\IMAGES002\00059659.pdf |
| 00059660 | 00059662 | 8/23/2018 9:56 | Attach | Degennaro Correspondence.docx | \VOL005\IMAGES\IMAGES002\00059660.pdf |
| 00059663 | 00059665 | 8/23/2018 9:57 | Attach | Elaine Amir.pdf | \VOL005\IMAGES\IMAGES002\00059663.pdf |
| 00059666 | 00059666 | 8/23/2018 12:47 | Email | Possible Widening of I-270 | \VOL005\IMAGES\IMAGES002\00059666.pdf |
| 00059667 | 00059667 | 8/23/2018 14:46 | Email | Upcoming Review: Section 4(f) outline I-495/I-270 MLS project in MD | \VOL005\IMAGES\IMAGES002\00059667.pdf |
| 00059668 | 00059668 | 8/23/2018 16:02 | Attach | 2018-09-05 USACE_MDE Coordination Meeting Agenda.pdf | \VOL005\IMAGES\IMAGES002\00059668.pdf |
| 00059669 | 00059669 | 8/23/2018 19:24 | Email | Comments from the City of Rockville | \VOL005\IMAGES\IMAGES002\00059669.pdf |
| 00059670 | 00059670 | 8/23/2018 19:24 | Attach | MDOT I20 I495 Comments 082318.pdf | \VOL005\IMAGES\IMAGES002\00059670.pdf |
| 00059671 | 00059671 | 8/23/2018 22:36 | Email | I-495 & I-270 P3 Program: Rockville Resident Comments | \VOL005\IMAGES\IMAGES002\00059671.pdf |
| 00059672 | 00059672 | 8/24/2018 8:57 | Email | I-270 widening????? RU kidding me.... | \VOL005\IMAGES\IMAGES002\00059672.pdf |
| 00059673 | 00059674 | 8/24/2018 10:48 | Attach | 1149_001.pdf | \VOL005\IMAGES\IMAGES002\00059673.pdf |
| 00059675 | 00059675 | 8/24/2018 10:51 | Email | Attached image | \VOL005\IMAGES\IMAGES002\00059675.pdf |
| 00059676 | 00059677 | 8/24/2018 10:51 | Attach | 1153_001.pdf | \VOL005\IMAGES\IMAGES002\00059676.pdf |
| 00059678 | 00059678 | 8/24/2018 10:55 | Email | Attached Image | \VOL005\IMAGES\IMAGES002\00059678.pdf |
| 00059679 | 00059680 | 8/24/2018 10:55 | Attach | 1158_001.pdf | \VOL005\IMAGES\IMAGES002\00059679.pdf |
| 00059681 | 00059681 | 8/24/2018 10:58 | Email | Attached image | \VOL005\IMAGES\IMAGES002\00059681.pdf |
| 00059682 | 00059683 | 8/24/2018 10:58 | Attach | 1162_001.pdf | \VOL005\IMAGES\IMAGES002\00059682.pdf |
| 00059684 | 00059684 | 8/24/2018 12:20 | Email | 495 Expansion | \VOL005\IMAGES\IMAGES002\00059684.pdf |
| 00059685 | 00059685 | 8/24/2018 15:53 | Email | Fw: Prince George's Comments - Managed Lanes Study | \VOL005\IMAGES\IMAGES002\00059685.pdf |
| 00059738 | 00059738 | 8/24/2018 15:53 | Attach | I-495-I-270 Managed Lanes Study_Purpose and Need Statement_2018-07-30 V3 CSH.docx | \VOL005\IMAGES\IMAGES002\00059686.pdf |
| 00059739 | 00059740 | 8/24/2018 15:53 | Attach | DPRManaged Lanes Comments.pdf | \VOL005\IMAGES\IMAGES002\00059739.pdf |
| 00059741 | 00059741 | 8/24/2018 15:53 | Attach | DPRAttachment.pdf | \VOL005\IMAGES\IMAGES002\00059741.pdf |
| 00059742 | 00059743 | 8/24/2018 16:08 | Attach | Hyman.pdf | \VOL005\IMAGES\IMAGES002\00059742.pdf |
| 00059744 | 00059744 | 8/24/2018 23:10 | Email | Comment about the I-495 & I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES002\00059744.pdf |
| 00059745 | 00059746 | 8/25/2018 10:05 | Email | Very Concerned about the I-270 and I-495 proposed expansions/environmental study | \VOL005\IMAGES\IMAGES002\00059745.pdf |
| 00059747 | 00059748 | 8/25/2018 14:29 | Email | 495-270 comments from MoCo Sierra Club | \VOL005\IMAGES\IMAGES002\00059747.pdf |
| 00059749 | 00059750 | 8/25/2018 19:15 | Email | Feedback on I-270/495 study | \VOL005\IMAGES\IMAGES002\00059749.pdf |
| 00059751 | 00059754 | 8/25/2018 22:25 | Email | Comments on Managed Lanes Study for I-495 and I-270 | \VOL005\IMAGES\IMAGES002\00059751.pdf |
| 00059755 | 00059755 | 8/25/2018 23:33 | Email | I-495 & I-270 P3 Plan | \VOL005\IMAGES\IMAGES002\00059755.pdf |
| 00059756 | 00059757 | 8/25/2018 23:33 | Attach | MDOT Letter dated 82518.pdf | \VOL005\IMAGES\IMAGES002\00059756.pdf |
| 00059758 | 00059758 | 8/25/2018 23:33 | Email | FW: I-495 & I-270 P3 Plan | \VOL005\IMAGES\IMAGES002\00059758.pdf |
| 00059759 | 00059763 | 8/26/2018 10:16 | Attach | GFCA Testimony - I-270 Expansion.docx | \VOL005\IMAGES\IMAGES002\00059759.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00059764 | 00059765 | 8/26/2018 11:52 | Email | Public Comments on Engineering | \VOL005\IMAGES\IMAGES002\00059764.pdf | |
| 00059766 | 00059766 | 8/26/2018 16:22 | Email | RE: Comments on Managed Lanes Study | \VOL005\IMAGES\IMAGES002\00059766.pdf | |
| 00059767 | 00059770 | 8/26/2018 16:22 | Attach | Comments on Managed Lanes Study for I-495 and I-270 | \VOL005\IMAGES\IMAGES002\00059767.pdf | |
| 00059771 | 00059771 | 8/26/2018 16:22 | Attach | Public Comments on Public/Private Partnership | \VOL005\IMAGES\IMAGES002\00059771.pdf | |
| 00059772 | 00059772 | 8/26/2018 16:22 | Attach | Public Comments on Engineering | \VOL005\IMAGES\IMAGES002\00059772.pdf | |
| 00059773 | 00059774 | 8/26/2018 16:22 | Attach | Public Comments on Engineering | \VOL005\IMAGES\IMAGES002\00059773.pdf | |
| 00059775 | 00059775 | 8/26/2018 16:22 | Attach | Public Comments on Multi-Modal Connectivity | \VOL005\IMAGES\IMAGES002\00059775.pdf | |
| 00059776 | 00059776 | 8/26/2018 16:34 | Email | Possible Widening of I-270 | \VOL005\IMAGES\IMAGES002\00059776.pdf | |
| 00059777 | 00059777 | 8/26/2018 17:23 | Email | Comments and observations regarding the Managed Lanes Study of 495 and 270. | \VOL005\IMAGES\IMAGES002\00059777.pdf | |
| 00059778 | 00059779 | 8/26/2018 17:36 | Email | August 26, 2018 Submission of Comment on I-495 & I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES002\00059778.pdf | |
| 00059780 | 00059783 | 8/26/2018 19:15 | Email | Comments Regarding the Alternatives Public Workshop for the I-495 & I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES002\00059780.pdf | |
| 00059784 | 00059784 | 8/26/2018 20:50 | Email | Managed Lanes Study Public Workshop Comments | \VOL005\IMAGES\IMAGES002\00059784.pdf | |
| 00059785 | 00059787 | 8/26/2018 20:50 | Attach | 495 270 P3 Comments.docx | \VOL005\IMAGES\IMAGES002\00059785.pdf | |
| 00059788 | 00059789 | 8/26/2018 21:31 | Email | Comments on Beltway Alternatives Analysis | \VOL005\IMAGES\IMAGES002\00059788.pdf | |
| 00059790 | 00059790 | 8/26/2018 22:16 | Email | Managed Lane Study for Interstates 495 and 270 | \VOL005\IMAGES\IMAGES002\00059790.pdf | |
| 00059791 | 00059791 | 8/26/2018 23:24 | Email | Maryland Sierra Club comments on 495-270-p3 study | \VOL005\IMAGES\IMAGES002\00059791.pdf | |
| 00059792 | 00059796 | 8/26/2018 23:24 | Attach | MD Sierra Club on 495-270 study 8-26-2018.doc | \VOL005\IMAGES\IMAGES002\00059792.pdf | |
| 00059797 | 00059801 | 8/27/2018 0:08 | Email | Personal Statement regarding 495-270 expansion | \VOL005\IMAGES\IMAGES002\00059797.pdf | |
| 00059802 | 00059802 | 8/27/2018 7:24 | Email | please do not widen I-495 | \VOL005\IMAGES\IMAGES002\00059802.pdf | |
| 00059803 | 00059803 | 8/27/2018 8:44 | Email | Comment of 495-270 Expansion | \VOL005\IMAGES\IMAGES002\00059803.pdf | |
| 00059804 | 00059804 | 8/27/2018 8:44 | Attach | LEVIN Comment on 270 Expansion.docx | \VOL005\IMAGES\IMAGES002\00059804.pdf | |
| 00059805 | 00059805 | 8/27/2018 9:42 | Email | Sierra Club MD comments on 495-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES002\00059805.pdf | |
| 00059806 | 00059810 | 8/27/2018 10:22 | Email | RE: Comments on Managed Lane Study Alternatives | \VOL005\IMAGES\IMAGES002\00059806.pdf | |
| 00059811 | 00059813 | 8/27/2018 11:33 | Attach | VoNCC Comments on Managed Lane Study .pdf | \VOL005\IMAGES\IMAGES002\00059811.pdf | |
| 00059814 | 00059815 | 8/27/2018 12:29 | Email | RE: Don't Widen the I-270 Footprint | \VOL005\IMAGES\IMAGES002\00059814.pdf | |
| 00059816 | 00059817 | 8/27/2018 12:56 | Email | Against physical widening of I-270 | \VOL005\IMAGES\IMAGES002\00059816.pdf | |
| 00059818 | 00059818 | 8/27/2018 14:17 | Email | FW: Greenbelt Comment Letter on Managed Lane Study Project Alternatives | \VOL005\IMAGES\IMAGES002\00059818.pdf | |
| 00059819 | 00059820 | 8/27/2018 14:17 | Attach | Managed Lane letter alernatives.pdf | \VOL005\IMAGES\IMAGES002\00059819.pdf | |
| 00059821 | 00059821 | 8/27/2018 15:36 | Email | I-495 and I-270 Managed Lane Study Comments | \VOL005\IMAGES\IMAGES002\00059821.pdf | |
| 00059822 | 00059828 | 8/27/2018 15:36 | Attach | 2018.08.24 CSG Comments re 495-270 Study.FINAL.pdf | \VOL005\IMAGES\IMAGES002\00059822.pdf | |
| 00059829 | 00059829 | 8/27/2018 15:53 | Attach | D20LetterBeltwayWidening_Final.pdf | \VOL005\IMAGES\IMAGES002\00059829.pdf | |
| 00059830 | 00059830 | 8/27/2018 15:55 | Email | FW: D20 Comment on I-495 and I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES002\00059830.pdf | |
| 00059831 | 00059833 | 8/27/2018 16:29 | Email | I-495 & I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES002\00059831.pdf | |
| 00059834 | 00059834 | 8/27/2018 16:34 | Attach | P3 proposal | \VOL005\IMAGES\IMAGES002\00059834.pdf | |
| 00059835 | 00059836 | 8/27/2018 16:34 | Attach | The 270 Problem.doc | \VOL005\IMAGES\IMAGES002\00059835.pdf | |
| 00059837 | 00059838 | 8/27/2018 16:51 | Email | I-495 & I-270 Managed Lanes Study comment - hybrid of alternatives 9 and 11 for Beltway traffic | \VOL005\IMAGES\IMAGES002\00059837.pdf | |
| 00059839 | 00059840 | 8/27/2018 17:08 | Email | Comments on Beltway Alternatives | \VOL005\IMAGES\IMAGES002\00059839.pdf | |
| 00059841 | 00059842 | 8/27/2018 18:10 | Email | Comments on Beltway Alternatives Analysis--corrected-a-few-typos | \VOL005\IMAGES\IMAGES002\00059841.pdf | |
| 00059843 | 00059843 | 8/27/2018 18:43 | Email | Submission: 627 comments collected on 495-270-p3 study | \VOL005\IMAGES\IMAGES002\00059843.pdf | |
| 00059844 | 00059844 | 8/27/2018 18:43 | Attach | Sierra Club - Highway Expansion Comments.xlsx | \VOL005\IMAGES\IMAGES002\00059844.pdf | \VOL005\NATIVES\NATIVES002\00059844.xlsx |
| 00059845 | 00059846 | 8/27/2018 18:46 | Email | RE: Submission: 627 comments collected on 495-270-p3 study | \VOL005\IMAGES\IMAGES002\00059845.pdf | |
| 00059847 | 00059847 | 8/27/2018 19:19 | Email | Opposed to 495 expansion | \VOL005\IMAGES\IMAGES002\00059847.pdf | |
| 00059848 | 00059848 | 8/27/2018 19:51 | Email | I-495 & I-270 P3 Program: Rockville Resident Comments | \VOL005\IMAGES\IMAGES002\00059848.pdf | |
| 00059849 | 00059849 | 8/27/2018 20:28 | Email | I-270--No physical widening | \VOL005\IMAGES\IMAGES002\00059849.pdf | |
| 00059850 | 00059850 | 8/27/2018 21:18 | Email | Comment for Public Record: 495-270-P3 | \VOL005\IMAGES\IMAGES002\00059850.pdf | |
| 00059851 | 00059925 | 8/27/2018 21:18 | Attach | 495-270-P3-public-comment-actionnetwork-petition.pdf | \VOL005\IMAGES\IMAGES002\00059851.pdf | |
| 00059926 | 00059926 | 8/27/2018 21:23 | Email | PLEASE, DO NOT WIDEN I270 | \VOL005\IMAGES\IMAGES002\00059926.pdf | |
| 00059927 | 00059927 | 8/27/2018 21:44 | Email | I-270--No physical widening | \VOL005\IMAGES\IMAGES002\00059927.pdf | |
| 00059928 | 00059929 | 8/27/2018 21:49 | Email | Re: Comments on Managed Lanes Alternatives | \VOL005\IMAGES\IMAGES002\00059928.pdf | |
| 00059930 | 00059930 | 8/27/2018 22:08 | Email | 270 expansion | \VOL005\IMAGES\IMAGES002\00059930.pdf | |
| 00059931 | 00059931 | 8/27/2018 22:17 | Email | No more lanes on 270! | \VOL005\IMAGES\IMAGES002\00059931.pdf | |
| 00059932 | 00059932 | 8/27/2018 22:50 | Email | I-495 & I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES002\00059932.pdf | |
| 00059933 | 00059933 | 8/27/2018 22:52 | Email | do not expand 270 near rockville | \VOL005\IMAGES\IMAGES002\00059933.pdf | |
| 00059934 | 00059934 | 8/27/2018 23:14 | Email | Comment Letter re: I-495 & I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES002\00059934.pdf | |
| 00059935 | 00059936 | 8/28/2018 7:39 | Attach | 2018-08-21 FHWA Coordination Meeting_Notes.pdf | \VOL005\IMAGES\IMAGES002\00059935.pdf | |
| 00059937 | 00059939 | 8/28/2018 9:27 | Attach | Degennaro_bcc.pdf | \VOL005\IMAGES\IMAGES002\00059937.pdf | |
| 00059940 | 00059941 | 8/28/2018 9:34 | Email | FW: Dont Widen 270 | \VOL005\IMAGES\IMAGES002\00059940.pdf | |
| 00059942 | 00059947 | 8/28/2018 10:02 | Attach | P3 Social Media Content Suggestions.docx | \VOL005\IMAGES\IMAGES002\00059942.pdf | |
| 00059948 | 00059949 | 8/28/2018 14:05 | Email | Public Workshop Comments 270-495 | \VOL005\IMAGES\IMAGES002\00059948.pdf | |
| 00059950 | 00059950 | 8/28/2018 14:05 | Attach | 270-495 Public Comment Period.doc | \VOL005\IMAGES\IMAGES002\00059950.pdf | |
| 00059951 | 00059951 | 8/28/2018 16:02 | Email | Comments/Suggestions regarding I-270/I-495 Purpose & Need, Alternatives, and Screening Criteria | \VOL005\IMAGES\IMAGES002\00059951.pdf | |
| 00059952 | 00059955 | 8/28/2018 16:02 | Attach | MCDOT_Alts_Screening_Comments.pdf | \VOL005\IMAGES\IMAGES002\00059952.pdf | |
| 00059956 | 00059957 | 8/28/2018 16:02 | Attach | MCDOT_PN_Comments.pdf | \VOL005\IMAGES\IMAGES002\00059956.pdf | |
| 00059958 | 00059962 | 8/28/2018 16:12 | Email | Montgomery County Poor Farm | \VOL005\IMAGES\IMAGES002\00059958.pdf | |
| 00059963 | 00059965 | 8/29/2018 10:38 | Email | Resp-2018.08.26-Email-I270.Lanes-Nadler-Low-0006(final)_bccs.pdf | \VOL005\IMAGES\IMAGES002\00059963.pdf | |
| 00059966 | 00059971 | 8/29/2018 12:19 | Email | RE: Montgomery County Poor Farm | \VOL005\IMAGES\IMAGES002\00059966.pdf | |
| 00059972 | 00059972 | 8/29/2018 12:19 | Attach | DSCF4615.JPG | \VOL005\IMAGES\IMAGES002\00059972.pdf | |
| 00059973 | 00059978 | 8/29/2018 12:38 | Email | RE: Montgomery County Poor Farm | \VOL005\IMAGES\IMAGES002\00059973.pdf | |
| 00059979 | 00059979 | 8/29/2018 12:38 | Attach | DSCF4615.pdf | \VOL005\IMAGES\IMAGES002\00059979.pdf | |
| 00059980 | 00059980 | 8/29/2018 12:38 | Attach | DSCF4616 00.pdf | \VOL005\IMAGES\IMAGES002\00059980.pdf | |
| 00059981 | 00059987 | 8/29/2018 15:55 | Email | Re: Montgomery County Poor Farm | \VOL005\IMAGES\IMAGES002\00059981.pdf | |
| 00059988 | 00059989 | 8/29/2018 16:11 | Email | Re: I-495 & I-270 P3 Program | \VOL005\IMAGES\IMAGES002\00059988.pdf | |
| 00059990 | 00059992 | 8/29/2018 16:40 | Email | RE: MLS Archaeology Field Visit tomorrow | \VOL005\IMAGES\IMAGES002\00059990.pdf | |
| 00059993 | 00059993 | 8/30/2018 5:40 | Email | Re: Facilitation Request: Stakeholders Meeting for Project Delivery under Presidential Executive Order | \VOL005\IMAGES\IMAGES002\00059993.pdf | |
| 00059994 | 00059994 | 8/30/2018 10:50 | Email | Fw: Against 270 widening | \VOL005\IMAGES\IMAGES002\00059994.pdf | |
| 00059995 | 00059997 | 8/30/2018 13:36 | Attach | 1185_001.pdf | \VOL005\IMAGES\IMAGES002\00059995.pdf | |
| 00059998 | 00060000 | 8/30/2018 13:39 | Attach | 1186_001.pdf | \VOL005\IMAGES\IMAGES002\00059998.pdf | |
| 00060011 | 00060011 | 8/31/2018 16:02 | Email | Widening Route 270 | \VOL005\IMAGES\IMAGES002\00060011.pdf | |
| 00060012 | 00060012 | 9/4/2018 9:00 | Email | FW: | \VOL005\IMAGES\IMAGES002\00060012.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00060013 | 00060014 | 9/4/2018 9:00 | Attach | Eugene Salvo.pdf | \VOL005\IMAGES\IMAGES002\00060013.pdf | |
| 00060015 | 00060016 | 9/4/2018 9:00 | Attach | Stephen Fischer.pdf | \VOL005\IMAGES\IMAGES002\00060015.pdf | |
| 00060017 | 00060018 | 9/4/2018 9:00 | Attach | Terri Workman.pdf | \VOL005\IMAGES\IMAGES002\00060017.pdf | |
| 00060019 | 00060020 | 9/4/2018 9:00 | Attach | Daniel Videlock.pdf | \VOL005\IMAGES\IMAGES002\00060019.pdf | |
| 00060021 | 00060022 | 9/4/2018 9:00 | Attach | Name Unknown.pdf | \VOL005\IMAGES\IMAGES002\00060021.pdf | |
| 00060023 | 00060025 | 9/4/2018 9:00 | Attach | The Promenade.pdf | \VOL005\IMAGES\IMAGES002\00060023.pdf | |
| 00060026 | 00060030 | 9/4/2018 9:00 | Attach | Dan Willett.pdf | \VOL005\IMAGES\IMAGES002\00060026.pdf | |
| 00060031 | 00060035 | 9/4/2018 9:00 | Attach | Mae Novak.pdf | \VOL005\IMAGES\IMAGES002\00060031.pdf | |
| 00060036 | 00060038 | 9/4/2018 9:00 | Attach | Evelynne Carpentier.pdf | \VOL005\IMAGES\IMAGES002\00060036.pdf | |
| 00060039 | 00060040 | 9/4/2018 9:00 | Attach | Patrick Capentier.pdf | \VOL005\IMAGES\IMAGES002\00060039.pdf | |
| 00060041 | 00060043 | 9/4/2018 9:00 | Attach | James Savage.pdf | \VOL005\IMAGES\IMAGES002\00060041.pdf | |
| 00060044 | 00060045 | 9/4/2018 9:00 | Attach | The Batt's.pdf | \VOL005\IMAGES\IMAGES002\00060044.pdf | |
| 00060046 | 00060047 | 9/4/2018 9:00 | Attach | Dorothy Davis.pdf | \VOL005\IMAGES\IMAGES002\00060046.pdf | |
| 00060048 | 00060051 | 9/4/2018 9:26 | Attach | Resp-2018.08.28-Email-Sierra.Club.Ditzler-High-0007-bcc.pdf | \VOL005\IMAGES\IMAGES002\00060048.pdf | |
| 00060052 | 00060054 | 9/4/2018 9:29 | Attach | Resp-2018.08.28-Email-270.Widening-St.Claire-Low-0010 - bcc.pdf | \VOL005\IMAGES\IMAGES002\00060052.pdf | |
| 00060055 | 00060058 | 9/4/2018 9:32 | Attach | Resp-2018.08.24-Email-495.Bridge-Fuller-Low-0008 - bcc.pdf | \VOL005\IMAGES\IMAGES002\00060055.pdf | |
| 00060059 | 00060062 | 9/4/2018 9:40 | Attach | Resp-2018.08.26-email-Transit.Amazon-Karakashian-Low-0005 - bcc.pdf | \VOL005\IMAGES\IMAGES002\00060059.pdf | |
| 00060063 | 00060068 | 9/4/2018 14:46 | Attach | 2018-07-30 I-495 NEXT Final Meeting Summary VDOT-MDOT Tech Mtg 3.docx | \VOL005\IMAGES\IMAGES002\00060063.pdf | |
| 00060069 | 00060070 | 9/5/2018 8:16 | Email | FW: M-NCPPC meeting with Federal Highway Administration | \VOL005\IMAGES\IMAGES002\00060069.pdf | |
| 00060071 | 00060071 | 9/5/2018 9:37 | Email | Draft meeting discussion - MNCPPC | \VOL005\IMAGES\IMAGES002\00060071.pdf | |
| 00060072 | 00060073 | 9/5/2018 12:11 | Edoc | Baltimore S-Plotroom_20180831_132357.pdf | \VOL005\IMAGES\IMAGES002\00060072.pdf | |
| 00060074 | 00060074 | 9/5/2018 13:10 | Email | Follow-up Email/Discussion with Peter Field | \VOL005\IMAGES\IMAGES002\00060074.pdf | |
| 00060075 | 00060075 | 9/5/2018 13:55 | Email | RE: Draft meeting discussion - MNCPPC | \VOL005\IMAGES\IMAGES002\00060075.pdf | |
| 00060076 | 00060076 | 9/5/2018 14:35 | Email | RE: MD I-2701-I-495 Briefing draft 8-2-2018.pptx | \VOL005\IMAGES\IMAGES002\00060076.pdf | |
| 00060077 | 00060081 | 9/5/2018 17:40 | Attach | Christopher Conklin 2.pdf | \VOL005\IMAGES\IMAGES002\00060077.pdf | |
| 00060082 | 00060084 | 9/5/2018 17:40 | Attach | Christopher Conklin.pdf | \VOL005\IMAGES\IMAGES002\00060082.pdf | |
| 00060085 | 00060086 | 9/5/2018 17:40 | Attach | City of Rockville.pdf | \VOL005\IMAGES\IMAGES002\00060085.pdf | |
| 00060087 | 00060090 | 9/5/2018 17:40 | Attach | Dept. of Parks & Recreation.pdf | \VOL005\IMAGES\IMAGES002\00060087.pdf | |
| 00060091 | 00060093 | 9/5/2018 17:40 | Attach | Elvera Wolverton.pdf | \VOL005\IMAGES\IMAGES002\00060091.pdf | |
| 00060094 | 00060095 | 9/5/2018 17:40 | Attach | Gaithersburg Chamber of Commerce.pdf | \VOL005\IMAGES\IMAGES002\00060094.pdf | |
| 00060096 | 00060098 | 9/5/2018 17:40 | Attach | William Yeaman.pdf | \VOL005\IMAGES\IMAGES002\00060096.pdf | |
| 00060099 | 00060100 | 9/6/2018 7:37 | Email | RE: M-NCPPC meeting with Federal Highway Administration | \VOL005\IMAGES\IMAGES002\00060099.pdf | |
| 00060101 | 00060120 | 9/6/2018 12:06 | Edoc | i495 I270 Displays 2018_FINAL_9-6-18_NEWPHOTO.pdf | \VOL005\IMAGES\IMAGES002\00060101.pdf | |
| 00060121 | 00060121 | 9/6/2018 12:49 | Email | I-495 & I-270 P3 Program: No to widening | \VOL005\IMAGES\IMAGES002\00060121.pdf | |
| 00060122 | 00060166 | 9/6/2018 13:44 | Edoc | I-495 I-270 July Workshops_widescreen_FINAL090618NEWPHOTO.pdf | \VOL005\IMAGES\IMAGES002\00060122.pdf | |
| 00060167 | 00060167 | 9/6/2018 14:12 | Email | RE: Answer requested on alternatives study | \VOL005\IMAGES\IMAGES002\00060167.pdf | |
| 00060168 | 00060168 | 9/6/2018 15:39 | Email | Follow Up Call to Casey Anderson | \VOL005\IMAGES\IMAGES002\00060168.pdf | |
| 00060169 | 00060171 | 9/6/2018 16:04 | Email | RE: Answer requested on alternatives study | \VOL005\IMAGES\IMAGES002\00060169.pdf | |
| 00060172 | 00060174 | 9/6/2018 16:07 | Email | RE: Answer requested on alternatives study | \VOL005\IMAGES\IMAGES002\00060172.pdf | |
| 00060175 | 00060175 | 9/7/2018 15:00 | Email | RE: FHWA meeting request | \VOL005\IMAGES\IMAGES002\00060175.pdf | |
| 00060176 | 00060177 | 9/7/2018 15:00 | Email | FW: Comments on Managed Lanes Alternatives | \VOL005\IMAGES\IMAGES002\00060176.pdf | |
| 00060178 | 00060179 | 9/7/2018 16:37 | Email | RE: concurrence form | \VOL005\IMAGES\IMAGES002\00060178.pdf | |
| 00060180 | 00060180 | 9/7/2018 16:37 | Email | FHWA concur P&N.pdf | \VOL005\IMAGES\IMAGES002\00060180.pdf | |
| 00060181 | 00060182 | 9/10/2018 10:26 | Email | FW: [Non-DoD Source] FW: I-495/I-270 MLS project | \VOL005\IMAGES\IMAGES002\00060181.pdf | |
| 00060183 | 00060184 | 9/10/2018 10:26 | Attach | MLS FLA sec 106_Navy.pdf | \VOL005\IMAGES\IMAGES002\00060183.pdf | |
| 00060185 | 00060185 | 9/10/2018 13:30 | Email | FHWA Coordination Meeting | \VOL005\IMAGES\IMAGES002\00060185.pdf | |
| 00060186 | 00060187 | 9/10/2018 14:01 | Email | I-495 & I-270 Managed Lanes Study Logical Termini and Independent Utility | \VOL005\IMAGES\IMAGES002\00060186.pdf | |
| 00060188 | 00060188 | 9/10/2018 14:45 | Email | I-495 & I-270 Managed Lanes Study Logical Termini and Independent Utility | \VOL005\IMAGES\IMAGES002\00060188.pdf | |
| 00060189 | 00060189 | 9/10/2018 17:50 | Email | Re: Citizen Air Quality Question follow up | \VOL005\IMAGES\IMAGES002\00060189.pdf | |
| 00060190 | 00060190 | 9/11/2018 9:36 | Email | FHWA/SHA/MNCPPC Meeting - Peter Field facilitator | \VOL005\IMAGES\IMAGES002\00060190.pdf | |
| 00060191 | 00060191 | 9/11/2018 13:20 | Email | FW: MCC Briefing | \VOL005\IMAGES\IMAGES002\00060191.pdf | |
| 00060192 | 00060192 | 9/11/2018 13:57 | Email | FW: MCC Briefing | \VOL005\IMAGES\IMAGES002\00060192.pdf | |
| 00060193 | 00060199 | 9/11/2018 14:12 | Attach | Burch,Timm,David Heltemes.pdf | \VOL005\IMAGES\IMAGES002\00060193.pdf | |
| 00060200 | 00060201 | 9/11/2018 16:21 | Email | RE: I-495/I-270 MLS project | \VOL005\IMAGES\IMAGES002\00060200.pdf | |
| 00060202 | 00060202 | 9/11/2018 16:53 | Email | RE: FHWA meeting request | \VOL005\IMAGES\IMAGES002\00060202.pdf | |
| 00060203 | 00060204 | 9/12/2018 11:40 | Attach | 2018.0981x.mopg.pdf | \VOL005\IMAGES\IMAGES002\00060203.pdf | |
| 00060205 | 00060205 | 9/12/2018 19:12 | Email | Montgomery County Council | \VOL005\IMAGES\IMAGES002\00060205.pdf | |
| 00060206 | 00060207 | 9/13/2018 7:01 | Email | FW: Montgomery County Council | \VOL005\IMAGES\IMAGES002\00060206.pdf | |
| 00060208 | 00060209 | 9/13/2018 8:32 | Email | Re: Montgomery County Council | \VOL005\IMAGES\IMAGES002\00060208.pdf | |
| 00060210 | 00060213 | 9/13/2018 17:17 | Attach | RE: I-495 & I-270 Managed Lanes Study; Agency Points of Contact | \VOL005\IMAGES\IMAGES002\00060210.pdf | |
| 00060214 | 00060215 | 9/14/2018 13:18 | Email | FW: MNCPPC Comments to P & N | \VOL005\IMAGES\IMAGES002\00060214.pdf | |
| 00060216 | 00060220 | 9/14/2018 15:25 | Attach | Priced Managed Lanes Position Paper_2018-09-14.docx | \VOL005\IMAGES\IMAGES002\00060216.pdf | |
| 00060221 | 00060222 | 9/14/2018 15:25 | Email | Priced Managed Lanes Position Paper and Discussion Paper | \VOL005\IMAGES\IMAGES002\00060221.pdf | |
| 00060223 | 00060224 | 9/17/2018 11:17 | Email | I-495 & I-270 IAWG Field Trip September 28th | \VOL005\IMAGES\IMAGES002\00060223.pdf | |
| 00060225 | 00060225 | 9/17/2018 11:17 | Attach | Quince Orchard_Gaithersburg PnR Lot.JPG | \VOL005\IMAGES\IMAGES002\00060225.pdf | |
| 00060226 | 00060227 | 9/17/2018 14:45 | Email | FW: RUSH CIRCULAND FHWA ACTION REQUIRED BY 9/17/2018: Request for Concurrence on Section 4(f) Temporary Occupancy Criteria for Clara Barton Parkway and C&O Canal National Historical Park | \VOL005\IMAGES\IMAGES002\00060226.pdf | |
| 00060228 | 00060233 | 9/17/2018 14:45 | Attach | i495 over CB and C&O MHT NAE and Temp Occ Concurrence_4-17-18.pdf | \VOL005\IMAGES\IMAGES002\00060228.pdf | |
| 00060234 | 00060236 | 9/17/2018 14:45 | Attach | CO Canal SIGNED 4(f) concurrence I-495 Bridge cleaning paint 9-6-18.pdf | \VOL005\IMAGES\IMAGES002\00060234.pdf | |
| 00060237 | 00060241 | 9/17/2018 14:45 | Attach | GWMP SIGNED 4(f) concurrence I-495 Bridge painting 9-6-18.pdf | \VOL005\IMAGES\IMAGES002\00060237.pdf | |
| 00060242 | 00060243 | 9/17/2018 15:31 | Email | RE_ Priced Managed Lanes Position Paper and Dis...(1).pdf | \VOL005\IMAGES\IMAGES002\00060242.pdf | |
| 00060244 | 00060245 | 9/17/2018 17:12 | Email | RE: Question on Session with Pete Fields | \VOL005\IMAGES\IMAGES002\00060244.pdf | |
| 00060246 | 00060248 | 9/18/2018 9:52 | Email | FW_ MNCPPC Comments to P & N.pdf | \VOL005\IMAGES\IMAGES002\00060246.pdf | |
| 00060249 | 00060249 | 9/18/2018 14:00 | Email | RE: Rail options | \VOL005\IMAGES\IMAGES002\00060249.pdf | |
| 00060250 | 00060251 | 9/18/2018 14:00 | Attach | McGeeney-2018.09.12-Transit.Options.14a.14b.-Email-0012-Res.pdf | \VOL005\IMAGES\IMAGES002\00060250.pdf | |
| 00060252 | 00060253 | 9/18/2018 14:12 | Email | RE: Montgomery County Council | \VOL005\IMAGES\IMAGES002\00060252.pdf | |
| 00060254 | 00060254 | 9/18/2018 14:18 | Email | One Federal Decision Info | \VOL005\IMAGES\IMAGES002\00060254.pdf | |
| 00060255 | 00060256 | 9/19/2018 8:11 | Email | I-495 & I-270 MLS Design Year Position Paper | \VOL005\IMAGES\IMAGES002\00060255.pdf | |
| 00060257 | 00060258 | 9/19/2018 8:11 | Attach | I-495 & I-270 MLS Design Year Position Paper_2018-09-19.docx | \VOL005\IMAGES\IMAGES002\00060257.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00060259 | 00060260 | 9/19/2018 8:51 | Email | RE: I-495 & I-270 Managed Lanes Study Logical Termini and Independent Utility | \VOL005\IMAGES\IMAGES002\00060259.pdf | |
| 00060261 | 00060263 | 9/19/2018 12:06 | Email | RE: MNCPPC Comments to P & N | \VOL005\IMAGES\IMAGES002\00060261.pdf | |
| 00060264 | 00060267 | 9/19/2018 12:07 | Attach | RE_ MNCPPC Comments to P & N.pdf | \VOL005\IMAGES\IMAGES002\00060264.pdf | |
| 00060268 | 00060269 | 9/19/2018 12:46 | Email | Section 106 Schedule | \VOL005\IMAGES\IMAGES002\00060268.pdf | |
| 00060270 | 00060271 | 9/19/2018 12:46 | Attach | Revised Section 106 Review Schedule_2018-09-19.docx | \VOL005\IMAGES\IMAGES002\00060270.pdf | |
| 00060272 | 00060272 | 9/19/2018 22:21 | Attach | 08-01_09-14-2018PIRequest-EmailedAB.xlsx | \VOL005\IMAGES\IMAGES002\00060272.pdf | \VOL005\NATIVES\NATIVE5002\00060272.xlsx |
| 00060273 | 00060276 | 9/20/2018 7:06 | Email | FW: MNCPPC Comments to P & N | \VOL005\IMAGES\IMAGES002\00060273.pdf | |
| 00060277 | 00060372 | 9/20/2018 9:48 | Edoc | 08-01_09-14-2018_PIA Request.WebsiteComments.pdf | \VOL005\IMAGES\IMAGES002\00060277.pdf | |
| 00060373 | 00060374 | 9/20/2018 10:49 | Email | One more discussion topic | \VOL005\IMAGES\IMAGES002\00060373.pdf | |
| 00060375 | 00060376 | 9/20/2018 12:10 | Email | RE: MNCPPC/MDOT/FHWA Executive Level Meeting | \VOL005\IMAGES\IMAGES002\00060375.pdf | |
| 00060377 | 00060378 | 9/20/2018 13:01 | Email | RE: MNCPPC/MDOT/FHWA Executive Level Meeting | \VOL005\IMAGES\IMAGES002\00060377.pdf | |
| 00060379 | 00060381 | 9/20/2018 13:42 | Email | RE: MNCPPC/MDOT/FHWA Executive Level Meeting | \VOL005\IMAGES\IMAGES002\00060379.pdf | |
| 00060382 | 00060388 | 9/20/2018 16:23 | Email | RE: DRAFT Agenda for MDOT MNCPPC FHWA Meeting | \VOL005\IMAGES\IMAGES002\00060382.pdf | |
| 00060388 | 00060388 | 9/20/2018 16:23 | Attach | MDOT_MNCPPC_FHWA_Sept25_Agenda _JM.docx | \VOL005\IMAGES\IMAGES002\00060388.pdf | |
| 00060389 | 00060445 | 9/20/2018 23:02 | Attach | Copy of 08-01_09-14-2018PIRequest-Emailed KBK.pdf | \VOL005\IMAGES\IMAGES002\00060389.pdf | |
| 00060446 | 00060446 | 9/20/2018 23:02 | Attach | Copy of 08-01_09-14-2018PIRequest-Emailed KBK.xlsx | \VOL005\IMAGES\IMAGES002\00060446.pdf | \VOL005\NATIVES\NATIVE5002\00060446.xlsx |
| 00060447 | 00060452 | 9/21/2018 8:37 | Email | RE: DRAFT Agenda for MDOT MNCPPC FHWA Meeting | \VOL005\IMAGES\IMAGES002\00060447.pdf | |
| 00060453 | 00060454 | 9/21/2018 8:58 | Edoc | MDOT_MNCPPC_FHWA_Sept25_Agenda_Final_Draft_KP.docx | \VOL005\IMAGES\IMAGES002\00060453.pdf | |
| 00060455 | 00060456 | 9/21/2018 9:00 | Attach | MDOT_MNCPPC_FHWA_Sept25_Agenda_Final_Draft_KP.docx | \VOL005\IMAGES\IMAGES002\00060455.pdf | |
| 00060457 | 00060457 | 9/21/2018 9:02 | Email | FW: Final Draft agenda for next week's meeting with MNCPPC | \VOL005\IMAGES\IMAGES002\00060457.pdf | |
| 00060458 | 00060459 | 9/21/2018 9:02 | Attach | MDOT_MNCPPC_FHWA_Sept25_Agenda_Final_Draft_KP.docx | \VOL005\IMAGES\IMAGES002\00060458.pdf | |
| 00060460 | 00060632 | 9/21/2018 9:36 | Edoc | 08-01_09-14-2018_PIA Request_ALLCOMMENTS.PDF | \VOL005\IMAGES\IMAGES002\00060460.pdf | |
| 00060633 | 00060634 | 9/21/2018 10:15 | Email | OFD Slide | \VOL005\IMAGES\IMAGES002\00060633.pdf | |
| 00060635 | 00060635 | 9/21/2018 10:15 | Attach | OFD slide.pptx | \VOL005\IMAGES\IMAGES002\00060635.pdf | |
| 00060636 | 00060637 | 9/21/2018 10:56 | Email | RE: Presentation | \VOL005\IMAGES\IMAGES002\00060636.pdf | |
| 00060638 | 00060654 | 9/21/2018 10:56 | Attach | I-495 I-270 MLS_Issue Resolution Presentation.pptx | \VOL005\IMAGES\IMAGES002\00060638.pdf | |
| 00060655 | 00060655 | 9/21/2018 11:12 | Email | project schedule | \VOL005\IMAGES\IMAGES002\00060655.pdf | |
| 00060656 | 00060656 | 9/21/2018 11:32 | Email | RE: project schedule | \VOL005\IMAGES\IMAGES002\00060656.pdf | |
| 00060657 | 00060658 | 9/21/2018 11:39 | Email | RE: Deliverables | \VOL005\IMAGES\IMAGES002\00060657.pdf | |
| 00060659 | 00060659 | 9/21/2018 11:40 | Email | RE: Final Draft agenda for next week's meeting with MNCPPC | \VOL005\IMAGES\IMAGES002\00060659.pdf | |
| 00060660 | 00060660 | 9/21/2018 12:00 | Email | CEQ Memo | \VOL005\IMAGES\IMAGES002\00060660.pdf | |
| 00060661 | 00060667 | 9/21/2018 12:00 | Attach | CEQ Cooperating Agency Guidelines.pdf | \VOL005\IMAGES\IMAGES002\00060661.pdf | |
| 00060668 | 00060669 | 9/21/2018 12:04 | Email | RE: Final Draft agenda for next week's meeting with MNCPPC | \VOL005\IMAGES\IMAGES002\00060668.pdf | |
| 00060670 | 00060670 | 9/21/2018 12:04 | Attach | MDOT_MNCPPC_FHWA_Sept25_Agenda.docx | \VOL005\IMAGES\IMAGES002\00060670.pdf | |
| 00060671 | 00060671 | 9/21/2018 12:16 | Email | FW: CEQ Memo | \VOL005\IMAGES\IMAGES002\00060671.pdf | |
| 00060672 | 00060673 | 9/21/2018 17:20 | Email | FW_ Priced Managed Lanes Position Paper and Dis...(1).pdf | \VOL005\IMAGES\IMAGES002\00060672.pdf | |
| 00060674 | 00060675 | 9/21/2018 17:53 | Email | RE: Deliverables | \VOL005\IMAGES\IMAGES002\00060674.pdf | |
| 00060676 | 00060677 | 9/21/2018 17:53 | Attach | elevated roadway option FHWA comments.docx | \VOL005\IMAGES\IMAGES002\00060676.pdf | |
| 00060678 | 00060678 | 9/23/2018 7:35 | Email | MLS ppt presentation | \VOL005\IMAGES\IMAGES002\00060678.pdf | |
| 00060679 | 00060704 | 9/23/2018 7:35 | Attach | I-495 I-270 MLS_Partnering Presentation FHWA.pptx | \VOL005\IMAGES\IMAGES002\00060679.pdf | |
| 00060705 | 00060705 | 9/24/2018 10:29 | Email | presentation | \VOL005\IMAGES\IMAGES002\00060705.pdf | |
| 00060706 | 00060731 | 9/24/2018 10:29 | Attach | I-495 I-270 MLS_Partnering Presentation FHWA.pptx | \VOL005\IMAGES\IMAGES002\00060706.pdf | |
| 00060732 | 00060732 | 9/24/2018 11:29 | Email | Final Presentation M-NCPPC Meeting Sept 25th | \VOL005\IMAGES\IMAGES002\00060732.pdf | |
| 00060733 | 00060733 | 9/24/2018 11:38 | Email | RE: Final Presentation M-NCPPC Meeting Sept 25th | \VOL005\IMAGES\IMAGES002\00060733.pdf | |
| 00060734 | 00060735 | 9/24/2018 11:45 | Email | RE: I-495 & I-270 MLS Design Year Position Paper | \VOL005\IMAGES\IMAGES002\00060734.pdf | |
| 00060736 | 00060737 | 9/24/2018 12:38 | Email | RE: I-495 & I-270 MLS Design Year Position Paper | \VOL005\IMAGES\IMAGES002\00060736.pdf | |
| 00060738 | 00060738 | 9/24/2018 14:01 | Email | NEED CONFIRMATION | \VOL005\IMAGES\IMAGES002\00060738.pdf | |
| 00060739 | 00060740 | 9/24/2018 15:12 | Email | MDOT SHA I-495/I-270 Managed Lanes Study Section 106 Update | \VOL005\IMAGES\IMAGES002\00060739.pdf | |
| 00060741 | 00060742 | 9/24/2018 15:20 | Email | Re: MDOT SHA I-495/I-270 Managed Lanes Study Section 106 Update | \VOL005\IMAGES\IMAGES002\00060741.pdf | |
| 00060743 | 00060744 | 9/24/2018 16:12 | Email | MDOT SHA I-495_I-270 Managed Lanes Study Sectio...(1).pdf | \VOL005\IMAGES\IMAGES002\00060743.pdf | |
| 00060745 | 00060746 | 9/24/2018 16:46 | Email | RE: Presentation | \VOL005\IMAGES\IMAGES002\00060745.pdf | |
| 00060747 | 00060748 | 9/24/2018 16:54 | Email | Re: MDOT SHA I-495/I-270 Managed Lanes Study Section 106 Update | \VOL005\IMAGES\IMAGES002\00060747.pdf | |
| 00060749 | 00060751 | 9/24/2018 21:15 | Email | Re: MDOT SHA I-495/I-270 Managed Lanes Study Section 106 Update | \VOL005\IMAGES\IMAGES002\00060749.pdf | |
| 00060752 | 00060753 | 9/25/2018 7:35 | Email | Re: [EXTERNAL] MDOT SHA I-495/I-270 Managed Lanes Study Section 106 Update | \VOL005\IMAGES\IMAGES002\00060752.pdf | |
| 00060754 | 00060756 | 9/25/2018 10:18 | Email | RE: MDOT SHA I-495/I-270 Managed Lanes Study Section 106 Update | \VOL005\IMAGES\IMAGES002\00060754.pdf | |
| 00060757 | 00060757 | 9/25/2018 10:33 | Email | Today's final presentation | \VOL005\IMAGES\IMAGES002\00060757.pdf | |
| 00060758 | 00060758 | 9/25/2018 11:10 | Email | RE: I-495 & I-270 MLS_ FHWA/MDOT SHA/M-NCPPC Discussion Meeting | \VOL005\IMAGES\IMAGES002\00060758.pdf | |
| 00060759 | 00060759 | 9/25/2018 13:00 | Email | I-495 & I-270 MLS_ FHWA/MDOT SHA/M-NCPPC Discussion Meeting | \VOL005\IMAGES\IMAGES002\00060759.pdf | |
| 00060760 | 00060765 | 9/25/2018 17:03 | Attach | 2018.08.29 MCDOT to SHA P3 Office IAWG comments.pdf | \VOL005\IMAGES\IMAGES002\00060760.pdf | |
| 00060766 | 00060766 | 9/26/2018 8:29 | Email | FW: Updates on MIPs for EO 13807 working group on Thursday | \VOL005\IMAGES\IMAGES002\00060766.pdf | |
| 00060767 | 00060767 | 9/26/2018 8:48 | Email | RE: Updates on MIPs for EO 13807 working group on Thursday | \VOL005\IMAGES\IMAGES002\00060767.pdf | |
| 00060768 | 00060768 | 9/26/2018 8:54 | Email | One more | \VOL005\IMAGES\IMAGES002\00060768.pdf | |
| 00060769 | 00060770 | 9/26/2018 8:57 | Email | FW: EO- Permitting Milestone Table | \VOL005\IMAGES\IMAGES002\00060769.pdf | |
| 00060771 | 00060773 | 9/26/2018 9:14 | Email | FW: MNCPPC/MDOT/FHWA Executive Level Meeting | \VOL005\IMAGES\IMAGES002\00060771.pdf | |
| 00060774 | 00060776 | 9/26/2018 9:46 | Email | Re: MNCPPC/MDOT/FHWA Executive Level Meeting | \VOL005\IMAGES\IMAGES002\00060774.pdf | |
| 00060777 | 00060779 | 9/26/2018 9:50 | Email | RE: MNCPPC/MDOT/FHWA Executive Level Meeting | \VOL005\IMAGES\IMAGES002\00060777.pdf | |
| 00060780 | 00060780 | 9/26/2018 11:40 | Email | FHWA Coordination | \VOL005\IMAGES\IMAGES002\00060780.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00060781 | 00060782 | 9/26/2018 11:40 | Attach | 2018-09-18 FHWA Coordination Meeting_Notes.docx | \VOL005\IMAGES\IMAGES002\00060781.pdf | |
| 00060783 | 00060783 | 9/26/2018 11:40 | Attach | 2018-10-02_ FHWA Coordination Mtg Agenda.docx | \VOL005\IMAGES\IMAGES002\00060783.pdf | |
| 00060784 | 00060785 | 9/26/2018 13:56 | Attach | I-495 I-270 Managed Lane Study Cooperating and Participating Agencies.pptx | \VOL005\IMAGES\IMAGES002\00060784.pdf | |
| 00060786 | 00060787 | 9/26/2018 13:56 | Email | RE: Updates on MIPs for EO 13807 working group on Thursday | \VOL005\IMAGES\IMAGES002\00060786.pdf | |
| 00060788 | 00060789 | 9/26/2018 22:04 | Email | RE: I-495 & I-270 MLS Design Year Position Paper | \VOL005\IMAGES\IMAGES002\00060788.pdf | |
| 00060790 | 00060790 | 9/27/2018 8:12 | Email | RE: Nov 19th meeting goal | \VOL005\IMAGES\IMAGES002\00060790.pdf | |
| 00060791 | 00060792 | 9/27/2018 9:05 | Email | FW_ I-495 & I-270 MLS Design Year Position Paper.pdf | \VOL005\IMAGES\IMAGES002\00060791.pdf | |
| 00060793 | 00060794 | 9/27/2018 9:05 | Attach | I-495  I-270 MLS Design Year Position Paper_2.docx | \VOL005\IMAGES\IMAGES002\00060793.pdf | |
| 00060795 | 00060797 | 9/27/2018 9:33 | Email | RE: I-495 & I-270 MLS Design Year Position Paper | \VOL005\IMAGES\IMAGES002\00060795.pdf | |
| 00060798 | 00060799 | 9/27/2018 11:22 | Email | I-495 & I-270 MLS Agency Field Trip | \VOL005\IMAGES\IMAGES002\00060798.pdf | |
| 00060800 | 00060801 | 9/27/2018 11:34 | Email | RE: Updates on MIPs for EO 13807 working group on Thursday | \VOL005\IMAGES\IMAGES002\00060800.pdf | |
| 00060802 | 00060802 | 9/27/2018 11:34 | Email | RE: I-495 & I-270 Managed Lane Study: FHWA Executive Level Meeting with MDOT and M-NCPPC | \VOL005\IMAGES\IMAGES002\00060802.pdf | |
| 00060803 | 00060805 | 10/1/2018 15:04 | Email | Follow-up to 9_25 meeting with FHWA.pdf | \VOL005\IMAGES\IMAGES002\00060803.pdf | |
| 00060806 | 00060806 | 10/1/2018 16:39 | Email | I-270 Managed Lane Project--VPPP Option Alternative | \VOL005\IMAGES\IMAGES002\00060806.pdf | |
| 00060807 | 00060808 | 10/1/2018 17:16 | Email | RE_ I-495_I-270 MLS section 4f outline(1).pdf | \VOL005\IMAGES\IMAGES002\00060807.pdf | |
| 00060809 | 00060809 | 10/1/2018 18:49 | Email | I-495/I-270 MLS MNCPPC notes | \VOL005\IMAGES\IMAGES002\00060809.pdf | |
| 00060810 | 00060812 | 10/2/2018 9:47 | Email | I-495/I-270 Managed Lanes Study Section 106 Consultation | \VOL005\IMAGES\IMAGES002\00060810.pdf | |
| 00060813 | 00060813 | 10/2/2018 12:59 | Email | FW: I-495 & I-270 MLS Design Year Position Paper | \VOL005\IMAGES\IMAGES002\00060813.pdf | |
| 00060814 | 00060837 | 10/2/2018 14:55 | Attach | Meeting Summary_I-495 and I-270 MLS_Partnering Presentation FHWA_9-25-18....pdf | \VOL005\IMAGES\IMAGES002\00060814.pdf | |
| 00060838 | 00060842 | 10/2/2018 14:55 | Attach | MDOT_MNCPPC_FHWA_Sept25_FINAL NOTES.PDF | \VOL005\IMAGES\IMAGES002\00060838.pdf | |
| 00060843 | 00060843 | 10/2/2018 14:59 | Email | FW: I-495 & I-270 MLS_ FHWA/MDOT SHA/M-NCPPC Discussion Meeting | \VOL005\IMAGES\IMAGES002\00060843.pdf | |
| 00060844 | 00060844 | 10/2/2018 15:20 | Email | RE: I-495 & I-270 MLS Design Year Position Paper | \VOL005\IMAGES\IMAGES002\00060844.pdf | |
| 00060845 | 00060846 | 10/2/2018 16:22 | Email | RE: Phones | \VOL005\IMAGES\IMAGES002\00060845.pdf | |
| 00060847 | 00060849 | 10/4/2018 8:54 | Email | FW: Executive Meeting with Maryland National Capital Park and Planning Commission | \VOL005\IMAGES\IMAGES002\00060847.pdf | |
| 00060850 | 00060851 | 10/4/2018 9:33 | Email | FW: I-270 Draft Response-8-9-2018 nmf edits-smr comment 8-13-2018 REVISED 1300-CLEAN (002).doc | \VOL005\IMAGES\IMAGES002\00060850.pdf | |
| 00060852 | 00060854 | 10/4/2018 9:40 | Email | RE: Executive Meeting with Maryland National Capital Park and Planning Commission | \VOL005\IMAGES\IMAGES002\00060852.pdf | |
| 00060855 | 00060855 | 10/4/2018 10:07 | Email | RE: I-495 & I-270 Managed Lane Study: FHWA Executive Level Meeting with MDOT and M-NCPPC | \VOL005\IMAGES\IMAGES002\00060855.pdf | |
| 00060856 | 00060859 | 10/4/2018 10:43 | Email | RE: I-495 & I-270 Managed Lane Study: FHWA Executive Level Meeting with MDOT and M-NCPPC | \VOL005\IMAGES\IMAGES002\00060856.pdf | |
| 00060859 | 00060859 | 10/4/2018 10:45 | Attach | FW: I-270 HOV Conversion Request | \VOL005\IMAGES\IMAGES002\00060859.pdf | |
| 00060860 | 00060861 | 10/4/2018 10:45 | Attach | I-270 HOV Conversion Request.pdf | \VOL005\IMAGES\IMAGES002\00060860.pdf | |
| 00060862 | 00060864 | 10/4/2018 12:16 | Email | RE: I-270 HOV Conversion Request | \VOL005\IMAGES\IMAGES002\00060862.pdf | |
| 00060865 | 00060867 | 10/4/2018 12:23 | Email | RE: I-270 HOV Conversion Request | \VOL005\IMAGES\IMAGES002\00060865.pdf | |
| 00060868 | 00060869 | 10/4/2018 12:57 | Email | RE: I-495 & I-270 Managed Lane Study: FHWA Executive Level Meeting with MDOT and M-NCPPC | \VOL005\IMAGES\IMAGES002\00060868.pdf | |
| 00060870 | 00060870 | 10/4/2018 13:13 | Email | FW: Preliminary Range of Alternatives | \VOL005\IMAGES\IMAGES002\00060870.pdf | |
| 00060871 | 00060876 | 10/4/2018 13:35 | Attach | 20181001111205875 (1).pdf | \VOL005\IMAGES\IMAGES002\00060871.pdf | |
| 00060877 | 00060878 | 10/4/2018 13:37 | Email | FW: I-495 & I-270 MLS Air Quality Analysis Protocol | \VOL005\IMAGES\IMAGES002\00060877.pdf | |
| 00060879 | 00060880 | 10/4/2018 13:52 | Email | RE: Confidential, Deliberative and Pre-Decisional: Alternatives | \VOL005\IMAGES\IMAGES002\00060879.pdf | |
| 00060881 | 00060882 | 10/4/2018 13:58 | Email | RE: Pre-NOI Activities for One Federal Decision Projects Confidential, Pre-Decisional and Deliberative | \VOL005\IMAGES\IMAGES002\00060881.pdf | |
| 00060883 | 00060883 | 10/4/2018 14:06 | Email | FW: Confidential, Pre-Decisional and Deliberative | \VOL005\IMAGES\IMAGES002\00060883.pdf | |
| 00060884 | 00060885 | 10/4/2018 14:21 | Email | FW: Confidential, Deliberative and Pre-Decisional: Alternatives | \VOL005\IMAGES\IMAGES002\00060884.pdf | |
| 00060886 | 00060887 | 10/4/2018 15:14 | Email | RE: I-495 & I-270 Managed Lane Study: FHWA Executive Level Meeting with MDOT and M-NCPPC | \VOL005\IMAGES\IMAGES002\00060886.pdf | |
| 00060888 | 00060889 | 10/4/2018 17:51 | Email | REVIEW REQUESTED_ I-495 & I-270 MLS Preliminary....pdf | \VOL005\IMAGES\IMAGES002\00060888.pdf | |
| 00060890 | 00060919 | 10/4/2018 17:52 | Attach | Preliminary Screened Alternatives_FHWA Discus.docx | \VOL005\IMAGES\IMAGES002\00060890.pdf | |
| 00060920 | 00060923 | 10/4/2018 17:52 | Attach | I-495-I-270 Prel Range of Alts display_draft6.pdf | \VOL005\IMAGES\IMAGES002\00060920.pdf | |
| 00060924 | 00060925 | 10/4/2018 17:52 | Attach | Prior Con Memo 06062018.pdf | \VOL005\IMAGES\IMAGES002\00060924.pdf | |
| 00060926 | 00060926 | 10/4/2018 17:52 | Attach | Press Release | \VOL005\IMAGES\IMAGES002\00060926.pdf | |
| 00060927 | 00060928 | 10/5/2018 7:37 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Preliminary Range of Alternatives | \VOL005\IMAGES\IMAGES002\00060927.pdf | |
| 00060929 | 00060933 | 10/5/2018 8:24 | Email | FW: I-495 & I-270 Managed Lanes Study; Agency Points of Contact | \VOL005\IMAGES\IMAGES002\00060929.pdf | |
| 00060934 | 00060934 | 10/5/2018 8:31 | Email | P and plus one for M-NCPPC | \VOL005\IMAGES\IMAGES002\00060934.pdf | |
| 00060935 | 00060936 | 10/5/2018 8:49 | Email | RE_ REVIEW REQUESTED_ I-495 & I-270 MLS Prelimi...(1).pdf | \VOL005\IMAGES\IMAGES002\00060935.pdf | |
| 00060937 | 00060938 | 10/5/2018 9:21 | Email | RE: P and plus one for M-NCPPC | \VOL005\IMAGES\IMAGES002\00060937.pdf | |
| 00060939 | 00060940 | 10/5/2018 10:28 | Email | RE: I-495 & I-270 Managed Lane Study: FHWA Executive Level Meeting with MDOT and M-NCPPC | \VOL005\IMAGES\IMAGES002\00060939.pdf | |
| 00060941 | 00060942 | 10/5/2018 13:02 | Email | RE_ MDOT SHA I-495_ I-270 Managed Lanes Study Se...(1).pdf | \VOL005\IMAGES\IMAGES002\00060941.pdf | |
| 00060943 | 00060943 | 10/5/2018 13:34 | Attach | 2018-10-09 I-495 NEXT VDOT Workshop #4_Agenda.pdf | \VOL005\IMAGES\IMAGES002\00060943.pdf | |
| 00060944 | 00060945 | 10/7/2018 9:16 | Email | RE: I-495 & I-270 Highway Option | \VOL005\IMAGES\IMAGES002\00060944.pdf | |
| 00060946 | 00060947 | 10/8/2018 15:16 | Edoc | 495-270-Website-Report_100418a.docx | \VOL005\IMAGES\IMAGES002\00060946.pdf | |
| 00060948 | 00060949 | 10/9/2018 14:01 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Preliminary Range of Alternatives | \VOL005\IMAGES\IMAGES002\00060948.pdf | |
| 00060950 | 00060951 | 10/9/2018 15:23 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Preliminary Range of Alternatives | \VOL005\IMAGES\IMAGES002\00060950.pdf | |
| 00060952 | 00060953 | 10/9/2018 15:32 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Preliminary Range of Alternatives | \VOL005\IMAGES\IMAGES002\00060952.pdf | |
| 00060954 | 00060955 | 10/9/2018 15:34 | Email | FW: REVIEW REQUESTED: I-495 & I-270 MLS Preliminary Range of Alternatives | \VOL005\IMAGES\IMAGES002\00060954.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00060956 | 00060958 | 10/9/2018 16:46 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Preliminary Range of Alternatives | \VOL005\IMAGES\IMAGES002\00060956.pdf | |
| 00060959 | 00060961 | 10/10/2018 8:05 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Preliminary Range of Alternatives | \VOL005\IMAGES\IMAGES002\00060959.pdf | |
| 00060962 | 00060962 | 10/10/2018 10:35 | Email | follow up discussion on coordination meeting | \VOL005\IMAGES\IMAGES002\00060962.pdf | |
| 00060963 | 00060965 | 10/10/2018 10:42 | Email | FW: REVIEW REQUESTED: I-495 & I-270 MLS Preliminary Range of Alternatives | \VOL005\IMAGES\IMAGES002\00060963.pdf | |
| 00060966 | 00060968 | 10/10/2018 11:15 | Attach | Donoso-2018.09.30-Noise.Barriers-Email-0017_Resp_bcc.pdf | \VOL005\IMAGES\IMAGES002\00060966.pdf | |
| 00060969 | 00060971 | 10/10/2018 13:22 | Attach | Schindler-2018.09.30-Highway.Widening-Email-0018-Resp_bcc.pdf | \VOL005\IMAGES\IMAGES002\00060969.pdf | |
| 00060972 | 00060974 | 10/10/2018 14:25 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Preliminary Range of Alternatives | \VOL005\IMAGES\IMAGES002\00060972.pdf | |
| 00060975 | 00060977 | 10/10/2018 14:32 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Preliminary Range of Alternatives | \VOL005\IMAGES\IMAGES002\00060975.pdf | |
| 00060978 | 00060979 | 10/10/2018 14:40 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Preliminary Range of Alternatives | \VOL005\IMAGES\IMAGES002\00060978.pdf | |
| 00060980 | 00060981 | 10/10/2018 14:52 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Preliminary Range of Alternatives | \VOL005\IMAGES\IMAGES002\00060980.pdf | |
| 00060982 | 00060983 | 10/10/2018 15:09 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Preliminary Range of Alternatives | \VOL005\IMAGES\IMAGES002\00060982.pdf | |
| 00060984 | 00060986 | 10/10/2018 15:10 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Preliminary Range of Alternatives | \VOL005\IMAGES\IMAGES002\00060984.pdf | |
| 00060987 | 00060989 | 10/11/2018 8:50 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Preliminary Range of Alternatives | \VOL005\IMAGES\IMAGES002\00060987.pdf | |
| 00060990 | 00060992 | 10/11/2018 11:19 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Preliminary Range of Alternatives | \VOL005\IMAGES\IMAGES002\00060990.pdf | |
| 00060993 | 00060993 | 10/11/2018 14:42 | Edoc | FHWA HQ Comments on Prelim Alternatives.xlsx | \VOL005\IMAGES\IMAGES002\00060993.pdf | \VOL005\NATIVES\NATIVES002\00060993.xlsx |
| 00060994 | 00060994 | 10/12/2018 8:04 | Email | FW: I-495 270 ML Study Comments.docx | \VOL005\IMAGES\IMAGES002\00060994.pdf | |
| 00060995 | 00060995 | 10/12/2018 8:11 | Email | FW: I-495 270 ML Study Comments.docx | \VOL005\IMAGES\IMAGES002\00060995.pdf | |
| 00060996 | 00060996 | 10/12/2018 8:23 | Email | FW: I-495 270 ML Study Comments.docx | \VOL005\IMAGES\IMAGES002\00060996.pdf | |
| 00060997 | 00060997 | 10/12/2018 10:31 | Email | RE: I-495 270 ML Study Comments.docx | \VOL005\IMAGES\IMAGES002\00060997.pdf | |
| 00060998 | 00060998 | 10/12/2018 11:40 | Email | WaPo-UMd poll shows narrow opposition to tolls on ... | \VOL005\IMAGES\IMAGES002\00060998.pdf | |
| 00060999 | 00060999 | 10/12/2018 11:54 | Email | RE: WaPo-UMd poll shows narrow opposition to tolls on ... | \VOL005\IMAGES\IMAGES002\00060999.pdf | |
| 00061000 | 00061001 | 10/12/2018 12:16 | Email | RE: WaPo-UMd poll shows narrow opposition to tolls on ... | \VOL005\IMAGES\IMAGES002\00061000.pdf | |
| 00061002 | 00061003 | 10/12/2018 12:22 | Email | RE: WaPo-UMd poll shows narrow opposition to tolls on ... | \VOL005\IMAGES\IMAGES002\00061002.pdf | |
| 00061004 | 00061004 | 10/12/2018 12:42 | Email | FW: I-495 270 ML Study Comments.docx | \VOL005\IMAGES\IMAGES002\00061004.pdf | |
| 00061005 | 00061006 | 10/12/2018 13:44 | Email | RE: I-495 & I-270 MLS Preliminary Range of Alternatives | \VOL005\IMAGES\IMAGES002\00061005.pdf | |
| 00061007 | 00061008 | 10/12/2018 14:00 | Email | RE: I-495 & I-270 MLS Preliminary Range of Alternatives | \VOL005\IMAGES\IMAGES002\00061007.pdf | |
| 00061009 | 00061009 | 10/12/2018 21:58 | Email | No beltway expansion!! | \VOL005\IMAGES\IMAGES002\00061009.pdf | |
| 00061010 | 00061011 | 10/15/2018 8:23 | Email | I-495 & I-270 MLS Interagency Working Group Meeting October 17th | \VOL005\IMAGES\IMAGES002\00061010.pdf | |
| 00061012 | 00061018 | 10/15/2018 8:23 | Attach | 2018-09-10_Leadership_Ladder.pdf | \VOL005\IMAGES\IMAGES002\00061012.pdf | |
| 00061019 | 00061019 | 10/15/2018 8:23 | Attach | I-495 & I-270 Interagency Working Group Meeting Agenda_October 17 2018.pdf | \VOL005\IMAGES\IMAGES002\00061019.pdf | |
| 00061020 | 00061022 | 10/15/2018 8:23 | Email | I-495 & I-270 MLS Interagency Working Group Meeting October 17th | \VOL005\IMAGES\IMAGES002\00061020.pdf | |
| 00061023 | 00061025 | 10/15/2018 10:22 | Email | FW: I-495 & I-270 Managed Lanes Study; Conceptual Draft Purpose and Need Chapter and Need Justification | \VOL005\IMAGES\IMAGES002\00061023.pdf | |
| 00061026 | 00061026 | 10/15/2018 15:15 | Email | AASHTO handbook #3 | \VOL005\IMAGES\IMAGES002\00061026.pdf | |
| 00061027 | 00061043 | 10/15/2018 15:15 | Attach | AASHTO Practitioner's Handbook 03 - Tolling.pdf | \VOL005\IMAGES\IMAGES002\00061027.pdf | |
| 00061044 | 00061044 | 10/16/2018 8:07 | Email | 2018-10-16 FHWA Coordination Mtg Agenda.pdf | \VOL005\IMAGES\IMAGES002\00061044.pdf | |
| 00061045 | 00061046 | 10/16/2018 8:23 | Email | RE_ I-495 & I-270 MLS Preliminary Range of Alte...(2).pdf | \VOL005\IMAGES\IMAGES002\00061045.pdf | |
| 00061047 | 00061047 | 10/16/2018 11:51 | Email | Agenda and Handout for today | \VOL005\IMAGES\IMAGES002\00061047.pdf | |
| 00061048 | 00061048 | 10/16/2018 11:51 | Attach | AGENDA10_16_18.pdf | \VOL005\IMAGES\IMAGES002\00061048.pdf | |
| 00061049 | 00061050 | 10/16/2018 11:51 | Attach | Revised 2018.10.16_Proposed MHT Section 106 Review Schedule.docx | \VOL005\IMAGES\IMAGES002\00061049.pdf | |
| 00061051 | 00061052 | 10/16/2018 13:20 | Email | FW: I-495 & I-270 MLS Preliminary Range of Alternatives | \VOL005\IMAGES\IMAGES002\00061051.pdf | |
| 00061053 | 00061055 | 10/16/2018 13:27 | Email | RE: I-495 & I-270 MLS Preliminary Range of Alternatives | \VOL005\IMAGES\IMAGES002\00061053.pdf | |
| 00061056 | 00061058 | 10/16/2018 13:27 | Email | RE: I-495 & I-270 MLS Preliminary Range of Alternatives | \VOL005\IMAGES\IMAGES002\00061056.pdf | |
| 00061059 | 00061061 | 10/16/2018 13:28 | Email | FW: I-495 & I-270 MLS Preliminary Range of Alternatives | \VOL005\IMAGES\IMAGES002\00061059.pdf | |
| 00061062 | 00061062 | 10/17/2018 8:32 | Email | OFD Fact Sheet | \VOL005\IMAGES\IMAGES002\00061062.pdf | |
| 00061063 | 00061063 | 10/17/2018 8:32 | Attach | ofd-fact-sheet.pdf | \VOL005\IMAGES\IMAGES002\00061063.pdf | |
| 00061064 | 00061065 | 10/17/2018 10:00 | Email | I-495 & I-270 MLS October IAWG Meeting - Skype Link | \VOL005\IMAGES\IMAGES002\00061064.pdf | |
| 00061066 | 00061067 | 10/17/2018 10:00 | Email | I-495 & I-270 MLS October IAWG Meeting | \VOL005\IMAGES\IMAGES002\00061066.pdf | |
| 00061068 | 00061068 | 10/17/2018 10:59 | Email | FW: I-495 & I-270 Managed Lanes Study; Conceptual Draft Purpose and Need Chapter and Need Justification | \VOL005\IMAGES\IMAGES002\00061068.pdf | |
| 00061069 | 00061070 | 10/17/2018 14:50 | Email | I-495/I-270 MLS Section 106 Consultation: documents available and November 13 Consulting Party Meeting | \VOL005\IMAGES\IMAGES002\00061069.pdf | |
| 00061071 | 00061073 | 10/17/2018 14:50 | Email | I-495/I-270 MLS Section 106 Consultation: documents available and November 13 Consulting Party Meeting | \VOL005\IMAGES\IMAGES002\00061071.pdf | |
| 00061074 | 00061075 | 10/17/2018 15:53 | Email | I-495_I-270 MLS Section 106 Consultation_docum...(1).pdf | \VOL005\IMAGES\IMAGES002\00061074.pdf | |
| 00061076 | 00061078 | 10/17/2018 16:43 | Email | Re: I-495/I-270 MLS Section 106 Consultation: documents available and November 13 Consulting Party Meeting | \VOL005\IMAGES\IMAGES002\00061076.pdf | |
| 00061079 | 00061079 | 10/17/2018 18:12 | Email | October 23rd meeting | \VOL005\IMAGES\IMAGES002\00061079.pdf | |
| 00061080 | 00061080 | 10/18/2018 8:56 | Email | 2018-10-25_NPS and MDOT SHA Coordination Meeting Agenda.pdf | \VOL005\IMAGES\IMAGES002\00061080.pdf | |
| 00061081 | 00061083 | 10/18/2018 9:34 | Email | Re: I-495/I-270 MLS Section 106 Consultation: documents available and November 13 Consulting Party Meeting | \VOL005\IMAGES\IMAGES002\00061081.pdf | |
| 00061084 | 00061104 | 10/18/2018 11:15 | Attach | I-495 & I-270 MLS_IAWG Meeting No. 6 Presentation.pdf | \VOL005\IMAGES\IMAGES002\00061084.pdf | |
| 00061105 | 00061106 | 10/18/2018 11:15 | Attach | I-495 & I-270 October 17th IAWG Presentation | \VOL005\IMAGES\IMAGES002\00061105.pdf | |
| 00061107 | 00061109 | 10/18/2018 13:50 | Email | Re: I-495/I-270 MLS Section 106 Consultation: documents available and November 13 Consulting Party Meeting | \VOL005\IMAGES\IMAGES002\00061107.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00061110 | 00061112 | 10/18/2018 15:59 | Email | RE: I-495/I-270 MLS Section 106 Consultation: documents available and November 13 Consulting Party Meeting | \VOL005\IMAGES\IMAGES002\00061110.pdf |
| 00061113 | 00061116 | 10/19/2018 10:06 | Email | Fwd: [EXTERNAL] I-495/I-270 MLS Section 106 Consultation: documents available and November 13 Consulting Party Meeting | \VOL005\IMAGES\IMAGES002\00061113.pdf |
| 00061117 | 00061117 | 10/19/2018 11:35 | Email | RE: I-495 & I-270 Managed Lane Study: FHWA Executive Level Meeting with MDOT and M-NCPPC | \VOL005\IMAGES\IMAGES002\00061117.pdf |
| 00061120 | 00061122 | 10/19/2018 12:52 | Email | RE: I-495 & I-270 Managed Lane Study: FHWA Executive Level Meeting with MDOT and M-NCPPC | \VOL005\IMAGES\IMAGES002\00061120.pdf |
| 00061123 | 00061123 | 10/19/2018 14:33 | Email | Strongly Against the Widening of Beltway-495 and Route 270 | \VOL005\IMAGES\IMAGES002\00061123.pdf |
| 00061124 | 00061125 | 10/22/2018 10:59 | Email | Revised ARDS Discussion Paper | \VOL005\IMAGES\IMAGES002\00061124.pdf |
| 00061126 | 00061128 | 10/22/2018 13:37 | Email | RE: I-495/I-270 MLS Section 106 Consultation: documents available and November 13 Consulting Party Meeting | \VOL005\IMAGES\IMAGES002\00061126.pdf |
| 00061129 | 00061170 | 10/23/2018 9:23 | Edoc | DRAFT ARDS Discussion Paper for FHWA_10-22-2018 (003) KP.docx | \VOL005\IMAGES\IMAGES002\00061129.pdf |
| 00061171 | 00061212 | 10/23/2018 10:03 | Attach | DRAFT ARDS Discussion Paper for FHWA_10-22-2018.docx | \VOL005\IMAGES\IMAGES002\00061171.pdf |
| 00061213 | 00061219 | 10/23/2018 10:03 | Attach | Response to FHWA HQ Comments on ARDS Paper_10-22-2018.docx | \VOL005\IMAGES\IMAGES002\00061213.pdf |
| 00061220 | 00061221 | 10/23/2018 11:03 | Email | REVIEW REQUESTED_ I-495 & I-270 MLS Alternative...(1).pdf | \VOL005\IMAGES\IMAGES002\00061220.pdf |
| 00061222 | 00061222 | 10/23/2018 14:00 | Email | FW: Discussion of M-NCPPC Critical Issues Related to P&N | \VOL005\IMAGES\IMAGES002\00061222.pdf |
| 00061223 | 00061224 | 10/23/2018 15:39 | Email | FW: TPB LRTP | \VOL005\IMAGES\IMAGES002\00061223.pdf |
| 00061225 | 00061227 | 10/23/2018 16:44 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Alternatives Retained for Detailed Study | \VOL005\IMAGES\IMAGES002\00061225.pdf |
| 00061228 | 00061228 | 10/23/2018 16:46 | Email | Follow up | \VOL005\IMAGES\IMAGES002\00061228.pdf |
| 00061229 | 00061229 | 10/23/2018 19:46 | Email | RE: Follow up | \VOL005\IMAGES\IMAGES002\00061229.pdf |
| 00061230 | 00061230 | 10/23/2018 19:50 | Email | Re: Follow up | \VOL005\IMAGES\IMAGES002\00061230.pdf |
| 00061231 | 00061231 | 10/24/2018 8:38 | Email | 1990 Guidance on Purpose and Need | \VOL005\IMAGES\IMAGES002\00061231.pdf |
| 00061232 | 00061232 | 10/24/2018 11:11 | Email | FW: ICC FEIS Ch 3 - Alternates Considered | \VOL005\IMAGES\IMAGES002\00061232.pdf |
| 00061233 | 00061291 | 10/24/2018 11:11 | Attach | ICC FEIS ARDS ch 3.pdf | \VOL005\IMAGES\IMAGES002\00061233.pdf |
| 00061292 | 00061292 | 10/24/2018 15:09 | Email | RE: ICC FEIS Ch 3 - Alternates Considered | \VOL005\IMAGES\IMAGES002\00061292.pdf |
| 00061293 | 00061294 | 10/24/2018 15:27 | Email | RE: I-495 & I-270 Managed Lane Study: FHWA Executive Level Meeting with MDOT and M-NCPPC | \VOL005\IMAGES\IMAGES002\00061293.pdf |
| 00061295 | 00061296 | 10/24/2018 16:51 | Attach | Ashman_816388.pdf | \VOL005\IMAGES\IMAGES002\00061295.pdf |
| 00061297 | 00061298 | 10/24/2018 17:40 | Email | Revised DRAFT ARDS Paper | \VOL005\IMAGES\IMAGES002\00061297.pdf |
| 00061299 | 00061300 | 10/24/2018 17:40 | Email | Revised DRAFT ARDS Paper | \VOL005\IMAGES\IMAGES002\00061299.pdf |
| 00061301 | 00061301 | 10/25/2018 7:34 | Email | Re: Agenda item for next Tuesday | \VOL005\IMAGES\IMAGES002\00061301.pdf |
| 00061302 | 00061304 | 10/25/2018 9:07 | Email | REVIEW REQUESTED_ I-495 & I-270 MLS Alternative...(1).pdf | \VOL005\IMAGES\IMAGES002\00061302.pdf |
| 00061305 | 00061307 | 10/25/2018 9:07 | Email | REVIEW REQUESTED_ I-495 & I-270 MLS Alternative...pdf | \VOL005\IMAGES\IMAGES002\00061305.pdf |
| 00061308 | 00061310 | 10/25/2018 9:37 | Email | RE: Revised DRAFT ARDS Paper | \VOL005\IMAGES\IMAGES002\00061308.pdf |
| 00061311 | 00061314 | 10/25/2018 9:40 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Alternatives Retained for Detailed Study | \VOL005\IMAGES\IMAGES002\00061311.pdf |
| 00061315 | 00061316 | 10/25/2018 15:16 | Email | RE: Revised DRAFT ARDS Paper | \VOL005\IMAGES\IMAGES002\00061315.pdf |
| 00061317 | 00061318 | 10/25/2018 15:28 | Email | RE: Revised DRAFT ARDS Paper | \VOL005\IMAGES\IMAGES002\00061317.pdf |
| 00061319 | 00061363 | 10/25/2018 15:52 | Edoc | I-495 I-270 Managed Lanes Study_Purpose and Need Statement_05-11-2018.pdf | \VOL005\IMAGES\IMAGES003\00061319.pdf |
| 00061364 | 00061366 | 10/25/2018 15:54 | Email | RE: Revised DRAFT ARDS Paper | \VOL005\IMAGES\IMAGES003\00061364.pdf |
| 00061367 | 00061367 | 10/26/2018 11:14 | Email | RE: Follow up I-495 | \VOL005\IMAGES\IMAGES003\00061367.pdf |
| 00061368 | 00061369 | 10/26/2018 15:07 | Email | RE: Revised DRAFT ARDS Paper | \VOL005\IMAGES\IMAGES003\00061368.pdf |
| 00061370 | 00061370 | 10/26/2018 15:31 | Email | RE: this project and I-270 Corridor Innovative Congestion Management | \VOL005\IMAGES\IMAGES003\00061370.pdf |
| 00061371 | 00061372 | 10/26/2018 15:31 | Attach | Walter_Resp.pdf | \VOL005\IMAGES\IMAGES003\00061371.pdf |
| 00061373 | 00061376 | 10/26/2018 16:01 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Alternatives Retained for Detailed Study | \VOL005\IMAGES\IMAGES003\00061373.pdf |
| 00061377 | 00061377 | 10/29/2018 9:18 | Email | Suggested outline for the one-pager briefing with Emily | \VOL005\IMAGES\IMAGES003\00061377.pdf |
| 00061378 | 00061378 | 10/29/2018 9:49 | Email | RE: Suggested outline for the one-pager briefing with Emily | \VOL005\IMAGES\IMAGES003\00061378.pdf |
| 00061379 | 00061379 | 10/29/2018 9:57 | Email | Re: Suggested outline for the one-pager briefing with Emily | \VOL005\IMAGES\IMAGES003\00061379.pdf |
| 00061380 | 00061380 | 10/29/2018 10:42 | Email | RE: Draft ARDS comments 10-24-18 | \VOL005\IMAGES\IMAGES003\00061380.pdf |
| 00061381 | 00061381 | 10/29/2018 10:46 | Email | FW_ Draft ARDS comments 10-24-18.pdf | \VOL005\IMAGES\IMAGES003\00061381.pdf |
| 00061382 | 00061382 | 10/29/2018 13:08 | Email | RE: Follow up I-495 | \VOL005\IMAGES\IMAGES003\00061382.pdf |
| 00061383 | 00061383 | 10/29/2018 14:49 | Email | Question regarding a contact | \VOL005\IMAGES\IMAGES003\00061383.pdf |
| 00061384 | 00061386 | 10/29/2018 16:38 | Email | RE: Deliverables | \VOL005\IMAGES\IMAGES003\00061384.pdf |
| 00061387 | 00061391 | 10/29/2018 16:38 | Attach | Priced Managed Lanes Position Paper_2018-10-29.pdf | \VOL005\IMAGES\IMAGES003\00061387.pdf |
| 00061392 | 00061394 | 10/29/2018 16:38 | Email | RE: Deliverables | \VOL005\IMAGES\IMAGES003\00061392.pdf |
| 00061395 | 00061396 | 10/30/2018 9:40 | Email | RE: I-495/I-270 MLS Section 106 Consultation: documents available and November 13 Consulting Party Meeting | \VOL005\IMAGES\IMAGES003\00061395.pdf |
| 00061397 | 00061400 | 10/30/2018 10:05 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Alternatives Retained for Detailed Study | \VOL005\IMAGES\IMAGES003\00061397.pdf |
| 00061401 | 00061401 | 10/30/2018 10:08 | Email | RE: Question regarding a contact | \VOL005\IMAGES\IMAGES003\00061401.pdf |
| 00061402 | 00061403 | 10/30/2018 10:11 | Email | RE: Question regarding a contact | \VOL005\IMAGES\IMAGES003\00061402.pdf |
| 00061404 | 00061407 | 10/30/2018 11:35 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Alternatives Retained for Detailed Study | \VOL005\IMAGES\IMAGES003\00061404.pdf |
| 00061408 | 00061411 | 10/30/2018 11:56 | Email | FW: REVIEW REQUESTED: I-495 & I-270 MLS Alternatives Retained for Detailed Study | \VOL005\IMAGES\IMAGES003\00061408.pdf |
| 00061412 | 00061412 | 10/30/2018 12:09 | Email | RE: Question regarding a contact | \VOL005\IMAGES\IMAGES003\00061412.pdf |
| 00061413 | 00061416 | 10/30/2018 13:04 | Email | FW: REVIEW REQUESTED: I-495 & I-270 MLS Alternatives Retained for Detailed Study | \VOL005\IMAGES\IMAGES003\00061413.pdf |
| 00061417 | 00061421 | 10/30/2018 15:14 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Alternatives Retained for Detailed Study | \VOL005\IMAGES\IMAGES003\00061417.pdf |
| 00061422 | 00061426 | 10/30/2018 16:27 | Attach | I-495 & I-270 Managed Lanes Study IAWG Final Key Notes_2018-10-17.pdf | \VOL005\IMAGES\IMAGES003\00061422.pdf |
| 00061427 | 00061429 | 10/30/2018 16:37 | Email | RE: Revised DRAFT ARDS Paper | \VOL005\IMAGES\IMAGES003\00061427.pdf |
| 00061430 | 00061432 | 10/30/2018 16:45 | Email | RE: Prince George's County IAWG/Workshop follow-up | \VOL005\IMAGES\IMAGES003\00061430.pdf |
| 00061433 | 00061440 | 10/30/2018 16:45 | Attach | I-495 & I-270 MLS Outreach for Scoping and Alternatives.pdf | \VOL005\IMAGES\IMAGES003\00061433.pdf |
| 00061441 | 00061444 | 10/31/2018 7:56 | Email | RE: Revised DRAFT ARDS Paper | \VOL005\IMAGES\IMAGES003\00061441.pdf |
| 00061445 | 00061448 | 10/31/2018 8:03 | Email | FW: Revised DRAFT ARDS Paper | \VOL005\IMAGES\IMAGES003\00061445.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00061449 | 00061451 | 10/31/2018 9:37 | Email | Follow-up to 10_23 discussion of Purpose and Ne....pdf | \VOL005\IMAGES\IMAGES003\00061449.pdf | |
| 00061452 | 00061455 | 11/1/2018 12:52 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Alternatives Retained for Detailed Study | \VOL005\IMAGES\IMAGES003\00061452.pdf | |
| 00061456 | 00061456 | 11/1/2018 13:48 | Email | Draft ARDS with FHWA comments | \VOL005\IMAGES\IMAGES003\00061456.pdf | |
| 00061457 | 00061457 | 11/1/2018 14:43 | Email | I-495/I-270 MLS draft ARD comments | \VOL005\IMAGES\IMAGES003\00061457.pdf | |
| 00061458 | 00061461 | 11/1/2018 16:07 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Alternatives Retained for Detailed Study | \VOL005\IMAGES\IMAGES003\00061458.pdf | |
| 00061462 | 00061464 | 11/1/2018 16:51 | Email | FW: Revised DRAFT ARDS Paper | \VOL005\IMAGES\IMAGES003\00061462.pdf | |
| 00061465 | 00061465 | 11/1/2018 18:19 | Edoc | 11_13_18_CP_Mtg Agenda_Draft.docx | \VOL005\IMAGES\IMAGES003\00061465.pdf | |
| 00061466 | 00061469 | 11/6/2018 15:47 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Alternatives Retained for Detailed Study | \VOL005\IMAGES\IMAGES003\00061466.pdf | |
| 00061470 | 00061471 | 11/7/2018 7:36 | Email | Tolling and I495/270 | \VOL005\IMAGES\IMAGES003\00061470.pdf | |
| 00061472 | 00061473 | 11/7/2018 8:53 | Email | Tolling and I495/270 | \VOL005\IMAGES\IMAGES003\00061472.pdf | |
| 00061474 | 00061475 | 11/7/2018 9:19 | Email | RE: Tolling and I495/270 | \VOL005\IMAGES\IMAGES003\00061474.pdf | |
| 00061476 | 00061477 | 11/7/2018 14:13 | Email | I 495_I-270 Managed Lanes Study Agenda and online/call-in information for Section 106 Consulting Party Meeting Tuesday, November 13 | \VOL005\IMAGES\IMAGES003\00061476.pdf | |
| 00061478 | 00061480 | 11/7/2018 14:13 | Email | I 495/I-270 Managed Lanes Study Agenda and online/call-in information for Section 106 Consulting Party Meeting Tuesday, November 13 | \VOL005\IMAGES\IMAGES003\00061478.pdf | |
| 00061481 | 00061482 | 11/7/2018 14:14 | Email | I 495_I-270 Managed Lanes Study Agenda and onli...(1).pdf | \VOL005\IMAGES\IMAGES003\00061481.pdf | |
| 00061483 | 00061483 | 11/7/2018 14:14 | Attach | 11_13_18_495270_106_CP_Mtg Agenda_.pdf | \VOL005\IMAGES\IMAGES003\00061483.pdf | |
| 00061484 | 00061485 | 11/7/2018 14:16 | Email | FW: I 495/I-270 Managed Lanes Study Agenda and online/call-in information for Section 106 Consulting Party Meeting Tuesday, November 13 | \VOL005\IMAGES\IMAGES003\00061484.pdf | |
| 00061486 | 00061486 | 11/7/2018 14:34 | Email | RE: Talking Points | \VOL005\IMAGES\IMAGES003\00061486.pdf | |
| 00061487 | 00061488 | 11/7/2018 14:34 | Attach | FHWA HQ ARDS Talking PointsVersion2 - FJ edits.docx | \VOL005\IMAGES\IMAGES003\00061487.pdf | |
| 00061489 | 00061489 | 11/7/2018 15:09 | Email | RE: Notes/talking points | \VOL005\IMAGES\IMAGES003\00061489.pdf | |
| 00061490 | 00061490 | 11/7/2018 15:10 | Email | FW: Notes/talking points | \VOL005\IMAGES\IMAGES003\00061490.pdf | |
| 00061491 | 00061491 | 11/7/2018 15:38 | Email | ARDS - Summary of our discussion today | \VOL005\IMAGES\IMAGES003\00061491.pdf | |
| 00061493 | 00061493 | 11/7/2018 15:38 | Email | ARDS - Summary of our discussion today | \VOL005\IMAGES\IMAGES003\00061493.pdf | |
| 00061494 | 00061494 | 11/7/2018 15:43 | Attach | I-495/I-270 HQ Comments | \VOL005\IMAGES\IMAGES003\00061494.pdf | |
| 00061495 | 00061495 | 11/7/2018 15:43 | Attach | I-495_I-270 HQ Comments.pdf | \VOL005\IMAGES\IMAGES003\00061495.pdf | |
| 00061496 | 00061496 | 11/7/2018 15:43 | Attach | FHWA HQ ARDS Talking Points.docx | \VOL005\IMAGES\IMAGES003\00061496.pdf | |
| 00061497 | 00061498 | 11/7/2018 15:52 | Email | RE: ARDS - Summary of our discussion today | \VOL005\IMAGES\IMAGES003\00061497.pdf | |
| 00061499 | 00061499 | 11/8/2018 8:48 | Email | FW: Notes/talking points | \VOL005\IMAGES\IMAGES003\00061499.pdf | |
| 00061500 | 00061500 | 11/8/2018 9:40 | Email | Re: Notes/talking points | \VOL005\IMAGES\IMAGES003\00061500.pdf | |
| 00061501 | 00061502 | 11/8/2018 15:02 | Email | July Public Workshop Summary Report | \VOL005\IMAGES\IMAGES003\00061501.pdf | |
| 00061503 | 00061521 | 11/8/2018 15:02 | Attach | I-495 & I-270 Managed Lanes Study_July Public Workshop Summary Report_11-2018.docx | \VOL005\IMAGES\IMAGES003\00061503.pdf | |
| 00061522 | 00061528 | 11/8/2018 15:02 | Attach | Appendix A.pdf | \VOL005\IMAGES\IMAGES003\00061522.pdf | |
| 00061529 | 00061555 | 11/8/2018 15:03 | Attach | Appendix B.pdf | \VOL005\IMAGES\IMAGES003\00061529.pdf | |
| 00061556 | 00061751 | 11/8/2018 15:04 | Attach | Appendix C.pdf | \VOL005\IMAGES\IMAGES003\00061556.pdf | |
| 00061752 | 00061753 | 11/8/2018 15:49 | Email | Priority: Alternatives Screening Process | \VOL005\IMAGES\IMAGES003\00061752.pdf | |
| 00061754 | 00061755 | 11/8/2018 15:49 | Email | Priority: Alternatives Screening Process | \VOL005\IMAGES\IMAGES003\00061754.pdf | |
| 00061756 | 00061756 | 11/8/2018 16:36 | Attach | Alternatives Screening Process_2018-11.pdf | \VOL005\IMAGES\IMAGES003\00061756.pdf | |
| 00061757 | 00061758 | 11/8/2018 16:36 | Email | RE: Priority: Alternatives Screening Process | \VOL005\IMAGES\IMAGES003\00061757.pdf | |
| 00061759 | 00061763 | 11/9/2018 7:08 | Email | I-495 & I-270 MLS_Response to M-NCPPC P&N Comments_11-2018.pdf | \VOL005\IMAGES\IMAGES003\00061759.pdf | |
| 00061764 | 00061765 | 11/9/2018 8:08 | Email | RE: Priority: Alternatives Screening Process | \VOL005\IMAGES\IMAGES003\00061764.pdf | |
| 00061766 | 00061767 | 11/9/2018 8:10 | Email | RE: Priority: Alternatives Screening Process | \VOL005\IMAGES\IMAGES003\00061766.pdf | |
| 00061768 | 00061770 | 11/9/2018 8:11 | Email | RE: Priority: Alternatives Screening Process | \VOL005\IMAGES\IMAGES003\00061768.pdf | |
| 00061771 | 00061772 | 11/9/2018 8:41 | Email | RE: Priority: Alternatives Screening Process | \VOL005\IMAGES\IMAGES003\00061771.pdf | |
| 00061773 | 00061775 | 11/9/2018 9:16 | Email | RE: Priority: Alternatives Screening Process | \VOL005\IMAGES\IMAGES003\00061773.pdf | |
| 00061776 | 00061777 | 11/9/2018 9:19 | Email | FW_ Priority_ Alternatives Screening Process.pdf | \VOL005\IMAGES\IMAGES003\00061776.pdf | |
| 00061778 | 00061780 | 11/9/2018 9:35 | Email | RE: Priority: Alternatives Screening Process | \VOL005\IMAGES\IMAGES003\00061778.pdf | |
| 00061781 | 00061782 | 11/9/2018 9:36 | Email | RE: Priority: Alternatives Screening Process | \VOL005\IMAGES\IMAGES003\00061781.pdf | |
| 00061783 | 00061784 | 11/9/2018 9:48 | Email | FW: Priority: Alternatives Screening Process | \VOL005\IMAGES\IMAGES003\00061783.pdf | |
| 00061785 | 00061787 | 11/9/2018 10:36 | Email | RE: Priority: Alternatives Screening Process | \VOL005\IMAGES\IMAGES003\00061785.pdf | |
| 00061788 | 00061791 | 11/9/2018 11:12 | Email | RE: Priority: Alternatives Screening Process | \VOL005\IMAGES\IMAGES003\00061788.pdf | |
| 00061792 | 00061796 | 11/9/2018 14:01 | Email | RE: Priority: Alternatives Screening Process | \VOL005\IMAGES\IMAGES003\00061792.pdf | |
| 00061797 | 00061797 | 11/9/2018 15:59 | Email | I-495/I-270 Managed Lanes - Alternatives Screening | \VOL005\IMAGES\IMAGES003\00061797.pdf | |
| 00061798 | 00061799 | 11/9/2018 15:59 | Attach | FW: Alternatives Screening Process | \VOL005\IMAGES\IMAGES003\00061798.pdf | |
| 00061800 | 00061802 | 11/13/2018 11:48 | Email | Fwd: I 495/I-270 Managed Lanes Study Agenda and online/call-in information for Section 106 Consulting Party Meeting Tuesday, November 13 | \VOL005\IMAGES\IMAGES003\00061800.pdf | |
| 00061803 | 00061803 | 11/13/2018 13:38 | Email | I-495 & I-270 Interagency Working Group Meeting Agenda_2018-11-14.pdf | \VOL005\IMAGES\IMAGES003\00061803.pdf | |
| 00061804 | 00061805 | 11/13/2018 13:38 | Email | I-495 & I-270 MLS November IAWG Agenda | \VOL005\IMAGES\IMAGES003\00061804.pdf | |
| 00061806 | 00061807 | 11/13/2018 13:43 | Email | FW: I-495 & I-270 MLS November IAWG Agenda | \VOL005\IMAGES\IMAGES003\00061806.pdf | |
| 00061808 | 00061809 | 11/13/2018 20:27 | Email | FW: CANCELLED: I-495 & I-270 MLS November 14th IAWG Meeting | \VOL005\IMAGES\IMAGES003\00061808.pdf | |
| 00061810 | 00061810 | 11/15/2018 10:25 | Email | Legal Mtg: Need Information | \VOL005\IMAGES\IMAGES003\00061810.pdf | |
| 00061811 | 00061815 | 11/15/2018 11:19 | Email | FW: Priority: Alternatives Screening Process | \VOL005\IMAGES\IMAGES003\00061811.pdf | |
| 00061816 | 00061818 | 11/15/2018 12:02 | Email | FW: I 495 & I 270 MLS Interagency Working Group Meeting October 17th | \VOL005\IMAGES\IMAGES003\00061816.pdf | |
| 00061819 | 00061819 | 11/16/2018 10:37 | Email | Montgomery County Poor Farm | \VOL005\IMAGES\IMAGES003\00061819.pdf | |
| 00061820 | 00061824 | 11/16/2018 10:37 | Email | MCCI-R Poor_Farm ID#196.pdf | \VOL005\IMAGES\IMAGES003\00061820.pdf | |
| 00061826 | 00061826 | 11/16/2018 10:42 | Email | Re: Contributing Resource Lists in Eligible Districts | \VOL005\IMAGES\IMAGES003\00061826.pdf | |
| 00061827 | 00061828 | 11/16/2018 15:33 | Email | RE: Montgomery County Poor Farm | \VOL005\IMAGES\IMAGES003\00061827.pdf | |
| 00061829 | 00061846 | 11/16/2018 15:33 | Attach | Poor Farm History 8-28-18.docx | \VOL005\IMAGES\IMAGES003\00061829.pdf | |
| 00061847 | 00061847 | 11/16/2018 15:49 | Email | RE: Montgomery County Poor Farm | \VOL005\IMAGES\IMAGES003\00061847.pdf | |
| 00061848 | 00061849 | 11/19/2018 9:07 | Attach | 2019 Visualise2045.19.24TIP Conformity.pdf | \VOL005\IMAGES\IMAGES003\00061848.pdf | |
| 00061850 | 00061876 | 11/19/2018 12:26 | Attach | I-495 & I-270 MLS Final Post Concurrence P&N Errata_November 2018.pdf | \VOL005\IMAGES\IMAGES003\00061850.pdf | |
| 00061875 | 00061876 | 11/19/2018 12:26 | Email | I-495 & I-270 MLS: Final Purpose and Need | \VOL005\IMAGES\IMAGES003\00061875.pdf | |
| 00061877 | 00061877 | 11/19/2018 12:26 | Attach | I-495 & I-270 MLS Final Purpose and Need_November 2018.pdf | \VOL005\IMAGES\IMAGES003\00061877.pdf | |
| 00061878 | 00061878 | 11/19/2018 12:26 | Email | I-495 & I-270 MLS: Final Purpose and Need | \VOL005\IMAGES\IMAGES003\00061878.pdf | |
| 00061879 | 00061881 | 11/19/2018 12:38 | Email | RE: I-495 & I-270 MLS: Final Purpose and Need | \VOL005\IMAGES\IMAGES003\00061879.pdf | |
| 00061882 | 00061885 | 11/19/2018 16:25 | Email | Re: I-495 & I-270 MLS: Final Purpose and Need | \VOL005\IMAGES\IMAGES003\00061882.pdf | |
| 00061886 | 00061887 | 11/19/2018 16:49 | Email | FHWA Coordination Meetings | \VOL005\IMAGES\IMAGES003\00061886.pdf | |
| 00061888 | 00061888 | 11/19/2018 16:50 | Email | MNCPPC Cultural Resources 106 comments | \VOL005\IMAGES\IMAGES003\00061888.pdf | |
| 00061889 | 00061891 | 11/19/2018 16:50 | Attach | MNCPPC combined 495_270 Comments_Nov 2018.pdf | \VOL005\IMAGES\IMAGES003\00061889.pdf | |
| 00061892 | 00061892 | 11/19/2018 17:38 | Attach | MPI 495.270 Sec 106 letter.docx | \VOL005\IMAGES\IMAGES003\00061892.pdf | |
| 00061893 | 00061893 | 11/20/2018 10:20 | Email | RE: Chronology | \VOL005\IMAGES\IMAGES003\00061893.pdf | |
| 00061894 | 00061894 | 11/20/2018 11:03 | Email | FW: Chronology | \VOL005\IMAGES\IMAGES003\00061894.pdf | |
| 00061895 | 00061899 | 11/20/2018 11:03 | Attach | revisedChronology.docx | \VOL005\IMAGES\IMAGES003\00061895.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00061900 | 00061905 | 11/20/2018 11:17 | Edoc | 20181119170142188.pdf | \VOL005\IMAGES\IMAGES003\00061900.pdf | |
| 00061906 | 00061906 | 11/20/2018 12:29 | Email | Notes and Inventory for C&O Canal Sites | \VOL005\IMAGES\IMAGES003\00061906.pdf | |
| 00061907 | 00061907 | 11/20/2018 12:29 | Attach | 495 270 CO CANAL INVENTORY 11.16.18 (1).xlsx | \VOL005\IMAGES\IMAGES003\00061907.pdf | \VOL005\NATIVES\NATIVES003\00061907.xlsx |
| 00061908 | 00061951 | 11/20/2018 12:29 | Attach | S 12-13 STP Forms.pdf | \VOL005\IMAGES\IMAGES003\00061908.pdf | |
| 00061952 | 00061953 | 11/20/2018 12:57 | Email | I-495/I-270 Managed Lanes Study Follow-up from 11/13 Section 106 Consulting Party meeting | \VOL005\IMAGES\IMAGES003\00061952.pdf | |
| 00061954 | 00061955 | 11/20/2018 12:57 | Email | I-495/I-270 Managed Lanes Study Follow-up from 11/13 Section 106 Consulting Party meeting | \VOL005\IMAGES\IMAGES003\00061954.pdf | |
| 00061956 | 00061957 | 11/20/2018 12:58 | Email | I-495_I-270 Managed Lanes Study Follow-up from ...(1).pdf | \VOL005\IMAGES\IMAGES003\00061956.pdf | |
| 00061958 | 00061975 | 11/20/2018 12:58 | Attach | MLS_Consulting Parties Meeting No. 2 Presentat.pdf | \VOL005\IMAGES\IMAGES003\00061958.pdf | |
| 00061976 | 00061979 | 11/21/2018 9:12 | Email | RE: Beltway widening - Silver Spring Advisory Board Conversation - 11/26 | \VOL005\IMAGES\IMAGES003\00061976.pdf | |
| 00061980 | 00061980 | 11/26/2018 11:46 | Email | Interstate 495-Interstate 270 expansion project | \VOL005\IMAGES\IMAGES003\00061980.pdf | |
| 00061981 | 00061984 | 11/27/2018 9:54 | Email | FW: Contact information of two experts please | \VOL005\IMAGES\IMAGES003\00061981.pdf | |
| 00061985 | 00061985 | 11/28/2018 10:55 | Email | MHT Completed Review | \VOL005\IMAGES\IMAGES003\00061985.pdf | |
| 00061986 | 00062082 | 11/28/2018 13:03 | Attach | 18-21TIP_Office_of_the_Secretary_and_SHA .pdf | \VOL005\IMAGES\IMAGES003\00061986.pdf | |
| 00062083 | 00062083 | 11/29/2018 12:04 | Email | FW: Peerless Rockville's comments on Rockville Properties for I-270/495 expansion | \VOL005\IMAGES\IMAGES003\00062083.pdf | |
| 00062084 | 00062084 | 11/29/2018 12:38 | Email | dashboard | \VOL005\IMAGES\IMAGES003\00062084.pdf | |
| 00062085 | 00062085 | 11/29/2018 12:38 | Attach | reasonsfor changeofdates.docx | \VOL005\IMAGES\IMAGES003\00062085.pdf | |
| 00062086 | 00062086 | 11/29/2018 15:37 | Email | RE: dashboard | \VOL005\IMAGES\IMAGES003\00062086.pdf | |
| 00062087 | 00062088 | 11/29/2018 16:09 | Edoc | 495-270-Website-Report_112918a.docx | \VOL005\IMAGES\IMAGES003\00062087.pdf | |
| 00062089 | 00062089 | 11/29/2018 16:34 | Attach | 2018-12-04 USACE_MDE Coordination Meeting Agenda.pdf | \VOL005\IMAGES\IMAGES003\00062089.pdf | |
| 00062090 | 00062090 | 11/29/2018 17:06 | Attach | 2018-12-04 FHWA Coordination Mtg Agenda.docx | \VOL005\IMAGES\IMAGES003\00062090.pdf | |
| 00062093 | 00062093 | 11/30/2018 11:15 | Email | RE: NEPA Schedule | \VOL005\IMAGES\IMAGES003\00062093.pdf | |
| 00062094 | 00062094 | 11/30/2018 15:44 | Email | RE: I-495 & I-270 Managed Lane Study: FHWA Executive Level Meeting with MDOT and M-NCPPC | \VOL005\IMAGES\IMAGES003\00062094.pdf | |
| 00062095 | 00062095 | 11/30/2018 20:21 | Email | civic association letter concerning the study | \VOL005\IMAGES\IMAGES003\00062095.pdf | |
| 00062096 | 00062098 | 12/2/2018 20:21 | Attach | WCA Letter re Beltway Expansion - 11.30.2018.pdf | \VOL005\IMAGES\IMAGES003\00062096.pdf | |
| 00062099 | 00062101 | 12/4/2018 8:20 | Email | FW: NEPA Schedule | \VOL005\IMAGES\IMAGES003\00062099.pdf | |
| 00062102 | 00062104 | 12/4/2018 8:31 | Email | FW: NEPA Schedule | \VOL005\IMAGES\IMAGES003\00062102.pdf | |
| 00062105 | 00062113 | 12/4/2018 9:34 | Attach | 2018-12-03_I-495 & I-270 MLS_Revised Draft Alternatives Screening Paper_Executive Summary Only.docx | \VOL005\IMAGES\IMAGES003\00062105.pdf | |
| 00062114 | 00062163 | 12/4/2018 9:34 | Attach | 2018-12-03_I-495 & I-270 MLS_Revised Draft Alternatives Screening Paper.docx | \VOL005\IMAGES\IMAGES003\00062114.pdf | |
| 00062164 | 00062164 | 12/4/2018 10:26 | Email | RE: I-495/270 Revised ARDS Discussion | \VOL005\IMAGES\IMAGES003\00062164.pdf | |
| 00062165 | 00062165 | 12/4/2018 10:28 | Email | RE: I-495/270 Revised ARDS Discussion | \VOL005\IMAGES\IMAGES003\00062165.pdf | |
| 00062166 | 00062167 | 12/4/2018 11:56 | Email | FW: I-495 & I-270 MLS Revised Draft Alternatives Screening Paper | \VOL005\IMAGES\IMAGES003\00062166.pdf | |
| 00062168 | 00062170 | 12/4/2018 12:02 | Email | RE: I-495 & I-270 MLS Revised Draft Alternatives Screening Paper | \VOL005\IMAGES\IMAGES003\00062168.pdf | |
| 00062171 | 00062174 | 12/6/2018 10:19 | Edoc | 2018-11-08_Response to FHWA Specific Comments Re ARDS.docx | \VOL005\IMAGES\IMAGES003\00062171.pdf | |
| 00062175 | 00062175 | 12/6/2018 11:25 | Email | Screening Paper comments | \VOL005\IMAGES\IMAGES003\00062175.pdf | |
| 00062176 | 00062176 | 12/6/2018 14:17 | Email | file w my comments | \VOL005\IMAGES\IMAGES003\00062176.pdf | |
| 00062177 | 00062178 | 12/6/2018 14:22 | Attach | doc_20181206151235.pdf | \VOL005\IMAGES\IMAGES003\00062177.pdf | |
| 00062179 | 00062181 | 12/6/2018 14:36 | Email | RE: NEPA Schedule | \VOL005\IMAGES\IMAGES003\00062179.pdf | |
| 00062182 | 00062182 | 12/6/2018 15:00 | Email | FHWA MDOT SHA meetings and IAWG | \VOL005\IMAGES\IMAGES003\00062182.pdf | |
| 00062183 | 00062186 | 12/6/2018 15:02 | Email | RE: NEPA Schedule | \VOL005\IMAGES\IMAGES003\00062183.pdf | |
| 00062187 | 00062187 | 12/6/2018 19:17 | Email | FW: file w my comments | \VOL005\IMAGES\IMAGES003\00062187.pdf | |
| 00062188 | 00062189 | 12/10/2018 15:47 | Email | FW: I-495 & I-270 MLS; December 12th IAWG Meeting-CANCELLED | \VOL005\IMAGES\IMAGES003\00062188.pdf | |
| 00062190 | 00062192 | 12/10/2018 16:48 | Attach | 2018-12-04 FHWA Coordination Meeting_Notes.pdf | \VOL005\IMAGES\IMAGES003\00062190.pdf | |
| 00062193 | 00062196 | 12/11/2018 8:17 | Email | FW: Contact information of two experts please | \VOL005\IMAGES\IMAGES003\00062193.pdf | |
| 00062197 | 00062199 | 12/11/2018 8:41 | Email | RE: I-495 & I-270 MLS; December 12th IAWG Meeting-CANCELLED | \VOL005\IMAGES\IMAGES003\00062197.pdf | |
| 00062200 | 00062204 | 12/11/2018 8:43 | Email | FW: Contact information of two experts please | \VOL005\IMAGES\IMAGES003\00062200.pdf | |
| 00062205 | 00062206 | 12/11/2018 8:55 | Email | Re: I-495 & I-270 Managed Lanes Study - DNR ERP Review Request | \VOL005\IMAGES\IMAGES003\00062205.pdf | |
| 00062207 | 00062208 | 12/11/2018 8:55 | Attach | 2018.0981.mopg.pdf | \VOL005\IMAGES\IMAGES003\00062207.pdf | |
| 00062209 | 00062214 | 12/11/2018 18:37 | Email | FW: Contact information of two experts please | \VOL005\IMAGES\IMAGES003\00062209.pdf | |
| 00062215 | 00062221 | 12/12/2018 8:57 | Email | RE: Question for your meeting with SHA: replanting Carderock Springs area between the Beltway and our Carderock Springs community | \VOL005\IMAGES\IMAGES003\00062215.pdf | |
| 00062222 | 00062259 | 12/12/2018 9:20 | Attach | PSR_Final_inc Cover Letter.pdf | \VOL005\IMAGES\IMAGES003\00062222.pdf | |
| 00062260 | 00062263 | 12/12/2018 10:31 | Email | RE: NEPA Schedule | \VOL005\IMAGES\IMAGES003\00062260.pdf | |
| 00062264 | 00062268 | 12/12/2018 10:37 | Email | RE: NEPA Schedule | \VOL005\IMAGES\IMAGES003\00062264.pdf | |
| 00062269 | 00062269 | 12/12/2018 13:49 | Email | FW: Comments of Carderock Springs and South Carderock residents on SHA Beltway Expansion Alternatives | \VOL005\IMAGES\IMAGES003\00062269.pdf | |
| 00062270 | 00062275 | 12/13/2018 7:45 | Email | FW: Contact information of two experts please | \VOL005\IMAGES\IMAGES003\00062270.pdf | |
| 00062276 | 00062276 | 12/13/2018 11:41 | Edoc | 495-270-Website-Report_121318a.docx | \VOL005\IMAGES\IMAGES003\00062276.pdf | |
| 00062277 | 00062282 | 12/14/2018 9:57 | Email | FW: Contact information of two experts please | \VOL005\IMAGES\IMAGES003\00062277.pdf | |
| 00062283 | 00062283 | 12/14/2018 10:02 | Edoc | 2018.12.14_Steffan Navedo-Perez_PIA 10-Day Close Out Letter.pdf | \VOL005\IMAGES\IMAGES003\00062283.pdf | |
| 00062284 | 00062284 | 12/14/2018 12:10 | Email | FHWA/MDOT SHA Coordination Mtg Notes from 12/11 Mtg | \VOL005\IMAGES\IMAGES003\00062284.pdf | |
| 00062285 | 00062286 | 12/17/2018 10:23 | Email | RE: I-495/I-270 MLS project in MD | \VOL005\IMAGES\IMAGES003\00062285.pdf | |
| 00062287 | 00062288 | 12/17/2018 10:33 | Email | RE: I-495/I-270 MLS project in MD | \VOL005\IMAGES\IMAGES003\00062287.pdf | |
| 00062289 | 00062290 | 12/17/2018 11:48 | Email | I-495/I-270 MLS Section 106 Documents and Determination-of-Eligibility forms (link) | \VOL005\IMAGES\IMAGES003\00062289.pdf | |
| 00062291 | 00062293 | 12/17/2018 11:48 | Email | I-270/I-270 MLS Section 106 Documents and Determination-of-Eligibility forms (link) | \VOL005\IMAGES\IMAGES003\00062291.pdf | |
| 00062294 | 00062295 | 12/17/2018 11:50 | Email | I-495_I-270 MLS Section 106 Documents and Deter....pdf | \VOL005\IMAGES\IMAGES003\00062294.pdf | |
| 00062296 | 00062298 | 12/17/2018 13:12 | Email | FW: I-495/I-270 MLS project in MD | \VOL005\IMAGES\IMAGES003\00062296.pdf | |
| 00062299 | 00062299 | 12/17/2018 14:56 | Email | FW: I-495/I-270 permitting milestones | \VOL005\IMAGES\IMAGES003\00062299.pdf | |
| 00062300 | 00062301 | 12/17/2018 17:55 | Email | FW: Cooperating and Participating Agency List | \VOL005\IMAGES\IMAGES003\00062300.pdf | |
| 00062302 | 00062303 | 12/17/2018 17:55 | Attach | Cooperating and Participating Agency List.docx | \VOL005\IMAGES\IMAGES003\00062302.pdf | |
| 00062304 | 00062306 | 12/17/2018 18:03 | Email | FW: I-495/I-270 MLS project in MD | \VOL005\IMAGES\IMAGES003\00062304.pdf | |
| 00062307 | 00062310 | 12/18/2018 11:58 | Email | FW: NEPA Schedule | \VOL005\IMAGES\IMAGES003\00062307.pdf | |
| 00062311 | 00062311 | 12/18/2018 11:58 | Attach | OFD Coordination Plan Milestones 8.21.18.xlsx | \VOL005\IMAGES\IMAGES003\00062311.pdf | \VOL005\NATIVES\NATIVES003\00062311.xlsx |
| 00062312 | 00062315 | 12/18/2018 12:19 | Email | Draft response to MD regarding MIP project | \VOL005\IMAGES\IMAGES003\00062312.pdf | |
| 00062316 | 00062316 | 12/18/2018 12:28 | Email | FW: NEPA Schedule | \VOL005\IMAGES\IMAGES003\00062316.pdf | |
| 00062317 | 00062317 | 12/18/2018 12:48 | Email | FW: Draft response to MD regarding MIP project | \VOL005\IMAGES\IMAGES003\00062317.pdf | |
| 00062318 | 00062319 | 12/18/2018 13:24 | Email | RE: Draft response to MD regarding MIP project | \VOL005\IMAGES\IMAGES003\00062318.pdf | |
| 00062320 | 00062324 | 12/18/2018 13:27 | Email | RE: NEPA Schedule | \VOL005\IMAGES\IMAGES003\00062320.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | MD Revised Permitting Milestone Table_12-18 | | |
| 00062325 | 00062325 | 12/18/2018 13:27 | Attach | (002).docx | \VOL005\IMAGES\IMAGES003\00062325.pdf | |
| 00062326 | 00062330 | 12/18/2018 13:40 | Email | FW: NEPA Schedule | \VOL005\IMAGES\IMAGES003\00062326.pdf | |
| 00062331 | 00062335 | 12/18/2018 13:40 | Email | RE: NEPA Schedule | \VOL005\IMAGES\IMAGES003\00062331.pdf | |
| 00062336 | 00062337 | 12/18/2018 19:21 | Attach | P3 Letter of Support.docx | \VOL005\IMAGES\IMAGES003\00062336.pdf | |
| 00062338 | 00062424 | 12/19/2018 10:47 | Attach | 19-22TIP_Office_of_the_Secretary_and_SHA.pdf | \VOL005\IMAGES\IMAGES003\00062338.pdf | |
| 00062425 | 00062430 | 12/19/2018 14:48 | Email | FW: NEPA Schedule | \VOL005\IMAGES\IMAGES003\00062425.pdf | |
| 00062431 | 00062436 | 12/19/2018 16:55 | Email | RE: NEPA Schedule | \VOL005\IMAGES\IMAGES003\00062431.pdf | |
| | | | | | | |
| 00062437 | 00062437 | 12/20/2018 10:38 | Email | I-495/I-270 Managed Lanes Study Coordination Plan | \VOL005\IMAGES\IMAGES003\00062437.pdf | |
| 00062438 | 00062438 | 12/20/2018 14:02 | Email | I-495/I-270 Permits for phased construction | \VOL005\IMAGES\IMAGES003\00062438.pdf | |
| 00062439 | 00062439 | 12/20/2018 14:29 | Email | One Federal Decision and Guidance | \VOL005\IMAGES\IMAGES003\00062439.pdf | |
| 00062440 | 00062442 | 12/21/2018 8:42 | Email | RE: I-495/I-270 Permits for phased construction | \VOL005\IMAGES\IMAGES003\00062440.pdf | |
| 00062443 | 00062443 | 12/21/2018 9:55 | Email | MHT Completed Review | \VOL005\IMAGES\IMAGES003\00062443.pdf | |
| 00062444 | 00062445 | 12/21/2018 9:55 | Attach | Managed Lanes Batch 1 MHT Response.pdf | \VOL005\IMAGES\IMAGES003\00062444.pdf | |
| 00062446 | 00062446 | 12/21/2018 11:54 | Email | Fw: Air Quality Call with Petra Jacobs 12/21/18 | \VOL005\IMAGES\IMAGES003\00062446.pdf | |
| | | | | MDOT SHA I-495 & I-270 Managed Lanes Study; Air | | |
| 00062447 | 00062447 | 12/21/2018 11:58 | Email | Quality Analysis | \VOL005\IMAGES\IMAGES003\00062447.pdf | |
| 00062448 | 00062449 | 12/28/2018 15:15 | Email | RE: Questions Regarding Permitting Timetable | \VOL005\IMAGES\IMAGES003\00062448.pdf | |
| 00062450 | 00062453 | 12/31/2018 9:22 | Email | RE: I-495/I-270 Permits for phased construction | \VOL005\IMAGES\IMAGES003\00062450.pdf | |
| 00062454 | 00062454 | 1/1/2019 18:34 | Email | I-495 widening | \VOL005\IMAGES\IMAGES003\00062454.pdf | |
| 00062455 | 00062458 | 1/2/2019 8:29 | Email | RE: I-495/I-270 Permits for phased construction | \VOL005\IMAGES\IMAGES003\00062455.pdf | |
| | | | | One Federal Decision: Request for Review of Draft | | |
| 00062459 | 00062460 | 1/2/2019 9:28 | Email | Permitting Timetable | \VOL005\IMAGES\IMAGES003\00062459.pdf | |
| 00062461 | 00062461 | 1/2/2019 14:42 | Email | Re: Sierra Club | \VOL005\IMAGES\IMAGES003\00062461.pdf | |
| | | | | I-495 / I-270 MLS Section 106 Determination-of- | | |
| 00062462 | 00062463 | 1/3/2019 12:06 | Email | El...(1).pdf | \VOL005\IMAGES\IMAGES003\00062462.pdf | |
| | | | | FHWA/MDOT SHA Coordination Mtg; I-495 & I-270 | | |
| 00062464 | 00062465 | 1/3/2019 15:56 | Email | MLS | \VOL005\IMAGES\IMAGES003\00062464.pdf | |
| | | | | | | |
| 00062466 | 00062466 | 1/3/2019 15:56 | Attach | 2019-01-08 FHWA Coordination Mtg Agenda.docx | \VOL005\IMAGES\IMAGES003\00062466.pdf | |
| 00062467 | 00062468 | 1/3/2019 16:31 | Email | IAWG | \VOL005\IMAGES\IMAGES003\00062467.pdf | |
| | | | | FW: One Federal Decision: Request for Review of Draft | | |
| 00062469 | 00062470 | 1/7/2019 10:51 | Email | Permitting Timetable | \VOL005\IMAGES\IMAGES003\00062469.pdf | |
| 00062471 | 00062472 | 1/7/2019 10:51 | Attach | Draft Permitting Milestone Table_1-2-19.docx | \VOL005\IMAGES\IMAGES003\00062471.pdf | |
| | | | | Re: Draft "Eligible" Properties under 50 years | | |
| 00062473 | 00062474 | 1/7/2019 16:13 | Email | disclaimer language for DOE forms | \VOL005\IMAGES\IMAGES003\00062473.pdf | |
| 00062475 | 00062476 | 1/8/2019 9:17 | Email | FW: FHWA Coordination Mtg; I-495 & I-270 | \VOL005\IMAGES\IMAGES003\00062475.pdf | |
| 00062477 | 00062484 | 1/8/2019 9:17 | Attach | MLS DEIS_Outline_Draft_1-7-19.docx | \VOL005\IMAGES\IMAGES003\00062477.pdf | |
| 00062485 | 00062485 | 1/8/2019 11:05 | Attach | Fwd: File for FHWA Air/Noise Staff | \VOL005\IMAGES\IMAGES003\00062485.pdf | |
| 00062486 | 00062488 | 1/8/2019 11:05 | Attach | I-495-I-270 MLS Noise Traff Eval.pdf | \VOL005\IMAGES\IMAGES003\00062486.pdf | |
| | | | | | | |
| 00062489 | 00062490 | 1/8/2019 12:42 | Email | [adc50] Documentation of likely-eligible proper....pdf | \VOL005\IMAGES\IMAGES003\00062489.pdf | |
| 00062491 | 00062493 | 1/8/2019 12:44 | Edoc | 495270MLS_AdvertisingPlan010719.docx | \VOL005\IMAGES\IMAGES003\00062491.pdf | |
| | | | | | | |
| 00062494 | 00062496 | 1/8/2019 13:30 | Email | Re_ [adc50] Documentation of likely-eligible pr....pdf | \VOL005\IMAGES\IMAGES003\00062494.pdf | |
| 00062497 | 00062497 | 1/10/2019 16:28 | Email | I495/ 270 schedule | \VOL005\IMAGES\IMAGES003\00062497.pdf | |
| | | | | 2019.01.11_Dan Schere_PIA 10-Day Close Out | | |
| 00062498 | 00062499 | 1/11/2019 7:19 | Edoc | Letter.pdf | \VOL005\IMAGES\IMAGES003\00062498.pdf | |
| | | | | Re: [EXTERNAL] One Federal Decision: Request for | | |
| 00062500 | 00062502 | 1/11/2019 15:09 | Email | Review of Draft Permitting Timetable | \VOL005\IMAGES\IMAGES003\00062500.pdf | |
| 00062503 | 00062504 | 1/14/2019 13:51 | Email | Federal RTE Coordination - I-495 & I-270 MLS | \VOL005\IMAGES\IMAGES003\00062503.pdf | |
| | | | | I-495 & I-270 Managed Lanes Study_Request for | | |
| 00062505 | 00062505 | 1/14/2019 13:51 | Attach | Species Information_NMFS_7-13-18-signed.pdf | \VOL005\IMAGES\IMAGES003\00062505.pdf | |
| | | | | Re: [EXTERNAL] One Federal Decision: Request for | | |
| 00062506 | 00062508 | 1/14/2019 13:51 | Email | Review of Draft Permitting Timetable | \VOL005\IMAGES\IMAGES003\00062506.pdf | |
| | | | | Species List_Chesapeake Bay Ecological Services Field | | |
| 00062509 | 00062516 | 1/14/2019 13:51 | Attach | Office.pdf | \VOL005\IMAGES\IMAGES003\00062509.pdf | |
| | | | | | | |
| 00062517 | 00062522 | 1/14/2019 13:51 | Attach | Species List_Virginia Ecological Services Field Office.pdf | \VOL005\IMAGES\IMAGES003\00062517.pdf | |
| | | | | Fw: I-495 & I-270 Managed Lanes Study in Maryland | | |
| 00062523 | 00062525 | 1/14/2019 19:09 | Email | and Virginia; Request for Information | \VOL005\IMAGES\IMAGES003\00062523.pdf | |
| 00062526 | 00062526 | 1/15/2019 12:45 | Email | FW: I-495 and I-270 Study | \VOL005\IMAGES\IMAGES003\00062526.pdf | |
| 00062527 | 00062527 | 1/15/2019 16:35 | Email | FW: draft comment for Caryn Brookman | \VOL005\IMAGES\IMAGES003\00062527.pdf | |
| | | | | | | |
| 00062528 | 00062528 | 1/15/2019 16:55 | Attach | I-495-I-270 MLS Agency Coordination Plan_USACE .pdf | \VOL005\IMAGES\IMAGES003\00062528.pdf | |
| | | | | | | |
| 00062529 | 00062529 | 1/15/2019 16:55 | Attach | I-495 & I-270 MLS Agency Coordination Plan_NPS .pdf | \VOL005\IMAGES\IMAGES003\00062529.pdf | |
| | | | | | | |
| 00062530 | 00062530 | 1/15/2019 16:55 | Attach | I-495 & I-270 MLS Agency Coordination Plan_EPA.pdf | \VOL005\IMAGES\IMAGES003\00062530.pdf | |
| | | | | | | |
| 00062531 | 00062532 | 1/15/2019 16:55 | Attach | I-495 & I-270 MLS Agency Coordination Plan_NCPC.pdf | \VOL005\IMAGES\IMAGES003\00062531.pdf | |
| 00062533 | 00062533 | 1/15/2019 16:55 | Attach | I-495 & I-270 Agency Coordination Plan_DNR.pdf | \VOL005\IMAGES\IMAGES003\00062533.pdf | |
| 00062534 | 00062534 | 1/15/2019 16:55 | Attach | I-495 & I-270 Agency Coordination Plan_MDE.pdf | \VOL005\IMAGES\IMAGES003\00062534.pdf | |
| | | | | I-495 & I-270 Agency Coordination | | |
| 00062535 | 00062535 | 1/15/2019 16:55 | Attach | Plan_MNCPPC_PG.pdf | \VOL005\IMAGES\IMAGES003\00062535.pdf | |
| | | | | I-495 & I-270 MLS Agency Coordination Plan_MNCPPC- | | |
| 00062536 | 00062537 | 1/15/2019 16:55 | Attach | MO.pdf | \VOL005\IMAGES\IMAGES003\00062536.pdf | |
| | | | | | | |
| 00062538 | 00062538 | 1/15/2019 16:55 | Attach | I-495 & I-270 MLS Agency Coordination Plan_VDOT.pdf | \VOL005\IMAGES\IMAGES003\00062538.pdf | |
| | | | | I-495-I-270 MLS Purpose and Need Concurrence- | | |
| 00062539 | 00062540 | 1/15/2019 16:59 | Attach | NPS.pdf | \VOL005\IMAGES\IMAGES003\00062539.pdf | |
| | | | | I-495 & I-270 MLS Purpose and Need | | |
| 00062541 | 00062541 | 1/15/2019 16:59 | Attach | Concurrence_EPA.pdf | \VOL005\IMAGES\IMAGES003\00062541.pdf | |
| | | | | I-495 & I-270 MLS Purpose and Need | | |
| 00062542 | 00062542 | 1/15/2019 16:59 | Attach | Concurrence_MDE.pdf | \VOL005\IMAGES\IMAGES003\00062542.pdf | |
| | | | | I-495 & I-270 MLS Purpose and Need | | |
| 00062543 | 00062543 | 1/15/2019 16:59 | Attach | Concurrence_DNR.pdf | \VOL005\IMAGES\IMAGES003\00062543.pdf | |
| | | | | I-495 & I-270 MLS Purpose and Need | | |
| 00062544 | 00062544 | 1/15/2019 16:59 | Attach | Concurrence_VDOT.pdf | \VOL005\IMAGES\IMAGES003\00062544.pdf | |
| 00062545 | 00062546 | 1/16/2019 14:07 | Email | FW: draft comment for Caryn Brookman | \VOL005\IMAGES\IMAGES003\00062545.pdf | |
| 00062547 | 00062547 | 1/16/2019 18:17 | Email | OFD Project Tracker | \VOL005\IMAGES\IMAGES003\00062547.pdf | |
| | | | | revised 1_16_19 | | |
| | | | | OFD_TrackingSpreadsheet_MD_VA_IL_113018 | | |
| 00062548 | 00062548 | 1/16/2019 18:17 | Attach | (002).xlsx | \VOL005\IMAGES\IMAGES003\00062548.pdf | \VOL005\NATIVES\NATIVES003\00062548.xlsx |
| 00062549 | 00062552 | 1/16/2019 18:39 | Email | RE: NEPA Schedule | \VOL005\IMAGES\IMAGES003\00062549.pdf | |
| 00062553 | 00062556 | 1/17/2019 8:44 | Email | RE: NEPA Schedule | \VOL005\IMAGES\IMAGES003\00062553.pdf | |
| | | | | MDOT SHA Section 106 Correspondence_ 2018 | | |
| 00062557 | 00062557 | 1/17/2019 9:16 | Email | Annua....pdf | \VOL005\IMAGES\IMAGES003\00062557.pdf | |
| 00062558 | 00062558 | 1/17/2019 16:06 | Edoc | 495-270-Website-Report_011719a.docx | \VOL005\IMAGES\IMAGES003\00062558.pdf | |
| 00062559 | 00062559 | 1/17/2019 17:39 | Email | I-495_I-270 MLS P3 project in Maryland.pdf | \VOL005\IMAGES\IMAGES003\00062559.pdf | |
| | | | | 495 Tech Report-EIS Review | | |
| 00062560 | 00062561 | 1/17/2019 17:39 | Attach | Schedule_FHWACoopA.docx | \VOL005\IMAGES\IMAGES003\00062560.pdf | |
| | | | | | | |
| 00062562 | 00062566 | 1/18/2019 14:12 | Email | Re: Historic Boundary at BARC for I-495 & I-270 MLS | \VOL005\IMAGES\IMAGES003\00062562.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00062567 | 00062568 | 1/18/2019 16:08 | Email | RE: draft comment for Caryn Brookman | \VOL005\IMAGES\IMAGES003\00062567.pdf |
| 00062569 | 00062569 | 1/18/2019 16:11 | Email | Proposed Bill Update | \VOL005\IMAGES\IMAGES003\00062569.pdf |
| 00062570 | 00062570 | 1/21/2019 20:20 | Email | Invitation to the Carderock Community Meeting on Beltway Expansion: Sunday, February 10th, 6-8 pm, Carderock Springs, Bethesda | \VOL005\IMAGES\IMAGES003\00062570.pdf |
| 00062571 | 00062573 | 1/21/2019 20:20 | Attach | 201804301322593J28 (2).pdf | \VOL005\IMAGES\IMAGES003\00062571.pdf |
| 00062574 | 00062575 | 1/22/2019 10:24 | Email | FW: CONFIDENTIAL, DELIBERATIVE AND PRE-DECISIONAL: Draft IAWG Email | \VOL005\IMAGES\IMAGES003\00062574.pdf |
| 00062576 | 00062577 | 1/22/2019 10:28 | Email | RE: CONFIDENTIAL, DELIBERATIVE AND PRE-DECISIONAL: Draft IAWG Email | \VOL005\IMAGES\IMAGES003\00062576.pdf |
| 00062578 | 00062580 | 1/22/2019 11:50 | Email | I-495 & I-270 MLS: IAWG Update | \VOL005\IMAGES\IMAGES003\00062578.pdf |
| 00062581 | 00062583 | 1/22/2019 12:02 | Email | FW: I-495 & I-270 MLS: IAWG Update | \VOL005\IMAGES\IMAGES003\00062581.pdf |
| 00062584 | 00062586 | 1/22/2019 12:02 | Email | FW: I-495 & I-270 MLS: IAWG Update | \VOL005\IMAGES\IMAGES003\00062584.pdf |
| 00062587 | 00062587 | 1/22/2019 16:42 | Email | I-495 & I-270 | \VOL005\IMAGES\IMAGES003\00062587.pdf |
| 00062588 | 00062589 | 1/22/2019 16:42 | Email | Gregory- Response.pdf | \VOL005\IMAGES\IMAGES003\00062588.pdf |
| 00062590 | 00062591 | 1/22/2019 18:37 | Email | Re: Invitation to the Carderock Community Meeting on Beltway Expansion: Sunday, February 10th, 6-8 pm, Carderock Springs, Bethesda | \VOL005\IMAGES\IMAGES003\00062590.pdf |
| 00062592 | 00062619 | 1/23/2019 13:50 | Edoc | 495_270MLSPublicWorkhsopSummary_AppendixD.pdf | \VOL005\IMAGES\IMAGES003\00062592.pdf |
| 00062620 | 00062621 | 1/23/2019 14:35 | Email | Re: Friends of Sligo Creek: Beltway expansion question | \VOL005\IMAGES\IMAGES003\00062620.pdf |
| 00062622 | 00062628 | 1/23/2019 15:09 | Edoc | 495_270MLSPublicWorkhsopSummary_AppendixA.pdf | \VOL005\IMAGES\IMAGES003\00062622.pdf |
| 00062629 | 00062677 | 1/23/2019 15:15 | Edoc | 495_270MLSPublicWorkhsopSummary_AppendixC.pdf | \VOL005\IMAGES\IMAGES003\00062629.pdf |
| 00062678 | 00062679 | 1/24/2019 8:38 | Email | RE: Supplemental Survey Requirements | \VOL005\IMAGES\IMAGES003\00062678.pdf |
| 00062680 | 00062686 | 1/24/2019 13:19 | Attach | FINAL Planning Requirements Guidance_050118.docx | \VOL005\IMAGES\IMAGES003\00062680.pdf |
| 00062687 | 00062687 | 1/24/2019 13:41 | Edoc | 495-270-Website-Report_012419a.docx | \VOL005\IMAGES\IMAGES003\00062687.pdf |
| 00062688 | 00062811 | 1/24/2019 14:12 | Edoc | 495270MLS_PW_Summary012418_FINAL.pdf | \VOL005\IMAGES\IMAGES003\00062688.pdf |
| 00062818 | 00062819 | 1/25/2019 16:23 | Email | NEPA Schedule | \VOL005\IMAGES\IMAGES003\00062818.pdf |
| 00062820 | 00062820 | 1/25/2019 16:23 | Attach | NEPA-IAWG elements schedule_1-15-2019.pdf | \VOL005\IMAGES\IMAGES003\00062820.pdf |
| 00062821 | 00062821 | 1/25/2019 16:23 | Email | NEPA Schedule | \VOL005\IMAGES\IMAGES003\00062821.pdf |
| 00062822 | 00062822 | 1/25/2019 17:05 | Email | EIS Outline | \VOL005\IMAGES\IMAGES003\00062822.pdf |
| 00062823 | 00062825 | 1/28/2019 10:21 | Email | RE: I-495 & I-270 MLS- Mitigation Discussion | \VOL005\IMAGES\IMAGES003\00062823.pdf |
| 00062826 | 00062826 | 1/28/2019 13:36 | Email | Draft EIS Outline comments | \VOL005\IMAGES\IMAGES003\00062826.pdf |
| 00062827 | 00062829 | 1/28/2019 13:52 | Email | Re: I-495 & I-270 MLS: IAWG Update | \VOL005\IMAGES\IMAGES003\00062827.pdf |
| 00062830 | 00062832 | 1/28/2019 15:25 | Email | RE: EIS Outline | \VOL005\IMAGES\IMAGES003\00062830.pdf |
| 00062833 | 00062834 | 1/30/2019 13:20 | Email | I-495 I-270 Study draft EIS outline | \VOL005\IMAGES\IMAGES003\00062833.pdf |
| 00062835 | 00062837 | 1/31/2019 11:34 | Email | RE: Words to the wise ... | \VOL005\IMAGES\IMAGES003\00062835.pdf |
| 00062838 | 00062841 | 1/31/2019 14:17 | Email | Re: SHP File of Clarified GWMP | \VOL005\IMAGES\IMAGES003\00062838.pdf |
| 00062842 | 00062842 | 1/31/2019 16:29 | Edoc | 495-270-Website-Report_013119a.docx | \VOL005\IMAGES\IMAGES003\00062842.pdf |
| 00062843 | 00062843 | 2/1/2019 10:11 | Email | American Legion Bridge Article | \VOL005\IMAGES\IMAGES003\00062843.pdf |
| 00062844 | 00062845 | 2/1/2019 15:08 | Email | FHWA/MDOT SHA Coordination Meeting Agenda | \VOL005\IMAGES\IMAGES003\00062844.pdf |
| 00062846 | 00062846 | 2/1/2019 15:08 | Attach | 2019-02-05 FHWA Coordination Mtg Agenda.docx | \VOL005\IMAGES\IMAGES003\00062846.pdf |
| 00062847 | 00062848 | 2/4/2019 9:36 | Email | RE: American Legion Bridge Article | \VOL005\IMAGES\IMAGES003\00062847.pdf |
| 00062849 | 00062851 | 2/4/2019 14:55 | Email | Re: [EXTERNAL] I-495/I-270 MLS Section 106 Determination-of-Eligibility forms, Batch 3 Posted, comments requested by February 1, 2019 | \VOL005\IMAGES\IMAGES003\00062849.pdf |
| 00062852 | 00062854 | 2/4/2019 16:36 | Email | FW: One Federal Decision: Request for Review of Draft Permitting Timetable | \VOL005\IMAGES\IMAGES003\00062852.pdf |
| 00062855 | 00062855 | 2/4/2019 17:13 | Email | OFD questions | \VOL005\IMAGES\IMAGES003\00062855.pdf |
| 00062856 | 00062856 | 2/4/2019 17:23 | Email | 2019-02-06 I-495 NEXT AGENDA VA-MD Technical Meeting#5_CB comments.docx | \VOL005\IMAGES\IMAGES003\00062856.pdf |
| 00062857 | 00062859 | 2/4/2019 18:43 | Email | RE: CDM Smith Third Lane Between GW Parkway and I-270 Spur Results | \VOL005\IMAGES\IMAGES003\00062857.pdf |
| 00062860 | 00062863 | 2/4/2019 18:43 | Attach | 2019_02_04 Capacity Increase Sensitivity Test Alt 9.pdf | \VOL005\IMAGES\IMAGES003\00062860.pdf |
| 00062864 | 00062864 | 2/5/2019 9:20 | Email | FHWA/MDOT SHA 495 & 270 Coordination Meeting | \VOL005\IMAGES\IMAGES003\00062864.pdf |
| 00062865 | 00062866 | 2/5/2019 9:20 | Attach | 495 Tech Report-EIS Review Schedule_FHWA&CoopAg.docx | \VOL005\IMAGES\IMAGES003\00062865.pdf |
| 00062867 | 00062874 | 2/5/2019 9:20 | Attach | MLS DEIS_Outline_Draft_Rev_01-31-19_Response to FHWA comments.docx | \VOL005\IMAGES\IMAGES003\00062867.pdf |
| 00062875 | 00062876 | 2/5/2019 9:20 | Attach | 2019-02-05_5 Month Look Ahead_Alternatives.docx | \VOL005\IMAGES\IMAGES003\00062875.pdf |
| 00062877 | 00062879 | 2/5/2019 9:20 | Attach | 2019-01-17_I-495 I-270 Noise Analysis Approach Modification_Response to FHWA comment.docx | \VOL005\IMAGES\IMAGES003\00062877.pdf |
| 00062880 | 00062883 | 2/5/2019 9:20 | Attach | April Advertising Plan for Workshops.docx | \VOL005\IMAGES\IMAGES003\00062880.pdf |
| 00062884 | 00062884 | 2/5/2019 9:20 | Email | FHWA/MDOT SHA 495 & 270 Coordination Meeting | \VOL005\IMAGES\IMAGES003\00062884.pdf |
| 00062885 | 00062886 | 2/5/2019 9:37 | Email | RE: OFD questions | \VOL005\IMAGES\IMAGES003\00062885.pdf |
| 00062887 | 00062889 | 2/5/2019 11:58 | Email | FW: RE: Current Ownership of the American Legion Bridge | \VOL005\IMAGES\IMAGES003\00062887.pdf |
| 00062890 | 00062892 | 2/5/2019 12:07 | Email | RE: RE: Current Ownership of the American Legion Bridge | \VOL005\IMAGES\IMAGES003\00062890.pdf |
| 00062893 | 00062894 | 2/5/2019 14:31 | Email | RE: OFD questions | \VOL005\IMAGES\IMAGES003\00062893.pdf |
| 00062895 | 00062897 | 2/6/2019 8:05 | Email | RE: VA - 495 Express Lanes to American Legion Bridge | \VOL005\IMAGES\IMAGES003\00062895.pdf |
| 00062898 | 00062899 | 2/7/2019 10:30 | Email | FW: two VDOT reports | \VOL005\IMAGES\IMAGES003\00062898.pdf |
| 00062900 | 00062940 | 2/7/2019 10:30 | Attach | VDOTCRL_9_029_011_NOVA_19861201_JMU 1986.pdf | \VOL005\IMAGES\IMAGES003\00062900.pdf |
| 00062941 | 00063055 | 2/7/2019 10:30 | Attach | VDOTCRL-9-029-082_NOVA Gray and Pape 2001.pdf | \VOL005\IMAGES\IMAGES003\00062941.pdf |
| 00063056 | 00063088 | 2/7/2019 12:46 | Attach | 2019-02-10_Caderock_Presentation_v1.pptx | \VOL005\IMAGES\IMAGES003\00063056.pdf |
| 00063089 | 00063091 | 2/7/2019 14:43 | Email | I-495/I-270 MLS Section 106 Determination of Eligibility forms, Batch 4 Posted, comments requested by Feb. 28, and additional info | \VOL005\IMAGES\IMAGES003\00063089.pdf |
| 00063092 | 00063094 | 2/7/2019 14:45 | Email | I-495_I-270 MLS Section 106 Determination of El...(2).pdf | \VOL005\IMAGES\IMAGES003\00063092.pdf |
| 00063095 | 00063095 | 2/8/2019 7:28 | Edoc | 495-270-Website-Report_020719a.docx | \VOL005\IMAGES\IMAGES003\00063095.pdf |
| 00063096 | 00063097 | 2/12/2019 11:17 | Email | FW: I-495 & I-270 Managed Lanes Study; February Interagency Working Group Meeting | \VOL005\IMAGES\IMAGES003\00063096.pdf |
| 00063098 | 00063098 | 2/12/2019 11:17 | Attach | I-495 & I-270 Interagency Working Group Meeting Agenda_2019-02-13.pdf | \VOL005\IMAGES\IMAGES003\00063098.pdf |
| 00063099 | 00063100 | 2/12/2019 11:38 | Email | RE: I-495 & I-270 Managed Lanes Study; February Interagency Working Group Meeting | \VOL005\IMAGES\IMAGES003\00063099.pdf |
| 00063101 | 00063108 | 2/12/2019 15:58 | Attach | draft20180418_SHA-FHWA Coord Mtg Minutes WT-JK.doc | \VOL005\IMAGES\IMAGES003\00063101.pdf |
| 00063109 | 00063114 | 2/13/2019 12:42 | Email | Re: Question about archaeological resources near I-495, Fairfax County | \VOL005\IMAGES\IMAGES003\00063109.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00063115 | 00063274 | 2/13/2019 12:42 | Attach | FX-602_PH_AE_Survey_Mt_Vernon_Trail_Extension_GWMP_2006_EACA_report.pdf | \VOL005\IMAGES\IMAGES003\00063115.pdf | |
| 00063275 | 00063280 | 2/13/2019 12:51 | Email | RE: Question about archaeological resources near I-495, Fairfax County | \VOL005\IMAGES\IMAGES003\00063275.pdf | |
| 00063281 | 00063281 | 2/13/2019 14:41 | Email | Here is what we said on I-495 / I-270 | \VOL005\IMAGES\IMAGES003\00063281.pdf | |
| 00063282 | 00063285 | 2/13/2019 15:39 | Edoc | I-495_I-270_Newsletter_Feb_2019_FINAL.pdf | \VOL005\IMAGES\IMAGES003\00063282.pdf | |
| 00063286 | 00063286 | 2/14/2019 11:28 | Email | KP – PP05 Schedule | \VOL005\IMAGES\IMAGES003\00063286.pdf | |
| 00063287 | 00063288 | 2/14/2019 12:05 | Email | RE: MDOT and SHA regarding...Traffic congestion | \VOL005\IMAGES\IMAGES003\00063287.pdf | |
| 00063289 | 00063289 | 2/14/2019 13:27 | Email | Question about Environmental analysis of screened alternatives | \VOL005\IMAGES\IMAGES003\00063289.pdf | |
| 00063290 | 00063294 | 2/14/2019 14:49 | Email | FW: Guidance Request-Rock Creek Stream Valley Park Evaluation | \VOL005\IMAGES\IMAGES003\00063290.pdf | |
| 00063295 | 00063295 | 2/15/2019 7:41 | Email | FW: Website Updates | \VOL005\IMAGES\IMAGES003\00063295.pdf | |
| 00063296 | 00063299 | 2/15/2019 9:52 | Email | Re: I-495 & I-270 Manged Lanes Study - Alternatives Update | \VOL005\IMAGES\IMAGES003\00063296.pdf | |
| 00063300 | 00063303 | 2/15/2019 10:07 | Email | Fw: I-495 & I-270 Manged Lanes Study - Alternatives Update | \VOL005\IMAGES\IMAGES003\00063300.pdf | |
| 00063304 | 00063304 | 2/15/2019 10:12 | Email | Community Presentation Request | \VOL005\IMAGES\IMAGES003\00063304.pdf | |
| 00063305 | 00063306 | 2/15/2019 10:12 | Attach | LHCA I-495 Delegation Testimony.pdf | \VOL005\IMAGES\IMAGES003\00063305.pdf | |
| 00063307 | 00063308 | 2/15/2019 10:21 | Email | RE: I-495/I-270 Project Update due Friday 2/22/2019 | \VOL005\IMAGES\IMAGES003\00063307.pdf | |
| 00063309 | 00063310 | 2/15/2019 11:08 | Email | Wrong move. | \VOL005\IMAGES\IMAGES003\00063309.pdf | |
| 00063311 | 00063314 | 2/15/2019 11:27 | Email | Re: I-495 & I-270 Manged Lanes Study - Alternatives Update | \VOL005\IMAGES\IMAGES003\00063311.pdf | |
| 00063315 | 00063319 | 2/15/2019 12:15 | Email | Re: I-495 & I-270 Manged Lanes Study - Alternatives Update | \VOL005\IMAGES\IMAGES003\00063315.pdf | |
| 00063320 | 00063323 | 2/15/2019 12:17 | Email | RE: I-495 & I-270 Manged Lanes Study - Alternatives Update | \VOL005\IMAGES\IMAGES003\00063320.pdf | |
| 00063324 | 00063327 | 2/15/2019 14:29 | Email | FW: Planning Board Will Be Briefed on Draft Guidelines for Montgomery County Burial Sites Inventory on February 21 | \VOL005\IMAGES\IMAGES003\00063324.pdf | |
| 00063328 | 00063329 | 2/15/2019 15:43 | Edoc | 495-270-Website-Report_021419c.docx | \VOL005\IMAGES\IMAGES003\00063328.pdf | |
| 00063330 | 00063330 | 2/18/2019 10:40 | Email | Thomas Branch Issues, SHA AW073A11 I-495 & I-270 (P3) GEC Office NMPP 18-026 | \VOL005\IMAGES\IMAGES003\00063330.pdf | |
| 00063331 | 00063332 | 2/18/2019 15:41 | Edoc | I-495_I-270_Postcard_Insert_9x6_2019_2_18V2.pdf | \VOL005\IMAGES\IMAGES003\00063331.pdf | |
| 00063333 | 00063333 | 2/18/2019 15:42 | Edoc | I-495_I-270_Print_Ad_9.66x4.75_2019_2_18V2.pdf | \VOL005\IMAGES\IMAGES003\00063333.pdf | |
| 00063334 | 00063334 | 2/19/2019 10:38 | Email | Re: [EXTERNAL] 495 & 270 MLS | \VOL005\IMAGES\IMAGES003\00063334.pdf | |
| 00063335 | 00063335 | 2/22/2019 13:17 | Edoc | 495-270-Website-Report_022119a.docx | \VOL005\IMAGES\IMAGES003\00063335.pdf | |
| 00063336 | 00063336 | 2/25/2019 11:47 | Email | I-495/I-270 Archaeological Work in Virginia - Tribal Consultation | \VOL005\IMAGES\IMAGES003\00063336.pdf | |
| 00063337 | 00063337 | 2/25/2019 13:05 | Email | FW: Evergreen Support of MD SB442 and SB781 + HB102, HB91 and HB663 | \VOL005\IMAGES\IMAGES003\00063337.pdf | |
| 00063338 | 00063346 | 2/25/2019 13:05 | Attach | Evergreen Final - Susan Lee - 2.24.18.pdf | \VOL005\IMAGES\IMAGES003\00063338.pdf | |
| 00063347 | 00063349 | 2/25/2019 13:19 | Email | FW: Pre-Decisional and Deliberative: I-495 & I-270 MLS Draft Screened Alternatives Paper | \VOL005\IMAGES\IMAGES003\00063347.pdf | |
| 00063350 | 00063350 | 2/25/2019 14:07 | Attach | FW: Wyngate Citizens Association comments on EIS study scope of major managed lanes project | \VOL005\IMAGES\IMAGES003\00063350.pdf | |
| 00063351 | 00063351 | 2/25/2019 14:07 | Attach | FW: request a meeting with Wyngate Citizens Association, Bethesda, MD in September | \VOL005\IMAGES\IMAGES003\00063351.pdf | |
| 00063352 | 00063359 | 2/25/2019 14:43 | Attach | 13227 Priority 1 SWM Remed Retrofit MHT 2-2019 REV.pdf | \VOL005\IMAGES\IMAGES003\00063352.pdf | |
| 00063360 | 00063360 | 2/25/2019 16:21 | Email | FW: CSX alignment | \VOL005\IMAGES\IMAGES003\00063360.pdf | |
| 00063361 | 00063361 | 2/25/2019 17:23 | Attach | FW: Wyngate Citizens Association comments on EIS study scope of major managed lanes project | \VOL005\IMAGES\IMAGES003\00063361.pdf | |
| 00063362 | 00063362 | 2/25/2019 17:23 | Attach | FW: request a meeting with Wyngate Citizens Association, Bethesda, MD in September | \VOL005\IMAGES\IMAGES003\00063362.pdf | |
| 00063363 | 00063363 | 2/26/2019 15:00 | Email | MHT Completed Review | \VOL005\IMAGES\IMAGES003\00063363.pdf | |
| 00063364 | 00063365 | 2/26/2019 15:00 | Attach | MLS Batch 2 Response.pdf | \VOL005\IMAGES\IMAGES003\00063364.pdf | |
| 00063366 | 00063367 | 2/26/2019 15:08 | Email | FW: MHT Completed Review | \VOL005\IMAGES\IMAGES003\00063366.pdf | |
| 00063368 | 00063369 | 2/26/2019 15:16 | Email | FW: Call Today at 3:00 p.m. with Mr. Garson | \VOL005\IMAGES\IMAGES003\00063368.pdf | |
| 00063370 | 00063370 | 2/26/2019 15:59 | Attach | Transportation February 2019 rev.xlsx | \VOL005\IMAGES\IMAGES003\00063370.pdf | \VOL005\NATIVES\NATIVES003\00063370.xlsx |
| 00063371 | 00063372 | 2/27/2019 10:35 | Email | Re: I-495 & I-270 Managed Lanes Study Updates | \VOL005\IMAGES\IMAGES003\00063371.pdf | |
| 00063373 | 00063373 | 2/27/2019 17:26 | Email | Cabin John Citizens Association Support of MD SB442 and SB781 + HB102, HB91 and HB663 | \VOL005\IMAGES\IMAGES003\00063373.pdf | |
| 00063374 | 00063376 | 2/27/2019 17:26 | Email | 2019_2_27 Cabin John Letter Supporting Legislation on Beltway Expansion Issues.pdf | \VOL005\IMAGES\IMAGES003\00063374.pdf | |
| 00063377 | 00063379 | 2/28/2019 8:59 | Email | Re: Pre-Decisional and Deliberative: I-495 & I-270 MLS Draft Screened Alternatives Paper | \VOL005\IMAGES\IMAGES003\00063377.pdf | |
| 00063380 | 00063381 | 2/28/2019 9:34 | Email | RE: Pre-Decisional and Deliberative: I-495 & I-270 MLS Draft Screened Alternatives Paper | \VOL005\IMAGES\IMAGES003\00063380.pdf | |
| 00063382 | 00063384 | 2/28/2019 10:49 | Email | RE: Question about Environmental analysis of screened alternatives | \VOL005\IMAGES\IMAGES003\00063382.pdf | |
| 00063385 | 00063387 | 2/28/2019 10:53 | Email | RE: Question about Environmental analysis of screened alternatives | \VOL005\IMAGES\IMAGES003\00063385.pdf | |
| 00063388 | 00063390 | 2/28/2019 11:18 | Email | Re: Pre-Decisional and Deliberative: I-495 & I-270 MLS Draft Screened Alternatives Paper | \VOL005\IMAGES\IMAGES003\00063388.pdf | |
| 00063391 | 00063393 | 2/28/2019 11:26 | Email | Re: Question about Environmental analysis of screened alternatives | \VOL005\IMAGES\IMAGES003\00063391.pdf | |
| 00063394 | 00063396 | 2/28/2019 11:32 | Edoc | 495-270 Managed Lanes Study Social Media Campaign Phase I_2-28-19_v2.pdf | \VOL005\IMAGES\IMAGES003\00063394.pdf | |
| 00063397 | 00063399 | 2/28/2019 11:51 | Email | RE: Pre-Decisional and Deliberative: I-495 & I-270 MLS Draft Screened Alternatives Paper | \VOL005\IMAGES\IMAGES003\00063397.pdf | |
| 00063400 | 00063401 | 2/28/2019 11:51 | Attach | Pre-Decisional and Deliberative: I-495 & I-270 MLS Draft Screened Alternatives Paper | \VOL005\IMAGES\IMAGES003\00063400.pdf | |
| 00063402 | 00063404 | 2/28/2019 11:52 | Email | RE: Pre-Decisional and Deliberative: I-495 & I-270 MLS Draft Screened Alternatives Paper | \VOL005\IMAGES\IMAGES003\00063402.pdf | |
| 00063405 | 00063405 | 2/28/2019 18:16 | Email | PAPAI | \VOL005\IMAGES\IMAGES003\00063405.pdf | |
| 00063406 | 00063407 | 3/1/2019 10:14 | Edoc | 495-270 Managed Lanes Study Social Media Campaign Phase II 3-01-19.pdf | \VOL005\IMAGES\IMAGES003\00063406.pdf | |
| 00063408 | 00063408 | 3/1/2019 12:46 | Edoc | 495-270-Website-Report_022819a.docx | \VOL005\IMAGES\IMAGES003\00063408.pdf | |
| 00063409 | 00063411 | 3/1/2019 14:23 | Email | RE: I 495 I 270 Study draft EIS outline | \VOL005\IMAGES\IMAGES003\00063409.pdf | |
| 00063412 | 00063422 | 3/1/2019 14:58 | Email | FW: Invitation to Four Cities meeting | \VOL005\IMAGES\IMAGES003\00063412.pdf | |
| 00063423 | 00063458 | 3/1/2019 14:58 | Attach | I-270_Induced_Travel_Briefing_Paper.pdf | \VOL005\IMAGES\IMAGES003\00063423.pdf | |
| 00063459 | 00063494 | 3/1/2019 14:58 | Attach | 20190122-743_Technical_Advisory.pdf | \VOL005\IMAGES\IMAGES003\00063459.pdf | |
| 00063495 | 00063497 | 3/1/2019 22:59 | Email | FW: FW: I-495/I-270 Managed Lanes Study Interagency Working Group Meeting | \VOL005\IMAGES\IMAGES003\00063495.pdf | |
| 00063498 | 00063503 | 3/4/2019 9:28 | Edoc | Meeting Outreach-Record_WyngateCitizenAssociationMtg_030319AB.docx | \VOL005\IMAGES\IMAGES003\00063498.pdf | |
| 00063504 | 00063504 | 3/4/2019 12:09 | Edoc | 495-270 MD HOAs with Emails_FINAL_03-04-19.xlsx | \VOL005\IMAGES\IMAGES003\00063504.pdf | \VOL005\NATIVES\NATIVES003\00063504.XLSX |
| 00063505 | 00063505 | 3/4/2019 13:37 | Email | Confidential, Pre-Decisional and Deliberative | \VOL005\IMAGES\IMAGES003\00063505.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00063506 | 00063508 | 3/5/2019 10:51 | Edoc | TRP-Managed-Lane-Study-Press-Release-030719.docx | \\VOL00S\IMAGES\IMAGES003\00063506.pdf | |
| 00063509 | 00063509 | 3/5/2019 11:07 | Email | 495/270 5 Month Look Ahead | \\VOL00S\IMAGES\IMAGES003\00063509.pdf | |
| 00063510 | 00063512 | 3/5/2019 11:18 | Email | RE: Pre-Decisional and Deliberative: I-495 & I-270 MLS Draft Screened Alternatives Paper | \\VOL00S\IMAGES\IMAGES003\00063510.pdf | |
| 00063513 | 00063515 | 3/5/2019 11:28 | Email | RE: Pre-Decisional and Deliberative: I-495 & I-270 MLS Draft Screened Alternatives Paper | \\VOL00S\IMAGES\IMAGES003\00063513.pdf | |
| 00063516 | 00063519 | 3/5/2019 11:34 | Email | RE: Pre-Decisional and Deliberative: I-495 & I-270 MLS Draft Screened Alternatives Paper | \\VOL00S\IMAGES\IMAGES003\00063516.pdf | |
| 00063520 | 00063520 | 3/5/2019 13:25 | Email | RE: PAPAI | \\VOL00S\IMAGES\IMAGES003\00063520.pdf | |
| 00063521 | 00063521 | 3/5/2019 14:56 | Email | NSA Bethesda's comments on Screened Alternatives | \\VOL00S\IMAGES\IMAGES003\00063521.pdf | |
| 00063522 | 00063525 | 3/5/2019 15:59 | Edoc | 495-270 Managed Lanes Study Social Media Campaign Phase I _Ad#1 Analytics_3-05-19.pdf | \\VOL00S\IMAGES\IMAGES003\00063522.pdf | |
| 00063526 | 00063529 | 3/6/2019 14:54 | Email | FW: MDP Comments on the Pre-Decisional and Deliberative: I-495 & I-270 MLS Draft Screened Alternatives Paper | \\VOL00S\IMAGES\IMAGES003\00063526.pdf | |
| 00063530 | 00063531 | 3/6/2019 17:45 | Email | RE: PAPAI | \\VOL00S\IMAGES\IMAGES003\00063530.pdf | |
| 00063532 | 00063536 | 3/7/2019 11:47 | Email | Re: MDOT SHA to Hold Six Public Workshops on Alternatives for the I-495 & I-270 Managed Lanes Study in Montgomery and Prince George's Counties | \\VOL00S\IMAGES\IMAGES003\00063532.pdf | |
| 00063537 | 00063538 | 3/7/2019 11:47 | Email | Re: MDOT SHA to Hold Six Public Workshops on Alternatives for the I-495 & I-270 Managed Lanes Study in Montgomery and Prince George's Counties | \\VOL00S\IMAGES\IMAGES003\00063537.pdf | |
| 00063539 | 00063540 | 3/7/2019 11:47 | Email | Re: MDOT SHA to Hold Six Public Workshops on Alternatives for the I-495 & I-270 Managed Lanes Study in Montgomery and Prince George's Counties | \\VOL00S\IMAGES\IMAGES003\00063539.pdf | |
| 00063541 | 00063544 | 3/7/2019 12:01 | Edoc | Meeting Outreach-Record_MontCoCivicFed_022819.docx | \\VOL00S\IMAGES\IMAGES003\00063541.pdf | |
| 00063545 | 00063550 | 3/7/2019 13:04 | Email | RE: MDOT SHA to Hold Six Public Workshops on Alternatives for the I-495 & I-270 Managed Lanes Study in Montgomery and Prince George's Counties | \\VOL00S\IMAGES\IMAGES003\00063545.pdf | |
| 00063551 | 00063553 | 3/7/2019 15:50 | Email | Corps comments on the Draft Alternatives Screening Alternatives Paper | \\VOL00S\IMAGES\IMAGES003\00063551.pdf | |
| 00063554 | 00063554 | 3/7/2019 16:11 | Email | RE: PAPAI | \\VOL00S\IMAGES\IMAGES003\00063554.pdf | |
| 00063557 | 00063558 | 3/7/2019 16:17 | Email | I-495/I-270 MLS Section 106 Determination of Eligibility forms, Batch 5 Posted, comments requested by March 28 | \\VOL00S\IMAGES\IMAGES003\00063557.pdf | |
| 00063559 | 00063560 | 3/7/2019 16:18 | Email | I-495_I-270 MLS Section 106 Determination of El...(1).pdf | \\VOL00S\IMAGES\IMAGES003\00063559.pdf | |
| 00063561 | 00063561 | 3/8/2019 11:47 | Edoc | 495-270-Website-Report_030719b.docx | \\VOL00S\IMAGES\IMAGES003\00063561.pdf | |
| 00063562 | 00063565 | 3/8/2019 13:12 | Attach | I-495_I-270_Newsletter_Feb_2019_FINAL.pdf | \\VOL00S\IMAGES\IMAGES003\00063562.pdf | |
| 00063566 | 00063566 | 3/11/2019 12:07 | Attach | 2019-03-13 USACE_MDE Coordination Meeting Agenda.docx | \\VOL00S\IMAGES\IMAGES003\00063566.pdf | |
| 00063567 | 00063567 | 3/11/2019 15:04 | Email | RE: Agency Comments on Screened Alternatives Paper | \\VOL00S\IMAGES\IMAGES003\00063567.pdf | |
| 00063568 | 00063572 | 3/12/2019 8:18 | Email | RE: H | \\VOL00S\IMAGES\IMAGES003\00063568.pdf | |
| 00063573 | 00063573 | 3/12/2019 12:51 | Attach | Copy of 2019.02.27_Large Land Owner Spreadsheet - P3 Team for Meetings.xlsx | \\VOL00S\IMAGES\IMAGES003\00063573.pdf | \\VOL00S\NATIVES\NATIVES003\00063573.xlsx |
| 00063574 | 00063575 | 3/12/2019 16:48 | Email | FW: I-495 & I-270 MLS Screened Alternatives Paper - ALL Agency Comments | \\VOL00S\IMAGES\IMAGES003\00063574.pdf | |
| 00063576 | 00063582 | 3/12/2019 16:48 | Attach | Carol Rubin doc March 6.pdf | \\VOL00S\IMAGES\IMAGES003\00063576.pdf | |
| 00063583 | 00063638 | 3/12/2019 16:48 | Attach | Exhibit A.pdf | \\VOL00S\IMAGES\IMAGES003\00063583.pdf | |
| 00063639 | 00063640 | 3/12/2019 16:48 | Attach | Draft MDE Comments I-495 I-270 Screening.docx | \\VOL00S\IMAGES\IMAGES003\00063639.pdf | |
| 00063641 | 00063642 | 3/12/2019 16:48 | Email | FW: I-495 & I-270 MLS Screened Alternatives Paper - ALL Agency Comments | \\VOL00S\IMAGES\IMAGES003\00063641.pdf | |
| 00063643 | 00063650 | 3/12/2019 18:30 | Attach | MDOT TRP Letter.pdf | \\VOL00S\IMAGES\IMAGES003\00063643.pdf | |
| 00063651 | 00063652 | 3/12/2019 18:30 | Attach | AAA Support Letter I-495 and I-270 P3 Program 10-26-2018.doc | \\VOL00S\IMAGES\IMAGES003\00063651.pdf | |
| 00063653 | 00063653 | 3/12/2019 18:30 | Attach | AIAI_LetterofSupport.pdf | \\VOL00S\IMAGES\IMAGES003\00063653.pdf | |
| 00063654 | 00063654 | 3/13/2019 10:30 | Email | IAWG No. 8 - PowerPoint | \\VOL00S\IMAGES\IMAGES003\00063654.pdf | |
| 00063655 | 00063671 | 3/13/2019 10:30 | Attach | I-495 & I-270 MLS_IAWG Meeting No. 8 DRAFT Presentation v1.pdf | \\VOL00S\IMAGES\IMAGES003\00063655.pdf | |
| 00063672 | 00063677 | 3/13/2019 14:32 | Edoc | 495-270 Managed Lanes Study Social Media Campaign Phase I _Ad#1 &Ad#2 Analytics_3-13-19.pdf | \\VOL00S\IMAGES\IMAGES003\00063672.pdf | |
| 00063678 | 00063679 | 3/13/2019 14:55 | Email | Some thoughts on the proposed I-495/I-270 Expansion | \\VOL00S\IMAGES\IMAGES003\00063678.pdf | |
| 00063680 | 00063682 | 3/14/2019 7:11 | Email | Fw: Montgomery County Burial Sites Inventory and Guidelines | \\VOL00S\IMAGES\IMAGES003\00063680.pdf | |
| 00063683 | 00063683 | 3/14/2019 8:55 | Email | Agencies' comments on screened alternatives | \\VOL00S\IMAGES\IMAGES003\00063683.pdf | |
| 00063684 | 00063684 | 3/14/2019 8:55 | Attach | I-495 & I-270 MLS Screened Alternatives Paper - ALL Agency Comments | \\VOL00S\IMAGES\IMAGES003\00063684.pdf | |
| 00063685 | 00063696 | 3/14/2019 8:55 | Attach | Exhibit B.pdf | \\VOL00S\IMAGES\IMAGES003\00063685.pdf | |
| 00063697 | 00063697 | 3/14/2019 9:04 | Email | RE: Agencies' comments on screened alternatives | \\VOL00S\IMAGES\IMAGES003\00063697.pdf | |
| 00063698 | 00063705 | 3/14/2019 9:09 | Edoc | 495-270 Managed Lanes Study Social Media Campaign Phase I_Ad#1 &Ad#2 Analytics_Completed_3-14-19.pdf | \\VOL00S\IMAGES\IMAGES003\00063698.pdf | |
| 00063706 | 00063706 | 3/14/2019 12:03 | Email | FW: IAWG No. 8 - PowerPoint | \\VOL00S\IMAGES\IMAGES003\00063706.pdf | |
| 00063707 | 00063708 | 3/14/2019 15:41 | Email | RE: Confidential, Pre-Decisional and Deliberative: I-495 & I-270 MLS DRAFT ARDS paper | \\VOL00S\IMAGES\IMAGES003\00063707.pdf | |
| 00063709 | 00063710 | 3/14/2019 16:05 | Email | RE: Agencies' comments on screened alternatives | \\VOL00S\IMAGES\IMAGES003\00063709.pdf | |
| 00063711 | 00063712 | 3/14/2019 16:12 | Email | FW: Confidential, Pre-Decisional and Deliberative: I-495 & I-270 MLS DRAFT ARDS paper | \\VOL00S\IMAGES\IMAGES003\00063711.pdf | |
| 00063713 | 00063715 | 3/14/2019 16:18 | Email | 2019-02-27_I495_I270_MLS_BARC_MitigationCoordination_MeetingMinutes.docx | \\VOL00S\IMAGES\IMAGES003\00063713.pdf | |
| 00063716 | 00063716 | 3/15/2019 11:00 | Edoc | 495-270-Website-Report_031419a.docx | \\VOL00S\IMAGES\IMAGES003\00063716.pdf | |
| 00063717 | 00063719 | 3/15/2019 19:41 | Edoc | L2696_F11-13_1960.pdf | \\VOL00S\IMAGES\IMAGES003\00063717.pdf | |
| 00063720 | 00063720 | 3/15/2019 19:41 | Edoc | SHA Plat 29013.pdf | \\VOL00S\IMAGES\IMAGES003\00063720.pdf | |
| 00063721 | 00063721 | 3/15/2019 19:41 | Edoc | SHA Plat 29010.pdf | \\VOL00S\IMAGES\IMAGES003\00063721.pdf | |
| 00063722 | 00063723 | 3/15/2019 19:41 | Edoc | SHA Plat 29011.pdf | \\VOL00S\IMAGES\IMAGES003\00063722.pdf | |
| 00063724 | 00063726 | 3/15/2019 19:41 | Edoc | L3199_F506-509_1964.pdf | \\VOL00S\IMAGES\IMAGES003\00063724.pdf | |
| 00063727 | 00063727 | 3/15/2019 19:41 | Edoc | SHA Plat 29012.pdf | \\VOL00S\IMAGES\IMAGES003\00063727.pdf | |
| 00063728 | 00063731 | 3/15/2019 19:41 | Edoc | L4512_F407-410_1974.pdf | \\VOL00S\IMAGES\IMAGES003\00063728.pdf | |
| 00063732 | 00063732 | 3/15/2019 19:41 | Edoc | SHA Plat 29009.pdf | \\VOL00S\IMAGES\IMAGES003\00063732.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00063733 | 00063733 | 3/15/2019 19:41 | Edoc | SHA Plat 29014.pdf | \VOL005\IMAGES\IMAGES003\00063733.pdf | |
| 00063734 | 00063734 | 3/15/2019 19:41 | Edoc | SHA Plat 29016.pdf | \VOL005\IMAGES\IMAGES003\00063734.pdf | |
| 00063735 | 00063735 | 3/15/2019 19:41 | Edoc | SHA Plat 29035.pdf | \VOL005\IMAGES\IMAGES003\00063735.pdf | |
| 00063736 | 00063736 | 3/15/2019 19:41 | Edoc | SHA Plat 29038.pdf | \VOL005\IMAGES\IMAGES003\00063736.pdf | |
| 00063737 | 00063737 | 3/15/2019 19:41 | Edoc | SHA Plat 29022.pdf | \VOL005\IMAGES\IMAGES003\00063737.pdf | |
| 00063738 | 00063738 | 3/15/2019 19:41 | Edoc | SHA Plat 29018.pdf | \VOL005\IMAGES\IMAGES003\00063738.pdf | |
| 00063739 | 00063739 | 3/15/2019 19:41 | Edoc | SHA Plat 29015.pdf | \VOL005\IMAGES\IMAGES003\00063739.pdf | |
| 00063740 | 00063740 | 3/15/2019 19:41 | Edoc | SHA Plat 29037.pdf | \VOL005\IMAGES\IMAGES003\00063740.pdf | |
| 00063741 | 00063741 | 3/15/2019 19:41 | Edoc | SHA Plat 29032.pdf | \VOL005\IMAGES\IMAGES003\00063741.pdf | |
| 00063742 | 00063742 | 3/15/2019 19:41 | Edoc | SHA Plat 29262.pdf | \VOL005\IMAGES\IMAGES003\00063742.pdf | |
| 00063743 | 00063743 | 3/15/2019 19:41 | Edoc | SHA Plat 29263.pdf | \VOL005\IMAGES\IMAGES003\00063743.pdf | |
| 00063744 | 00063745 | 3/15/2019 19:41 | Edoc | L3098_F577-578_1960.pdf | \VOL005\IMAGES\IMAGES003\00063744.pdf | |
| 00063750 | 00063750 | 3/15/2019 19:50 | Edoc | Baltimore S-Plotroom_20190315_115825.pdf | \VOL005\IMAGES\IMAGES003\00063746.pdf | |
| 00063751 | 00063752 | 3/16/2019 12:38 | Attach | Cairo 817319 Signed.pdf | \VOL005\IMAGES\IMAGES003\00063751.pdf | |
| 00063753 | 00063753 | 3/17/2019 17:07 | Email | I-495 & I-270 MLS April Public Workshop Flyer | \VOL005\IMAGES\IMAGES003\00063753.pdf | |
| 00063754 | 00063754 | 3/17/2019 17:07 | Attach | I-495 & I-270 MLS April Public Workhop Flyer_2019.pdf | \VOL005\IMAGES\IMAGES003\00063754.pdf | |
| 00063755 | 00063755 | 3/17/2019 17:09 | Email | I-495 & I-270 MLS April Public Workshops | \VOL005\IMAGES\IMAGES003\00063755.pdf | |
| 00063756 | 00063756 | 3/18/2019 9:11 | Email | FW: ARDS Paper | \VOL005\IMAGES\IMAGES003\00063756.pdf | |
| 00063757 | 00063757 | 3/18/2019 9:48 | Email | RE: Agenda items | \VOL005\IMAGES\IMAGES003\00063757.pdf | |
| 00063758 | 00063759 | 3/18/2019 10:23 | Email | FW:_ Confidential, Pre-Decisional and Deliberati...(1).pdf | \VOL005\IMAGES\IMAGES003\00063758.pdf | |
| 00063760 | 00063808 | 3/18/2019 10:23 | Attach | 2018-03-14_495 & 270 MLS_DRAFT ARDS Paper.docx | \VOL005\IMAGES\IMAGES003\00063760.pdf | |
| 00063809 | 00063809 | 3/18/2019 10:56 | Email | FW:_ Confidential, Pre-Decisional and Deliberati...pdf | \VOL005\IMAGES\IMAGES003\00063809.pdf | |
| 00063810 | 00063815 | 3/18/2019 11:29 | Edoc | Meeting Outreach-Record_TownOfCheverly_031419.docx | \VOL005\IMAGES\IMAGES003\00063810.pdf | |
| 00063816 | 00063825 | 3/18/2019 11:53 | Email | Fw: Old African American Graveyard | \VOL005\IMAGES\IMAGES003\00063816.pdf | |
| 00063826 | 00063827 | 3/18/2019 13:50 | Email | RE: ARDS Paper | \VOL005\IMAGES\IMAGES003\00063826.pdf | |
| 00063828 | 00063828 | 3/18/2019 16:03 | Edoc | 2019.03.18_CAV_Talking Points_for Village of North Chevy Chase.docx | \VOL005\IMAGES\IMAGES003\00063828.pdf | |
| 00063829 | 00063829 | 3/19/2019 9:29 | Email | REVIEW REQUESTED: I-495 & I-270 MLS DRAFT ARDS paper | \VOL005\IMAGES\IMAGES003\00063829.pdf | |
| 00063830 | 00063830 | 3/19/2019 9:29 | Email | REVIEW REQUESTED: I-495 & I-270 MLS DRAFT ARDS paper | \VOL005\IMAGES\IMAGES003\00063830.pdf | |
| 00063831 | 00063831 | 3/19/2019 9:29 | Email | REVIEW REQUESTED: I-495 & I-270 MLS DRAFT ARDS paper | \VOL005\IMAGES\IMAGES003\00063831.pdf | |
| 00063832 | 00063832 | 3/19/2019 9:29 | Email | REVIEW REQUESTED: I-495 & I-270 MLS DRAFT ARDS paper | \VOL005\IMAGES\IMAGES003\00063832.pdf | |
| 00063833 | 00063833 | 3/19/2019 9:29 | Email | REVIEW REQUESTED: I-495 & I-270 MLS DRAFT ARDS paper | \VOL005\IMAGES\IMAGES003\00063833.pdf | |
| 00063834 | 00063834 | 3/19/2019 9:29 | Email | REVIEW REQUESTED: I-495 & I-270 MLS DRAFT ARDS paper | \VOL005\IMAGES\IMAGES003\00063834.pdf | |
| 00063835 | 00063835 | 3/19/2019 10:04 | Email | REVIEW REQUESTED: I-495 & I-270 MLS DRAFT ARDS paper | \VOL005\IMAGES\IMAGES003\00063835.pdf | |
| 00063836 | 00063837 | 3/19/2019 10:10 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS DRAFT ARDS paper | \VOL005\IMAGES\IMAGES003\00063836.pdf | |
| 00063838 | 00063839 | 3/19/2019 10:16 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS DRAFT ARDS paper | \VOL005\IMAGES\IMAGES003\00063838.pdf | |
| 00063840 | 00063841 | 3/19/2019 11:02 | Attach | 2019-03-19_I-495 & I-270 Managed Lanes Study_Community and EJ Outreach.pdf | \VOL005\IMAGES\IMAGES003\00063840.pdf | |
| 00063842 | 00063842 | 3/19/2019 11:04 | Email | REVIEW REQUESTED_ I-495 & I-270 MLS DRAFT ...pdf | \VOL005\IMAGES\IMAGES003\00063842.pdf | |
| 00063843 | 00063891 | 3/19/2019 11:04 | Attach | 2018-03-14_495 & 270 MLS_DRAFT ARDS Paper.docx | \VOL005\IMAGES\IMAGES003\00063843.pdf | |
| 00063892 | 00063892 | 3/19/2019 11:04 | Email | REVIEW REQUESTED_ I-495 & I-270 MLS DRAFT ...pdf | \VOL005\IMAGES\IMAGES003\00063892.pdf | |
| 00063893 | 00063894 | 3/19/2019 11:16 | Email | RE_ REVIEW REQUESTED_ I-495 & I-270 MLS DRAFT A....pdf | \VOL005\IMAGES\IMAGES003\00063893.pdf | |
| 00063895 | 00063896 | 3/19/2019 15:42 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS DRAFT ARDS paper | \VOL005\IMAGES\IMAGES003\00063895.pdf | |
| 00063897 | 00063898 | 3/19/2019 16:39 | Email | FW: I-495/I-270 Traffic - CLRP and NEPA Travel Demand Modeling | \VOL005\IMAGES\IMAGES003\00063897.pdf | |
| 00063899 | 00063900 | 3/19/2019 16:39 | Attach | RE: I-495/I-270 Traffic - CLRP and NEPA Travel Demand Modeling | \VOL005\IMAGES\IMAGES003\00063899.pdf | |
| 00063901 | 00063902 | 3/20/2019 6:20 | Email | RE: I-495/I-270 Traffic - CLRP and NEPA Travel Demand Modeling | \VOL005\IMAGES\IMAGES003\00063901.pdf | |
| 00063903 | 00063904 | 3/20/2019 13:58 | Email | Re: [EXTERNAL] USFWS Coordination- Conference Call | \VOL005\IMAGES\IMAGES003\00063903.pdf | |
| 00063905 | 00063905 | 3/20/2019 16:25 | Email | 2018-03-14_495_270 MLS_DRAFT ARDS Breck comments.docx | \VOL005\IMAGES\IMAGES003\00063905.pdf | |
| 00063906 | 00063954 | 3/20/2019 16:25 | Attach | 2018-03-14_495.270 MLS_DRAFT ARDS Breck comments.docx | \VOL005\IMAGES\IMAGES003\00063906.pdf | |
| 00063955 | 00063955 | 3/20/2019 16:38 | Email | Comments on P3 ARDS | \VOL005\IMAGES\IMAGES003\00063955.pdf | |
| 00063956 | 00064004 | 3/20/2019 16:38 | Attach | 2018-03-14_495_MLS_DRAFT ARDS Paper JP.docx | \VOL005\IMAGES\IMAGES003\00063956.pdf | |
| 00064005 | 00064053 | 3/20/2019 17:12 | Edoc | MLS_DRAFT ARDS Paper KPcomments.docx | \VOL005\IMAGES\IMAGES004\00064005.pdf | |
| 00064054 | 00064054 | 3/20/2019 18:59 | Email | I-495/I-270 MLS ARDS | \VOL005\IMAGES\IMAGES004\00064054.pdf | |
| 00064055 | 00064103 | 3/20/2019 18:59 | Attach | MLS_DRAFT ARDS paper_JM comments.docx | \VOL005\IMAGES\IMAGES004\00064055.pdf | |
| 00064104 | 00064152 | 3/21/2019 7:12 | Edoc | MLS_DRAFT ARDS Paper KP, BJ, JP, JM comments.docx | \VOL005\IMAGES\IMAGES004\00064104.pdf | |
| 00064153 | 00064180 | 3/21/2019 8:26 | Edoc | 2019-03-13_MLS_Screened Alternatives_Agency Comments_ErrataSheet.docx | \VOL005\IMAGES\IMAGES004\00064153.pdf | |
| 00064181 | 00064314 | 3/21/2019 8:27 | Edoc | Screened Alternatives Paper_AGENCY COMMENTS.pdf | \VOL005\IMAGES\IMAGES004\00064181.pdf | |
| 00064315 | 00064326 | 3/21/2019 8:27 | Edoc | Exhibit C.pdf | \VOL005\IMAGES\IMAGES004\00064315.pdf | |
| 00064327 | 00064336 | 3/21/2019 8:27 | Edoc | ScreenedAlternativesMCDOT03062019.pdf | \VOL005\IMAGES\IMAGES004\00064327.pdf | |
| 00064337 | 00064337 | 3/21/2019 8:27 | Edoc | Navy_Screened Alternatives Comments_letter_201.pdf | \VOL005\IMAGES\IMAGES004\00064337.pdf | |
| 00064338 | 00064338 | 3/21/2019 14:36 | Edoc | Draft ARDS Comments.docx | \VOL005\IMAGES\IMAGES004\00064338.pdf | |
| 00064339 | 00064339 | 3/21/2019 14:46 | Email | FW:_ REVIEW REQUESTED_ I-495 & I-270 MLS DRAFT A...(1).pdf | \VOL005\IMAGES\IMAGES004\00064339.pdf | |
| 00064340 | 00064388 | 3/21/2019 14:46 | Attach | 2018-03-14_495 & 270 MLS_DRAFT ARDS Paper.docx | \VOL005\IMAGES\IMAGES004\00064340.pdf | |
| 00064389 | 00064390 | 3/21/2019 14:48 | Email | RE_ REVIEW REQUESTED_ I-495 & I-270 MLS DRAFT A...(2).pdf | \VOL005\IMAGES\IMAGES004\00064389.pdf | |
| 00064391 | 00064392 | 3/21/2019 15:08 | Email | RE: General Comments | \VOL005\IMAGES\IMAGES004\00064391.pdf | |
| 00064393 | 00064393 | 3/22/2019 6:27 | Edoc | 495-270-Website-Report_032119a.docx | \VOL005\IMAGES\IMAGES004\00064393.pdf | |
| 00064394 | 00064395 | 3/22/2019 11:52 | Email | RE_ REVIEW REQUESTED_ I-495 & I-270 MLS DRAFT A....pdf | \VOL005\IMAGES\IMAGES004\00064394.pdf | |
| 00064396 | 00064397 | 3/22/2019 12:04 | Email | RE_REVIEW REQUESTED_ I-495 & I-270 MLS DRAFT AR....pdf | \VOL005\IMAGES\IMAGES004\00064396.pdf | |
| 00064398 | 00064399 | 3/22/2019 12:04 | Email | RE_REVIEW REQUESTED_ I-495 & I-270 MLS DRAFT AR....pdf | \VOL005\IMAGES\IMAGES004\00064398.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00064400 | 00064400 | 3/23/2019 14:49 | Email | I-270 and MD 187 Noise Abatement | \\VOL005\IMAGES\IMAGES004\00064400.pdf |
| 00064401 | 00064402 | 3/23/2019 14:49 | Attach | Nelson-2019.03.25-signed.pdf | \\VOL005\IMAGES\IMAGES004\00064401.pdf |
| 00064403 | 00064403 | 3/25/2019 9:16 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS DRAFT ARDS paper | \\VOL005\IMAGES\IMAGES004\00064403.pdf |
| 00064404 | 00064404 | 3/25/2019 9:31 | Email | FW: Pre-Decisional and Deliberative: Division Comments on I-495 & I-270 ARDS | \\VOL005\IMAGES\IMAGES004\00064404.pdf |
| 00064405 | 00064405 | 3/25/2019 10:01 | Email | I object to the Beltway Expansion | \\VOL005\IMAGES\IMAGES004\00064405.pdf |
| 00064406 | 00064406 | 3/25/2019 14:19 | Email | RE: PAPAI | \\VOL005\IMAGES\IMAGES004\00064406.pdf |
| 00064409 | 00064410 | 3/26/2019 10:49 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS DRAFT ARDS paper | \\VOL005\IMAGES\IMAGES004\00064409.pdf |
| 00064411 | 00064412 | 3/26/2019 11:34 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS DRAFT ARDS paper | \\VOL005\IMAGES\IMAGES004\00064411.pdf |
| 00064413 | 00064414 | 3/26/2019 11:34 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS DRAFT ARDS paper | \\VOL005\IMAGES\IMAGES004\00064413.pdf |
| 00064415 | 00064416 | 3/26/2019 11:49 | Email | RE_ REVIEW REQUESTED_ I-495 & I-270 MLS DRAFT A...(3).pdf | \\VOL005\IMAGES\IMAGES004\00064415.pdf |
| 00064417 | 00064418 | 3/26/2019 15:30 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS DRAFT ARDS paper | \\VOL005\IMAGES\IMAGES004\00064417.pdf |
| 00064419 | 00064444 | 3/26/2019 16:09 | Edoc | BARC_14053_F130-155_1972.pdf | \\VOL005\IMAGES\IMAGES004\00064419.pdf |
| 00064445 | 00064446 | 3/26/2019 16:30 | Email | RE_ REVIEW REQUESTED_ I-495 & I-270 MLS DRAFT A...(5).pdf | \\VOL005\IMAGES\IMAGES004\00064445.pdf |
| 00064447 | 00064448 | 3/27/2019 8:38 | Email | RE: comments for I-495/I-270 MLS Section 106 Consultation: comments on Batch 5 | \\VOL005\IMAGES\IMAGES004\00064447.pdf |
| 00064449 | 00064458 | 3/27/2019 8:38 | Attach | M: 30-47_John Henry O'Neale House.pdf | \\VOL005\IMAGES\IMAGES004\00064449.pdf |
| 00064459 | 00064461 | 3/27/2019 9:06 | Email | Re: FW: comments for I-495/I-270 MLS Section 106 Consultation: comments on Batch 5 | \\VOL005\IMAGES\IMAGES004\00064459.pdf |
| 00064462 | 00064464 | 3/27/2019 9:30 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS DRAFT ARDS paper | \\VOL005\IMAGES\IMAGES004\00064462.pdf |
| 00064465 | 00064467 | 3/27/2019 9:33 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS DRAFT ARDS paper | \\VOL005\IMAGES\IMAGES004\00064465.pdf |
| 00064468 | 00064470 | 3/27/2019 10:30 | Email | RE_ REVIEW REQUESTED_ I-495 & I-270 MLS DRAFT A...(4).pdf | \\VOL005\IMAGES\IMAGES004\00064468.pdf |
| 00064471 | 00064472 | 3/27/2019 12:12 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS DRAFT ARDS paper | \\VOL005\IMAGES\IMAGES004\00064471.pdf |
| 00064473 | 00064473 | 3/27/2019 13:34 | Email | MHT Completed Review | \\VOL005\IMAGES\IMAGES004\00064473.pdf |
| 00064474 | 00064475 | 3/27/2019 13:34 | Attach | MHT Concurrence Sheets 3-27-19.pdf | \\VOL005\IMAGES\IMAGES004\00064474.pdf |
| 00064476 | 00064477 | 3/27/2019 13:34 | Attach | MLS Batch 4 Response.pdf | \\VOL005\IMAGES\IMAGES004\00064476.pdf |
| 00064478 | 00064479 | 3/27/2019 16:21 | Email | RE: Upcoming Public Workshops on I-495 & I-270 Managed Lanes Study | \\VOL005\IMAGES\IMAGES004\00064478.pdf |
| 00064480 | 00064480 | 3/27/2019 16:54 | Email | I-270 Inquiry | \\VOL005\IMAGES\IMAGES004\00064480.pdf |
| 00064481 | 00064482 | 3/27/2019 16:54 | Attach | Shannon.2019-03-27.FrederickMeeting.pdf | \\VOL005\IMAGES\IMAGES004\00064481.pdf |
| 00064483 | 00064488 | 3/28/2019 3:33 | Attach | NAprocess_BOGIC_2019-03-28_mgmSr.docx | \\VOL005\IMAGES\IMAGES004\00064483.pdf |
| 00064489 | 00064490 | 3/28/2019 8:15 | Email | RE_ REVIEW REQUESTED_ I-495 & I-270 MLS DRAFT A...(7).pdf | \\VOL005\IMAGES\IMAGES004\00064489.pdf |
| 00064491 | 00064501 | 3/28/2019 9:32 | Edoc | Meeting Outreach-Record_VillageNorthChevyChase_031919.docx | \\VOL005\IMAGES\IMAGES004\00064491.pdf |
| 00064502 | 00064503 | 3/28/2019 15:04 | Attach | MNCPPC_MOCO Planning_2019.3.28.Batch 5 Comments.docx | \\VOL005\IMAGES\IMAGES004\00064502.pdf |
| 00064504 | 00064509 | 3/28/2019 15:29 | Edoc | Meeting Outreach-Record_Upcounty Citizens_031819_SLT.docx | \\VOL005\IMAGES\IMAGES004\00064504.pdf |
| 00064510 | 00064512 | 3/28/2019 16:18 | Edoc | National Park Service Record No. 593 1968 05 13.PDF | \\VOL005\IMAGES\IMAGES004\00064510.pdf |
| 00064513 | 00064514 | 3/28/2019 16:44 | Attach | 270Batch5comments.pdf | \\VOL005\IMAGES\IMAGES004\00064513.pdf |
| 00064515 | 00064517 | 3/28/2019 17:28 | Email | RE: PAPAI | \\VOL005\IMAGES\IMAGES004\00064515.pdf |
| 00064518 | 00064519 | 3/28/2019 17:28 | Email | RE: PERMITTING DASHBOARD: Target Completion Date Approaching for I-95 Access Improvements | \\VOL005\IMAGES\IMAGES004\00064518.pdf |
| 00064520 | 00064522 | 3/29/2019 10:13 | Email | Re: Upcoming Public Workshops on I-495 & I-270 Managed Lanes Study | \\VOL005\IMAGES\IMAGES004\00064520.pdf |
| 00064523 | 00064526 | 3/29/2019 10:15 | Edoc | Meeting Outreach-Record_FourCities_013019.docx | \\VOL005\IMAGES\IMAGES004\00064523.pdf |
| 00064527 | 00064527 | 3/29/2019 10:23 | Edoc | I-495 at Section B_Retaining Wall cross section.pdf | \\VOL005\IMAGES\IMAGES004\00064527.pdf |
| 00064528 | 00064528 | 3/29/2019 10:24 | Edoc | I-495 at Section A_Retaining Wall cross section.pdf | \\VOL005\IMAGES\IMAGES004\00064528.pdf |
| 00064529 | 00064529 | 3/29/2019 12:17 | Edoc | Meeting Outreach-Record_SMTA_02072019.docx | \\VOL005\IMAGES\IMAGES004\00064529.pdf |
| 00064530 | 00064533 | 3/29/2019 13:43 | Email | RE: PAPAI | \\VOL005\IMAGES\IMAGES004\00064530.pdf |
| 00064534 | 00064535 | 3/29/2019 14:09 | Email | RE: PERMITTING DASHBOARD: Target Completion Date Approaching for I-95 Access Improvements | \\VOL005\IMAGES\IMAGES004\00064534.pdf |
| 00064536 | 00064538 | 3/29/2019 14:14 | Email | RE: PERMITTING DASHBOARD: Target Completion Date Approaching for I-95 Access Improvements | \\VOL005\IMAGES\IMAGES004\00064536.pdf |
| 00064539 | 00064539 | 3/29/2019 17:50 | Edoc | I-495 at Section B_Open cross section.pdf | \\VOL005\IMAGES\IMAGES004\00064539.pdf |
| 00064540 | 00064540 | 3/29/2019 17:51 | Edoc | I-495 Section A_Open cross section.pdf | \\VOL005\IMAGES\IMAGES004\00064540.pdf |
| 00064541 | 00064543 | 4/1/2019 12:57 | Edoc | Meeting Outreach-Record_GreaterBethesdaChambOfComm_032719.docx | \\VOL005\IMAGES\IMAGES004\00064541.pdf |
| 00064544 | 00064545 | 4/1/2019 12:58 | Email | I-495 I-270 MLS March 13, 2019 IAWG Key Notes | \\VOL005\IMAGES\IMAGES004\00064544.pdf |
| 00064546 | 00064550 | 4/1/2019 12:58 | Attach | I-495 I-270 Managed Lanes Study IAWG Key Notes_2019-03-13.pdf | \\VOL005\IMAGES\IMAGES004\00064546.pdf |
| 00064551 | 00064551 | 4/2/2019 12:00 | Email | VDOT Coordination | \\VOL005\IMAGES\IMAGES004\00064551.pdf |
| 00064552 | 00064552 | 4/2/2019 12:03 | Edoc | I-495_I-270_Flyer_2019_4_2_FINAL.pdf | \\VOL005\IMAGES\IMAGES004\00064552.pdf |
| 00064553 | 00064553 | 4/2/2019 15:46 | Edoc | I-495_I-270_Flyer_Spanish_rd06_FINAL.pdf | \\VOL005\IMAGES\IMAGES004\00064553.pdf |
| 00064554 | 00064563 | 4/2/2019 16:22 | Attach | sha_noise_policy 2011.pdf | \\VOL005\IMAGES\IMAGES004\00064554.pdf |
| 00064564 | 00064564 | 4/3/2019 12:11 | Email | FHWA Logo | \\VOL005\IMAGES\IMAGES004\00064564.pdf |
| 00064565 | 00064566 | 4/4/2019 11:50 | Email | I-485 & I-270 MLS; Screened Alternatives Paper Errata | \\VOL005\IMAGES\IMAGES004\00064565.pdf |
| 00064567 | 00064607 | 4/4/2019 11:50 | Attach | 2019-04-03_MLS_Screened Alternatives_Agency Comments_Errata Response_.pdf | \\VOL005\IMAGES\IMAGES004\00064567.pdf |
| 00064608 | 00064609 | 4/4/2019 12:00 | Email | May 2019 Public Workshops | \\VOL005\IMAGES\IMAGES004\00064608.pdf |
| 00064610 | 00064611 | 4/4/2019 12:00 | Email | May 2019 Public Workshops | \\VOL005\IMAGES\IMAGES004\00064610.pdf |
| 00064612 | 00064612 | 4/4/2019 16:08 | Edoc | 495-270-Website-Report_032819a .docx | \\VOL005\IMAGES\IMAGES004\00064612.pdf |
| 00064613 | 00064613 | 4/4/2019 16:09 | Edoc | 495-270-Website-Report_040419a.docx | \\VOL005\IMAGES\IMAGES004\00064613.pdf |
| 00064614 | 00064614 | 4/4/2019 17:32 | Attach | 495-270 General ARDS FHWA Comments.docx | \\VOL005\IMAGES\IMAGES004\00064614.pdf |
| 00064615 | 00064663 | 4/4/2019 17:32 | Attach | MLS_DRAFT ARDS Paper FHWA comments 3-2019.docx | \\VOL005\IMAGES\IMAGES004\00064615.pdf |
| 00064664 | 00064693 | 4/5/2019 9:19 | Attach | Statewide SWM Remedial MHT 2-2019.pdf | \\VOL005\IMAGES\IMAGES004\00064664.pdf |
| 00064694 | 00064698 | 4/5/2019 9:19 | Attach | Statewide SWM Priority 1 Remediation MHT Concur 3-28-19.pdf | \\VOL005\IMAGES\IMAGES004\00064694.pdf |
| 00064695 | 00064699 | 4/8/2019 11:17 | Email | RE: Road Surfaces | \\VOL005\IMAGES\IMAGES004\00064695.pdf |
| 00064700 | 00064700 | 4/8/2019 11:26 | Edoc | Montgomery Co. Public Schools_Meeting Record.docx | \\VOL005\IMAGES\IMAGES004\00064700.pdf |
| 00064701 | 00064701 | 4/8/2019 13:57 | Email | FW: FHWA MIPS | \\VOL005\IMAGES\IMAGES004\00064701.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00064702 | 00064703 | 4/8/2019 14:05 | Email | FW: FHWA MIPS | \VOL005\IMAGES\IMAGES004\00064702.pdf | |
| 00064704 | 00064705 | 4/8/2019 16:26 | Email | I-495 & I-270 MLS IAWG Meeting Agenda | \VOL005\IMAGES\IMAGES004\00064704.pdf | |
| 00064706 | 00064706 | 4/8/2019 16:26 | Attach | I-495 & I-270 Interagency Working Group Meeting Agenda_2019-04-10.pdf | \VOL005\IMAGES\IMAGES004\00064706.pdf | |
| 00064707 | 00064708 | 4/8/2019 16:26 | Email | I-495 & I-270 MLS IAWG Meeting Agenda | \VOL005\IMAGES\IMAGES004\00064707.pdf | |
| 00064709 | 00064712 | 4/8/2019 22:10 | Edoc | 495-270 Managed Lanes Study Social Media Campaign Phase II_Ads1 Analytics_4-08-19.pdf | \VOL005\IMAGES\IMAGES004\00064709.pdf | |
| 00064713 | 00064771 | 4/9/2019 8:55 | Attach | I-495 & I-270 MLS_Revised ARDS Paper_April 2019.pdf.docx | \VOL005\IMAGES\IMAGES004\00064713.pdf | |
| 00064772 | 00064783 | 4/9/2019 8:55 | Attach | I-495 & I-270 MLS_Draft ARDS Paper_FINAL FHWA Errata_April 2019.pdf | \VOL005\IMAGES\IMAGES004\00064772.pdf | |
| 00064784 | 00064785 | 4/9/2019 8:55 | Email | Revised ARDS Paper and Errata | \VOL005\IMAGES\IMAGES004\00064784.pdf | |
| 00064786 | 00064787 | 4/9/2019 9:00 | Email | FW: Revised ARDS Paper and Errata | \VOL005\IMAGES\IMAGES004\00064786.pdf | |
| 00064788 | 00064789 | 4/9/2019 9:31 | Email | Upcoming I-495/I-270 MLS Public Workshops | \VOL005\IMAGES\IMAGES004\00064788.pdf | |
| 00064790 | 00064792 | 4/9/2019 13:40 | Edoc | Holy Cross Meeting_Meeting Record.docx | \VOL005\IMAGES\IMAGES004\00064790.pdf | |
| 00064793 | 00064795 | 4/9/2019 17:30 | Attach | Following Up - Section 106 Consulting Party Invitation, Chesapeake Bay Crossing Study | \VOL005\IMAGES\IMAGES004\00064793.pdf | |
| 00064796 | 00064798 | 4/9/2019 17:30 | Attach | Re-Sending_BCS CP Invitation letter 11 2018.pdf | \VOL005\IMAGES\IMAGES004\00064796.pdf | |
| 00064799 | 00064799 | 4/9/2019 17:30 | Attach | Attachment 01 Study Area Map.pdf | \VOL005\IMAGES\IMAGES004\00064799.pdf | |
| 00064800 | 00064800 | 4/9/2019 17:30 | Attach | Attachment 02 Response Form_03252019.pdf | \VOL005\IMAGES\IMAGES004\00064800.pdf | |
| 00064801 | 00064803 | 4/9/2019 17:30 | Attach | Attachment 03 List of All Parties.pdf | \VOL005\IMAGES\IMAGES004\00064801.pdf | |
| 00064804 | 00064806 | 4/9/2019 17:51 | Email | RE_I-495_I-270 MLS Section 106 Determination o...pdf | \VOL005\IMAGES\IMAGES004\00064804.pdf | |
| 00064807 | 00064809 | 4/10/2019 8:18 | Email | RE: May 2019 Public Workshops | \VOL005\IMAGES\IMAGES004\00064807.pdf | |
| 00064810 | 00064810 | 4/10/2019 9:56 | Edoc | YMCA by US 29 Meeting Record.docx | \VOL005\IMAGES\IMAGES004\00064810.pdf | |
| 00064811 | 00064812 | 4/10/2019 10:16 | Email | IAWG No. 9 April 10th - PowerPoint Presentation | \VOL005\IMAGES\IMAGES004\00064811.pdf | |
| 00064813 | 00064841 | 4/10/2019 10:16 | Attach | I-495 & I-270 MLS_IAWG Meeting No. 9 Presentation.pdf | \VOL005\IMAGES\IMAGES004\00064813.pdf | |
| 00064843 | 00064844 | 4/10/2019 10:16 | Attach | IAWG No. 9 April 10th - PowerPoint Presentation | \VOL005\IMAGES\IMAGES004\00064843.pdf | |
| 00064845 | 00064874 | 4/10/2019 10:16 | Attach | I-495 & I-270 MLS_IAWG Meeting No. 9 Presentation.pdf | \VOL005\IMAGES\IMAGES004\00064845.pdf | |
| 00064875 | 00064877 | 4/10/2019 12:28 | Attach | April2019PublicWorkshops_Staffing_040919.docx | \VOL005\IMAGES\IMAGES004\00064875.pdf | |
| 00064878 | 00064896 | 4/10/2019 12:28 | Attach | AprilWorkshop_Key Messages_04022019.pdf | \VOL005\IMAGES\IMAGES004\00064878.pdf | |
| 00064897 | 00064923 | 4/10/2019 12:28 | Attach | I-495_I-270_Displays_2019_4_8FINAL_Low_ResFINAL.pdf | \VOL005\IMAGES\IMAGES004\00064897.pdf | |
| 00064924 | 00064924 | 4/10/2019 12:28 | Email | FW: Upcoming I-495/I-270 MLS Public Workshops | \VOL005\IMAGES\IMAGES004\00064924.pdf | |
| 00064925 | 00064940 | 4/10/2019 12:28 | Attach | I-495_I-270_Workshop_Handout_2019_4_8FINAL_Low_Res_SingleFINAL.pdf | \VOL005\IMAGES\IMAGES004\00064925.pdf | |
| 00064941 | 00064944 | 4/10/2019 12:28 | Attach | April2019PublicWorkshops_Staffing_040919.docx | \VOL005\IMAGES\IMAGES004\00064941.pdf | |
| 00064945 | 00064963 | 4/10/2019 12:28 | Attach | AprilWorkshop_Key Messages_04022019.pdf | \VOL005\IMAGES\IMAGES004\00064945.pdf | |
| 00064964 | 00065001 | 4/10/2019 12:28 | Attach | ARDSPublicWorkshopPreparednessMeeting_DRAFT03262019_FINAL_red.pdf | \VOL005\IMAGES\IMAGES004\00064964.pdf | |
| 00065002 | 00065028 | 4/10/2019 12:28 | Attach | I-495_I-270_Displays_2019_4_8FINAL_Low_ResFINAL.pdf | \VOL005\IMAGES\IMAGES004\00065002.pdf | |
| 00065029 | 00065033 | 4/10/2019 13:54 | Email | Fwd: FHWA and MDOT SHA to Hold Eight Public Workshops on Alternatives for the I-495 & I-270 Managed Lanes Study in Montgomery and Prince George's Counties | \VOL005\IMAGES\IMAGES004\00065029.pdf | |
| 00065034 | 00065038 | 4/10/2019 14:35 | Email | Re: FHWA and MDOT SHA to Hold Eight Public Workshops on Alternatives for the I-495 & I-270 Managed Lanes Study in Montgomery and Prince George's Counties | \VOL005\IMAGES\IMAGES004\00065034.pdf | |
| 00065039 | 00065044 | 4/10/2019 15:00 | Email | Re: FHWA and MDOT SHA to Hold Eight Public Workshops on Alternatives for the I-495 & I-270 Managed Lanes Study in Montgomery and Prince George's Counties | \VOL005\IMAGES\IMAGES004\00065039.pdf | |
| 00065045 | 00065049 | 4/10/2019 17:02 | Email | FHWA and MDOT SHA to Hold Eight Public Workshops on Alternatives for the I-495 & I-270 Managed Lanes Study in Montgomery and Prince George's Counties | \VOL005\IMAGES\IMAGES004\00065045.pdf | |
| 00065050 | 00065051 | 4/10/2019 18:00 | Email | CONFIDENTIAL, PRE-DECISIONAL AND DELIBERATIVE: I-495 & I-270 MLS DRAFT ARDS PAPER | \VOL005\IMAGES\IMAGES004\00065050.pdf | |
| 00065052 | 00065103 | 4/10/2019 18:00 | Attach | 2019-04-10_I-495 & I-270 ARDS Paper_DRAFT AND PRE-DECISIONAL.docx | \VOL005\IMAGES\IMAGES004\00065052.pdf | |
| 00065104 | 00065108 | 4/10/2019 18:00 | Attach | 2019-04-10_495 & 270_DRAFT ARDS Paper_Attachment 1.pdf | \VOL005\IMAGES\IMAGES004\00065104.pdf | |
| 00065109 | 00065109 | 4/11/2019 7:45 | Edoc | MLS_2.pdf | \VOL005\IMAGES\IMAGES004\00065109.pdf | |
| 00065110 | 00065120 | 4/11/2019 7:45 | Attach | Press Quality(test).joboptions | \VOL005\IMAGES\IMAGES004\00065110.pdf | |
| 00065121 | 00065121 | 4/11/2019 7:47 | Edoc | MLS_3.pdf | \VOL005\IMAGES\IMAGES004\00065121.pdf | |
| 00065122 | 00065132 | 4/11/2019 7:47 | Attach | Press Quality(test).joboptions | \VOL005\IMAGES\IMAGES004\00065122.pdf | |
| 00065133 | 00065133 | 4/11/2019 7:50 | Edoc | MLS_4.pdf | \VOL005\IMAGES\IMAGES004\00065133.pdf | |
| 00065134 | 00065144 | 4/11/2019 7:50 | Attach | Press Quality(test).joboptions | \VOL005\IMAGES\IMAGES004\00065134.pdf | |
| 00065145 | 00065145 | 4/11/2019 7:53 | Edoc | MLS_5.pdf | \VOL005\IMAGES\IMAGES004\00065145.pdf | |
| 00065146 | 00065156 | 4/11/2019 7:53 | Attach | Press Quality(test).joboptions | \VOL005\IMAGES\IMAGES004\00065146.pdf | |
| 00065157 | 00065157 | 4/11/2019 7:56 | Edoc | MLS_6.pdf | \VOL005\IMAGES\IMAGES004\00065157.pdf | |
| 00065158 | 00065168 | 4/11/2019 7:56 | Attach | Press Quality(test).joboptions | \VOL005\IMAGES\IMAGES004\00065158.pdf | |
| 00065169 | 00065169 | 4/11/2019 7:59 | Edoc | MLS_7.pdf | \VOL005\IMAGES\IMAGES004\00065169.pdf | |
| 00065170 | 00065180 | 4/11/2019 7:59 | Attach | Press Quality(test).joboptions | \VOL005\IMAGES\IMAGES004\00065170.pdf | |
| 00065181 | 00065181 | 4/11/2019 8:02 | Edoc | MLS_8.pdf | \VOL005\IMAGES\IMAGES004\00065181.pdf | |
| 00065182 | 00065192 | 4/11/2019 8:02 | Attach | Press Quality(test).joboptions | \VOL005\IMAGES\IMAGES004\00065182.pdf | |
| 00065193 | 00065193 | 4/11/2019 8:07 | Edoc | MLS_9.pdf | \VOL005\IMAGES\IMAGES004\00065193.pdf | |
| 00065194 | 00065204 | 4/11/2019 8:07 | Attach | Press Quality(test).joboptions | \VOL005\IMAGES\IMAGES004\00065194.pdf | |
| 00065205 | 00065205 | 4/11/2019 8:18 | Edoc | MLS_10.pdf | \VOL005\IMAGES\IMAGES004\00065205.pdf | |
| 00065206 | 00065216 | 4/11/2019 8:18 | Attach | Press Quality(test).joboptions | \VOL005\IMAGES\IMAGES004\00065206.pdf | |
| 00065217 | 00065217 | 4/11/2019 8:22 | Edoc | MLS_12.pdf | \VOL005\IMAGES\IMAGES004\00065217.pdf | |
| 00065218 | 00065228 | 4/11/2019 8:22 | Attach | Press Quality(test).joboptions | \VOL005\IMAGES\IMAGES004\00065218.pdf | |
| 00065229 | 00065229 | 4/11/2019 8:26 | Edoc | MLS_13.pdf | \VOL005\IMAGES\IMAGES004\00065229.pdf | |
| 00065230 | 00065240 | 4/11/2019 8:26 | Attach | Press Quality(test).joboptions | \VOL005\IMAGES\IMAGES004\00065230.pdf | |
| 00065241 | 00065241 | 4/11/2019 8:33 | Edoc | MLS_14.pdf | \VOL005\IMAGES\IMAGES004\00065241.pdf | |
| 00065242 | 00065252 | 4/11/2019 8:33 | Attach | Press Quality(test).joboptions | \VOL005\IMAGES\IMAGES004\00065242.pdf | |
| 00065253 | 00065258 | 4/11/2019 8:51 | Email | RE: FHWA and MDOT SHA to Hold Eight Public Workshops on Alternatives for the I-495 & I-270 Managed Lanes Study in Montgomery and Prince George's Counties | \VOL005\IMAGES\IMAGES004\00065253.pdf | |
| 00065259 | 00065259 | 4/11/2019 8:54 | Edoc | MLS_15.pdf | \VOL005\IMAGES\IMAGES004\00065259.pdf | |
| 00065260 | 00065270 | 4/11/2019 8:54 | Attach | Press Quality(test).joboptions | \VOL005\IMAGES\IMAGES004\00065260.pdf | |
| 00065271 | 00065271 | 4/11/2019 8:56 | Edoc | MLS_16.pdf | \VOL005\IMAGES\IMAGES004\00065271.pdf | |
| 00065272 | 00065282 | 4/11/2019 8:56 | Attach | Press Quality(test).joboptions | \VOL005\IMAGES\IMAGES004\00065272.pdf | |
| 00065283 | 00065283 | 4/11/2019 8:59 | Edoc | MLS_17.pdf | \VOL005\IMAGES\IMAGES004\00065283.pdf | |
| 00065284 | 00065294 | 4/11/2019 8:59 | Attach | Press Quality(test).joboptions | \VOL005\IMAGES\IMAGES004\00065284.pdf | |
| 00065295 | 00065295 | 4/11/2019 9:01 | Edoc | MLS_18.pdf | \VOL005\IMAGES\IMAGES004\00065295.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00065296 | 00065306 | 4/11/2019 9:01 | Attach | Press Quality(test).joboptions | \VOL005\IMAGES\IMAGES004\00065296.pdf | |
| 00065307 | 00065307 | 4/11/2019 9:05 | Edoc | MLS_19.pdf | \VOL005\IMAGES\IMAGES004\00065307.pdf | |
| 00065308 | 00065308 | 4/11/2019 9:05 | Attach | Press Quality(test).joboptions | \VOL005\IMAGES\IMAGES004\00065308.pdf | |
| 00065319 | 00065319 | 4/11/2019 9:25 | Edoc | MLS_20.pdf | \VOL005\IMAGES\IMAGES004\00065319.pdf | |
| 00065320 | 00065330 | 4/11/2019 9:25 | Attach | Press Quality(test).joboptions | \VOL005\IMAGES\IMAGES004\00065320.pdf | |
| 00065331 | 00065333 | 4/11/2019 10:57 | Attach | 815690 Cline, Erin (Signed).pdf | \VOL005\IMAGES\IMAGES004\00065331.pdf | |
| 00065334 | 00065336 | 4/11/2019 12:39 | Attach | 817711 Collins, Ann.pdf | \VOL005\IMAGES\IMAGES004\00065334.pdf | |
| 00065337 | 00065338 | 4/11/2019 12:46 | Email | Re: FHWA and MDOT SHA to Hold Eight Public Workshops on Alternatives for the I-495 & I-270 Managed Lanes Study in Montgomery and Prince George's Counties | \VOL005\IMAGES\IMAGES004\00065337.pdf | |
| 00065339 | 00065341 | 4/11/2019 14:49 | Attach | 817455 Worth, Brian (Signed).pdf | \VOL005\IMAGES\IMAGES004\00065339.pdf | |
| 00065342 | 00065344 | 4/11/2019 15:01 | Attach | 818067 Zbar, Beryl (Signed).pdf | \VOL005\IMAGES\IMAGES004\00065342.pdf | |
| 00065345 | 00065352 | 4/11/2019 15:17 | Edoc | Meeting Outreach-Record_LocustHill_032119.docx | \VOL005\IMAGES\IMAGES004\00065345.pdf | |
| 00065353 | 00065358 | 4/11/2019 15:19 | Edoc | Meeting Outreach-Record_Promenade_032019.docx | \VOL005\IMAGES\IMAGES004\00065353.pdf | |
| 00065359 | 00065360 | 4/12/2019 8:43 | Email | Fwd: Gibson Grove/Moses Hall Church and Cemetery - 495-270 P3 Project | \VOL005\IMAGES\IMAGES004\00065359.pdf | |
| 00065361 | 00065369 | 4/12/2019 8:43 | Attach | BILLS-116hr1179ih.pdf | \VOL005\IMAGES\IMAGES004\00065361.pdf | |
| 00065370 | 00065374 | 4/12/2019 8:55 | Email | Re: FHWA and MDOT SHA to Hold Eight Public Workshops on Alternatives for the I-495 & I-270 Managed Lanes Study in Montgomery and Prince George's Counties | \VOL005\IMAGES\IMAGES004\00065370.pdf | |
| 00065375 | 00065380 | 4/12/2019 9:01 | Email | Re: FHWA and MDOT SHA to Hold Eight Public Workshops on Alternatives for the I-495 & I-270 Managed Lanes Study in Montgomery and Prince George's Counties | \VOL005\IMAGES\IMAGES004\00065375.pdf | |
| 00065381 | 00065383 | 4/15/2019 6:56 | Email | RE: Gibson Grove/Moses Hall Church and Cemetery - 495-270 P3 Project | \VOL005\IMAGES\IMAGES004\00065381.pdf | |
| 00065383 | 00065383 | 4/15/2019 7:09 | Edoc | 495-270-Website-Report_041119a.docx | \VOL005\IMAGES\IMAGES004\00065383.pdf | |
| 00065384 | 00065385 | 4/15/2019 16:00 | Email | I-495 & I-270 MLS- Coordination Meeting Agenda | \VOL005\IMAGES\IMAGES004\00065384.pdf | |
| 00065386 | 00065386 | 4/15/2019 16:00 | Attach | 2019-04-16_FHWA Coordination Mtg Agenda.docx | \VOL005\IMAGES\IMAGES004\00065386.pdf | |
| 00065387 | 00065391 | 4/15/2019 16:17 | Attach | VDOT_Rev LOD AOP .docx | \VOL005\IMAGES\IMAGES004\00065387.pdf | |
| 00065392 | 00065392 | 4/15/2019 16:17 | Attach | VDOT_Rev LOD Cost_Est.pdf | \VOL005\IMAGES\IMAGES004\00065392.pdf | |
| 00065393 | 00065395 | 4/15/2019 16:34 | Email | FW: Gibson Grove/Moses Hall Church and Cemetery - 495-270 P3 Project | \VOL005\IMAGES\IMAGES004\00065393.pdf | |
| 00065396 | 00065396 | 4/15/2019 16:58 | Email | 2019-04-17_NPS and MDOT SHA Coordination Meeting Agenda.docx | \VOL005\IMAGES\IMAGES004\00065396.pdf | |
| 00065397 | 00065399 | 4/15/2019 16:58 | Attach | 02042019 NPS comments - American Legion Bridge.docx | \VOL005\IMAGES\IMAGES004\00065397.pdf | |
| 00065400 | 00065403 | 4/15/2019 17:55 | Email | RE: PAPAI | \VOL005\IMAGES\IMAGES004\00065400.pdf | |
| 00065404 | 00065406 | 4/15/2019 18:01 | Edoc | 495-270 Managed Lanes Study Social Media Campaign Phase II_Analytics_4-15-19.docx | \VOL005\IMAGES\IMAGES004\00065404.pdf | |
| 00065407 | 00065407 | 4/15/2019 19:45 | Email | Affected property | \VOL005\IMAGES\IMAGES004\00065407.pdf | |
| 00065408 | 00065408 | 4/15/2019 19:45 | Attach | 495 Expansion.PNG | \VOL005\IMAGES\IMAGES004\00065408.pdf | |
| 00065409 | 00065409 | 4/16/2019 7:16 | Email | I-495 and I-270 MLS Interstate Access .pdf | \VOL005\IMAGES\IMAGES004\00065409.pdf | |
| 00065410 | 00065410 | 4/16/2019 7:16 | Attach | I-495 and I-270 MLS Interstate Access | \VOL005\IMAGES\IMAGES004\00065410.pdf | |
| 00065411 | 00065414 | 4/16/2019 7:59 | Email | RE: PAPAI | \VOL005\IMAGES\IMAGES004\00065411.pdf | |
| 00065415 | 00065416 | 4/16/2019 9:24 | Email | St. Barnabas Village HOA - Noise Barrier Request | \VOL005\IMAGES\IMAGES004\00065415.pdf | |
| 00065417 | 00065419 | 4/16/2019 9:27 | Email | FW: I-495 & I-270 MLS: NPS Agenda | \VOL005\IMAGES\IMAGES004\00065417.pdf | |
| 00065420 | 00065420 | 4/16/2019 9:27 | Attach | 2019-04-17_NPS and MDOT SHA Coordination Meeting Agenda.docx | \VOL005\IMAGES\IMAGES004\00065420.pdf | |
| 00065421 | 00065423 | 4/16/2019 9:27 | Attach | 02042019 NPS comments - American Legion Bridge.docx | \VOL005\IMAGES\IMAGES004\00065421.pdf | |
| 00065424 | 00065426 | 4/16/2019 9:27 | Email | FW: I-495 & I-270 MLS: NPS Agenda | \VOL005\IMAGES\IMAGES004\00065424.pdf | |
| 00065427 | 00065427 | 4/16/2019 10:58 | Email | FHWA Meeting Handout - Direct Access | \VOL005\IMAGES\IMAGES004\00065427.pdf | |
| 00065428 | 00065428 | 4/16/2019 11:02 | Edoc | Direct Access.jpg | \VOL005\IMAGES\IMAGES004\00065428.pdf | |
| 00065429 | 00065429 | 4/17/2019 15:15 | Email | MHT Completed Review | \VOL005\IMAGES\IMAGES004\00065429.pdf | |
| 00065430 | 00065431 | 4/17/2019 15:15 | Attach | MLS Batch 5 Response.pdf | \VOL005\IMAGES\IMAGES004\00065430.pdf | |
| 00065432 | 00065432 | 4/18/2019 10:03 | Email | Managed Lanes Access Locations | \VOL005\IMAGES\IMAGES004\00065432.pdf | |
| 00065433 | 00065434 | 4/18/2019 14:25 | Email | I-495 & I-270 Managed Lanes Study - Interstate Access Request Clarifications | \VOL005\IMAGES\IMAGES004\00065433.pdf | |
| 00065435 | 00065435 | 4/18/2019 14:25 | Attach | (4) I-495 I-270 MLS_Managed Lanes Access Locations.pdf | \VOL005\IMAGES\IMAGES004\00065435.pdf | |
| 00065436 | 00065436 | 4/18/2019 14:25 | Attach | (2) Project limits P3.pdf | \VOL005\IMAGES\IMAGES004\00065436.pdf | |
| 00065437 | 00065437 | 4/18/2019 14:25 | Attach | (3) 495 and 270 MLS Potential Phasing.pdf | \VOL005\IMAGES\IMAGES004\00065437.pdf | |
| 00065438 | 00065438 | 4/18/2019 14:25 | Attach | (1) P3 Program slide.pdf | \VOL005\IMAGES\IMAGES004\00065438.pdf | |
| 00065439 | 00065444 | 4/18/2019 14:25 | Attach | (5) Interstate Access Approval Process - clean version 6-26-18.docx | \VOL005\IMAGES\IMAGES004\00065439.pdf | |
| 00065445 | 00065445 | 4/18/2019 17:05 | Email | Do not widen I-270 or I-495 | \VOL005\IMAGES\IMAGES004\00065445.pdf | |
| 00065446 | 00065447 | 4/19/2019 8:56 | Email | Managed Lanes Access Locations | \VOL005\IMAGES\IMAGES004\00065446.pdf | |
| 00065448 | 00065448 | 4/19/2019 8:56 | Attach | Managed Lanes Access Locations Map_041619.pdf | \VOL005\IMAGES\IMAGES004\00065448.pdf | |
| 00065449 | 00065450 | 4/19/2019 8:56 | Attach | Managed Lanes Access Locations | \VOL005\IMAGES\IMAGES004\00065449.pdf | |
| 00065451 | 00065451 | 4/19/2019 8:56 | Attach | Managed Lanes Access Locations Map_041619.pdf | \VOL005\IMAGES\IMAGES004\00065451.pdf | |
| 00065452 | 00065452 | 4/20/2019 23:24 | Email | Comment for the record on ARDS - American Legion Bridge | \VOL005\IMAGES\IMAGES004\00065452.pdf | |
| 00065453 | 00065453 | 4/20/2019 23:24 | Email | Comment for the record on ARDS - American Legion Bridge | \VOL005\IMAGES\IMAGES004\00065453.pdf | |
| 00065454 | 00065455 | 4/20/2019 23:50 | Email | comments for the record on ARDS -- multimodal mobility and connectivity | \VOL005\IMAGES\IMAGES004\00065454.pdf | |
| 00065456 | 00065457 | 4/20/2019 23:50 | Email | comments for the record on ARDS -- multimodal mobility and connectivity | \VOL005\IMAGES\IMAGES004\00065456.pdf | |
| 00065458 | 00065459 | 4/22/2019 7:50 | Email | RE: 66 Decibel Contour | \VOL005\IMAGES\IMAGES004\00065458.pdf | |
| 00065460 | 00065461 | 4/22/2019 9:09 | Email | RE: I-270 Sound Barrier | \VOL005\IMAGES\IMAGES004\00065460.pdf | |
| 00065462 | 00065463 | 4/22/2019 9:09 | Attach | Noise Displays.pdf | \VOL005\IMAGES\IMAGES004\00065462.pdf | |
| 00065464 | 00065465 | 4/22/2019 9:19 | Email | FW: I-495 & I-270 Managed Lanes Study; Purpose and Need Form | \VOL005\IMAGES\IMAGES004\00065464.pdf | |
| 00065466 | 00065468 | 4/22/2019 9:19 | Attach | DCR 18-010.docx | \VOL005\IMAGES\IMAGES004\00065466.pdf | |
| 00065469 | 00065469 | 4/22/2019 9:19 | Email | I-495 & I-270 MLS Purpose and Need Concurrence Form (1).doc | \VOL005\IMAGES\IMAGES004\00065469.pdf | |
| 00065470 | 00065470 | 4/22/2019 9:19 | Attach | 75927, EO TABLE, MDOT I-495 & I-270 MANAGED LANES STUDY (3).xlsx | \VOL005\IMAGES\IMAGES004\00065470.pdf | \VOL005\NATIVES\NATIVES004\00065470.xlsx |
| 00065471 | 00065471 | 4/22/2019 11:34 | Edoc | MLS_1.pdf | \VOL005\IMAGES\IMAGES004\00065471.pdf | |
| 00065482 | 00065482 | 4/22/2019 11:34 | Attach | Press Quality(test).joboptions | \VOL005\IMAGES\IMAGES004\00065482.pdf | |
| 00065483 | 00065483 | 4/22/2019 11:51 | Edoc | MLS_11.pdf | \VOL005\IMAGES\IMAGES004\00065483.pdf | |
| 00065484 | 00065494 | 4/22/2019 11:51 | Attach | Press Quality(test).joboptions | \VOL005\IMAGES\IMAGES004\00065484.pdf | |
| 00065495 | 00065495 | 4/22/2019 13:30 | Email | I-495 & I-270 Managed Lane Study Overview .pdf | \VOL005\IMAGES\IMAGES004\00065495.pdf | |
| 00065496 | 00065496 | 4/24/2019 7:22 | Edoc | PlanSheetKeyMap.pdf | \VOL005\IMAGES\IMAGES004\00065496.pdf | |
| 00065497 | 00065499 | 4/24/2019 14:14 | Email | FW: DOT MP Permitting Timetables Follow-Up | \VOL005\IMAGES\IMAGES004\00065497.pdf | |
| 00065500 | 00065505 | 4/24/2019 14:14 | Attach | NOI List DOT (Aug 2017- Sept 2018) final.docx | \VOL005\IMAGES\IMAGES004\00065500.pdf | |
| 00065505 | 00065505 | 4/24/2019 14:14 | Attach | NOI List DOT (Sept 2018 - Dec 2018) v1.docx | \VOL005\IMAGES\IMAGES004\00065505.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00065506 | 00065508 | 4/24/2019 16:15 | Email | 495/270 Managed Lanes Study: Greenbelt Park NR eligibility | \VOL005\IMAGES\IMAGES004\00065506.pdf | |
| 00065509 | 00065510 | 4/25/2019 14:02 | Email | RE: FHWA OFD Projects | \VOL005\IMAGES\IMAGES004\00065509.pdf | |
| 00065511 | 00065514 | 4/25/2019 14:22 | Email | RE: DOT MIP Permitting Timetables Follow-Up | \VOL005\IMAGES\IMAGES004\00065511.pdf | |
| 00065515 | 00065516 | 4/25/2019 14:56 | Email | FW: FHWA OFD Projects | \VOL005\IMAGES\IMAGES004\00065515.pdf | |
| 00065517 | 00065518 | 4/26/2019 17:22 | Edoc | MLS Gap and Context MHT Response.pdf | \VOL005\IMAGES\IMAGES004\00065517.pdf | |
| 00065519 | 00065523 | 4/26/2019 17:38 | Edoc | MLS Context Batch 1 Transmittal_Text.pdf | \VOL005\IMAGES\IMAGES004\00065519.pdf | |
| 00065524 | 00065524 | 4/26/2019 22:06 | Email | Citizen Feedback | \VOL005\IMAGES\IMAGES004\00065524.pdf | |
| 00065525 | 00065525 | 4/26/2019 22:06 | Email | FW: Citizen Feedback | \VOL005\IMAGES\IMAGES004\00065525.pdf | |
| 00065526 | 00065529 | 4/29/2019 9:01 | Email | FW: DOT MIP Permitting Timetables Follow-Up | \VOL005\IMAGES\IMAGES004\00065526.pdf | |
| 00065530 | 00065530 | 4/29/2019 10:25 | Email | RE: Parks? | \VOL005\IMAGES\IMAGES004\00065530.pdf | |
| 00065531 | 00065534 | 4/29/2019 10:40 | Email | RE: DOT MIP Permitting Timetables Follow-Up | \VOL005\IMAGES\IMAGES004\00065531.pdf | |
| 00065535 | 00065538 | 4/29/2019 10:53 | Email | RE: DOT MIP Permitting Timetables Follow-Up | \VOL005\IMAGES\IMAGES004\00065535.pdf | |
| 00065539 | 00065556 | 4/29/2019 12:37 | Edoc | Induced and Latent Demand Talking Points.pdf | \VOL005\IMAGES\IMAGES004\00065539.pdf | |
| 00065556 | 00065557 | 4/29/2019 15:04 | Attach | SMTA_P3 Letter of Support.pdf | \VOL005\IMAGES\IMAGES004\00065556.pdf | |
| | | | | | | |
| 00065558 | 00065559 | 4/29/2019 15:04 | Attach | BWI Business Partnership_P3 Designation support.pdf | \VOL005\IMAGES\IMAGES004\00065558.pdf | |
| 00065560 | 00065562 | 4/29/2019 15:04 | Attach | Coalition Traffic Relief Plan Letter - FINAL.pdf | \VOL005\IMAGES\IMAGES004\00065560.pdf | |
| 00065563 | 00065563 | 4/29/2019 15:04 | Attach | Greater Washington Board of Trade Letter in Support of P3.pdf | \VOL005\IMAGES\IMAGES004\00065563.pdf | |
| 00065564 | 00065564 | 4/29/2019 15:04 | Attach | MCCC Letter re P3.pdf | \VOL005\IMAGES\IMAGES004\00065564.pdf | |
| 00065565 | 00065566 | 4/29/2019 15:04 | Attach | MMTA.pdf | \VOL005\IMAGES\IMAGES004\00065565.pdf | |
| 00065567 | 00065569 | 4/29/2019 15:04 | Attach | MTBWA P3 Letter of Support.pdf | \VOL005\IMAGES\IMAGES004\00065567.pdf | |
| 00065568 | 00065569 | 4/29/2019 15:50 | Attach | ARTBA MD BPW P3 letter 4-19.pdf | \VOL005\IMAGES\IMAGES004\00065568.pdf | |
| 00065570 | 00065571 | 4/29/2019 16:01 | Email | FW: FHWA OFD Projects | \VOL005\IMAGES\IMAGES004\00065570.pdf | |
| | | | | | | |
| 00065572 | 00065572 | 4/29/2019 16:01 | Attach | OFD_TrackingSpreadsheet_MD_VA_IL_042419.xlsx | \VOL005\IMAGES\IMAGES004\00065572.pdf | \VOL005\NATIVES\NATIVES004\00065572.xlsx |
| 00065574 | 00065574 | 4/29/2019 16:28 | Email | RE: FHWA OFD Projects | \VOL005\IMAGES\IMAGES004\00065574.pdf | |
| | | | | | | |
| 00065575 | 00065575 | 4/29/2019 16:53 | Email | RE: Question about the inter-agency working group | \VOL005\IMAGES\IMAGES004\00065575.pdf | |
| 00065576 | 00065577 | 4/29/2019 16:53 | Attach | I-495 & I-270 MLS_Cooperating and Participating Agencies.pdf | \VOL005\IMAGES\IMAGES004\00065576.pdf | |
| 00065578 | 00065580 | 4/30/2019 7:57 | Email | FW: FHWA OFD Projects | \VOL005\IMAGES\IMAGES004\00065578.pdf | |
| 00065581 | 00065584 | 4/30/2019 9:15 | Email | RE: FHWA OFD Projects | \VOL005\IMAGES\IMAGES004\00065581.pdf | |
| 00065584 | 00065586 | 4/30/2019 9:09 | Email | RE: FHWA OFD Projects | \VOL005\IMAGES\IMAGES004\00065584.pdf | |
| 00065587 | 00065589 | 4/30/2019 13:23 | Email | RE: FHWA OFD Projects | \VOL005\IMAGES\IMAGES004\00065587.pdf | |
| 00065590 | 00065594 | 4/30/2019 14:34 | Email | RE: DOT MIP Permitting Timetables Follow-Up | \VOL005\IMAGES\IMAGES004\00065590.pdf | |
| 00065595 | 00065596 | 4/30/2019 14:34 | Attach | FHWA MIP Permitting Timetable.docx | \VOL005\IMAGES\IMAGES004\00065595.pdf | |
| | | | | | | |
| 00065597 | 00065598 | 4/30/2019 14:36 | Email | Re: [EXTERNAL] CONFIDENTIAL, PRE-DECISIONAL AND DELIBERATIVE: I-495 & I-270 MLS DRAFT ARDS PAPER | \VOL005\IMAGES\IMAGES004\00065597.pdf | |
| 00065599 | 00065599 | 4/30/2019 14:36 | Attach | NPS ARDS Comments_04302019.xlsx | \VOL005\IMAGES\IMAGES004\00065599.pdf | \VOL005\NATIVES\NATIVES004\00065599.xlsx |
| | | | | | | |
| 00065600 | 00065601 | 5/1/2019 14:26 | Email | Re: CONFIDENTIAL, PRE-DECISIONAL AND DELIBERATIVE: I-495 & I-270 MLS DRAFT ARDS PAPER | \VOL005\IMAGES\IMAGES004\00065600.pdf | |
| 00065602 | 00065606 | 5/1/2019 14:56 | Email | RE: GWMP Phase I Survey and Phase II Evaluation -- mapping | \VOL005\IMAGES\IMAGES004\00065602.pdf | |
| 00065607 | 00065607 | 5/1/2019 20:15 | Email | FW: Service Routing Alert (MDOT Workflow 819727) (Intranet Quorum IMA00382411) | \VOL005\IMAGES\IMAGES004\00065607.pdf | |
| 00065608 | 00065610 | 5/1/2019 20:15 | Attach | Rabinowitz-Buchanan 819727 Response.docx | \VOL005\IMAGES\IMAGES004\00065608.pdf | |
| 00065611 | 00065611 | 5/1/2019 20:15 | Attach | Rabinowitz-Buchanan 819727 Incoming.pdf | \VOL005\IMAGES\IMAGES004\00065611.pdf | |
| 00065612 | 00065614 | 5/2/2019 13:37 | Email | RE: DOT MIP Permitting Timetables Follow-Up | \VOL005\IMAGES\IMAGES004\00065612.pdf | |
| 00065615 | 00065619 | 5/2/2019 13:37 | Email | RE: DOT MIP Permitting Timetables Follow-Up | \VOL005\IMAGES\IMAGES004\00065615.pdf | |
| 00065620 | 00065621 | 5/2/2019 14:52 | Edoc | Meeting Outreach-Record_CABE_041819.docx | \VOL005\IMAGES\IMAGES004\00065620.pdf | |
| 00065622 | 00065623 | 5/2/2019 17:27 | Email | Re: FHWA Major Project Delivery Process | \VOL005\IMAGES\IMAGES004\00065622.pdf | |
| | | | | | | |
| 00065624 | 00065626 | 5/3/2019 13:04 | Email | Re: In the Woods Boundary Revision - I-495 & I-270 MLS | \VOL005\IMAGES\IMAGES004\00065624.pdf | |
| 00065627 | 00065629 | 5/3/2019 16:03 | Attach | Popovich 817947 Signed.pdf | \VOL005\IMAGES\IMAGES004\00065627.pdf | |
| 00065630 | 00065632 | 5/3/2019 16:11 | Attach | Beavers 819310 Signed.pdf | \VOL005\IMAGES\IMAGES004\00065630.pdf | |
| 00065633 | 00065633 | 5/4/2019 11:00 | Email | Please Reconsider Your Plans | \VOL005\IMAGES\IMAGES004\00065633.pdf | |
| 00065634 | 00065634 | 5/4/2019 16:53 | Email | Do you have some DVD's which you made during your April Public Workshops? | \VOL005\IMAGES\IMAGES004\00065634.pdf | |
| | | | | | | |
| 00065635 | 00065635 | 5/4/2019 21:12 | Email | FW: I-495 & I-270 Public-Private Partnership Program | \VOL005\IMAGES\IMAGES004\00065635.pdf | |
| 00065636 | 00065636 | 5/5/2019 13:12 | Email | Draft ARDS Errata Sheet | \VOL005\IMAGES\IMAGES004\00065636.pdf | |
| 00065637 | 00065637 | 5/6/2019 7:39 | Attach | NSAB COMMENTS FOR I-495 AND I-270 P-3 PROJECT ENVIRONMENTAL IMPACT STATEMENT - DRAFT ALTERNATIVES RECOMMENDED FOR DETAILED STUDY.pdf | \VOL005\IMAGES\IMAGES004\00065637.pdf | |
| 00065638 | 00065639 | 5/6/2019 8:21 | Email | FW: MNCPPC | \VOL005\IMAGES\IMAGES004\00065638.pdf | |
| 00065640 | 00065640 | 5/6/2019 10:23 | Email | Relieving Traffic Congestion | \VOL005\IMAGES\IMAGES004\00065640.pdf | |
| 00065641 | 00065642 | 5/6/2019 12:59 | Email | I-495 & I-270 Managed Lanes Study Comments | \VOL005\IMAGES\IMAGES004\00065641.pdf | |
| 00065643 | 00065643 | 5/6/2019 12:59 | Attach | Highway BRT station example.jpg | \VOL005\IMAGES\IMAGES004\00065643.pdf | |
| 00065644 | 00065644 | 5/6/2019 12:59 | Attach | Montgomery Mall BRT station example.jpg | \VOL005\IMAGES\IMAGES004\00065644.pdf | |
| 00065645 | 00065645 | 5/6/2019 12:59 | Attach | I-66 OTB express lane project overview.png | \VOL005\IMAGES\IMAGES004\00065645.pdf | |
| 00065646 | 00065647 | 5/6/2019 12:59 | Attach | I-495_I-270 Managed Lanes Study COMMENTS_050619.pdf | \VOL005\IMAGES\IMAGES004\00065646.pdf | |
| | | | | | | |
| 00065648 | 00065649 | 5/6/2019 13:00 | Email | FW: I-495 & I-270 Managed Lanes Study Comments | \VOL005\IMAGES\IMAGES004\00065648.pdf | |
| 00065650 | 00065653 | 5/6/2019 13:06 | Attach | Todhunter 819854 Incoming.pdf | \VOL005\IMAGES\IMAGES004\00065650.pdf | |
| 00065654 | 00065655 | 5/6/2019 13:28 | Email | FW: MNCPPC | \VOL005\IMAGES\IMAGES004\00065654.pdf | |
| 00065656 | 00065657 | 5/6/2019 15:55 | Email | FW: Managed Lane/P3 EIS - NSA Bethesda's comments on Draft ARDS Paper | \VOL005\IMAGES\IMAGES004\00065656.pdf | |
| | | | | | | |
| 00065658 | 00065658 | 5/6/2019 18:42 | Edoc | MHT Concurrence_495-270 MLS APE_2018-05-17.pdf | \VOL005\IMAGES\IMAGES004\00065658.pdf | |
| | | | | | | |
| 00065687 | 00065687 | 5/7/2019 8:06 | Attach | MLS_ARDS_Agency Comments_Errata Response.docx | \VOL005\IMAGES\IMAGES004\00065687.pdf | |
| 00065688 | 00065688 | 5/7/2019 10:48 | Email | I-495 & I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES004\00065688.pdf | |
| | | | | | | |
| 00065689 | 00065692 | 5/7/2019 11:14 | Edoc | Meeting Outreach-Record_Carderock_021019.docx | \VOL005\IMAGES\IMAGES004\00065689.pdf | |
| 00065693 | 00065693 | 5/7/2019 12:00 | Attach | I-495 & I-270 Interagency Working Group Meeting Agenda_2019-05-08.pdf | \VOL005\IMAGES\IMAGES004\00065693.pdf | |
| 00065694 | 00065695 | 5/7/2019 12:00 | Email | I-495 & I-270 MLS IAWG Meeting Agenda, | \VOL005\IMAGES\IMAGES004\00065694.pdf | |
| 00065696 | 00065696 | 5/7/2019 12:00 | Attach | I-495 & I-270 Interagency Working Group Meeting Agenda_2019-05-08.pdf | \VOL005\IMAGES\IMAGES004\00065696.pdf | |
| 00065697 | 00065723 | 5/7/2019 13:02 | Attach | 495_270_TRP AOP 2-21-18.docx | \VOL005\IMAGES\IMAGES004\00065697.pdf | |
| | | | | | | |
| 00065724 | 00065729 | 5/7/2019 14:46 | Edoc | 495270MLS_AdvertisingPrinceGeorgesSpecific.docx | \VOL005\IMAGES\IMAGES004\00065724.pdf | |
| 00065730 | 00065731 | 5/7/2019 14:51 | Email | RE: interactive map interpretation | \VOL005\IMAGES\IMAGES004\00065730.pdf | |
| 00065732 | 00065732 | 5/7/2019 15:38 | Attach | 2019.04.01 Wujcik to Rahn 819886 (tolls, I-270, I-495, I-95 bypass).pdf | \VOL005\IMAGES\IMAGES004\00065732.pdf | |
| 00065733 | 00065733 | 5/7/2019 15:51 | Email | Re: interactive map interpretation | \VOL005\IMAGES\IMAGES004\00065733.pdf | |
| 00065734 | 00065734 | 5/7/2019 19:34 | Attach | Twist 819823 Incoming.pdf | \VOL005\IMAGES\IMAGES004\00065734.pdf | |
| 00065735 | 00065735 | 5/7/2019 20:33 | Email | Feedback and Questions | \VOL005\IMAGES\IMAGES004\00065735.pdf | |
| 00065736 | 00065736 | 5/7/2019 21:03 | Email | RE: I-495 & I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES004\00065736.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00065737 | 00065737 | 5/8/2019 8:57 | Email | Please Review: MDOT SHA APE update letter | \\VOL005\IMAGES\IMAGES004\00065737.pdf |
| 00065738 | 00065742 | 5/8/2019 8:57 | Attach | MLS-Revised APE.docx | \\VOL005\IMAGES\IMAGES004\00065738.pdf |
| 00065743 | 00065745 | 5/8/2019 8:57 | Attach | VDOT and MLS LODs_red.pdf | \\VOL005\IMAGES\IMAGES004\00065743.pdf |
| 00065746 | 00065746 | 5/8/2019 9:39 | Email | Re: I-495 & I-270 Managed Lanes Study | \\VOL005\IMAGES\IMAGES004\00065746.pdf |
| 00065747 | 00065748 | 5/8/2019 10:00 | Email | I-495 & I-270 MLS IAWG Meeting | \\VOL005\IMAGES\IMAGES004\00065747.pdf |
| 00065749 | 00065750 | 5/8/2019 10:06 | Email | FW: I-495 & I-270 Managed Lanes Study | \\VOL005\IMAGES\IMAGES004\00065749.pdf |
| 00065751 | 00065753 | 5/8/2019 10:26 | Attach | 818889 Kraus, Christine (Signed).pdf | \\VOL005\IMAGES\IMAGES004\00065751.pdf |
| 00065754 | 00065754 | 5/8/2019 10:29 | Email | RE: 495 & 270 MLS IAWG PPT - Draft 05.07.19 | \\VOL005\IMAGES\IMAGES004\00065754.pdf |
| 00065755 | 00065757 | 5/8/2019 10:30 | Attach | 818075 Taylor, Vicki (Signed).pdf | \\VOL005\IMAGES\IMAGES004\00065755.pdf |
| 00065758 | 00065758 | 5/8/2019 11:08 | Edoc | I-495_I-270_Workshop_Alternatives_11x17_copy.pdf | \\VOL005\IMAGES\IMAGES004\00065758.pdf |
| 00065759 | 00065759 | 5/8/2019 11:28 | Email | FW_ 495 & 270 MLS IAWG PPT - Draft 05.07.19(1).pdf | \\VOL005\IMAGES\IMAGES004\00065759.pdf |
| 00065760 | 00065782 | 5/8/2019 11:28 | Attach | I-495 & I-270 MLS_IAWG Meeting No. 10 DRAFT P.pptx | \\VOL005\IMAGES\IMAGES004\00065760.pdf |
| 00065783 | 00065783 | 5/8/2019 12:17 | Email | No Highway Expansion | \\VOL005\IMAGES\IMAGES004\00065783.pdf |
| 00065784 | 00065785 | 5/8/2019 12:35 | Email | I-495 & I-270 MLS IAWG Meeting 10 Presentation | \\VOL005\IMAGES\IMAGES004\00065784.pdf |
| 00065786 | 00065805 | 5/8/2019 12:35 | Attach | I-495 I-270 MLS_IAWG Meeting No. 10 DRAFT Presentation v1.pdf | \\VOL005\IMAGES\IMAGES004\00065786.pdf |
| 00065806 | 00065807 | 5/8/2019 14:17 | Email | Re: FHWA and MDOT SHA to Hold Remaining Two Workshops on Alternatives for the I-495 & I-270 Managed Lanes Study in Montgomery and Prince George's Counties | \\VOL005\IMAGES\IMAGES004\00065806.pdf |
| 00065808 | 00065810 | 5/8/2019 14:17 | Email | FW: FHWA and MDOT SHA to Hold Remaining Two Workshops on Alternatives for the I-495 & I-270 Managed Lanes Study in Montgomery and Prince George's Counties | \\VOL005\IMAGES\IMAGES004\00065808.pdf |
| 00065811 | 00065812 | 5/8/2019 14:17 | Email | Re: FHWA and MDOT SHA to Hold Remaining Two Workshops on Alternatives for the I-495 & I-270 Managed Lanes Study in Montgomery and Prince George's Counties | \\VOL005\IMAGES\IMAGES004\00065811.pdf |
| 00065813 | 00065813 | 5/8/2019 16:25 | Email | reduce cars! increase safe Buses! | \\VOL005\IMAGES\IMAGES004\00065813.pdf |
| 00065814 | 00065816 | 5/9/2019 17:04 | Email | RE_ I-495_I-270 MLS Section 106 DOE forms, Batc...(2).pdf | \\VOL005\IMAGES\IMAGES004\00065814.pdf |
| 00065817 | 00065817 | 5/10/2019 0:48 | Email | MIS-MANAGED TRAFFIC LANES | \\VOL005\IMAGES\IMAGES004\00065817.pdf |
| 00065818 | 00065818 | 5/10/2019 0:48 | Attach | LRT-68.png | \\VOL005\IMAGES\IMAGES004\00065818.pdf |
| 00065819 | 00065820 | 5/10/2019 7:55 | Email | RE: Feedback and Questions | \\VOL005\IMAGES\IMAGES004\00065819.pdf |
| 00065821 | 00065822 | 5/10/2019 8:36 | Email | RE: Feedback and Questions | \\VOL005\IMAGES\IMAGES004\00065821.pdf |
| 00065823 | 00065824 | 5/10/2019 11:40 | Email | FW: Managed Lanes and Transit | \\VOL005\IMAGES\IMAGES004\00065823.pdf |
| 00065825 | 00065825 | 5/13/2019 12:15 | Email | I-495 & I-270 MLS - Public Workshops | \\VOL005\IMAGES\IMAGES004\00065825.pdf |
| 00065826 | 00065827 | 5/13/2019 12:49 | Email | RE: I-495 & I-270 MLS - Public Workshops | \\VOL005\IMAGES\IMAGES004\00065826.pdf |
| 00065828 | 00065828 | 5/13/2019 12:58 | Email | FW: Poll: 61 percent of D.C.-area residents favor plan to add toll lanes to Beltway, I-270 | \\VOL005\IMAGES\IMAGES004\00065828.pdf |
| 00065829 | 00065830 | 5/13/2019 12:59 | Email | RE: I-495 & I-270 MLS - Public Workshops | \\VOL005\IMAGES\IMAGES004\00065829.pdf |
| 00065831 | 00065832 | 5/13/2019 22:32 | Email | RE: Gibson Grove/Moses Hall Church and Cemetery - 495-270 P3 Project | \\VOL005\IMAGES\IMAGES004\00065831.pdf |
| 00065833 | 00065836 | 5/14/2019 9:33 | Email | I-495_I-270 MLS Section 106 APE Update (1).pdf | \\VOL005\IMAGES\IMAGES004\00065833.pdf |
| 00065837 | 00065843 | 5/14/2019 9:33 | Attach | MLS-Revised APE_05_142019s.pdf | \\VOL005\IMAGES\IMAGES004\00065837.pdf |
| 00065844 | 00065844 | 5/14/2019 9:52 | Email | FW: OFD Preferred Alternative I-495/I-270 | \\VOL005\IMAGES\IMAGES004\00065844.pdf |
| 00065845 | 00065845 | 5/14/2019 10:03 | Email | Re: OFD Preferred Alternative I-495/I-270 | \\VOL005\IMAGES\IMAGES004\00065845.pdf |
| 00065846 | 00065847 | 5/14/2019 10:15 | Email | Re: Automatic reply: 495-270 PPP | \\VOL005\IMAGES\IMAGES004\00065846.pdf |
| 00065848 | 00065873 | 5/14/2019 13:34 | Attach | Transit Coordination Meeting Presentation_20190517-1.0.pptx | \\VOL005\IMAGES\IMAGES004\00065848.pdf |
| 00065874 | 00065874 | 5/14/2019 13:42 | Attach | Forbes 819879 Incoming.pdf | \\VOL005\IMAGES\IMAGES004\00065874.pdf |
| 00065875 | 00065876 | 5/14/2019 14:08 | Edoc | MDOT SHA I-495 and I-270 Managed Lane Study (ML....pdf | \\VOL005\IMAGES\IMAGES004\00065875.pdf |
| 00065877 | 00065877 | 5/14/2019 14:08 | Edoc | MLSb Tuscarora Nation.pdf | \\VOL005\IMAGES\IMAGES004\00065877.pdf |
| 00065878 | 00065879 | 5/14/2019 14:11 | Edoc | MDOT SHA I-495 and I-270 Managed Lane Study (ML....pdf | \\VOL005\IMAGES\IMAGES004\00065878.pdf |
| 00065880 | 00065880 | 5/14/2019 14:11 | Edoc | MLSb Eastern Shawnee Tribe.pdf | \\VOL005\IMAGES\IMAGES004\00065880.pdf |
| 00065881 | 00065881 | 5/14/2019 14:12 | Edoc | MDOT SHA I-495 and I-270 Managed Lane Study (ML....pdf | \\VOL005\IMAGES\IMAGES004\00065881.pdf |
| 00065882 | 00065882 | 5/14/2019 14:12 | Edoc | MDOT SHA I-495 and I-270 Managed Lane Study (ML....pdf | \\VOL005\IMAGES\IMAGES004\00065882.pdf |
| 00065883 | 00065883 | 5/14/2019 14:13 | Edoc | MDOT SHA I-495 and I-270 Managed Lane Study (ML....pdf | \\VOL005\IMAGES\IMAGES004\00065883.pdf |
| 00065884 | 00065884 | 5/14/2019 14:13 | Edoc | MDOT SHA I-495 and I-270 Managed Lane Study (ML....pdf | \\VOL005\IMAGES\IMAGES004\00065884.pdf |
| 00065885 | 00065886 | 5/14/2019 14:14 | Edoc | MDOT SHA I-495 and I-270 Managed Lane Study (ML....pdf | \\VOL005\IMAGES\IMAGES004\00065885.pdf |
| 00065887 | 00065887 | 5/14/2019 14:14 | Edoc | MLSb Delaware Tribe of Indians.pdf | \\VOL005\IMAGES\IMAGES004\00065887.pdf |
| 00065888 | 00065889 | 5/14/2019 14:14 | Edoc | MDOT SHA I-495 and I-270 Managed Lane Study (ML....pdf | \\VOL005\IMAGES\IMAGES004\00065888.pdf |
| 00065890 | 00065890 | 5/14/2019 14:14 | Edoc | MLSb Onandaga.pdf | \\VOL005\IMAGES\IMAGES004\00065890.pdf |
| 00065891 | 00065892 | 5/14/2019 14:14 | Edoc | MDOT SHA I-495 and I-270 Managed Lane Study (ML....pdf | \\VOL005\IMAGES\IMAGES004\00065891.pdf |
| 00065893 | 00065893 | 5/14/2019 14:14 | Edoc | MLSb Saint Regis Mohawk.pdf | \\VOL005\IMAGES\IMAGES004\00065893.pdf |
| 00065894 | 00065895 | 5/14/2019 14:15 | Edoc | MDOT SHA I-495 and I-270 Managed Lane Study (ML....pdf | \\VOL005\IMAGES\IMAGES004\00065894.pdf |
| 00065896 | 00065896 | 5/14/2019 14:15 | Edoc | MLSb Seneca_Cayuga Nation.pdf | \\VOL005\IMAGES\IMAGES004\00065896.pdf |
| 00065897 | 00065898 | 5/14/2019 14:15 | Edoc | MDOT SHA I-495 and I-270 Managed Lane Study (ML....pdf | \\VOL005\IMAGES\IMAGES004\00065897.pdf |
| 00065899 | 00065899 | 5/14/2019 14:15 | Edoc | MLSb Shawnee Tribe.pdf | \\VOL005\IMAGES\IMAGES004\00065899.pdf |
| 00065900 | 00065902 | 5/14/2019 14:16 | Edoc | MDOT SHA I-495 and I-270 Managed Lane Study (ML....pdf | \\VOL005\IMAGES\IMAGES004\00065900.pdf |
| 00065903 | 00065903 | 5/14/2019 14:16 | Edoc | 1MLSb Absentee_Shawnee Tribe of Oklahoma.pdf | \\VOL005\IMAGES\IMAGES004\00065903.pdf |
| 00065904 | 00065907 | 5/14/2019 14:16 | Edoc | MDOT SHA I-495 and I-270 Managed Lane Study (ML....pdf | \\VOL005\IMAGES\IMAGES004\00065904.pdf |
| 00065908 | 00065910 | 5/14/2019 14:17 | Edoc | MDOT SHA I-495 and I-270 Managed Lane Study (ML....pdf | \\VOL005\IMAGES\IMAGES004\00065908.pdf |
| 00065911 | 00065911 | 5/14/2019 14:17 | Edoc | 1MLSb Oneida.pdf | \\VOL005\IMAGES\IMAGES004\00065911.pdf |
| 00065912 | 00065912 | 5/14/2019 18:02 | Edoc | 2Onondaga SHA Tribal Notification Form.pdf | \\VOL005\IMAGES\IMAGES004\00065912.pdf |
| 00065913 | 00065913 | 5/14/2019 18:02 | Edoc | 5Seneca-Cayuga SHA Tribal Notification Form.pdf | \\VOL005\IMAGES\IMAGES004\00065913.pdf |
| 00065914 | 00065914 | 5/14/2019 18:02 | Edoc | 3StRegisMohawk SHA Tribal Notification Form.pdf | \\VOL005\IMAGES\IMAGES004\00065914.pdf |
| 00065915 | 00065915 | 5/14/2019 18:02 | Edoc | 4Tuscarora SHA Tribal Notification Form.pdf | \\VOL005\IMAGES\IMAGES004\00065915.pdf |
| 00065916 | 00065916 | 5/14/2019 18:02 | Edoc | 9ShawneeTribe SHA Tribal Notification Form.pdf | \\VOL005\IMAGES\IMAGES004\00065916.pdf |
| 00065917 | 00065917 | 5/14/2019 18:02 | Edoc | 7AbsenteeShawneeTribeOK SHA Tribal Notification Form.pdf | \\VOL005\IMAGES\IMAGES004\00065917.pdf |
| 00065918 | 00065918 | 5/14/2019 18:02 | Edoc | 6DelawareNation SHA Tribal Notification Form.pdf | \\VOL005\IMAGES\IMAGES004\00065918.pdf |
| 00065919 | 00065919 | 5/14/2019 18:02 | Edoc | 8EasternShawneeTribe SHA Tribal Notification Form.pdf | \\VOL005\IMAGES\IMAGES004\00065919.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00065920 | 00065920 | 5/14/2019 18:02 | Edoc | 6DelawareTribe SHA Tribal Notification Form.pdf | \VOL005\IMAGES\IMAGE5004\00065920.pdf | |
| 00065921 | 00065921 | 5/14/2019 18:02 | Edoc | Tribal Notification MLM.docx | \VOL005\IMAGES\IMAGE5004\00065921.pdf | |
| 00065922 | 00065922 | 5/14/2019 18:04 | Edoc | MLSb Eastern Shawnee Tribe.pdf | \VOL005\IMAGES\IMAGE5004\00065922.pdf | |
| 00065923 | 00065923 | 5/14/2019 18:04 | Edoc | MLSb Seneca_Cayuga Nation.pdf | \VOL005\IMAGES\IMAGE5004\00065923.pdf | |
| 00065924 | 00065924 | 5/14/2019 18:04 | Edoc | MLSb Saint Regis Mohawk.pdf | \VOL005\IMAGES\IMAGE5004\00065924.pdf | |
| 00065925 | 00065925 | 5/14/2019 18:04 | Edoc | MLSb Onondaga.pdf | \VOL005\IMAGES\IMAGE5004\00065925.pdf | |
| 00065926 | 00065926 | 5/14/2019 18:04 | Edoc | 1MLSb The Delaware Nation.pdf | \VOL005\IMAGES\IMAGE5004\00065926.pdf | |
| 00065927 | 00065927 | 5/14/2019 18:04 | Edoc | MLSb Shawnee Tribe.pdf | \VOL005\IMAGES\IMAGE5004\00065927.pdf | |
| 00065928 | 00065928 | 5/14/2019 18:04 | Edoc | 1MLSb Absentee_Shawnee Tribe of Oklahoma.pdf | \VOL005\IMAGES\IMAGE5004\00065928.pdf | |
| 00065929 | 00065929 | 5/14/2019 18:04 | Edoc | MLSb Tuscarora Nation.pdf | \VOL005\IMAGES\IMAGE5004\00065929.pdf | |
| 00065930 | 00065930 | 5/14/2019 18:04 | Edoc | MLSb Delaware Tribe of Indians.pdf | \VOL005\IMAGES\IMAGE5004\00065930.pdf | |
| 00065931 | 00065931 | 5/14/2019 18:04 | Edoc | 1MLSb Oneida.pdf | \VOL005\IMAGES\IMAGE5004\00065931.pdf | |
| 00065932 | 00065932 | 5/14/2019 18:05 | Edoc | State Recognized MD.xlsx | \VOL005\IMAGES\IMAGE5004\00065932.pdf | \VOL005\NATIVES\NATIVE5004\00065932.xlsx |
| 00065933 | 00065933 | 5/14/2019 18:46 | Email | FW: Transit and Managed Lanes | \VOL005\IMAGES\IMAGE5004\00065933.pdf | |
| 00065934 | 00065934 | 5/14/2019 18:46 | Email | FW: Transit and Managed Lanes | \VOL005\IMAGES\IMAGE5004\00065934.pdf | |
| 00065935 | 00065935 | 5/14/2019 21:52 | Email | FW: I-495/I-270 MLS Section 106 APE Update | \VOL005\IMAGES\IMAGE5004\00065935.pdf | |
| 00065940 | 00065941 | 5/14/2019 22:07 | Email | I-495 & I-270 Managed Lanes Study: Information for May 16th IAWG | \VOL005\IMAGES\IMAGE5004\00065940.pdf | |
| 00065942 | 00065943 | 5/15/2019 7:50 | Email | FW: OFD Preferred Alternative I-495/I-270 | \VOL005\IMAGES\IMAGE5004\00065942.pdf | |
| 00065944 | 00065946 | 5/15/2019 8:15 | Email | FW: I-495 & I-270 Managed Lanes Study (P3) - Letter of Intent Discussion | \VOL005\IMAGES\IMAGE5004\00065944.pdf | |
| 00065947 | 00065949 | 5/15/2019 8:36 | Email | RE: I-495 & I-270 Managed Lanes Study (P3) - Letter of Intent Discussion | \VOL005\IMAGES\IMAGE5004\00065947.pdf | |
| 00065950 | 00065950 | 5/15/2019 14:59 | Email | IQ Letters | \VOL005\IMAGES\IMAGE5004\00065950.pdf | |
| 00065951 | 00065951 | 5/15/2019 14:59 | Attach | Belemvire 819988 Incoming.pdf | \VOL005\IMAGES\IMAGE5004\00065951.pdf | |
| 00065952 | 00065952 | 5/15/2019 14:59 | Attach | Thomas 819994 Incoming.pdf | \VOL005\IMAGES\IMAGE5004\00065952.pdf | |
| 00065953 | 00065953 | 5/15/2019 14:59 | Attach | Maahs 819995 Incoming.pdf | \VOL005\IMAGES\IMAGE5004\00065953.pdf | |
| 00065954 | 00065954 | 5/15/2019 14:59 | Attach | Moore 819993 Incoming.pdf | \VOL005\IMAGES\IMAGE5004\00065954.pdf | |
| 00065955 | 00065955 | 5/15/2019 14:59 | Attach | Belemvire 819988 Response.docx | \VOL005\IMAGES\IMAGE5004\00065955.pdf | |
| 00065958 | 00065958 | 5/15/2019 15:55 | Email | 495/270 toll lanes | \VOL005\IMAGES\IMAGE5004\00065958.pdf | |
| 00065959 | 00065959 | 5/15/2019 17:04 | Attach | Fuentevilla 820006 Incoming.pdf | \VOL005\IMAGES\IMAGE5004\00065959.pdf | |
| 00065960 | 00065960 | 5/15/2019 20:40 | Attach | Saner 820017 Incoming.pdf | \VOL005\IMAGES\IMAGE5004\00065960.pdf | |
| 00065961 | 00065962 | 5/15/2019 20:40 | Attach | Schroeder 820008 Incoming.pdf | \VOL005\IMAGES\IMAGE5004\00065961.pdf | |
| 00065963 | 00065963 | 5/15/2019 20:40 | Attach | Melnick 820021 Incoming.pdf | \VOL005\IMAGES\IMAGE5004\00065963.pdf | |
| 00065964 | 00065964 | 5/15/2019 20:52 | Email | 270 expansion | \VOL005\IMAGES\IMAGE5004\00065964.pdf | |
| 00065965 | 00065966 | 5/16/2019 8:45 | Email | FW: Update: MDOT-SHA Request for Dedicated Staff for I-495/I-270 P3 Project | \VOL005\IMAGES\IMAGE5004\00065965.pdf | |
| 00065967 | 00065967 | 5/16/2019 9:41 | Email | Interstate Access at GWMP.pdf | \VOL005\IMAGES\IMAGE5004\00065967.pdf | |
| 00065968 | 00065968 | 5/16/2019 9:41 | Email | Interstate Access at GWMP | \VOL005\IMAGES\IMAGE5004\00065968.pdf | |
| 00065969 | 00065974 | 5/16/2019 10:49 | Email | RE: I-495/I-270 MLS Section 106 APE Update | \VOL005\IMAGES\IMAGE5004\00065969.pdf | |
| 00065975 | 00065975 | 5/16/2019 11:03 | Email | IQ Letters for Filing | \VOL005\IMAGES\IMAGE5004\00065975.pdf | |
| 00065976 | 00065976 | 5/16/2019 11:03 | Attach | Clark 819987 Incoming.pdf | \VOL005\IMAGES\IMAGE5004\00065976.pdf | |
| 00065977 | 00065977 | 5/16/2019 11:03 | Attach | York 820005 Incoming.pdf | \VOL005\IMAGES\IMAGE5004\00065977.pdf | |
| 00065978 | 00065978 | 5/16/2019 11:03 | Attach | Proctor 820015 Incoming.pdf | \VOL005\IMAGES\IMAGE5004\00065978.pdf | |
| 00065979 | 00065979 | 5/16/2019 11:03 | Attach | Davy 820018 Incoming.pdf | \VOL005\IMAGES\IMAGE5004\00065979.pdf | |
| 00065980 | 00065980 | 5/16/2019 11:03 | Attach | Barkley 820020 Incoming.pdf | \VOL005\IMAGES\IMAGE5004\00065980.pdf | |
| 00065981 | 00065981 | 5/16/2019 11:03 | Attach | Hougham 820019 Incoming.pdf | \VOL005\IMAGES\IMAGE5004\00065981.pdf | |
| 00065982 | 00065982 | 5/16/2019 11:03 | Attach | Clifford 820024 Incoming.pdf | \VOL005\IMAGES\IMAGE5004\00065982.pdf | |
| 00065983 | 00065983 | 5/16/2019 11:03 | Attach | Silnicky 820046 Incoming.pdf | \VOL005\IMAGES\IMAGE5004\00065983.pdf | |
| 00065984 | 00065984 | 5/16/2019 11:03 | Attach | Ciconte 820044 Incoming.pdf | \VOL005\IMAGES\IMAGE5004\00065984.pdf | |
| 00065985 | 00065985 | 5/16/2019 11:03 | Attach | Shakin 820012 Incoming.pdf | \VOL005\IMAGES\IMAGE5004\00065985.pdf | |
| 00065986 | 00065986 | 5/16/2019 11:12 | Attach | Rosenberg 819997 Incoming.pdf | \VOL005\IMAGES\IMAGE5004\00065986.pdf | |
| 00065987 | 00065987 | 5/16/2019 11:12 | Attach | Wilson 820022 Incoming.pdf | \VOL005\IMAGES\IMAGE5004\00065987.pdf | |
| 00065988 | 00065988 | 5/16/2019 11:14 | Attach | Reisen 820013 Incoming.pdf | \VOL005\IMAGES\IMAGE5004\00065988.pdf | |
| 00065989 | 00065990 | 5/16/2019 11:16 | Email | FW: Transit Coordination Meeting Presentation and Agenda | \VOL005\IMAGES\IMAGE5004\00065989.pdf | |
| 00065991 | 00065996 | 5/16/2019 12:32 | Email | RE: I-495/I-270 MLS Section 106 APE Update | \VOL005\IMAGES\IMAGE5004\00065991.pdf | |
| 00065997 | 00065997 | 5/16/2019 12:37 | Attach | Shakin 820012 Incoming.pdf | \VOL005\IMAGES\IMAGE5004\00065997.pdf | |
| 00065998 | 00065998 | 5/16/2019 12:39 | Attach | Fuentevilla 820006 Incoming.pdf | \VOL005\IMAGES\IMAGE5004\00065998.pdf | |
| 00065999 | 00065999 | 5/16/2019 12:46 | Email | RE: IQ Letter | \VOL005\IMAGES\IMAGE5004\00065999.pdf | |
| 00066000 | 00066000 | 5/16/2019 12:46 | Attach | Reisen 820013 Incoming.pdf | \VOL005\IMAGES\IMAGE5004\00066000.pdf | |
| 00066001 | 00066001 | 5/16/2019 12:56 | Email | RE: IQ Letter | \VOL005\IMAGES\IMAGE5004\00066001.pdf | |
| 00066002 | 00066002 | 5/16/2019 12:56 | Attach | Kahn 820014 Incoming.pdf | \VOL005\IMAGES\IMAGE5004\00066002.pdf | |
| 00066003 | 00066003 | 5/16/2019 12:56 | Attach | Kingery 820010 Incoming.pdf | \VOL005\IMAGES\IMAGE5004\00066003.pdf | |
| 00066004 | 00066004 | 5/16/2019 12:56 | Attach | Ritter 820000 Incoming.pdf | \VOL005\IMAGES\IMAGE5004\00066004.pdf | |
| 00066005 | 00066005 | 5/16/2019 12:56 | Attach | Wilbur 820001 Incoming.pdf | \VOL005\IMAGES\IMAGE5004\00066005.pdf | |
| 00066006 | 00066007 | 5/16/2019 13:10 | Email | RE: Interstate Access at GWMP | \VOL005\IMAGES\IMAGE5004\00066006.pdf | |
| 00066008 | 00066010 | 5/16/2019 13:46 | Email | FW: 495/270 Managed Lanes Information Presentation | \VOL005\IMAGES\IMAGE5004\00066008.pdf | |
| 00066011 | 00066011 | 5/16/2019 14:08 | Email | FW: Transit and Managed Lanes | \VOL005\IMAGES\IMAGE5004\00066011.pdf | |
| 00066012 | 00066013 | 5/16/2019 14:13 | Email | RE: IQ Letter | \VOL005\IMAGES\IMAGE5004\00066012.pdf | |
| 00066014 | 00066015 | 5/16/2019 14:13 | Attach | Brown 820051 Incoming.pdf | \VOL005\IMAGES\IMAGE5004\00066014.pdf | |
| 00066016 | 00066016 | 5/16/2019 14:13 | Attach | Gallun 820049 Incoming.pdf | \VOL005\IMAGES\IMAGE5004\00066016.pdf | |
| 00066017 | 00066018 | 5/16/2019 14:13 | Attach | Rossetti 820068 Incoming.pdf | \VOL005\IMAGES\IMAGE5004\00066017.pdf | |
| 00066019 | 00066019 | 5/16/2019 14:13 | Attach | Saner 820017 Incoming.pdf | \VOL005\IMAGES\IMAGE5004\00066019.pdf | |
| 00066020 | 00066025 | 5/16/2019 15:30 | Email | Re: [EXTERNAL] 495/270 Managed Lanes Study: Greenbelt Park NR eligibility | \VOL005\IMAGES\IMAGE5004\00066020.pdf | |
| 00066026 | 00066026 | 5/17/2019 7:24 | Email | I don't think it will work | \VOL005\IMAGES\IMAGE5004\00066026.pdf | |
| 00066027 | 00066027 | 5/17/2019 7:24 | Email | FW: I don't think it will work | \VOL005\IMAGES\IMAGE5004\00066027.pdf | |
| 00066028 | 00066030 | 5/17/2019 9:00 | Email | I-495 / I-270 P3 Managed Lanes Transit Coordination Working Group Kickoff Meeting -- Call in: 443-409-5228    Conference ID: 34465764# | \VOL005\IMAGES\IMAGE5004\00066028.pdf | |
| 00066031 | 00066031 | 5/17/2019 9:00 | Attach | Managed Lanes Transit Work Group Meeting Presentation_20190517-FINAL.pdf | \VOL005\IMAGES\IMAGE5004\00066031.pdf | |
| 00066053 | 00066053 | 5/17/2019 14:56 | Email | Study and EIS process | \VOL005\IMAGES\IMAGE5004\00066053.pdf | |
| 00066054 | 00066111 | 5/17/2019 15:21 | Attach | 2019.05.20_ARDS Paper_REV.docx | \VOL005\IMAGES\IMAGE5004\00066054.pdf | |
| 00066112 | 00066113 | 5/17/2019 15:21 | Email | Revised ARDS Paper | \VOL005\IMAGES\IMAGE5004\00066112.pdf | |
| 00066114 | 00066115 | 5/17/2019 17:16 | Email | Public Comment Submittal No. 1 | \VOL005\IMAGES\IMAGE5004\00066114.pdf | |
| 00066116 | 00066116 | 5/17/2019 17:16 | Email | Public Comment Submittal No. 1 | \VOL005\IMAGES\IMAGE5004\00066116.pdf | |
| 00066117 | 00066120 | 5/19/2019 9:34 | Attach | Daroff 820050 Incoming.pdf | \VOL005\IMAGES\IMAGE5004\00066117.pdf | |
| 00066121 | 00066121 | 5/19/2019 9:34 | Attach | Lauer 820067 Incoming.pdf | \VOL005\IMAGES\IMAGE5004\00066121.pdf | |
| 00066122 | 00066122 | 5/19/2019 10:30 | Email | RE: Study and EIS process | \VOL005\IMAGES\IMAGE5004\00066122.pdf | |
| 00066123 | 00066123 | 5/19/2019 13:16 | Email | Re: Parks? | \VOL005\IMAGES\IMAGE5004\00066123.pdf | |
| 00066124 | 00066115 | 5/19/2019 16:25 | Email | RE: Montgomery Square Community Association Meeting | \VOL005\IMAGES\IMAGE5004\00066124.pdf | |
| 00066128 | 00066128 | 5/19/2019 17:43 | Email | Re: FHWA Major Project Delivery Process | \VOL005\IMAGES\IMAGE5004\00066128.pdf | |
| 00066129 | 00066130 | 5/19/2019 17:43 | Email | Re: FHWA Major Project Delivery Process | \VOL005\IMAGES\IMAGE5004\00066129.pdf | |
| 00066131 | 00066132 | 5/20/2019 7:45 | Email | FW: Revised ARDS Paper | \VOL005\IMAGES\IMAGE5004\00066131.pdf | |
| 00066133 | 00066135 | 5/20/2019 7:56 | Email | 2019.05.20_Josh Tulkin_PIA Follow Up Letter.pdf | \VOL005\IMAGES\IMAGE5004\00066133.pdf | |
| 00066136 | 00066137 | 5/20/2019 8:39 | Email | FW: Transit Coordination Meeting Presentation and Agenda | \VOL005\IMAGES\IMAGE5004\00066136.pdf | |
| 00066138 | 00066138 | 5/20/2019 10:01 | Edoc | I-495_I-270_VDOT_Displays_Phasing_2019_final.pdf | \VOL005\IMAGES\IMAGE5004\00066138.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00066139 | 00066140 | 5/20/2019 10:18 | Email | FW: Revised ARDS Paper | \VOL005\IMAGES\IMAGES004\00066139.pdf | |
| 00066141 | 00066145 | 5/20/2019 10:23 | Edoc | Meeting Outreach-Record_Montgomery Square_052019.docx | \VOL005\IMAGES\IMAGES004\00066141.pdf | |
| 00066146 | 00066147 | 5/20/2019 11:27 | Email | I-495 & I-270 MLS Revised ARDS and Errata | \VOL005\IMAGES\IMAGES004\00066146.pdf | |
| 00066148 | 00066148 | 5/20/2019 12:25 | Email | Confidential, Pre-Decisional and Deliberative | \VOL005\IMAGES\IMAGES004\00066148.pdf | |
| 00066149 | 00066149 | 5/20/2019 13:14 | Edoc | I-495_I-270_VDOT_Display_ARDS_2019_final.pdf | \VOL005\IMAGES\IMAGES004\00066149.pdf | |
| 00066150 | 00066151 | 5/20/2019 15:08 | Email | FW: I-270 | \VOL005\IMAGES\IMAGES004\00066150.pdf | |
| 00066152 | 00066153 | 5/20/2019 17:03 | Email | RE: I-270 | \VOL005\IMAGES\IMAGES004\00066152.pdf | |
| 00066155 | 00066157 | 5/20/2019 19:00 | Email | Montgomery Square Community Association Meeting | \VOL005\IMAGES\IMAGES004\00066155.pdf | |
| 00066156 | 00066157 | 5/20/2019 22:28 | Email | suggestion for presentation of alternatives | \VOL005\IMAGES\IMAGES004\00066156.pdf | |
| 00066158 | 00066158 | 5/20/2019 22:28 | Attach | mdotAlternatives.pdf | \VOL005\IMAGES\IMAGES004\00066158.pdf | |
| 00066160 | 00066160 | 5/20/2019 22:29 | Email | FW: suggestion for presentation of alternatives | \VOL005\IMAGES\IMAGES004\00066160.pdf | |
| 00066161 | 00066161 | 5/20/2019 22:29 | Attach | mdotAlternatives.docx | \VOL005\IMAGES\IMAGES004\00066161.pdf | |
| 00066162 | 00066162 | 5/20/2019 22:29 | Attach | mdotAlternatives.pdf | \VOL005\IMAGES\IMAGES004\00066162.pdf | |
| 00066163 | 00066163 | 5/20/2019 23:51 | Email | FW: Confidential, Pre-Decisional and Deliberative | \VOL005\IMAGES\IMAGES004\00066163.pdf | |
| 00066164 | 00066164 | 5/20/2019 23:51 | Email | FW: Confidential, Pre-Decisional and Deliberative | \VOL005\IMAGES\IMAGES004\00066164.pdf | |
| 00066165 | 00066165 | 5/21/2019 10:31 | Email | Noise Abatement Question | \VOL005\IMAGES\IMAGES004\00066165.pdf | |
| 00066166 | 00066166 | 5/21/2019 10:37 | Email | Re: The comments | \VOL005\IMAGES\IMAGES004\00066166.pdf | |
| 00066167 | 00066168 | 5/21/2019 10:52 | Email | RE: Noise Abatement Question | \VOL005\IMAGES\IMAGES004\00066167.pdf | |
| 00066170 | 00066170 | 5/21/2019 11:24 | Email | RE: OFD Preferred Alternative I-495/I-270 | \VOL005\IMAGES\IMAGES004\00066170.pdf | |
| 00066171 | 00066175 | 5/21/2019 12:37 | Attach | MCDOT ARDS Comments - Memo.pdf | \VOL005\IMAGES\IMAGES004\00066171.pdf | |
| 00066176 | 00066178 | 5/21/2019 13:46 | Email | RE: Noise Abatement Question | \VOL005\IMAGES\IMAGES004\00066176.pdf | |
| 00066179 | 00066179 | 5/21/2019 15:15 | Email | I-495 & I-270 Managed Lane Study Presentation -....pdf | \VOL005\IMAGES\IMAGES004\00066179.pdf | |
| 00066180 | 00066186 | 5/21/2019 15:15 | Attach | Transit Benefits Meeting Notes_05172019(Draft 2.0).docx | \VOL005\IMAGES\IMAGES004\00066180.pdf | |
| 00066187 | 00066187 | 5/21/2019 23:19 | Email | Transit Antipathy | \VOL005\IMAGES\IMAGES004\00066187.pdf | |
| 00066188 | 00066188 | 5/21/2019 23:19 | Email | FW: Transit Antipathy | \VOL005\IMAGES\IMAGES004\00066188.pdf | |
| 00066189 | 00066193 | 5/22/2019 10:27 | Edoc | Meeting Outreach-Record_Woodmoor-Pinecrest_052219.docx | \VOL005\IMAGES\IMAGES004\00066189.pdf | |
| 00066194 | 00066195 | 5/22/2019 11:24 | Email | Meeting Attendees - Email Addresses | \VOL005\IMAGES\IMAGES004\00066194.pdf | |
| 00066196 | 00066223 | 5/22/2019 15:17 | Attach | I-495_I-270_Displays_2019_4_9FINALV1_HighRes_W.pdf | \VOL005\IMAGES\IMAGES004\00066196.pdf | |
| 00066224 | 00066261 | 5/22/2019 15:52 | Attach | DRAFT MLS ARDS Errata_5-20-19.docx | \VOL005\IMAGES\IMAGES004\00066224.pdf | |
| 00066262 | 00066263 | 5/22/2019 15:52 | Email | FW: Confidential, Pre-Decisional and Deliberative | \VOL005\IMAGES\IMAGES004\00066262.pdf | |
| 00066264 | 00066265 | 5/22/2019 15:58 | Email | RE: Confidential, Pre-Decisional and Deliberative | \VOL005\IMAGES\IMAGES004\00066264.pdf | |
| 00066266 | 00066268 | 5/22/2019 17:38 | Email | I-495 & I-270 MLS Revised ARDS Paper | \VOL005\IMAGES\IMAGES004\00066266.pdf | |
| 00066269 | 00066306 | 5/22/2019 17:38 | Attach | MLS_ARDS_Agency Comments_Errata Response_052219.pdf | \VOL005\IMAGES\IMAGES004\00066269.pdf | |
| 00066307 | 00066370 | 5/22/2019 17:38 | Attach | 2019.05.22_Paper_REV.pdf | \VOL005\IMAGES\IMAGES004\00066307.pdf | |
| 00066371 | 00066373 | 5/22/2019 17:42 | Attach | [Non-DoD Source] I-495 & I-270 MLS Revised ARDS Paper | \VOL005\IMAGES\IMAGES004\00066371.pdf | |
| 00066376 | 00066376 | 5/23/2019 7:30 | Email | RE: I-495 & I-270 MLS Revised ARDS Paper | \VOL005\IMAGES\IMAGES004\00066376.pdf | |
| 00066377 | 00066377 | 5/23/2019 12:04 | Email | Beltway Project | \VOL005\IMAGES\IMAGES004\00066377.pdf | |
| 00066378 | 00066379 | 5/23/2019 12:04 | Email | Letter re Beltway widening to Jeffrey Folden.docx | \VOL005\IMAGES\IMAGES004\00066378.pdf | |
| 00066380 | 00066382 | 5/23/2019 12:46 | Email | FW: I-495/I-270 Manage Lane Study (from the George Washington Parkway into VA to I-95 in Maryland) - PHASE 1 | \VOL005\IMAGES\IMAGES004\00066380.pdf | |
| 00066383 | 00066384 | 5/24/2019 10:08 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS DRAFT ARDS paper | \VOL005\IMAGES\IMAGES004\00066383.pdf | |
| 00066385 | 00066695 | 5/24/2019 10:14 | Edoc | Public Comment Submittal No. 1_FHWA_May 17 2019.pdf | \VOL005\IMAGES\IMAGES004\00066385.pdf | |
| 00066596 | 00066597 | 5/24/2019 11:08 | Email | RE_ REVIEW REQUESTED_ I-495 & I-270 MLS DRAFT A....pdf | \VOL005\IMAGES\IMAGES004\00066596.pdf | |
| 00066598 | 00066599 | 5/24/2019 11:08 | Email | RE_ REVIEW REQUESTED_ I-495 & I-270 MLS DRAFT A...(8).pdf | \VOL005\IMAGES\IMAGES004\00066598.pdf | |
| 00066600 | 00066603 | 5/24/2019 11:18 | Attach | Todhunter 819854 Signed.pdf | \VOL005\IMAGES\IMAGES005\00066600.pdf | |
| 00066604 | 00066604 | 5/24/2019 11:36 | Email | Direct Access Meeting | \VOL005\IMAGES\IMAGES005\00066604.pdf | |
| 00066605 | 00066605 | 5/24/2019 11:36 | Email | Direct Access Meeting | \VOL005\IMAGES\IMAGES005\00066605.pdf | |
| 00066606 | 00066785 | 5/24/2019 12:05 | Attach | 2019-05-23_I495I270_WeeklyFHWA_CommentExport.docx | \VOL005\IMAGES\IMAGES005\00066606.pdf | |
| 00066786 | 00066787 | 5/24/2019 12:05 | Email | I-495 & I-270 Public Comment Export - Through May 23, 2019 | \VOL005\IMAGES\IMAGES005\00066786.pdf | |
| 00066788 | 00066967 | 5/24/2019 12:05 | Attach | 2019-05-23_I495I270_WeeklyFHWA_CommentExport.docx | \VOL005\IMAGES\IMAGES005\00066788.pdf | |
| 00066968 | 00067147 | 5/24/2019 21:19 | Attach | 2019-05-23_I495I270_WeeklyFHWA_CommentExport.docx | \VOL005\IMAGES\IMAGES005\00066968.pdf | |
| 00067148 | 00067149 | 5/24/2019 21:19 | Email | FW: I-495 & I-270 Public Comment Export - Through May 23, 2019 | \VOL005\IMAGES\IMAGES005\00067148.pdf | |
| 00067150 | 00067150 | 5/25/2019 9:19 | Email | Opposed to 495-285-270 widening | \VOL005\IMAGES\IMAGES005\00067150.pdf | |
| 00067151 | 00067151 | 5/26/2019 14:22 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067151.pdf | |
| 00067152 | 00067152 | 5/26/2019 21:52 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067152.pdf | |
| 00067153 | 00067153 | 5/27/2019 14:43 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067153.pdf | |
| 00067154 | 00067154 | 5/28/2019 8:04 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067154.pdf | |
| 00067155 | 00067155 | 5/28/2019 9:58 | Email | FW: Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067155.pdf | |
| 00067156 | 00067156 | 5/28/2019 9:58 | Email | FW: Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067156.pdf | |
| 00067157 | 00067157 | 5/28/2019 9:59 | Email | FW: Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067157.pdf | |
| 00067158 | 00067337 | 5/28/2019 10:43 | Attach | 2019-05-23_I495I270_WeeklyFHWA_CommentExport.docx | \VOL005\IMAGES\IMAGES005\00067158.pdf | |
| 00067338 | 00067338 | 5/28/2019 10:59 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067338.pdf | |
| 00067339 | 00067340 | 5/28/2019 16:50 | Email | Section 106 Consultation: I-495/I-270 MLS Archaeology scope | \VOL005\IMAGES\IMAGES005\00067339.pdf | |
| 00067341 | 00067382 | 5/28/2019 16:50 | Attach | MLS-VA Arch Scope 5-28-19.pdf | \VOL005\IMAGES\IMAGES005\00067341.pdf | |
| 00067383 | 00067383 | 5/28/2019 20:59 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067383.pdf | |
| 00067384 | 00067384 | 5/29/2019 10:06 | Email | FW: Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067384.pdf | |
| 00067385 | 00067385 | 5/29/2019 10:06 | Email | FW: Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067385.pdf | |
| 00067386 | 00067386 | 5/29/2019 10:06 | Email | FW: Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067386.pdf | |
| 00067387 | 00067387 | 5/29/2019 14:08 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067387.pdf | |
| 00067388 | 00067388 | 5/29/2019 14:21 | Email | Handouts from P3/NPS Update Meeting | \VOL005\IMAGES\IMAGES005\00067388.pdf | |
| 00067389 | 00067389 | 5/29/2019 14:21 | Attach | Potential Impacts to NPS Property_05282019.docx | \VOL005\IMAGES\IMAGES005\00067389.pdf | |
| 00067390 | 00067390 | 5/29/2019 14:21 | Attach | B-W Pkwy HCS_Weaving_Summary.xlsx | \VOL005\IMAGES\IMAGES005\00067390.pdf | \VOL005\NATIVES\NATIVES005\00067390.xlsx |
| 00067391 | 00067391 | 5/29/2019 14:24 | Email | Beltway expansion | \VOL005\IMAGES\IMAGES005\00067391.pdf | |
| 00067392 | 00067392 | 5/29/2019 14:25 | Email | FW: Beltway expansion | \VOL005\IMAGES\IMAGES005\00067392.pdf | |
| 00067393 | 00067393 | 5/29/2019 14:34 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067393.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00067394 | 00067395 | 5/29/2019 15:12 | Email | FW: REVIEW REQUESTED: I-495 & I-270 MLS DRAFT ARDS paper | \VOL005\IMAGES\IMAGES005\00067394.pdf |
| 00067396 | 00067396 | 5/29/2019 15:13 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067396.pdf |
| 00067397 | 00067397 | 5/29/2019 15:36 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067397.pdf |
| 00067398 | 00067399 | 5/29/2019 16:12 | Email | FW_ REVIEW REQUESTED_ I-495 & I-270 MLS DRAFT A....pdf | \VOL005\IMAGES\IMAGES005\00067398.pdf |
| 00067400 | 00067402 | 5/29/2019 17:36 | Email | RE_ REVIEW REQUESTED_ I-495 & I-270 MLS DRAFT A...(9)..pdf | \VOL005\IMAGES\IMAGES005\00067400.pdf |
| 00067403 | 00067403 | 5/29/2019 21:20 | Email | FW: Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067403.pdf |
| 00067404 | 00067404 | 5/29/2019 21:22 | Email | FW: Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067404.pdf |
| 00067405 | 00067405 | 5/30/2019 8:53 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067405.pdf |
| 00067406 | 00067408 | 5/30/2019 9:10 | Attach | 3231 Park View Road.docx | \VOL005\IMAGES\IMAGES005\00067406.pdf |
| 00067409 | 00067411 | 5/30/2019 11:44 | Attach | I495I270_ManagedLanes_Study_AQ_Traffic_Memo.docx | \VOL005\IMAGES\IMAGES005\00067409.pdf |
| 00067412 | 00067413 | 5/30/2019 13:54 | Email | FW: Confidential Pre-Decisional and Deliberative | \VOL005\IMAGES\IMAGES005\00067412.pdf |
| 00067414 | 00067415 | 5/30/2019 13:58 | Email | RE: Confidential Pre-Decisional and Deliberative | \VOL005\IMAGES\IMAGES005\00067414.pdf |
| 00067446 | 00067446 | 5/30/2019 14:02 | Edoc | Post-Spring Workshop_CAM_Presentation_052919Coalition for Sustainable Transportation_withoutnotes_V2 (5).pdf | \VOL005\IMAGES\IMAGES005\00067446.pdf |
| 00067447 | 00067450 | 5/30/2019 14:40 | Attach | ARDS Nonconcurrence letter to SHA 5.29.19.pdf | \VOL005\IMAGES\IMAGES005\00067447.pdf |
| 00067451 | 00067452 | 5/30/2019 14:40 | Email | FW: Confidential Pre-Decisional and Deliberative | \VOL005\IMAGES\IMAGES005\00067451.pdf |
| 00067453 | 00067454 | 5/30/2019 16:15 | Email | FW: Confidential Pre-Decisional and Deliberative | \VOL005\IMAGES\IMAGES005\00067453.pdf |
| 00067455 | 00067457 | 5/30/2019 16:15 | Email | FW: M-NCPPC: ARDS Nonconcurrence (Need Meeting Before June 6) | \VOL005\IMAGES\IMAGES005\00067455.pdf |
| 00067458 | 00067458 | 5/30/2019 19:30 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067458.pdf |
| 00067459 | 00067459 | 5/30/2019 23:13 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067459.pdf |
| 00067460 | 00067460 | 5/31/2019 8:55 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067460.pdf |
| 00067461 | 00067461 | 5/31/2019 8:56 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067461.pdf |
| 00067462 | 00067462 | 5/31/2019 9:38 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067462.pdf |
| 00067463 | 00067463 | 5/31/2019 10:15 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067463.pdf |
| 00067464 | 00067464 | 5/31/2019 11:17 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067464.pdf |
| 00067465 | 00067465 | 5/31/2019 11:39 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067465.pdf |
| 00067466 | 00067467 | 5/31/2019 13:29 | Edoc | 2019.05.31_Elliott P Levine_PIA 10-Day Letter.pdf | \VOL005\IMAGES\IMAGES005\00067466.pdf |
| 00067468 | 00067468 | 5/31/2019 13:38 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067468.pdf |
| 00067469 | 00067469 | 5/31/2019 13:51 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067469.pdf |
| 00067470 | 00067470 | 5/31/2019 14:07 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067470.pdf |
| 00067471 | 00067472 | 5/31/2019 15:01 | Email | I-495 & I-270 Public Comment Export - Through May 31, 2019 | \VOL005\IMAGES\IMAGES005\00067471.pdf |
| 00067473 | 00067685 | 5/31/2019 15:13 | Attach | 2019-05-31_I495I270_WeeklyFHWA_CommentExport.docx | \VOL005\IMAGES\IMAGES005\00067473.pdf |
| 00067686 | 00067687 | 5/31/2019 15:14 | Email | RE: I-495 & I-270 Public Comment Export - Through May 31, 2019 | \VOL005\IMAGES\IMAGES005\00067686.pdf |
| 00067688 | 00067688 | 5/31/2019 15:17 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067688.pdf |
| 00067689 | 00067691 | 5/31/2019 16:12 | Edoc | Duffie Companies_Meeting Record_05.20.19.docx | \VOL005\IMAGES\IMAGES005\00067689.pdf |
| 00067692 | 00067692 | 5/31/2019 16:40 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067692.pdf |
| 00067693 | 00067693 | 5/31/2019 16:51 | Email | SHA Toll Road Proposal | \VOL005\IMAGES\IMAGES005\00067693.pdf |
| 00067694 | 00067694 | 5/31/2019 16:55 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067694.pdf |
| 00067695 | 00067695 | 6/1/2019 5:51 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067695.pdf |
| 00067696 | 00067696 | 6/1/2019 6:45 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067696.pdf |
| 00067697 | 00067697 | 6/1/2019 10:27 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067697.pdf |
| 00067698 | 00067698 | 6/1/2019 10:43 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067698.pdf |
| 00067699 | 00067699 | 6/1/2019 10:44 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067699.pdf |
| 00067700 | 00067700 | 6/1/2019 14:02 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067700.pdf |
| 00067701 | 00067701 | 6/1/2019 17:37 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067701.pdf |
| 00067702 | 00067702 | 6/1/2019 18:29 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067702.pdf |
| 00067703 | 00067703 | 6/1/2019 19:47 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067703.pdf |
| 00067704 | 00067705 | 6/2/2019 10:53 | Email | I-495 and I-270 | \VOL005\IMAGES\IMAGES005\00067704.pdf |
| 00067706 | 00067707 | 6/2/2019 10:55 | Attach | I-495 and I-270 | \VOL005\IMAGES\IMAGES005\00067706.pdf |
| 00067708 | 00067708 | 6/3/2019 6:37 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067708.pdf |
| 00067709 | 00067709 | 6/3/2019 9:29 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067709.pdf |
| 00067710 | 00067710 | 6/3/2019 9:33 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067710.pdf |
| 00067711 | 00067711 | 6/3/2019 9:57 | Email | MHT Completed Review - MLS Batch 6 | \VOL005\IMAGES\IMAGES005\00067711.pdf |
| 00067712 | 00067713 | 6/3/2019 9:57 | Attach | MLS Batch 6 Response.pdf | \VOL005\IMAGES\IMAGES005\00067712.pdf |
| 00067714 | 00067714 | 6/3/2019 10:16 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067714.pdf |
| 00067715 | 00067715 | 6/3/2019 11:29 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067715.pdf |
| 00067716 | 00067716 | 6/3/2019 11:31 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067716.pdf |
| 00067717 | 00067717 | 6/3/2019 11:33 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067717.pdf |
| 00067718 | 00067718 | 6/3/2019 11:35 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067718.pdf |
| 00067719 | 00067719 | 6/3/2019 11:44 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067719.pdf |
| 00067720 | 00067720 | 6/3/2019 11:53 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067720.pdf |
| 00067721 | 00067721 | 6/3/2019 12:03 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067721.pdf |
| 00067722 | 00067722 | 6/3/2019 12:05 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067722.pdf |
| 00067723 | 00067723 | 6/3/2019 12:12 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067723.pdf |
| 00067724 | 00067724 | 6/3/2019 12:38 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067724.pdf |
| 00067725 | 00067725 | 6/3/2019 12:52 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067725.pdf |
| 00067726 | 00067726 | 6/3/2019 13:08 | Attach | ARDS S+1 Meeting Sign-In Sheet.pdf | \VOL005\IMAGES\IMAGES005\00067726.pdf |
| 00067727 | 00067727 | 6/3/2019 13:27 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067727.pdf |
| 00067728 | 00067728 | 6/3/2019 13:40 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067728.pdf |
| 00067729 | 00067729 | 6/3/2019 14:01 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067729.pdf |
| 00067730 | 00067731 | 6/3/2019 14:37 | Email | Re: I-495 & I-270 MLS - Town of Glenarden | \VOL005\IMAGES\IMAGES005\00067730.pdf |
| 00067732 | 00067732 | 6/3/2019 14:40 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067732.pdf |
| 00067733 | 00067734 | 6/3/2019 16:07 | Email | RE: 495 P3 DOEs Complete (First Half-ish) | \VOL005\IMAGES\IMAGES005\00067733.pdf |
| 00067735 | 00067735 | 6/3/2019 16:07 | Attach | M;26-6_Poor Farm Site-Cemetery_MIHPAddendum.doc | \VOL005\IMAGES\IMAGES005\00067735.pdf |
| 00067736 | 00067736 | 6/3/2019 16:07 | Attach | M;36-36_Dismer Property _MIHPAddendum.doc | \VOL005\IMAGES\IMAGES005\00067736.pdf |
| 00067737 | 00067737 | 6/3/2019 16:07 | Attach | M; 20-15_Gaither-Howes House_MIHPAddendum.doc | \VOL005\IMAGES\IMAGES005\00067737.pdf |
| 00067738 | 00067738 | 6/3/2019 16:25 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067738.pdf |
| 00067739 | 00067739 | 6/3/2019 16:29 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067739.pdf |
| 00067740 | 00067741 | 6/3/2019 17:32 | Email | RE: I-495 & I-270 Managed Lanes Study: FHWA Coordination Meeting | \VOL005\IMAGES\IMAGES005\00067740.pdf |
| 00067742 | 00067742 | 6/3/2019 17:32 | Attach | 2019-06-04_FHWA Coordination Mtg Agenda.docx | \VOL005\IMAGES\IMAGES005\00067742.pdf |
| 00067743 | 00067743 | 6/3/2019 18:01 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067743.pdf |
| 00067744 | 00067744 | 6/3/2019 20:36 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067744.pdf |
| 00067745 | 00067745 | 6/3/2019 20:42 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067745.pdf |
| 00067746 | 00067746 | 6/3/2019 20:59 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067746.pdf |
| 00067747 | 00067747 | 6/3/2019 22:33 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00067747.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00067748 | 00067759 | 6/4/2019 7:44 | Email | FW: Next 72 hours: 495/270 press confs., forums, and Board of Public Works meeting | \\VOL005\IMAGES\IMAGES005\00067748.pdf |
| 00067760 | 00067760 | 6/4/2019 7:55 | Email | RE: Next 72 hours: 495/270 press confs., forums, and Board of Public Works meeting | \\VOL005\IMAGES\IMAGES005\00067760.pdf |
| 00067761 | 00067765 | 6/4/2019 8:02 | Attach | FW: FW: connecting with Stuart Batterman re: Air Pollution | \\VOL005\IMAGES\IMAGES005\00067761.pdf |
| 00067766 | 00067776 | 6/4/2019 8:02 | Attach | Zhang et al - Vehicle Emissions in Congestion - Atmos Environ 2011.pdf | \\VOL005\IMAGES\IMAGES005\00067766.pdf |
| 00067777 | 00067778 | 6/4/2019 8:05 | Edoc | 2019.06.04_Josh Tulkin_PIA 10-Day Letter.pdf | \\VOL005\IMAGES\IMAGES005\00067777.pdf |
| 00067779 | 00067780 | 6/4/2019 8:28 | Email | Oppose beltway expansion | \\VOL005\IMAGES\IMAGES005\00067779.pdf |
| 00067781 | 00067781 | 6/4/2019 8:37 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067781.pdf |
| 00067782 | 00067782 | 6/4/2019 8:52 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067782.pdf |
| 00067783 | 00067783 | 6/4/2019 9:45 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067783.pdf |
| 00067784 | 00067784 | 6/4/2019 9:47 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067784.pdf |
| 00067785 | 00067791 | 6/4/2019 10:25 | Edoc | Questions-Responses_Janeen Miller_Four Cities_060419_FINAL.docx | \\VOL005\IMAGES\IMAGES005\00067785.pdf |
| 00067792 | 00067792 | 6/4/2019 12:07 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067792.pdf |
| 00067793 | 00067793 | 6/4/2019 12:07 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067793.pdf |
| 00067794 | 00067794 | 6/4/2019 13:26 | Email | Message in opposition to proceeding with pre-solicitation for Beltway/270 Expansion project | \\VOL005\IMAGES\IMAGES005\00067794.pdf |
| 00067795 | 00067795 | 6/4/2019 13:34 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067795.pdf |
| 00067796 | 00067797 | 6/4/2019 14:42 | Attach | Alban 820315 Incoming.pdf | \\VOL005\IMAGES\IMAGES005\00067796.pdf |
| 00067798 | 00067798 | 6/4/2019 14:51 | Attach | ATT00001.htm | \\VOL005\IMAGES\IMAGES005\00067798.pdf |
| 00067799 | 00067808 | 6/4/2019 14:51 | Attach | Climate Change Impacts of proposed project.pdf | \\VOL005\IMAGES\IMAGES005\00067799.pdf |
| 00067809 | 00067812 | 6/4/2019 14:51 | Attach | Issues with P3 for Highways and Financial Risk.pdf | \\VOL005\IMAGES\IMAGES005\00067809.pdf |
| 00067813 | 00067816 | 6/4/2019 14:51 | Attach | Modeling Issues & Optimism Bias in the Proposed Beltway_I270 Managed Lanes Widening Project.pdf | \\VOL005\IMAGES\IMAGES005\00067813.pdf |
| 00067817 | 00067819 | 6/4/2019 14:51 | Attach | Comprehensive Transit-Land Use - Demand Management Alternative to Toll Lanes - FINAL.pdf | \\VOL005\IMAGES\IMAGES005\00067817.pdf |
| 00067820 | 00067821 | 6/4/2019 14:51 | Attach | Ineffectiveness of Traffic Relief Plan.pdf | \\VOL005\IMAGES\IMAGES005\00067820.pdf |
| 00067822 | 00067823 | 6/4/2019 14:51 | Attach | Stormwater issues with I-495 and I-270 plan.pdf | \\VOL005\IMAGES\IMAGES005\00067822.pdf |
| 00067824 | 00067828 | 6/4/2019 14:51 | Attach | Process and lack of transparency with MDOT procurement.pdf | \\VOL005\IMAGES\IMAGES005\00067824.pdf |
| 00067829 | 00067829 | 6/4/2019 15:07 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067829.pdf |
| 00067830 | 00067830 | 6/4/2019 15:09 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067830.pdf |
| 00067831 | 00067831 | 6/4/2019 17:28 | Email | Widening I-495 and I-270 is a 20th century NON-solution to 21st century crisis | \\VOL005\IMAGES\IMAGES005\00067831.pdf |
| 00067832 | 00067832 | 6/4/2019 18:56 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067832.pdf |
| 00067833 | 00067833 | 6/4/2019 19:42 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067833.pdf |
| 00067834 | 00067834 | 6/4/2019 19:47 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067834.pdf |
| 00067835 | 00067835 | 6/4/2019 21:36 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067835.pdf |
| 00067836 | 00067836 | 6/4/2019 21:36 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067836.pdf |
| 00067837 | 00067837 | 6/4/2019 22:15 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067837.pdf |
| 00067838 | 00067838 | 6/4/2019 22:23 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067838.pdf |
| 00067839 | 00067850 | 6/4/2019 23:27 | Attach | Climate Change Impacts of proposed project - Key points.docx | \\VOL005\IMAGES\IMAGES005\00067839.pdf |
| 00067851 | 00067851 | 6/5/2019 7:29 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067851.pdf |
| 00067852 | 00067853 | 6/5/2019 7:51 | Email | RE: 3rd Quarterly Coordination FHWA VA & MD Offices: I-495 & I-270 Managed Lanes & I-495 NEXT | \\VOL005\IMAGES\IMAGES005\00067852.pdf |
| 00067854 | 00067854 | 6/5/2019 8:44 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067854.pdf |
| 00067855 | 00067855 | 6/5/2019 8:50 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067855.pdf |
| 00067856 | 00067856 | 6/5/2019 9:43 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067856.pdf |
| 00067857 | 00067859 | 6/5/2019 10:13 | Email | RE: next steps/prior concurrence | \\VOL005\IMAGES\IMAGES005\00067857.pdf |
| 00067860 | 00067861 | 6/5/2019 10:19 | Email | FW: Revised ARDS Paper | \\VOL005\IMAGES\IMAGES005\00067860.pdf |
| 00067862 | 00067862 | 6/5/2019 11:45 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067862.pdf |
| 00067863 | 00067863 | 6/5/2019 11:55 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067863.pdf |
| 00067864 | 00067864 | 6/5/2019 12:45 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067864.pdf |
| 00067865 | 00067865 | 6/5/2019 16:52 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067865.pdf |
| 00067866 | 00067866 | 6/5/2019 17:18 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067866.pdf |
| 00067867 | 00067867 | 6/5/2019 17:32 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067867.pdf |
| 00067868 | 00067868 | 6/5/2019 17:37 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067868.pdf |
| 00067869 | 00067869 | 6/5/2019 17:40 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067869.pdf |
| 00067870 | 00067870 | 6/5/2019 17:41 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067870.pdf |
| 00067871 | 00067871 | 6/5/2019 17:44 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067871.pdf |
| 00067872 | 00067872 | 6/5/2019 18:15 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067872.pdf |
| 00067873 | 00067873 | 6/5/2019 18:23 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067873.pdf |
| 00067874 | 00067874 | 6/5/2019 18:44 | Email | 495 270 vote | \\VOL005\IMAGES\IMAGES005\00067874.pdf |
| 00067875 | 00067875 | 6/5/2019 18:52 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067875.pdf |
| 00067876 | 00067876 | 6/5/2019 19:27 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067876.pdf |
| 00067877 | 00067877 | 6/5/2019 19:51 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067877.pdf |
| 00067878 | 00067878 | 6/5/2019 20:16 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067878.pdf |
| 00067879 | 00067879 | 6/5/2019 21:36 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067879.pdf |
| 00067880 | 00067880 | 6/5/2019 21:36 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067880.pdf |
| 00067881 | 00067881 | 6/5/2019 23:36 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067881.pdf |
| 00067882 | 00067882 | 6/6/2019 7:00 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067882.pdf |
| 00067883 | 00067883 | 6/6/2019 7:06 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067883.pdf |
| 00067884 | 00067884 | 6/6/2019 7:15 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067884.pdf |
| 00067885 | 00067885 | 6/6/2019 7:53 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067885.pdf |
| 00067886 | 00067886 | 6/6/2019 8:07 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067886.pdf |
| 00067887 | 00067887 | 6/6/2019 8:21 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067887.pdf |
| 00067888 | 00067889 | 6/6/2019 8:57 | Email | RE: follow-up | \\VOL005\IMAGES\IMAGES005\00067888.pdf |
| 00067890 | 00067890 | 6/6/2019 10:25 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067890.pdf |
| 00067891 | 00067891 | 6/6/2019 12:33 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067891.pdf |
| 00067892 | 00067892 | 6/6/2019 12:47 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067892.pdf |
| 00067893 | 00067893 | 6/6/2019 13:03 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067893.pdf |
| 00067894 | 00067894 | 6/6/2019 13:05 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067894.pdf |
| 00067895 | 00067895 | 6/6/2019 13:06 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067895.pdf |
| 00067896 | 00067896 | 6/6/2019 13:52 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067896.pdf |
| 00067897 | 00067900 | 6/6/2019 14:37 | Attach | [EXTERNAL] 19-CHOH-2 - Supplemental Phase I at the C&O and Clara Barton Parkway | \\VOL005\IMAGES\IMAGES005\00067897.pdf |
| 00067901 | 00067906 | 6/6/2019 14:37 | Attach | IC&O-ClaraBarton Supp_Phl Scope.pdf | \\VOL005\IMAGES\IMAGES005\00067901.pdf |
| 00067907 | 00067909 | 6/6/2019 14:37 | Attach | ATT2a VDOT and MLS LODs_red.pdf | \\VOL005\IMAGES\IMAGES005\00067907.pdf |
| 00067910 | 00067920 | 6/6/2019 14:37 | Attach | ARPA Permit 19-CHOH-2 TRC Phase II 2-27-19.pdf | \\VOL005\IMAGES\IMAGES005\00067910.pdf |
| 00067921 | 00067924 | 6/6/2019 15:27 | Email | Fwd: I-495 & I-270 Managed Lanes Study in Maryland and Virginia: Request for Information | \\VOL005\IMAGES\IMAGES005\00067921.pdf |
| 00067925 | 00067925 | 6/7/2019 7:45 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067925.pdf |
| 00067926 | 00067926 | 6/7/2019 9:30 | Email | Support Widening 270 and 495 | \\VOL005\IMAGES\IMAGES005\00067926.pdf |
| 00067927 | 00067927 | 6/7/2019 11:43 | Email | Fix 495 & 270 Now! | \\VOL005\IMAGES\IMAGES005\00067927.pdf |
| 00067928 | 00067929 | 6/7/2019 12:57 | Email | Confidential, Pre-Decisional and Deliberative: I-495 & I-270 MLS Request for ARDS Concurrence | \\VOL005\IMAGES\IMAGES005\00067928.pdf |
| 00067930 | 00067932 | 6/7/2019 15:56 | Email | Belton 820288 Signed.pdf | \\VOL005\IMAGES\IMAGES005\00067930.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00067933 | 00067934 | 6/7/2019 15:56 | Attach | Belton 820288 Incoming.pdf | \VOL005\IMAGES\IMAGES005\00067933.pdf | |
| 00067935 | 00067946 | 6/7/2019 16:27 | Edoc | Spring 2019 FHWA Summary_060719 Revised.docx | \VOL005\IMAGES\IMAGES005\00067935.pdf | |
| 00067947 | 00067947 | 6/7/2019 16:42 | Email | I-495 I-270 Public Comment Export - Through June 7, 2019 | \VOL005\IMAGES\IMAGES005\00067947.pdf | |
| 00067949 | 00068180 | 6/7/2019 16:42 | Attach | 2019-06-07_I495I270_WeeklyFHWA_CommentExport.docx | \VOL005\IMAGES\IMAGES005\00067949.pdf | |
| 00068181 | 00068182 | 6/7/2019 17:29 | Email | FHWA Concurrence Supporting Documentation | \VOL005\IMAGES\IMAGES005\00068181.pdf | |
| 00068183 | 00068184 | 6/10/2019 9:15 | Attach | CCF06102019.pdf | \VOL005\IMAGES\IMAGES005\00068183.pdf | |
| 00068185 | 00068187 | 6/10/2019 13:07 | Email | RE: I-495/I-270 MLS Section 106 DOE forms, Batch 8, Consulting Party Meeting reminder 6/17 1pm | \VOL005\IMAGES\IMAGES005\00068185.pdf | |
| 00068188 | 00068190 | 6/10/2019 14:07 | Email | RE_ I-495_I-270 MLS Section 106 DOE forms, Batc...(1).pdf | \VOL005\IMAGES\IMAGES005\00068188.pdf | |
| 00068191 | 00068191 | 6/11/2019 8:27 | Edoc | MLS_Impacts_04032019.xlsx | \VOL005\IMAGES\IMAGES005\00068191.pdf | \VOL005\NATIVES\NATIVES005\00068191.xlsx |
| 00068192 | 00068193 | 6/11/2019 9:58 | Email | FW: Confidential Pre-Decisional and Deliberative | \VOL005\IMAGES\IMAGES005\00068192.pdf | |
| 00068194 | 00068196 | 6/11/2019 9:58 | Email | FW: M-NCPPC: ARDS Nonconcurrence (Need Meeting Before June 6) | \VOL005\IMAGES\IMAGES005\00068194.pdf | |
| 00068197 | 00068197 | 6/11/2019 10:08 | Email | Confidential Pre-Decisional and Deliberative | \VOL005\IMAGES\IMAGES005\00068197.pdf | |
| 00068198 | 00068198 | 6/11/2019 10:08 | Attach | 20190607_MDOT_495-270_phasing.jpg | \VOL005\IMAGES\IMAGES005\00068198.pdf | |
| 00068199 | 00068210 | 6/11/2019 11:45 | Email | RE: Next 72 hours: 495/270 press confs., forums, and Board of Public Works meeting | \VOL005\IMAGES\IMAGES005\00068199.pdf | |
| 00068211 | 00068212 | 6/11/2019 13:20 | Email | RE: MLS recommendation | \VOL005\IMAGES\IMAGES005\00068211.pdf | |
| 00068213 | 00068213 | 6/11/2019 13:37 | Edoc | 2019.06.11 I-495  I-270 MLS ARDS Summary and Concurrence Form.pdf | \VOL005\IMAGES\IMAGES005\00068213.pdf | |
| 00068214 | 00068218 | 6/11/2019 13:37 | Email | 2019.06.11 I-495 I-270 MLS ARDS Summary and Concurrence Form.pdf | \VOL005\IMAGES\IMAGES005\00068214.pdf | |
| 00068219 | 00068231 | 6/11/2019 14:55 | Attach | MLS_Consulting Parties Meeting No. 3 Presentation_sa.pptx | \VOL005\IMAGES\IMAGES005\00068219.pdf | |
| 00068232 | 00068232 | 6/11/2019 15:34 | Attach | I-495 I-270 Interagency Working Group Meeting Agenda_2019-06-12.pdf | \VOL005\IMAGES\IMAGES005\00068232.pdf | |
| 00068233 | 00068234 | 6/11/2019 15:34 | Email | I-495 & I-270 MLS IAWG Agenda | \VOL005\IMAGES\IMAGES005\00068233.pdf | |
| 00068235 | 00068235 | 6/11/2019 20:41 | Email | [No Subject] | \VOL005\IMAGES\IMAGES005\00068235.pdf | |
| 00068236 | 00068236 | 6/11/2019 22:02 | Email | Comments from North Chevy Chase Community | \VOL005\IMAGES\IMAGES005\00068236.pdf | |
| 00068237 | 00068238 | 6/11/2019 22:02 | Attach | HSF - BELTWAY EXPANSION- 2- Comments.docx | \VOL005\IMAGES\IMAGES005\00068237.pdf | |
| 00068239 | 00068239 | 6/12/2019 6:40 | Email | Comment on Managed Lanes Study | \VOL005\IMAGES\IMAGES005\00068239.pdf | |
| 00068240 | 00068240 | 6/12/2019 8:05 | Email | Re: Support Widening 270 and 495 | \VOL005\IMAGES\IMAGES005\00068240.pdf | |
| 00068241 | 00068241 | 6/12/2019 9:13 | Email | Re: Support Widening 270 and 495 | \VOL005\IMAGES\IMAGES005\00068241.pdf | |
| 00068243 | 00068245 | 6/12/2019 9:21 | Email | Re: Support Widening 270 and 495 | \VOL005\IMAGES\IMAGES005\00068243.pdf | |
| 00068246 | 00068247 | 6/12/2019 9:23 | Email | Re: Support Widening 270 and 495 | \VOL005\IMAGES\IMAGES005\00068246.pdf | |
| 00068248 | 00068249 | 6/12/2019 11:57 | Attach | 2806_001.pdf | \VOL005\IMAGES\IMAGES005\00068248.pdf | |
| 00068250 | 00068251 | 6/12/2019 13:32 | Email | FW: Support Widening 270 and 495 | \VOL005\IMAGES\IMAGES005\00068250.pdf | |
| 00068252 | 00068252 | 6/12/2019 14:43 | Edoc | June 17 2019 Section 106 Consulting Parties Mtg Agenda.docx | \VOL005\IMAGES\IMAGES005\00068252.pdf | |
| 00068253 | 00068257 | 6/12/2019 15:18 | Edoc | Questions-Responses_NorthCollege Park_061319_final.docx | \VOL005\IMAGES\IMAGES005\00068253.pdf | |
| 00068258 | 00068259 | 6/12/2019 15:48 | Email | I-495/I-270 MLS Section Consulting Party Meeting 6/17 - Agenda, Materials, Remote Access Information | \VOL005\IMAGES\IMAGES005\00068258.pdf | |
| 00068260 | 00068261 | 6/12/2019 16:43 | Edoc | Affected Properties Preliminary.docx | \VOL005\IMAGES\IMAGES005\00068260.pdf | |
| 00068262 | 00068263 | 6/12/2019 16:48 | Email | I-495 I-270 MLS Section Consulting Party Meetin...(1).pdf | \VOL005\IMAGES\IMAGES005\00068262.pdf | |
| 00068264 | 00068264 | 6/12/2019 16:48 | Attach | June 17 2019 Section 106 Consulting Parties Mt.pdf | \VOL005\IMAGES\IMAGES005\00068264.pdf | |
| 00068265 | 00068266 | 6/12/2019 16:48 | Attach | 495_270_Affected Properties Preliminary_6_17_2.pdf | \VOL005\IMAGES\IMAGES005\00068265.pdf | |
| 00068267 | 00068270 | 6/12/2019 16:48 | Email | 495_270_MLS_PROGRAMMATIC AGREEMENT_CONCEPT_OUT.pdf | \VOL005\IMAGES\IMAGES005\00068267.pdf | |
| 00068271 | 00068272 | 6/12/2019 18:02 | Email | OFD POCs for MLS project in MD | \VOL005\IMAGES\IMAGES005\00068271.pdf | |
| 00068273 | 00068273 | 6/12/2019 20:33 | Email | Managed lane study | \VOL005\IMAGES\IMAGES005\00068273.pdf | |
| 00068274 | 00068277 | 6/13/2019 6:52 | Email | Poor Farm Cemetery : I-495/I-270 MLS Section 106 DOE forms, Batch 8, Consulting Party Meeting reminder 6/17 1pm | \VOL005\IMAGES\IMAGES005\00068274.pdf | |
| 00068278 | 00068285 | 6/13/2019 8:32 | Email | Letter to Mar Choplin_Signed.pdf | \VOL005\IMAGES\IMAGES005\00068278.pdf | |
| 00068286 | 00068299 | 6/13/2019 8:32 | Email | Appendix to Letter dated June 12, 2019.pdf | \VOL005\IMAGES\IMAGES005\00068286.pdf | |
| 00068300 | 00068313 | 6/13/2019 8:32 | Email | Exhibit A - Basic Agreement.pdf | \VOL005\IMAGES\IMAGES005\00068300.pdf | |
| 00068314 | 00068316 | 6/13/2019 8:41 | Email | FW: PG County Leaders Bash Hogan's Highway Widening Plan | \VOL005\IMAGES\IMAGES005\00068314.pdf | |
| 00068317 | 00068322 | 6/13/2019 9:29 | Attach | Transit Benefits Meeting Notes_05172019(FINAL) (004).docx | \VOL005\IMAGES\IMAGES005\00068317.pdf | |
| 00068323 | 00068323 | 6/13/2019 10:49 | Email | Comment on the Maryland Department of Transportation State Highway Administration on the I-495 and I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES005\00068323.pdf | |
| 00068324 | 00068325 | 6/13/2019 10:49 | Email | FW: Comment on the Maryland Department of Transportation State Highway Administration on the I-495 and I-270 Managed Lanes Study | \VOL005\IMAGES\IMAGES005\00068324.pdf | |
| 00068326 | 00068328 | 6/13/2019 10:59 | Email | Comments on Managed Lanes Study I-495 & I-270 P3 Program | \VOL005\IMAGES\IMAGES005\00068326.pdf | |
| 00068329 | 00068334 | 6/13/2019 11:15 | Edoc | Meeting Outreach-Record_North College Park_061319.docx | \VOL005\IMAGES\IMAGES005\00068329.pdf | |
| 00068335 | 00068335 | 6/13/2019 12:11 | Email | FW: FHWA Concurrence Supporting Documentation | \VOL005\IMAGES\IMAGES005\00068335.pdf | |
| 00068336 | 00068339 | 6/13/2019 12:11 | Attach | ARD Summary.pdf | \VOL005\IMAGES\IMAGES005\00068336.pdf | |
| 00068340 | 00068341 | 6/13/2019 14:25 | Email | RE: draft ARDS memo | \VOL005\IMAGES\IMAGES005\00068340.pdf | |
| 00068342 | 00068355 | 6/13/2019 15:06 | Attach | I-495 & I-270 MLS_IAWG Meeting No. 11 DRAFT Presentation_to FHWA.pptx | \VOL005\IMAGES\IMAGES005\00068342.pdf | |
| 00068356 | 00068357 | 6/13/2019 15:06 | Email | FW: June 12th IAWG No. 11 Presentation | \VOL005\IMAGES\IMAGES005\00068356.pdf | |
| 00068358 | 00068358 | 6/13/2019 15:15 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00068358.pdf | |
| 00068359 | 00068359 | 6/13/2019 15:29 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00068359.pdf | |
| 00068360 | 00068360 | 6/13/2019 15:46 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00068360.pdf | |
| 00068361 | 00068361 | 6/13/2019 16:18 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00068361.pdf | |
| 00068362 | 00068362 | 6/13/2019 17:22 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00068362.pdf | |
| 00068363 | 00068363 | 6/13/2019 20:31 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00068363.pdf | |
| 00068364 | 00068364 | 6/14/2019 5:33 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00068364.pdf | |
| 00068365 | 00068365 | 6/14/2019 5:57 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00068365.pdf | |
| 00068366 | 00068366 | 6/14/2019 9:43 | Email | Walt Whitman High School PTSA Cluster statement in support of Beltway Noise and Air Pollution Mitigation | \VOL005\IMAGES\IMAGES005\00068366.pdf | |
| 00068367 | 00068368 | 6/14/2019 9:43 | Attach | Beltway_Whitman_Cluster_PTSA_signed_June_2019.pdf | \VOL005\IMAGES\IMAGES005\00068367.pdf | |
| 00068369 | 00068370 | 6/14/2019 11:00 | Attach | Comments on the Alternatives Retained for Detailed Study (ARDS) accepted through June 14, 2019_.pdf | \VOL005\IMAGES\IMAGES005\00068369.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00068371 | 00068374 | 6/14/2019 11:00 | Attach | FHWA and MDOT SHA to Hold Eight Public Workshops on Alternatives for the I-495 & I-270 Managed Lanes Study in Montgomery and Prince George's Counties.pdf | \VOL005\IMAGES\IMAGES005\00068371.pdf | |
| 00068375 | 00068378 | 6/14/2019 11:00 | Attach | FHWA and MDOT SHA to Hold Remaining Two Workshops on Alternatives for the I-495 & I-270 Managed Lanes Study in Montgomery and Prince George's Counties.pdf | \VOL005\IMAGES\IMAGES005\00068375.pdf | |
| 00068379 | 00068381 | 6/14/2019 11:00 | Attach | I-495 & I-270 Managed Lanes Study - Alternatives Update.pdf | \VOL005\IMAGES\IMAGES005\00068379.pdf | |
| 00068382 | 00068384 | 6/14/2019 11:00 | Attach | MDOT SHA to Hold Six Public Workshops on Alternatives for the I-495 & I-270 Managed Lanes Study in Montgomery and Prince George's Counties 2.pdf | \VOL005\IMAGES\IMAGES005\00068382.pdf | |
| 00068385 | 00068387 | 6/14/2019 11:00 | Attach | MDOT SHA to Hold Six Public Workshops on Alternatives for the I-495 & I-270 Managed Lanes Study in Montgomery and Prince George's Counties.pdf | \VOL005\IMAGES\IMAGES005\00068385.pdf | |
| 00068388 | 00068388 | 6/14/2019 11:56 | Email | I-495 and MD I-270 | \VOL005\IMAGES\IMAGES005\00068388.pdf | |
| 00068389 | 00068389 | 6/14/2019 12:01 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00068389.pdf | |
| 00068390 | 00068390 | 6/14/2019 12:02 | Email | Public comment re 4/24/2019 ARDS Workshop | \VOL005\IMAGES\IMAGES005\00068390.pdf | |
| 00068391 | 00068391 | 6/14/2019 12:03 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00068391.pdf | |
| 00068392 | 00068392 | 6/14/2019 12:16 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00068392.pdf | |
| 00068393 | 00068393 | 6/14/2019 12:32 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00068393.pdf | |
| 00068394 | 00068395 | 6/14/2019 13:49 | Email | Draft ARDS memo 06-14-19 | \VOL005\IMAGES\IMAGES005\00068394.pdf | |
| 00068396 | 00068396 | 6/14/2019 14:11 | Email | RE: HEP's Involvement in EISs | \VOL005\IMAGES\IMAGES005\00068396.pdf | |
| 00068397 | 00068397 | 6/14/2019 14:33 | Email | Comments on the Alternatives Retained for Detailed Study | \VOL005\IMAGES\IMAGES005\00068397.pdf | |
| 00068398 | 00068400 | 6/14/2019 14:33 | Attach | Widening Alternatives Letter from D. Glaros.pdf | \VOL005\IMAGES\IMAGES005\00068398.pdf | |
| 00068401 | 00068402 | 6/14/2019 15:34 | Email | RE: HEP's Involvement in EISs | \VOL005\IMAGES\IMAGES005\00068401.pdf | |
| 00068403 | 00068415 | 6/14/2019 15:49 | Edoc | MLS_Consulting Parties Meeting No. 3 Presentation_sa_JPS.pptx | \VOL005\IMAGES\IMAGES005\00068403.pdf | |
| 00068416 | 00068416 | 6/14/2019 17:23 | Email | Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00068416.pdf | |
| 00068417 | 00068419 | 6/14/2019 17:34 | Email | RE: Draft ARDS memo 06-14-19 | \VOL005\IMAGES\IMAGES005\00068417.pdf | |
| 00068420 | 00068422 | 6/14/2019 18:43 | Email | DRAFT ARDS PRE-DECISIONAL - Natural Resources Technical Report | \VOL005\IMAGES\IMAGES005\00068420.pdf | |
| 00068423 | 00068424 | 6/14/2019 18:47 | Email | Comment - objections to the latest phasing and its justification | \VOL005\IMAGES\IMAGES005\00068423.pdf | |
| 00068424 | 00068424 | 6/14/2019 21:46 | Email | Managed Lanes Study Comments | \VOL005\IMAGES\IMAGES005\00068424.pdf | |
| 00068425 | 00068425 | 6/14/2019 21:46 | Attach | Managed Lanes Comments 061419.docx | \VOL005\IMAGES\IMAGES005\00068425.pdf | |
| 00068426 | 00068427 | 6/14/2019 22:53 | Email | I-495 & I-270 | \VOL005\IMAGES\IMAGES005\00068426.pdf | |
| 00068428 | 00068429 | 6/14/2019 23:41 | Email | WPCA Comments of ARDS Managed Lanes Study | \VOL005\IMAGES\IMAGES005\00068428.pdf | |
| 00068430 | 00068430 | 6/14/2019 23:41 | Attach | WPCA_ARDS.pdf | \VOL005\IMAGES\IMAGES005\00068430.pdf | |
| 00068433 | 00068433 | 6/15/2019 0:00 | Email | 495-270-P3 comments | \VOL005\IMAGES\IMAGES005\00068433.pdf | |
| 00068434 | 00068437 | 6/15/2019 0:00 | Attach | 2019-06-14 comments SHA 495-270-P3.docx | \VOL005\IMAGES\IMAGES005\00068434.pdf | |
| 00068436 | 00068438 | 6/15/2019 12:45 | Attach | Traffic Relief Plan Letter - Final.pdf | \VOL005\IMAGES\IMAGES005\00068436.pdf | |
| 00068439 | 00068441 | 6/16/2019 9:17 | Email | Re: Inquiry re 495/270 noise abatement | \VOL005\IMAGES\IMAGES005\00068439.pdf | |
| 00068442 | 00068442 | 6/16/2019 9:27 | Email | RE: Compensation | \VOL005\IMAGES\IMAGES005\00068442.pdf | |
| 00068443 | 00068443 | 6/16/2019 9:27 | Attach | FAQs-Property Needs.pdf | \VOL005\IMAGES\IMAGES005\00068443.pdf | |
| 00068444 | 00068444 | 6/16/2019 9:27 | Attach | RE: Compensation | \VOL005\IMAGES\IMAGES005\00068444.pdf | |
| 00068445 | 00068445 | 6/16/2019 9:27 | Attach | Property Affected.pdf | \VOL005\IMAGES\IMAGES005\00068445.pdf | |
| 00068446 | 00068446 | 6/16/2019 9:27 | Attach | FAQs-Property Needs.pdf | \VOL005\IMAGES\IMAGES005\00068446.pdf | |
| 00068447 | 00068448 | 6/16/2019 9:54 | Email | RE: 6821 Tammy Court Questions | \VOL005\IMAGES\IMAGES005\00068447.pdf | |
| 00068449 | 00068449 | 6/17/2019 7:59 | Email | Fw: Fix 495 & 270 Now! | \VOL005\IMAGES\IMAGES005\00068449.pdf | |
| 00068450 | 00068451 | 6/17/2019 9:29 | Email | RE: I-495 and MD I-270 | \VOL005\IMAGES\IMAGES005\00068450.pdf | |
| 00068452 | 00068458 | 6/17/2019 9:59 | Edoc | LargePropertyOutreach_CityofGlenarden.pdf | \VOL005\IMAGES\IMAGES005\00068452.pdf | |
| 00068459 | 00068460 | 6/17/2019 10:20 | Email | RE: briefing with Gloria | \VOL005\IMAGES\IMAGES005\00068459.pdf | |
| 00068461 | 00068462 | 6/17/2019 10:22 | Email | RE: briefing with Gloria | \VOL005\IMAGES\IMAGES005\00068461.pdf | |
| 00068463 | 00068464 | 6/17/2019 10:29 | Email | RE_ I-495 and MD I-270.pdf | \VOL005\IMAGES\IMAGES005\00068463.pdf | |
| 00068465 | 00068465 | 6/17/2019 11:39 | Email | FW: 2019.06.11 I-495 I-270 MLS ARDS Summary and Concurrence Form.pdf | \VOL005\IMAGES\IMAGES005\00068465.pdf | |
| 00068466 | 00068470 | 6/17/2019 11:39 | Attach | 2019.06.11 I-495 I-270 MLS ARDS Summary and Concurrence Form.pdf | \VOL005\IMAGES\IMAGES005\00068466.pdf | |
| 00068471 | 00068474 | 6/17/2019 13:02 | Edoc | Meeting Outreach-Record_City of Glenarden 2_061719.docx | \VOL005\IMAGES\IMAGES005\00068471.pdf | |
| 00068475 | 00068476 | 6/17/2019 13:08 | Email | ARDS Concurrence Forms (to date) | \VOL005\IMAGES\IMAGES005\00068475.pdf | |
| 00068477 | 00068478 | 6/17/2019 13:08 | Attach | ARDS Concurrence_NPS_6-11-19.pdf | \VOL005\IMAGES\IMAGES005\00068477.pdf | |
| 00068479 | 00068480 | 6/17/2019 13:08 | Attach | ARDS Concurrence_USACE_6-11-19.pdf | \VOL005\IMAGES\IMAGES005\00068479.pdf | |
| 00068481 | 00068485 | 6/17/2019 13:08 | Attach | 2019.06.11 I-495 I-270 MLS ARDS Summary and C.pdf | \VOL005\IMAGES\IMAGES005\00068481.pdf | |
| 00068488 | 00068488 | 6/17/2019 13:08 | Attach | ARDS Concurrence_DNR_6-11-19.pdf | \VOL005\IMAGES\IMAGES005\00068488.pdf | |
| 00068489 | 00068490 | 6/17/2019 13:29 | Email | RE: ARDS Concurrence Forms (to date) | \VOL005\IMAGES\IMAGES005\00068489.pdf | |
| 00068491 | 00068492 | 6/17/2019 13:47 | Email | I-495 & I-270 MLS - List of Public Comment Themes on ARDS | \VOL005\IMAGES\IMAGES005\00068491.pdf | |
| 00068493 | 00068497 | 6/17/2019 13:47 | Attach | Spring2019_SubmissionCommentsSummary_061719.docx | \VOL005\IMAGES\IMAGES005\00068493.pdf | |
| 00068498 | 00068499 | 6/17/2019 13:50 | Email | RE: I-495 & I-270 MLS - List of Public Comment Themes on ARDS | \VOL005\IMAGES\IMAGES005\00068498.pdf | |
| 00068500 | 00068501 | 6/17/2019 16:35 | Email | FW_ I-270 Managed Lane Project--VPPP Option Alt....pdf | \VOL005\IMAGES\IMAGES005\00068500.pdf | |
| 00068502 | 00068504 | 6/17/2019 16:48 | Email | RE: Draft ARDS memo 06-14-19 | \VOL005\IMAGES\IMAGES005\00068502.pdf | |
| 00068505 | 00068507 | 6/18/2019 10:17 | Email | FW: Inquiry re 495/270 noise abatement | \VOL005\IMAGES\IMAGES005\00068505.pdf | |
| 00068508 | 00068509 | 6/18/2019 10:55 | Edoc | Prince George's Co. Public Schools_Meeting Record.docx | \VOL005\IMAGES\IMAGES005\00068508.pdf | |
| 00068510 | 00068510 | 6/18/2019 14:14 | Email | Re: I-495/I-270 MLS ARDS Memo to HQ | \VOL005\IMAGES\IMAGES005\00068510.pdf | |
| 00068511 | 00068513 | 6/18/2019 15:27 | Edoc | CPMtg3_signin sheet_061718.pdf | \VOL005\IMAGES\IMAGES005\00068511.pdf | |
| 00068514 | 00068515 | 6/18/2019 15:39 | Attach | Belton 820288 Incoming.pdf | \VOL005\IMAGES\IMAGES005\00068514.pdf | |
| 00068516 | 00068538 | 6/18/2019 15:57 | Edoc | I-495 I-270 MLS CEA Methodology 7-10-18.docx | \VOL005\IMAGES\IMAGES005\00068516.pdf | |
| 00068539 | 00068540 | 6/19/2019 11:45 | Email | FHWA NO ACTION REQUIRED: 495/270 Managed Lanes Study(MLS) | \VOL005\IMAGES\IMAGES005\00068539.pdf | |
| 00068541 | 00068541 | 6/19/2019 14:24 | Email | I-495 I-270 Transit Working Group | \VOL005\IMAGES\IMAGES005\00068541.pdf | |
| 00068542 | 00068547 | 6/19/2019 14:24 | Attach | Transit Benefits Meeting Notes_05172019_FINAL.PDF | \VOL005\IMAGES\IMAGES005\00068542.pdf | |
| 00068548 | 00068550 | 6/19/2019 14:24 | Email | RE: I-495 & I-270 Managed Lanes Transit Work Group -- Meeting #1 | \VOL005\IMAGES\IMAGES005\00068548.pdf | |
| 00068551 | 00068553 | 6/19/2019 15:02 | Email | RE: 2019.06.11 I-495 I-270 MLS ARDS Concurrence Form - status request | \VOL005\IMAGES\IMAGES005\00068551.pdf | |
| 00068554 | 00068554 | 6/19/2019 15:02 | Attach | Comments ARDS epa attach 061919.docx | \VOL005\IMAGES\IMAGES005\00068554.pdf | |
| 00068555 | 00068559 | 6/19/2019 15:02 | Attach | I-495-I-270 MLS ARDS Summary&Concurrence epa 061919.pdf | \VOL005\IMAGES\IMAGES005\00068555.pdf | |
| 00068560 | 00068560 | 6/19/2019 16:19 | Email | FW: I-495 & I-2170 MLS ARDS Concurrence Forms - MDE, USEPA, and VDOT | \VOL005\IMAGES\IMAGES005\00068560.pdf | |
| 00068561 | 00068562 | 6/19/2019 16:19 | Attach | ARDS Concurrence_MDE_6-19-2019.pdf | \VOL005\IMAGES\IMAGES005\00068561.pdf | |
| 00068563 | 00068564 | 6/19/2019 16:19 | Attach | ARDS Concurrence_USEPA_6-19-2019.pdf | \VOL005\IMAGES\IMAGES005\00068563.pdf | |
| 00068565 | 00068566 | 6/19/2019 16:19 | Attach | ARDS Concurrence_VDOT_6-14-19.pdf | \VOL005\IMAGES\IMAGES005\00068565.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00068567 | 00068567 | 6/19/2019 16:19 | Attach | 2019-06-14 VDOT ARDS Concur.pdf | \VOL005\IMAGES\IMAGES005\00068567.pdf | |
| 00068568 | 00068568 | 6/19/2019 18:53 | Email | MLS project | \VOL005\IMAGES\IMAGES005\00068568.pdf | |
| 00068569 | 00068569 | 6/19/2019 18:53 | Attach | I-495 & I-270 Managed Lanes Study Agency Coordination Plan_ORIGINAL_2018-05-16_REVISED 6-15-18_REVISED 10-26-18.docx | \VOL005\IMAGES\IMAGES005\00068569.pdf | |
| 00068581 | 00068582 | 6/19/2019 18:53 | Attach | NCPC_Partic_agencies_letter.pdf | \VOL005\IMAGES\IMAGES005\00068582.pdf | |
| 00068583 | 00068583 | 6/19/2019 18:53 | Attach | NCPC_partic_agency.pdf | \VOL005\IMAGES\IMAGES005\00068583.pdf | |
| 00068584 | 00068587 | 6/19/2019 19:18 | Email | RE: Inquiry re 495/270 noise abatement | \VOL005\IMAGES\IMAGES005\00068584.pdf | |
| 00068588 | 00068589 | 6/20/2019 8:43 | Attach | I-495/I-270 MLS Section 106: Slides from 6/17 Meeting and Next Steps | \VOL005\IMAGES\IMAGES005\00068588.pdf | |
| 00068590 | 00068591 | 6/20/2019 9:44 | Email | I-495_I-270 MLS Section 106_ Slides from 6_17 M...(1).pdf | \VOL005\IMAGES\IMAGES005\00068590.pdf | |
| 00068592 | 00068604 | 6/20/2019 9:44 | Attach | MLS_Consulting Parties Meeting No. 3 Present.pdf | \VOL005\IMAGES\IMAGES005\00068592.pdf | |
| 00068605 | 00068605 | 6/20/2019 10:58 | Email | NCPC Comment Letters | \VOL005\IMAGES\IMAGES005\00068605.pdf | |
| 00068606 | 00068630 | 6/20/2019 10:58 | Attach | 7984 I-270-495 Managed Lanes Study - Capper-Cramton Graphic Letter FINAL2.pdf | \VOL005\IMAGES\IMAGES005\00068606.pdf | |
| 00068631 | 00068632 | 6/20/2019 10:58 | Attach | 7984 I-270-495 Managed Lanes Study - Alternatives Screening Report Review Comments Letter FINAL.pdf | \VOL005\IMAGES\IMAGES005\00068631.pdf | |
| 00068633 | 00068639 | 6/20/2019 12:03 | Edoc | MLS ARDS IHU memo 06_18_19.pdf | \VOL005\IMAGES\IMAGES005\00068633.pdf | |
| 00068640 | 00068640 | 6/20/2019 12:26 | Email | Fw: Elected Officials | \VOL005\IMAGES\IMAGES005\00068640.pdf | |
| 00068641 | 00068642 | 6/20/2019 16:11 | Email | RE: FSHA/FHWA Coordination meeting minutes: I-495 and I-270 MLS | \VOL005\IMAGES\IMAGES005\00068641.pdf | |
| 00068643 | 00068643 | 6/20/2019 18:38 | Email | Natural Resources Technical Report | \VOL005\IMAGES\IMAGES005\00068643.pdf | |
| 00068644 | 00068745 | 6/20/2019 18:38 | Attach | Draft_WetDelMemo_06-14-19.pdf | \VOL005\IMAGES\IMAGES005\00068644.pdf | |
| 00068746 | 00068746 | 6/20/2019 18:50 | Email | tech reports | \VOL005\IMAGES\IMAGES005\00068746.pdf | |
| 00068747 | 00068747 | 6/20/2019 18:50 | Attach | I495 Tech Report review schedulel.docx | \VOL005\IMAGES\IMAGES005\00068747.pdf | |
| 00068748 | 00068749 | 6/21/2019 9:03 | Edoc | Meeting Outreach-Record_IHU Oasis_090419.docx | \VOL005\IMAGES\IMAGES005\00068748.pdf | |
| 00068750 | 00068753 | 6/23/2019 16:26 | Edoc | 2019.06.23_Response_Thayer.pdf | \VOL005\IMAGES\IMAGES005\00068750.pdf | |
| 00068754 | 00068754 | 6/23/2019 16:31 | Email | RE: copy of 495-270-P3 comments | \VOL005\IMAGES\IMAGES005\00068754.pdf | |
| 00068755 | 00068757 | 6/23/2019 16:31 | Attach | 2019.06.23_Response_Thayer.pdf | \VOL005\IMAGES\IMAGES005\00068755.pdf | |
| 00068758 | 00068760 | 6/23/2019 16:38 | Email | RE: I-495 and I 250 expansion | \VOL005\IMAGES\IMAGES005\00068758.pdf | |
| 00068761 | 00068765 | 6/24/2019 15:43 | Edoc | EJ_T6Comparison.docx | \VOL005\IMAGES\IMAGES005\00068761.pdf | |
| 00068766 | 00068770 | 6/25/2019 11:07 | Attach | I495_I270_MLS_AMM_Field Meeting_20190612.docx | \VOL005\IMAGES\IMAGES005\00068766.pdf | |
| 00068771 | 00068771 | 6/25/2019 11:51 | Email | I-495/270 | \VOL005\IMAGES\IMAGES005\00068771.pdf | |
| 00068772 | 00068772 | 6/26/2019 9:23 | Attach | 2019-06-11_National Park Seminary Comment Letter.pdf | \VOL005\IMAGES\IMAGES005\00068772.pdf | |
| 00068773 | 00068777 | 6/26/2019 9:30 | Email | Re: [EXTERNAL] DRAFT AND PRE-DECISIONAL - Natural Resources Technical Report | \VOL005\IMAGES\IMAGES005\00068773.pdf | |
| 00068778 | 00068781 | 6/26/2019 10:17 | Attach | 20190620_Lerner_Letter.pdf | \VOL005\IMAGES\IMAGES005\00068778.pdf | |
| 00068782 | 00068796 | 6/26/2019 12:21 | Edoc | Meeting Outreach-Record_Seven Oaks & Park Hills_050819.docx | \VOL005\IMAGES\IMAGES005\00068782.pdf | |
| 00068797 | 00068798 | 6/26/2019 15:01 | Email | RE: I-495 & I-270 MLS M-NCPPC Non-Concurrence to ARDS | \VOL005\IMAGES\IMAGES005\00068797.pdf | |
| 00068799 | 00068801 | 6/26/2019 16:52 | Attach | Suraci 819309 Signed.pdf | \VOL005\IMAGES\IMAGES005\00068799.pdf | |
| 00068802 | 00068802 | 6/26/2019 16:52 | Attach | Suraci 819309 Incoming.pdf | \VOL005\IMAGES\IMAGES005\00068802.pdf | |
| 00068803 | 00068803 | 6/26/2019 17:06 | Email | FW: Confidential | \VOL005\IMAGES\IMAGES005\00068803.pdf | |
| 00068804 | 00068804 | 6/26/2019 17:06 | Attach | RE: I-495 & I-270 MLS M-NCPPC Non-Concurrence to ARDS | \VOL005\IMAGES\IMAGES005\00068804.pdf | |
| 00068805 | 00068811 | 6/26/2019 17:34 | Attach | M-NCPPC Non-Concurrence Response-signed.pdf | \VOL005\IMAGES\IMAGES005\00068805.pdf | |
| 00068812 | 00068812 | 6/26/2019 17:34 | Email | FW: M-NCPPC Response Letter | \VOL005\IMAGES\IMAGES005\00068812.pdf | |
| 00068813 | 00068815 | 6/27/2019 7:14 | Email | Re: M-NCPPC Response Letter | \VOL005\IMAGES\IMAGES005\00068813.pdf | |
| 00068816 | 00068816 | 6/27/2019 10:00 | Email | FW: I-495-I-270 Managed Lane Project and VPPP | \VOL005\IMAGES\IMAGES005\00068816.pdf | |
| 00068817 | 00068818 | 6/27/2019 10:00 | Attach | RE: I-270 Managed Lane Project--VPPP Option Alternative | \VOL005\IMAGES\IMAGES005\00068817.pdf | |
| 00068819 | 00068820 | 6/27/2019 10:00 | Attach | doc_20180820145052.pdf | \VOL005\IMAGES\IMAGES005\00068819.pdf | |
| 00068821 | 00068821 | 6/27/2019 10:11 | Email | I-495 I-270 Managed Lanes Study.pdf | \VOL005\IMAGES\IMAGES005\00068821.pdf | |
| 00068822 | 00068826 | 6/27/2019 10:11 | Attach | I-495 & I-270 MLS ARDS Summary and Concurrence.pdf | \VOL005\IMAGES\IMAGES005\00068822.pdf | |
| 00068827 | 00068828 | 6/27/2019 13:39 | Attach | 820540 Calvary Lutheran Church Incoming.pdf | \VOL005\IMAGES\IMAGES005\00068827.pdf | |
| 00068829 | 00068830 | 6/27/2019 13:39 | Attach | Michels 820540 Signed.pdf | \VOL005\IMAGES\IMAGES005\00068829.pdf | |
| 00068831 | 00068838 | 6/28/2019 8:11 | Attach | MDOT SHA Response to M-NCPPC ARDS Non-Concurrence 20190628.pdf | \VOL005\IMAGES\IMAGES005\00068831.pdf | |
| 00068839 | 00068840 | 6/28/2019 12:20 | Email | FHWA Coordination Mtg- Tuesday July 2nd | \VOL005\IMAGES\IMAGES005\00068839.pdf | |
| 00068841 | 00068841 | 6/28/2019 12:20 | Attach | 2019-07-02_FHWA Coordination Mtg Agenda.docx | \VOL005\IMAGES\IMAGES005\00068841.pdf | |
| 00068842 | 00068842 | 6/28/2019 14:23 | Email | RE: tech reports | \VOL005\IMAGES\IMAGES005\00068842.pdf | |
| 00068843 | 00068843 | 6/28/2019 14:23 | Attach | MD MLS Tech Report review schedule.docx | \VOL005\IMAGES\IMAGES005\00068843.pdf | |
| 00068844 | 00068847 | 6/28/2019 14:53 | Email | REVIEW REQUESTED: I-495/270 MLS - Natural Resources Technical Report | \VOL005\IMAGES\IMAGES005\00068844.pdf | |
| 00068845 | 00068845 | 7/1/2019 7:46 | Edoc | 2019.07.01_Josh Tulkin_PIA Close Out Letter.pdf | \VOL005\IMAGES\IMAGES005\00068845.pdf | |
| 00068848 | 00068849 | 7/1/2019 8:47 | Edoc | 2019.06.12 Incoming_Thayer.pdf | \VOL005\IMAGES\IMAGES005\00068848.pdf | |
| 00068850 | 00068851 | 7/1/2019 8:55 | Edoc | 2019.06.13 Incoming_Carni.pdf | \VOL005\IMAGES\IMAGES005\00068850.pdf | |
| 00068852 | 00068852 | 7/1/2019 10:12 | Attach | 2019-06-24 Sign-in Sheet_GWMP Connections.pdf | \VOL005\IMAGES\IMAGES005\00068852.pdf | |
| 00068853 | 00068864 | 7/1/2019 10:44 | Edoc | Spring 2019 FHWA Summary_060719 Revised.docx | \VOL005\IMAGES\IMAGES005\00068853.pdf | |
| 00068865 | 00068870 | 7/1/2019 11:29 | Edoc | 2019.06.27 City of Frederick Briefing.docx | \VOL005\IMAGES\IMAGES005\00068865.pdf | |
| 00068871 | 00068873 | 7/1/2019 12:22 | Edoc | SummaryPoints_I270-I495ManagedLanes_2019-03-04.docx | \VOL005\IMAGES\IMAGES005\00068871.pdf | |
| 00068874 | 00068878 | 7/1/2019 13:37 | Edoc | 2019.06.27_Elected Official Meeting_FrederickCityCounty.docx | \VOL005\IMAGES\IMAGES005\00068874.pdf | |
| 00068879 | 00068880 | 7/1/2019 15:40 | Email | DRAFT AND PRE-DECISIONAL - Hazardous Materials, ICE, and CEA Technical Reports | \VOL005\IMAGES\IMAGES005\00068879.pdf | |
| 00068881 | 00068881 | 7/1/2019 16:44 | Email | VA tribal letters (1 of 2 emails) | \VOL005\IMAGES\IMAGES005\00068881.pdf | |
| 00068882 | 00068890 | 7/1/2019 16:44 | Attach | 2019 letter_Monacan.pdf | \VOL005\IMAGES\IMAGES005\00068882.pdf | |
| 00068891 | 00068899 | 7/1/2019 16:44 | Attach | 2019 letter_Pamunkey.pdf | \VOL005\IMAGES\IMAGES005\00068891.pdf | |
| 00068900 | 00068901 | 7/2/2019 9:51 | Email | Today's FHWA Meeting Handouts | \VOL005\IMAGES\IMAGES005\00068900.pdf | |
| 00068902 | 00068902 | 7/2/2019 9:51 | Attach | 2019-07-02_FHWA Coordination Mtg Agenda.docx | \VOL005\IMAGES\IMAGES005\00068902.pdf | |
| 00068903 | 00068904 | 7/2/2019 9:51 | Attach | 2019.07.02_DRAFT RPA Process.docx | \VOL005\IMAGES\IMAGES005\00068903.pdf | |
| 00068905 | 00068905 | 7/2/2019 9:51 | Attach | Tech Reports-RPA-DEIS schedule_7-2-2019.pdf | \VOL005\IMAGES\IMAGES005\00068905.pdf | |
| 00068906 | 00068907 | 7/2/2019 9:58 | Email | RE: Today's FHWA Meeting Handouts | \VOL005\IMAGES\IMAGES005\00068906.pdf | |
| 00068908 | 00068916 | 7/2/2019 12:27 | Edoc | 2019 letter_Monacan.pdf | \VOL005\IMAGES\IMAGES005\00068908.pdf | |
| 00068917 | 00068925 | 7/2/2019 12:27 | Edoc | 2019 letter_Pamunkey.pdf | \VOL005\IMAGES\IMAGES005\00068917.pdf | |
| 00068926 | 00068934 | 7/2/2019 12:27 | Edoc | 2019 letter_Chickahominy.pdf | \VOL005\IMAGES\IMAGES005\00068926.pdf | |
| 00068935 | 00068943 | 7/2/2019 12:27 | Edoc | 2019 letter_Nansemond.pdf | \VOL005\IMAGES\IMAGES005\00068935.pdf | |
| 00068944 | 00068952 | 7/2/2019 12:27 | Edoc | 2019 letter_Upper Mattaponi.pdf | \VOL005\IMAGES\IMAGES005\00068944.pdf | |
| 00068953 | 00068961 | 7/2/2019 12:27 | Edoc | 2019 letter_Chick_Eastern.pdf | \VOL005\IMAGES\IMAGES005\00068953.pdf | |
| 00068962 | 00068970 | 7/2/2019 12:27 | Edoc | 2019 letter_Rappahannock.pdf | \VOL005\IMAGES\IMAGES005\00068962.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00068971 | 00068972 | 7/2/2019 12:28 | Edoc | Comment Letter on Potentially Affected Historic Properties.pdf | \\VOL005\IMAGES\IMAGES005\00068971.pdf | |
| 00068973 | 00068979 | 7/2/2019 12:29 | Edoc | I-495 I-270 Pop-up Events Approach_061819.docx | \\VOL005\IMAGES\IMAGES005\00068973.pdf | |
| 00068980 | 00068981 | 7/3/2019 7:57 | Email | I-270 HOV lane conversion & VPPP | \\VOL005\IMAGES\IMAGES005\00068980.pdf | |
| 00068983 | 00068983 | 7/3/2019 8:52 | Email | I-495 and I-270 Managed Lanes Study_ Section 10...(6).pdf | \\VOL005\IMAGES\IMAGES005\00068983.pdf | |
| 00068984 | 00068985 | 7/3/2019 10:13 | Email | I-270 HOV lane conversion & VPPP | \\VOL005\IMAGES\IMAGES005\00068984.pdf | |
| 00068986 | 00068986 | 7/3/2019 11:07 | Email | Proposed language to drop Alternative #5 | \\VOL005\IMAGES\IMAGES005\00068986.pdf | |
| 00068987 | 00068987 | 7/3/2019 11:16 | Email | RE: Proposed language to drop Alternative #5 | \\VOL005\IMAGES\IMAGES005\00068987.pdf | |
| 00068988 | 00068988 | 7/3/2019 13:22 | Edoc | Alternative 5.docx | \\VOL005\IMAGES\IMAGES005\00068988.pdf | |
| 00068989 | 00068989 | 7/3/2019 14:12 | Edoc | Confidential Pre-Decisional and Deliberative | \\VOL005\IMAGES\IMAGES005\00068989.pdf | |
| 00068990 | 00068991 | 7/3/2019 15:10 | Email | FW: Comment Letter on Preliminary List of Adversely and Potentially Adversely Affected Historic Properties | \\VOL005\IMAGES\IMAGES005\00068990.pdf | |
| 00068992 | 00068995 | 7/3/2019 15:47 | Email | RE: I-495/I-270 MLS Section 106 DOE forms, Batch 8, Consulting Party Meeting reminder 6/17 1pm | \\VOL005\IMAGES\IMAGES005\00068992.pdf | |
| 00068996 | 00069000 | 7/3/2019 17:05 | Email | RE: I-495/I-270 MLS Section 106 DOE forms, Batch 8, Consulting Party Meeting reminder 6/17 1pm | \\VOL005\IMAGES\IMAGES005\00068996.pdf | |
| 00069001 | 00069001 | 7/4/2019 15:10 | Email | I-495 & I-270 Managed Lanes Study | \\VOL005\IMAGES\IMAGES005\00069001.pdf | |
| 00069002 | 00069004 | 7/6/2019 10:40 | Attach | Kriston 819887 Signed.pdf | \\VOL005\IMAGES\IMAGES005\00069002.pdf | |
| 00069005 | 00069005 | 7/6/2019 10:40 | Attach | Kriston 819887 Incoming.pdf | \\VOL005\IMAGES\IMAGES005\00069005.pdf | |
| 00069006 | 00069008 | 7/6/2019 10:41 | Attach | Hodges 820064 Signed.pdf | \\VOL005\IMAGES\IMAGES005\00069006.pdf | |
| 00069009 | 00069009 | 7/6/2019 10:41 | Attach | Hodges 820064 Incoming.pdf | \\VOL005\IMAGES\IMAGES005\00069009.pdf | |
| 00069010 | 00069011 | 7/8/2019 8:14 | Email | RE: REVIEW REQUESTED: I-495/270 MLS - Natural Resources Technical Report | \\VOL005\IMAGES\IMAGES005\00069010.pdf | |
| 00069012 | 00069013 | 7/8/2019 8:16 | Email | REVIEW REQUESTED: I-495/270 MLS - Natural Resources Technical Report | \\VOL005\IMAGES\IMAGES005\00069012.pdf | |
| 00069014 | 00069201 | 7/8/2019 8:16 | Attach | DRAFT_NRTR_061419.pdf | \\VOL005\IMAGES\IMAGES005\00069014.pdf | |
| 00069202 | 00069205 | 7/8/2019 11:34 | Edoc | 2019.07.08_Response_Carmi.pdf | \\VOL005\IMAGES\IMAGES005\00069202.pdf | |
| 00069206 | 00069209 | 7/8/2019 13:45 | Email | RE: I-495 and I-270 Managed Lanes Study: Section 106 Consulting Party Update | \\VOL005\IMAGES\IMAGES005\00069206.pdf | |
| 00069210 | 00069210 | 7/8/2019 16:06 | Email | RE: Natural Resources Technical Report | \\VOL005\IMAGES\IMAGES005\00069210.pdf | |
| 00069211 | 00069212 | 7/8/2019 16:23 | Email | I-495/-270 MLS Section 106 DOE forms, Batch 9 | \\VOL005\IMAGES\IMAGES005\00069211.pdf | |
| 00069213 | 00069216 | 7/8/2019 16:25 | Email | Re: [EXTERNAL] I-495/I-270 MLS Section 106 DOE forms, Batch 9 | \\VOL005\IMAGES\IMAGES005\00069213.pdf | |
| 00069217 | 00069220 | 7/8/2019 17:39 | Email | I-495 I-270 MLS Section 106 DOE forms, Batch 9 (1).pdf | \\VOL005\IMAGES\IMAGES005\00069217.pdf | |
| 00069221 | 00069223 | 7/9/2019 9:21 | Attach | 2019-06-25_MTOC Comment Response.docx | \\VOL005\IMAGES\IMAGES005\00069221.pdf | |
| 00069224 | 00069225 | 7/9/2019 9:24 | Attach | 2019-06-14 comments SHA 495-270-P3.docx | \\VOL005\IMAGES\IMAGES005\00069224.pdf | |
| 00069226 | 00069227 | 7/9/2019 10:08 | Edoc | 2019-07-09_MTOC Comment Response-signed.pdf | \\VOL005\IMAGES\IMAGES005\00069226.pdf | |
| 00069228 | 00069228 | 7/10/2019 13:34 | Email | FW: Beltway expansion: Comments of Carderock Springs and South Carderock residents about Alternatives Retained for Detailed Study | \\VOL005\IMAGES\IMAGES005\00069228.pdf | |
| 00069229 | 00069231 | 7/10/2019 13:34 | Attach | 201906111711.pdf | \\VOL005\IMAGES\IMAGES005\00069229.pdf | |
| 00069232 | 00069232 | 7/10/2019 13:34 | Email | RE: Beltway expansion: Comments of Carderock Springs and South Carderock residents about Alternatives Retained for Detailed Study | \\VOL005\IMAGES\IMAGES005\00069232.pdf | |
| 00069233 | 00069235 | 7/10/2019 13:34 | Attach | 820561 Orrick -signed.pdf | \\VOL005\IMAGES\IMAGES005\00069233.pdf | |
| 00069236 | 00069238 | 7/10/2019 15:35 | Email | RE: Regulatory and statutory references for legal sufficiency, prior concurrence, and leveraging State environmental reviews | \\VOL005\IMAGES\IMAGES005\00069236.pdf | |
| 00069239 | 00069241 | 7/10/2019 16:41 | Attach | Brown 820051 Signed.pdf | \\VOL005\IMAGES\IMAGES005\00069239.pdf | |
| 00069242 | 00069244 | 7/10/2019 16:50 | Email | FW: Regulatory and statutory references for legal sufficiency, prior concurrence, and leveraging State environmental reviews | \\VOL005\IMAGES\IMAGES005\00069242.pdf | |
| 00069245 | 00069297 | 7/10/2019 18:21 | Attach | DRAFT_NRTR_Appendices_A_D.pdf | \\VOL005\IMAGES\IMAGES005\00069245.pdf | |
| 00069298 | 00069334 | 7/10/2019 18:21 | Attach | DRAFT_NRTR_Appendices_M_O.pdf | \\VOL005\IMAGES\IMAGES005\00069298.pdf | |
| 00069335 | 00069336 | 7/11/2019 8:42 | Email | FW: Natural Resources Technical Report | \\VOL005\IMAGES\IMAGES005\00069335.pdf | |
| 00069337 | 00069364 | 7/11/2019 8:48 | Edoc | I495&I270HazMatTechReport-AppA(PriorityTable).pdf | \\VOL005\IMAGES\IMAGES005\00069337.pdf | |
| 00069365 | 00069411 | 7/11/2019 8:50 | Edoc | I495I270HazMatTechRpt_07-01-19 (1).docx | \\VOL005\IMAGES\IMAGES005\00069365.pdf | |
| 00069412 | 00069416 | 7/11/2019 13:00 | Attach | 2019-07-11_NCPC_Tentativeagenda.pdf | \\VOL005\IMAGES\IMAGES005\00069412.pdf | |
| 00069417 | 00069419 | 7/11/2019 17:17 | Email | RE_ I-495_I-270 MLS Section 106_ Slides from 6_..(5).pdf | \\VOL005\IMAGES\IMAGES005\00069417.pdf | |
| 00069420 | 00069420 | 7/12/2019 10:52 | Email | FW: I-495/270 | \\VOL005\IMAGES\IMAGES005\00069420.pdf | |
| 00069421 | 00069422 | 7/12/2019 17:56 | Email | July 16th FHWA Coordination Mtg Agenda | \\VOL005\IMAGES\IMAGES005\00069421.pdf | |
| 00069423 | 00069423 | 7/12/2019 17:56 | Attach | 2019-07-16_FHWA Coordination Mtg Agenda.docx | \\VOL005\IMAGES\IMAGES005\00069423.pdf | |
| 00069424 | 00069424 | 7/13/2019 12:09 | Attach | Traffic Congestion and Greenhouse Gases | \\VOL005\IMAGES\IMAGES005\00069424.pdf | |
| 00069425 | 00069432 | 7/13/2019 12:09 | Attach | access35_Traffic_Congestion_and_Grenhouse_Gases.pdf | \\VOL005\IMAGES\IMAGES005\00069425.pdf | |
| 00069433 | 00069435 | 7/13/2019 12:09 | Attach | RE: Traffic Congestion and Greenhouse Gases | \\VOL005\IMAGES\IMAGES005\00069433.pdf | |
| 00069436 | 00069441 | 7/15/2019 8:27 | Email | RE: I-495/-270 MLS Section 106 DOE forms, Batch 9 | \\VOL005\IMAGES\IMAGES005\00069436.pdf | |
| 00069442 | 00069447 | 7/15/2019 8:27 | Email | RE: I-495/I-270 MLS Section 106 DOE forms, Batch 9 | \\VOL005\IMAGES\IMAGES005\00069442.pdf | |
| 00069448 | 00069448 | 7/15/2019 9:54 | Attach | 2019-07-16_FHWA Coordination Mtg Agenda_v3.docx | \\VOL005\IMAGES\IMAGES005\00069448.pdf | |
| 00069449 | 00069638 | 7/15/2019 10:00 | Attach | Report 203.PDF | \\VOL005\IMAGES\IMAGES005\00069449.pdf | |
| 00069639 | 00069641 | 7/15/2019 10:11 | Email | Burning Tree Golf Club_Meeting Record.docx | \\VOL005\IMAGES\IMAGES005\00069639.pdf | |
| 00069642 | 00069642 | 7/15/2019 11:33 | Email | RE: NEPA MDOT I-495 & I-270 Extensions | \\VOL005\IMAGES\IMAGES005\00069642.pdf | |
| 00069643 | 00069644 | 7/15/2019 12:14 | Email | RE: NEPA MDOT I-495 & I-270 Extensions | \\VOL005\IMAGES\IMAGES005\00069643.pdf | |
| 00069644 | 00069646 | 7/16/2019 8:48 | Email | RE: July 16th FHWA Coordination Mtg Agenda | \\VOL005\IMAGES\IMAGES005\00069644.pdf | |
| 00069647 | 00069649 | 7/16/2019 9:55 | Email | RE: July 16th FHWA Coordination Mtg Agenda | \\VOL005\IMAGES\IMAGES005\00069647.pdf | |
| 00069650 | 00069651 | 7/16/2019 9:55 | Attach | 2019-07-16_FHWA Coordination Mtg Agenda_v3.docx | \\VOL005\IMAGES\IMAGES005\00069650.pdf | |
| 00069652 | 00069652 | 7/16/2019 9:55 | Attach | RPA-DEIS schedule_Revised per MD 200 Diversion Alternative_7-15-2019.pdf | \\VOL005\IMAGES\IMAGES005\00069652.pdf | |
| 00069653 | 00069653 | 7/16/2019 9:55 | Attach | Potential Rev Schedule Based on MD 200 Diversion Alt_07-15-2019.pdf | \\VOL005\IMAGES\IMAGES005\00069653.pdf | |
| 00069654 | 00069654 | 7/16/2019 9:55 | Attach | Montgomery County Regional Transportation Plan_July 2019 Version 6.pdf | \\VOL005\IMAGES\IMAGES005\00069654.pdf | |
| 00069655 | 00069655 | 7/16/2019 10:44 | Email | Additional Handout | \\VOL005\IMAGES\IMAGES005\00069655.pdf | |
| 00069656 | 00069656 | 7/16/2019 10:44 | Attach | FHWA Major Projects Requirements Milestones 15Jul19.xlsx | \\VOL005\IMAGES\IMAGES005\00069656.pdf | \\VOL005\NATIVES\NATIVES005\00069656.xlsx |
| 00069657 | 00069657 | 7/16/2019 11:14 | Edoc | MD MLS Tech Report review schedule.docx | \\VOL005\IMAGES\IMAGES005\00069657.pdf | |
| 00069658 | 00069658 | 7/16/2019 15:11 | Email | FW: NEPA MDOT I-495 & I-270 Extensions | \\VOL005\IMAGES\IMAGES005\00069658.pdf | |
| 00069659 | 00069660 | 7/17/2019 12:52 | Attach | I-270 HOV lane conversion & VPPP | \\VOL005\IMAGES\IMAGES005\00069659.pdf | |
| 00069661 | 00069661 | 7/17/2019 14:12 | Attach | I-495 & I-270 Widening Impact Areas | \\VOL005\IMAGES\IMAGES005\00069661.pdf | |
| 00069662 | 00069663 | 7/17/2019 14:23 | Edoc | 2019.07.17_StakeholderMeetingSummary_BIAMoCo.docx | \\VOL005\IMAGES\IMAGES005\00069662.pdf | |
| 00069664 | 00069710 | 7/17/2019 15:49 | Edoc | I495I270HazMatTechRpt_07-01-19 (1).docx | \\VOL005\IMAGES\IMAGES005\00069664.pdf | |
| 00069711 | 00069823 | 7/17/2019 15:57 | Attach | I-495 I-270 CEA Tech Report_Draft_07-01-19.docx | \\VOL005\IMAGES\IMAGES005\00069711.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00069824 | 00069825 | 7/17/2019 17:20 | Edoc | Bethesda Country Club_Meeting Record.docx | \VOL005\IMAGES\IMAGES005\00069824.pdf |
| 00069826 | 00069827 | 7/18/2019 8:49 | Email | RE: REVIEW REQUESTED: I-495/270 Managed Lanes Study - Hazmat Technical Report | \VOL005\IMAGES\IMAGES005\00069826.pdf |
| 00069828 | 00069830 | 7/18/2019 10:55 | Email | RE: I-495 & I-270 MLS M-NCPPC Non-Concurrence to ARDS | \VOL005\IMAGES\IMAGES005\00069828.pdf |
| 00069831 | 00069831 | 7/18/2019 12:21 | Attach | ICC Managed Lanes Alternative - NCPC Comments.pdf | \VOL005\IMAGES\IMAGES005\00069831.pdf |
| 00069832 | 00069834 | 7/18/2019 12:21 | Attach | FW: MD 200 Diversion Alternative Conference Call | \VOL005\IMAGES\IMAGES005\00069832.pdf |
| 00069835 | 00069835 | 7/18/2019 12:21 | Attach | ICC Managed Lanes Alternative - NCPC Comments.pdf | \VOL005\IMAGES\IMAGES005\00069835.pdf |
| 00069836 | 00069837 | 7/18/2019 12:49 | Attach | USACE_Cooperating Agency Documentation_1.pdf | \VOL005\IMAGES\IMAGES005\00069836.pdf |
| 00069838 | 00069840 | 7/18/2019 12:49 | Attach | NPS_Cooperating Agency Documentation.pdf | \VOL005\IMAGES\IMAGES005\00069838.pdf |
| 00069841 | 00069845 | 7/18/2019 12:49 | Attach | EPA_Cooperating Agency Documentation.pdf | \VOL005\IMAGES\IMAGES005\00069841.pdf |
| 00069846 | 00069851 | 7/18/2019 12:49 | Attach | NCPC_Cooperating Agency Documentation.pdf | \VOL005\IMAGES\IMAGES005\00069846.pdf |
| 00069852 | 00069854 | 7/18/2019 13:39 | Email | FW: MD 200 Diversion Alternative Conference Call | \VOL005\IMAGES\IMAGES005\00069852.pdf |
| 00069855 | 00069855 | 7/18/2019 13:39 | Attach | ICC Managed Lanes Alternative - NCPC Comments.pdf | \VOL005\IMAGES\IMAGES005\00069855.pdf |
| 00069856 | 00069856 | 7/18/2019 14:04 | Email | RE: I-495 & I-270 Widening Impact Areas | \VOL005\IMAGES\IMAGES005\00069856.pdf |
| 00069857 | 00069857 | 7/18/2019 14:04 | Email | Undeliverable: I-495 & I-270 Widening Impact Areas | \VOL005\IMAGES\IMAGES005\00069857.pdf |
| 00069858 | 00069858 | 7/20/2019 14:50 | Email | RE: 495-270-P3 comments | \VOL005\IMAGES\IMAGES005\00069858.pdf |
| 00069859 | 00069861 | 7/20/2019 14:50 | Attach | 2019-07-19_Sawin_Response-signed.pdf | \VOL005\IMAGES\IMAGES005\00069859.pdf |
| 00069862 | 00069862 | 7/21/2019 16:10 | Email | Direct Access Location Follow Up Mtg | \VOL005\IMAGES\IMAGES005\00069862.pdf |
| 00069863 | 00069890 | 7/21/2019 18:03 | Attach | Transit Work Group #1_20190627-2.0_.pptx | \VOL005\IMAGES\IMAGES005\00069863.pdf |
| 00069891 | 00069892 | 7/22/2019 8:00 | Email | RE: Direct Access Location Follow Up Mtg | \VOL005\IMAGES\IMAGES005\00069891.pdf |
| 00069893 | 00069894 | 7/22/2019 8:03 | Email | RE: Direct Access Location Follow Up Mtg | \VOL005\IMAGES\IMAGES005\00069893.pdf |
| 00069895 | 00069896 | 7/22/2019 10:56 | Email | RE: Direct Access Location Follow Up Mtg | \VOL005\IMAGES\IMAGES005\00069895.pdf |
| 00069897 | 00069897 | 7/22/2019 11:38 | Email | I-495 & I-270 Managed Lanes Transit Work Group | \VOL005\IMAGES\IMAGES005\00069897.pdf |
| 00069898 | 00069900 | 7/22/2019 15:03 | Email | FW: 495 and 270 MLS: M-NCPPC ARDS Non-Concurrence, M-NCPPC Response to SHA Response | \VOL005\IMAGES\IMAGES005\00069898.pdf |
| 00069899 | 00069900 | 7/22/2019 15:30 | Email | DRAFT AND PRE-DECISIONAL - Traffic Technical Report | \VOL005\IMAGES\IMAGES005\00069899.pdf |
| 00069901 | 00069901 | 7/22/2019 15:30 | Email | DRAFT AND PRE-DECISIONAL - Traffic Technical Report | \VOL005\IMAGES\IMAGES005\00069901.pdf |
| 00069902 | 00069914 | 7/23/2019 9:17 | Attach | ARDS Nonconcurrence Response to SHA 7.22.19.pdf | \VOL005\IMAGES\IMAGES005\00069902.pdf |
| 00069915 | 00069916 | 7/23/2019 9:31 | Email | RE: 495 and 270 MLS: M-NCPPC ARDS Non-Concurrence, M-NCPPC Response to SHA Response | \VOL005\IMAGES\IMAGES005\00069915.pdf |
| 00069917 | 00069918 | 7/23/2019 11:03 | Email | FW: REVIEW REQUESTED: I-495/270 MLS - Natural Resources Technical Report | \VOL005\IMAGES\IMAGES005\00069917.pdf |
| 00069919 | 00069920 | 7/23/2019 11:39 | Email | RE: REVIEW REQUESTED: I-495/270 MLS - Community Effects Assessment Technical Report | \VOL005\IMAGES\IMAGES005\00069919.pdf |
| 00069921 | 00070033 | 7/23/2019 11:39 | Attach | I-495-I-270 CEA Tech Report_Draft_07-01-19_BW_HEPE Comments.docx | \VOL005\IMAGES\IMAGES005\00069921.pdf |
| 00070034 | 00070036 | 7/23/2019 12:30 | Edoc | 2019.07.22_StakeholderMeeting_MCCCRahnSlaterUpdate.docx | \VOL005\IMAGES\IMAGES005\00070034.pdf |
| 00070037 | 00070057 | 7/23/2019 12:57 | Edoc | Meeting Outreach-Record_LocustHill_061019.docx | \VOL006\IMAGES\IMAGES006\00070037.pdf |
| 00070058 | 00070058 | 7/23/2019 14:57 | Email | FW: tech reports | \VOL006\IMAGES\IMAGES006\00070058.pdf |
| 00070059 | 00070060 | 7/23/2019 15:18 | Email | RE: REVIEW REQUESTED: I-495/270 MLS - Natural Resources Technical Report | \VOL006\IMAGES\IMAGES006\00070059.pdf |
| 00070061 | 00070062 | 7/23/2019 15:28 | Email | RE: REVIEW REQUESTED: I-495/270 MLS - Natural Resources Technical Report | \VOL006\IMAGES\IMAGES006\00070061.pdf |
| 00070063 | 00070065 | 7/23/2019 18:42 | Email | FW: DRAFT AND PRE-DECISIONAL - Traffic Technical Report | \VOL006\IMAGES\IMAGES006\00070063.pdf |
| 00070066 | 00070067 | 7/24/2019 12:35 | Email | Additional Direct Access Locations | \VOL006\IMAGES\IMAGES006\00070066.pdf |
| 00070068 | 00070071 | 7/24/2019 12:35 | Attach | Additional Direct Access Locations.docx | \VOL006\IMAGES\IMAGES006\00070068.pdf |
| 00070072 | 00070073 | 7/24/2019 13:14 | Email | RE: Additional Direct Access Locations | \VOL006\IMAGES\IMAGES006\00070072.pdf |
| 00070074 | 00070075 | 7/24/2019 15:56 | Email | RE: REVIEW REQUESTED: I-495/270 Managed Lanes Study - Hazmat Technical Report | \VOL006\IMAGES\IMAGES006\00070074.pdf |
| 00070076 | 00070078 | 7/25/2019 11:10 | Email | I-495 & I-270 Managed Lanes Study: Update | \VOL006\IMAGES\IMAGES006\00070076.pdf |
| 00070079 | 00070079 | 7/25/2019 11:10 | Attach | ICC Diversion Alternative_Map_July 25 2019.pdf | \VOL006\IMAGES\IMAGES006\00070079.pdf |
| 00070080 | 00070080 | 7/25/2019 11:11 | Attach | I-495 & I-270 Managed Lanes Study: Update | \VOL006\IMAGES\IMAGES006\00070080.pdf |
| 00070081 | 00070083 | 7/25/2019 12:59 | Email | FW: I-495 & I-270 Managed Lanes Study: Update | \VOL006\IMAGES\IMAGES006\00070081.pdf |
| 00070084 | 00070084 | 7/25/2019 19:01 | Email | Traffic Technical Report.pdf | \VOL006\IMAGES\IMAGES006\00070084.pdf |
| 00070085 | 00070088 | 7/26/2019 8:30 | Email | FW: I-495 & I-270 Managed Lanes Study: Update | \VOL006\IMAGES\IMAGES006\00070085.pdf |
| 00070089 | 00070092 | 7/26/2019 8:40 | Email | Re: I-495 & I-270 Managed Lanes Study: Update | \VOL006\IMAGES\IMAGES006\00070089.pdf |
| 00070093 | 00070094 | 7/26/2019 15:08 | Email | RE: DRAFT AND PRE-DECISIONAL - Natural Resources Technical Report | \VOL006\IMAGES\IMAGES006\00070093.pdf |
| 00070095 | 00070096 | 7/26/2019 15:10 | Email | RE: DRAFT AND PRE-DECISIONAL - Hazardous Materials, ICE, and CEA Technical Reports | \VOL006\IMAGES\IMAGES006\00070095.pdf |
| 00070097 | 00070100 | 7/26/2019 16:22 | Email | Re: Sierra Club: Thank you and following up on our meeting | \VOL006\IMAGES\IMAGES006\00070097.pdf |
| 00070101 | 00070104 | 7/26/2019 16:30 | Email | Re: Sierra Club: Thank you and following up on our meeting | \VOL006\IMAGES\IMAGES006\00070101.pdf |
| 00070105 | 00070108 | 7/29/2019 7:18 | Email | FW: I-495 & I-270 Managed Lanes Study: Update | \VOL006\IMAGES\IMAGES006\00070105.pdf |
| 00070109 | 00070112 | 7/29/2019 8:18 | Email | FW:_I-495 & I-270 Managed Lanes Study_Update(1).pdf | \VOL006\IMAGES\IMAGES006\00070109.pdf |
| 00070113 | 00070113 | 7/29/2019 14:00 | Attach | 20190729-Transit Work Group #1 Agenda-FINAL.docx | \VOL006\IMAGES\IMAGES006\00070113.pdf |
| 00070114 | 00070117 | 7/29/2019 14:01 | Email | RE: I-495 & I-270 Managed Lanes Transit Work Group – Meeting #1 | \VOL006\IMAGES\IMAGES006\00070114.pdf |
| 00070118 | 00070143 | 7/29/2019 14:01 | Attach | I-495 & I-270 Managed Lanes Meeting #1 - 7-29-19.pdf | \VOL006\IMAGES\IMAGES006\00070118.pdf |
| 00070144 | 00070147 | 7/29/2019 14:01 | Attach | RE: I-495 & I-270 Managed Lanes Transit Work Group – Meeting #1 | \VOL006\IMAGES\IMAGES006\00070144.pdf |
| 00070148 | 00070173 | 7/29/2019 14:01 | Attach | I-495 & I-270 Managed Lanes Meeting #1 - 7-29-19.pdf | \VOL006\IMAGES\IMAGES006\00070148.pdf |
| 00070174 | 00070174 | 7/30/2019 8:15 | Email | I-495 & I-270 Managed Lanes Study | \VOL006\IMAGES\IMAGES006\00070174.pdf |
| 00070175 | 00070176 | 7/30/2019 8:20 | Email | FW: I-495 & I-270 Managed Lanes Study | \VOL006\IMAGES\IMAGES006\00070175.pdf |
| 00070177 | 00070178 | 7/30/2019 15:51 | Email | DRAFT AND PRE-DECISIONAL - Alternatives Technical Report | \VOL006\IMAGES\IMAGES006\00070177.pdf |
| 00070179 | 00070211 | 7/30/2019 16:02 | Edoc | M; 36-87_Rock Creek Stream Valley Park, Units 2 and 3.pdf | \VOL006\IMAGES\IMAGES006\00070179.pdf |
| 00070212 | 00070212 | 7/30/2019 18:28 | Email | I-495/I-270 FHWA Comments on Technical Reports | \VOL006\IMAGES\IMAGES006\00070212.pdf |
| 00070213 | 00070217 | 7/31/2019 8:12 | Email | RE: Federal Tolling Authorization Sec. 166 and VPPP | \VOL006\IMAGES\IMAGES006\00070213.pdf |
| 00070218 | 00070267 | 7/31/2019 11:04 | Attach | GWMP Phase I Management Summary Rev_reTrack.docx | \VOL006\IMAGES\IMAGES006\00070218.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00070268 | 00070269 | 7/31/2019 14:03 | Edoc | Meeting Outreach-Record_Cabin Branch_073119.docx | \VOL005\IMAGES\IMAGES006\00070268.pdf | |
| 00070272 | 00070272 | 7/31/2019 15:52 | Email | RE_ I-495_I-270 MLS Section 106_ Slides from 6_...(3).pdf | \VOL005\IMAGES\IMAGES006\00070272.pdf | |
| 00070273 | 00070274 | 7/31/2019 15:53 | Attach | Secretary Pete K Rahn letter to TPB 7.31.2019.pdf | \VOL005\IMAGES\IMAGES006\00070273.pdf | |
| 00070275 | 00070277 | 7/31/2019 16:09 | Email | RE_ I-495_I-270 MLS Section 106_ Slides from 6_....pdf | \VOL005\IMAGES\IMAGES006\00070275.pdf | |
| 00070278 | 00070278 | 8/1/2019 13:00 | Email | I-495 & I-270 MLS: Direct Access Follow Up Meeting | \VOL005\IMAGES\IMAGES006\00070278.pdf | |
| 00070279 | 00070279 | 8/1/2019 15:41 | Email | RE: Federal Tolling Authorization Sec. 166 and VPPP | \VOL005\IMAGES\IMAGES006\00070279.pdf | |
| 00070280 | 00070280 | 8/1/2019 15:41 | Attach | 20190802 - Mtg Agenda.pdf | \VOL005\IMAGES\IMAGES006\00070280.pdf | |
| 00070281 | 00070282 | 8/1/2019 15:41 | Attach | GenericHOVDiagram.pdf | \VOL005\IMAGES\IMAGES006\00070281.pdf | |
| 00070283 | 00070283 | 8/1/2019 16:14 | Email | Draft Alternatives Technical Report | \VOL005\IMAGES\IMAGES006\00070283.pdf | |
| 00070284 | 00070286 | 8/1/2019 16:19 | Email | FW: DRAFT AND PRE-DECISIONAL - Alternatives Technical Report | \VOL005\IMAGES\IMAGES006\00070284.pdf | |
| 00070287 | 00070287 | 8/1/2019 17:14 | Email | Draft Alternatives Technical Report .pdf | \VOL005\IMAGES\IMAGES006\00070287.pdf | |
| 00070288 | 00070288 | 8/2/2019 11:07 | Attach | 2019-08-06_FHWA Coordination Mtg Agenda.docx | \VOL005\IMAGES\IMAGES006\00070288.pdf | |
| 00070289 | 00070289 | 8/2/2019 11:07 | Attach | MLS Adjusted NEPA Schedule_7-31-19.pdf | \VOL005\IMAGES\IMAGES006\00070289.pdf | |
| 00070290 | 00070290 | 8/2/2019 11:07 | Email | FHWA Coordination Meeting- August 6th | \VOL005\IMAGES\IMAGES006\00070290.pdf | |
| 00070291 | 00070291 | 8/2/2019 11:07 | Attach | 2019-08-06_FHWA Coordination Mtg Agenda.docx | \VOL005\IMAGES\IMAGES006\00070291.pdf | |
| 00070292 | 00070292 | 8/2/2019 11:07 | Attach | MLS Adjusted NEPA Schedule_7-31-19.pdf | \VOL005\IMAGES\IMAGES006\00070292.pdf | |
| 00070293 | 00070293 | 8/2/2019 11:07 | Attach | 495 270 MLS_Tech Report-EIS Review Schedule_Rev_07-31-19.docx | \VOL005\IMAGES\IMAGES006\00070293.pdf | |
| 00070294 | 00070298 | 8/5/2019 8:23 | Email | FW: I-495/I-270 MLS Section 106 DOE forms, Batch 9 | \VOL005\IMAGES\IMAGES006\00070294.pdf | |
| 00070299 | 00070299 | 8/5/2019 10:01 | Edoc | I-270_Study_P3_Program_map_2019_7_31.pdf | \VOL005\IMAGES\IMAGES006\00070299.pdf | |
| 00070300 | 00070302 | 8/5/2019 10:03 | Email | FW: CCA | \VOL005\IMAGES\IMAGES006\00070300.pdf | |
| 00070303 | 00070303 | 8/5/2019 10:35 | Edoc | 19MTR103_CAMSmap_R7A.pdf | \VOL005\IMAGES\IMAGES006\00070303.pdf | |
| 00070304 | 00070304 | 8/5/2019 10:36 | Edoc | 19MTR112_2018-CAMSmap_R2A.pdf | \VOL005\IMAGES\IMAGES006\00070304.pdf | |
| 00070305 | 00070305 | 8/6/2019 10:56 | Email | Direct access | \VOL005\IMAGES\IMAGES006\00070305.pdf | |
| 00070306 | 00070306 | 8/6/2019 10:56 | Attach | Proposed Managed Lanes Access Locations-TRANSIT_08-02-2019.pdf | \VOL005\IMAGES\IMAGES006\00070306.pdf | |
| 00070307 | 00070307 | 8/6/2019 11:47 | Email | FW: Info for meeting with NCPC | \VOL005\IMAGES\IMAGES006\00070307.pdf | |
| 00070308 | 00070308 | 8/6/2019 12:02 | Email | REVIEW REQUESTED: I-495/270 MLS - Traffic Analysis Tech Report | \VOL005\IMAGES\IMAGES006\00070308.pdf | |
| 00070309 | 00070446 | 8/6/2019 12:02 | Attach | MLS_Traffic Tech Report_Draft_to_FHWA_2019-07-22.docx | \VOL005\IMAGES\IMAGES006\00070309.pdf | |
| 00070447 | 00070449 | 8/6/2019 12:50 | Email | FW: Federal Tolling Authorization Sec. 166 and VPPP | \VOL005\IMAGES\IMAGES006\00070447.pdf | |
| 00070450 | 00070450 | 8/6/2019 13:43 | Email | RE: REVIEW REQUESTED: I-495/270 MLS - Traffic Analysis Tech Report | \VOL005\IMAGES\IMAGES006\00070450.pdf | |
| 00070451 | 00070452 | 8/6/2019 13:54 | Email | RE: REVIEW REQUESTED: I-495/270 MLS - Traffic Analysis Tech Report | \VOL005\IMAGES\IMAGES006\00070451.pdf | |
| 00070453 | 00070454 | 8/7/2019 7:10 | Edoc | Grosvenor Place_Meeting Record.docx | \VOL005\IMAGES\IMAGES006\00070453.pdf | |
| 00070455 | 00070457 | 8/7/2019 14:53 | Email | RE: Federal Tolling Authorization Sec. 166 and VPPP | \VOL005\IMAGES\IMAGES006\00070455.pdf | |
| 00070458 | 00070458 | 8/7/2019 15:51 | Edoc | Path forward.docx | \VOL005\IMAGES\IMAGES006\00070458.pdf | |
| 00070459 | 00070461 | 8/8/2019 8:01 | Attach | Draft Notes for August 7 Meeting w NCPC.docx | \VOL005\IMAGES\IMAGES006\00070459.pdf | |
| 00070462 | 00070464 | 8/8/2019 9:31 | Edoc | Draft Notes for August 7 Meeting w NCPC_KP comments.docx | \VOL005\IMAGES\IMAGES006\00070462.pdf | |
| 00070465 | 00070466 | 8/8/2019 15:06 | Edoc | I-495_I-270_Workshop_Handout_Two_Sided_2019_8_8_PQ_Bleeds.pdf | \VOL005\IMAGES\IMAGES006\00070465.pdf | |
| 00070467 | 00070468 | 8/8/2019 15:08 | Edoc | I-495_I-270_Workshop_Handout_Two_Sided_2019_8_8_PQ.pdf | \VOL005\IMAGES\IMAGES006\00070467.pdf | |
| 00070469 | 00070470 | 8/9/2019 8:30 | Email | Re: [EXTERNAL] RE: DRAFT AND PRE-DECISIONAL - Natural Resources Technical Report | \VOL005\IMAGES\IMAGES006\00070469.pdf | |
| 00070471 | 00070471 | 8/9/2019 8:30 | Attach | Nat Res Tech Report NPS Comments_08092019.xlsx | \VOL005\IMAGES\IMAGES006\00070471.pdf | \VOL005\NATIVES\NATIVES006\00070471.xlsx |
| 00070472 | 00070472 | 8/9/2019 15:44 | Email | RE: Please review and add notes/edit | \VOL005\IMAGES\IMAGES006\00070472.pdf | |
| 00070473 | 00070491 | 8/9/2019 17:07 | Attach | AppC_Attachment_061419_PH_Online.pdf | \VOL005\IMAGES\IMAGES006\00070473.pdf | |
| 00070492 | 00070494 | 8/9/2019 17:07 | Attach | AppC_Attachment_061419_RP_Online.pdf | \VOL005\IMAGES\IMAGES006\00070492.pdf | |
| 00070495 | 00070497 | 8/9/2019 17:07 | Attach | AppC_Attachment_061419_WPCA_Email.pdf | \VOL005\IMAGES\IMAGES006\00070495.pdf | |
| 00070498 | 00070498 | 8/12/2019 9:08 | Email | Section 4f | \VOL005\IMAGES\IMAGES006\00070498.pdf | |
| 00070499 | 00070514 | 8/12/2019 12:13 | Attach | T-305_Tred Avon Ferry.pdf | \VOL005\IMAGES\IMAGES006\00070499.pdf | |
| 00070515 | 00070591 | 8/12/2019 12:13 | Attach | NR-1420_Oxford HD.pdf | \VOL005\IMAGES\IMAGES006\00070515.pdf | |
| 00070592 | 00070594 | 8/12/2019 16:22 | Attach | I-495-I-270 CEA Discussion Points in followup to FHWAEPA comments_080819.docx | \VOL005\IMAGES\IMAGES006\00070592.pdf | |
| 00070595 | 00070595 | 8/12/2019 17:29 | Attach | MD MLS Tech Report review schedule_Aug 2019.docx | \VOL005\IMAGES\IMAGES006\00070595.pdf | |
| 00070596 | 00070596 | 8/12/2019 17:29 | Attach | MD MLS review schedule Aug 2019.docx | \VOL005\IMAGES\IMAGES006\00070596.pdf | |
| 00070597 | 00070597 | 8/13/2019 11:14 | Email | FW: REVIEW REQUESTED: I-495/270 MLS - Community Effects Assessment Technical Report | \VOL005\IMAGES\IMAGES006\00070597.pdf | |
| 00070598 | 00070598 | 8/13/2019 11:21 | Email | FW: REVIEW REQUESTED: I-495/270 MLS - Community Effects Assessment Technical Report | \VOL005\IMAGES\IMAGES006\00070598.pdf | |
| 00070600 | 00070605 | 8/13/2019 14:10 | Edoc | naca_metadata.xml | \VOL005\IMAGES\IMAGES006\00070600.pdf | |
| 00070606 | 00070608 | 8/13/2019 14:46 | Email | I-495 and I-270 Managed Lanes Study: Section 106 Consulting Party Update - August 2019 | \VOL005\IMAGES\IMAGES006\00070606.pdf | |
| 00070609 | 00070616 | 8/13/2019 14:59 | Edoc | Meeting Outreach-Record_City of Glenarden_052319.docx | \VOL005\IMAGES\IMAGES006\00070609.pdf | |
| 00070617 | 00070619 | 8/13/2019 15:01 | Email | RE: phone call | \VOL005\IMAGES\IMAGES006\00070617.pdf | |
| 00070620 | 00070622 | 8/13/2019 15:05 | Email | RE: phone call | \VOL005\IMAGES\IMAGES006\00070620.pdf | |
| 00070623 | 00070625 | 8/13/2019 15:46 | Email | I-495 and I-270 Managed Lanes Study_ Section 10...(4).pdf | \VOL005\IMAGES\IMAGES006\00070623.pdf | |
| 00070626 | 00070628 | 8/13/2019 16:51 | Attach | 7984 I270-495 Managed Lanes Study EIS - NCPC ARDS Comment Letter FINAL081219.pdf | \VOL005\IMAGES\IMAGES006\00070626.pdf | |
| 00070629 | 00070629 | 8/14/2019 10:32 | Email | GWMP- Preliminary Signing Plan | \VOL005\IMAGES\IMAGES006\00070629.pdf | |
| 00070630 | 00070630 | 8/14/2019 10:32 | Attach | GWP Prelim Signing Exhibit_Options 1-2_MDOT SHA.pdf | \VOL005\IMAGES\IMAGES006\00070630.pdf | |
| 00070633 | 00070633 | 8/14/2019 16:01 | Email | 495/270 MLS ARDS Paper | \VOL005\IMAGES\IMAGES006\00070633.pdf | |
| 00070634 | 00070635 | 8/14/2019 17:02 | Attach | I-495 270_Typical Sections.pdf | \VOL005\IMAGES\IMAGES006\00070634.pdf | |
| 00070636 | 00070637 | 8/15/2019 8:48 | Email | RE: I-495/I-270 MLS Typical Sections | \VOL005\IMAGES\IMAGES006\00070636.pdf | |
| 00070638 | 00070640 | 8/15/2019 11:07 | Email | FW: CEA/EJ Report- Follow Up | \VOL005\IMAGES\IMAGES006\00070638.pdf | |
| 00070641 | 00070645 | 8/15/2019 11:09 | Email | FW: CEA/EJ Report- Follow Up | \VOL005\IMAGES\IMAGES006\00070641.pdf | |
| 00070646 | 00070650 | 8/15/2019 11:10 | Email | FW: CEA/EJ Report- Follow Up | \VOL005\IMAGES\IMAGES006\00070646.pdf | |
| 00070651 | 00070655 | 8/15/2019 11:10 | Email | FW: CEA/EJ Report- Follow Up | \VOL005\IMAGES\IMAGES006\00070651.pdf | |
| 00070656 | 00070656 | 8/15/2019 11:27 | Email | I-495 I-270 CEA Tech Report_Draft_07-01-19_BW_HEPE Comments.docx | \VOL005\IMAGES\IMAGES006\00070656.pdf | |
| 00070657 | 00070769 | 8/15/2019 11:27 | Attach | I-495 I-270 CEA Tech Report_Draft_07-01-19_BW_HEPE Comments.docx | \VOL005\IMAGES\IMAGES006\00070657.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00070770 | 00070770 | 8/15/2019 11:30 | Email | RE: I-495 I-270 CEA Tech Report_Draft_07-01-19_BW_HEPE Comments.docx | \VOL005\IMAGES\IMAGES006\00070770.pdf | |
| 00070771 | 00070771 | 8/15/2019 16:00 | Email | I-495/I-270 MLS Project Overview | \VOL005\IMAGES\IMAGES006\00070771.pdf | |
| 00070772 | 00070772 | 8/16/2019 9:33 | Email | 495/270 Traffic Data | \VOL005\IMAGES\IMAGES006\00070772.pdf | |
| 00070773 | 00070773 | 8/16/2019 10:29 | Email | RE: 495/270 Traffic Data | \VOL005\IMAGES\IMAGES006\00070773.pdf | |
| 00070776 | 00070776 | 8/16/2019 12:50 | Email | RE: 495/270 Traffic Data | \VOL005\IMAGES\IMAGES006\00070776.pdf | |
| 00070777 | 00070777 | 8/16/2019 13:31 | Email | RE: 495/270 Traffic Data | \VOL005\IMAGES\IMAGES006\00070777.pdf | |
| 00070780 | 00070780 | 8/16/2019 13:57 | Email | Draft Prior Concurrence Memo | \VOL005\IMAGES\IMAGES006\00070780.pdf | |
| 00070782 | 00070782 | 8/16/2019 14:53 | Attach | HPMS 2017 Query 295_270_495.pdf | \VOL005\IMAGES\IMAGES006\00070782.pdf | |
| 00070783 | 00070785 | 8/16/2019 14:53 | Email | RE: 495/270 Traffic Data | \VOL005\IMAGES\IMAGES006\00070783.pdf | |
| 00070786 | 00070788 | 8/16/2019 15:53 | Email | RE: 495/270 Traffic Data | \VOL005\IMAGES\IMAGES006\00070786.pdf | |
| 00070789 | 00070791 | 8/19/2019 9:58 | Email | FW: DRAFT AND PRE-DECISIONAL - Air Quality Technical Report | \VOL005\IMAGES\IMAGES006\00070789.pdf | |
| 00070792 | 00070795 | 8/19/2019 10:30 | Email | RE: DRAFT AND PRE-DECISIONAL - Air Quality Technical Report | \VOL005\IMAGES\IMAGES006\00070792.pdf | |
| 00070796 | 00070797 | 8/19/2019 11:22 | Email | FW: Section 4f | \VOL005\IMAGES\IMAGES006\00070796.pdf | |
| 00070798 | 00070800 | 8/19/2019 11:24 | Email | RE: Section 4f | \VOL005\IMAGES\IMAGES006\00070798.pdf | |
| 00070801 | 00070802 | 8/19/2019 12:22 | Email | FW_Section 4f(1).pdf | \VOL005\IMAGES\IMAGES006\00070801.pdf | |
| 00070803 | 00070803 | 8/19/2019 12:22 | Attach | Revised Section 4f Outline_08122019.docx | \VOL005\IMAGES\IMAGES006\00070803.pdf | |
| 00070804 | 00070804 | 8/19/2019 13:08 | Email | REVIEW REQUESTED: I-495/270 MLS - Air Quality Tech Report | \VOL005\IMAGES\IMAGES006\00070804.pdf | |
| 00070805 | 00070937 | 8/19/2019 13:08 | Attach | Air Impacts Technical Report_Draft_08-11-19.docx | \VOL005\IMAGES\IMAGES006\00070805.pdf | |
| 00070938 | 00070938 | 8/19/2019 14:08 | Email | REVIEW REQUESTED_I-495_270 MLS - Air Quality T...pdf | \VOL005\IMAGES\IMAGES006\00070938.pdf | |
| 00070939 | 00070940 | 8/19/2019 14:11 | Email | RE: REVIEW REQUESTED: I-495/270 MLS - Air Quality Tech Report | \VOL005\IMAGES\IMAGES006\00070939.pdf | |
| 00070941 | 00070941 | 8/19/2019 14:57 | Email | reasonable alternatives | \VOL005\IMAGES\IMAGES006\00070941.pdf | |
| 00070942 | 00070943 | 8/19/2019 15:11 | Email | RE_REVIEW REQUESTED_I-495_270 MLS - Air Quali...(1).pdf | \VOL005\IMAGES\IMAGES006\00070942.pdf | |
| 00070944 | 00070946 | 8/19/2019 16:32 | Email | Mericle-2019.08.19-Letter response-Signed LC.pdf | \VOL005\IMAGES\IMAGES006\00070944.pdf | |
| 00070947 | 00070949 | 8/20/2019 8:15 | Email | RE: Section 4f | \VOL005\IMAGES\IMAGES006\00070947.pdf | |
| 00070950 | 00070950 | 8/20/2019 9:03 | Email | RE: Question for Greg Slater: Response Requested | \VOL005\IMAGES\IMAGES006\00070950.pdf | |
| 00070951 | 00070953 | 8/20/2019 9:05 | Email | RE: Section 4f | \VOL005\IMAGES\IMAGES006\00070951.pdf | |
| 00070954 | 00070955 | 8/20/2019 11:38 | Edoc | ATU_Meeting Record.docx | \VOL005\IMAGES\IMAGES006\00070954.pdf | |
| 00070956 | 00070959 | 8/20/2019 11:45 | Edoc | PR2 Woodmore_Meeting Record.docx | \VOL005\IMAGES\IMAGES006\00070956.pdf | |
| 00070959 | 00070961 | 8/20/2019 11:49 | Edoc | DC Radio Assets_Meeting Record.docx | \VOL005\IMAGES\IMAGES006\00070959.pdf | |
| 00070962 | 00070963 | 8/20/2019 12:01 | Email | RE: 495/270 CEA Tech Report Comments | \VOL005\IMAGES\IMAGES006\00070962.pdf | |
| 00070963 | 00070965 | 8/20/2019 12:21 | Edoc | Calvary Lutheran Church_Meeting Record.docx | \VOL005\IMAGES\IMAGES006\00070963.pdf | |
| 00070966 | 00070967 | 8/20/2019 12:24 | Edoc | Revenue Authority of Prince George's County_Meeting Record.docx | \VOL005\IMAGES\IMAGES006\00070966.pdf | |
| 00070968 | 00070971 | 8/21/2019 9:37 | Email | FW: REVIEW REQUESTED: I-495/270 MLS - Traffic Analysis Tech Report | \VOL005\IMAGES\IMAGES006\00070968.pdf | |
| 00070972 | 00070975 | 8/21/2019 9:46 | Email | RE: REVIEW REQUESTED: I-495/270 MLS - Traffic Analysis Tech Report | \VOL005\IMAGES\IMAGES006\00070972.pdf | |
| 00070976 | 00070977 | 8/21/2019 10:02 | Email | RE: REVIEW REQUESTED: I-495/270 MLS - Traffic Analysis Tech Report | \VOL005\IMAGES\IMAGES006\00070976.pdf | |
| 00070978 | 00070978 | 8/21/2019 14:14 | Email | I-495 and I-270 MLS Traffic Technical Report - ...pdf | \VOL005\IMAGES\IMAGES006\00070978.pdf | |
| 00070979 | 00070980 | 8/21/2019 16:55 | Email | FW: REVIEW REQUESTED: I-495/270 MLS - Traffic Analysis Tech Report | \VOL005\IMAGES\IMAGES006\00070979.pdf | |
| 00070981 | 00070982 | 8/22/2019 8:03 | Email | RE: REVIEW REQUESTED: I-495/270 MLS - Traffic Analysis Tech Report | \VOL005\IMAGES\IMAGES006\00070981.pdf | |
| 00070983 | 00070983 | 8/22/2019 10:25 | Email | NPS meetings - direct access ramp options | \VOL005\IMAGES\IMAGES006\00070983.pdf | |
| 00070984 | 00070984 | 8/22/2019 12:30 | Email | FW: Comments on Traffic Technical Report | \VOL005\IMAGES\IMAGES006\00070984.pdf | |
| 00070985 | 00070985 | 8/22/2019 13:16 | Email | RE: Comments on Traffic Technical Report | \VOL005\IMAGES\IMAGES006\00070985.pdf | |
| 00070986 | 00070989 | 8/22/2019 17:47 | Email | RE: REVIEW REQUESTED: I-495/270 MLS - Traffic Analysis Tech Report | \VOL005\IMAGES\IMAGES006\00070986.pdf | |
| 00070990 | 00071127 | 8/22/2019 17:47 | Attach | MLS_Traffic Tech Report_Draft_to_FHWA_2019-07-22.SY BG 8-12 comments.docx | \VOL005\IMAGES\IMAGES006\00070990.pdf | |
| 00071128 | 00071132 | 8/23/2019 13:29 | Email | RE: DRAFT AND PRE-DECISIONAL - Traffic Technical Report | \VOL006\IMAGES\IMAGES001\00071128.pdf | |
| 00071133 | 00071272 | 8/23/2019 13:29 | Attach | MLS_Traffic Tech Report_Draft_to_FHWA_2019-08-23_FHWA comments.docx | \VOL006\IMAGES\IMAGES001\00071133.pdf | |
| 00071273 | 00071276 | 8/23/2019 13:29 | Email | RE: REVIEW REQUESTED: I-495/270 MLS - Traffic Analysis Tech Report | \VOL006\IMAGES\IMAGES001\00071273.pdf | |
| 00071277 | 00071278 | 8/23/2019 16:31 | Email | DRAFT AND PRE-DECISIONAL - Draft Section 4(f) Evaluation | \VOL006\IMAGES\IMAGES001\00071277.pdf | |
| 00071279 | 00071284 | 8/24/2019 12:17 | Email | RE: UPDATE — remove barrier // I-370 & Shady Grove interchange AND I-270 Managed Lanes Study | \VOL006\IMAGES\IMAGES001\00071279.pdf | |
| 00071285 | 00071285 | 8/24/2019 12:21 | Email | I-495 & I-270 Managed Lanes Study | \VOL006\IMAGES\IMAGES001\00071285.pdf | |
| 00071286 | 00071287 | 8/26/2019 11:32 | Email | RE_REVIEW REQUESTED_I-495_270 MLS - Air Quali...(3).pdf | \VOL006\IMAGES\IMAGES001\00071286.pdf | |
| 00071288 | 00071290 | 8/26/2019 13:58 | Email | FW: DRAFT AND PRE-DECISIONAL - Draft Section 4(f) Evaluation | \VOL006\IMAGES\IMAGES001\00071288.pdf | |
| 00071291 | 00071291 | 8/26/2019 14:00 | Email | I-495 & I-270 Managed Lanes Transit Work Group | \VOL006\IMAGES\IMAGES001\00071291.pdf | |
| 00071292 | 00071292 | 8/26/2019 14:00 | Attach | [Unnamed Calendar Entry] | \VOL006\IMAGES\IMAGES001\00071292.pdf | |
| 00071293 | 00071294 | 8/26/2019 14:00 | Attach | [Unnamed Calendar Entry] | \VOL006\IMAGES\IMAGES001\00071293.pdf | |
| 00071295 | 00071296 | 8/26/2019 14:00 | Attach | [Unnamed Calendar Entry] | \VOL006\IMAGES\IMAGES001\00071295.pdf | |
| 00071297 | 00071298 | 8/26/2019 14:00 | Attach | [Unnamed Calendar Entry] | \VOL006\IMAGES\IMAGES001\00071297.pdf | |
| 00071299 | 00071299 | 8/26/2019 14:00 | Attach | 20190923-Transit Work Group Agenda #3_FINAL.pdf | \VOL006\IMAGES\IMAGES001\00071299.pdf | |
| 00071300 | 00071303 | 8/26/2019 14:00 | Attach | Transit Benefits Meeting Notes_08262019_FINAL.pdf | \VOL006\IMAGES\IMAGES001\00071300.pdf | |
| 00071304 | 00071305 | 8/26/2019 14:00 | Attach | [Unnamed Calendar Entry] | \VOL006\IMAGES\IMAGES001\00071304.pdf | |
| 00071306 | 00071311 | 8/26/2019 14:00 | Attach | Transit Benefits Meeting Notes_09232019_FINAL.pdf | \VOL006\IMAGES\IMAGES001\00071306.pdf | |
| 00071312 | 00071312 | 8/26/2019 14:00 | Attach | 20191028-Transit Work Group Agenda #4_FINAL.pdf | \VOL006\IMAGES\IMAGES001\00071312.pdf | |
| 00071313 | 00071314 | 8/26/2019 14:00 | Attach | I-495 & I-270 Managed Lanes Transit Work Group | \VOL006\IMAGES\IMAGES001\00071313.pdf | |
| 00071315 | 00071316 | 8/26/2019 14:02 | Attach | Re: I-495 & I-270 Managed Lanes Study | \VOL006\IMAGES\IMAGES001\00071315.pdf | |
| 00071317 | 00071317 | 8/26/2019 14:12 | Attach | RE: I-495 & I-270 Managed Lanes Transit Work Group | \VOL006\IMAGES\IMAGES001\00071317.pdf | |
| 00071318 | 00071356 | 8/26/2019 14:12 | Attach | Managed Lanes Workgroup#2 8-26-19.pdf | \VOL006\IMAGES\IMAGES001\00071318.pdf | |
| 00071357 | 00071469 | 8/26/2019 14:23 | Edoc | I-495-I-270 CEA Tech Report_Draft_07-01-19_BW_HEPE_CLN Comments.docx | \VOL006\IMAGES\IMAGES001\00071357.pdf | |
| 00071470 | 00071471 | 8/26/2019 14:25 | Email | FW: 495/270 Project Technical Report | \VOL006\IMAGES\IMAGES001\00071470.pdf | |
| 00071472 | 00071475 | 8/27/2019 10:48 | Email | FW: DRAFT AND PRE-DECISIONAL - Draft Section 4(f) Evaluation | \VOL006\IMAGES\IMAGES001\00071472.pdf | |
| 00071476 | 00071476 | 8/27/2019 12:44 | Edoc | Draft ARDS Prior Concurrence Memo_v2.docx | \VOL006\IMAGES\IMAGES001\00071476.pdf | |
| 00071477 | 00071477 | 8/27/2019 14:12 | Attach | Microsoft_Excel_Worksheet2.xlsx | \VOL006\IMAGES\IMAGES001\00071477.pdf | \VOL006\NATIVES\NATIVES001\00071477.xlsx |

| | | | | | |
|---|---|---|---|---|---|
| 00071478 | 00071478 | 8/27/2019 14:55 | Email | RE: I-495/270 MLS - ARDS Prior Concurrence Email | \VOL006\IMAGES\IMAGES001\00071478.pdf |
| 00071479 | 00071479 | 8/27/2019 16:13 | Email | FW: I-495/270 Managed Lanes Study Prior Concurrence - Alternatives Retained for Detailed Study | \VOL006\IMAGES\IMAGES001\00071479.pdf |
| 00071480 | 00071480 | 8/27/2019 16:31 | Email | FW: I-495/270 Managed Lanes Study Prior Concurrence - Alternatives Retained for Detailed Study | \VOL006\IMAGES\IMAGES001\00071480.pdf |
| 00071481 | 00071481 | 8/28/2019 14:43 | Email | RE: I-495 & I-270 Managed Lanes Study - Conference Call | \VOL006\IMAGES\IMAGES001\00071481.pdf |
| 00071483 | 00071484 | 9/3/2019 9:28 | Email | Today's FHWA Meeting - Handout | \VOL006\IMAGES\IMAGES001\00071483.pdf |
| 00071485 | 00071485 | 9/3/2019 9:28 | Attach | Potential Rev Schedule Based on MD 200 Diversion Alt_08-28-2019.pdf | \VOL006\IMAGES\IMAGES001\00071485.pdf |
| 00071486 | 00071487 | 9/3/2019 9:30 | Attach | 2019-09-03_FHWA Coordination Mtg Agenda.docx | \VOL006\IMAGES\IMAGES001\00071486.pdf |
| 00071488 | 00071488 | 9/4/2019 9:45 | Edoc | I-270_Study_P3_Program_map_2019_7_31.pdf | \VOL006\IMAGES\IMAGES001\00071488.pdf |
| 00071489 | 00071491 | 9/4/2019 16:41 | Email | FW: DRAFT AND PRE-DECISIONAL - Noise Technical Report | \VOL006\IMAGES\IMAGES001\00071489.pdf |
| 00071492 | 00071505 | 9/4/2019 16:50 | Edoc | 270_NTR_Mapping.pdf | \VOL006\IMAGES\IMAGES001\00071492.pdf |
| 00071506 | 00071506 | 9/4/2019 16:50 | Edoc | 295_NTR_Mapping.pdf | \VOL006\IMAGES\IMAGES001\00071506.pdf |
| 00071507 | 00071515 | 9/4/2019 16:50 | Edoc | Appendix A TNM runs.pdf | \VOL006\IMAGES\IMAGES001\00071507.pdf |
| 00071516 | 00071518 | 9/4/2019 16:50 | Edoc | Appendix B MLS Traffic Summary.pdf | \VOL006\IMAGES\IMAGES001\00071516.pdf |
| 00071519 | 00071543 | 9/4/2019 16:50 | Edoc | Appendix C Validation Results.pdf | \VOL006\IMAGES\IMAGES001\00071519.pdf |
| 00071544 | 00071594 | 9/4/2019 16:50 | Edoc | Appendix D Impact Analysis Results.pdf | \VOL006\IMAGES\IMAGES001\00071544.pdf |
| 00071595 | 00071664 | 9/4/2019 16:50 | Edoc | Appendix E Traffic Noise Monitoring Field Notes.pdf | \VOL006\IMAGES\IMAGES001\00071595.pdf |
| 00071665 | 00071667 | 9/4/2019 17:02 | Email | RE: DRAFT AND PRE-DECISIONAL - Noise Technical Report | \VOL006\IMAGES\IMAGES001\00071665.pdf |
| 00071668 | 00071668 | 9/4/2019 18:01 | Email | REVIEW REQUESTED_ I-495_270 MLS - Noise Tech Re....pdf | \VOL006\IMAGES\IMAGES001\00071668.pdf |
| 00071669 | 00071669 | 9/4/2019 18:01 | Email | REVIEW REQUESTED_ I-495_270 MLS - Noise Tech Re...pdf | \VOL006\IMAGES\IMAGES001\00071669.pdf |
| 00071670 | 00071908 | 9/4/2019 18:01 | Attach | Noise Tech Report_FHWA_090419.docx | \VOL006\IMAGES\IMAGES001\00071670.pdf |
| 00071909 | 00071911 | 9/5/2019 7:26 | Email | FW: FHWA Coordination Meetings | \VOL006\IMAGES\IMAGES001\00071909.pdf |
| 00071912 | 00071914 | 9/5/2019 8:49 | Email | RE: FHWA Coordination Meetings | \VOL006\IMAGES\IMAGES001\00071912.pdf |
| 00071915 | 00071915 | 9/5/2019 15:00 | Email | Welcome Back! Monday 9/9/19 | \VOL006\IMAGES\IMAGES001\00071915.pdf |
| 00071916 | 00071917 | 9/6/2019 9:12 | Email | RE: Monday's Meeting | \VOL006\IMAGES\IMAGES001\00071916.pdf |
| 00071918 | 00071920 | 9/6/2019 12:24 | Email | RE: FHWA, MDOT SHA Meeting with Federal Cooperating Agencies - I-495/I-270 MLS | \VOL006\IMAGES\IMAGES001\00071918.pdf |
| 00071921 | 00071922 | 9/6/2019 16:40 | Email | RE_ I495_270 MLS .pdf | \VOL006\IMAGES\IMAGES001\00071921.pdf |
| 00071923 | 00071923 | 9/8/2019 19:12 | Email | finalizing letter to MDOT SHA | \VOL006\IMAGES\IMAGES001\00071923.pdf |
| 00071924 | 00071924 | 9/9/2019 8:08 | Email | Please finalize the letter | \VOL006\IMAGES\IMAGES001\00071924.pdf |
| 00071925 | 00071926 | 9/9/2019 8:55 | Email | RE: Maryland Sierra Club Consulting Party Managed Lanes | \VOL006\IMAGES\IMAGES001\00071925.pdf |
| 00071927 | 00071928 | 9/9/2019 9:03 | Email | RE: Maryland Sierra Club Consulting Party Managed Lanes | \VOL006\IMAGES\IMAGES001\00071927.pdf |
| 00071929 | 00071931 | 9/9/2019 12:40 | Attach | FHWA letter ARDS 09_09_2019.pdf | \VOL006\IMAGES\IMAGES001\00071929.pdf |
| 00071932 | 00071943 | 9/9/2019 13:22 | Edoc | I495 I270 Displays 20148-04-12_Packaged.pdf | \VOL006\IMAGES\IMAGES001\00071932.pdf |
| 00071944 | 00071979 | 9/9/2019 13:30 | Edoc | I-495_I-270_Displays_2019_4_10FINAL.pdf | \VOL006\IMAGES\IMAGES001\00071944.pdf |
| 00071980 | 00071981 | 9/9/2019 15:10 | Edoc | Jabbok Ministries_Meeting Record.docx | \VOL006\IMAGES\IMAGES001\00071980.pdf |
| 00071982 | 00071982 | 9/9/2019 15:59 | Email | RE_ I495_270 MLS (10).pdf | \VOL006\IMAGES\IMAGES001\00071982.pdf |
| 00071984 | 00071984 | 9/9/2019 16:25 | Email | RE_ I495_270 MLS (1).pdf | \VOL006\IMAGES\IMAGES001\00071984.pdf |
| 00071985 | 00071988 | 9/9/2019 20:22 | Email | RE: Back To You With A Few Quick Followups | \VOL006\IMAGES\IMAGES001\00071985.pdf |
| 00071989 | 00071991 | 9/10/2019 9:58 | Edoc | Promenade Towers_Meeting Record.docx | \VOL006\IMAGES\IMAGES001\00071989.pdf |
| 00071992 | 00071993 | 9/10/2019 10:51 | Email | RE_ I495_270 MLS (2).pdf | \VOL006\IMAGES\IMAGES001\00071992.pdf |
| 00071994 | 00071994 | 9/10/2019 11:47 | Email | RE: Section 4(f) Call - Thursday | \VOL006\IMAGES\IMAGES001\00071994.pdf |
| 00071995 | 00071996 | 9/10/2019 12:52 | Email | RE: Section 4(f) Call - Thursday | \VOL006\IMAGES\IMAGES001\00071995.pdf |
| 00071997 | 00071997 | 9/10/2019 13:00 | Email | FW: _ Section 4(f) Call - Thursday(2).pdf | \VOL006\IMAGES\IMAGES001\00071997.pdf |
| 00072000 | 00072000 | 9/10/2019 13:00 | Attach | Draft Notes for August 7 Meeting w NCPC.DOCX | \VOL006\IMAGES\IMAGES001\00072000.pdf |
| 00072001 | 00072002 | 9/10/2019 13:35 | Email | RE: FHWA Traffic Tech Report Comments | \VOL006\IMAGES\IMAGES001\00072001.pdf |
| 00072003 | 00072003 | 9/10/2019 14:17 | Email | RE: Section 4(f) Call - Thursday | \VOL006\IMAGES\IMAGES001\00072003.pdf |
| 00072004 | 00072004 | 9/10/2019 15:37 | Email | FW: _ Section 4(f) Call - Thursday(1).pdf | \VOL006\IMAGES\IMAGES001\00072004.pdf |
| 00072005 | 00072005 | 9/10/2019 16:43 | Attach | AT A GLANCE.doc | \VOL006\IMAGES\IMAGES001\00072005.pdf |
| 00072006 | 00072006 | 9/10/2019 17:33 | Email | USACE concurrence on preferred alternative for VA OFD project | \VOL006\IMAGES\IMAGES001\00072006.pdf |
| 00072007 | 00072007 | 9/11/2019 10:55 | Email | -495 & I-270 MLS Traffic Tech Report - FHWA Co...(2).pdf | \VOL006\IMAGES\IMAGES001\00072007.pdf |
| 00072008 | 00072011 | 9/11/2019 11:30 | Attach | Capper_Cramton Act.pdf | \VOL006\IMAGES\IMAGES001\00072008.pdf |
| 00072012 | 00072016 | 9/11/2019 11:30 | Attach | 495_270 CCA slide.pdf | \VOL006\IMAGES\IMAGES001\00072012.pdf |
| 00072017 | 00072031 | 9/11/2019 11:30 | Attach | NCPC_M-NCPPC agreement.pdf | \VOL006\IMAGES\IMAGES001\00072017.pdf |
| 00072032 | 00072060 | 9/11/2019 11:30 | Attach | Purple_Line_NCPC Staff_Report_Mar2018.pdf | \VOL006\IMAGES\IMAGES001\00072032.pdf |
| 00072061 | 00072061 | 9/11/2019 11:43 | Attach | 2019-09-16_495 & 270 MNCPPC Coordination Mtg Rock Creek_Agenda.pdf | \VOL006\IMAGES\IMAGES001\00072061.pdf |
| 00072062 | 00072062 | 9/11/2019 12:48 | Email | I-495 & I-270 MLS Traffic Tech Report - FHWA Co...(1).pdf | \VOL006\IMAGES\IMAGES001\00072062.pdf |
| 00072063 | 00072064 | 9/11/2019 16:43 | Email | NCPC Mtg | \VOL006\IMAGES\IMAGES001\00072063.pdf |
| 00072065 | 00072066 | 9/11/2019 17:14 | Email | RE: REVIEW REQUESTED: I-495/270 MLS - Air Quality Tech Report | \VOL006\IMAGES\IMAGES001\00072065.pdf |
| 00072067 | 00072068 | 9/11/2019 17:17 | Email | RE: REVIEW REQUESTED: I-495/270 MLS - Air Quality Tech Report | \VOL006\IMAGES\IMAGES001\00072067.pdf |
| 00072069 | 00072069 | 9/11/2019 17:55 | Attach | 2019-09-17_FHWA Coordination Mtg Agenda.pdf | \VOL006\IMAGES\IMAGES001\00072069.pdf |
| 00072070 | 00072071 | 9/11/2019 17:58 | Email | RE_ REVIEW REQUESTED_ I-495_270 MLS - Air Quali....pdf | \VOL006\IMAGES\IMAGES001\00072070.pdf |
| 00072072 | 00072073 | 9/11/2019 18:14 | Email | RE_ REVIEW REQUESTED_ I-495_270 MLS - Air Quali...(1).pdf | \VOL006\IMAGES\IMAGES001\00072072.pdf |
| 00072074 | 00072075 | 9/11/2019 18:17 | Email | RE_ REVIEW REQUESTED_ I-495_270 MLS - Air Quali...(2).pdf | \VOL006\IMAGES\IMAGES001\00072074.pdf |
| 00072076 | 00072077 | 9/12/2019 7:43 | Email | RE: REVIEW REQUESTED: I-495/270 MLS - Air Quality Tech Report | \VOL006\IMAGES\IMAGES001\00072076.pdf |
| 00072078 | 00072078 | 9/12/2019 10:07 | Attach | NCPC letter_ICC scoping.pdf | \VOL006\IMAGES\IMAGES001\00072078.pdf |
| 00072079 | 00072087 | 9/12/2019 10:07 | Attach | NCPC submission guidelines from ICC project NE.pdf | \VOL006\IMAGES\IMAGES001\00072079.pdf |
| 00072088 | 00072092 | 9/12/2019 10:07 | Attach | NCPC DEIS comments on ICC with responses.pdf | \VOL006\IMAGES\IMAGES001\00072088.pdf |
| 00072093 | 00072093 | 9/12/2019 14:25 | Attach | IMPLEMENTATION OF THE NATIONAL ENVIRONMENTAL POLICY ACT for NCPC. | \VOL006\IMAGES\IMAGES001\00072093.pdf |
| 00072094 | 00072095 | 9/12/2019 15:21 | Email | FW: Permitting Dashboard | \VOL006\IMAGES\IMAGES001\00072094.pdf |
| 00072096 | 00072096 | 9/12/2019 15:54 | Email | I495/270 MLS | \VOL006\IMAGES\IMAGES001\00072096.pdf |
| 00072097 | 00072229 | 9/12/2019 15:54 | Email | Air Impacts Technical Report_Draft_08-11-19 HEPN.docx | \VOL006\IMAGES\IMAGES001\00072097.pdf |
| 00072230 | 00072232 | 9/12/2019 17:36 | Email | Re: Maryland Sierra Club Consulting Party Managed Lanes | \VOL006\IMAGES\IMAGES001\00072230.pdf |
| 00072233 | 00072706 | 9/13/2019 10:56 | Edoc | FINAL_SummaryPublicStakeholderEngagementRecARDS_wApp.pdf | \VOL006\IMAGES\IMAGES001\00072233.pdf |
| 00072707 | 00072708 | 9/13/2019 11:53 | Email | RE: M-NCPPC /MDOT SHA Montgomery County Parks Coordination Mtg- Rock Creek | \VOL006\IMAGES\IMAGES001\00072707.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00072709 | 00072710 | 9/13/2019 12:00 | Email | RE: DRAFT AND PRE-DECISIONAL - Air Quality Technical Report | \VOL006\IMAGES\IMAGES001\00072709.pdf |
| 00072711 | 00072712 | 9/13/2019 14:39 | Edoc | Forest Village United LLC_Meeting Record.docx | \VOL006\IMAGES\IMAGES001\00072711.pdf |
| 00072713 | 00072713 | 9/13/2019 15:14 | Email | FW: 495/270 expansion | \VOL006\IMAGES\IMAGES001\00072713.pdf |
| 00072714 | 00072715 | 9/13/2019 16:07 | Email | FHWA Meeting Notes - 9/3/2019 | \VOL006\IMAGES\IMAGES001\00072714.pdf |
| 00072716 | 00072718 | 9/13/2019 16:07 | Attach | 2019-09-03_FHWA Coordination Meeting Notes.docx | \VOL006\IMAGES\IMAGES001\00072716.pdf |
| 00072719 | 00072720 | 9/16/2019 7:39 | Email | RE: FHWA Meeting Notes - 9/3/2019 | \VOL006\IMAGES\IMAGES001\00072719.pdf |
| 00072721 | 00072723 | 9/16/2019 8:40 | Email | RE: FHWA Meeting Notes - 9/3/2019 | \VOL006\IMAGES\IMAGES001\00072721.pdf |
| 00072724 | 00072726 | 9/16/2019 12:29 | Email | RE: Permitting Dashboard | \VOL006\IMAGES\IMAGES001\00072724.pdf |
| 00072727 | 00072732 | 9/16/2019 13:01 | Edoc | I-495_I-270_Newsletter_Sept2019_rd24_combined_proof_FINAL.pdf | \VOL006\IMAGES\IMAGES001\00072727.pdf |
| 00072733 | 00072734 | 9/17/2019 8:26 | Email | I-495 Sound Barrier Request | \VOL006\IMAGES\IMAGES001\00072733.pdf |
| 00072735 | 00072735 | 9/17/2019 9:34 | Email | 2019-09-17_FHWA Coordination Mtg Agenda_revised.pdf | \VOL006\IMAGES\IMAGES001\00072735.pdf |
| 00072736 | 00072736 | 9/17/2019 10:17 | Email | NCPC Mtg | \VOL006\IMAGES\IMAGES001\00072736.pdf |
| 00072737 | 00072738 | 9/17/2019 11:42 | Email | RE_ I495_270 MLS (4).pdf | \VOL006\IMAGES\IMAGES001\00072737.pdf |
| 00072739 | 00072740 | 9/17/2019 12:32 | Email | FW: I495/270 MLS | \VOL006\IMAGES\IMAGES001\00072739.pdf |
| 00072741 | 00072741 | 9/17/2019 12:57 | Email | RE_ I495_270 MLS.pdf | \VOL006\IMAGES\IMAGES001\00072741.pdf |
| 00072742 | 00072742 | 9/17/2019 13:38 | Email | RE_ I495_270 MLS_.pdf | \VOL006\IMAGES\IMAGES001\00072742.pdf |
| 00072743 | 00072745 | 9/17/2019 16:42 | Email | RE: DRAFT AND PRE-DECISIONAL - Air Quality Technical Report | \VOL006\IMAGES\IMAGES001\00072743.pdf |
| 00072746 | 00072747 | 9/18/2019 7:55 | Email | Re: FW: I-495 Sound Barrier Request | \VOL006\IMAGES\IMAGES001\00072746.pdf |
| 00072748 | 00072749 | 9/18/2019 9:36 | Attach | I-495 Sound Barrier Request | \VOL006\IMAGES\IMAGES001\00072748.pdf |
| 00072750 | 00072753 | 9/18/2019 10:36 | Email | Re: I-495 & I-270 P3 Program September 2019 Newsletter- P3 Program Update | \VOL006\IMAGES\IMAGES001\00072750.pdf |
| 00072754 | 00072755 | 9/18/2019 10:50 | Email | I-495 & I-270 MLS - Deeds to Capper Cramton Parks | \VOL006\IMAGES\IMAGES001\00072754.pdf |
| 00072756 | 00072760 | 9/18/2019 10:52 | Email | FW: I-495 & I-270 P3 Program September 2019 Newsletter- P3 Program Update | \VOL006\IMAGES\IMAGES001\00072756.pdf |
| 00072761 | 00072765 | 9/18/2019 10:52 | Email | Re: I-495 & I-270 P3 Program September 2019 Newsletter- P3 Program Update | \VOL006\IMAGES\IMAGES001\00072761.pdf |
| 00072766 | 00072769 | 9/18/2019 12:39 | Email | Re: I-495 & I-270 P3 Program September 2019 Newsletter- P3 Program Update | \VOL006\IMAGES\IMAGES001\00072766.pdf |
| 00072770 | 00072770 | 9/18/2019 12:39 | Attach | LRT-137.png | \VOL006\IMAGES\IMAGES001\00072770.pdf |
| 00072771 | 00072774 | 9/18/2019 15:31 | Email | FW: I-495 & I-270 P3 Program September 2019 Newsletter- P3 Program Update | \VOL006\IMAGES\IMAGES001\00072771.pdf |
| 00072775 | 00072778 | 9/18/2019 15:31 | Email | Re: I-495 & I-270 P3 Program September 2019 Newsletter- P3 Program Update | \VOL006\IMAGES\IMAGES001\00072775.pdf |
| 00072779 | 00072782 | 9/18/2019 16:39 | Email | FW: I-495 & I-270 P3 Program September 2019 Newsletter- P3 Program Update | \VOL006\IMAGES\IMAGES001\00072779.pdf |
| 00072783 | 00072786 | 9/18/2019 16:39 | Email | Re: I-495 & I-270 P3 Program September 2019 Newsletter- P3 Program Update | \VOL006\IMAGES\IMAGES001\00072783.pdf |
| 00072787 | 00072790 | 9/18/2019 16:59 | Email | FW: I-495 & I-270 P3 Program September 2019 Newsletter- P3 Program Update | \VOL006\IMAGES\IMAGES001\00072787.pdf |
| 00072791 | 00072792 | 9/19/2019 12:16 | Email | RE: I-495 & I-270 MLS - Deeds to Capper Cramton Parks | \VOL006\IMAGES\IMAGES001\00072791.pdf |
| 00072793 | 00072795 | 9/19/2019 12:48 | Attach | Annalsetty 821564 Signed.pdf | \VOL006\IMAGES\IMAGES001\00072793.pdf |
| 00072796 | 00072796 | 9/19/2019 12:48 | Attach | Annalsetty 821564 Incoming.pdf | \VOL006\IMAGES\IMAGES001\00072796.pdf |
| 00072797 | 00072807 | 9/19/2019 15:26 | Attach | 95_NTR_Mapping.pdf | \VOL006\IMAGES\IMAGES001\00072797.pdf |
| 00072798 | 00072807 | 9/19/2019 15:35 | Attach | 270spurs_NTR_Mapping.pdf.pdf | \VOL006\IMAGES\IMAGES001\00072798.pdf |
| 00072808 | 00072809 | 9/19/2019 16:15 | Email | Preliminary Draft 4(f) comments | \VOL006\IMAGES\IMAGES001\00072808.pdf |
| 00072810 | 00072811 | 9/23/2019 10:09 | Email | RE: I-495 & I-270 MLS - Revised CEA and EJ for FHWA Review (2nd) | \VOL006\IMAGES\IMAGES001\00072810.pdf |
| 00072812 | 00072813 | 9/23/2019 10:30 | Email | Prince George's County - Managed Lanes, Potential Transit Services | \VOL006\IMAGES\IMAGES001\00072812.pdf |
| 00072814 | 00072816 | 9/23/2019 12:47 | Email | RE: I-495 & I-270 Managed Lanes Transit Work Group | \VOL006\IMAGES\IMAGES001\00072814.pdf |
| 00072817 | 00072850 | 9/23/2019 12:47 | Attach | Transit Work Group 9-23-19.pdf | \VOL006\IMAGES\IMAGES001\00072817.pdf |
| 00072851 | 00072853 | 9/23/2019 12:47 | Email | RE: I-495 & I-270 Managed Lanes Transit Work Group | \VOL006\IMAGES\IMAGES001\00072851.pdf |
| 00072854 | 00072854 | 9/23/2019 13:00 | Email | I-495 & I-270 Managed Lanes Transit Work Group | \VOL006\IMAGES\IMAGES001\00072854.pdf |
| 00072855 | 00072855 | 9/23/2019 13:00 | Email | I-495 & I-270 Managed Lanes Transit Work Group | \VOL006\IMAGES\IMAGES001\00072855.pdf |
| 00072856 | 00072858 | 9/23/2019 13:12 | Email | RE: Preliminary Draft 4(f) comments | \VOL006\IMAGES\IMAGES001\00072856.pdf |
| 00072859 | 00072861 | 9/23/2019 14:26 | Email | RE: I-495 & I-270 Managed Lanes Transit Work Group | \VOL006\IMAGES\IMAGES001\00072859.pdf |
| 00072862 | 00072863 | 9/23/2019 15:38 | Email | Review Requested: Revised ARDS Paper | \VOL006\IMAGES\IMAGES001\00072862.pdf |
| 00072864 | 00072923 | 9/23/2019 15:38 | Attach | 2019.09.23_ARDS Paper_REV-ALT5_Clean&Highlight.docx | \VOL006\IMAGES\IMAGES001\00072864.pdf |
| 00072924 | 00072925 | 9/23/2019 15:38 | Email | Review Requested: Revised ARDS Paper | \VOL006\IMAGES\IMAGES001\00072924.pdf |
| 00072926 | 00072928 | 9/23/2019 17:11 | Attach | 2019-09-19_MDNR Reforestation Letter_Owens-signed.pdf | \VOL006\IMAGES\IMAGES001\00072926.pdf |
| 00072929 | 00072930 | 9/24/2019 16:15 | Attach | Abi letter 2.pdf | \VOL006\IMAGES\IMAGES001\00072929.pdf |
| 00072931 | 00072966 | 9/24/2019 16:15 | Attach | A_Applying GWMP sign standards for Interstate 495_20190917.pdf | \VOL006\IMAGES\IMAGES001\00072931.pdf |
| 00072967 | 00072967 | 9/24/2019 19:31 | Email | FW: A CCMS ticket has been assigned to Jeffrey Folden Case #: SR-0398494 | \VOL006\IMAGES\IMAGES001\00072967.pdf |
| 00072968 | 00072969 | 9/24/2019 19:31 | Attach | Banov Incoming CCMS.pdf | \VOL006\IMAGES\IMAGES001\00072968.pdf |
| 00072970 | 00072971 | 9/24/2019 19:31 | Attach | I-495 Sound Barrier Request | \VOL006\IMAGES\IMAGES001\00072970.pdf |
| 00072972 | 00072976 | 9/25/2019 8:30 | Edoc | gwmp_metadata.xml | \VOL006\IMAGES\IMAGES001\00072972.pdf |
| 00072977 | 00072979 | 9/25/2019 8:55 | Email | FW_ I-495 & I-270 MLS - Revised CEA and EJ for ....pdf | \VOL006\IMAGES\IMAGES001\00072977.pdf |
| 00072980 | 00072982 | 9/25/2019 9:17 | Edoc | Tower Companies_Meeting Record.docx | \VOL006\IMAGES\IMAGES001\00072980.pdf |
| 00072983 | 00073042 | 9/25/2019 11:12 | Edoc | 2019.09.23_ARDS Paper_REV-ALT5_CleanHighlight_KP_comments.docx | \VOL006\IMAGES\IMAGES001\00072983.pdf |
| 00073043 | 00073043 | 9/25/2019 13:48 | Email | Connecting on Section 106 for Managed Lanes Study | \VOL006\IMAGES\IMAGES001\00073043.pdf |
| 00073044 | 00073045 | 9/25/2019 14:05 | Email | FW: Review Requested: Revised ARDS Paper | \VOL006\IMAGES\IMAGES001\00073044.pdf |
| 00073046 | 00073050 | 9/26/2019 10:39 | Email | Re: Preliminary Draft 4(f) comments | \VOL006\IMAGES\IMAGES001\00073046.pdf |
| 00073051 | 00073054 | 9/26/2019 16:40 | Email | RE: I-495 & I-270 MLS - Revised CEA and EJ for FHWA Review (2nd) | \VOL006\IMAGES\IMAGES001\00073051.pdf |
| 00073055 | 00073056 | 9/26/2019 19:21 | Email | RE: I-495 & I-270 MLS Section 4f FHWA Comment Discussion | \VOL006\IMAGES\IMAGES001\00073055.pdf |
| 00073057 | 00073057 | 9/27/2019 4:30 | Email | Revised ARDS comments | \VOL006\IMAGES\IMAGES001\00073057.pdf |
| 00073058 | 00073060 | 9/27/2019 14:50 | Edoc | Brandywine Research LLC_Meeting Record.docx | \VOL006\IMAGES\IMAGES001\00073058.pdf |
| 00073061 | 00073065 | 9/30/2019 8:37 | Email | RE: I-495 & I-270 MLS - Revised CEA and EJ for FHWA Review (2nd) | \VOL006\IMAGES\IMAGES001\00073061.pdf |
| 00073066 | 00073067 | 9/30/2019 11:48 | Email | RE: Review Requested: Revised ARDS Paper | \VOL006\IMAGES\IMAGES001\00073066.pdf |
| 00073068 | 00073068 | 9/30/2019 12:57 | Email | Revised ARDS Comments | \VOL006\IMAGES\IMAGES001\00073068.pdf |
| 00073069 | 00073128 | 9/30/2019 12:57 | Attach | 2019.09.23_ARDS Paper_REV-ALT5_CleanHighlight_HEPE.docx | \VOL006\IMAGES\IMAGES001\00073069.pdf |
| 00073129 | 00073130 | 9/30/2019 13:48 | Email | FW: Review Requested: Revised ARDS Paper | \VOL006\IMAGES\IMAGES001\00073129.pdf |
| 00073131 | 00073131 | 9/30/2019 13:58 | Email | slides for PA discussion | \VOL006\IMAGES\IMAGES001\00073131.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00073132 | 00073147 | 9/30/2019 13:58 | Attach | FHWA Internal P3 Presentation - Oct 2, 2019 JM.pptx | \VOL006\IMAGES\IMAGES001\00073132.pdf | |
| 00073148 | 00073148 | 9/30/2019 18:31 | Email | I-495/I-270 FHWA Coordination Sept 17 Meeting Notes | \VOL006\IMAGES\IMAGES001\00073148.pdf | |
| 00073149 | 00073150 | 9/30/2019 18:31 | Attach | 20190917-I-270_FHWA Coordination Meeting Notes (final).pdf | \VOL006\IMAGES\IMAGES001\00073149.pdf | |
| 00073151 | 00073152 | 10/1/2019 12:44 | Email | FW: Environmental Impact to 8810 Earl Court | \VOL006\IMAGES\IMAGES001\00073151.pdf | |
| 00073153 | 00073154 | 10/1/2019 13:14 | Email | RE_ FHWA MD and PA Division - I-495 & I-270 MLS...(2).pdf | \VOL006\IMAGES\IMAGES001\00073153.pdf | |
| 00073155 | 00073274 | 10/1/2019 16:07 | Edoc | I-495 I-270 CEA Tech Report_WORKINGDraft_Track_092319_FHWA.docx | \VOL006\IMAGES\IMAGES001\00073155.pdf | |
| 00073275 | 00073278 | 10/1/2019 16:25 | Email | RE: I-495 & I-270 MLS - Revised CEA and EJ for FHWA Review (2nd) | \VOL006\IMAGES\IMAGES001\00073275.pdf | |
| 00073279 | 00073283 | 10/1/2019 16:30 | Email | RE: I-495 & I-270 MLS - Revised CEA and EJ for FHWA Review (2nd) | \VOL006\IMAGES\IMAGES001\00073279.pdf | |
| 00073284 | 00073287 | 10/1/2019 17:10 | Email | RE_ I-495 & I-270 MLS - Revised CEA and EJ for ...(1).pdf | \VOL006\IMAGES\IMAGES001\00073284.pdf | |
| 00073288 | 00073291 | 10/1/2019 17:12 | Email | RE_I-495 & I-270 MLS - Revised CEA and EJ for ....pdf | \VOL006\IMAGES\IMAGES001\00073288.pdf | |
| 00073292 | 00073351 | 10/1/2019 17:36 | Attach | 2019.09.23_ARDS Paper_REV-ALTSt_FHWA comments.docx | \VOL006\IMAGES\IMAGES001\00073292.pdf | |
| 00073352 | 00073353 | 10/1/2019 17:42 | Email | RE: I-495 & I-270 MLS Section 4f FHWA Comment Discussion | \VOL006\IMAGES\IMAGES001\00073352.pdf | |
| 00073354 | 00073354 | 10/2/2019 8:23 | Edoc | GWMP_boundary.prj | \VOL006\IMAGES\IMAGES001\00073354.pdf | |
| 00073355 | 00073355 | 10/2/2019 8:23 | Edoc | GWMP_boundary.dbf | \VOL006\IMAGES\IMAGES001\00073355.pdf | \VOL006\NATIVES\NATIVE001\00073355.dbf |
| 00073356 | 00073356 | 10/2/2019 8:23 | Edoc | NACA_boundary.dbf | \VOL006\IMAGES\IMAGES001\00073356.pdf | \VOL006\NATIVES\NATIVE001\00073356.dbf |
| 00073357 | 00073357 | 10/2/2019 8:36 | Edoc | GWMP_tracts.dbf | \VOL006\IMAGES\IMAGES001\00073357.pdf | \VOL006\NATIVES\NATIVE001\00073357.dbf |
| 00073358 | 00073358 | 10/2/2019 8:36 | Edoc | NACA_tracts.dbf | \VOL006\IMAGES\IMAGES001\00073358.pdf | \VOL006\NATIVES\NATIVE001\00073358.dbf |
| 00073359 | 00073360 | 10/2/2019 11:05 | Attach | Preliminary Draft 4(f) comments | \VOL006\IMAGES\IMAGES001\00073359.pdf | |
| 00073361 | 00073362 | 10/2/2019 11:33 | Edoc | I-495_I-270_Workshop_Handout_Two_Sided_2019_10_2.pdf | \VOL006\IMAGES\IMAGES001\00073361.pdf | |
| 00073363 | 00073363 | 10/2/2019 15:51 | Email | MD 495_270 EIS Notice of Intent..pdf | \VOL006\IMAGES\IMAGES001\00073363.pdf | |
| 00073364 | 00073365 | 10/3/2019 8:57 | Email | FW: REVIEW REQUESTED: I-495/270 MLS - Noise Tech Report | \VOL006\IMAGES\IMAGES001\00073364.pdf | |
| 00073366 | 00073367 | 10/3/2019 9:12 | Email | RE: I-495 & I-270 Managed Lanes Study - Interstate Access Request Follow-up | \VOL006\IMAGES\IMAGES001\00073366.pdf | |
| 00073368 | 00073369 | 10/3/2019 9:53 | Email | RE_ REVIEW REQUESTED_ I-495_270 MLS - Noise Tec....pdf | \VOL006\IMAGES\IMAGES001\00073368.pdf | |
| 00073370 | 00073370 | 10/3/2019 9:53 | Email | RE_ REVIEW REQUESTED_ I-495_270 MLS - Noise Tec....pdf | \VOL006\IMAGES\IMAGES001\00073370.pdf | |
| 00073371 | 00073610 | 10/3/2019 10:47 | Attach | Noise Tech Report_FHWA_090419 HEPN.DOCX | \VOL006\IMAGES\IMAGES001\00073371.pdf | |
| 00073611 | 00073613 | 10/3/2019 11:18 | Email | RE: DRAFT AND PRE-DECISIONAL - Noise Technical Report | \VOL006\IMAGES\IMAGES001\00073611.pdf | |
| 00073614 | 00073617 | 10/3/2019 11:18 | Email | ExSummary_Noise Tech Report_FHWA_090419 HEP.docx | \VOL006\IMAGES\IMAGES001\00073614.pdf | |
| 00073618 | 00073857 | 10/3/2019 11:18 | Attach | Noise Tech Report_FHWA_090419 HEP.DOCX | \VOL006\IMAGES\IMAGES001\00073618.pdf | |
| 00073858 | 00073859 | 10/3/2019 11:47 | Email | RE_ REVIEW REQUESTED_ I-495_270 MLS - Noise Tec...(1).pdf | \VOL006\IMAGES\IMAGES001\00073858.pdf | |
| 00073860 | 00073861 | 10/3/2019 12:00 | Email | RE_ REVIEW REQUESTED_ I-495_270 MLS - Noise Tec...(2).pdf | \VOL006\IMAGES\IMAGES001\00073860.pdf | |
| 00073862 | 00073863 | 10/3/2019 13:54 | Email | Re: I-495/I-270 FHWA Coordination | \VOL006\IMAGES\IMAGES001\00073862.pdf | |
| 00073864 | 00073865 | 10/3/2019 15:19 | Email | MD 200 Diversion Alternative Results | \VOL006\IMAGES\IMAGES001\00073864.pdf | |
| 00073866 | 00073876 | 10/3/2019 15:48 | Attach | MD 200 Diversion Alternative Results_FHWA 10-4-19.pdf | \VOL006\IMAGES\IMAGES001\00073866.pdf | |
| 00073877 | 00073878 | 10/3/2019 15:48 | Email | FW: MD 200 Diversion Alternative Results | \VOL006\IMAGES\IMAGES001\00073877.pdf | |
| 00073879 | 00073882 | 10/3/2019 17:11 | Email | RE: DRAFT AND PRE-DECISIONAL - Noise Technical Report | \VOL006\IMAGES\IMAGES001\00073879.pdf | |
| 00073883 | 00073884 | 10/4/2019 8:35 | Email | RE: MD 200 Diversion Alternative Results | \VOL006\IMAGES\IMAGES001\00073883.pdf | |
| 00073885 | 00073885 | 10/4/2019 9:58 | Attach | Agenda 10-7-2019 fnl.docx | \VOL006\IMAGES\IMAGES001\00073885.pdf | |
| 00073886 | 00073886 | 10/4/2019 11:21 | Email | NEPA Cooperating Agencies | \VOL006\IMAGES\IMAGES001\00073886.pdf | |
| 00073887 | 00073889 | 10/4/2019 14:32 | Email | Review Requested: FINAL Revised ARDS Paper | \VOL006\IMAGES\IMAGES001\00073887.pdf | |
| 00073890 | 00073948 | 10/4/2019 14:32 | Attach | 2019-10-04_Revised ARDS Paper_Final for FHWA Review.docx | \VOL006\IMAGES\IMAGES001\00073890.pdf | |
| 00073949 | 00073950 | 10/4/2019 15:25 | Email | RE_ FHWA MD and PA Division - I-495 & I-270 MLS....pdf | \VOL006\IMAGES\IMAGES001\00073949.pdf | |
| 00073951 | 00073953 | 10/4/2019 15:41 | Email | FW: REVIEW REQUESTED: I-495/270 MLS - Noise Tech Report | \VOL006\IMAGES\IMAGES001\00073951.pdf | |
| 00073954 | 00073956 | 10/4/2019 17:12 | Email | RE: DRAFT AND PRE-DECISIONAL - Noise Technical Report | \VOL006\IMAGES\IMAGES001\00073954.pdf | |
| 00073957 | 00074196 | 10/4/2019 17:12 | Attach | NOISE TECHNICAL REPORT_FHWA_10_2019_comments.docx | \VOL006\IMAGES\IMAGES001\00073957.pdf | |
| 00074197 | 00074199 | 10/4/2019 17:12 | Email | RE: DRAFT AND PRE-DECISIONAL - Noise Technical Report | \VOL006\IMAGES\IMAGES001\00074197.pdf | |
| 00074200 | 00074202 | 10/7/2019 9:09 | Email | FW: MD 200 Diversion Alternative Results | \VOL006\IMAGES\IMAGES001\00074200.pdf | |
| 00074203 | 00074206 | 10/7/2019 11:22 | Email | RE: DRAFT AND PRE-DECISIONAL - Noise Technical Report | \VOL006\IMAGES\IMAGES001\00074203.pdf | |
| 00074207 | 00074210 | 10/7/2019 11:22 | Email | RE: DRAFT AND PRE-DECISIONAL - Noise Technical Report | \VOL006\IMAGES\IMAGES001\00074207.pdf | |
| 00074211 | 00074213 | 10/7/2019 11:32 | Email | RE: I-495 & I-270 MLS - Revised CEA and EJ for FHWA Review (2nd) | \VOL006\IMAGES\IMAGES001\00074211.pdf | |
| 00074214 | 00074217 | 10/7/2019 11:42 | Attach | Noise Ex Summary FHWA comments.docx | \VOL006\IMAGES\IMAGES001\00074214.pdf | |
| 00074218 | 00074221 | 10/7/2019 11:42 | Email | RE: DRAFT AND PRE-DECISIONAL - Noise Technical Report | \VOL006\IMAGES\IMAGES001\00074218.pdf | |
| 00074222 | 00074223 | 10/7/2019 12:44 | Email | FW: I-495/I-270 FHWA Coordination | \VOL006\IMAGES\IMAGES001\00074222.pdf | |
| 00074224 | 00074225 | 10/7/2019 12:46 | Email | FW: I-495/I-270 FHWA Coordination | \VOL006\IMAGES\IMAGES001\00074224.pdf | |
| 00074226 | 00074226 | 10/7/2019 12:46 | Attach | 2019-10-08_FHWA Coordination Mtg Agenda.pdf | \VOL006\IMAGES\IMAGES001\00074226.pdf | |
| 00074227 | 00074227 | 10/7/2019 13:00 | Attach | 2019-10-07_MNCPPC Coordination Meeting Sligo Northwest_Agenda.pdf | \VOL006\IMAGES\IMAGES001\00074227.pdf | |
| 00074228 | 00074230 | 10/7/2019 16:17 | Email | RE: REVIEW REQUESTED: I-495/270 MLS - Noise Tech Report | \VOL006\IMAGES\IMAGES001\00074228.pdf | |
| 00074231 | 00074232 | 10/7/2019 16:40 | Email | Re: 295 Coalition Meeting request | \VOL006\IMAGES\IMAGES001\00074231.pdf | |
| 00074233 | 00074234 | 10/8/2019 8:11 | Email | FW_ GW Parkway Signing Option(1).pdf | \VOL006\IMAGES\IMAGES001\00074233.pdf | |
| 00074235 | 00074235 | 10/8/2019 8:11 | Attach | Combined Options -Cantilever.pdf | \VOL006\IMAGES\IMAGES001\00074235.pdf | |
| 00074236 | 00074236 | 10/8/2019 8:11 | Attach | Combined Options - Butterfly.pdf | \VOL006\IMAGES\IMAGES001\00074236.pdf | |
| 00074237 | 00074238 | 10/8/2019 9:24 | Email | FW: I-495/I-270 FHWA Coordination | \VOL006\IMAGES\IMAGES001\00074237.pdf | |
| 00074239 | 00074240 | 10/8/2019 9:51 | Email | MLS FHWA Coordination Mtg Handouts | \VOL006\IMAGES\IMAGES001\00074239.pdf | |
| 00074241 | 00074241 | 10/8/2019 9:51 | Attach | RPA-DEIS schedule_Revised per MD 200 Diversion Alternative_10-8-2019 for FHWA.pdf | \VOL006\IMAGES\IMAGES001\00074241.pdf | |
| 00074242 | 00074243 | 10/8/2019 13:31 | Email | FW: M-NCPPC Response Letter | \VOL006\IMAGES\IMAGES001\00074242.pdf | |
| 00074244 | 00074245 | 10/8/2019 15:25 | Email | Fwd: VDOT Comments on GWMP Sign Concepts | \VOL006\IMAGES\IMAGES001\00074244.pdf | |
| 00074246 | 00074246 | 10/8/2019 15:25 | Attach | Curb Offset Layout for a Tangent Guardrail.pdf | \VOL006\IMAGES\IMAGES001\00074246.pdf | |
| 00074247 | 00074252 | 10/8/2019 16:21 | Edoc | I-495_I-270 P3 Email and Toll-free_Protocols_September2019_revised.docx | \VOL006\IMAGES\IMAGES001\00074247.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00074253 | 00074273 | 10/9/2019 16:29 | Attach | i-495 & i-270 mls_ncpc presentation 10-10-19.pdf | \VOL006\IMAGES\IMAGES001\00074253.pdf |
| 00074274 | 00074275 | 10/9/2019 20:24 | Email | Fwd: Beltway expansion: Comments of Carderock Springs and South Carderock residents about Alternatives Retained for Detailed Study | \VOL006\IMAGES\IMAGES001\00074274.pdf |
| 00074276 | 00074277 | 10/9/2019 20:24 | Attach | Letter to SHA October 2019 regarding designation of Historic Properties ....pdf | \VOL006\IMAGES\IMAGES001\00074276.pdf |
| 00074278 | 00074279 | 10/10/2019 11:42 | Email | MD 200 Diversion Alternative Memo for Review | \VOL006\IMAGES\IMAGES001\00074278.pdf |
| 00074280 | 00074282 | 10/10/2019 15:26 | Email | FW: MD 200 Diversion Alternative Memo for Review | \VOL006\IMAGES\IMAGES001\00074280.pdf |
| 00074283 | 00074310 | 10/10/2019 15:26 | Attach | 2019.10.10_MD 200 Diversion Alt_Tech Results.docx | \VOL006\IMAGES\IMAGES001\00074283.pdf |
| 00074311 | 00074313 | 10/10/2019 16:25 | Email | FW: REVIEW REQUESTED: MD 200 Diversion Alternative Memo | \VOL006\IMAGES\IMAGES001\00074311.pdf |
| 00074314 | 00074316 | 10/10/2019 16:48 | Email | RE: MD 200 Diversion Alternative Memo for Review | \VOL006\IMAGES\IMAGES001\00074314.pdf |
| 00074317 | 00074319 | 10/10/2019 16:59 | Email | FW: Review Requested: FINAL Revised ARDS Paper | \VOL006\IMAGES\IMAGES001\00074317.pdf |
| 00074320 | 00074378 | 10/10/2019 16:59 | Attach | 2019.09.23_ARDS Paper_REV-ALT5_Final FHWA review.docx | \VOL006\IMAGES\IMAGES001\00074320.pdf |
| 00074379 | 00074382 | 10/10/2019 16:59 | Email | FW: Review Requested: FINAL Revised ARDS Paper | \VOL006\IMAGES\IMAGES001\00074379.pdf |
| 00074383 | 00074386 | 10/10/2019 17:28 | Email | RE: MD 200 Diversion Alternative Memo for Review | \VOL006\IMAGES\IMAGES001\00074383.pdf |
| 00074387 | 00074389 | 10/11/2019 13:29 | Email | FW: [EXTERNAL] FW: MDOT SHA I-495 Managed Lanes Study Section 106 Consulting Party Meeting Information - Tuesday May 3, 2018 11am | \VOL006\IMAGES\IMAGES001\00074387.pdf |
| 00074390 | 00074390 | 10/11/2019 13:29 | Attach | 2127_001.pdf | \VOL006\IMAGES\IMAGES001\00074390.pdf |
| 00074391 | 00074419 | 10/11/2019 16:00 | Edoc | 2019.10.10_MD 200 Diversion Alt_Tech Results_HEPE.docx | \VOL006\IMAGES\IMAGES001\00074391.pdf |
| 00074420 | 00074423 | 10/11/2019 16:11 | Email | RE: REVIEW REQUESTED: MD 200 Diversion Alternative Memo | \VOL006\IMAGES\IMAGES001\00074420.pdf |
| 00074424 | 00074427 | 10/11/2019 16:13 | Email | RE: MD 200 Diversion Alternative Memo for Review | \VOL006\IMAGES\IMAGES001\00074424.pdf |
| 00074428 | 00074431 | 10/13/2019 10:38 | Email | Re: Review Requested: FINAL Revised ARDS Paper | \VOL006\IMAGES\IMAGES001\00074428.pdf |
| 00074432 | 00074490 | 10/13/2019 10:38 | Attach | 2019.10.13_ARDS Paper_REV-ALT5_Final FHWA Version.docx | \VOL006\IMAGES\IMAGES001\00074432.pdf |
| 00074491 | 00074491 | 10/14/2019 9:38 | Attach | I-495 & I-270 Interagency Working Group Meeting Agenda_2019-10-16.pdf | \VOL006\IMAGES\IMAGES001\00074491.pdf |
| 00074492 | 00074493 | 10/14/2019 9:38 | Attach | I-495 & I-270 MLS IAWG Meeting- AGENDA | \VOL006\IMAGES\IMAGES001\00074492.pdf |
| 00074494 | 00074495 | 10/15/2019 13:46 | Email | FW: Revised ARDS Paper | \VOL006\IMAGES\IMAGES001\00074494.pdf |
| 00074496 | 00074523 | 10/15/2019 15:59 | Attach | 2019.10.10_MD 200 Diversion Alt_Tech Results.FHWA HEPP comments.docx | \VOL006\IMAGES\IMAGES001\00074496.pdf |
| 00074524 | 00074551 | 10/15/2019 17:11 | Attach | 2019.10.10_MD 200 Diversion Alt_Tech Results Breck.docx | \VOL006\IMAGES\IMAGES001\00074524.pdf |
| 00074552 | 00074554 | 10/15/2019 17:11 | Email | RE: MD 200 Diversion Alternative Memo for Review | \VOL006\IMAGES\IMAGES001\00074552.pdf |
| 00074555 | 00074555 | 10/15/2019 17:14 | Attach | FHWA October 2019 ARDS Concurrence.pdf | \VOL006\IMAGES\IMAGES001\00074555.pdf |
| 00074556 | 00074558 | 10/15/2019 17:42 | Email | RE: MD 200 Diversion Alternative Memo for Review | \VOL006\IMAGES\IMAGES001\00074556.pdf |
| 00074559 | 00074586 | 10/15/2019 17:42 | Attach | 2019.10.11_MD 200 Diversion Alt_Tech Results_KP_comments.docx | \VOL006\IMAGES\IMAGES001\00074559.pdf |
| 00074587 | 00074620 | 10/15/2019 17:49 | Attach | i-495 & i-270 mls_iawg meeting no. 12 draft presentation_v2.pdf | \VOL006\IMAGES\IMAGES001\00074587.pdf |
| 00074621 | 00074622 | 10/16/2019 7:59 | Email | FW: IAWG Presentation | \VOL006\IMAGES\IMAGES001\00074621.pdf |
| 00074623 | 00074623 | 10/16/2019 8:59 | Attach | FW:_IAWG Presentation.pdf | \VOL006\IMAGES\IMAGES001\00074623.pdf |
| 00074624 | 00074625 | 10/16/2019 14:42 | Email | FW: Revised Signing Plan for GWMP | \VOL006\IMAGES\IMAGES001\00074624.pdf |
| 00074626 | 00074628 | 10/16/2019 16:20 | Email | RE_FHWA MD and PA Division - I-495 & I-270 MLS...(1).pdf | \VOL006\IMAGES\IMAGES001\00074626.pdf |
| 00074629 | 00074630 | 10/16/2019 17:56 | Email | Review Requested: I-495 & I-270 MLS Revised ARDS Paper | \VOL006\IMAGES\IMAGES001\00074629.pdf |
| 00074631 | 00074633 | 10/17/2019 10:47 | Email | RE: Review Requested: I-495 & I-270 MLS Revised ARDS Paper | \VOL006\IMAGES\IMAGES001\00074631.pdf |
| 00074634 | 00074634 | 10/17/2019 13:27 | Attach | Figure 2G-29.pdf | \VOL006\IMAGES\IMAGES001\00074634.pdf |
| 00074635 | 00074635 | 10/17/2019 13:27 | Attach | MUTCD Managed Lanes - Crossroads.pdf | \VOL006\IMAGES\IMAGES001\00074635.pdf |
| 00074636 | 00074636 | 10/17/2019 13:27 | Attach | Figure 2G-29 | \VOL006\IMAGES\IMAGES001\00074636.pdf |
| 00074637 | 00074637 | 10/17/2019 13:51 | Attach | 2019-10-22_FHWA Coordination Mtg Agenda.pdf | \VOL006\IMAGES\IMAGES001\00074637.pdf |
| 00074638 | 00074642 | 10/17/2019 14:53 | Email | FW_GW Parkway Signing Option.pdf | \VOL006\IMAGES\IMAGES001\00074638.pdf |
| 00074643 | 00074643 | 10/17/2019 14:53 | Attach | image004.png | \VOL006\IMAGES\IMAGES001\00074643.pdf |
| 00074644 | 00074644 | 10/17/2019 14:53 | Attach | image009.png | \VOL006\IMAGES\IMAGES001\00074644.pdf |
| 00074645 | 00074645 | 10/17/2019 16:09 | Email | i-495/i-270 FHWA Coordination: I-270_Pre-NEPA Notes (October 8) | \VOL006\IMAGES\IMAGES001\00074645.pdf |
| 00074646 | 00074647 | 10/17/2019 16:09 | Attach | 20191008-I-270_FHWA Coordination Meeting Notes.pdf | \VOL006\IMAGES\IMAGES001\00074646.pdf |
| 00074648 | 00074648 | 10/17/2019 16:09 | Attach | i-495/i-270 FHWA Coordination: I-495/i-270 MLS Notes (October 8) | \VOL006\IMAGES\IMAGES001\00074648.pdf |
| 00074649 | 00074651 | 10/17/2019 16:09 | Attach | 2019-10-08_FHWA Coordination Meeting Notes_MLS.pdf | \VOL006\IMAGES\IMAGES001\00074649.pdf |
| 00074652 | 00074652 | 10/17/2019 16:10 | Email | i-495/i-270 FHWA Coordination: P3 Program (October 8) | \VOL006\IMAGES\IMAGES001\00074652.pdf |
| 00074653 | 00074654 | 10/17/2019 16:10 | Attach | 2019-10-08_FHWA Coordination Meeting Notes_P3 Program.pdf | \VOL006\IMAGES\IMAGES001\00074653.pdf |
| 00074655 | 00074656 | 10/17/2019 16:32 | Edoc | 20191005_GermantownOktoberfest_Summary jtt.docx | \VOL006\IMAGES\IMAGES001\00074655.pdf |
| 00074657 | 00074658 | 10/18/2019 7:37 | Email | FW: i-495/i-270 FHWA Coordination: I-495/i-270 MLS Notes (October 8) | \VOL006\IMAGES\IMAGES001\00074657.pdf |
| 00074659 | 00074660 | 10/18/2019 12:32 | Email | REVISED MD 200 Diversion Alternative Memo | \VOL006\IMAGES\IMAGES001\00074659.pdf |
| 00074661 | 00074662 | 10/18/2019 12:53 | Email | FW: REVISED MD 200 Diversion Alternative Memo | \VOL006\IMAGES\IMAGES001\00074661.pdf |
| 00074663 | 00074693 | 10/18/2019 12:53 | Attach | 2019.10.18_MD 200 Diversion Alt_Tech Results_FHWAcomments_track.docx | \VOL006\IMAGES\IMAGES001\00074663.pdf |
| 00074694 | 00074696 | 10/18/2019 13:52 | Email | RE: MD 200 Diversion Alternative Memo for Review | \VOL006\IMAGES\IMAGES001\00074694.pdf |
| 00074697 | 00074698 | 10/20/2019 11:49 | Email | IAWG No. 12- Presentation Material | \VOL006\IMAGES\IMAGES001\00074697.pdf |
| 00074699 | 00074733 | 10/20/2019 11:49 | Attach | i-495 & i-270 MLS IAWG Meeting No. 12 Presentation_PDF.pdf | \VOL006\IMAGES\IMAGES001\00074699.pdf |
| 00074734 | 00074735 | 10/21/2019 9:06 | Email | RE: i-495/i-270 FHWA Coordination: I-495/i-270 MLS Notes (October 8) | \VOL006\IMAGES\IMAGES001\00074734.pdf |
| 00074736 | 00074739 | 10/21/2019 12:13 | Email | RE: MD 200 Diversion Alternative Memo for Review | \VOL006\IMAGES\IMAGES001\00074736.pdf |
| 00074740 | 00074740 | 10/21/2019 12:52 | Attach | P3 Civil Rights Meeting Agenda v1.docx | \VOL006\IMAGES\IMAGES001\00074740.pdf |
| 00074741 | 00074744 | 10/21/2019 13:36 | Email | RE: MD 200 Diversion Alternative Memo for Review | \VOL006\IMAGES\IMAGES001\00074741.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00074745 | 00074745 | 10/21/2019 15:07 | Email | FHWA_MDOT SHA Civil Rights Meeting Agenda.pdf | \VOL0006\IMAGES\IMAGES001\00074745.pdf |
| 00074746 | 00074749 | 10/21/2019 16:04 | Email | FW: MD 200 Diversion Alternative Memo for Review | \VOL0006\IMAGES\IMAGES001\00074746.pdf |
| 00074750 | 00074753 | 10/21/2019 16:04 | Email | FW: MD 200 Diversion Alternative Memo for Review | \VOL0006\IMAGES\IMAGES001\00074750.pdf |
| 00074754 | 00074757 | 10/21/2019 16:04 | Email | FW: MD 200 Diversion Alternative Memo for Review | \VOL0006\IMAGES\IMAGES001\00074754.pdf |
| 00074758 | 00074761 | 10/21/2019 16:38 | Email | RE: MD 200 Diversion Alternative Memo for Review | \VOL0006\IMAGES\IMAGES001\00074758.pdf |
| 00074762 | 00074762 | 10/22/2019 8:42 | Attach | MDOT SHA Briefing on the MD 200 Diversion Alternative | \VOL0006\IMAGES\IMAGES001\00074762.pdf |
| 00074763 | 00074764 | 10/22/2019 8:48 | Email | RE: I-495/I-270 FHWA Coordination: I-495/I-270 MLS Notes (October 8) | \VOL0006\IMAGES\IMAGES001\00074763.pdf |
| 00074765 | 00074765 | 10/22/2019 9:08 | Email | Missing meeting minutes | \VOL0006\IMAGES\IMAGES001\00074765.pdf |
| 00074766 | 00074770 | 10/22/2019 9:19 | Email | RE: FHWA Civil Rights Program and P3 - possible session | \VOL0006\IMAGES\IMAGES001\00074766.pdf |
| 00074771 | 00074774 | 10/22/2019 9:32 | Email | FW: Review Requested: I-495 & I-270 MLS Revised ARDS Paper | \VOL0006\IMAGES\IMAGES001\00074771.pdf |
| 00074775 | 00074775 | 10/22/2019 9:37 | Email | Meeting on Friday | \VOL0006\IMAGES\IMAGES001\00074775.pdf |
| 00074776 | 00074777 | 10/22/2019 10:00 | Email | I-495 & I-270 MLS: MD 200 Diversion Alternative Technical Paper | \VOL0006\IMAGES\IMAGES001\00074776.pdf |
| 00074778 | 00074806 | 10/22/2019 10:00 | Attach | 2019.10.22_MD 200 Diversion Alt_Tech Results_Final.pdf | \VOL0006\IMAGES\IMAGES001\00074778.pdf |
| 00074807 | 00074808 | 10/22/2019 13:10 | Email | I-495 & I-270 Managed Lanes Study - Interstate Access Request | \VOL0006\IMAGES\IMAGES001\00074807.pdf |
| 00074809 | 00074810 | 10/22/2019 14:10 | Attach | I-495 & I-270 Managed Lanes Study - Interstate ....pdf | \VOL0006\IMAGES\IMAGES001\00074809.pdf |
| 00074811 | 00074811 | 10/22/2019 14:10 | Attach | (3) Proposed Managed Lanes Access Locations 10.pdf | \VOL0006\IMAGES\IMAGES001\00074811.pdf |
| 00074812 | 00074817 | 10/22/2019 14:10 | Attach | (4) Interstate Access Approval Process - clea.docx | \VOL0006\IMAGES\IMAGES001\00074812.pdf |
| 00074818 | 00074822 | 10/22/2019 15:32 | Attach | L3388_F604-608_1965_SRC to MNCPPC.pdf | \VOL0006\IMAGES\IMAGES001\00074818.pdf |
| 00074823 | 00074823 | 10/22/2019 15:32 | Attach | SRC ROW Plat 30267_1964.pdf | \VOL0006\IMAGES\IMAGES001\00074823.pdf |
| 00074824 | 00074824 | 10/22/2019 15:32 | Attach | SRC ROW Plat 30268_1964_Chevy Chase Park.pdf | \VOL0006\IMAGES\IMAGES001\00074824.pdf |
| 00074825 | 00074825 | 10/22/2019 15:32 | Attach | SRC ROW Plat 30269_1964.pdf | \VOL0006\IMAGES\IMAGES001\00074825.pdf |
| 00074826 | 00074826 | 10/22/2019 15:32 | Attach | Plat 1545_US Navy to M-NCPPC_1942.pdf | \VOL0006\IMAGES\IMAGES001\00074826.pdf |
| 00074827 | 00074828 | 10/22/2019 17:44 | Attach | Re_ I-495 & I-270 Managed Lanes Study - Interst....pdf | \VOL0006\IMAGES\IMAGES001\00074827.pdf |
| 00074829 | 00074829 | 10/23/2019 7:42 | Email | FW: 3.7 acres of Rock Creek Park | \VOL0006\IMAGES\IMAGES001\00074829.pdf |
| 00074830 | 00074830 | 10/23/2019 9:59 | Email | FW: MLS - Rock Creek Park impacts | \VOL0006\IMAGES\IMAGES001\00074830.pdf |
| 00074831 | 00074832 | 10/23/2019 11:23 | Email | RE_ I-495 & I-270 Managed Lanes Study - Interst...(1).pdf | \VOL0006\IMAGES\IMAGES001\00074831.pdf |
| 00074833 | 00074835 | 10/23/2019 11:28 | Attach | FW: I-495 & I-270 MLS: RTE Habitat Survey Findings | \VOL0006\IMAGES\IMAGES001\00074833.pdf |
| 00074836 | 00074856 | 10/23/2019 11:28 | Attach | 2019-08_RTE Plant Survey Report for I-495 I-270 MLS.pdf | \VOL0006\IMAGES\IMAGES001\00074836.pdf |
| 00074857 | 00074857 | 10/23/2019 13:00 | Attach | 20191023_DNR _ForestService_Agenda.pdf | \VOL0006\IMAGES\IMAGES001\00074857.pdf |
| 00074858 | 00074858 | 10/23/2019 13:12 | Email | FW: Info for meeting with NCPC | \VOL0006\IMAGES\IMAGES001\00074858.pdf |
| 00074859 | 00074861 | 10/23/2019 16:28 | Attach | 2019-05-16_PG DPWT ARDS Comment Letter.pdf | \VOL0006\IMAGES\IMAGES001\00074859.pdf |
| 00074862 | 00074866 | 10/23/2019 16:28 | Attach | MCDOT ARDS Comments - Memo.pdf | \VOL0006\IMAGES\IMAGES001\00074862.pdf |
| 00074867 | 00074882 | 10/23/2019 16:28 | Attach | MNCPPC_ARDS Paper comments.pdf | \VOL0006\IMAGES\IMAGES001\00074867.pdf |
| 00074883 | 00074883 | 10/24/2019 7:57 | Email | Re: Capper Crampton Parks - acres of impact | \VOL0006\IMAGES\IMAGES001\00074883.pdf |
| 00074884 | 00074884 | 10/24/2019 10:17 | Email | RE: I-495 & I-270 Managed Lanes Study - Interstate Access Request | \VOL0006\IMAGES\IMAGES001\00074884.pdf |
| 00074885 | 00074886 | 10/24/2019 10:31 | Email | FW: Capper Crampton Parks - acres of impact | \VOL0006\IMAGES\IMAGES001\00074885.pdf |
| 00074887 | 00074887 | 10/24/2019 15:47 | Email | (RESPONSE) I-495 & I-270 Managed Lanes Study Draft EIS public hearings | \VOL0006\IMAGES\IMAGES001\00074887.pdf |
| 00074888 | 00074889 | 10/24/2019 15:51 | Email | Re: (RESPONSE) I-495 & I-270 Managed Lanes Study Draft EIS public hearings | \VOL0006\IMAGES\IMAGES001\00074888.pdf |
| 00074890 | 00074890 | 10/24/2019 16:06 | Email | History of FHWA Review of CEA and EJ Analysis | \VOL0006\IMAGES\IMAGES001\00074890.pdf |
| 00074891 | 00074891 | 10/25/2019 10:50 | Email | FW: Capper Crampton Parks - acres of impact | \VOL0006\IMAGES\IMAGES001\00074891.pdf |
| 00074893 | 00074894 | 10/25/2019 11:20 | Email | NCPC Commission | \VOL0006\IMAGES\IMAGES001\00074893.pdf |
| 00074895 | 00074896 | 10/25/2019 17:36 | Email | Response to request for consulting party status | \VOL0006\IMAGES\IMAGES001\00074895.pdf |
| 00074897 | 00074900 | 10/28/2019 11:08 | Edoc | WildwoodManor_maps_combined.pdf | \VOL0006\IMAGES\IMAGES001\00074897.pdf |
| 00074901 | 00074922 | 10/28/2019 12:49 | Attach | Transit Work Group #4 10-28-19.pdf | \VOL0006\IMAGES\IMAGES001\00074901.pdf |
| 00074923 | 00074925 | 10/28/2019 12:49 | Email | RE: I-495 & I-270 Managed Lanes Transit Work Group | \VOL0006\IMAGES\IMAGES001\00074923.pdf |
| 00074926 | 00074926 | 10/28/2019 13:00 | Email | I-495 & I-270 Managed Lanes Transit Work Group | \VOL0006\IMAGES\IMAGES001\00074926.pdf |
| 00074927 | 00074927 | 10/28/2019 15:37 | Email | Proposed GW Memorial to 495 Express_Internal.pdf | \VOL0006\IMAGES\IMAGES001\00074927.pdf |
| 00074928 | 00074929 | 10/28/2019 15:50 | Email | Re: Review Requested: I-495 & I-270 MLS Revised ARDS Paper | \VOL0006\IMAGES\IMAGES001\00074928.pdf |
| 00074930 | 00074931 | 10/28/2019 17:03 | Email | RE: Review Requested: I-495 & I-270 MLS Revised ARDS Paper | \VOL0006\IMAGES\IMAGES001\00074930.pdf |
| 00074932 | 00074933 | 10/29/2019 7:28 | Email | FW: Review Requested: I-495 & I-270 MLS Revised ARDS Paper | \VOL0006\IMAGES\IMAGES001\00074932.pdf |
| 00074934 | 00074935 | 10/29/2019 7:28 | Attach | revised ARDS I495-i270mls eis102819.pdf | \VOL0006\IMAGES\IMAGES001\00074934.pdf |
| 00074936 | 00074938 | 10/29/2019 7:30 | Email | FW: [EXTERNAL] Review Requested: I-495 & I-270 MLS Revised ARDS Paper | \VOL0006\IMAGES\IMAGES001\00074936.pdf |
| 00074939 | 00074940 | 10/29/2019 7:30 | Attach | 20191028 I-495 & I-270 ARDS Concurrence Form_October 2019_NPS.pdf | \VOL0006\IMAGES\IMAGES001\00074939.pdf |
| 00074941 | 00074942 | 10/29/2019 7:32 | Email | FW: Review Requested: I-495 & I-270 MLS Revised ARDS Paper | \VOL0006\IMAGES\IMAGES001\00074941.pdf |
| 00074943 | 00074944 | 10/29/2019 7:32 | Attach | ARDS Concurrence Form_October_16_2019.pdf | \VOL0006\IMAGES\IMAGES001\00074943.pdf |
| 00074945 | 00074946 | 10/29/2019 9:01 | Email | FW: Review Requested: I-495 & I-270 MLS Revised ARDS Paper | \VOL0006\IMAGES\IMAGES001\00074945.pdf |
| 00074947 | 00074947 | 10/29/2019 9:01 | Attach | I-495 & I-270 ARDS Concurrence Form_October 2019.pdf | \VOL0006\IMAGES\IMAGES001\00074947.pdf |
| 00074948 | 00074949 | 10/29/2019 17:49 | Attach | 2019-10-30_MNCPPC Prince George's Parks Coordination Mtg.pdf | \VOL0006\IMAGES\IMAGES001\00074948.pdf |
| 00074950 | 00074951 | 10/29/2019 18:21 | Attach | 2019.09.23 USCG_ALB_ExemptionLetter.pdf | \VOL0006\IMAGES\IMAGES001\00074950.pdf |
| 00074952 | 00074952 | 10/29/2019 18:39 | Attach | I-495/I-270 FHWA Coordination Notes (Oct 22): I-270 Pre-NEPA | \VOL0006\IMAGES\IMAGES001\00074952.pdf |
| 00074953 | 00074954 | 10/29/2019 18:39 | Attach | 20191022-I-270_FHWA Coordination Meeting Notes.docx | \VOL0006\IMAGES\IMAGES001\00074953.pdf |
| 00074955 | 00074955 | 10/29/2019 18:39 | Email | I-495/I-270 FHWA Coordination Notes (Oct 22): P3 Program | \VOL0006\IMAGES\IMAGES001\00074955.pdf |
| 00074956 | 00074957 | 10/29/2019 18:39 | Attach | 2019-10-08_FHWA Coordination Meeting Notes_P3 Program.docx | \VOL0006\IMAGES\IMAGES001\00074956.pdf |
| 00074958 | 00074959 | 10/29/2019 18:39 | Attach | 2019-10-22_FHWA Coordination Meeting Notes_P3 Program.docx | \VOL0006\IMAGES\IMAGES001\00074958.pdf |
| 00074960 | 00074960 | 10/29/2019 18:41 | Email | ARDS Re-Concurrence | \VOL0006\IMAGES\IMAGES001\00074959.pdf |
| 00074961 | 00074963 | 10/30/2019 11:27 | Email | RE: FHWA MD and PA Division - I-495 & I-270 MLS Project Involvement | \VOL0006\IMAGES\IMAGES001\00074961.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00074964 | 00074964 | 10/30/2019 11:33 | Email | Scoping post NOI | \VOL006\IMAGES\IMAGES001\00074964.pdf | |
| 00074965 | 00074986 | 10/30/2019 11:33 | Attach | interim-policy-one-federal-decision-implementation-081919.pdf | \VOL006\IMAGES\IMAGES001\00074965.pdf | |
| 00074987 | 00074990 | 10/30/2019 12:27 | Email | RE_ FHWA MD and PA Division - I-495 & I-270 MLS...(4).pdf | \VOL006\IMAGES\IMAGES001\00074987.pdf | |
| 00074991 | 00074994 | 10/30/2019 13:00 | Email | RE: FHWA MD and PA Division - I-495 & I-270 MLS Project Involvement | \VOL006\IMAGES\IMAGES001\00074991.pdf | |
| 00074995 | 00074999 | 10/30/2019 14:00 | Email | RE_ FHWA MD and PA Division - I-495 & I-270 MLS...(3).pdf | \VOL006\IMAGES\IMAGES001\00074995.pdf | |
| 00075000 | 00075000 | 10/30/2019 17:31 | Email | Distribution Requested: Draft CEA/EJ Analysis | \VOL006\IMAGES\IMAGES001\00075000.pdf | |
| 00075001 | 00075002 | 10/31/2019 8:58 | Email | FW: Distribution Requested: Draft CEA/EJ Analysis | \VOL006\IMAGES\IMAGES001\00075001.pdf | |
| 00075003 | 00075004 | 10/31/2019 9:10 | Email | RE: Distribution Requested: Draft CEA/EJ Analysis | \VOL006\IMAGES\IMAGES001\00075003.pdf | |
| 00075005 | 00075005 | 10/31/2019 9:34 | Email | I-495 & I-270 Managed Lanes Study - RTE Plant Survey Report | \VOL006\IMAGES\IMAGES001\00075005.pdf | |
| 00075006 | 00075006 | 10/31/2019 12:11 | Attach | 2019-11-05_FHWA Coordination Mtg Agenda - Final .docx | \VOL006\IMAGES\IMAGES001\00075006.pdf | |
| 00075007 | 00075009 | 10/31/2019 17:11 | Email | (RESPONSE) I-495 & I-270 Managed Lanes Study Draft EIS public hearings | \VOL006\IMAGES\IMAGES001\00075007.pdf | |
| 00075010 | 00075013 | 10/31/2019 17:12 | Email | Re: (RESPONSE) I-495 & I-270 Managed Lanes Study Draft EIS public hearings | \VOL006\IMAGES\IMAGES001\00075010.pdf | |
| 00075014 | 00075014 | 10/31/2019 17:36 | Email | RE: OFD Spreadsheet | \VOL006\IMAGES\IMAGES001\00075014.pdf | |
| 00075015 | 00075015 | 10/31/2019 17:36 | Attach | Potential OFD Projects_HEP_working10_28_19_mc.xlsb.xlsx | \VOL006\IMAGES\IMAGES001\00075015.pdf | \VOL006\NATIVES\NATIVES001\00075015.xlsx |
| 00075016 | 00075016 | 11/1/2019 7:37 | Email | My notes for the meeting | \VOL006\IMAGES\IMAGES001\00075016.pdf | |
| 00075017 | 00075018 | 11/1/2019 7:37 | Attach | FHWA NCPC Nov 1 Meeting Notes.docx | \VOL006\IMAGES\IMAGES001\00075017.pdf | |
| 00075019 | 00075019 | 11/1/2019 7:52 | Email | RE: OFD Spreadsheet | \VOL006\IMAGES\IMAGES001\00075019.pdf | |
| 00075020 | 00075020 | 11/1/2019 9:20 | Edoc | FHWA NCPC Nov 1 Meeting Notes.docx | \VOL006\IMAGES\IMAGES001\00075020.pdf | |
| 00075021 | 00075021 | 11/1/2019 11:08 | Email | Few questions on 495 | \VOL006\IMAGES\IMAGES001\00075021.pdf | |
| 00075022 | 00075022 | 11/1/2019 15:00 | Email | I-495 & I-270 MLS project: Feedback on Direct Access to/from managed lanes | \VOL006\IMAGES\IMAGES001\00075022.pdf | |
| 00075023 | 00075024 | 11/1/2019 15:00 | Attach | doc_20191101150020.pdf | \VOL006\IMAGES\IMAGES001\00075023.pdf | |
| 00075027 | 00075027 | 11/3/2019 19:04 | Email | FW: BWP results | \VOL006\IMAGES\IMAGES001\00075027.pdf | |
| 00075028 | 00075028 | 11/4/2019 4:35 | Email | Re: | \VOL006\IMAGES\IMAGES001\00075028.pdf | |
| 00075029 | 00075030 | 11/4/2019 7:57 | Email | FW: MNCPPC Notes | \VOL006\IMAGES\IMAGES001\00075029.pdf | |
| 00075031 | 00075034 | 11/4/2019 7:57 | Attach | 2019-09-16-2019 I-495 I-270 MLS_M-NCPPC Coordination Meeting Summary.pdf | \VOL006\IMAGES\IMAGES001\00075031.pdf | |
| 00075035 | 00075039 | 11/4/2019 7:57 | Attach | 2019-10-07 I-495 I-270 MLS_M-NCPPC Coordination Meeting Summary.pdf | \VOL006\IMAGES\IMAGES001\00075035.pdf | |
| 00075040 | 00075042 | 11/4/2019 11:18 | Email | FW: I-495 & I-270 Managed Lanes Study Logical Termini and Independent Utility | \VOL006\IMAGES\IMAGES001\00075040.pdf | |
| 00075043 | 00075052 | 11/4/2019 11:18 | Attach | Final I-495 I-270 MLS Logical Termini_9-10-18.pdf | \VOL006\IMAGES\IMAGES001\00075043.pdf | |
| 00075053 | 00075053 | 11/4/2019 13:34 | Email | Wednesday's OFD Meeting | \VOL006\IMAGES\IMAGES001\00075053.pdf | |
| 00075055 | 00075055 | 11/4/2019 14:20 | Edoc | 2019.11.04_Questions_Division.docx | \VOL006\IMAGES\IMAGES001\00075055.pdf | |
| 00075056 | 00075057 | 11/4/2019 14:21 | Edoc | Options for I-495 and BWP.pdf | \VOL006\IMAGES\IMAGES001\00075056.pdf | |
| 00075058 | 00075059 | 11/4/2019 15:36 | Email | FW: ARDS Re-Concurrence | \VOL006\IMAGES\IMAGES001\00075058.pdf | |
| 00075060 | 00075060 | 11/4/2019 15:36 | Attach | VDOT ARDS Re-Concurrence 2019-10-28.pdf | \VOL006\IMAGES\IMAGES001\00075060.pdf | |
| 00075061 | 00075062 | 11/5/2019 8:01 | Email | RE: Wednesday's OFD Meeting | \VOL006\IMAGES\IMAGES001\00075061.pdf | |
| 00075063 | 00075064 | 11/5/2019 8:01 | Attach | 2019-11-06_ OFD Coordination Meeting Agenda FHWA Comments.docx | \VOL006\IMAGES\IMAGES001\00075063.pdf | |
| 00075065 | 00075090 | 11/5/2019 8:52 | Attach | 1941 Mont. county Parkway Agreement.pdf | \VOL006\IMAGES\IMAGES001\00075065.pdf | |
| 00075091 | 00075093 | 11/5/2019 9:36 | Email | RE: PA Division access to I-495 & I-270 MLS Project | \VOL006\IMAGES\IMAGES001\00075091.pdf | |
| 00075094 | 00075095 | 11/5/2019 12:37 | Edoc | Meeting Outreach-Record_Wildwood Manor_110619.docx | \VOL006\IMAGES\IMAGES001\00075094.pdf | |
| 00075096 | 00075096 | 11/5/2019 12:39 | Attach | 2019-11-06_ OFD Coordination Meeting Agenda FHWA Comments.pdf | \VOL006\IMAGES\IMAGES001\00075096.pdf | |
| 00075097 | 00075108 | 11/5/2019 13:30 | Attach | 7984 I270-495 Managed Lanes Study Information Presentation Summary3 - NCPC only slides.pdf | \VOL006\IMAGES\IMAGES001\00075097.pdf | |
| 00075109 | 00075125 | 11/5/2019 16:28 | Attach | 1957 Agreement.pdf | \VOL006\IMAGES\IMAGES001\00075109.pdf | |
| 00075126 | 00075127 | 11/5/2019 16:28 | Email | FW: Relevant Capper Cramton Agreements | \VOL006\IMAGES\IMAGES001\00075126.pdf | |
| 00075128 | 00075128 | 11/5/2019 20:49 | Edoc | 8_SX11Section4f_Impact Display_GWPKWY.pdf | \VOL006\IMAGES\IMAGES001\00075128.pdf | |
| 00075129 | 00075129 | 11/5/2019 20:49 | Edoc | 8_SX11Section4f_Impact Display_SuitlandPkwy.pdf | \VOL006\IMAGES\IMAGES001\00075129.pdf | |
| 00075130 | 00075130 | 11/5/2019 20:49 | Edoc | Suitland Parkway ROW_WTB_03012019.pdf | \VOL006\IMAGES\IMAGES001\00075130.pdf | |
| 00075131 | 00075131 | 11/5/2019 20:49 | Edoc | 8_SX11Section4f_Impact Display_BWPKWY_GreenbeltPark.pdf | \VOL006\IMAGES\IMAGES001\00075131.pdf | |
| 00075132 | 00075132 | 11/5/2019 20:49 | Edoc | Section4fDiscussionMapping_RecordedArea.pdf | \VOL006\IMAGES\IMAGES001\00075132.pdf | |
| 00075133 | 00075133 | 11/5/2019 20:49 | Edoc | 8_SX11Section4f_Impact Display_COCanal_ClaraBarton.pdf | \VOL006\IMAGES\IMAGES001\00075133.pdf | |
| 00075134 | 00075134 | 11/6/2019 9:27 | Email | Notes | \VOL006\IMAGES\IMAGES001\00075134.pdf | |
| 00075135 | 00075136 | 11/6/2019 9:27 | Attach | NCPC FHWA November 1 2019 Meeting Notes.docx | \VOL006\IMAGES\IMAGES001\00075135.pdf | |
| 00075137 | 00075137 | 11/6/2019 13:18 | Email | RE: Notes | \VOL006\IMAGES\IMAGES001\00075137.pdf | |
| 00075138 | 00075139 | 11/6/2019 13:35 | Email | I-495 & I-270 MLS - OCR Request | \VOL006\IMAGES\IMAGES001\00075138.pdf | |
| 00075140 | 00075140 | 11/6/2019 14:14 | Email | RE: Notes | \VOL006\IMAGES\IMAGES001\00075140.pdf | |
| 00075141 | 00075143 | 11/6/2019 16:28 | Email | FW: I-495 & I-270 MLS - OCR Request | \VOL006\IMAGES\IMAGES001\00075141.pdf | |
| 00075144 | 00075146 | 11/6/2019 16:28 | Email | FW: I-495 & I-270 MLS - OCR Request | \VOL006\IMAGES\IMAGES001\00075144.pdf | |
| 00075147 | 00075154 | 11/7/2019 8:15 | Attach | I270 Widening Project 11-2-19.doc | \VOL006\IMAGES\IMAGES001\00075147.pdf | |
| 00075155 | 00075164 | 11/7/2019 12:35 | Edoc | 295 Coalition_maps_combined.pdf | \VOL006\IMAGES\IMAGES001\00075155.pdf | |
| 00075165 | 00075166 | 11/7/2019 13:51 | Email | FW: ARDS Re-Concurrence | \VOL006\IMAGES\IMAGES001\00075165.pdf | |
| 00075167 | 00075169 | 11/7/2019 14:38 | Email | RE: 1330 Piccard Dr, Rockville Acct # 00145756 & 620 Professional Dr, Gaithersburg Acct # 03352641 | \VOL006\IMAGES\IMAGES001\00075167.pdf | |
| 00075170 | 00075170 | 11/7/2019 14:38 | Attach | 00145756 & 03352641_Scope of Work.pdf | \VOL006\IMAGES\IMAGES001\00075170.pdf | |
| 00075171 | 00075171 | 11/8/2019 5:29 | Email | RE: NCPC FHWA November 1 2019 Meeting Notes | \VOL006\IMAGES\IMAGES001\00075171.pdf | |
| 00075172 | 00075174 | 11/8/2019 8:50 | Edoc | Meeting Outreach-Record_295 Coalition_110919.docx | \VOL006\IMAGES\IMAGES001\00075172.pdf | |
| 00075175 | 00075176 | 11/8/2019 11:44 | Edoc | I-495_I-270_Workshop_Handout_Two_Sided_2019_11_8_REVISED_NOTFINAL.pdf | \VOL006\IMAGES\IMAGES001\00075175.pdf | |
| 00075177 | 00075178 | 11/8/2019 15:52 | Email | OFD Coordination Meeting- Follow up | \VOL006\IMAGES\IMAGES001\00075177.pdf | |
| 00075179 | 00075179 | 11/8/2019 15:52 | Attach | DEIS-JPA Review+Approval Schedule_11-08-2019.pdf | \VOL006\IMAGES\IMAGES001\00075179.pdf | |
| 00075180 | 00075187 | 11/8/2019 15:52 | Attach | MLS DEIS_Outline_Draft_Nov2019.pdf | \VOL006\IMAGES\IMAGES001\00075180.pdf | |
| 00075188 | 00075188 | 11/8/2019 15:52 | Email | OFD Coordination Meeting- Follow up | \VOL006\IMAGES\IMAGES001\00075188.pdf | |
| 00075190 | 00075191 | 11/11/2019 15:18 | Edoc | I-495_I-270_Workshop_Handout_Two_Sided_2019_11_8v2.pdf | \VOL006\IMAGES\IMAGES001\00075190.pdf | |
| 00075192 | 00075193 | 11/11/2019 16:02 | Email | I-495 & I-270 MLS: LOD Sheets | \VOL006\IMAGES\IMAGES001\00075192.pdf | |
| 00075194 | 00075194 | 11/11/2019 16:02 | Attach | US Navy Medical Center_Perimeter Road.pdf | \VOL006\IMAGES\IMAGES001\00075194.pdf | |
| 00075195 | 00075195 | 11/11/2019 16:02 | Attach | US Navy Medical Center_CSX Line and Linden Lane.pdf | \VOL006\IMAGES\IMAGES001\00075195.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00075196 | 00075196 | 11/11/2019 16:02 | Attach | USNavalSurfaceWarfareCenter_Clara Barton.pdf | \VOL006\IMAGES\IMAGES001\00075196.pdf | |
| 00075199 | 00075199 | 11/11/2019 16:02 | Email | I-495 & I-270 MLS: LOD Sheets | \VOL006\IMAGES\IMAGES001\00075199.pdf | |
| 00075200 | 00075200 | 11/12/2019 9:09 | Email | RPA | \VOL006\IMAGES\IMAGES001\00075200.pdf | |
| 00075201 | 00075201 | 11/12/2019 10:11 | Edoc | 2019.06.29_Summerfest_Gaithersburg_Summary.docx | \VOL006\IMAGES\IMAGES001\00075201.pdf | |
| 00075202 | 00075202 | 11/12/2019 10:12 | Edoc | 2019.07.13_LakeArborJazzFest_Mitchellville_Summary .docx | \VOL006\IMAGES\IMAGES001\00075202.pdf | |
| 00075203 | 00075203 | 11/12/2019 10:32 | Edoc | 2019.08.06_NationalNightOut_Summary.docx | \VOL006\IMAGES\IMAGES001\00075203.pdf | |
| 00075204 | 00075204 | 11/12/2019 10:33 | Edoc | 2019.08_Montgomery County Fair_Summary.docx | \VOL006\IMAGES\IMAGES001\00075204.pdf | |
| 00075205 | 00075207 | 11/12/2019 10:33 | Email | FW: 'Governor Northam, Governor Hogan Announce Historic 'Capital Beltway Accord' to Rebuild American Legion Bridge, Connect Interstate Highway System | \VOL006\IMAGES\IMAGES001\00075205.pdf | |
| 00075208 | 00075208 | 11/12/2019 10:34 | Edoc | 2019.08.21_Frederick Keys Baseball_Summary.docx | \VOL006\IMAGES\IMAGES001\00075208.pdf | |
| 00075209 | 00075210 | 11/12/2019 10:45 | Edoc | 2019_PG County Fair_Summary.docx | \VOL006\IMAGES\IMAGES001\00075209.pdf | |
| 00075211 | 00075213 | 11/12/2019 10:47 | Edoc | 2019_Frederick County Fair_Summary.docx | \VOL006\IMAGES\IMAGES001\00075211.pdf | |
| 00075214 | 00075215 | 11/12/2019 10:59 | Edoc | I-495_I-270_Workshop_Handout_Two_Sided_2019_11_12V1. pdf | \VOL006\IMAGES\IMAGES001\00075214.pdf | |
| 00075216 | 00075216 | 11/12/2019 11:13 | Edoc | 20190930_Health Expo & Dance Fitness_Summary.docx | \VOL006\IMAGES\IMAGES001\00075216.pdf | |
| 00075217 | 00075218 | 11/13/2019 7:16 | Email | FW: I-495 & I-270 MLS: LOD Sheets | \VOL006\IMAGES\IMAGES001\00075217.pdf | |
| 00075219 | 00075219 | 11/13/2019 10:55 | Edoc | 20191013_KentlandsOktoberfest_Summary.docx | \VOL006\IMAGES\IMAGES001\00075219.pdf | |
| 00075220 | 00075220 | 11/13/2019 13:41 | Edoc | 20191019_Rockville Car Show_Summary.docx | \VOL006\IMAGES\IMAGES001\00075220.pdf | |
| 00075221 | 00075223 | 11/13/2019 15:43 | Email | FW: Milestone dates for MLS project in MD | \VOL006\IMAGES\IMAGES001\00075221.pdf | |
| 00075224 | 00075251 | 11/14/2019 9:27 | Edoc | 20191106_Wildwood Manor_final.pdf | \VOL006\IMAGES\IMAGES001\00075224.pdf | |
| 00075252 | 00075252 | 11/14/2019 9:28 | Email | FW: Notes of FHWA NCPC November 1 2019 Meeting | \VOL006\IMAGES\IMAGES001\00075252.pdf | |
| 00075253 | 00075254 | 11/14/2019 12:51 | Email | USACE ARDS Discussion | \VOL006\IMAGES\IMAGES001\00075253.pdf | |
| 00075255 | 00075257 | 11/14/2019 13:32 | Email | FW: USACE ARDS Discussion | \VOL006\IMAGES\IMAGES001\00075255.pdf | |
| 00075258 | 00075258 | 11/14/2019 16:25 | Email | I-495-I/270 FHWA Coordination Notes (Nov 5): MLS 2019-11-05_FHWA Coordination Meeting | \VOL006\IMAGES\IMAGES001\00075258.pdf | |
| 00075259 | 00075260 | 11/14/2019 16:25 | Attach | Notes_MLS.docx | \VOL006\IMAGES\IMAGES001\00075259.pdf | |
| 00075261 | 00075261 | 11/14/2019 16:25 | Email | I-495/I-270 FHWA Coordination Notes (Nov 5): I-270 Pre-NEPA | \VOL006\IMAGES\IMAGES001\00075261.pdf | |
| 00075262 | 00075262 | 11/14/2019 16:25 | Email | I-495/I-270 FHWA Coordination Notes (Nov 5): MLS | \VOL006\IMAGES\IMAGES001\00075262.pdf | |
| 00075263 | 00075263 | 11/14/2019 17:09 | Attach | 2019-11-19_FHWA Coordination Mtg Agenda.docx | \VOL006\IMAGES\IMAGES001\00075263.pdf | |
| 00075264 | 00075264 | 11/14/2019 17:09 | Email | I-495/I-270 FHWA Coordination Meeting Agenda | \VOL006\IMAGES\IMAGES001\00075264.pdf | |
| 00075265 | 00075265 | 11/14/2019 17:09 | Attach | 2019-11-19_FHWA Coordination Mtg Agenda.docx | \VOL006\IMAGES\IMAGES001\00075265.pdf | |
| 00075266 | 00075267 | 11/15/2019 10:40 | Email | FW: NPS/MDOT SHA Coordination Meeting | \VOL006\IMAGES\IMAGES001\00075266.pdf | |
| 00075268 | 00075268 | 11/15/2019 10:40 | Attach | 2019-11-18_NPS and MDOT SHA ROW Coordination Meeting Agenda.pdf | \VOL006\IMAGES\IMAGES001\00075268.pdf | |
| 00075269 | 00075269 | 11/15/2019 10:40 | Attach | Greenbelt Park Area Map.pdf | \VOL006\IMAGES\IMAGES001\00075269.pdf | |
| 00075270 | 00075271 | 11/18/2019 10:07 | Email | FW: NPS/MDOT SHA Coordination Meeting | \VOL006\IMAGES\IMAGES001\00075270.pdf | |
| 00075272 | 00075272 | 11/18/2019 13:00 | Attach | 20191118-Transit Work Group Agenda _FINAL.pdf | \VOL006\IMAGES\IMAGES001\00075272.pdf | |
| 00075273 | 00075279 | 11/18/2019 13:00 | Attach | Transit Benefits Meeting Notes_10282019.pdf | \VOL006\IMAGES\IMAGES001\00075273.pdf | |
| 00075280 | 00075297 | 11/18/2019 13:00 | Attach | Transit Work Group _S_20191118_FINAL.pdf | \VOL006\IMAGES\IMAGES001\00075280.pdf | |
| 00075298 | 00075299 | 11/18/2019 13:00 | Email | I-495 & I-270 Managed Lanes Transit Work Group | \VOL006\IMAGES\IMAGES001\00075298.pdf | |
| 00075300 | 00075301 | 11/18/2019 13:00 | Attach | I-495 & I-270 Managed Lanes Transit Work Group | \VOL006\IMAGES\IMAGES001\00075300.pdf | |
| 00075302 | 00075330 | 11/18/2019 14:47 | Edoc | 2019.10.22_MD 200 Diversion Alt_Tech Results_Final.docx | \VOL006\IMAGES\IMAGES001\00075302.pdf | |
| 00075331 | 00075331 | 11/18/2019 15:02 | Email | HQ access to I-495/& I-270 MLS Project | \VOL006\IMAGES\IMAGES001\00075331.pdf | |
| 00075332 | 00075333 | 11/18/2019 16:05 | Email | RE: Recommended Preferred Alternative | \VOL006\IMAGES\IMAGES001\00075332.pdf | |
| 00075334 | 00075335 | 11/20/2019 14:10 | Email | FW: Relevant Capper Cramton Agreements | \VOL006\IMAGES\IMAGES001\00075334.pdf | |
| 00075336 | 00075519 | 11/20/2019 14:37 | Attach | Suburbanization Context Addendum_Final-2019.pdf | \VOL006\IMAGES\IMAGES001\00075336.pdf | |
| 00075520 | 00075522 | 11/21/2019 7:28 | Email | RE: Managed Lane EIS SHA/MDOT discussion on installation fence line impacts | \VOL006\IMAGES\IMAGES001\00075520.pdf | |
| 00075523 | 00075528 | 11/21/2019 7:28 | Attach | Meeting Minutes - Managed Lanes EIS NAVY MDOT FHWA meeting 20191114.pdf | \VOL006\IMAGES\IMAGES001\00075523.pdf | |
| 00075529 | 00075530 | 11/21/2019 7:51 | Email | RE_ HQ access to I-495_& I-270 MLS Project.pdf | \VOL006\IMAGES\IMAGES001\00075529.pdf | |
| 00075531 | 00075532 | 11/21/2019 11:01 | Email | RE: I-495/I-270 MLS - VA noise | \VOL006\IMAGES\IMAGES001\00075531.pdf | |
| 00075533 | 00075533 | 11/21/2019 12:29 | Email | response to ACOE comments | \VOL006\IMAGES\IMAGES001\00075533.pdf | |
| 00075534 | 00075535 | 11/21/2019 13:58 | Email | FW: response to ACOE comments | \VOL006\IMAGES\IMAGES001\00075534.pdf | |
| 00075536 | 00075536 | 11/21/2019 15:53 | Attach | Direct Access at BW Parkway - ADT.pdf | \VOL006\IMAGES\IMAGES001\00075536.pdf | |
| 00075537 | 00075538 | 11/21/2019 16:29 | Email | RE: Corps preliminary draft comments on the Revised ML ARDS Paper | \VOL006\IMAGES\IMAGES001\00075537.pdf | |
| 00075539 | 00075542 | 11/21/2019 21:24 | Email | RE: Corps preliminary draft comments on the Revised ML ARDS Paper | \VOL006\IMAGES\IMAGES001\00075539.pdf | |
| 00075543 | 00075543 | 11/21/2019 22:48 | Email | 11/21/19 Public Workshop - Gaithersburg | \VOL006\IMAGES\IMAGES001\00075543.pdf | |
| 00075544 | 00075556 | 11/22/2019 8:39 | Email | Re: I-495 & I-270 P3 Program Press/Media Report - 11/21/2019 | \VOL006\IMAGES\IMAGES001\00075544.pdf | |
| 00075557 | 00075570 | 11/22/2019 8:41 | Email | RE: I-495 & I-270 P3 Program Press/Media Report - 11/21/2019 | \VOL006\IMAGES\IMAGES001\00075557.pdf | |
| 00075571 | 00075583 | 11/22/2019 8:42 | Email | RE: I-495 & I-270 P3 Program Press/Media Report - 11/21/2019 | \VOL006\IMAGES\IMAGES001\00075571.pdf | |
| 00075584 | 00075596 | 11/22/2019 9:07 | Email | RE: I-495 & I-270 P3 Program Press/Media Report - 11/21/2019 | \VOL006\IMAGES\IMAGES001\00075584.pdf | |
| 00075597 | 00075600 | 11/22/2019 11:46 | Email | RE_Corps preliminary draft comments on the Rev....pdf | \VOL006\IMAGES\IMAGES001\00075597.pdf | |
| 00075601 | 00075603 | 11/25/2019 15:48 | Attach | Corps revised ARDS concurrence with comments 20191125.pdf | \VOL006\IMAGES\IMAGES001\00075601.pdf | |
| 00075604 | 00075605 | 11/25/2019 17:16 | Email | CEA Review Date | \VOL006\IMAGES\IMAGES001\00075604.pdf | |
| 00075606 | 00075607 | 11/25/2019 18:06 | Email | RE: CEA Review Date | \VOL006\IMAGES\IMAGES001\00075606.pdf | |
| 00075608 | 00075608 | 11/26/2019 11:22 | Email | Rebuild the American Legion Bridge | \VOL006\IMAGES\IMAGES001\00075608.pdf | |
| 00075609 | 00075609 | 11/26/2019 11:22 | Attach | LRT-170.png | \VOL006\IMAGES\IMAGES001\00075609.pdf | |
| 00075610 | 00075610 | 11/26/2019 12:09 | Attach | Scanned from a Xerox Multifunction Printer.pdf | \VOL006\IMAGES\IMAGES001\00075610.pdf | |
| 00075611 | 00075617 | 11/26/2019 16:00 | Attach | 2019-11-26_MNCPPC Coordination and Data.pdf | \VOL006\IMAGES\IMAGES001\00075611.pdf | |
| 00075618 | 00075619 | 11/26/2019 16:07 | Email | RE: Distribution Requested: Draft CEA/EJ Analysis & others | \VOL006\IMAGES\IMAGES001\00075618.pdf | |
| 00075620 | 00075620 | 11/26/2019 16:24 | Email | OFD call on MLS.pdf | \VOL006\IMAGES\IMAGES001\00075620.pdf | |
| 00075621 | 00075623 | 11/26/2019 17:20 | Email | I-495_I-270 MLS Section 106 DOE forms, Batch 10....pdf | \VOL006\IMAGES\IMAGES002\00075621.pdf | |
| 00075624 | 00075626 | 11/26/2019 17:20 | Attach | MLS DOE Batch Transmittal_10_APEnc.pdf | \VOL006\IMAGES\IMAGES002\00075624.pdf | |
| 00075627 | 00075631 | 11/26/2019 17:41 | Email | RE_PA Division access to I-495 & I-270 MLS Pr....pdf | \VOL006\IMAGES\IMAGES002\00075627.pdf | |
| 00075632 | 00075637 | 11/26/2019 17:41 | Email | RE: PA Division access to I-495 & I-270 MLS Project | \VOL006\IMAGES\IMAGES002\00075632.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00075638 | 00075639 | 11/26/2019 17:49 | Email | FW: Action Required: I-495 & I-270 Recommended Preferred Alternative DRAFT Discussion Document | \VOL006\IMAGES\IMAGES002\00075638.pdf | |
| 00075640 | 00075640 | 11/26/2019 18:16 | Email | I-495/I-270 FHWA Coordination Notes (Nov 19): I-270 Pre-NEPA | \VOL006\IMAGES\IMAGES002\00075640.pdf | |
| 00075641 | 00075642 | 11/26/2019 18:16 | Attach | 20191119-I-270_FHWA Coordination Meeting Notes.docx | \VOL006\IMAGES\IMAGES002\00075641.pdf | |
| 00075643 | 00075643 | 11/26/2019 18:16 | Email | I-495/I-270 FHWA Coordination Notes (Nov 19): MLS | \VOL006\IMAGES\IMAGES002\00075643.pdf | |
| 00075644 | 00075645 | 11/26/2019 21:59 | Email | RE: Action Required: I-495 & I-270 Recommended Preferred Alternative DRAFT Discussion Document | \VOL006\IMAGES\IMAGES002\00075644.pdf | |
| 00075646 | 00075648 | 11/27/2019 6:39 | Email | FW: Response to request for consulting party status | \VOL006\IMAGES\IMAGES002\00075646.pdf | |
| 00075649 | 00075651 | 11/27/2019 6:39 | Email | FW: Response to Sierra Club, request for consulting party status | \VOL006\IMAGES\IMAGES002\00075649.pdf | |
| 00075652 | 00075655 | 11/27/2019 8:20 | Email | FW: VDOT I-495/I-270 MLS Section 106 DOE forms, Batch 10, APE Update | \VOL006\IMAGES\IMAGES002\00075652.pdf | |
| 00075656 | 00075656 | 11/27/2019 10:18 | Attach | 2019-12-03_FHWA Coordination Mtg Agenda.docx | \VOL006\IMAGES\IMAGES002\00075656.pdf | |
| 00075657 | 00075660 | 11/27/2019 10:46 | Email | Re: FW: Response to request for consulting party status | \VOL006\IMAGES\IMAGES002\00075657.pdf | |
| 00075661 | 00075662 | 11/27/2019 11:54 | Email | RE: OFD question | \VOL006\IMAGES\IMAGES002\00075661.pdf | |
| 00075663 | 00075665 | 11/27/2019 12:07 | Attach | Urbana_Gburg Public Workshops_Nov 2019.docx | \VOL006\IMAGES\IMAGES002\00075663.pdf | |
| 00075666 | 00075666 | 11/27/2019 15:57 | Email | I495/I270 Managed Lanes Study-Alternatives Retained for Detailed Study | \VOL006\IMAGES\IMAGES002\00075666.pdf | |
| 00075667 | 00075668 | 11/29/2019 11:06 | Edoc | 2019.11.29_Honorable Alfred C Carr Jr_PIA 10-Day Letter.pdf | \VOL006\IMAGES\IMAGES002\00075667.pdf | |
| 00075669 | 00075669 | 11/29/2019 15:58 | Email | FW: I495/I270 Managed Lanes Study-Alternatives Retained for Detailed Study | \VOL006\IMAGES\IMAGES002\00075669.pdf | |
| 00075670 | 00075675 | 11/29/2019 15:58 | Attach | Letter Re I495 and I270 Managed Lanes Study Alternatives Retained for Detailed Study 11.27.19.pdf | \VOL006\IMAGES\IMAGES002\00075670.pdf | |
| 00075676 | 00075676 | 11/29/2019 15:58 | Attach | I-495 I-270 MLS ARDS Summary and Concurrence Form_Page_5 (REVISED) 11-27-19.pdf | \VOL006\IMAGES\IMAGES002\00075676.pdf | |
| 00075677 | 00075677 | 12/2/2019 8:53 | Attach | 2019-12-03_FHWA Coordination Mtg Agenda.docx | \VOL006\IMAGES\IMAGES002\00075677.pdf | |
| 00075678 | 00075679 | 12/3/2019 9:49 | Email | FW: Archeology Reporting MLS American Legion Bridge Area | \VOL006\IMAGES\IMAGES002\00075678.pdf | |
| 00075680 | 00075681 | 12/3/2019 9:49 | Attach | VDOT-Consulting Parties Review of Arch Study_20191030.pdf | \VOL006\IMAGES\IMAGES002\00075680.pdf | |
| 00075682 | 00075683 | 12/3/2019 9:57 | Email | FW: Archeology Reporting MLS American Legion Bridge Area | \VOL006\IMAGES\IMAGES002\00075682.pdf | |
| 00075684 | 00075692 | 12/3/2019 9:57 | Attach | VDOT-VA-SHPO-Letter-DOE-Review-Arch-Study_I-495_20191030.pdf | \VOL006\IMAGES\IMAGES002\00075684.pdf | |
| 00075693 | 00075694 | 12/3/2019 13:32 | Email | FW: Response to NCPC Questions | \VOL006\IMAGES\IMAGES002\00075693.pdf | |
| 00075695 | 00075696 | 12/3/2019 13:32 | Attach | 2019-11-26 RESPONSE TO NCPC QUESTIONS.docx | \VOL006\IMAGES\IMAGES002\00075695.pdf | |
| 00075697 | 00075698 | 12/3/2019 13:34 | Email | RE: Response to NCPC Questions | \VOL006\IMAGES\IMAGES002\00075697.pdf | |
| 00075699 | 00075700 | 12/4/2019 6:58 | Email | Response to request for consulting party status | \VOL006\IMAGES\IMAGES002\00075699.pdf | |
| 00075701 | 00075703 | 12/4/2019 6:58 | Attach | FW: Response to request for consulting party status | \VOL006\IMAGES\IMAGES002\00075701.pdf | |
| 00075704 | 00075705 | 12/4/2019 11:52 | Edoc | 2019.12.03_Brad J German_PIA 10-Day Letter.pdf | \VOL006\IMAGES\IMAGES002\00075704.pdf | |
| 00075706 | 00075714 | 12/4/2019 12:34 | Attach | 2019-12-04_MNCPPC Coordination and Data.docx | \VOL006\IMAGES\IMAGES002\00075706.pdf | |
| 00075715 | 00075716 | 12/4/2019 13:26 | Email | FW: BPW | \VOL006\IMAGES\IMAGES002\00075715.pdf | |
| 00075717 | 00075723 | 12/4/2019 13:26 | Attach | 19-GM (amended).pdf | \VOL006\IMAGES\IMAGES002\00075717.pdf | |
| 00075724 | 00075725 | 12/5/2019 7:24 | Email | FW: Alternative 9 Modified | \VOL006\IMAGES\IMAGES002\00075724.pdf | |
| 00075726 | 00075727 | 12/5/2019 7:26 | Email | RE: Action Required: I-495 & I-270 Recommended Preferred Alternative DRAFT Discussion Document | \VOL006\IMAGES\IMAGES002\00075726.pdf | |
| 00075728 | 00075729 | 12/5/2019 7:28 | Email | RE: NPS Coordination Follow Up | \VOL006\IMAGES\IMAGES002\00075728.pdf | |
| 00075730 | 00075730 | 12/6/2019 16:32 | Email | Ice & Hazmat tech reports.pdf | \VOL006\IMAGES\IMAGES002\00075730.pdf | |
| 00075731 | 00075733 | 12/9/2019 15:36 | Edoc | Grosvenor Mews and Square_maps_combined.pdf | \VOL006\IMAGES\IMAGES002\00075731.pdf | |
| 00075734 | 00075735 | 12/10/2019 7:24 | Email | FW: Updated RPA | \VOL006\IMAGES\IMAGES002\00075734.pdf | |
| 00075736 | 00075736 | 12/10/2019 10:13 | Email | Comments on Pre NEPA Draft P&N I-270 | \VOL006\IMAGES\IMAGES002\00075736.pdf | |
| 00075737 | 00075738 | 12/10/2019 16:17 | Attach | FW: Wyngate Citizens Association statement in support of M-NCPPC non-concurrence of the MDOT alternatives retained for detailed study | \VOL006\IMAGES\IMAGES002\00075737.pdf | |
| 00075739 | 00075740 | 12/11/2019 7:17 | Email | FW: Updated RPA | \VOL006\IMAGES\IMAGES002\00075739.pdf | |
| 00075741 | 00075742 | 12/11/2019 11:51 | Email | FW: can you confirm? | \VOL006\IMAGES\IMAGES002\00075741.pdf | |
| 00075743 | 00075744 | 12/11/2019 13:12 | Edoc | I-495_I-270_FACTSHEET_FINAL_NOV2019.pdf | \VOL006\IMAGES\IMAGES002\00075743.pdf | |
| 00075745 | 00075745 | 12/11/2019 13:27 | Email | FW: MLS RPA Comments | \VOL006\IMAGES\IMAGES002\00075745.pdf | |
| 00075746 | 00075746 | 12/11/2019 13:30 | Email | Gibson Grove Church - Historic and Cultural Resources for the I-495 and I-270 Managed Lanes Study project | \VOL006\IMAGES\IMAGES002\00075746.pdf | |
| 00075747 | 00075750 | 12/11/2019 13:34 | Email | FW: [EXTERNAL] OFD Coordination Meeting- Follow up | \VOL006\IMAGES\IMAGES002\00075747.pdf | |
| 00075751 | 00075751 | 12/11/2019 14:47 | Email | Agenda items for 12/17 FHWA/SHA Coordination Mtg | \VOL006\IMAGES\IMAGES002\00075751.pdf | |
| 00075752 | 00075752 | 12/11/2019 17:19 | Email | I-495/I-270 FHWA Coordination Notes (Dec 3): MLS | \VOL006\IMAGES\IMAGES002\00075752.pdf | |
| 00075753 | 00075754 | 12/11/2019 17:19 | Attach | 2019-12-03_FHWA Coordination Meeting Notes_MLS.docx | \VOL006\IMAGES\IMAGES002\00075753.pdf | |
| 00075755 | 00075755 | 12/11/2019 17:25 | Attach | Review Requested: 495/270 RPA Memo | \VOL006\IMAGES\IMAGES002\00075755.pdf | |
| 00075756 | 00075776 | 12/11/2019 17:25 | Attach | 2019-11-25_495 270_ PA Discussion Document FHWA Comments.docx | \VOL006\IMAGES\IMAGES002\00075756.pdf | |
| 00075777 | 00075777 | 12/11/2019 17:27 | Attach | 2019-12-17_FHWA Coordination Mtg Agenda.docx | \VOL006\IMAGES\IMAGES002\00075777.pdf | |
| 00075778 | 00075778 | 12/12/2019 9:49 | Attach | 2019-12-03_FHWA Coordination Meeting Notes_P3 Program.docx | \VOL006\IMAGES\IMAGES002\00075778.pdf | |
| 00075779 | 00075780 | 12/12/2019 12:44 | Email | IAWG No. 12 - Sign-in Sheet | \VOL006\IMAGES\IMAGES002\00075779.pdf | |
| 00075781 | 00075781 | 12/12/2019 12:44 | Attach | 2019-10-16_IAWG No 12_Sign-in.pdf | \VOL006\IMAGES\IMAGES002\00075781.pdf | |
| 00075786 | 00075787 | 12/12/2019 15:00 | Edoc | I-495_I-270_FACTSHEET_FINAL_NOV2019_SPANISH.pdf | \VOL006\IMAGES\IMAGES002\00075786.pdf | |
| 00075788 | 00075788 | 12/13/2019 12:55 | Email | GWM Parkway | \VOL006\IMAGES\IMAGES002\00075788.pdf | |
| 00075789 | 00075789 | 12/13/2019 19:04 | Email | draft emails | \VOL006\IMAGES\IMAGES002\00075789.pdf | |
| 00075790 | 00075790 | 12/13/2019 19:04 | Attach | Response to Agency Comments.docx | \VOL006\IMAGES\IMAGES002\00075790.pdf | |
| 00075791 | 00075791 | 12/13/2019 19:04 | Attach | disclaimer Alt 5.docx | \VOL006\IMAGES\IMAGES002\00075791.pdf | |
| 00075792 | 00075792 | 12/13/2019 19:29 | Email | RE: ACOE meeting | \VOL006\IMAGES\IMAGES002\00075792.pdf | |
| 00075793 | 00075794 | 12/16/2019 8:04 | Edoc | 2019.12.16_Honorable Alfred C Carr Jr_PIA 10-Day Letter.pdf | \VOL006\IMAGES\IMAGES002\00075793.pdf | |
| 00075795 | 00075795 | 12/16/2019 8:19 | Email | RE: Comments on Pre NEPA Draft P&N I-270 and Logical Termini Paper Comments | \VOL006\IMAGES\IMAGES002\00075795.pdf | |
| 00075796 | 00075797 | 12/16/2019 11:15 | Email | RE: MLS RPA Comments | \VOL006\IMAGES\IMAGES002\00075796.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00075798 | 00075799 | 12/16/2019 11:22 | Email | Alternative 9 Modified Discussion Document | \VOL006\IMAGES\IMAGES002\00075798.pdf |
| 00075800 | 00075810 | 12/16/2019 11:22 | Attach | 2019.12.16_Alternative 9 Modified Discussion Document.docx | \VOL006\IMAGES\IMAGES002\00075800.pdf |
| 00075811 | 00075811 | 12/16/2019 13:00 | Attach | 20191216-Transit Work Group Agenda _FINAL.pdf | \VOL006\IMAGES\IMAGES002\00075811.pdf |
| 00075812 | 00075817 | 12/16/2019 13:00 | Attach | Transit Benefits Meeting Notes_11182019_FINAL.pdf | \VOL006\IMAGES\IMAGES002\00075812.pdf |
| 00075818 | 00075838 | 12/16/2019 13:00 | Attach | Transit Work Group #6_20191216.pdf | \VOL006\IMAGES\IMAGES002\00075818.pdf |
| 00075845 | 00075846 | 12/16/2019 13:00 | Email | Anne Arundel County - Regional Needs.pdf | \VOL006\IMAGES\IMAGES002\00075845.pdf |
| 00075846 | 00075847 | 12/16/2019 13:00 | Email | I-495 & I-270 Managed Lanes Transit Work Group | \VOL006\IMAGES\IMAGES002\00075846.pdf |
| 00075848 | 00075849 | 12/16/2019 13:00 | Email | I-495 & I-270 Managed Lanes Transit Work Group | \VOL006\IMAGES\IMAGES002\00075848.pdf |
| 00075850 | 00075850 | 12/16/2019 14:56 | Email | RE: Comments on Pre NEPA Draft P&N I-270 and Logical Termini Paper Comments | \VOL006\IMAGES\IMAGES002\00075850.pdf |
| 00075851 | 00075851 | 12/16/2019 15:42 | Email | Status of action items | \VOL006\IMAGES\IMAGES002\00075851.pdf |
| 00075852 | 00075852 | 12/17/2019 16:32 | Email | 495/270 - Tolling Approach in DEIS | \VOL006\IMAGES\IMAGES002\00075852.pdf |
| 00075853 | 00075853 | 12/17/2019 16:32 | Attach | doc_20191217164759.pdf | \VOL006\IMAGES\IMAGES002\00075853.pdf |
| 00075855 | 00075856 | 12/18/2019 10:42 | Email | Toll Text- DEIS Outline | \VOL006\IMAGES\IMAGES002\00075855.pdf |
| 00075857 | 00075858 | 12/18/2019 10:51 | Email | Alternative 9 Modified- Discussion Document | \VOL006\IMAGES\IMAGES002\00075857.pdf |
| 00075859 | 00075869 | 12/18/2019 10:51 | Attach | 2019.12.16_Alternative 9 Modified Discussion Document.docx | \VOL006\IMAGES\IMAGES002\00075859.pdf |
| 00075870 | 00075870 | 12/18/2019 11:16 | Attach | 2019-12-18_495_270 Permit Schedule.pdf | \VOL006\IMAGES\IMAGES002\00075870.pdf |
| 00075871 | 00075872 | 12/18/2019 14:01 | Email | I-495_I-270 Managed Lane Study - Interstate A....pdf | \VOL006\IMAGES\IMAGES002\00075871.pdf |
| 00075873 | 00075873 | 12/18/2019 14:30 | Email | RE: Bus on Shoulders Study (2013) | \VOL006\IMAGES\IMAGES002\00075873.pdf |
| 00075874 | 00075875 | 12/18/2019 14:56 | Email | RE_I-495_I-270 Managed Lane Study - Intersta...(11).pdf | \VOL006\IMAGES\IMAGES002\00075874.pdf |
| 00075876 | 00075878 | 12/18/2019 14:56 | Email | RE: I-495 / I-270 Managed Lane Study - Interstate Access coordination | \VOL006\IMAGES\IMAGES002\00075876.pdf |
| 00075879 | 00075879 | 12/18/2019 15:06 | Email | I-495 & I-270 Managed Lanes Transit Work Group | \VOL006\IMAGES\IMAGES002\00075879.pdf |
| 00075880 | 00075880 | 12/18/2019 15:06 | Attach | Bus on Shoulders Study (2013) | \VOL006\IMAGES\IMAGES002\00075880.pdf |
| 00075881 | 00075881 | 12/18/2019 15:17 | Email | I-270 Draft P&N | \VOL006\IMAGES\IMAGES002\00075881.pdf |
| 00075882 | 00075917 | 12/18/2019 15:17 | Attach | Draft 4 I-270 Purpose and Need 120319 FHWA Comments.docx | \VOL006\IMAGES\IMAGES002\00075882.pdf |
| 00075918 | 00075919 | 12/18/2019 15:19 | Email | RE_I-495_I-270 Managed Lane Study - Intersta...(10).pdf | \VOL006\IMAGES\IMAGES002\00075918.pdf |
| 00075920 | 00075921 | 12/18/2019 15:22 | Email | FW: Review Requested: I-495 & I-270 MLS Revised ARDS Paper | \VOL006\IMAGES\IMAGES002\00075920.pdf |
| 00075922 | 00075981 | 12/18/2019 15:22 | Attach | 2019.10.16_REV ARDS Paper _FINAL.pdf | \VOL006\IMAGES\IMAGES002\00075922.pdf |
| 00075982 | 00075982 | 12/18/2019 15:22 | Attach | I-495 & I-270 ARDS Concurrence Form_October 2019.doc | \VOL006\IMAGES\IMAGES002\00075982.pdf |
| 00075983 | 00075985 | 12/18/2019 15:27 | Email | RE_I-495_I-270 Managed Lane Study - Intersta...(9).pdf | \VOL006\IMAGES\IMAGES002\00075983.pdf |
| 00075986 | 00075987 | 12/18/2019 15:47 | Email | RE_I-495_I-270 Managed Lane Study - Intersta...(8).pdf | \VOL006\IMAGES\IMAGES002\00075986.pdf |
| 00075988 | 00075989 | 12/18/2019 16:33 | Email | RE: Comments on Pre NEPA Draft P&N I-270 and Logical Termini Paper Comments | \VOL006\IMAGES\IMAGES002\00075988.pdf |
| 00075990 | 00075999 | 12/18/2019 16:33 | Attach | Draft I-270 Logical Termini_11-18-19 FHWA Comments_KP.docx | \VOL006\IMAGES\IMAGES002\00075990.pdf |
| 00076000 | 00076001 | 12/18/2019 17:21 | Email | FW: HQ access to the P3 Projects | \VOL006\IMAGES\IMAGES002\00076000.pdf |
| 00076002 | 00076003 | 12/18/2019 17:29 | Email | RE: HQ access to the P3 Projects | \VOL006\IMAGES\IMAGES002\00076002.pdf |
| 00076004 | 00076004 | 12/18/2019 17:50 | Email | Review Requested: I-270 Pre-NEPA Logical Termini Paper | \VOL006\IMAGES\IMAGES002\00076004.pdf |
| 00076005 | 00076006 | 12/19/2019 7:38 | Email | RE: HQ access to the P3 Projects | \VOL006\IMAGES\IMAGES002\00076005.pdf |
| 00076007 | 00076008 | 12/19/2019 8:49 | Attach | Outline of Proposed MLS DEIS Toll Text (Neel's comments).docx | \VOL006\IMAGES\IMAGES002\00076007.pdf |
| 00076009 | 00076081 | 12/19/2019 10:27 | Edoc | 495270MLS_PITR_Combined_122719.pdf | \VOL006\IMAGES\IMAGES002\00076009.pdf |
| 00076082 | 00076115 | 12/19/2019 11:06 | Edoc | 495270MLS_PITR_AppendixB_Combined_122719.pdf | \VOL006\IMAGES\IMAGES002\00076082.pdf |
| 00076116 | 00076127 | 12/19/2019 11:25 | Edoc | 495270MLS_PITR_AppendixC_Combined_122719.pdf | \VOL006\IMAGES\IMAGES002\00076116.pdf |
| 00076128 | 00076128 | 12/19/2019 12:45 | Email | Logical Termini with KP, JM and my comments | \VOL006\IMAGES\IMAGES002\00076128.pdf |
| 00076129 | 00076130 | 12/19/2019 13:50 | Email | Draft MNCPPC Email | \VOL006\IMAGES\IMAGES002\00076129.pdf |
| 00076131 | 00076133 | 12/19/2019 14:29 | Email | RE_I-495_I-270 Managed Lane Study - Intersta...(7).pdf | \VOL006\IMAGES\IMAGES002\00076131.pdf |
| 00076134 | 00076136 | 12/19/2019 15:24 | Email | RE: Draft MNCPPC Email | \VOL006\IMAGES\IMAGES002\00076134.pdf |
| 00076137 | 00076139 | 12/19/2019 16:02 | Email | FW: Toll Text- DEIS Outline | \VOL006\IMAGES\IMAGES002\00076137.pdf |
| 00076140 | 00076142 | 12/19/2019 16:37 | Email | RE: Draft MNCPPC Email | \VOL006\IMAGES\IMAGES002\00076140.pdf |
| 00076143 | 00076144 | 12/20/2019 9:24 | Email | RE: Toll Rate Range Discussion - Monday | \VOL006\IMAGES\IMAGES002\00076143.pdf |
| 00076145 | 00076145 | 12/20/2019 12:32 | Email | RE: I-270 P&N | \VOL006\IMAGES\IMAGES002\00076145.pdf |
| 00076146 | 00076181 | 12/20/2019 12:32 | Attach | Draft 4 I-270 Purpose and Need 122019 FHWA Comments.docx | \VOL006\IMAGES\IMAGES002\00076146.pdf |
| 00076182 | 00076182 | 12/23/2019 10:23 | Email | My notes for the call | \VOL006\IMAGES\IMAGES002\00076182.pdf |
| 00076183 | 00076185 | 12/23/2019 12:28 | Email | RE: Logical Termini Paper | \VOL006\IMAGES\IMAGES002\00076183.pdf |
| 00076186 | 00076188 | 12/23/2019 13:43 | Email | RE_I-495_I-270 Managed Lane Study - Intersta...(6).pdf | \VOL006\IMAGES\IMAGES002\00076186.pdf |
| 00076189 | 00076192 | 12/23/2019 13:43 | Email | RE: I-495 / I-270 Managed Lane Study - Interstate Access coordination | \VOL006\IMAGES\IMAGES002\00076189.pdf |
| 00076193 | 00076195 | 12/23/2019 15:22 | Email | RE: DEIS Review Schedule and Mandatory Referral Process | \VOL006\IMAGES\IMAGES002\00076193.pdf |
| 00076196 | 00076198 | 12/23/2019 15:24 | Email | FW: DEIS Review Schedule and Mandatory Referral Process | \VOL006\IMAGES\IMAGES002\00076196.pdf |
| 00076199 | 00076200 | 12/23/2019 16:10 | Email | Re: [EXTERNAL] question about a 1987 project | \VOL006\IMAGES\IMAGES002\00076199.pdf |
| 00076201 | 00076232 | 12/23/2019 16:10 | Attach | Radar_Survey_Poor_Farm_Cemetery_1986.pdf | \VOL006\IMAGES\IMAGES002\00076201.pdf |
| 00076233 | 00076234 | 12/23/2019 16:10 | Attach | MO-Richie Pkwy.pdf | \VOL006\IMAGES\IMAGES002\00076233.pdf |
| 00076235 | 00076245 | 12/23/2019 16:10 | Attach | Poor_Farm_Archeology_Rhodes.pdf | \VOL006\IMAGES\IMAGES002\00076235.pdf |
| 00076246 | 00076246 | 12/24/2019 19:15 | Email | Action Required: I-495 & I-270 Recommended Preferred Alternative DRAFT Discussion Document | \VOL006\IMAGES\IMAGES002\00076246.pdf |
| 00076247 | 00076248 | 12/26/2019 10:01 | Email | I-495 & I-270 MLS DEIS Review | \VOL006\IMAGES\IMAGES002\00076247.pdf |
| 00076249 | 00076252 | 12/26/2019 11:20 | Attach | 2019-12-16 Sign-in Sheet_Meeting w NPS I-495NEXT-GWMP.pdf | \VOL006\IMAGES\IMAGES002\00076249.pdf |
| 00076253 | 00076285 | 12/26/2019 11:20 | Attach | NPS - 495 NEXT GWMP 106 Meeting 12-16-2019 Vers1.pdf | \VOL006\IMAGES\IMAGES002\00076253.pdf |
| 00076286 | 00076288 | 12/26/2019 17:23 | Email | RE: MDOT SHA I-495 and I-270 Managed Lane Study (MLS) -- Revised APE | \VOL006\IMAGES\IMAGES002\00076286.pdf |
| 00076289 | 00076365 | 12/27/2019 10:15 | Edoc | 495270MLS_PITR_AppendixD_Combined_122719.pdf | \VOL006\IMAGES\IMAGES002\00076289.pdf |
| 00076366 | 00076367 | 12/27/2019 11:52 | Email | FW: I-495 & I-270 MLS DEIS Review | \VOL006\IMAGES\IMAGES002\00076366.pdf |
| 00076368 | 00076369 | 12/27/2019 12:07 | Email | Re: Draft NCPC Email | \VOL006\IMAGES\IMAGES002\00076368.pdf |
| 00076370 | 00076372 | 12/27/2019 14:22 | Email | FW: 2040 vs 2045 Traffic Model Comparison Memo and Revised RPA Discussion Document | \VOL006\IMAGES\IMAGES002\00076370.pdf |
| 00076373 | 00076376 | 12/27/2019 14:22 | Attach | 2040 vs 2045 Model Comparison Memo - 12-20-19.docx | \VOL006\IMAGES\IMAGES002\00076373.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00076377 | 00076399 | 12/27/2019 14:22 | Attach | 2040 vs 2045 Model Comparison_Attachment A-C.pdf | \VOL006\IMAGES\IMAGES002\00076377.pdf |
| 00076400 | 00076421 | 12/27/2019 14:22 | Attach | 2019-12-20_495 270_REVISED PA Discussion Document.docx | \VOL006\IMAGES\IMAGES002\00076400.pdf |
| 00076422 | 00076442 | 12/27/2019 14:22 | Attach | 2019-11-25_495 270_PA Discussion Document_FHWA Comment Responses.docx | \VOL006\IMAGES\IMAGES002\00076422.pdf |
| 00076443 | 00076444 | 12/30/2019 9:20 | Email | DEIS Chapter 9- List of Preparers | \VOL006\IMAGES\IMAGES002\00076443.pdf |
| 00076445 | 00076446 | 12/30/2019 10:32 | Email | FW: DEIS Chapter 9- List of Preparers | \VOL006\IMAGES\IMAGES002\00076445.pdf |
| 00076447 | 00076448 | 12/30/2019 13:22 | Email | FW: Action items from today's call | \VOL006\IMAGES\IMAGES002\00076447.pdf |
| 00076449 | 00076450 | 12/30/2019 13:58 | Email | Administrative Draft EIS | \VOL006\IMAGES\IMAGES002\00076449.pdf |
| 00076451 | 00076451 | 12/31/2019 14:13 | Edoc | 2019-12-31_NEPA Considerations for I-495 Topside.docx | \VOL006\IMAGES\IMAGES002\00076451.pdf |
| 00076452 | 00076452 | 12/31/2019 14:23 | Email | FW: FHWA NO ACTION REQUIRED: Tribal Notification: Revised APE for I-495/I-270 Managed Lanes Study | \VOL006\IMAGES\IMAGES002\00076452.pdf |
| 00076453 | 00076454 | 1/2/2020 7:38 | Email | RE: DEIS Chapter 9- List of Preparers | \VOL006\IMAGES\IMAGES002\00076453.pdf |
| 00076455 | 00076455 | 1/2/2020 15:02 | Email | Gibson Grove A.M.E. Church - one more consulting party | \VOL006\IMAGES\IMAGES002\00076455.pdf |
| 00076456 | 00076456 | 1/2/2020 21:39 | Attach | 2020-01-07_FHWA Coordination Mtg Agenda.docx | \VOL006\IMAGES\IMAGES002\00076456.pdf |
| 00076457 | 00076458 | 1/3/2020 15:14 | Email | FW: I-495/I-270 FHWA Coordination | \VOL006\IMAGES\IMAGES002\00076457.pdf |
| 00076459 | 00076459 | 1/4/2020 17:48 | Attach | 2019-12-17_FHWA Coordination Meeting Notes_P3 Program.docx | \VOL006\IMAGES\IMAGES002\00076459.pdf |
| 00076460 | 00076461 | 1/4/2020 17:49 | Attach | 2019-12-17_FHWA Coordination Meeting Notes_MLS.docx | \VOL006\IMAGES\IMAGES002\00076460.pdf |
| 00076462 | 00076463 | 1/4/2020 17:50 | Attach | 20191217-I-270_FHWA Coordination Meeting Notes.docx | \VOL006\IMAGES\IMAGES002\00076462.pdf |
| 00076464 | 00076464 | 1/6/2020 11:44 | Email | [No Subject] | \VOL006\IMAGES\IMAGES002\00076464.pdf |
| 00076465 | 00076465 | 1/6/2020 12:09 | Email | RE: Response to NCPC Questions | \VOL006\IMAGES\IMAGES002\00076465.pdf |
| 00076467 | 00076468 | 1/6/2020 14:22 | Email | I-495 & I-270 MLS -- Toll Text for DEIS | \VOL006\IMAGES\IMAGES002\00076467.pdf |
| 00076469 | 00076470 | 1/6/2020 14:39 | Email | FW: I-495 & I-270 MLS -- Toll Text for DEIS | \VOL006\IMAGES\IMAGES002\00076469.pdf |
| 00076471 | 00076473 | 1/6/2020 17:00 | Email | RE: Response to NCPC Questions | \VOL006\IMAGES\IMAGES002\00076471.pdf |
| 00076474 | 00076475 | 1/6/2020 17:45 | Email | RE: DEIS Chapter 9- List of Preparers | \VOL006\IMAGES\IMAGES002\00076474.pdf |
| 00076476 | 00076476 | 1/6/2020 18:14 | Attach | 2020-01-07_FHWA Coordination Mtg Agenda_v2.docx | \VOL006\IMAGES\IMAGES002\00076476.pdf |
| 00076477 | 00076479 | 1/7/2020 8:32 | Attach | 2020-01-06_RESPONSE TO NCPC QUESTIONS.docx | \VOL006\IMAGES\IMAGES002\00076477.pdf |
| 00076480 | 00076481 | 1/7/2020 8:42 | Email | FW: MLS Schedule | \VOL006\IMAGES\IMAGES002\00076480.pdf |
| 00076482 | 00076484 | 1/7/2020 11:58 | Email | FW: I-495 & I-270 MLS -- Toll Text for DEIS | \VOL006\IMAGES\IMAGES002\00076482.pdf |
| 00076485 | 00076486 | 1/7/2020 12:45 | Email | RE: 2040 vs 2045 Traffic Model Comparison Memo and Revised RPA Discussion Document | \VOL006\IMAGES\IMAGES002\00076485.pdf |
| 00076488 | 00076490 | 1/8/2020 8:52 | Email | RE: I-495 & I-270 MLS -- Toll Text for DEIS | \VOL006\IMAGES\IMAGES002\00076488.pdf |
| 00076491 | 00076497 | 1/8/2020 8:52 | Attach | Proposed MLS DEIS Toll Text_V5_01-03 to FHWA (neel's edits).docx | \VOL006\IMAGES\IMAGES002\00076491.pdf |
| 00076498 | 00076498 | 1/8/2020 9:33 | Email | Agenda for 11 am meeting | \VOL006\IMAGES\IMAGES002\00076498.pdf |
| 00076499 | 00076499 | 1/8/2020 9:33 | Attach | Jan 7 20 Internal DO and MC Meeting Agenda.docx | \VOL006\IMAGES\IMAGES002\00076499.pdf |
| 00076500 | 00076501 | 1/8/2020 10:47 | Email | RE: 2040 vs 2045 Traffic Model Comparison Memo and Revised RPA Discussion Document | \VOL006\IMAGES\IMAGES002\00076500.pdf |
| 00076502 | 00076502 | 1/8/2020 12:09 | Email | BPW Video | \VOL006\IMAGES\IMAGES002\00076502.pdf |
| 00076503 | 00076503 | 1/8/2020 12:10 | Email | FW: BPW Video | \VOL006\IMAGES\IMAGES002\00076503.pdf |
| 00076504 | 00076505 | 1/8/2020 12:34 | Email | REVIEW REQUESTED_ I-495 & I-270 MLS -- Toll Tex...pdf | \VOL006\IMAGES\IMAGES002\00076504.pdf |
| 00076506 | 00076507 | 1/8/2020 13:39 | Email | RE: BPW Video | \VOL006\IMAGES\IMAGES002\00076506.pdf |
| 00076508 | 00076510 | 1/8/2020 13:51 | Email | FW: I-495 & I-270 MLS -- Toll Text for DEIS | \VOL006\IMAGES\IMAGES002\00076508.pdf |
| 00076511 | 00076511 | 1/8/2020 15:51 | Email | I-270 Pre-NEPA Logical Termini Paper | \VOL006\IMAGES\IMAGES002\00076511.pdf |
| 00076512 | 00076513 | 1/8/2020 16:03 | Email | FW: Detailed Schedule | \VOL006\IMAGES\IMAGES002\00076512.pdf |
| 00076514 | 00076515 | 1/8/2020 16:09 | Email | Draft ARDS Response to Cooperating Agencies | \VOL006\IMAGES\IMAGES002\00076514.pdf |
| 00076516 | 00076519 | 1/8/2020 16:09 | Email | Summary of Agency_Comments_Rev ARDS Paper with responses.docx | \VOL006\IMAGES\IMAGES002\00076516.pdf |
| 00076520 | 00076523 | 1/8/2020 16:09 | Attach | Summary of Agency_Comments_Rev ARDS Paper with responses.docx | \VOL006\IMAGES\IMAGES002\00076520.pdf |
| 00076524 | 00076526 | 1/8/2020 16:20 | Email | FW: I-495 & I-270 Managed Lanes Study | \VOL006\IMAGES\IMAGES002\00076524.pdf |
| 00076527 | 00076530 | 1/9/2020 6:32 | Email | RE: I-495 & I-270 MLS -- Toll Text for DEIS | \VOL006\IMAGES\IMAGES002\00076527.pdf |
| 00076531 | 00076533 | 1/9/2020 8:36 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS -- Toll Text for DEIS | \VOL006\IMAGES\IMAGES002\00076531.pdf |
| 00076534 | 00076537 | 1/9/2020 9:10 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS -- Toll Text for DEIS | \VOL006\IMAGES\IMAGES002\00076534.pdf |
| 00076538 | 00076540 | 1/9/2020 10:33 | Email | RE: I-495 & I-270 MLS -- Toll Text for DEIS | \VOL006\IMAGES\IMAGES002\00076538.pdf |
| 00076541 | 00076547 | 1/9/2020 10:33 | Attach | Proposed MLS DEIS Toll Text_V5_01-03 to FHWA - FHWA Comments.docx | \VOL006\IMAGES\IMAGES002\00076541.pdf |
| 00076548 | 00076550 | 1/9/2020 12:29 | Email | FW: Detailed Schedule | \VOL006\IMAGES\IMAGES002\00076548.pdf |
| 00076551 | 00076552 | 1/9/2020 16:34 | Email | I-495 and I-270 Managed Lanes Study_ Section 10...(2).pdf | \VOL006\IMAGES\IMAGES002\00076551.pdf |
| 00076553 | 00076566 | 1/9/2020 16:34 | Attach | MLS TechReport Transmittal_1_10_19.pdf | \VOL006\IMAGES\IMAGES002\00076553.pdf |
| 00076567 | 00076569 | 1/9/2020 16:34 | Email | I-495 and I-270 Managed Lanes Study: Section 106 Technical Reports Updates, Comments Requested by March 16 | \VOL006\IMAGES\IMAGES002\00076567.pdf |
| 00076570 | 00076571 | 1/9/2020 16:39 | Email | RE: PRIORITY: Email | \VOL006\IMAGES\IMAGES002\00076570.pdf |
| 00076572 | 00076573 | 1/9/2020 16:51 | Email | I-495 & I-270 MLS | \VOL006\IMAGES\IMAGES002\00076572.pdf |
| 00076574 | 00076575 | 1/9/2020 16:53 | Email | I-495 and I-270 Managed Lanes Study: Section 106 Technical Reports Updates, Comments Requested by March 16 | \VOL006\IMAGES\IMAGES002\00076574.pdf |
| 00076576 | 00076578 | 1/9/2020 17:18 | Email | FW: PRIORITY: Email | \VOL006\IMAGES\IMAGES002\00076576.pdf |
| 00076579 | 00076581 | 1/9/2020 17:19 | Email | RE: I-495 & I-270 MLS | \VOL006\IMAGES\IMAGES002\00076579.pdf |
| 00076582 | 00076583 | 1/9/2020 17:21 | Email | FW: I-495 & I-270 MLS | \VOL006\IMAGES\IMAGES002\00076582.pdf |
| 00076584 | 00076586 | 1/9/2020 17:22 | Email | RE: I-495 & I-270 MLS | \VOL006\IMAGES\IMAGES002\00076584.pdf |
| 00076587 | 00076588 | 1/10/2020 7:40 | Email | I-495 and I-270 Managed Lanes Study: Section 106 Technical Reports Updates, Comments Requested by March 16 | \VOL006\IMAGES\IMAGES002\00076587.pdf |
| 00076589 | 00076590 | 1/10/2020 10:20 | Email | I-495 and I-270 Managed Lanes Study: Section 106 Technical Reports Updates, Comments Requested by March 16 | \VOL006\IMAGES\IMAGES002\00076589.pdf |
| 00076591 | 00076594 | 1/10/2020 11:00 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS -- Toll Text for DEIS | \VOL006\IMAGES\IMAGES002\00076591.pdf |
| 00076595 | 00076598 | 1/10/2020 11:20 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS -- Toll Text for DEIS | \VOL006\IMAGES\IMAGES002\00076595.pdf |
| 00076599 | 00076600 | 1/10/2020 11:40 | Email | RE: Draft ARDS Response to Cooperating Agencies | \VOL006\IMAGES\IMAGES002\00076599.pdf |
| 00076601 | 00076606 | 1/10/2020 13:28 | Email | RE_ PA Division access to I-495 & I-270 MLS Pr...pdf | \VOL006\IMAGES\IMAGES002\00076601.pdf |
| 00076607 | 00076610 | 1/10/2020 15:21 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS -- Toll Text for DEIS | \VOL006\IMAGES\IMAGES002\00076607.pdf |
| 00076611 | 00076617 | 1/10/2020 15:21 | Attach | Proposed MLS DEIS Toll Text_V5_01-03 to FHWA af comments.docx | \VOL006\IMAGES\IMAGES002\00076611.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00076618 | 00076624 | 1/10/2020 16:08 | Attach | 2020-01-13_M-NCPPC ARDS Non-Concurrence_Response_Letter.docx | \VOL006\IMAGES\IMAGES002\00076618.pdf | |
| 00076625 | 00076628 | 1/10/2020 16:08 | Attach | 2020-01-13_M-NCPPC ARDS Non-Concurrence_Response_Attachment 1.docx | \VOL006\IMAGES\IMAGES002\00076625.pdf | |
| 00076629 | 00076632 | 1/10/2020 17:00 | Email | FW: PRE-DECISIONAL & DELIBERATIVE: I-495 & I-270 MLS Administrative Draft DEIS Submittal | \VOL006\IMAGES\IMAGES002\00076629.pdf | |
| 00076633 | 00076637 | 1/10/2020 18:29 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS -- Toll Text for DEIS | \VOL006\IMAGES\IMAGES002\00076633.pdf | |
| 00076638 | 00076641 | 1/10/2020 18:30 | Email | RE_ REVIEW REQUESTED_ I-495 & I-270 MLS -- Toll...(1).pdf | \VOL006\IMAGES\IMAGES002\00076638.pdf | |
| 00076642 | 00076645 | 1/10/2020 18:58 | Email | FW: 2040 vs 2045 Traffic Model Comparison Memo and Revised RPA Discussion Document | \VOL006\IMAGES\IMAGES002\00076642.pdf | |
| 00076646 | 00076649 | 1/13/2020 8:41 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS -- Toll Text for DEIS | \VOL006\IMAGES\IMAGES002\00076646.pdf | |
| 00076650 | 00076654 | 1/13/2020 8:41 | Email | FW: REVIEW REQUESTED: I-495 & I-270 MLS -- Toll Text for DEIS | \VOL006\IMAGES\IMAGES002\00076650.pdf | |
| 00076655 | 00076656 | 1/13/2020 16:19 | Attach | 2020-01-13-Request for Information on Beltway Changes Implications.pdf | \VOL006\IMAGES\IMAGES002\00076655.pdf | |
| 00076657 | 00076660 | 1/13/2020 16:52 | Email | FW_ PRE-DECISIONAL & DELIBERATIVE_ I-495 & I-27....pdf | \VOL006\IMAGES\IMAGES002\00076657.pdf | |
| 00076661 | 00076663 | 1/13/2020 16:52 | Email | FW_ PRE-DECISIONAL & DELIBERATIVE_ I-495 & I-27...(1).pdf | \VOL006\IMAGES\IMAGES002\00076661.pdf | |
| 00076664 | 00076665 | 1/14/2020 7:00 | Email | LargePropertyOutreach_GrosvenorParkTownhouseCondominium_combined.pdf | \VOL006\IMAGES\IMAGES002\00076664.pdf | |
| 00076666 | 00076859 | 1/14/2020 8:10 | Edoc | AppK_NRTR DRAFT_01_07_2020.pdf | \VOL006\IMAGES\IMAGES002\00076666.pdf | |
| 00076860 | 00076862 | 1/14/2020 8:14 | Edoc | GrosvenorParkTownhouseCondo_combined maps with ARDS.pdf | \VOL006\IMAGES\IMAGES002\00076860.pdf | |
| 00076863 | 00076864 | 1/14/2020 9:42 | Email | RE: Draft ARDS Response Letter to MNCPPC | \VOL006\IMAGES\IMAGES002\00076863.pdf | |
| 00076865 | 00076865 | 1/14/2020 10:55 | Email | Downloaded files | \VOL006\IMAGES\IMAGES002\00076865.pdf | |
| 00076866 | 00076872 | 1/14/2020 15:09 | Edoc | 2020-01-13_M-NCPPC ARDS Non-Concurrence_Response_Letter_KP.docx | \VOL006\IMAGES\IMAGES002\00076866.pdf | |
| 00076873 | 00076874 | 1/14/2020 15:10 | Email | RE: Draft ARDS Response Letter to MNCPPC | \VOL006\IMAGES\IMAGES002\00076873.pdf | |
| 00076875 | 00076878 | 1/14/2020 15:47 | Email | RE_ PRE-DECISIONAL & DELIBERATIVE_ I-495 & I-27...(6).pdf | \VOL006\IMAGES\IMAGES002\00076875.pdf | |
| 00076879 | 00076879 | 1/14/2020 15:47 | Email | image004.png | \VOL006\IMAGES\IMAGES002\00076879.pdf | |
| 00076880 | 00076881 | 1/14/2020 16:38 | Email | RE: Draft ARDS Response Letter to MNCPPC | \VOL006\IMAGES\IMAGES002\00076880.pdf | |
| 00076882 | 00076885 | 1/15/2020 7:07 | Email | RE_ PRE-DECISIONAL & DELIBERATIVE_ I-495 & I-27...(5).pdf | \VOL006\IMAGES\IMAGES002\00076882.pdf | |
| 00076886 | 00076889 | 1/15/2020 8:06 | Email | RE_ PRE-DECISIONAL & DELIBERATIVE_ I-495 & I-27...(4).pdf | \VOL006\IMAGES\IMAGES002\00076886.pdf | |
| 00076890 | 00076933 | 1/15/2020 9:12 | Edoc | App A - Raw Traffic Data.pdf | \VOL006\IMAGES\IMAGES002\00076890.pdf | |
| 00076934 | 00076970 | 1/15/2020 9:12 | Edoc | App B - Alternative Concepts.pdf | \VOL006\IMAGES\IMAGES002\00076934.pdf | |
| 00076971 | 00077023 | 1/15/2020 9:13 | Edoc | App C - Traffic Rankings.pdf | \VOL006\IMAGES\IMAGES002\00076971.pdf | |
| 00077024 | 00077048 | 1/15/2020 9:13 | Edoc | App D - MOVES RunSpecs CO.pdf | \VOL006\IMAGES\IMAGES002\00077024.pdf | |
| 00077049 | 00077884 | 1/15/2020 9:13 | Edoc | App E - CAL3QHC Input and Output.pdf | \VOL006\IMAGES\IMAGES002\00077049.pdf | |
| 00077885 | 00078214 | 1/15/2020 9:13 | Edoc | App F - MOVES RunSpecs MSATs.pdf | \VOL006\IMAGES\IMAGES002\00077885.pdf | |
| 00078215 | 00078223 | 1/15/2020 9:15 | Edoc | Appendix A TNM runs.pdf | \VOL006\IMAGES\IMAGES002\00078215.pdf | |
| 00078224 | 00078226 | 1/15/2020 9:15 | Edoc | Appendix B MLS Traffic Summary.pdf | \VOL006\IMAGES\IMAGES002\00078224.pdf | |
| 00078227 | 00078251 | 1/15/2020 9:15 | Edoc | Appendix C Validation Results.pdf | \VOL006\IMAGES\IMAGES002\00078227.pdf | |
| 00078252 | 00078302 | 1/15/2020 9:15 | Edoc | Appendix D Impact Analysis Results.pdf | \VOL006\IMAGES\IMAGES002\00078252.pdf | |
| 00078303 | 00078372 | 1/15/2020 9:16 | Edoc | Appendix E Traffic Noise Monitoring Field Notes.pdf | \VOL006\IMAGES\IMAGES002\00078303.pdf | |
| 00078373 | 00078399 | 1/15/2020 9:16 | Edoc | MLS_NRTR_Agency Comments_Errata Response_12132019.pdf | \VOL006\IMAGES\IMAGES002\00078373.pdf | |
| 00078400 | 00078446 | 1/15/2020 9:17 | Edoc | NRTR_App A - Impacts.pdf | \VOL006\IMAGES\IMAGES002\00078400.pdf | |
| 00078447 | 00078577 | 1/15/2020 9:23 | Edoc | NRTR_App B - Natural Resources Inventory Mapbook.pdf | \VOL006\IMAGES\IMAGES002\00078447.pdf | |
| 00078578 | 00078663 | 1/15/2020 9:24 | Edoc | NRTR_App E - Delineated Features Table.pdf | \VOL006\IMAGES\IMAGES002\00078578.pdf | |
| 00078664 | 00078669 | 1/15/2020 9:24 | Edoc | NRTR_App D - Overview and Key Maps.pdf | \VOL006\IMAGES\IMAGES002\00078664.pdf | |
| 00078670 | 00078672 | 1/15/2020 9:24 | Edoc | NRTR_App I - NPS Property Wetland and Waterway Feature Impacts.pdf | \VOL006\IMAGES\IMAGES002\00078670.pdf | |
| 00078673 | 00078686 | 1/15/2020 9:25 | Edoc | NRTR_App J - Wetland FV Table.pdf | \VOL006\IMAGES\IMAGES002\00078673.pdf | |
| 00078687 | 00078688 | 1/15/2020 9:25 | Edoc | NRTR_App K - Aquatic Biota and Surface Water Sampling Monitoring Map.pdf | \VOL006\IMAGES\IMAGES002\00078687.pdf | |
| 00078689 | 00078692 | 1/15/2020 9:25 | Edoc | NRTR_App L - Wildlife Table.pdf | \VOL006\IMAGES\IMAGES002\00078689.pdf | |
| 00078693 | 00078704 | 1/15/2020 9:25 | Edoc | NRTR_App M - Aquatic Biota Monitoring Table.pdf | \VOL006\IMAGES\IMAGES002\00078693.pdf | |
| 00078705 | 00078739 | 1/15/2020 9:25 | Edoc | NRTR_App N - Agency Correspondence.pdf | \VOL006\IMAGES\IMAGES002\00078705.pdf | |
| 00078740 | 00078742 | 1/15/2020 9:25 | Edoc | NRTR_App O - Sampled Fish Table.pdf | \VOL006\IMAGES\IMAGES002\00078740.pdf | |
| 00078743 | 00078744 | 1/15/2020 9:26 | Edoc | NRTR_App Q - Unique and Sensitive Areas Map.pdf | \VOL006\IMAGES\IMAGES002\00078743.pdf | |
| 00078745 | 00078766 | 1/15/2020 9:26 | Edoc | NRTR_App R - RTE Plant Species Survey.pdf | \VOL006\IMAGES\IMAGES002\00078745.pdf | |
| 00078767 | 00078919 | 1/15/2020 9:26 | Edoc | NRTR_App P - Bridge Survey Report for the NLEB and IB.pdf | \VOL006\IMAGES\IMAGES002\00078767.pdf | |
| 00078920 | 00079050 | 1/15/2020 9:28 | Edoc | NRTR_App F - Delineated Features Mapbook.pdf | \VOL006\IMAGES\IMAGES002\00078920.pdf | |
| 00079051 | 00081254 | 1/15/2020 9:36 | Edoc | NRTR_App H - Photo Documentation.pdf | \VOL006\IMAGES\IMAGES002\00079051.pdf | |
| 00081255 | 00083662 | 1/15/2020 9:39 | Edoc | NRTR_App G - Field Datasheets.pdf | \VOL006\IMAGES\IMAGES002\00081255.pdf | |
| 00083663 | 00083801 | 1/15/2020 9:40 | Edoc | App H_Air Tech Report.pdf | \VOL006\IMAGES\IMAGES002\00083663.pdf | |
| 00083802 | 00083892 | 1/15/2020 9:43 | Edoc | APP O_495&270_ICE Tech Report Draft_12-10-19.pdf | \VOL006\IMAGES\IMAGES002\00083802.pdf | |
| 00083893 | 00083919 | 1/15/2020 9:45 | Edoc | App Q_Conceptual Mitigation Plan.pdf | \VOL006\IMAGES\IMAGES002\00083893.pdf | |
| 00083920 | 00083922 | 1/15/2020 11:35 | Attach | 2020-01-06_RESPONSE TO NCPC QUESTIONS.docx | \VOL006\IMAGES\IMAGES002\00083920.pdf | |
| 00083923 | 00083923 | 1/15/2020 11:35 | Email | FW: Response to M-NCPPC | \VOL006\IMAGES\IMAGES002\00083923.pdf | |
| 00083924 | 00083932 | 1/15/2020 16:59 | Email | RE: Preliminary Design Files for M-NCPPC Parkland in Montgomery and Prince George's Counties | \VOL006\IMAGES\IMAGES002\00083924.pdf | |
| 00083933 | 00083935 | 1/16/2020 6:54 | Email | RE: Program Management Group Meeting Updates | \VOL006\IMAGES\IMAGES002\00083933.pdf | |
| 00083936 | 00084227 | 1/16/2020 9:43 | Edoc | Draft Section 4f Evaluation_print version.pdf | \VOL006\IMAGES\IMAGES002\00083936.pdf | |
| 00084228 | 00084395 | 1/16/2020 9:48 | Edoc | App A_Alternatives Technical Report.pdf | \VOL006\IMAGES\IMAGES002\00084228.pdf | |
| 00084396 | 00084399 | 1/16/2020 9:49 | Edoc | APP G_495_270_MLS_PROGRAMMATIC AGREEMENT_CONCEPT_OUTLINE_Draft_1.pdf | \VOL006\IMAGES\IMAGES002\00084396.pdf | |
| 00084400 | 00084691 | 1/16/2020 9:49 | Edoc | App E_Draft Section 4(f) Evaluation.pdf | \VOL006\IMAGES\IMAGES002\00084400.pdf | |
| 00084692 | 00084763 | 1/16/2020 9:49 | Edoc | APP P_Public Inv&AgencyCoord Tech Report.pdf | \VOL006\IMAGES\IMAGES002\00084692.pdf | |
| 00084764 | 00084764 | 1/16/2020 9:49 | Edoc | App C_Env Mapping.pdf | \VOL006\IMAGES\IMAGES002\00084764.pdf | \VOL006\NATIVES\NATIVES002\00084764.pdf |
| 00084765 | 00084906 | 1/16/2020 9:52 | Edoc | MLS_Traffic Tech Report_Draft_December_2019 - For DEIS Submittal.pdf | \VOL007\IMAGES\IMAGES001\00084765.pdf | |
| 00084907 | 00086264 | 1/16/2020 9:52 | Edoc | Traffic Tech Report_Appendices_December_2019 - For DEIS Submittal.pdf | \VOL007\IMAGES\IMAGES001\00084907.pdf | |
| 00086265 | 00086328 | 1/16/2020 9:58 | Edoc | NTR_Mapping.pdf | \VOL007\IMAGES\IMAGES001\00086265.pdf | |
| 00086329 | 00086330 | 1/16/2020 10:21 | Email | I-495/I-270 FHWA Coordination (Jan 7): P3 Program Notes | \VOL007\IMAGES\IMAGES001\00086329.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00086331 | 00086331 | 1/16/2020 10:21 | Attach | 2020-01-07_FHWA Coordination Meeting Notes_P3 Program.docx | \VOL007\IMAGES\IMAGES001\00086331.pdf |
| 00086332 | 00086332 | 1/16/2020 10:22 | Email | I-495/I-270 FHWA Coordination (Jan 7): I-270 Pre-NEPA Notes | \VOL007\IMAGES\IMAGES001\00086332.pdf |
| 00086334 | 00086334 | 1/16/2020 10:22 | Attach | 20200107-I-270_FHWA Coordination Meeting Notes.docx | \VOL007\IMAGES\IMAGES001\00086334.pdf |
| 00086335 | 00086335 | 1/16/2020 10:25 | Attach | 2020-01-21_FHWA Coordination Mtg Agenda.docx | \VOL007\IMAGES\IMAGES001\00086335.pdf |
| 00086336 | 00086337 | 1/16/2020 10:59 | Email | FW: I-495 & I-270 MLS Section 106 Tech Report - Unredacted Version to Consulting Parties | \VOL007\IMAGES\IMAGES001\00086336.pdf |
| 00086338 | 00086373 | 1/16/2020 11:11 | Edoc | AppJ_HazMatTechReport.pdf | \VOL007\IMAGES\IMAGES001\00086338.pdf |
| 00086374 | 00086466 | 1/16/2020 11:11 | Edoc | AppJ_HazmatTechReport-AppE(MDERecords).pdf | \VOL007\IMAGES\IMAGES001\00086374.pdf |
| 00086467 | 00089007 | 1/16/2020 11:11 | Edoc | AppJ_HazMatTechReport-AppD(EDRReports).pdf | \VOL007\IMAGES\IMAGES001\00086467.pdf |
| 00089008 | 00089069 | 1/16/2020 11:11 | Edoc | AppJ_HazMatTechReport-AppC(PECMap).pdf | \VOL007\IMAGES\IMAGES001\00089008.pdf |
| 00089070 | 00089098 | 1/16/2020 11:11 | Edoc | AppJ_HazMatTechReport-AppB(SitesofConcernMap).pdf | \VOL007\IMAGES\IMAGES001\00089070.pdf |
| 00089099 | 00089126 | 1/16/2020 11:12 | Edoc | AppJ_HazMatTechReport-AppA(PriorityTable).pdf | \VOL007\IMAGES\IMAGES001\00089099.pdf |
| 00089127 | 00089211 | 1/16/2020 11:12 | Edoc | AppJHazMatTechReport-AppF(Photolog).pdf | \VOL007\IMAGES\IMAGES001\00089127.pdf |
| 00089212 | 00089405 | 1/16/2020 11:15 | Edoc | AppK_NRTR_DRAFT_01_07_2020.pdf | \VOL007\IMAGES\IMAGES001\00089212.pdf |
| 00089406 | 00089409 | 1/16/2020 11:23 | Email | RE: PRE-DECISIONAL & DELIBERATIVE: I-495 & I-270 MLS Administrative Draft DEIS Submittal | \VOL007\IMAGES\IMAGES001\00089406.pdf |
| 00089410 | 00089413 | 1/16/2020 12:24 | Email | RE_ I-495 _ I-270 Managed Lane Study - Intersta...(5).pdf | \VOL007\IMAGES\IMAGES001\00089410.pdf |
| 00089414 | 00089416 | 1/16/2020 12:33 | Edoc | 2020.01.16_ Katie Shaver_PIA 10-Day Letter.pdf | \VOL007\IMAGES\IMAGES001\00089414.pdf |
| 00089417 | 00089464 | 1/16/2020 12:56 | Edoc | Cultural Resources_Tech Report_Volume 1_Cover Report.pdf | \VOL007\IMAGES\IMAGES001\00089417.pdf |
| 00089465 | 00089615 | 1/16/2020 12:58 | Edoc | Cultural Resources_Tech Report_ Volume 2_Gap_Analysis_Unredacted.pdf | \VOL007\IMAGES\IMAGES001\00089465.pdf |
| 00089616 | 00089733 | 1/16/2020 13:11 | Edoc | Volume 5_Appendices.pdf | \VOL007\IMAGES\IMAGES001\00089616.pdf |
| 00089734 | 00089897 | 1/16/2020 13:11 | Edoc | Cultural Resources_Tech Report_Volume 5_C&O Ph1 Ph2_unredacted.pdf | \VOL007\IMAGES\IMAGES001\00089734.pdf |
| 00089898 | 00090104 | 1/16/2020 13:12 | Edoc | Cultural Resources_Tech Report_Volume 6_GWMP Ph1 Ph2_unredacted.pdf | \VOL007\IMAGES\IMAGES001\00089898.pdf |
| 00090105 | 00090143 | 1/16/2020 13:12 | Edoc | Volume 6_Appendix 2.pdf | \VOL007\IMAGES\IMAGES001\00090105.pdf |
| 00090144 | 00090156 | 1/16/2020 13:13 | Edoc | Volume 6_Appendix 3.pdf | \VOL007\IMAGES\IMAGES001\00090144.pdf |
| 00090157 | 00090162 | 1/16/2020 13:13 | Edoc | Volume 6_Appendix 4.pdf | \VOL007\IMAGES\IMAGES001\00090157.pdf |
| 00090163 | 00090167 | 1/16/2020 14:27 | Email | RE: I-495 / I-270 Managed Lane Study - Interstate Access coordination | \VOL007\IMAGES\IMAGES001\00090163.pdf |
| 00090168 | 00090174 | 1/16/2020 15:43 | Attach | 2020-01-13_M-NCPPC ARDS Non-Concurrence_Response_Letter FHWA.docx | \VOL007\IMAGES\IMAGES001\00090168.pdf |
| 00090175 | 00090175 | 1/16/2020 15:53 | Email | REVIEW REQUESTED: I-495 & I-270 MLS Administrative DEIS | \VOL007\IMAGES\IMAGES001\00090175.pdf |
| 00090176 | 00090426 | 1/16/2020 15:56 | Edoc | Noise Technical Report.pdf | \VOL007\IMAGES\IMAGES001\00090176.pdf |
| 00090427 | 00090428 | 1/16/2020 16:01 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Administrative DEIS | \VOL007\IMAGES\IMAGES001\00090427.pdf |
| 00090429 | 00090431 | 1/16/2020 16:10 | Email | RE: Draft ARDS Response Letter to MNCPPC | \VOL007\IMAGES\IMAGES001\00090429.pdf |
| 00090432 | 00090433 | 1/16/2020 16:38 | Email | REVIEW REQUESTED_ I-495 & I-270 MLS Administrat...pdf | \VOL007\IMAGES\IMAGES001\00090432.pdf |
| 00090434 | 00090434 | 1/16/2020 16:49 | Email | REVIEW REQUESTED: I-495 & I-270 MLS Administrative DEIS | \VOL007\IMAGES\IMAGES001\00090434.pdf |
| 00090435 | 00090435 | 1/16/2020 17:13 | Email | REVIEW REQUESTED: I-495 & I-270 MLS Administrative DEIS | \VOL007\IMAGES\IMAGES001\00090435.pdf |
| 00090436 | 00090437 | 1/16/2020 17:20 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Administrative DEIS | \VOL007\IMAGES\IMAGES001\00090436.pdf |
| 00090438 | 00090441 | 1/17/2020 9:44 | Email | RE: PRE-DECISIONAL & DELIBERATIVE: I-495 & I-270 MLS Administrative Draft DEIS Submittal | \VOL007\IMAGES\IMAGES001\00090438.pdf |
| 00090442 | 00090443 | 1/17/2020 9:48 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Administrative DEIS | \VOL007\IMAGES\IMAGES001\00090442.pdf |
| 00090444 | 00090447 | 1/17/2020 11:23 | Email | RE_ I-495 _ I-270 Managed Lane Study - Intersta...(3).pdf | \VOL007\IMAGES\IMAGES001\00090444.pdf |
| 00090448 | 00090449 | 1/17/2020 11:59 | Email | I-495 & I-270 MLS: Response Comments on Revised ARDS | \VOL007\IMAGES\IMAGES001\00090448.pdf |
| 00090450 | 00090450 | 1/17/2020 11:59 | Email | I-495 & I-270 MLS: Response Comments on Revised ARDS | \VOL007\IMAGES\IMAGES001\00090450.pdf |
| 00090451 | 00090452 | 1/17/2020 12:30 | Email | FW:_REVIEW REQUESTED_ I-495 & I-270 MLS Adminis....pdf | \VOL007\IMAGES\IMAGES001\00090451.pdf |
| 00090453 | 00090453 | 1/17/2020 12:32 | Edoc | 2020-01-16_Adjusted NEPA Schedule_Talking Points.docx | \VOL007\IMAGES\IMAGES001\00090453.pdf |
| 00090454 | 00090455 | 1/17/2020 13:28 | Email | FW: I-495 & I-270 MLS: Response Comments on Revised ARDS | \VOL007\IMAGES\IMAGES001\00090454.pdf |
| 00090456 | 00090459 | 1/17/2020 13:28 | Attach | 2020-01-17_Errata Reponses to Agency Comments_Revised ARDS.pdf | \VOL007\IMAGES\IMAGES001\00090456.pdf |
| 00090460 | 00090461 | 1/17/2020 13:28 | Attach | Addressing Cooperating Agencies' Comments with the Revised ARDS Concurrence | \VOL007\IMAGES\IMAGES001\00090460.pdf |
| 00090462 | 00090464 | 1/17/2020 13:31 | Email | FW: Draft ARDS Response Letter to MNCPPC | \VOL007\IMAGES\IMAGES001\00090462.pdf |
| 00090465 | 00090469 | 1/17/2020 14:21 | Attach | RE: Road Surfaces | \VOL007\IMAGES\IMAGES001\00090465.pdf |
| 00090470 | 00090471 | 1/17/2020 16:39 | Email | I-495 & I-270 MLS: MDOT SHA Response to November 27, 2019 M-NCPPC Letter | \VOL007\IMAGES\IMAGES001\00090470.pdf |
| 00090472 | 00090481 | 1/17/2020 18:40 | Attach | 2020-01-17_MDOT SHA Response to MNCPPC ARDS Non Concurrence.pdf | \VOL007\IMAGES\IMAGES001\00090472.pdf |
| 00090482 | 00090486 | 1/21/2020 6:58 | Email | RE: 2040 vs 2045 Traffic Model Comparison Memo and Revised RPA Discussion Document | \VOL007\IMAGES\IMAGES001\00090482.pdf |
| 00090487 | 00090491 | 1/21/2020 7:39 | Email | RE_ I-495 _ I-270 Managed Lane Study - Intersta...(2).pdf | \VOL007\IMAGES\IMAGES001\00090487.pdf |
| 00090492 | 00090494 | 1/21/2020 7:49 | Email | RE: 2040 vs 2045 Traffic Model Comparison Memo and Revised RPA Discussion Document | \VOL007\IMAGES\IMAGES001\00090492.pdf |
| 00090495 | 00090498 | 1/21/2020 7:50 | Email | RE_ I-495 _ I-270 Managed Lane Study - Intersta...(1).pdf | \VOL007\IMAGES\IMAGES001\00090495.pdf |
| 00090499 | 00090634 | 1/21/2020 9:05 | Edoc | App H_Air Tech Report.pdf | \VOL007\IMAGES\IMAGES001\00090499.pdf |
| 00090635 | 00091470 | 1/21/2020 9:06 | Edoc | App E - CAL3QHC Input and Output.pdf | \VOL007\IMAGES\IMAGES001\00090635.pdf |
| 00091471 | 00091800 | 1/21/2020 9:06 | Edoc | App F - MOVES RunSpecs MSATs.pdf | \VOL007\IMAGES\IMAGES001\00091471.pdf |
| 00091801 | 00091809 | 1/21/2020 9:07 | Edoc | NTR_App A.pdf | \VOL007\IMAGES\IMAGES001\00091801.pdf |
| 00091810 | 00091812 | 1/21/2020 9:07 | Edoc | NTR_App B.pdf | \VOL007\IMAGES\IMAGES001\00091810.pdf |
| 00091813 | 00091837 | 1/21/2020 9:07 | Edoc | NTR_App C.pdf | \VOL007\IMAGES\IMAGES001\00091813.pdf |
| 00091838 | 00091888 | 1/21/2020 9:07 | Edoc | NTR_App D.pdf | \VOL007\IMAGES\IMAGES001\00091838.pdf |
| 00091889 | 00091958 | 1/21/2020 9:07 | Edoc | NTR_App E.pdf | \VOL007\IMAGES\IMAGES001\00091889.pdf |
| 00091959 | 00092152 | 1/21/2020 9:10 | Edoc | AppK_NRTR_DRAFT_01_07_2020.pdf | \VOL007\IMAGES\IMAGES001\00091959.pdf |
| 00092153 | 00092179 | 1/21/2020 9:10 | Edoc | MLS_NRTR_Agency Comments_Errata Response_12132019.pdf | \VOL007\IMAGES\IMAGES001\00092153.pdf |
| 00092180 | 00092226 | 1/21/2020 9:10 | Edoc | NRTR_App A - Impacts.pdf | \VOL007\IMAGES\IMAGES001\00092180.pdf |
| 00092227 | 00092239 | 1/21/2020 9:10 | Edoc | NRTR_App C - Soils Table.pdf | \VOL007\IMAGES\IMAGES001\00092227.pdf |
| 00092240 | 00092245 | 1/21/2020 9:10 | Edoc | NRTR_App D - Overview and Key Maps.pdf | \VOL007\IMAGES\IMAGES001\00092240.pdf |
| 00092246 | 00092331 | 1/21/2020 9:11 | Edoc | NRTR_App E - Delineated Features Table.pdf | \VOL007\IMAGES\IMAGES001\00092246.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00092332 | 00092462 | 1/21/2020 9:12 | Edoc | NRTR_App B - Natural Resources Inventory Mapbook.pdf | \VOL007\IMAGES\IMAGES001\00092332.pdf | |
| 00092463 | 00092465 | 1/21/2020 9:14 | Edoc | NRTR_App I - NPS Property Wetland and Waterway Feature Impacts.pdf | \VOL007\IMAGES\IMAGES001\00092463.pdf | |
| 00092466 | 00092479 | 1/21/2020 9:14 | Edoc | NRTR_App J - Wetland FV Table.pdf | \VOL007\IMAGES\IMAGES001\00092466.pdf | |
| 00092480 | 00094887 | 1/21/2020 9:14 | Edoc | NRTR_App G - Field Datasheets.pdf | \VOL007\IMAGES\IMAGES001\00092480.pdf | |
| 00094888 | 00094889 | 1/21/2020 9:14 | Edoc | NRTR_App K - Aquatic Biota and Surface Water Sampling Monitoring Map.pdf | \VOL007\IMAGES\IMAGES001\00094888.pdf | |
| 00094890 | 00094893 | 1/21/2020 9:14 | Edoc | NRTR_App L - Wildlife Table.pdf | \VOL007\IMAGES\IMAGES001\00094890.pdf | |
| 00094894 | 00094905 | 1/21/2020 9:15 | Edoc | NRTR_App M - Aquatic Biota Monitoring Table.pdf | \VOL007\IMAGES\IMAGES001\00094894.pdf | |
| 00094906 | 00094908 | 1/21/2020 9:15 | Edoc | NRTR_App O - Sampled Fish Table.pdf | \VOL007\IMAGES\IMAGES001\00094906.pdf | |
| 00094909 | 00095061 | 1/21/2020 9:16 | Edoc | NRTR_App P - Bridge Survey Report for the NLEB and IB.pdf | \VOL007\IMAGES\IMAGES001\00094909.pdf | |
| 00095062 | 00095063 | 1/21/2020 9:16 | Edoc | NRTR_App Q - Unique and Sensitive Areas Map.pdf | \VOL007\IMAGES\IMAGES001\00095062.pdf | |
| 00095064 | 00095154 | 1/21/2020 9:18 | Edoc | APP O_495&270_ICE Tech Report Draft_12-10-19.pdf | \VOL007\IMAGES\IMAGES001\00095064.pdf | |
| 00095155 | 00095155 | 1/21/2020 10:58 | Email | GHG emission impact methodology in I-495 and I-270 Environmental Impact Statement | \VOL007\IMAGES\IMAGES001\00095155.pdf | |
| 00095156 | 00095157 | 1/21/2020 10:58 | Attach | 2020-01-21-Letter re Beltway GHG Methodology.pdf | \VOL007\IMAGES\IMAGES001\00095156.pdf | |
| 00095158 | 00095160 | 1/21/2020 11:44 | Email | FW: 2040 vs 2045 Traffic Model Comparison Memo and Revised RPA Discussion Document | \VOL007\IMAGES\IMAGES001\00095158.pdf | |
| 00095161 | 00095161 | 1/21/2020 14:42 | Edoc | 2020.01.21_Brittney Poppell_PIA 10-Day Close Out Letter.pdf | \VOL007\IMAGES\IMAGES001\00095161.pdf | |
| 00095162 | 00095209 | 1/21/2020 15:10 | Edoc | Cultural Resources_Tech Report_ Volume 1_Cover Report.pdf | \VOL007\IMAGES\IMAGES001\00095162.pdf | |
| 00095210 | 00095211 | 1/21/2020 15:10 | Edoc | Volume 1_Appendix B.pdf | \VOL007\IMAGES\IMAGES001\00095210.pdf | |
| 00095212 | 00095370 | 1/21/2020 15:11 | Edoc | Volume 1_Appendix A.pdf | \VOL007\IMAGES\IMAGES001\00095212.pdf | |
| 00095371 | 00095371 | 1/21/2020 15:15 | Edoc | Volume 2_Appendix A.pdf | \VOL007\IMAGES\IMAGES001\00095371.pdf | |
| 00095372 | 00095382 | 1/21/2020 15:15 | Edoc | Volume 2_Appendix B.pdf | \VOL007\IMAGES\IMAGES001\00095372.pdf | |
| 00095383 | 00095412 | 1/21/2020 15:17 | Edoc | Volume 2_Appendix C.pdf | \VOL007\IMAGES\IMAGES001\00095383.pdf | |
| 00095413 | 00095442 | 1/21/2020 15:17 | Edoc | Volume 2_Appendix F.pdf | \VOL007\IMAGES\IMAGES001\00095413.pdf | |
| 00095443 | 00095474 | 1/21/2020 15:20 | Edoc | Cultural Resources_Tech Report_ Volume 3_Architecture Report.pdf | \VOL007\IMAGES\IMAGES001\00095443.pdf | |
| 00095475 | 00095485 | 1/21/2020 15:21 | Edoc | Volume 3_Appendix B.pdf | \VOL007\IMAGES\IMAGES001\00095475.pdf | |
| 00095486 | 00095635 | 1/21/2020 15:23 | Edoc | Cultural Resources_Tech Report_ Volume 2_Gap_Analysis_Redacted.pdf | \VOL007\IMAGES\IMAGES001\00095486.pdf | |
| 00095636 | 00096035 | 1/21/2020 15:30 | Edoc | Volume 3_Appendix C_Part 1.pdf | \VOL007\IMAGES\IMAGES001\00095636.pdf | |
| 00096036 | 00096435 | 1/21/2020 15:30 | Edoc | Volume 3_Appendix C_Part 2.pdf | \VOL007\IMAGES\IMAGES001\00096036.pdf | |
| 00096436 | 00096465 | 1/21/2020 15:31 | Edoc | Volume 3_Appendix A.pdf | \VOL007\IMAGES\IMAGES001\00096436.pdf | |
| 00096466 | 00096865 | 1/21/2020 15:36 | Edoc | Volume 3_Appendix C_Part 3.pdf | \VOL007\IMAGES\IMAGES001\00096466.pdf | |
| 00096866 | 00097265 | 1/21/2020 15:37 | Edoc | Volume 3_Appendix C_Part 4.pdf | \VOL007\IMAGES\IMAGES001\00096866.pdf | |
| 00097266 | 00097665 | 1/21/2020 15:43 | Edoc | Volume 3_Appendix C_Part 5.pdf | \VOL007\IMAGES\IMAGES001\00097266.pdf | |
| 00097666 | 00098065 | 1/21/2020 15:46 | Edoc | Volume 3_Appendix C_Part 8.pdf | \VOL007\IMAGES\IMAGES001\00097666.pdf | |
| 00098066 | 00098465 | 1/21/2020 15:48 | Edoc | Volume 3_Appendix C_Part 6.pdf | \VOL007\IMAGES\IMAGES001\00098066.pdf | |
| 00098466 | 00098865 | 1/21/2020 15:49 | Edoc | Volume 3_Appendix C_Part 7.pdf | \VOL007\IMAGES\IMAGES001\00098466.pdf | |
| 00098866 | 00098963 | 1/21/2020 15:53 | Edoc | Volume 3_Appendix C_Part 9.pdf | \VOL007\IMAGES\IMAGES001\00098866.pdf | |
| 00098964 | 00098968 | 1/21/2020 15:55 | Email | FW_ NEPA_NHPA Process Question(1).pdf | \VOL007\IMAGES\IMAGES001\00098964.pdf | |
| 00098969 | 00098998 | 1/21/2020 15:55 | Edoc | Volume 4_Appendix D.pdf | \VOL007\IMAGES\IMAGES001\00098969.pdf | |
| 00098999 | 00099004 | 1/21/2020 15:57 | Edoc | Volume 4_Appendix A.pdf | \VOL007\IMAGES\IMAGES001\00098999.pdf | |
| 00099005 | 00099054 | 1/21/2020 15:58 | Edoc | Volume 4_Appendix C.pdf | \VOL007\IMAGES\IMAGES001\00099005.pdf | |
| 00099055 | 00099298 | 1/21/2020 15:58 | Edoc | Cultural Resources_Tech Report_Volume 4_ Phase I Archaeology Report_redacted 1 17 2020.pdf | \VOL007\IMAGES\IMAGES001\00099055.pdf | |
| 00099299 | 00100368 | 1/21/2020 15:59 | Edoc | Volume 3_Appendix E.pdf | \VOL007\IMAGES\IMAGES001\00099299.pdf | |
| 00100369 | 00100650 | 1/21/2020 16:02 | Edoc | Cultural Resources_Tech Report_Volume 5_C&O Ph1 Ph2_REDACTED.pdf | \VOL007\IMAGES\IMAGES001\00100369.pdf | |
| 00100651 | 00100952 | 1/21/2020 16:03 | Edoc | Cultural Resources_Tech Report_Volume 6_GWMP Ph1 Ph2_REDACTED.pdf | \VOL007\IMAGES\IMAGES001\00100651.pdf | |
| 00100953 | 00101203 | 1/21/2020 16:06 | Edoc | Noise Techncial Report.pdf | \VOL007\IMAGES\IMAGES001\00100953.pdf | |
| 00101204 | 00101206 | 1/21/2020 16:18 | Edoc | Meeting Outreach-Record_Grosvenor Park Townhome Condo_012020.docx | \VOL007\IMAGES\IMAGES001\00101204.pdf | |
| 00101207 | 00101314 | 1/21/2020 17:25 | Attach | App D_CEAEJ Tech Report.pdf | \VOL007\IMAGES\IMAGES001\00101207.pdf | |
| 00101315 | 00101432 | 1/21/2020 17:25 | Attach | App D_CEAEJTR_Appendices.pdf | \VOL007\IMAGES\IMAGES001\00101315.pdf | |
| 00101433 | 00101434 | 1/22/2020 7:29 | Email | FW: February FHWA Coordination Meetings | \VOL007\IMAGES\IMAGES001\00101433.pdf | |
| 00101435 | 00101436 | 1/22/2020 8:39 | Email | I-495 and I-270 Managed Lanes Study, Section 106 Technical Report - corrected digital file available | \VOL007\IMAGES\IMAGES001\00101435.pdf | |
| 00101437 | 00101437 | 1/22/2020 10:40 | Attach | Original 106 MLS Initiation letter from 2018 | \VOL007\IMAGES\IMAGES001\00101437.pdf | |
| 00101438 | 00101438 | 1/22/2020 14:39 | Email | 20190912_Draft_AgencyBusTourItinerary_v3.xlsx | \VOL007\IMAGES\IMAGES001\00101438.pdf | |
| 00101439 | 00101439 | 1/22/2020 14:39 | Attach | 20190912_Draft_AgencyBusTourItinerary_v3.xlsx | \VOL007\IMAGES\IMAGES001\00101439.pdf | \VOL007\NATIVES\NATIVES001\00101439.xlsx |
| 00101441 | 00101441 | 1/22/2020 15:26 | Attach | I-495 and I-270 Managed Lanes Study: Section 106 Technical Reports Updates, Comments Requested by March 16 | \VOL007\IMAGES\IMAGES001\00101441.pdf | |
| 00101442 | 00101443 | 1/22/2020 15:26 | Attach | I-495 and I-270 Managed Lanes Study, Section 106 Technical Report - corrected digital file available | \VOL007\IMAGES\IMAGES001\00101442.pdf | |
| 00101444 | 00101444 | 1/22/2020 16:20 | Email | Traffic and AlternativesJ technical s for MLS p....pdf | \VOL007\IMAGES\IMAGES001\00101444.pdf | |
| 00101445 | 00101612 | 1/22/2020 16:20 | Attach | App A_Alternatives Technical Report.pdf | \VOL007\IMAGES\IMAGES001\00101445.pdf | |
| 00101613 | 00101754 | 1/22/2020 16:20 | Attach | MLS_Traffic Tech Report_Draft_December_2019 - .pdf | \VOL007\IMAGES\IMAGES001\00101613.pdf | |
| 00101755 | 00101756 | 1/22/2020 16:24 | Edoc | Whitley Park Condominium Association_Meeting Record .docx | \VOL007\IMAGES\IMAGES001\00101755.pdf | |
| 00101757 | 00101757 | 1/22/2020 16:53 | Attach | 2020-01-22 GWMP Revised Signs.pdf | \VOL007\IMAGES\IMAGES001\00101757.pdf | |
| 00101758 | 00101759 | 1/23/2020 9:13 | Email | FW: I-495 and I-270 Managed Lanes Study: Section 106 Technical Reports Updates, Comments Requested by March 16 | \VOL007\IMAGES\IMAGES001\00101758.pdf | |
| 00101760 | 00101760 | 1/23/2020 9:13 | Email | I-495 and I-270 Managed Lanes Study, Section 106 Technical Report - corrected digital file available | \VOL007\IMAGES\IMAGES001\00101760.pdf | |
| 00101761 | 00101761 | 1/23/2020 9:48 | Email | NPS Meeting Files | \VOL007\IMAGES\IMAGES001\00101761.pdf | |
| 00101762 | 00101764 | 1/23/2020 9:48 | Attach | Plan View Sign Layout - GWMP.PDF | \VOL007\IMAGES\IMAGES001\00101762.pdf | |
| 00101765 | 00101766 | 1/23/2020 9:48 | Attach | Email- from Maureen Joseph_Re_ [EXTERNAL] Comparison Table for GWMP Wall....pdf | \VOL007\IMAGES\IMAGES001\00101765.pdf | |
| 00101767 | 00101795 | 1/23/2020 9:48 | Attach | NPS - 495 NEXT GWMP 106 Meeting 1-23-2020.pdf | \VOL007\IMAGES\IMAGES001\00101767.pdf | |
| 00101796 | 00101797 | 1/23/2020 10:15 | Email | Proposed Public Hearing Schedule/Format | \VOL007\IMAGES\IMAGES001\00101796.pdf | |
| 00101798 | 00101798 | 1/23/2020 10:15 | Attach | 495270 Public Hearing Schedule-LocationsREV012320.docx | \VOL007\IMAGES\IMAGES001\00101798.pdf | |
| 00101799 | 00101802 | 1/23/2020 10:46 | Email | MDOT SHA I-495 and I-270 Managed Lane Study (MLS) - Archaeology Reports for your Review | \VOL007\IMAGES\IMAGES001\00101799.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00101803 | 00101804 | 1/23/2020 12:43 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Administrative DEIS | \VOL007\IMAGES\IMAGES001\00101803.pdf | |
| 00101805 | 00101808 | 1/23/2020 12:52 | Email | RE: MDOT SHA I-495 and I-270 Managed Lane Study (MLS) -- Archaeology Reports for Review | \VOL007\IMAGES\IMAGES001\00101805.pdf | |
| 00101809 | 00101812 | 1/23/2020 13:26 | Email | RE: PRE-DECISIONAL & DELIBERATIVE: I-495 & I-270 MLS Administrative Draft DEIS Submittal | \VOL007\IMAGES\IMAGES001\00101809.pdf | |
| 00101813 | 00101816 | 1/23/2020 14:21 | Email | RE: ACTION DUE 1/28/202: Monthly Consolidated Report | \VOL007\IMAGES\IMAGES001\00101813.pdf | |
| 00101815 | 00101816 | 1/23/2020 14:21 | Attach | I-495 I-270 MLS Milestone Report .docx | \VOL007\IMAGES\IMAGES001\00101815.pdf | |
| 00101817 | 00101818 | 1/23/2020 14:58 | Email | FHWA NO ACTION REQUIRED: Tribal Notification: Revised APE for I-495/I-270 Managed Lanes Study | \VOL007\IMAGES\IMAGES001\00101817.pdf | |
| 00101819 | 00101823 | 1/23/2020 15:55 | Email | RE_ PRE-DECISIONAL & DELIBERATIVE_ I-495 & I-27...(1).pdf | \VOL007\IMAGES\IMAGES001\00101819.pdf | |
| 00101824 | 00101828 | 1/23/2020 15:55 | Email | RE: PRE-DECISIONAL & DELIBERATIVE: I-495 & I-270 MLS Administrative Draft DEIS Submittal | \VOL007\IMAGES\IMAGES001\00101824.pdf | |
| 00101829 | 00101833 | 1/24/2020 10:28 | Edoc | MDOT SHA I-495 and I-270 Managed Lane Study (ML....pdf | \VOL007\IMAGES\IMAGES001\00101829.pdf | |
| 00101834 | 00101834 | 1/24/2020 10:28 | Edoc | MLSd Tuscarora Nation.pdf | \VOL007\IMAGES\IMAGES001\00101834.pdf | |
| 00101835 | 00101839 | 1/24/2020 10:29 | Edoc | MDOT SHA I-495 and I-270 Managed Lane Study (ML....pdf | \VOL007\IMAGES\IMAGES001\00101835.pdf | |
| 00101840 | 00101840 | 1/24/2020 10:29 | Edoc | MLSd Shawnee Tribe.pdf | \VOL007\IMAGES\IMAGES001\00101840.pdf | |
| 00101841 | 00101845 | 1/23/2020 13:51 | Email | FW: PRE-DECISIONAL & DELIBERATIVE: I-495 & I-270 MLS Administrative Draft DEIS Submittal | \VOL007\IMAGES\IMAGES001\00101841.pdf | |
| 00101846 | 00101847 | 1/24/2020 14:36 | Email | RE: ACTION DUE 1/28/2020: Monthly Consolidated Report | \VOL007\IMAGES\IMAGES001\00101846.pdf | |
| 00101848 | 00101849 | 1/24/2020 14:36 | Attach | I-495 I-270 MLS Milestone Report_KP_JMcomments.docx | \VOL007\IMAGES\IMAGES001\00101848.pdf | |
| 00101850 | 00101851 | 1/24/2020 15:44 | Email | RE: Grosvenor Park Townhome Condo - I495 & I270 P3 Program & Managed Lanes Study | \VOL007\IMAGES\IMAGES001\00101850.pdf | |
| 00101852 | 00101875 | 1/24/2020 15:44 | Attach | 20200120_Grosvenor Park Townhome Condo_NVikor_resize.pdf | \VOL007\IMAGES\IMAGES001\00101852.pdf | |
| 00101876 | 00101876 | 1/24/2020 16:22 | Email | 495/270 MLS DEIS | \VOL007\IMAGES\IMAGES001\00101876.pdf | |
| 00101877 | 00101878 | 1/25/2020 17:05 | Email | I-495/I-270 FHWA Coordination (Jan 7): MLS Notes | \VOL007\IMAGES\IMAGES001\00101877.pdf | |
| 00101879 | 00101879 | 1/25/2020 17:05 | Attach | 2020-01-07_FHWA Coordination Meeting Notes_MLS.docx | \VOL007\IMAGES\IMAGES001\00101879.pdf | |
| 00101880 | 00101881 | 1/25/2020 17:05 | Email | I-495/I-270 FHWA Coordination (Jan 7): MLS Notes | \VOL007\IMAGES\IMAGES001\00101880.pdf | |
| 00101882 | 00101883 | 1/27/2020 9:06 | Email | Confidential and Pre-Decisional: I-495 & I-270 MLS: Logical Termini Documentation and Origin Destination Memo | \VOL007\IMAGES\IMAGES001\00101882.pdf | |
| 00101884 | 00101885 | 1/27/2020 9:34 | Email | FW: Confidential and Pre-Decisional: I-495 & I-270 MLS: Logical Termini Documentation and Origin Destination Memo | \VOL007\IMAGES\IMAGES001\00101884.pdf | |
| 00101886 | 00101895 | 1/27/2020 9:34 | Attach | 2020-01-25_I-495_I-270 Origin-Destination Analysis Memo.pdf | \VOL007\IMAGES\IMAGES001\00101886.pdf | |
| 00101896 | 00101899 | 1/27/2020 17:13 | Email | RE: Managed Lane EIS SHA/MDOT discussion on installation fence line impacts | \VOL007\IMAGES\IMAGES001\00101896.pdf | |
| 00101900 | 00101901 | 1/28/2020 10:06 | Edoc | June 2020 Public Hearings Ad Content.docx | \VOL007\IMAGES\IMAGES001\00101900.pdf | |
| 00101902 | 00101902 | 1/28/2020 11:27 | Email | RE: MLS Traffic Technical Report | \VOL007\IMAGES\IMAGES001\00101902.pdf | |
| 00101903 | 00101903 | 1/28/2020 11:36 | Email | I-495/270 MLS DEIS: OFD Chapter | \VOL007\IMAGES\IMAGES001\00101903.pdf | |
| 00101904 | 00101904 | 1/28/2020 13:15 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Administrative DEIS | \VOL007\IMAGES\IMAGES001\00101904.pdf | |
| 00101905 | 00101905 | 1/28/2020 13:15 | Email | RE_ REVIEW REQUESTED_ I-495 & I-270 MLS Adminis...(7).pdf | \VOL007\IMAGES\IMAGES001\00101905.pdf | |
| 00101906 | 00101906 | 1/28/2020 15:12 | Email | RE: RE: REVIEW REQUESTED: I-495 & I-270 MLS Administrative DEIS | \VOL007\IMAGES\IMAGES001\00101906.pdf | |
| 00101907 | 00101907 | 1/28/2020 15:36 | Email | admin draft DEIS I-495/I-270 | \VOL007\IMAGES\IMAGES001\00101907.pdf | |
| 00101908 | 00101909 | 1/28/2020 15:40 | Attach | MLS_Admin Draft - DEIS_Comment Errata Table Buford 495-270.docx | \VOL007\IMAGES\IMAGES001\00101908.pdf | |
| 00101910 | 00101911 | 1/28/2020 15:52 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Administrative DEIS | \VOL007\IMAGES\IMAGES001\00101910.pdf | |
| 00101912 | 00101915 | 1/29/2020 7:10 | Edoc | Rock Creek _maps and ARDS.pdf | \VOL007\IMAGES\IMAGES001\00101912.pdf | |
| 00101916 | 00101919 | 1/29/2020 12:03 | Email | FW: Rebeccah Ballo ---- Invitation to IAWG Meeting #1: I-270 from I-370 to I-70 Pre-NEPA Activities (RSVP by 7/31/2019) | \VOL007\IMAGES\IMAGES001\00101916.pdf | |
| 00101920 | 00101921 | 1/29/2020 12:06 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Administrative DEIS | \VOL007\IMAGES\IMAGES001\00101920.pdf | |
| 00101922 | 00101924 | 1/29/2020 12:13 | Edoc | SSChamber_Stakeholder_Meeting Record_2020-01-28.docx | \VOL007\IMAGES\IMAGES001\00101922.pdf | |
| 00101925 | 00101929 | 1/29/2020 12:23 | Email | RE: Invitation to IAWG Meeting #1: I-270 from I-370 to I-70 Pre-NEPA Activities (RSVP by 7/31/2019) | \VOL007\IMAGES\IMAGES001\00101925.pdf | |
| 00101930 | 00101931 | 1/29/2020 13:30 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Administrative DEIS | \VOL007\IMAGES\IMAGES001\00101930.pdf | |
| 00101932 | 00101933 | 1/29/2020 14:15 | Edoc | Meeting Outreach-Record_Rock Creek Conservancy_020320.docx | \VOL007\IMAGES\IMAGES001\00101932.pdf | |
| 00101934 | 00102072 | 1/29/2020 14:30 | Edoc | PA Comments App H_Air Tech Report.pdf | \VOL007\IMAGES\IMAGES001\00101934.pdf | |
| 00102073 | 00102077 | 1/29/2020 15:01 | Email | RE: MDOT/SHA Noise Policy - SHA response to FHWA comments - FHWA ACTION REQUIRED: Approval/Response requested by week of 1/27/2020 | \VOL007\IMAGES\IMAGES001\00102073.pdf | |
| 00102078 | 00102079 | 1/29/2020 16:56 | Email | RE: Proposed Public Hearing Schedule/Format | \VOL007\IMAGES\IMAGES001\00102078.pdf | |
| 00102080 | 00102080 | 1/29/2020 17:05 | Email | RE: I-495/270 MLS DEIS: OFD Chapter | \VOL007\IMAGES\IMAGES001\00102080.pdf | |
| 00102081 | 00102082 | 1/29/2020 18:04 | Email | RE: Proposed Public Hearing Schedule/Format | \VOL007\IMAGES\IMAGES001\00102081.pdf | |
| 00102083 | 00102083 | 1/29/2020 18:04 | Attach | 495270 Public Hearing Schedule-LocationsREV012320.docx | \VOL007\IMAGES\IMAGES001\00102083.pdf | |
| 00102084 | 00102085 | 1/30/2020 8:57 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Administrative DEIS and Draft 4(f) | \VOL007\IMAGES\IMAGES001\00102084.pdf | |
| 00102086 | 00102090 | 1/30/2020 10:16 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS -- Toll Text for DEIS | \VOL007\IMAGES\IMAGES001\00102086.pdf | |
| 00102091 | 00102091 | 1/30/2020 10:50 | Email | I-495 & I-270 Managed Lanes Study - Traffic Tech Report - 1 of 2 Emails | \VOL007\IMAGES\IMAGES001\00102091.pdf | |
| 00102092 | 00102233 | 1/30/2020 10:50 | Attach | MLS_Traffic Tech Report_Draft_December_2019 - For DEIS Submittal.pdf | \VOL007\IMAGES\IMAGES001\00102092.pdf | |
| 00102234 | 00102234 | 1/30/2020 11:42 | Attach | Fisher Ltr 012120.pdf | \VOL007\IMAGES\IMAGES001\00102234.pdf | |
| 00102235 | 00102237 | 1/30/2020 11:53 | Email | 2020-01-29_MDOT SHA Response to Sierra Club.docx | \VOL007\IMAGES\IMAGES001\00102235.pdf | |
| 00102238 | 00102241 | 1/30/2020 14:27 | Email | FW_ REVIEW REQUESTED_ I-495 & I-270 MLS -- Toll....pdf | \VOL007\IMAGES\IMAGES001\00102238.pdf | |
| 00102248 | 00102248 | 1/30/2020 14:27 | Attach | Combined FHWA Comments on Toll Text.docx | \VOL007\IMAGES\IMAGES001\00102242.pdf | |
| 00102249 | 00102249 | 1/30/2020 16:03 | Email | RE: I-495/270 MLS DEIS: OFD Chapter | \VOL007\IMAGES\IMAGES001\00102249.pdf | |
| 00102250 | 00102251 | 1/30/2020 18:10 | Email | RE: Proposed Public Hearing Schedule/Format | \VOL007\IMAGES\IMAGES001\00102250.pdf | |
| 00102252 | 00102253 | 1/31/2020 9:02 | Email | RE: Questions | \VOL007\IMAGES\IMAGES001\00102252.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00102254 | 00102254 | 1/31/2020 9:02 | Email | FW: CEA/EJ technical report comments | \VOL007\IMAGES\IMAGES001\00102254.pdf | |
| 00102255 | 00102257 | 1/31/2020 10:00 | Email | REVIEW REQUESTED_ I-495 & I-270 MLS Administrat...(1).pdf | \VOL007\IMAGES\IMAGES001\00102255.pdf | |
| 00102258 | 00102263 | 1/31/2020 10:06 | Email | RE_ PRE-DECISIONAL & DELIBERATIVE_ I-495 & I-27...(4).pdf | \VOL007\IMAGES\IMAGES001\00102258.pdf | |
| 00102264 | 00102264 | 1/31/2020 14:00 | Email | RE: MD 495 | \VOL007\IMAGES\IMAGES001\00102264.pdf | |
| 00102265 | 00102269 | 1/31/2020 14:12 | Email | I-495 & I-270 MLS ICE Tech Doc Review and Comments | \VOL007\IMAGES\IMAGES001\00102265.pdf | |
| 00102270 | 00102271 | 1/31/2020 14:15 | Email | RE: MD 495 | \VOL007\IMAGES\IMAGES001\00102270.pdf | |
| 00102272 | 00102275 | 1/31/2020 14:15 | Attach | David Clarke MLS_Admin Draft - DEIS_Comment Errata Table.docx | \VOL007\IMAGES\IMAGES001\00102272.pdf | |
| 00102276 | 00102277 | 1/31/2020 14:31 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Administrative DEIS | \VOL007\IMAGES\IMAGES001\00102276.pdf | |
| 00102278 | 00102279 | 1/31/2020 14:48 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Administrative DEIS | \VOL007\IMAGES\IMAGES001\00102278.pdf | |
| 00102280 | 00102282 | 1/31/2020 16:57 | Email | RE_ REVIEW REQUESTED_ I-495 & I-270 MLS Adminis...(9).pdf | \VOL007\IMAGES\IMAGES001\00102280.pdf | |
| 00102283 | 00102284 | 1/31/2020 19:40 | Email | RE_ REVIEW REQUESTED_ I-495 & I-270 MLS Adminis...(10).pdf | \VOL007\IMAGES\IMAGES001\00102283.pdf | |
| 00102285 | 00102287 | 1/31/2020 19:40 | Attach | MLS_Admin Draft - DEIS_Comment Errata Table.docx | \VOL007\IMAGES\IMAGES001\00102285.pdf | |
| 00102288 | 00102288 | 1/31/2020 19:40 | Attach | 2019-09 AVM Alternatives Summary Notes.xlsx | \VOL007\IMAGES\IMAGES001\00102288.pdf | \VOL007\NATIVES\NATIVES001\00102288.xlsx |
| 00102289 | 00102428 | 2/1/2020 11:36 | Edoc | MLS_Traffic Tech Report_Draft_to_FHWA_2019-08-23_KP review.docx | \VOL007\IMAGES\IMAGES001\00102289.pdf | |
| 00102429 | 00102430 | 2/1/2020 12:16 | Email | RE: Sierra Club Letter | \VOL007\IMAGES\IMAGES001\00102429.pdf | |
| 00102431 | 00102432 | 2/1/2020 20:13 | Edoc | TSC Flowers LTD Liability Co_ Meeting Record.docx | \VOL007\IMAGES\IMAGES001\00102431.pdf | |
| 00102433 | 00102434 | 2/1/2020 20:29 | Edoc | First Baptist Church of Rockville_Meeting Record.docx | \VOL007\IMAGES\IMAGES001\00102433.pdf | |
| 00102435 | 00102436 | 2/1/2020 21:02 | Edoc | 8400 Westphalia Rd LLC_Meeting Record.docx | \VOL007\IMAGES\IMAGES001\00102435.pdf | |
| 00102437 | 00102438 | 2/1/2020 21:06 | Edoc | American Tower Corporation_Meeting Record.docx | \VOL007\IMAGES\IMAGES001\00102437.pdf | |
| 00102439 | 00102439 | 2/2/2020 13:54 | Email | Response letter to NCPC Regarding December ARDS Letter | \VOL007\IMAGES\IMAGES001\00102439.pdf | |
| 00102440 | 00102444 | 2/3/2020 8:35 | Email | RE: PRE-DECISIONAL & DELIBERATIVE: I-495 & I-270 MLS Administrative Draft DEIS Submittal | \VOL007\IMAGES\IMAGES001\00102440.pdf | |
| 00102445 | 00102445 | 2/3/2020 8:51 | Email | RE: 1-on-1 with Megan | \VOL007\IMAGES\IMAGES001\00102445.pdf | |
| 00102446 | 00102451 | 2/3/2020 10:54 | Email | RE: PRE-DECISIONAL & DELIBERATIVE: I-495 & I-270 MLS Administrative Draft DEIS Submittal | \VOL007\IMAGES\IMAGES001\00102446.pdf | |
| 00102452 | 00102456 | 2/3/2020 12:08 | Email | RE_ REVIEW REQUESTED_ I-495 & I-270 MLS -- Toll...pdf | \VOL007\IMAGES\IMAGES001\00102452.pdf | |
| 00102457 | 00102462 | 2/3/2020 12:16 | Email | RE: I-495 & I-270 MLS ICE Tech Doc Review and Comments | \VOL007\IMAGES\IMAGES001\00102457.pdf | |
| 00102463 | 00102467 | 2/3/2020 13:08 | Email | FW: REVIEW REQUESTED: I-495 & I-270 MLS -- Toll Text for DEIS | \VOL007\IMAGES\IMAGES001\00102463.pdf | |
| 00102468 | 00102474 | 2/3/2020 13:18 | Attach | 2020-02-03_MDOT SHA Response to NCPC ARDS Let.docx | \VOL007\IMAGES\IMAGES001\00102468.pdf | |
| 00102475 | 00102477 | 2/3/2020 13:18 | Attach | 7984 I270-495 Managed Lanes Study - NCPC Novem.pdf | \VOL007\IMAGES\IMAGES001\00102475.pdf | |
| 00102478 | 00102482 | 2/3/2020 13:54 | Email | RE: PRE-DECISIONAL & DELIBERATIVE: I-495 & I-270 MLS Administrative Draft DEIS Submittal | \VOL007\IMAGES\IMAGES001\00102478.pdf | |
| 00102483 | 00102487 | 2/3/2020 13:54 | Email | RE_ PRE-DECISIONAL & DELIBERATIVE_ I-495 & I-27...(6).pdf | \VOL007\IMAGES\IMAGES001\00102483.pdf | |
| 00102488 | 00102488 | 2/3/2020 14:28 | Email | RE: GHG response | \VOL007\IMAGES\IMAGES001\00102488.pdf | |
| 00102489 | 00102490 | 2/3/2020 15:58 | Email | RE: Traffic and Alternatives) technical s for MLS project | \VOL007\IMAGES\IMAGES001\00102489.pdf | |
| 00102496 | 00102496 | 2/3/2020 17:46 | Edoc | DEIS Cultural Resources Section.docx | \VOL007\IMAGES\IMAGES001\00102496.pdf | |
| 00102497 | 00102497 | 2/3/2020 19:22 | Email | I-495 | \VOL007\IMAGES\IMAGES001\00102497.pdf | |
| 00102498 | 00102500 | 2/3/2020 19:22 | Attach | MLS_Admin Draft - DEIS_Comment Errata Table.docx | \VOL007\IMAGES\IMAGES001\00102498.pdf | |
| 00102501 | 00102710 | 2/3/2020 19:22 | Attach | DEIS_PrintVersion_01-10-20 CN comments.pdf | \VOL007\IMAGES\IMAGES001\00102501.pdf | |
| 00102711 | 00102711 | 2/4/2020 7:53 | Email | RE: 495/270 MLS: Elevated alignments options considered | \VOL007\IMAGES\IMAGES001\00102711.pdf | |
| 00102712 | 00102712 | 2/4/2020 7:53 | Email | RE: MLS Traffic Technical Report | \VOL007\IMAGES\IMAGES001\00102712.pdf | |
| 00102713 | 00102714 | 2/4/2020 7:59 | Email | FW: GHG response | \VOL007\IMAGES\IMAGES001\00102713.pdf | |
| 00102715 | 00102716 | 2/4/2020 8:57 | Email | RE_ REVIEW REQUESTED_ I-495 & I-270 MLS Adminis...(12).pdf | \VOL007\IMAGES\IMAGES001\00102715.pdf | |
| 00102717 | 00102718 | 2/4/2020 10:00 | Edoc | Montgomery Mall LLC_Meeting Record .docx | \VOL007\IMAGES\IMAGES001\00102717.pdf | |
| 00102719 | 00102753 | 2/4/2020 10:00 | Edoc | 20200203_Rock Creek Conservancy_PDF.pdf | \VOL007\IMAGES\IMAGES001\00102719.pdf | |
| 00102754 | 00102756 | 2/4/2020 10:19 | Email | RE_ REVIEW REQUESTED_ I-495 & I-270 MLS Adminis...(13).pdf | \VOL007\IMAGES\IMAGES001\00102754.pdf | |
| 00102757 | 00102758 | 2/4/2020 10:24 | Email | MDOT SHA Response to Sierra Club | \VOL007\IMAGES\IMAGES001\00102757.pdf | |
| 00102759 | 00102760 | 2/4/2020 10:28 | Attach | 2020-02-03_MDOT SHA Response to Sierra Club-signed.pdf | \VOL007\IMAGES\IMAGES001\00102759.pdf | |
| 00102761 | 00102762 | 2/4/2020 10:30 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Administrative DEIS | \VOL007\IMAGES\IMAGES001\00102761.pdf | |
| 00102763 | 00102764 | 2/4/2020 10:31 | Email | RE: Response letter to NCPC Regarding December ARDS Letter | \VOL007\IMAGES\IMAGES001\00102763.pdf | |
| 00102765 | 00102766 | 2/4/2020 11:34 | Edoc | Montgomery Co. Public Schools_Meeting Record.docx | \VOL007\IMAGES\IMAGES001\00102765.pdf | |
| 00102767 | 00102770 | 2/4/2020 11:45 | Attach | Attachment 1- NCPC ARDS Response Letter.pdf | \VOL007\IMAGES\IMAGES001\00102767.pdf | |
| 00102771 | 00102773 | 2/4/2020 12:23 | Edoc | MLS_Admin Draft - DEIS_Comment Errata Table_KP_DEIS.docx | \VOL007\IMAGES\IMAGES001\00102771.pdf | |
| 00102774 | 00102775 | 2/4/2020 15:32 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Administrative DEIS | \VOL007\IMAGES\IMAGES001\00102774.pdf | |
| 00102776 | 00102778 | 2/4/2020 15:32 | Attach | MLS_Admin Draft - DEIS_Comment Errata Table.BG.docx | \VOL007\IMAGES\IMAGES001\00102776.pdf | |
| 00102779 | 00102780 | 2/4/2020 16:43 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Administrative DEIS | \VOL007\IMAGES\IMAGES001\00102779.pdf | |
| 00102781 | 00102786 | 2/4/2020 17:00 | Email | RE_ PRE-DECISIONAL & DELIBERATIVE_ I-495 & I-27...(7).pdf | \VOL007\IMAGES\IMAGES001\00102781.pdf | |
| 00102787 | 00102789 | 2/4/2020 18:02 | Email | RE_ I-495 and I-270 Managed Lanes Study_ Sectio...(3).pdf | \VOL007\IMAGES\IMAGES001\00102787.pdf | |
| 00102790 | 00102790 | 2/5/2020 8:24 | Email | RE: MLS Traffic Technical Report | \VOL007\IMAGES\IMAGES001\00102790.pdf | |
| 00102791 | 00102793 | 2/5/2020 9:00 | Attach | MLS_Admin Draft - DEIS_Comment Errata Table_K.docx | \VOL007\IMAGES\IMAGES001\00102791.pdf | |
| 00102794 | 00102795 | 2/5/2020 9:00 | Attach | MLS_Admin Draft - DEIS_Comment Errata Table_K.docx | \VOL007\IMAGES\IMAGES001\00102794.pdf | |
| 00102796 | 00102798 | 2/5/2020 9:00 | Attach | MLS_Admin Draft - DEIS_Comment Errata Table_S.docx | \VOL007\IMAGES\IMAGES001\00102796.pdf | |
| 00102799 | 00102800 | 2/5/2020 9:00 | Attach | MLS_Admin Draft - DEIS_Comments Breck.docx | \VOL007\IMAGES\IMAGES001\00102799.pdf | |
| 00102801 | 00102802 | 2/5/2020 9:00 | Attach | MLS_Admin Draft - DEIS_Comments FEG.docx | \VOL007\IMAGES\IMAGES001\00102801.pdf | |
| 00102803 | 00102804 | 2/5/2020 9:00 | Attach | MLS_Admin Draft - DEIS_JM_.docx | \VOL007\IMAGES\IMAGES001\00102803.pdf | |
| 00102805 | 00102806 | 2/5/2020 9:00 | Attach | MLS_Admin Draft - Section 4(f)_Comment Errat.docx | \VOL007\IMAGES\IMAGES001\00102805.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00102807 | 00102808 | 2/5/2020 9:00 | Attach | MLS_Community Effects_Comment Errata Table_PA.docx | \VOL007\IMAGES\IMAGES001\00102807.pdf | |
| 00102809 | 00102810 | 2/5/2020 9:00 | Attach | MLS_ICE Tech Doc Comment Errata Table Otto.docx | \VOL007\IMAGES\IMAGES001\00102809.pdf | |
| 00102811 | 00102813 | 2/5/2020 9:00 | Attach | MLS_Natural Resources Tech Report_Comment Err.docx | \VOL007\IMAGES\IMAGES001\00102811.pdf | |
| 00102814 | 00102816 | 2/5/2020 9:00 | Attach | MLS_Noise Tech Doc Comment Errata Table Otto.docx | \VOL007\IMAGES\IMAGES001\00102814.pdf | |
| 00102817 | 00102819 | 2/5/2020 9:00 | Attach | MLS_Admin Draft - Air Quality_FHWA Comment Er.docx | \VOL007\IMAGES\IMAGES001\00102817.pdf | |
| 00102820 | 00102825 | 2/5/2020 9:00 | Attach | MLS_Admin Draft - DEIS_Comment Errata Table J.docx | \VOL007\IMAGES\IMAGES001\00102820.pdf | |
| 00102826 | 00102828 | 2/5/2020 10:17 | Edoc | MLS_Noise Tech Doc Comment Errata Table Otto.docx | \VOL007\IMAGES\IMAGES001\00102826.pdf | |
| 00102829 | 00102830 | 2/5/2020 10:30 | Edoc | MLS_ICE Tech Doc Comment Errata Table Otto.docx | \VOL007\IMAGES\IMAGES001\00102829.pdf | |
| 00102831 | 00102831 | 2/5/2020 12:54 | Attach | 2020-02-06 I-495 NEXT GWMP Agenda.pdf | \VOL007\IMAGES\IMAGES001\00102831.pdf | |
| 00102832 | 00102832 | 2/5/2020 13:45 | Email | PRE-DECISIONAL & DELIBERATIVE: I-495 & I-270 MLS Administrative Draft DEIS Submittal | \VOL007\IMAGES\IMAGES001\00102832.pdf | |
| 00102833 | 00102834 | 2/5/2020 15:25 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Administrative DEIS | \VOL007\IMAGES\IMAGES001\00102833.pdf | |
| 00102835 | 00102836 | 2/5/2020 15:38 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Administrative DEIS | \VOL007\IMAGES\IMAGES001\00102835.pdf | |
| 00102837 | 00102839 | 2/5/2020 15:43 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS Administrative DEIS | \VOL007\IMAGES\IMAGES001\00102837.pdf | |
| 00102840 | 00102843 | 2/5/2020 16:08 | Email | RE: 2040 vs 2045 Traffic Model Comparison Memo and Revised RPA Discussion Document | \VOL007\IMAGES\IMAGES001\00102840.pdf | |
| 00102844 | 00102844 | 2/5/2020 17:05 | Edoc | General Comments on DEIS.docx | \VOL007\IMAGES\IMAGES001\00102844.pdf | |
| 00102845 | 00102845 | 2/5/2020 17:41 | Attach | 2020-02-11_FHWA Coordination Mtg Agenda.docx | \VOL007\IMAGES\IMAGES001\00102845.pdf | |
| 00102846 | 00102849 | 2/6/2020 2:29 | Edoc | Mo Co Public Schools_02032020-signed.pdf | \VOL007\IMAGES\IMAGES001\00102846.pdf | |
| 00102850 | 00102857 | 2/6/2020 2:39 | Edoc | City of Greenbelt_02032020.docx | \VOL007\IMAGES\IMAGES001\00102850.pdf | |
| 00102858 | 00102865 | 2/6/2020 2:39 | Edoc | City of Greenbelt_02032020-signed.pdf | \VOL007\IMAGES\IMAGES001\00102858.pdf | |
| 00102866 | 00102870 | 2/6/2020 2:42 | Edoc | City of Gaithersburg_02032020-signed.pdf | \VOL007\IMAGES\IMAGES001\00102866.pdf | |
| 00102871 | 00102874 | 2/6/2020 11:10 | Email | Fw: Managed Lane EIS SHA/MDOT discussion on installation fence line impacts | \VOL007\IMAGES\IMAGES001\00102871.pdf | |
| 00102875 | 00102877 | 2/6/2020 12:17 | Email | RE: Response letter to NCPC Regarding December ARDS Letter | \VOL007\IMAGES\IMAGES001\00102875.pdf | |
| 00102878 | 00102881 | 2/6/2020 12:21 | Email | RE: Response letter to NCPC Regarding December ARDS Letter | \VOL007\IMAGES\IMAGES001\00102878.pdf | |
| 00102882 | 00102882 | 2/6/2020 13:55 | Edoc | MLS - Project Team Call with HCR - CEA and Title VI - 02 06 2020.docx | \VOL007\IMAGES\IMAGES001\00102882.pdf | |
| 00102883 | 00102883 | 2/6/2020 16:09 | Edoc | OCR Big Risk Areas.docx | \VOL007\IMAGES\IMAGES001\00102883.pdf | |
| 00102884 | 00102887 | 2/6/2020 16:13 | Edoc | City of New Carrollton_02032020-signed.pdf | \VOL007\IMAGES\IMAGES001\00102884.pdf | |
| 00102888 | 00102898 | 2/6/2020 20:40 | Edoc | City of Rockville_02032020-signed.pdf | \VOL007\IMAGES\IMAGES001\00102888.pdf | |
| 00102899 | 00102902 | 2/7/2020 10:08 | Email | Fwd: PRE-DECISIONAL & DELIBERATIVE: I-495 & I-270 MLS Administrative Draft DEIS Submittal | \VOL007\IMAGES\IMAGES001\00102899.pdf | |
| 00102903 | 00102907 | 2/7/2020 10:37 | Email | FW: PRE-DECISIONAL & DELIBERATIVE: I-495 & I-270 MLS Administrative Draft DEIS Submittal | \VOL007\IMAGES\IMAGES001\00102903.pdf | |
| 00102908 | 00102908 | 2/7/2020 10:39 | Email | In-person Section 106 and 4(f) meetings | \VOL007\IMAGES\IMAGES001\00102908.pdf | |
| 00102909 | 00102909 | 2/7/2020 11:45 | Email | Support the Maryland Traffic Relief Plan! | \VOL007\IMAGES\IMAGES001\00102909.pdf | |
| 00102910 | 00102910 | 2/7/2020 13:17 | Email | HCR/Division Meeting Minutes | \VOL007\IMAGES\IMAGES001\00102910.pdf | |
| 00102911 | 00102911 | 2/7/2020 17:20 | Email | Support the Maryland Traffic Relief Plan! | \VOL007\IMAGES\IMAGES001\00102911.pdf | |
| 00102912 | 00102912 | 2/7/2020 17:20 | Email | Support the Maryland Traffic Relief Plan! | \VOL007\IMAGES\IMAGES001\00102912.pdf | |
| 00102913 | 00102913 | 2/7/2020 17:57 | Email | Support the Maryland Traffic Relief Plan! | \VOL007\IMAGES\IMAGES001\00102913.pdf | |
| 00102914 | 00102914 | 2/7/2020 18:04 | Email | Support the Maryland Traffic Relief Plan! | \VOL007\IMAGES\IMAGES001\00102914.pdf | |
| 00102915 | 00102915 | 2/7/2020 18:30 | Email | Support the Maryland Traffic Relief Plan! | \VOL007\IMAGES\IMAGES001\00102915.pdf | |
| 00102916 | 00102916 | 2/7/2020 18:54 | Email | Support the Maryland Traffic Relief Plan! | \VOL007\IMAGES\IMAGES001\00102916.pdf | |
| 00102917 | 00102917 | 2/8/2020 12:43 | Email | Support the Maryland Traffic Relief Plan! | \VOL007\IMAGES\IMAGES001\00102917.pdf | |
| 00102918 | 00102919 | 2/10/2020 13:43 | Email | RE: DEIS Comments | \VOL007\IMAGES\IMAGES001\00102918.pdf | |
| 00102920 | 00102921 | 2/10/2020 14:05 | Email | RE: Wyngate Citizens Association statement in support of M-NCPPC non-concurrence of the MDOT alternatives retained for detailed study | \VOL007\IMAGES\IMAGES001\00102920.pdf | |
| 00102922 | 00102926 | 2/10/2020 14:05 | Attach | 2020-02-10_Wyngate Response Letter-signed.pdf | \VOL007\IMAGES\IMAGES001\00102922.pdf | |
| 00102927 | 00102927 | 2/10/2020 14:11 | Attach | FHWA Comments - Administrative Draft DEIS.pdf | \VOL007\IMAGES\IMAGES001\00102927.pdf | |
| 00102928 | 00102983 | 2/10/2020 15:20 | Attach | MLS_Admin Draft - DEIS_Comments_FHWA_02.10.20.docx | \VOL007\IMAGES\IMAGES001\00102928.pdf | |
| 00102984 | 00102984 | 2/10/2020 16:12 | Email | administrative DEIS I-495 I-270 | \VOL007\IMAGES\IMAGES001\00102984.pdf | |
| 00102985 | 00102986 | 2/10/2020 16:12 | Attach | 20200205 Appendix B traffic MLS_Admin Draft - DEIS_Comment Errata Table.docx | \VOL007\IMAGES\IMAGES001\00102985.pdf | |
| 00102987 | 00102988 | 2/10/2020 16:12 | Attach | 20200210 Appendix A Admin Draft - DEIS_Comment Errata Table.docx | \VOL007\IMAGES\IMAGES001\00102987.pdf | |
| 00102989 | 00102990 | 2/10/2020 16:12 | Attach | 20200210 Appendix K natural resources MLS_Admin Draft - DEIS_Comment Errata Table.docx | \VOL007\IMAGES\IMAGES001\00102989.pdf | |
| 00102991 | 00102993 | 2/10/2020 16:12 | Attach | 20200210 MLS_Admin Draft - DEIS_Comment Errata Table (Autosaved).docx | \VOL007\IMAGES\IMAGES001\00102991.pdf | |
| 00102994 | 00102997 | 2/10/2020 16:12 | Attach | 20200207 Corps OC Comments on 495-270 Managed Lanes Study.docx | \VOL007\IMAGES\IMAGES001\00102994.pdf | |
| 00102998 | 00102998 | 2/10/2020 16:21 | Email | Support the Maryland Traffic Relief Plan! | \VOL007\IMAGES\IMAGES001\00102998.pdf | |
| 00102999 | 00103001 | 2/11/2020 7:44 | Email | RE_ I-495 and I-270 Managed Lanes Study_ Sectio...(1).pdf | \VOL007\IMAGES\IMAGES001\00102999.pdf | |
| 00103002 | 00103005 | 2/11/2020 7:55 | Email | RE: I-495 and I-270 Managed Lanes Study: Section 106 Technical Reports Updates, Comments Requested by March 16 | \VOL007\IMAGES\IMAGES001\00103002.pdf | |
| 00103006 | 00103008 | 2/11/2020 9:34 | Edoc | September 27, 1984 Correspondence between NPS and SHA regarding siting of field offices for 495 project.pdf | \VOL007\IMAGES\IMAGES001\00103006.pdf | |
| 00103009 | 00103011 | 2/11/2020 9:34 | Edoc | April 24, 1981 correspondence between MDoT and NPS summarizing meeting.pdf | \VOL007\IMAGES\IMAGES001\00103009.pdf | |
| 00103012 | 00103013 | 2/11/2020 9:34 | Edoc | November 5, 1984 Amendment to Permit 6_800_0151.pdf | \VOL007\IMAGES\IMAGES001\00103012.pdf | |
| 00103014 | 00103015 | 2/11/2020 9:34 | Edoc | November 8, 1960 Correspondence regarding land ownership and permits and October 24, 1960 brief letter discussing using a permit rather than a p.pdf | \VOL007\IMAGES\IMAGES001\00103014.pdf | |
| 00103016 | 00103031 | 2/11/2020 9:35 | Edoc | 851_80036 (2).pdf | \VOL007\IMAGES\IMAGES001\00103016.pdf | |
| 00103032 | 00103068 | 2/11/2020 9:35 | Edoc | 6-800-0151.pdf | \VOL007\IMAGES\IMAGES001\00103032.pdf | |
| 00103069 | 00103079 | 2/11/2020 9:35 | Edoc | 1984-02-21.pdf | \VOL007\IMAGES\IMAGES001\00103069.pdf | |
| 00103080 | 00103080 | 2/11/2020 13:00 | Attach | 2020-02-11_FHWA Coordination Mtg Agenda.docx | \VOL007\IMAGES\IMAGES001\00103080.pdf | |
| 00103081 | 00103082 | 2/11/2020 15:52 | Email | RE: Response letter to NCPC Regarding December ARDS Letter | \VOL007\IMAGES\IMAGES001\00103081.pdf | |
| 00103083 | 00103084 | 2/11/2020 15:55 | Email | FW: BPW Agenda - Approved | \VOL007\IMAGES\IMAGES001\00103083.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00103085 | 00103090 | 2/11/2020 15:55 | Attach | 2020-Jan-8-23-GM.pdf | \VOL007\IMAGES\IMAGES001\00103085.pdf | |
| 00103091 | 00103091 | 2/11/2020 17:59 | Email | FW: Support the Maryland Traffic Relief Plan! | \VOL007\IMAGES\IMAGES001\00103091.pdf | |
| 00103092 | 00103092 | 2/11/2020 18:03 | Email | FW: Support the Maryland Traffic Relief Plan! | \VOL007\IMAGES\IMAGES001\00103092.pdf | |
| 00103093 | 00103093 | 2/11/2020 18:03 | Email | FW: Support the Maryland Traffic Relief Plan! | \VOL007\IMAGES\IMAGES001\00103093.pdf | |
| 00103094 | 00103094 | 2/11/2020 18:06 | Email | FW: Support the Maryland Traffic Relief Plan! | \VOL007\IMAGES\IMAGES001\00103094.pdf | |
| 00103095 | 00103095 | 2/11/2020 18:06 | Email | Support the Maryland Traffic Relief Plan! | \VOL007\IMAGES\IMAGES001\00103095.pdf | |
| 00103096 | 00103096 | 2/11/2020 18:09 | Email | FW: Support the Maryland Traffic Relief Plan! | \VOL007\IMAGES\IMAGES001\00103096.pdf | |
| 00103097 | 00103097 | 2/11/2020 18:09 | Email | FW: Support the Maryland Traffic Relief Plan! | \VOL007\IMAGES\IMAGES001\00103097.pdf | |
| 00103098 | 00103098 | 2/11/2020 18:11 | Email | Support the Maryland Traffic Relief Plan! | \VOL007\IMAGES\IMAGES001\00103098.pdf | |
| 00103099 | 00103099 | 2/11/2020 18:12 | Email | FW: Support the Maryland Traffic Relief Plan! | \VOL007\IMAGES\IMAGES001\00103099.pdf | |
| 00103100 | 00103100 | 2/11/2020 18:20 | Email | Support the Maryland Traffic Relief Plan! | \VOL007\IMAGES\IMAGES001\00103100.pdf | |
| 00103101 | 00103101 | 2/11/2020 21:41 | Email | Support the Maryland Traffic Relief Plan! | \VOL007\IMAGES\IMAGES001\00103101.pdf | |
| 00103102 | 00103102 | 2/11/2020 21:42 | Email | Support the Maryland Traffic Relief Plan! | \VOL007\IMAGES\IMAGES001\00103102.pdf | |
| 00103103 | 00103103 | 2/11/2020 21:43 | Email | Support the Maryland Traffic Relief Plan! | \VOL007\IMAGES\IMAGES001\00103103.pdf | |
| 00103104 | 00103104 | 2/12/2020 8:18 | Attach | I-270 Pre-NEPA Draft Purpose and Need_Highlighted Errata_20200123.xlsx | \VOL007\IMAGES\IMAGES001\00103104.pdf | \VOL007\NATIVES\NATIVES001\00103104.xlsx |
| 00103105 | 00103139 | 2/12/2020 8:18 | Attach | Draft I-270 Purpose and Need 01.23.20.docx | \VOL007\IMAGES\IMAGES001\00103105.pdf | |
| 00103140 | 00103141 | 2/12/2020 8:35 | Email | MDOT SHA Response to National Planning Commission | \VOL007\IMAGES\IMAGES001\00103140.pdf | |
| 00103142 | 00103143 | 2/12/2020 8:35 | Attach | MDOT SHA Response to National Planning Commission | \VOL007\IMAGES\IMAGES001\00103142.pdf | |
| 00103144 | 00103145 | 2/12/2020 8:55 | Email | FW_ I-495 _ I-270 FHWA Coordination - Specific ...(3).pdf | \VOL007\IMAGES\IMAGES001\00103144.pdf | |
| 00103146 | 00103221 | 2/12/2020 8:55 | Attach | IAPA Methodology_20200207 (1).pdf | \VOL007\IMAGES\IMAGES001\00103146.pdf | |
| 00103222 | 00103223 | 2/12/2020 9:55 | Email | FW: I-495 / I-270 FHWA Coordination - Specific Issue Meeting (IAPA) | \VOL007\IMAGES\IMAGES001\00103222.pdf | |
| 00103224 | 00103224 | 2/12/2020 9:07 | Email | RE: Alt 9M | \VOL007\IMAGES\IMAGES001\00103224.pdf | |
| 00103225 | 00103226 | 2/12/2020 9:16 | Email | Fw: Alt 9M Metrics - Top Side Only | \VOL007\IMAGES\IMAGES001\00103225.pdf | |
| 00103227 | 00103227 | 2/12/2020 10:10 | Attach | discussion items for 11 am meeting.pdf | \VOL007\IMAGES\IMAGES001\00103227.pdf | |
| 00103228 | 00103231 | 2/12/2020 10:10 | Attach | Alt 9M Traffic Metrics I-495 North Side Compa.pptx | \VOL007\IMAGES\IMAGES001\00103228.pdf | |
| 00103232 | 00103235 | 2/12/2020 11:35 | Edoc | 851_80036_reduced.pdf | \VOL007\IMAGES\IMAGES001\00103232.pdf | |
| 00103236 | 00103236 | 2/12/2020 11:48 | Email | Support the Maryland Traffic Relief Plan! | \VOL007\IMAGES\IMAGES001\00103236.pdf | |
| 00103237 | 00103237 | 2/12/2020 13:53 | Email | MLS - Air Quality SME Meeting | \VOL007\IMAGES\IMAGES001\00103237.pdf | |
| 00103238 | 00103239 | 2/12/2020 14:11 | Email | RE: I-495 / I-270 FHWA Coordination - Specific Issue Meeting (IAPA) | \VOL007\IMAGES\IMAGES001\00103238.pdf | |
| 00103240 | 00103242 | 2/12/2020 14:28 | Email | FW_ I-495 _ I-270 FHWA Coordination - Specific ...(2).pdf | \VOL007\IMAGES\IMAGES001\00103240.pdf | |
| 00103243 | 00103243 | 2/12/2020 15:49 | Email | FW: MLS- ROW & ALB Area Follow-Ups | \VOL007\IMAGES\IMAGES001\00103243.pdf | |
| 00103244 | 00103304 | 2/12/2020 15:49 | Attach | WSSC Potomac Intake FONSI Oct 2017 - SOF and D and E.pdf | \VOL007\IMAGES\IMAGES001\00103244.pdf | |
| 00103305 | 00103305 | 2/12/2020 15:49 | Attach | Maryland LWCF grants.xlsx | \VOL007\IMAGES\IMAGES001\00103305.pdf | \VOL008\NATIVES\NATIVES001\00103305.xlsx |
| 00103306 | 00103306 | 2/12/2020 15:49 | Attach | ClaraBarton_SHA_02102020.pdf | \VOL008\IMAGES\IMAGES001\00103306.pdf | |
| 00103307 | 00103307 | 2/12/2020 15:49 | Attach | Permit Records_ALB_022020.xlsx | \VOL008\IMAGES\IMAGES001\00103307.pdf | \VOL008\NATIVES\NATIVES001\00103307.xlsx |
| 00103317 | 00103317 | 2/12/2020 15:49 | Attach | 6-800-0234.pdf | \VOL008\IMAGES\IMAGES001\00103317.pdf | |
| 00103318 | 00103318 | 2/12/2020 15:58 | Email | RE: MLS - Agency Comments on Admin Draft DEIS | \VOL008\IMAGES\IMAGES001\00103318.pdf | |
| 00103319 | 00103319 | 2/12/2020 16:01 | Email | 495/270 MLS - Alt 9 Modified Preliminary Results | \VOL008\IMAGES\IMAGES001\00103319.pdf | |
| 00103320 | 00103320 | 2/12/2020 16:02 | Email | FW_ MLS - Agency Comments on Admin Draft DEIS.pdf | \VOL008\IMAGES\IMAGES001\00103320.pdf | |
| 00103321 | 00103332 | 2/12/2020 16:03 | Attach | MLS_Admin DEIS_Agency Comment Errata Table.docx | \VOL008\IMAGES\IMAGES001\00103321.pdf | |
| 00103333 | 00103344 | 2/12/2020 16:03 | Attach | MLS_Admin DEIS_MNCPPC Comments Errata Table.docx | \VOL008\IMAGES\IMAGES001\00103333.pdf | |
| 00103345 | 00103346 | 2/12/2020 16:31 | Email | FW: MLS - Air Quality SME Meeting | \VOL008\IMAGES\IMAGES001\00103345.pdf | |
| 00103347 | 00103347 | 2/12/2020 16:34 | Email | Alt 9M | \VOL008\IMAGES\IMAGES001\00103347.pdf | |
| 00103348 | 00103348 | 2/12/2020 16:36 | Email | FW_ Alt 9M.pdf | \VOL008\IMAGES\IMAGES001\00103348.pdf | |
| 00103349 | 00103358 | 2/12/2020 16:40 | Edoc | 2020-02-12_MDOT SHA Response to NCPC ARDS Letter_signed.pdf | \VOL008\IMAGES\IMAGES001\00103349.pdf | |
| 00103359 | 00103360 | 2/12/2020 16:41 | Email | FW_ MDOT SHA Response to National Planning Comm....pdf | \VOL008\IMAGES\IMAGES001\00103359.pdf | |
| 00103361 | 00103364 | 2/12/2020 16:45 | Email | RE: MLS - Noise SME Meeting | \VOL008\IMAGES\IMAGES001\00103361.pdf | |
| 00103365 | 00103420 | 2/12/2020 16:45 | Attach | MLS_Admin DEIS - DEIS_Comment Errata Table_FHWA_02.10.20_Internal.docx | \VOL008\IMAGES\IMAGES001\00103365.pdf | |
| 00103421 | 00103424 | 2/12/2020 16:51 | Email | RE: MLS - Noise SME Meeting | \VOL008\IMAGES\IMAGES001\00103421.pdf | |
| 00103425 | 00103427 | 2/12/2020 17:05 | Email | RE: MLS - Noise SME Meeting | \VOL008\IMAGES\IMAGES001\00103425.pdf | |
| 00103428 | 00103429 | 2/12/2020 18:31 | Email | RE: MLS - Agency Comments on Admin Draft DEIS | \VOL008\IMAGES\IMAGES001\00103428.pdf | |
| 00103430 | 00103431 | 2/12/2020 18:31 | Email | RE: MLS - Agency Comments on Admin Draft DEIS | \VOL008\IMAGES\IMAGES001\00103430.pdf | |
| 00103432 | 00103432 | 2/13/2020 7:37 | Email | RE: 495/270 MLS - Alt 9 Modified Preliminary Results | \VOL008\IMAGES\IMAGES001\00103432.pdf | |
| 00103433 | 00103434 | 2/13/2020 8:53 | Email | RE: 495/270 MLS - Alt 9 Modified Preliminary Results | \VOL008\IMAGES\IMAGES001\00103433.pdf | |
| 00103435 | 00103436 | 2/13/2020 8:57 | Email | FW_ MLS - Agency Comments on Admin Draft DEIS.pdf | \VOL008\IMAGES\IMAGES001\00103435.pdf | |
| 00103437 | 00103452 | 2/13/2020 8:57 | Attach | APPENDIX E_Admin DEIS_Agency Comment Errata T.docx | \VOL008\IMAGES\IMAGES001\00103437.pdf | |
| 00103453 | 00103454 | 2/13/2020 11:38 | Email | FW: MLS - Air Quality SME Meeting | \VOL008\IMAGES\IMAGES001\00103453.pdf | |
| 00103455 | 00103456 | 2/13/2020 11:40 | Email | RE: MLS - Air Quality SME Meeting | \VOL008\IMAGES\IMAGES001\00103455.pdf | |
| 00103457 | 00103458 | 2/13/2020 13:38 | Email | FW: Alt 9M | \VOL008\IMAGES\IMAGES001\00103457.pdf | |
| 00103459 | 00103460 | 2/13/2020 13:38 | Email | FW: Alt 9M Metrics - Top Side Only | \VOL008\IMAGES\IMAGES001\00103459.pdf | |
| 00103461 | 00103463 | 2/13/2020 14:40 | Email | RE: I-495 / I-270 FHWA Coordination - Specific Issue Meeting (IAPA) | \VOL008\IMAGES\IMAGES001\00103461.pdf | |
| 00103464 | 00103465 | 2/13/2020 14:54 | Email | Fwd: NO MORE ROAD WIDENING SCHEMES ON I-270 AND BELTWAY | \VOL008\IMAGES\IMAGES001\00103464.pdf | |
| 00103466 | 00103467 | 2/13/2020 15:39 | Attach | Culver_2132020_21548PM_signed 823176.pdf | \VOL008\IMAGES\IMAGES001\00103466.pdf | |
| 00103468 | 00103468 | 2/13/2020 15:49 | Attach | 2132020_21548PM_Culver 823176 Incoming.pdf | \VOL008\IMAGES\IMAGES001\00103468.pdf | |
| 00103469 | 00103471 | 2/13/2020 15:49 | Attach | 2132020_21548PM_signed 823176 bcc.pdf | \VOL008\IMAGES\IMAGES001\00103469.pdf | |
| 00103472 | 00103473 | 2/13/2020 16:52 | Attach | Culver_2132020_21548PM_signed 823176.pdf | \VOL008\IMAGES\IMAGES001\00103472.pdf | |
| 00103474 | 00103474 | 2/13/2020 17:17 | Email | RE_ RE_ I-495 _ I-270 FHWA Coordination - Speci...pdf | \VOL008\IMAGES\IMAGES001\00103474.pdf | |
| 00103475 | 00103479 | 2/13/2020 17:17 | Attach | Traffic Operation Memo.docx | \VOL008\IMAGES\IMAGES001\00103475.pdf | |
| 00103480 | 00103481 | 2/13/2020 17:25 | Email | Additional results for Alternative 9M | \VOL008\IMAGES\IMAGES001\00103480.pdf | |
| 00103482 | 00103483 | 2/13/2020 17:25 | Attach | 3491_001.pdf | \VOL008\IMAGES\IMAGES001\00103482.pdf | |
| 00103484 | 00103485 | 2/13/2020 17:35 | Email | MLS - Endangered Species SME Meeting | \VOL008\IMAGES\IMAGES001\00103484.pdf | |
| 00103486 | 00103487 | 2/13/2020 17:35 | Email | MLS - EJ / Title VI SME Meeting | \VOL008\IMAGES\IMAGES001\00103486.pdf | |
| 00103488 | 00103489 | 2/13/2020 17:35 | Email | MLS - Endangered Species SME Meeting | \VOL008\IMAGES\IMAGES001\00103488.pdf | |
| 00103490 | 00103491 | 2/14/2020 8:26 | Email | FW: 495/270 MLS - Alt 9 Modified Preliminary Results | \VOL008\IMAGES\IMAGES001\00103490.pdf | |
| 00103492 | 00103497 | 2/14/2020 9:47 | Attach | 77_2019Peer_NPS.pptx | \VOL008\IMAGES\IMAGES001\00103492.pdf | |
| 00103498 | 00103499 | 2/14/2020 10:53 | Email | RE: MLS - EJ / Title VI SME Meeting | \VOL008\IMAGES\IMAGES001\00103498.pdf | |
| 00103500 | 00103500 | 2/14/2020 10:53 | Email | Notifying DOI for 495 NHL's | \VOL008\IMAGES\IMAGES001\00103500.pdf | |
| 00103501 | 00103503 | 2/14/2020 11:02 | Email | RE: MLS - Endangered Species SME Meeting | \VOL008\IMAGES\IMAGES001\00103501.pdf | |
| 00103504 | 00103555 | 2/14/2020 11:16 | Attach | 2019_04_29 GLEC Final CSSA (508 Compliant) (1).pdf | \VOL008\IMAGES\IMAGES001\00103504.pdf | |
| 00103556 | 00103556 | 2/14/2020 12:03 | Email | RE: Working Group Leaders | \VOL008\IMAGES\IMAGES001\00103556.pdf | |
| 00103557 | 00103558 | 2/14/2020 12:03 | Email | 20200217-WGL Mtg Agenda Final.docx | \VOL008\IMAGES\IMAGES001\00103557.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00103559 | 00103559 | 2/14/2020 13:57 | Email | MLS DEIS Comments | \VOL008\IMAGES\IMAGES001\00103559.pdf |
| 00103560 | 00103560 | 2/14/2020 14:32 | Email | Alt 9M | \VOL008\IMAGES\IMAGES001\00103560.pdf |
| 00103561 | 00103563 | 2/14/2020 15:30 | Email | RE: Alt 9M Metrics - Top Side Only | \VOL008\IMAGES\IMAGES001\00103561.pdf |
| 00103564 | 00103566 | 2/14/2020 15:30 | Email | RE: Alt 9M Metrics - Top Side Only | \VOL008\IMAGES\IMAGES001\00103564.pdf |
| 00103567 | 00103568 | 2/16/2020 15:24 | Email | FW_ Cooperating Agency Working Session.pdf | \VOL008\IMAGES\IMAGES001\00103567.pdf |
| 00103569 | 00103570 | 2/16/2020 15:24 | Email | FW: Cooperating Agency Working Session | \VOL008\IMAGES\IMAGES001\00103569.pdf |
| 00103571 | 00103572 | 2/16/2020 15:28 | Email | RE_ Cooperating Agency Working Session.pdf | \VOL008\IMAGES\IMAGES001\00103571.pdf |
| 00103573 | 00103574 | 2/16/2020 15:28 | Email | RE: Cooperating Agency Working Session | \VOL008\IMAGES\IMAGES001\00103573.pdf |
| 00103575 | 00103575 | 2/16/2020 15:44 | Email | Re_ Cooperating Agency DEIS Comment Working Ses...pdf | \VOL008\IMAGES\IMAGES001\00103575.pdf |
| 00103576 | 00103577 | 2/17/2020 7:56 | Email | MLS - Tech Reports Agency Comments (Administrative Draft) | \VOL008\IMAGES\IMAGES001\00103576.pdf |
| 00103578 | 00103579 | 2/17/2020 7:56 | Email | MLS - Tech Reports Agency Comments (Administrative Draft) | \VOL008\IMAGES\IMAGES001\00103578.pdf |
| 00103580 | 00103581 | 2/17/2020 10:52 | Email | FW_ MLS - Tech Reports Agency Comments (Adminis....pdf | \VOL008\IMAGES\IMAGES001\00103580.pdf |
| 00103582 | 00103582 | 2/17/2020 10:52 | Attach | APPENDIX Q_Admin DEIS_Agency Comment Errata T.docx | \VOL008\IMAGES\IMAGES001\00103582.pdf |
| 00103583 | 00103583 | 2/17/2020 10:52 | Attach | APPENDIX A_Admin DEIS_Agency Comment Errata T.docx | \VOL008\IMAGES\IMAGES001\00103583.pdf |
| 00103584 | 00103585 | 2/17/2020 10:52 | Attach | APPENDIX B_Admin DEIS_Agency Comment Errata T.docx | \VOL008\IMAGES\IMAGES001\00103584.pdf |
| 00103586 | 00103586 | 2/17/2020 10:52 | Attach | APPENDIX C_Admin DEIS_Agency Comment Errata T.docx | \VOL008\IMAGES\IMAGES001\00103586.pdf |
| 00103587 | 00103588 | 2/17/2020 10:52 | Attach | APPENDIX D_Admin DEIS_Agency Comment Errata T.docx | \VOL008\IMAGES\IMAGES001\00103587.pdf |
| 00103589 | 00103589 | 2/17/2020 10:52 | Attach | APPENDIX G_Admin DEIS_Agency Comment Errata T.docx | \VOL008\IMAGES\IMAGES001\00103589.pdf |
| 00103590 | 00103590 | 2/17/2020 10:52 | Attach | APPENDIX J_Admin DEIS_Agency Comment Errata T.docx | \VOL008\IMAGES\IMAGES001\00103590.pdf |
| 00103591 | 00103593 | 2/17/2020 10:52 | Attach | APPENDIX K_Admin DEIS_Agency Comment Errata T.docx | \VOL008\IMAGES\IMAGES001\00103591.pdf |
| 00103594 | 00103594 | 2/17/2020 10:52 | Attach | APPENDIX N_Admin DEIS_Agency Comment Errata T.docx | \VOL008\IMAGES\IMAGES001\00103594.pdf |
| 00103595 | 00103596 | 2/17/2020 10:52 | Attach | APPENDIX O_Admin DEIS_Agency Comment Errata T.docx | \VOL008\IMAGES\IMAGES001\00103595.pdf |
| 00103597 | 00103597 | 2/17/2020 10:52 | Attach | APPENDIX P_Admin DEIS_Agency Comment Errata T.docx | \VOL008\IMAGES\IMAGES001\00103597.pdf |
| 00103598 | 00103599 | 2/17/2020 10:52 | Email | FW: MLS - Tech Reports Agency Comments (Administrative Draft) | \VOL008\IMAGES\IMAGES001\00103598.pdf |
| 00103600 | 00103601 | 2/17/2020 13:37 | Email | Critical Path Item | \VOL008\IMAGES\IMAGES001\00103600.pdf |
| 00103602 | 00103603 | 2/17/2020 13:42 | Email | FW: Critical Path Item | \VOL008\IMAGES\IMAGES001\00103602.pdf |
| 00103604 | 00103605 | 2/17/2020 15:22 | Email | Alternative 9M | \VOL008\IMAGES\IMAGES001\00103604.pdf |
| 00103606 | 00103606 | 2/17/2020 15:25 | Email | Re: MLS archaeology email to Virginia Tribes | \VOL008\IMAGES\IMAGES001\00103606.pdf |
| 00103607 | 00103608 | 2/17/2020 16:30 | Email | RE: Critical Path Item | \VOL008\IMAGES\IMAGES001\00103607.pdf |
| 00103609 | 00103610 | 2/18/2020 7:16 | Email | FW: Alternative 9M | \VOL008\IMAGES\IMAGES001\00103609.pdf |
| 00103611 | 00103612 | 2/18/2020 7:21 | Email | FW: Critical Path Item | \VOL008\IMAGES\IMAGES001\00103611.pdf |
| 00103613 | 00103614 | 2/18/2020 7:23 | Email | FW_ Alternative 9M.pdf | \VOL008\IMAGES\IMAGES001\00103613.pdf |
| 00103615 | 00103616 | 2/18/2020 7:23 | Email | FW: Alternative 9M | \VOL008\IMAGES\IMAGES001\00103615.pdf |
| 00103617 | 00103618 | 2/18/2020 7:28 | Email | FW: Alternative 9M | \VOL008\IMAGES\IMAGES001\00103617.pdf |
| 00103619 | 00103620 | 2/18/2020 7:28 | Email | FW: Alternative 9M | \VOL008\IMAGES\IMAGES001\00103619.pdf |
| 00103621 | 00103635 | 2/18/2020 8:18 | Attach | 1987 NPS Archaeological Investigations at the .pdf | \VOL008\IMAGES\IMAGES001\00103621.pdf |
| 00103636 | 00103648 | 2/18/2020 8:18 | Attach | relevant pages of 1877 Md state report on alms.pdf | \VOL008\IMAGES\IMAGES001\00103636.pdf |
| 00103649 | 00103650 | 2/18/2020 8:18 | Email | FW: Alternative 9M | \VOL008\IMAGES\IMAGES001\00103649.pdf |
| 00103651 | 00103651 | 2/18/2020 9:08 | Edoc | 842_80062.pdf | \VOL008\IMAGES\IMAGES001\00103651.pdf |
| 00103652 | 00103661 | 2/18/2020 9:08 | Edoc | 842_80143.pdf | \VOL008\IMAGES\IMAGES001\00103652.pdf |
| 00103662 | 00103669 | 2/18/2020 9:08 | Edoc | 842_80346.pdf | \VOL008\IMAGES\IMAGES001\00103662.pdf |
| 00103670 | 00103671 | 2/18/2020 9:08 | Edoc | 842_80361.pdf | \VOL008\IMAGES\IMAGES001\00103670.pdf |
| 00103672 | 00103713 | 2/18/2020 9:08 | Edoc | 842_80435.pdf | \VOL008\IMAGES\IMAGES001\00103672.pdf |
| 00103714 | 00103714 | 2/18/2020 9:09 | Edoc | NACE MDSHA Capital Beltway BW Pkwy 6 22 1962.pdf | \VOL008\IMAGES\IMAGES001\00103714.pdf |
| 00103715 | 00103716 | 2/18/2020 9:09 | Edoc | NACE MDSHA Capital Beltway BW Pkwy 6 24 1963.pdf | \VOL008\IMAGES\IMAGES001\00103715.pdf |
| 00103717 | 00103742 | 2/18/2020 9:09 | Edoc | LR0593.pdf | \VOL008\IMAGES\IMAGES001\00103717.pdf |
| 00103743 | 00103752 | 2/18/2020 9:12 | Edoc | GWMP 120-003.pdf | \VOL008\IMAGES\IMAGES001\00103743.pdf |
| 00103753 | 00103785 | 2/18/2020 9:12 | Edoc | GWMP 119-043.pdf | \VOL008\IMAGES\IMAGES001\00103753.pdf |
| 00103786 | 00103853 | 2/18/2020 9:12 | Edoc | GWMP 119-040 and 120-001.pdf | \VOL008\IMAGES\IMAGES001\00103786.pdf |
| 00103854 | 00103855 | 2/18/2020 9:12 | Edoc | GWMP 119-034.pdf | \VOL008\IMAGES\IMAGES001\00103854.pdf |
| 00103856 | 00103870 | 2/18/2020 9:13 | Edoc | CHOH 14-133.pdf | \VOL008\IMAGES\IMAGES001\00103856.pdf |
| 00103871 | 00103873 | 2/18/2020 9:13 | Edoc | 851_82610.pdf | \VOL008\IMAGES\IMAGES001\00103871.pdf |
| 00103874 | 00103874 | 2/18/2020 9:13 | Edoc | Area of Relocated Rock Run.pdf | \VOL008\IMAGES\IMAGES001\00103874.pdf |
| 00103875 | 00103875 | 2/18/2020 9:13 | Edoc | 851_82487.pdf | \VOL008\IMAGES\IMAGES001\00103875.pdf |
| 00103876 | 00103876 | 2/18/2020 9:13 | Edoc | 851_82439.pdf | \VOL008\IMAGES\IMAGES001\00103876.pdf |
| 00103877 | 00103877 | 2/18/2020 9:13 | Edoc | 851_82434.pdf | \VOL008\IMAGES\IMAGES001\00103877.pdf |
| 00103878 | 00103884 | 2/18/2020 9:13 | Edoc | 851_82433.pdf | \VOL008\IMAGES\IMAGES001\00103878.pdf |
| 00103885 | 00103916 | 2/18/2020 9:13 | Edoc | 851_82409.pdf | \VOL008\IMAGES\IMAGES001\00103885.pdf |
| 00103917 | 00103919 | 2/18/2020 9:13 | Edoc | 851_82418.pdf | \VOL008\IMAGES\IMAGES001\00103917.pdf |
| 00103920 | 00103920 | 2/18/2020 9:13 | Edoc | 851_82091.pdf | \VOL008\IMAGES\IMAGES001\00103920.pdf |
| 00103921 | 00103923 | 2/18/2020 9:13 | Edoc | 851_82402.pdf | \VOL008\IMAGES\IMAGES001\00103921.pdf |
| 00103924 | 00103926 | 2/18/2020 9:14 | Edoc | 851_82405.pdf | \VOL008\IMAGES\IMAGES001\00103924.pdf |
| 00103927 | 00103938 | 2/18/2020 9:15 | Edoc | 851_82427.pdf | \VOL008\IMAGES\IMAGES001\00103927.pdf |
| 00103939 | 00103940 | 2/18/2020 9:16 | Edoc | 834_80220.pdf | \VOL008\IMAGES\IMAGES001\00103939.pdf |
| 00103941 | 00103941 | 2/18/2020 9:16 | Edoc | 834_80218.pdf | \VOL008\IMAGES\IMAGES001\00103941.pdf |
| 00103942 | 00103942 | 2/18/2020 9:16 | Edoc | 834_80229.pdf | \VOL008\IMAGES\IMAGES001\00103942.pdf |
| 00103943 | 00103956 | 2/18/2020 9:17 | Edoc | 834_80223.pdf | \VOL008\IMAGES\IMAGES001\00103943.pdf |
| 00103957 | 00103958 | 2/18/2020 9:46 | Email | RE: 495/270 MLS - Alt 9 Modified Preliminary Results | \VOL008\IMAGES\IMAGES001\00103957.pdf |
| 00103959 | 00104020 | 2/18/2020 10:07 | Attach | 20200218_Mitigation_Meeting_PowerPoint_reduced.pdf | \VOL008\IMAGES\IMAGES001\00103959.pdf |
| 00104021 | 00104022 | 2/18/2020 11:59 | Email | RE: 495/270 MLS - Alt 9 Modified Preliminary Results | \VOL008\IMAGES\IMAGES001\00104021.pdf |
| 00104023 | 00104023 | 2/18/2020 12:50 | Email | FW: Support the Maryland Traffic Relief Plan! | \VOL008\IMAGES\IMAGES001\00104023.pdf |
| 00104024 | 00104026 | 2/18/2020 13:58 | Email | RE_ MLS - Air Quality SME Meeting(2).pdf | \VOL008\IMAGES\IMAGES001\00104024.pdf |
| 00104027 | 00104027 | 2/18/2020 14:00 | Email | Recap of 495 and 270 Managed Lanes Cultural Res...(1).pdf | \VOL008\IMAGES\IMAGES001\00104027.pdf |
| 00104028 | 00104029 | 2/18/2020 14:14 | Email | RE: MLS - EJ / Title VI SME Meeting | \VOL008\IMAGES\IMAGES001\00104028.pdf |
| 00104030 | 00104032 | 2/18/2020 14:51 | Email | RE: Scheduling meeting for February 20 | \VOL008\IMAGES\IMAGES001\00104030.pdf |
| 00104033 | 00104033 | 2/18/2020 15:01 | Email | admin draft DEIS for MLS | \VOL008\IMAGES\IMAGES001\00104033.pdf |
| 00104034 | 00104035 | 2/18/2020 15:07 | Email | RE: MLS - EJ / Title VI SME Meeting | \VOL008\IMAGES\IMAGES001\00104034.pdf |
| 00104036 | 00104037 | 2/18/2020 15:07 | Email | RE: MLS - EJ / Title VI SME Meeting | \VOL008\IMAGES\IMAGES001\00104036.pdf |
| 00104038 | 00104039 | 2/18/2020 15:22 | Email | RE: 495/270 MLS - Alt 9 Modified Preliminary Results | \VOL008\IMAGES\IMAGES001\00104038.pdf |
| 00104040 | 00104041 | 2/18/2020 15:37 | Email | FW_ Alternative 9M.pdf | \VOL008\IMAGES\IMAGES001\00104040.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00104042 | 00110782 | 2/18/2020 15:37 | Attach | doc.kml | \VOL008\IMAGES\IMAGES001\00104042.pdf | |
| 00110783 | 00110785 | 2/18/2020 15:37 | Attach | 2020_02_17_Alternative 9 M Description and Ma.docx | \VOL008\IMAGES\IMAGES001\00110783.pdf | |
| 00110786 | 00110789 | 2/18/2020 15:37 | Attach | Alt 9M Speed Maps (15-minutes) - FHWA Request.pdf | \VOL008\IMAGES\IMAGES001\00110786.pdf | |
| 00110790 | 00110805 | 2/18/2020 15:37 | Attach | MLS_Alternative 9M Handout_FHWA Meeting.pdf | \VOL008\IMAGES\IMAGES001\00110790.pdf | |
| 00110806 | 00110807 | 2/18/2020 16:19 | Email | FW: Megan--Our Thanks | \VOL008\IMAGES\IMAGES001\00110806.pdf | |
| 00110808 | 00110809 | 2/18/2020 16:40 | Email | RE: Megan--Our Thanks | \VOL008\IMAGES\IMAGES001\00110808.pdf | |
| 00110810 | 00110810 | 2/18/2020 16:53 | Email | FW: I-495 and I-270 Managed Lanes Study--Phase I and Phase II architectural survey, Fairfax Co. (2018-0251) | \VOL008\IMAGES\IMAGES001\00110810.pdf | |
| 00110811 | 00110812 | 2/18/2020 20:49 | Email | RE: Recap of 495 and 270 Managed Lanes Cultural Resources discussion | \VOL008\IMAGES\IMAGES001\00110811.pdf | |
| 00110813 | 00110813 | 2/19/2020 8:23 | Email | FW: 495/270 MLS - Alt 9 Modified Preliminary Results | \VOL008\IMAGES\IMAGES001\00110813.pdf | |
| 00110814 | 00110814 | 2/19/2020 8:23 | Email | FW: 495/270 MLS - Alt 9 Modified Preliminary Results | \VOL008\IMAGES\IMAGES001\00110814.pdf | |
| 00110815 | 00110817 | 2/19/2020 8:24 | Email | FW: 495/270 MLS - Alt 9 Modified Preliminary Results | \VOL008\IMAGES\IMAGES001\00110815.pdf | |
| 00110818 | 00110820 | 2/19/2020 8:27 | Email | RE: 495/270 MLS - Alt 9 Modified Preliminary Results | \VOL008\IMAGES\IMAGES001\00110818.pdf | |
| 00110821 | 00110823 | 2/19/2020 8:40 | Email | RE: 495/270 MLS - Alt 9 Modified Preliminary Results | \VOL008\IMAGES\IMAGES001\00110821.pdf | |
| 00110824 | 00110826 | 2/19/2020 8:40 | Email | RE: 495/270 MLS - Alt 9 Modified Preliminary Results | \VOL008\IMAGES\IMAGES001\00110824.pdf | |
| 00110827 | 00110828 | 2/19/2020 8:55 | Email | RE_Alternative 9M.pdf | \VOL008\IMAGES\IMAGES001\00110827.pdf | |
| 00110829 | 00110833 | 2/19/2020 9:21 | Email | FW: MLS - Endangered Species SME Meeting | \VOL008\IMAGES\IMAGES001\00110829.pdf | |
| 00110834 | 00110835 | 2/19/2020 9:25 | Email | RE: Megan--Our Thanks | \VOL008\IMAGES\IMAGES001\00110834.pdf | |
| 00110836 | 00110837 | 2/19/2020 11:50 | Email | FW_MLS - EJ_Title VI SME Meeting.pdf | \VOL008\IMAGES\IMAGES001\00110836.pdf | |
| 00110838 | 00110840 | 2/19/2020 11:58 | Email | RE_MLS - EJ_Title VI SME Meeting(1).pdf | \VOL008\IMAGES\IMAGES001\00110838.pdf | |
| 00110841 | 00110842 | 2/19/2020 16:21 | Email | FW: DEIS Availability | \VOL008\IMAGES\IMAGES001\00110841.pdf | |
| 00110843 | 00110846 | 2/19/2020 16:48 | Email | RE: Alternative 9M | \VOL008\IMAGES\IMAGES001\00110843.pdf | |
| 00110847 | 00110850 | 2/19/2020 16:48 | Email | RE_Alternative 9M.pdf | \VOL008\IMAGES\IMAGES001\00110847.pdf | |
| 00110851 | 00110853 | 2/19/2020 17:27 | Attach | 20190718_Letter from USFWS_IB and NLEB Coordination_MLS.pdf | \VOL008\IMAGES\IMAGES001\00110851.pdf | |
| 00110854 | 00110854 | 2/19/2020 21:28 | Email | Citizens for Sound Walls and Environmental Protection Measures for Maryland Communities along the Beltway | \VOL008\IMAGES\IMAGES001\00110854.pdf | |
| 00110855 | 00110856 | 2/19/2020 21:28 | Attach | 20200218Letter Sound Barrier Wall.docx | \VOL008\IMAGES\IMAGES001\00110855.pdf | |
| 00110857 | 00110860 | 2/20/2020 4:41 | Email | RE: MLS - EJ / Title VI SME Meeting | \VOL008\IMAGES\IMAGES001\00110857.pdf | |
| 00110861 | 00110864 | 2/20/2020 7:09 | Email | RE: Alternative 9M | \VOL008\IMAGES\IMAGES001\00110861.pdf | |
| 00110865 | 00110867 | 2/20/2020 9:40 | Email | RE: Potential COI Letters | \VOL008\IMAGES\IMAGES001\00110865.pdf | |
| 00110868 | 00110870 | 2/20/2020 9:41 | Email | RE_MLS - Air Quality SME Meeting(3).pdf | \VOL008\IMAGES\IMAGES001\00110868.pdf | |
| 00110871 | 00110873 | 2/20/2020 14:05 | Email | RE: Potential COI Letters | \VOL008\IMAGES\IMAGES001\00110871.pdf | |
| 00110874 | 00110878 | 2/20/2020 14:55 | Email | RE: I-495 / I-270 Managed Lane Study - Interstate Access coordination | \VOL008\IMAGES\IMAGES001\00110874.pdf | |
| 00110879 | 00110880 | 2/20/2020 15:15 | Email | FW: Confidential and Pre-Decisional: I-495 & I-270 MLS: Logical Termini Documentation and Origin Destination Memo | \VOL008\IMAGES\IMAGES001\00110879.pdf | |
| 00110881 | 00110882 | 2/20/2020 15:20 | Email | FW: I-495 / I-270 FHWA Coordination - Specific Issue Meeting (IAPA) | \VOL008\IMAGES\IMAGES001\00110881.pdf | |
| 00110883 | 00110883 | 2/20/2020 15:20 | Email | FW: RE: I-495 / I-270 FHWA Coordination - Specific Issue Meeting (IAPA) | \VOL008\IMAGES\IMAGES001\00110883.pdf | |
| 00110884 | 00110889 | 2/20/2020 15:50 | Email | RE: I-495 / I-270 Managed Lanes Study - Interstate Access coordination | \VOL008\IMAGES\IMAGES001\00110884.pdf | |
| 00110890 | 00110892 | 2/20/2020 16:31 | Email | FW: Draft IAWG Email Update | \VOL008\IMAGES\IMAGES001\00110890.pdf | |
| 00110893 | 00110894 | 2/20/2020 17:15 | Email | RE: DEIS | \VOL008\IMAGES\IMAGES001\00110893.pdf | |
| 00110895 | 00110897 | 2/20/2020 17:27 | Email | FW: Recap of 495 and 270 Managed Lanes Cultural Resources discussion | \VOL008\IMAGES\IMAGES001\00110895.pdf | |
| 00110898 | 00110898 | 2/20/2020 23:50 | Attach | 2020-02-11_FHWA Coordination Meeting Notes_P3 Program.docx | \VOL008\IMAGES\IMAGES001\00110898.pdf | |
| 00110899 | 00110900 | 2/20/2020 23:51 | Email | I-495/I-270 FHWA Coordination: MLS Notes (February 11) | \VOL008\IMAGES\IMAGES001\00110899.pdf | |
| 00110901 | 00110902 | 2/20/2020 23:52 | Email | I-495/I-270 FHWA Coordination: I-270 Pre-NEPA Notes (February 11) | \VOL008\IMAGES\IMAGES001\00110901.pdf | |
| 00110903 | 00110904 | 2/20/2020 23:52 | Attach | 20200211-I-270_FHWA Coordination Meeting Notes.docx | \VOL008\IMAGES\IMAGES001\00110903.pdf | |
| 00110905 | 00110906 | 2/21/2020 7:42 | Email | FW_I-495_I-270 FHWA Coordination_MLS Notes (F...pdf | \VOL008\IMAGES\IMAGES001\00110905.pdf | |
| 00110907 | 00110909 | 2/21/2020 7:42 | Email | 2020-02-11_FHWA Coordination Meeting Notes_ML.DOCX | \VOL008\IMAGES\IMAGES001\00110907.pdf | |
| 00110910 | 00110910 | 2/21/2020 8:24 | Email | FW: DEIS Comment Errata Table - Prince George's Parks | \VOL008\IMAGES\IMAGES001\00110910.pdf | |
| 00110911 | 00110918 | 2/21/2020 8:24 | Attach | JH-MLS_Admin Draft - DEIS_Comment Errata Table Prince George's Parks.docx | \VOL008\IMAGES\IMAGES001\00110911.pdf | |
| 00110919 | 00110920 | 2/21/2020 8:35 | Email | FW: NPS - Clara Barton Parkway at C&O Canal National Park (Map 1) | \VOL008\IMAGES\IMAGES001\00110919.pdf | |
| 00110921 | 00110922 | 2/21/2020 8:37 | Email | FW: DEIS Comment Errata Table - Prince George's Parks | \VOL008\IMAGES\IMAGES001\00110921.pdf | |
| 00110923 | 00110928 | 2/21/2020 9:23 | Email | RE: I-495 / I-270 Managed Lane Study - Interstate Access coordination | \VOL008\IMAGES\IMAGES001\00110923.pdf | |
| 00110929 | 00110930 | 2/21/2020 12:06 | Email | FW: FHWA Coordination Meetings for March | \VOL008\IMAGES\IMAGES001\00110929.pdf | |
| 00110931 | 00110932 | 2/21/2020 12:41 | Email | FW_NPS - Clara Barton Parkway at C&O Canal Nat...pdf | \VOL008\IMAGES\IMAGES001\00110931.pdf | |
| 00110933 | 00110933 | 2/21/2020 12:41 | Attach | NPS C&O Canal - MDOT Potomac River Bridge Pe.xlsx | \VOL008\IMAGES\IMAGES001\00110933.pdf | \VOL008\NATIVES\NATIVES001\00110933.xlsx |
| 00110934 | 00110935 | 2/21/2020 12:41 | Email | FW_NPS - Clara Barton Parkway at C&O Canal Nat...pdf | \VOL008\IMAGES\IMAGES001\00110934.pdf | |
| 00110936 | 00110936 | 2/21/2020 12:47 | Attach | Zwack 822827 Incoming.pdf | \VOL008\IMAGES\IMAGES001\00110936.pdf | |
| 00110937 | 00110937 | 2/21/2020 12:47 | Attach | McCullough 822826 Incoming.pdf | \VOL008\IMAGES\IMAGES001\00110937.pdf | |
| 00110938 | 00110939 | 2/21/2020 13:11 | Email | Agenda for Monday's DEIS Working Session#2 | \VOL008\IMAGES\IMAGES001\00110938.pdf | |
| 00110940 | 00110940 | 2/21/2020 13:11 | Attach | 2020-02-24 Agenda FHWA DEIS Working Session #2.docx | \VOL008\IMAGES\IMAGES001\00110940.pdf | |
| 00110941 | 00110943 | 2/21/2020 14:27 | Email | FW: Draft IAWG Email Update | \VOL008\IMAGES\IMAGES001\00110941.pdf | |
| 00110944 | 00110951 | 2/21/2020 16:17 | Edoc | JH-MLS_Admin Draft - DEIS_Comment Errata Table Prince George's Parks.docx | \VOL008\IMAGES\IMAGES001\00110944.pdf | |
| 00110952 | 00110954 | 2/21/2020 16:55 | Email | RE: Draft IAWG Email Update | \VOL008\IMAGES\IMAGES001\00110952.pdf | |
| 00110955 | 00110955 | 2/22/2020 16:11 | Attach | MLS_Admin DEIS_NPS ROW Comment Errata Table.docx | \VOL008\IMAGES\IMAGES001\00110955.pdf | |
| 00110956 | 00110957 | 2/22/2020 16:11 | Attach | NPS APPENDIX E_Admin DEIS Comment Errata Tabl.docx | \VOL008\IMAGES\IMAGES001\00110956.pdf | |
| 00110958 | 00110959 | 2/24/2020 6:54 | Email | Re: FW: VA tribal letters | \VOL008\IMAGES\IMAGES001\00110958.pdf | |
| 00110960 | 00110961 | 2/24/2020 9:51 | Email | Re: Moses Hall Cemetery cleanup/meeting | \VOL008\IMAGES\IMAGES001\00110960.pdf | |
| 00110962 | 00110962 | 2/24/2020 9:51 | Attach | Moses Hall Volunteer Clean-Up Day.pdf | \VOL008\IMAGES\IMAGES001\00110962.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00110963 | 00110972 | 2/24/2020 11:15 | Edoc | 2020-02-12_MDOT SHA Response to NCPC ARDS Letter-signed.pdf | \VOL008\IMAGES\IMAGES001\00110963.pdf | |
| 00110973 | 00110973 | 2/24/2020 12:39 | Email | Follow-up_ Interstate Access Process for I-495 ....pdf | \VOL008\IMAGES\IMAGES001\00110973.pdf | |
| 00110974 | 00110976 | 2/24/2020 13:10 | Email | RE: Moses Hall Cemetery cleanup/meeting | \VOL008\IMAGES\IMAGES001\00110974.pdf | |
| 00110977 | 00110984 | 2/24/2020 13:36 | Edoc | MLS_Admin Draft - DEIS_Comment Errata Table Prince George's Parks.docx | \VOL008\IMAGES\IMAGES001\00110977.pdf | |
| 00110985 | 00110985 | 2/24/2020 13:39 | Email | Follow-up_ Interstate Access Process for I-495 ....pdf | \VOL008\IMAGES\IMAGES001\00110985.pdf | |
| 00110986 | 00110986 | 2/24/2020 13:39 | Email | Follow-up_ Interstate Access Process for I-495 & I-270 MLS | \VOL008\IMAGES\IMAGES001\00110986.pdf | |
| 00110987 | 00110998 | 2/24/2020 18:10 | Attach | I-495_I-270_Brochure_Mailer_2020_2_24V2.pdf | \VOL008\IMAGES\IMAGES001\00110987.pdf | |
| 00110999 | 00111000 | 2/24/2020 18:10 | Email | I-495 & I-270 MLS DRAFT Hearing Brochure | \VOL008\IMAGES\IMAGES001\00110999.pdf | |
| 00111001 | 00111001 | 2/24/2020 22:03 | Email | FW: Support the Maryland Traffic Relief Plan! | \VOL008\IMAGES\IMAGES001\00111001.pdf | |
| 00111002 | 00111002 | 2/25/2020 7:40 | Edoc | Maryland 495_270 managed lane Notes.docx | \VOL008\IMAGES\IMAGES001\00111002.pdf | |
| 00111003 | 00111021 | 2/25/2020 8:21 | Attach | 2014MDRC-GeneralPermit.pdf | \VOL008\IMAGES\IMAGES001\00111003.pdf | |
| 00111022 | 00111024 | 2/25/2020 8:31 | Email | I-495 & I-270 MLS- February Agency Update | \VOL008\IMAGES\IMAGES001\00111022.pdf | |
| 00111025 | 00111025 | 2/25/2020 9:00 | Email | GWMP Ramps Connections | \VOL008\IMAGES\IMAGES001\00111025.pdf | |
| 00111026 | 00111028 | 2/25/2020 9:14 | Email | FW: Critical Path Item | \VOL008\IMAGES\IMAGES001\00111026.pdf | |
| 00111029 | 00111046 | 2/25/2020 9:30 | Attach | -270 Pre-NEPA_Draft P&N_ Errata_20200224.pdf | \VOL008\IMAGES\IMAGES001\00111029.pdf | |
| 00111047 | 00111050 | 2/25/2020 9:45 | Email | Re: Moses Hall Cemetery cleanup/meeting | \VOL008\IMAGES\IMAGES001\00111047.pdf | |
| 00111051 | 00111051 | 2/25/2020 10:06 | Attach | 2020-02-25_FHWA Coordination Mtg Agenda_v2.docx | \VOL008\IMAGES\IMAGES001\00111051.pdf | |
| 00111052 | 00111055 | 2/25/2020 10:33 | Attach | 5312 Re-AOP 8-30-2004.pdf | \VOL008\IMAGES\IMAGES001\00111052.pdf | |
| 00111056 | 00111072 | 2/25/2020 10:33 | Attach | 5312 Re-AOP 9-29-04.pdf | \VOL008\IMAGES\IMAGES001\00111056.pdf | |
| 00111073 | 00111077 | 2/25/2020 10:45 | Email | RE: Moses Hall Cemetery cleanup/meeting | \VOL008\IMAGES\IMAGES001\00111073.pdf | |
| 00111078 | 00111092 | 2/25/2020 11:36 | Attach | i-495 & i-270 mls_deis cooperating agency working session.pptx | \VOL008\IMAGES\IMAGES001\00111078.pdf | |
| 00111093 | 00111168 | 2/25/2020 13:09 | Edoc | Maryland_IAPA Methodology_20200207 (1).pdf | \VOL008\IMAGES\IMAGES001\00111093.pdf | |
| 00111169 | 00111169 | 2/25/2020 15:59 | Email | I-270 Draft P&N | \VOL008\IMAGES\IMAGES001\00111169.pdf | |
| 00111170 | 00111170 | 2/25/2020 16:12 | Email | master errata for 495 | \VOL008\IMAGES\IMAGES001\00111170.pdf | |
| 00111171 | 00111172 | 2/26/2020 9:00 | Email | MLS - FHWA EJ Coordination Meeting (Admin DEIS Comments) | \VOL008\IMAGES\IMAGES001\00111171.pdf | |
| 00111173 | 00111178 | 2/26/2020 9:30 | Email | Re: Moses Hall Cemetery cleanup/meeting | \VOL008\IMAGES\IMAGES001\00111173.pdf | |
| 00111179 | 00111180 | 2/26/2020 10:00 | Attach | 270 Process to Request Transfer of National P.docx | \VOL008\IMAGES\IMAGES001\00111179.pdf | |
| 00111181 | 00111187 | 2/26/2020 10:24 | Email | RE: Moses Hall Cemetery cleanup/meeting | \VOL008\IMAGES\IMAGES001\00111181.pdf | |
| 00111188 | 00111188 | 2/26/2020 10:29 | Email | GWMP- CLI | \VOL008\IMAGES\IMAGES001\00111188.pdf | |
| 00111189 | 00111339 | 2/26/2020 10:42 | Attach | GWMP_2009_CLI.pdf | \VOL008\IMAGES\IMAGES001\00111189.pdf | |
| 00111340 | 00111340 | 2/26/2020 10:42 | Email | FW: GWMP- CLI | \VOL008\IMAGES\IMAGES001\00111340.pdf | |
| 00111341 | 00111341 | 2/26/2020 12:11 | Email | Managed Lanes Project Consulting Party Status for Cabin John Citizens Association | \VOL008\IMAGES\IMAGES001\00111341.pdf | |
| 00111342 | 00111483 | 2/26/2020 12:36 | Attach | George_Washington_Memorial_Parkway_North_Secti-.pdf | \VOL008\IMAGES\IMAGES001\00111342.pdf | |
| 00111484 | 00111484 | 2/26/2020 12:51 | Attach | 20200205 I495 & I270 MLS Admin Draft- DEIS NPS Comments.xlsx | \VOL008\IMAGES\IMAGES001\00111484.pdf | \VOL008\NATIVES\NATIVES001\00111484.xlsx |
| 00111485 | 00111485 | 2/26/2020 13:13 | Attach | 2020_2_26 Letter requesting Consultant Status for CJCA with REgard to Moses Hall and Cemetery.docx | \VOL008\IMAGES\IMAGES001\00111485.pdf | |
| 00111486 | 00111487 | 2/26/2020 13:23 | Email | RE: Managed Lanes Project Consulting Party Status for Cabin John Citizens Association | \VOL008\IMAGES\IMAGES001\00111486.pdf | |
| 00111488 | 00111488 | 2/26/2020 15:10 | Email | NPS DEIS and App E Comments | \VOL008\IMAGES\IMAGES001\00111488.pdf | |
| 00111489 | 00111489 | 2/26/2020 15:10 | Attach | 20200205 I495 I270 MLS Admin Draft- DEIS NPS Comments.xlsx | \VOL008\IMAGES\IMAGES001\00111489.pdf | \VOL008\NATIVES\NATIVES001\00111489.xlsx |
| 00111490 | 00111491 | 2/26/2020 17:59 | Email | RE_ call number and meeting(1).pdf | \VOL008\IMAGES\IMAGES001\00111490.pdf | |
| 00111492 | 00111492 | 2/26/2020 17:59 | Attach | Copy of 20200205 I495_I270 MLS Admin Draft- .xlsx | \VOL008\IMAGES\IMAGES001\00111492.pdf | \VOL008\NATIVES\NATIVES001\00111492.xlsx |
| 00111493 | 00111494 | 2/26/2020 17:59 | Email | RE: call number and meeting | \VOL008\IMAGES\IMAGES001\00111493.pdf | |
| 00111495 | 00111496 | 2/26/2020 17:59 | Email | RE: call number and meeting | \VOL008\IMAGES\IMAGES001\00111495.pdf | |
| 00111497 | 00111498 | 2/26/2020 20:24 | Email | FW: call number and meeting | \VOL008\IMAGES\IMAGES001\00111497.pdf | |
| 00111499 | 00111499 | 2/26/2020 20:39 | Email | Mitigation | \VOL008\IMAGES\IMAGES001\00111499.pdf | |
| 00111500 | 00111501 | 2/27/2020 8:06 | Attach | 2020-02-10_NPS Mitigation Coordination Meetin.docx | \VOL008\IMAGES\IMAGES001\00111500.pdf | |
| 00111502 | 00111503 | 2/27/2020 8:06 | Attach | 2020-02-27_NPS Mitigation Coordination Meetin.docx | \VOL008\IMAGES\IMAGES001\00111502.pdf | |
| 00111504 | 00111505 | 2/27/2020 8:18 | Email | Predicational -FW: Mitigation | \VOL008\IMAGES\IMAGES001\00111504.pdf | |
| 00111506 | 00111506 | 2/27/2020 9:30 | Email | Cooperating Agency DEIS Comment Working Session | \VOL008\IMAGES\IMAGES001\00111506.pdf | |
| 00111507 | 00111508 | 2/27/2020 9:31 | Email | FW: I-495 & I-270 Cooperating Agency Working Session | \VOL008\IMAGES\IMAGES001\00111507.pdf | |
| 00111509 | 00111512 | 2/27/2020 12:20 | Edoc | 2020.02.27_Paula Posas_PIA 10-Day Letter.pdf | \VOL008\IMAGES\IMAGES001\00111509.pdf | |
| 00111513 | 00111514 | 2/27/2020 13:05 | Email | FW: call number and meeting | \VOL008\IMAGES\IMAGES001\00111513.pdf | |
| 00111515 | 00111523 | 2/27/2020 13:50 | Attach | DO_20.pdf | \VOL008\IMAGES\IMAGES001\00111515.pdf | |
| 00111524 | 00111524 | 2/27/2020 16:23 | Email | FW: NCPC DEIS Administrative Draft Comments | \VOL008\IMAGES\IMAGES001\00111524.pdf | |
| 00111525 | 00111525 | 2/27/2020 16:23 | Email | FW_ NCPC DEIS Administrative Draft Comments.pdf | \VOL008\IMAGES\IMAGES001\00111525.pdf | |
| 00111526 | 00111526 | 2/27/2020 16:43 | Email | RE: I-270 Draft P&N | \VOL008\IMAGES\IMAGES001\00111526.pdf | |
| 00111527 | 00111528 | 2/27/2020 18:14 | Email | Cooperating Agency DEIS Working Session | \VOL008\IMAGES\IMAGES001\00111527.pdf | |
| 00111529 | 00111530 | 2/27/2020 18:14 | Attach | 2020-02-28_Cooperating Agency DEIS Comments Working Session.docx | \VOL008\IMAGES\IMAGES001\00111529.pdf | |
| 00111531 | 00111532 | 2/27/2020 18:14 | Email | Cooperating Agency DEIS Working Session | \VOL008\IMAGES\IMAGES001\00111531.pdf | |
| 00111533 | 00111534 | 2/27/2020 18:19 | Email | RE: I-270 Draft P&N | \VOL008\IMAGES\IMAGES001\00111533.pdf | |
| 00111535 | 00111543 | 2/27/2020 18:51 | Email | Re: Moses Hall Cemetery cleanup/meeting | \VOL008\IMAGES\IMAGES001\00111535.pdf | |
| 00111544 | 00111545 | 2/28/2020 6:23 | Attach | FW: Confidential, Deliberative and Pre-Decisional: Alternatives | \VOL008\IMAGES\IMAGES001\00111544.pdf | |
| 00111546 | 00111547 | 2/28/2020 7:23 | Email | IAPA Monthly meetings | \VOL008\IMAGES\IMAGES001\00111546.pdf | |
| 00111548 | 00111548 | 2/28/2020 9:03 | Email | NPS lands | \VOL008\IMAGES\IMAGES001\00111548.pdf | |
| 00111549 | 00111550 | 2/28/2020 9:03 | Attach | NPS Avoidance and Minimization.docx | \VOL008\IMAGES\IMAGES001\00111549.pdf | |
| 00111551 | 00111551 | 2/28/2020 9:30 | Email | Cooperating Agency DEIS Comment Working Session | \VOL008\IMAGES\IMAGES001\00111551.pdf | |
| 00111552 | 00111560 | 2/28/2020 13:14 | Edoc | 2020.02.28_Adrian R Gardner_PIA Response Signed.pdf | \VOL008\IMAGES\IMAGES001\00111552.pdf | |
| 00111561 | 00111569 | 2/28/2020 13:18 | Attach | 823719 Adrian Gardner PIA Response-signed.pdf | \VOL008\IMAGES\IMAGES001\00111561.pdf | |
| 00111570 | 00111571 | 2/28/2020 13:31 | Email | RE: I-270 Draft P&N | \VOL008\IMAGES\IMAGES001\00111570.pdf | |
| 00111574 | 00111574 | 2/28/2020 15:02 | Email | RE: I-270 Draft P&N | \VOL008\IMAGES\IMAGES001\00111574.pdf | |
| 00111575 | 00111576 | 3/2/2020 8:55 | Edoc | 2020.02.28_IAPA Monthly meetings.pdf | \VOL008\IMAGES\IMAGES001\00111575.pdf | |
| 00111577 | 00111578 | 3/2/2020 8:55 | Email | FW: Confidential, Deliberative and Pre-Decisional: Alternatives | \VOL008\IMAGES\IMAGES001\00111577.pdf | |
| 00111579 | 00111638 | 3/2/2020 14:58 | Attach | CHOH_FD_2013.pdf | \VOL008\IMAGES\IMAGES001\00111579.pdf | |
| 00111639 | 00111640 | 3/2/2020 14:58 | Email | FW: Foundation Documents | \VOL008\IMAGES\IMAGES001\00111639.pdf | |
| 00111641 | 00111643 | 3/2/2020 15:49 | Email | FW: Example Projects in NEPA with toll rates | \VOL008\IMAGES\IMAGES001\00111641.pdf | |
| 00111644 | 00111645 | 3/2/2020 16:12 | Email | RE: Foundation Documents | \VOL008\IMAGES\IMAGES001\00111644.pdf | |
| 00111646 | 00111648 | 3/2/2020 17:26 | Email | FW: I-495 & I-270 MLS DRAFT Hearing Brochure | \VOL008\IMAGES\IMAGES001\00111646.pdf | |
| 00111649 | 00111650 | 3/3/2020 6:59 | Email | RE: IAPA Monthly meetings | \VOL008\IMAGES\IMAGES001\00111649.pdf | |
| 00111651 | 00111652 | 3/3/2020 7:24 | Email | RE: IAPA Monthly meetings | \VOL008\IMAGES\IMAGES001\00111651.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00111653 | 00111655 | 3/3/2020 8:06 | Email | RE: IAPA Path Forward | \VOL008\IMAGES\IMAGES001\00111653.pdf |
| 00111656 | 00111657 | 3/3/2020 8:06 | Email | RE: IAPA Monthly meetings | \VOL008\IMAGES\IMAGES001\00111656.pdf |
| 00111658 | 00111659 | 3/3/2020 8:06 | Attach | FW: Confidential, Deliberative and Pre-Decisional: Alternatives | \VOL008\IMAGES\IMAGES001\00111658.pdf |
| 00111660 | 00111662 | 3/3/2020 8:22 | Attach | RE: I-495 & I-270 MLS DRAFT Hearing Brochure | \VOL008\IMAGES\IMAGES001\00111660.pdf |
| 00111663 | 00111664 | 3/3/2020 8:27 | Attach | FW: Confidential, Deliberative and Pre-Decisional: Alternatives | \VOL008\IMAGES\IMAGES001\00111663.pdf |
| 00111665 | 00111667 | 3/3/2020 8:51 | Attach | RE: IAPA Path Forward | \VOL008\IMAGES\IMAGES001\00111665.pdf |
| 00111668 | 00111669 | 3/3/2020 9:14 | Attach | 2020-02-14 I-495 I-270 MLS_VDOT Noise Analysis Coordination Meeting Notes.pdf | \VOL008\IMAGES\IMAGES001\00111668.pdf |
| 00111670 | 00111671 | 3/3/2020 10:04 | Email | Fw: NPS Property and Transportation Use Discrepancy | \VOL008\IMAGES\IMAGES001\00111670.pdf |
| 00111672 | 00111673 | 3/3/2020 10:17 | Attach | FW: Confidential, Deliberative and Pre-Decisional: Alternatives | \VOL008\IMAGES\IMAGES001\00111672.pdf |
| 00111674 | 00111676 | 3/3/2020 10:27 | Attach | NACE NPS Permit to MDSHA for Capital Beltway a.pdf | \VOL008\IMAGES\IMAGES001\00111674.pdf |
| 00111677 | 00111679 | 3/3/2020 10:27 | Attach | NACE MDSHA Capital Beltway BW Pkwy 6 11 1963.pdf | \VOL008\IMAGES\IMAGES001\00111677.pdf |
| 00111680 | 00111682 | 3/3/2020 10:27 | Attach | NACE MDSHA Capital Beltway BW Pkwy 10 04 1962.pdf | \VOL008\IMAGES\IMAGES001\00111680.pdf |
| 00111683 | 00111689 | 3/3/2020 10:27 | Attach | 1962-06-27_2.pdf | \VOL008\IMAGES\IMAGES001\00111683.pdf |
| 00111690 | 00111694 | 3/3/2020 14:43 | Edoc | 2020.03.03_Ian Fisher_PIA 10-Day Letter.pdf | \VOL008\IMAGES\IMAGES001\00111690.pdf |
| 00111695 | 00111696 | 3/4/2020 6:16 | Email | I-495 & I-270 Managed Lanes Study - Compensatory Mitigation Plan Meeting Notes | \VOL008\IMAGES\IMAGES001\00111695.pdf |
| 00111697 | 00111698 | 3/4/2020 6:16 | Email | I-495 & I-270 Managed Lanes Study - Compensatory Mitigation Plan Meeting Notes | \VOL008\IMAGES\IMAGES001\00111697.pdf |
| 00111699 | 00111708 | 3/4/2020 6:16 | Attach | 2020-02-18_I495_I270_Meeting Notes.docx | \VOL008\IMAGES\IMAGES001\00111699.pdf |
| 00111709 | 00111712 | 3/4/2020 8:53 | Attach | 1963 Beltway Agreement.pdf | \VOL008\IMAGES\IMAGES001\00111709.pdf |
| 00111713 | 00111718 | 3/4/2020 8:53 | Attach | MLS_Admin Draft - DEIS_Comment Errata Table NC.PDF | \VOL008\IMAGES\IMAGES001\00111713.pdf |
| 00111719 | 00111720 | 3/4/2020 8:53 | Email | FW: NCPC DEIS Administrative Draft Comments | \VOL008\IMAGES\IMAGES001\00111719.pdf |
| 00111721 | 00111721 | 3/4/2020 16:01 | Email | Re: I-495 & I-270 MLS DRAFT Hearing Brochure | \VOL008\IMAGES\IMAGES001\00111721.pdf |
| 00111722 | 00111731 | 3/5/2020 8:48 | Edoc | 2020.02.28_Adrian R Gardner_PIA MDOT Response.pdf | \VOL008\IMAGES\IMAGES001\00111722.pdf |
| 00111732 | 00111734 | 3/5/2020 11:46 | Email | RE: MLS - Air Quality SME Meeting | \VOL008\IMAGES\IMAGES001\00111732.pdf |
| 00111735 | 00111736 | 3/5/2020 13:59 | Email | FW: I-495/I-270 Existing Traffic Files + 2040 Volumes Question | \VOL008\IMAGES\IMAGES001\00111735.pdf |
| 00111737 | 00111738 | 3/5/2020 14:05 | Attach | Morning Star Lodge 88 Deed 3148 672.pdf | \VOL008\IMAGES\IMAGES001\00111737.pdf |
| 00111739 | 00111739 | 3/5/2020 14:05 | Attach | Morning Star Lode 88 Plat 23509.pdf | \VOL008\IMAGES\IMAGES001\00111739.pdf |
| 00111740 | 00111740 | 3/5/2020 14:05 | Attach | Morningside Tabernacle Deed 78DD781B-D4CC-4349-A459842AB43CC8D5.pdf | \VOL008\IMAGES\IMAGES001\00111740.pdf |
| 00111741 | 00111741 | 3/5/2020 14:08 | Attach | Sign-In Sheet Attached: I-495 NEXT VDOT MDOT Workshop #4 | \VOL008\IMAGES\IMAGES001\00111741.pdf |
| 00111742 | 00111742 | 3/5/2020 14:08 | Attach | Document Attached: October 9, 2018 VDOT I-495 NEXT / MDOT 495/270 Managed Lane Study - Technical Workshop #4 | \VOL008\IMAGES\IMAGES001\00111742.pdf |
| 00111743 | 00111743 | 3/5/2020 14:08 | Attach | 2018-10-05 MLS Data Request Status.pdf | \VOL008\IMAGES\IMAGES001\00111743.pdf |
| 00111744 | 00111744 | 3/5/2020 14:08 | Attach | Agenda Attached: October 9, 2018 VDOT I-495 NEXT / MDOT 495/270 Managed Lane Study - Technical Workshop #4 | \VOL008\IMAGES\IMAGES001\00111744.pdf |
| 00111745 | 00111745 | 3/6/2020 14:35 | Email | FW: I-495/270 Managed Lanes Study Prior Concurrence - Alternatives Retained for Detailed Study | \VOL008\IMAGES\IMAGES001\00111745.pdf |
| 00111746 | 00111746 | 3/6/2020 14:38 | Attach | Air Raid Siren Map_1950.pdf | \VOL008\IMAGES\IMAGES001\00111746.pdf |
| 00111747 | 00111747 | 3/6/2020 14:38 | Attach | AircraftSpottersKeepWatch_1942.pdf | \VOL008\IMAGES\IMAGES001\00111747.pdf |
| 00111748 | 00111748 | 3/6/2020 14:38 | Attach | ChryslerSirenDC_1954.pdf | \VOL008\IMAGES\IMAGES001\00111748.pdf |
| 00111749 | 00111749 | 3/6/2020 14:38 | Attach | CivilDefense_MetroWashingtonSystem_PAGE-A-7.pdf.url | \VOL008\IMAGES\IMAGES001\00111749.pdf |
| 00111750 | 00111750 | 3/6/2020 14:38 | Attach | Duck and cover- No, find the remote - Baltimore Sun.url | \VOL008\IMAGES\IMAGES001\00111750.pdf |
| 00111751 | 00111751 | 3/6/2020 14:38 | Attach | Montgomery-FirstRaidSiren_1952.pdf | \VOL008\IMAGES\IMAGES001\00111751.pdf |
| 00111752 | 00111752 | 3/6/2020 14:38 | Attach | MontgomerySiren-ChevyChasePhoto_1942.pdf | \VOL008\IMAGES\IMAGES001\00111752.pdf |
| 00111753 | 00111753 | 3/6/2020 14:38 | Attach | Records of the Defense Civil Preparedness Agency [DCPA] - National Archives.url | \VOL008\IMAGES\IMAGES001\00111753.pdf |
| 00111754 | 00111754 | 3/6/2020 14:38 | Attach | Search results for Washington DC Sectional Aeronautical Chart, Available Online, Sectional aeronautical charts - [United States]. [g3701psm.gct00089-) - Library of Congress.url | \VOL008\IMAGES\IMAGES001\00111754.pdf |
| 00111755 | 00111755 | 3/6/2020 14:38 | Attach | VictorySiren.com - Chrysler Air Raid Siren - Photographs.url | \VOL008\IMAGES\IMAGES001\00111755.pdf |
| 00111756 | 00111759 | 3/8/2020 20:42 | Edoc | I-495_I-270_Online_Ad_728x90_2020_rd03.pdf | \VOL008\IMAGES\IMAGES001\00111756.pdf |
| 00111760 | 00111761 | 3/8/2020 21:58 | Email | I-495/I-270 FHWA Coordination (2/25/20): I-270 Pre-NEPA | \VOL008\IMAGES\IMAGES001\00111760.pdf |
| 00111762 | 00111763 | 3/8/2020 22:07 | Email | I-495/I-270 FHWA Coordination (2/25/20): P3 Program | \VOL008\IMAGES\IMAGES001\00111762.pdf |
| 00111764 | 00111764 | 3/8/2020 22:07 | Attach | 2020-02-25_FHWA Coordination Meeting Notes_P3 Program.docx | \VOL008\IMAGES\IMAGES001\00111764.pdf |
| 00111765 | 00111765 | 3/9/2020 9:13 | Edoc | I-495_I-270_Workshop_Handout_March2020.pdf | \VOL008\IMAGES\IMAGES001\00111765.pdf |
| 00111766 | 00111767 | 3/9/2020 10:19 | Edoc | I-495_I-270_VDOT_Displays_2pgs_3_5_2020-BMK-6.pdf | \VOL008\IMAGES\IMAGES001\00111766.pdf |
| 00111768 | 00111770 | 3/9/2020 11:15 | Attach | 2019.09.23 USCG_ALB_ExemptionLetter.pdf | \VOL008\IMAGES\IMAGES001\00111768.pdf |
| 00111771 | 00111772 | 3/9/2020 11:27 | Edoc | I-495_I-270_VDOT_Displays_2pgs_3_5_2020-BMK-8.pdf | \VOL008\IMAGES\IMAGES001\00111771.pdf |
| 00111773 | 00111774 | 3/9/2020 13:02 | Edoc | I-495_I-270_VDOT_Displays_2pgs_3_5_2020-BMK-9.pdf | \VOL008\IMAGES\IMAGES001\00111773.pdf |
| 00111775 | 00111775 | 3/9/2020 14:26 | Edoc | Screened_Alternatives_Graphic_Winter2020.pdf | \VOL008\IMAGES\IMAGES001\00111775.pdf |
| 00111776 | 00111776 | 3/9/2020 18:19 | Attach | Managed Lanes Project Consulting Party Status Request for Friends of Moses Hall | \VOL008\IMAGES\IMAGES001\00111776.pdf |
| 00111777 | 00111778 | 3/9/2020 18:19 | Attach | 2020 Moses Hall Consulting Party Request Letter.pdf | \VOL008\IMAGES\IMAGES001\00111777.pdf |
| 00111779 | 00111780 | 3/10/2020 6:41 | Email | RE: Managed Lanes Project Consulting Party Status Request for Friends of Moses Hall | \VOL008\IMAGES\IMAGES001\00111779.pdf |
| 00111781 | 00111781 | 3/10/2020 9:59 | Email | Citizens for Sound Walls and Environmental Protection Measures for Maryland Communities along the Beltway | \VOL008\IMAGES\IMAGES001\00111781.pdf |
| 00111782 | 00111783 | 3/10/2020 9:59 | Attach | Bronheim Letter Sound Barrier Wall.docx | \VOL008\IMAGES\IMAGES001\00111782.pdf |
| 00111784 | 00111785 | 3/10/2020 10:32 | Email | FW: 270 PN | \VOL008\IMAGES\IMAGES001\00111784.pdf |
| 00111786 | 00111786 | 3/10/2020 10:32 | Attach | I-270 Pre-NEPA Draft Purpose and Need Errata Summary for FHWA_20200310.pdf | \VOL008\IMAGES\IMAGES001\00111786.pdf |
| 00111787 | 00111788 | 3/10/2020 10:33 | Attach | FW: 270 PN | \VOL008\IMAGES\IMAGES001\00111787.pdf |
| 00111789 | 00111789 | 3/10/2020 10:33 | Attach | I-270 Pre-NEPA Draft Purpose and Need Coop Agency Errata_20200310.pdf | \VOL008\IMAGES\IMAGES001\00111789.pdf |
| 00111790 | 00111803 | 3/10/2020 10:33 | Attach | I-270 Pre-NEPA Draft Purpose and Need Part Agency Errata_20200310.pdf | \VOL008\IMAGES\IMAGES001\00111790.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00111804 | 00111804 | 3/10/2020 10:33 | Attach | I-270 Pre-NEPA Draft Purpose and Need FHWA Errata_20200310.pdf | \VOL008\IMAGES\IMAGES001\00111804.pdf |
| 00111805 | 00111807 | 3/11/2020 8:14 | Email | FW: I-270 Pre-NEPA Handouts from 3/10 | \VOL008\IMAGES\IMAGES001\00111805.pdf |
| 00111808 | 00111808 | 3/11/2020 8:14 | Attach | I-270 Study_Pre-NEPA Activities schedule_03.03.2020.pdf | \VOL008\IMAGES\IMAGES001\00111808.pdf |
| 00111809 | 00111810 | 3/11/2020 11:44 | Email | NPS Language for DEIS | \VOL008\IMAGES\IMAGES001\00111809.pdf |
| 00111811 | 00111812 | 3/11/2020 12:30 | Email | Follow Up from Permitting Discussion | \VOL008\IMAGES\IMAGES001\00111811.pdf |
| 00111813 | 00111813 | 3/11/2020 14:26 | Email | I-495 I-270 MLS Project - 4 week look ahead.pdf | \VOL008\IMAGES\IMAGES001\00111813.pdf |
| 00111814 | 00111815 | 3/11/2020 14:28 | Email | FW: I-495 I-270 MLS Project - 4 week look ahead | \VOL008\IMAGES\IMAGES001\00111814.pdf |
| 00111816 | 00111817 | 3/11/2020 15:28 | Email | FW_ I-495 I-270 MLS Project - 4 week look ahead.pdf | \VOL008\IMAGES\IMAGES001\00111816.pdf |
| 00111818 | 00111818 | 3/13/2020 11:14 | Email | RE: MNCPPC Request | \VOL008\IMAGES\IMAGES001\00111818.pdf |
| 00111819 | 00111819 | 3/13/2020 11:20 | Email | MLS- JPA and Hearings | \VOL008\IMAGES\IMAGES001\00111819.pdf |
| 00111820 | 00111821 | 3/13/2020 11:39 | Email | Re: MLS- JPA and Hearings | \VOL008\IMAGES\IMAGES001\00111820.pdf |
| 00111822 | 00111823 | 3/13/2020 15:02 | Email | MLS - Administrative Draft No. 2 Documents for Review | \VOL008\IMAGES\IMAGES001\00111822.pdf |
| 00111824 | 00111826 | 3/13/2020 15:48 | Email | RE: MLS - Administrative Draft No. 2 Documents for Review | \VOL008\IMAGES\IMAGES001\00111824.pdf |
| 00111827 | 00111827 | 3/13/2020 16:01 | Email | DOI Letter- PRIORITY | \VOL008\IMAGES\IMAGES001\00111827.pdf |
| 00111828 | 00111966 | 3/15/2020 20:00 | Edoc | Air Tech Report_March 2020.docx | \VOL008\IMAGES\IMAGES001\00111828.pdf |
| 00111967 | 00111969 | 3/15/2020 20:13 | Email | RE: MLS - Administrative Draft No. 2 Documents for Review | \VOL008\IMAGES\IMAGES001\00111967.pdf |
| 00111970 | 00111971 | 3/16/2020 1:27 | Email | Cabin John Citizen Association Comments Regard the Technical Report December 2019 | \VOL008\IMAGES\IMAGES001\00111970.pdf |
| 00111972 | 00111973 | 3/16/2020 1:27 | Attach | 2020_3_16 CJCA Consulting Party Comments to the Draft Technical Report.docx | \VOL008\IMAGES\IMAGES001\00111972.pdf |
| 00111974 | 00111975 | 3/16/2020 9:49 | Email | RE: MLS- JPA and Hearings | \VOL008\IMAGES\IMAGES001\00111974.pdf |
| 00111976 | 00111976 | 3/16/2020 10:02 | Email | MNCPPC Montgomery County Section 106 comments | \VOL008\IMAGES\IMAGES001\00111976.pdf |
| 00111977 | 00111983 | 3/16/2020 10:02 | Attach | MNCPPC March 2020 Section 106 comments_final.docx | \VOL008\IMAGES\IMAGES001\00111977.pdf |
| 00111984 | 00111987 | 3/16/2020 10:05 | Email | Friends of Moses Hall Consulting Party Comments to Cultural Resources Technical Report | \VOL008\IMAGES\IMAGES001\00111984.pdf |
| 00111988 | 00111991 | 3/16/2020 10:14 | Email | Fw: Friends of Moses Hall Consulting Party Comments to Cultural Resources Technical Report | \VOL008\IMAGES\IMAGES001\00111988.pdf |
| 00111992 | 00111993 | 3/16/2020 10:15 | Email | Fw: Cabin John Citizen Association Comments Regard the Technical Report December 2019 | \VOL008\IMAGES\IMAGES001\00111992.pdf |
| 00111994 | 00111995 | 3/16/2020 11:17 | Email | RE: Virtual public hearings and COVID-19 - I-495/I-270 Comments of Carderock Springs Citizens Association - Draft Cultural Resources Technical Report on I-495 widening | \VOL008\IMAGES\IMAGES001\00111994.pdf |
| 00111996 | 00111996 | 3/16/2020 11:19 | Email | Montgomery Preservation comments on SHA I270/I495 Managed Lanes Report | \VOL008\IMAGES\IMAGES001\00111996.pdf |
| 00111997 | 00111997 | 3/16/2020 11:44 | Email | FW: MLS- JPA and Hearings | \VOL008\IMAGES\IMAGES001\00111997.pdf |
| 00111998 | 00111999 | 3/16/2020 11:55 | Email | FW_ MLS- JPA and Hearings.pdf | \VOL008\IMAGES\IMAGES001\00111998.pdf |
| 00112001 | 00112002 | 3/16/2020 12:55 | Email | Re: draft DOI letter | \VOL008\IMAGES\IMAGES001\00112001.pdf |
| 00112002 | 00112002 | 3/16/2020 14:07 | Email | Re: draft DOI letter | \VOL008\IMAGES\IMAGES001\00112002.pdf |
| 00112003 | 00112005 | 3/16/2020 14:07 | Attach | NHL_sa.docx | \VOL008\IMAGES\IMAGES001\00112003.pdf |
| 00112006 | 00112006 | 3/16/2020 17:34 | Email | National Historic Landmarks | \VOL008\IMAGES\IMAGES001\00112006.pdf |
| 00112007 | 00112007 | 3/16/2020 18:35 | Attach | National Historic Landmarks(1).pdf | \VOL008\IMAGES\IMAGES001\00112007.pdf |
| 00112008 | 00112009 | 3/16/2020 18:35 | Email | email DOI_ NHL letter.pdf | \VOL008\IMAGES\IMAGES001\00112008.pdf |
| 00112010 | 00112010 | 3/16/2020 18:40 | Email | Peerless Rockville letter on SHA I270 Managed Lanes Report | \VOL008\IMAGES\IMAGES001\00112010.pdf |
| 00112011 | 00112012 | 3/16/2020 18:40 | Attach | DOTSHAI270 - March 2020.rtf | \VOL008\IMAGES\IMAGES001\00112011.pdf |
| 00112013 | 00112016 | 3/17/2020 7:37 | Email | 495_270_Section_106_Tech_Report_Comment_Form_MRVcomments.docx | \VOL008\IMAGES\IMAGES001\00112013.pdf |
| 00112017 | 00112022 | 3/17/2020 7:37 | Attach | CHOH_Comments_495_270_Section_106_Tech_Repor t_Comment_Form.docx | \VOL008\IMAGES\IMAGES001\00112017.pdf |
| 00112023 | 00112026 | 3/17/2020 7:37 | Attach | 495_270_Section_106_Tech_Report_Comment_Form_KSmith-NPS-03-10-20.docx | \VOL008\IMAGES\IMAGES001\00112023.pdf |
| 00112027 | 00112030 | 3/17/2020 7:37 | Attach | mjoseph495_270_Section_106_Tech_Report_Commen t_Form (1).docx | \VOL008\IMAGES\IMAGES001\00112027.pdf |
| 00112031 | 00112033 | 3/17/2020 9:37 | Email | FW_ MLS - Administrative Draft No. 2 Documents ...pdf | \VOL008\IMAGES\IMAGES001\00112031.pdf |
| 00112034 | 00112034 | 3/17/2020 9:46 | Edoc | HAZMAT_Agency Comment Errata Table.docx | \VOL008\IMAGES\IMAGES001\00112034.pdf |
| 00112035 | 00112036 | 3/17/2020 9:51 | Edoc | ICE_Agency Comment Errata Table.docx | \VOL008\IMAGES\IMAGES001\00112035.pdf |
| 00112037 | 00112037 | 3/17/2020 9:55 | Edoc | DEIS Chapter 1_Agency Comment Errata Table.docx | \VOL008\IMAGES\IMAGES001\00112037.pdf |
| 00112038 | 00112041 | 3/17/2020 10:47 | Email | Re: Friends of Moses Hall Consulting Party Comments to Cultural Resources Technical Report | \VOL008\IMAGES\IMAGES001\00112038.pdf |
| 00112042 | 00112045 | 3/17/2020 11:35 | Email | FW: Thursday and Friday | \VOL008\IMAGES\IMAGES001\00112042.pdf |
| 00112046 | 00112050 | 3/17/2020 11:37 | Email | RE: Thursday and Friday | \VOL008\IMAGES\IMAGES001\00112046.pdf |
| 00112051 | 00112052 | 3/17/2020 12:08 | Email | I-495 I-270 Managed Lanes Study - USFWS Coordination Summary [RESPONSE REQUESTED] | \VOL008\IMAGES\IMAGES001\00112051.pdf |
| 00112053 | 00112053 | 3/17/2020 12:12 | Email | RE: Air Quality SME follow up | \VOL008\IMAGES\IMAGES001\00112053.pdf |
| 00112054 | 00112058 | 3/17/2020 12:12 | Email | RE: Thursday and Friday | \VOL008\IMAGES\IMAGES001\00112054.pdf |
| 00112059 | 00112060 | 3/17/2020 13:05 | Email | I-270 Pre-NEPA Purpose & Need Report | \VOL008\IMAGES\IMAGES001\00112059.pdf |
| 00112061 | 00112100 | 3/17/2020 13:05 | Attach | I-270 Pre-NEPA Purpose and Need Report_03-17-2020.docx | \VOL008\IMAGES\IMAGES001\00112061.pdf |
| 00112101 | 00112101 | 3/17/2020 13:14 | Email | Draft Email to Gloria on Public Hearings | \VOL008\IMAGES\IMAGES001\00112101.pdf |
| 00112102 | 00112106 | 3/17/2020 13:19 | Email | RE: Thursday and Friday | \VOL008\IMAGES\IMAGES001\00112102.pdf |
| 00112107 | 00112108 | 3/17/2020 13:22 | Email | FW_ I-495 & I-270 Managed Lanes Study - USFWS C....pdf | \VOL008\IMAGES\IMAGES001\00112107.pdf |
| 00112109 | 00112112 | 3/17/2020 13:22 | Attach | 2020-03-16_Letter to USFWS_NLEB_IB.pdf | \VOL008\IMAGES\IMAGES001\00112109.pdf |
| 00112113 | 00112114 | 3/17/2020 13:29 | Email | Re: [EXTERNAL] I-495 & I-270 Managed Lanes Study - USFWS Coordination Summary [RESPONSE REQUESTED] | \VOL008\IMAGES\IMAGES001\00112113.pdf |
| 00112115 | 00112115 | 3/17/2020 13:30 | Email | RE: Disposition of FHWA and Agencies' Comments | \VOL008\IMAGES\IMAGES001\00112115.pdf |
| 00112116 | 00112117 | 3/17/2020 13:33 | Email | RE: MLS - Administrative Draft No. 2 Documents for Review | \VOL008\IMAGES\IMAGES001\00112116.pdf |
| 00112118 | 00112119 | 3/17/2020 13:33 | Email | RE: MLS - Administrative Draft No. 2 Documents for Review | \VOL008\IMAGES\IMAGES001\00112118.pdf |
| 00112120 | 00112121 | 3/17/2020 13:46 | Email | FW: MLS - Administrative Draft No. 2 Documents for Review | \VOL008\IMAGES\IMAGES001\00112120.pdf |
| 00112122 | 00112123 | 3/17/2020 14:28 | Email | RE: NPS Language for DEIS | \VOL008\IMAGES\IMAGES001\00112122.pdf |
| 00112124 | 00112125 | 3/17/2020 14:28 | Email | RE: NPS Language for DEIS | \VOL008\IMAGES\IMAGES001\00112124.pdf |
| 00112126 | 00112127 | 3/17/2020 14:38 | Email | FW_ Disposition of FHWA and Agencies' Comments.pdf | \VOL008\IMAGES\IMAGES001\00112126.pdf |
| 00112128 | 00112128 | 3/17/2020 14:38 | Attach | DEIS Chapter 7_Agency Comment Errata Table.docx | \VOL008\IMAGES\IMAGES001\00112128.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00112129 | 00112130 | 3/17/2020 14:46 | Email | FW_ MLS - Administrative Draft No. 2 Documents ...(1).pdf | \VOL008\IMAGES\IMAGES001\00112129.pdf |
| 00112131 | 00112133 | 3/17/2020 14:55 | Email | FW_ MLS - Administrative Draft No. 2 Documents ...(2).pdf | \VOL008\IMAGES\IMAGES001\00112131.pdf |
| 00112134 | 00112135 | 3/17/2020 15:28 | Email | Re: [EXTERNAL] National Historic Landmarks | \VOL008\IMAGES\IMAGES001\00112134.pdf |
| 00112136 | 00112137 | 3/17/2020 15:28 | Email | RE_ NPS Language for DEIS .pdf | \VOL008\IMAGES\IMAGES001\00112136.pdf |
| 00112138 | 00112139 | 3/17/2020 16:28 | Email | Re_ [EXTERNAL] National Historic Landmarks(1).pdf | \VOL008\IMAGES\IMAGES001\00112138.pdf |
| 00112140 | 00112140 | 3/17/2020 17:00 | Email | MLS Cultural Resource Tech report comments | \VOL008\IMAGES\IMAGES001\00112140.pdf |
| 00112141 | 00112142 | 3/17/2020 17:00 | Attach | MLS Cultural Resources FHWA_3_16_20_comments.docx | \VOL008\IMAGES\IMAGES001\00112141.pdf |
| 00112144 | 00112144 | 3/17/2020 17:53 | Email | Virtual Meetings | \VOL008\IMAGES\IMAGES001\00112143.pdf |
| 00112145 | 00112146 | 3/18/2020 4:41 | Email | Re: Following up on drainage issues at Gibson Grove | \VOL008\IMAGES\IMAGES001\00112145.pdf |
| 00112147 | 00112148 | 3/18/2020 8:53 | Email | Re: [EXTERNAL] National Historic Landmarks | \VOL008\IMAGES\IMAGES001\00112147.pdf |
| 00112149 | 00112150 | 3/18/2020 8:53 | Email | Fw: [EXTERNAL] National Historic Landmarks | \VOL008\IMAGES\IMAGES001\00112149.pdf |
| 00112151 | 00112152 | 3/18/2020 8:55 | Email | Re: [EXTERNAL] National Historic Landmarks | \VOL008\IMAGES\IMAGES001\00112151.pdf |
| 00112153 | 00112155 | 3/18/2020 8:57 | Email | Re: [EXTERNAL] National Historic Landmarks | \VOL008\IMAGES\IMAGES001\00112153.pdf |
| 00112156 | 00112158 | 3/18/2020 9:08 | Email | Re: [EXTERNAL] National Historic Landmarks | \VOL008\IMAGES\IMAGES001\00112156.pdf |
| 00112159 | 00112161 | 3/18/2020 9:10 | Email | Re: [EXTERNAL] National Historic Landmarks | \VOL008\IMAGES\IMAGES001\00112159.pdf |
| 00112162 | 00112164 | 3/18/2020 9:12 | Email | Fw: [EXTERNAL] National Historic Landmarks | \VOL008\IMAGES\IMAGES001\00112162.pdf |
| 00112165 | 00112167 | 3/18/2020 9:48 | Email | RE: [EXTERNAL] National Historic Landmarks | \VOL008\IMAGES\IMAGES001\00112165.pdf |
| 00112168 | 00112170 | 3/18/2020 10:18 | Email | Maryland I-495 & I-270 Managed Lanes Study and ...(1).pdf | \VOL008\IMAGES\IMAGES001\00112168.pdf |
| 00112171 | 00112309 | 3/18/2020 11:51 | Edoc | Air Tech Report_March 2020_rev.docx | \VOL008\IMAGES\IMAGES001\00112171.pdf |
| 00112310 | 00112314 | 3/18/2020 12:25 | Email | Re: Friends of Moses Hall Consulting Party Comments to Cultural Resources Technical Report | \VOL008\IMAGES\IMAGES001\00112310.pdf |
| 00112315 | 00112316 | 3/18/2020 13:31 | Email | RE: Virtual Meetings | \VOL008\IMAGES\IMAGES001\00112315.pdf |
| 00112317 | 00112318 | 3/18/2020 13:36 | Email | FW: Virtual Meetings | \VOL008\IMAGES\IMAGES001\00112317.pdf |
| 00112319 | 00112323 | 3/18/2020 13:48 | Email | Re: Friends of Moses Hall Consulting Party Comments to Cultural Resources Technical Report | \VOL008\IMAGES\IMAGES001\00112319.pdf |
| 00112324 | 00112329 | 3/18/2020 14:07 | Email | Re: Friends of Moses Hall Consulting Party Comments to Cultural Resources Technical Report | \VOL008\IMAGES\IMAGES001\00112324.pdf |
| 00112330 | 00112330 | 3/18/2020 14:58 | Email | REVIEW REQUESTED_ I-495_I-270 MLS Air Quality T....pdf | \VOL008\IMAGES\IMAGES001\00112330.pdf |
| 00112331 | 00112334 | 3/18/2020 15:35 | Email | RE: Virtual Meetings | \VOL008\IMAGES\IMAGES001\00112331.pdf |
| 00112335 | 00112336 | 3/18/2020 15:41 | Email | Re: NPS lands | \VOL008\IMAGES\IMAGES001\00112335.pdf |
| 00112337 | 00112341 | 3/18/2020 16:49 | Email | Re: Friends of Moses Hall Consulting Party Comments to Cultural Resources Technical Report | \VOL008\IMAGES\IMAGES001\00112337.pdf |
| 00112342 | 00112346 | 3/18/2020 16:52 | Email | Re: Friends of Moses Hall Consulting Party Comments to Cultural Resources Technical Report | \VOL008\IMAGES\IMAGES001\00112342.pdf |
| 00112347 | 00112351 | 3/18/2020 16:59 | Email | Re: Friends of Moses Hall Consulting Party Comments to Cultural Resources Technical Report | \VOL008\IMAGES\IMAGES001\00112347.pdf |
| 00112352 | 00112352 | 3/18/2020 17:47 | Email | I-495 & I-270 MLS DEIS | \VOL008\IMAGES\IMAGES001\00112352.pdf |
| 00112353 | 00112354 | 3/19/2020 7:06 | Email | FW: [EXTERNAL] I-495 & I-270 MLS DEIS | \VOL008\IMAGES\IMAGES001\00112353.pdf |
| 00112355 | 00112358 | 3/19/2020 13:44 | Email | RE: [EXTERNAL] I-495 & I-270 MLS DEIS | \VOL008\IMAGES\IMAGES001\00112355.pdf |
| 00112357 | 00112358 | 3/19/2020 15:11 | Email | RE: tolling in P&N | \VOL008\IMAGES\IMAGES001\00112357.pdf |
| 00112359 | 00112360 | 3/19/2020 15:15 | Email | RE: tolling in P&N | \VOL008\IMAGES\IMAGES001\00112359.pdf |
| 00112361 | 00112362 | 3/19/2020 15:18 | Email | RE: tolling in P&N | \VOL008\IMAGES\IMAGES001\00112361.pdf |
| 00112363 | 00112364 | 3/19/2020 15:26 | Email | RE: tolling in P&N | \VOL008\IMAGES\IMAGES001\00112363.pdf |
| 00112365 | 00112366 | 3/19/2020 15:33 | Email | RE: tolling in P&N | \VOL008\IMAGES\IMAGES001\00112365.pdf |
| 00112367 | 00112368 | 3/19/2020 15:34 | Email | FW: tolling in P&N | \VOL008\IMAGES\IMAGES001\00112367.pdf |
| 00112369 | 00112371 | 3/19/2020 15:46 | Email | RE: tolling in P&N | \VOL008\IMAGES\IMAGES001\00112369.pdf |
| 00112372 | 00112374 | 3/19/2020 15:47 | Email | RE: tolling in P&N | \VOL008\IMAGES\IMAGES001\00112372.pdf |
| 00112375 | 00112379 | 3/19/2020 16:11 | Email | RE: Friends of Moses Hall Consulting Party Comments to Cultural Resources Technical Report | \VOL008\IMAGES\IMAGES001\00112375.pdf |
| 00112380 | 00112384 | 3/19/2020 16:17 | Email | RE: Friends of Moses Hall Consulting Party Comments to Cultural Resources Technical Report | \VOL008\IMAGES\IMAGES001\00112380.pdf |
| 00112385 | 00112387 | 3/20/2020 9:02 | Email | RE: tolling - Just remembered the perfect tolling EA for the USACOE | \VOL008\IMAGES\IMAGES001\00112385.pdf |
| 00112388 | 00112389 | 3/20/2020 9:12 | Email | RE_ REVIEW REQUESTED_ I-495_I-270 MLS Air Quali....pdf | \VOL008\IMAGES\IMAGES001\00112388.pdf |
| 00112390 | 00112393 | 3/20/2020 9:16 | Email | RE: tolling - Just remembered the perfect tolling EA for the USACOE | \VOL008\IMAGES\IMAGES001\00112390.pdf |
| 00112394 | 00112397 | 3/20/2020 10:35 | Email | RE: tolling - Just remembered the perfect tolling EA for the USACOE | \VOL008\IMAGES\IMAGES001\00112394.pdf |
| 00112398 | 00112401 | 3/20/2020 10:36 | Email | FW: tolling - Just remembered the perfect tolling EA for the USACOE | \VOL008\IMAGES\IMAGES001\00112398.pdf |
| 00112402 | 00112405 | 3/20/2020 11:09 | Email | RE: tolling - Just remembered the perfect tolling EA for the USACOE | \VOL008\IMAGES\IMAGES001\00112402.pdf |
| 00112406 | 00112406 | 3/20/2020 11:17 | Email | Morningstar Moses Cemetery list of interments | \VOL008\IMAGES\IMAGES001\00112406.pdf |
| 00112407 | 00112410 | 3/20/2020 11:17 | Attach | Morningstar Moses Cemetery Deaths & Burials.pdf | \VOL008\IMAGES\IMAGES001\00112407.pdf |
| 00112411 | 00112411 | 3/20/2020 11:32 | Email | RE: Morningstar Moses Cemetery list of interments | \VOL008\IMAGES\IMAGES001\00112411.pdf |
| 00112412 | 00112412 | 3/20/2020 11:46 | Email | FW: Action Section 10 Rivers and Harbors Act of 1899 and Section 404 Clean Water Act for Project I-495/I-270 Managed Lanes Study has a milestone target date within 10 | \VOL008\IMAGES\IMAGES001\00112412.pdf |
| 00112413 | 00112415 | 3/20/2020 11:46 | Email | Re: MLS- JPA and Hearings | \VOL008\IMAGES\IMAGES001\00112413.pdf |
| 00112416 | 00112417 | 3/20/2020 11:49 | Email | FW: Action Section 10 Rivers and Harbors Act of 1899 and Section 404 Clean Water Act for Project I-495/I-270 Managed Lanes Study has a milestone target date within 10 | \VOL008\IMAGES\IMAGES001\00112416.pdf |
| 00112418 | 00112422 | 3/20/2020 11:56 | Email | RE: tolling - Just remembered the perfect tolling EA for the USACOE | \VOL008\IMAGES\IMAGES001\00112418.pdf |
| 00112423 | 00112427 | 3/20/2020 11:59 | Email | RE: tolling - Just remembered the perfect tolling EA for the USACOE | \VOL008\IMAGES\IMAGES001\00112423.pdf |
| 00112428 | 00112431 | 3/20/2020 12:00 | Email | RE: tolling - Just remembered the perfect tolling EA for the USACOE | \VOL008\IMAGES\IMAGES001\00112428.pdf |
| 00112432 | 00112436 | 3/20/2020 12:00 | Email | RE: tolling - Just remembered the perfect tolling EA for the USACOE | \VOL008\IMAGES\IMAGES001\00112432.pdf |
| 00112437 | 00112440 | 3/20/2020 12:07 | Email | RE: tolling - Just remembered the perfect tolling EA for the USACOE | \VOL008\IMAGES\IMAGES001\00112437.pdf |
| 00112441 | 00112444 | 3/20/2020 12:09 | Email | RE: tolling - Just remembered the perfect tolling EA for the USACOE | \VOL008\IMAGES\IMAGES001\00112441.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00112445 | 00112445 | 3/20/2020 12:13 | Email | Re: Morningstar Moses Cemetery list of interments | \VOL008\IMAGES\IMAGES001\00112445.pdf |
| 00112446 | 00112447 | 3/20/2020 12:22 | Email | RE: Morningstar Moses Cemetery list of interments | \VOL008\IMAGES\IMAGES001\00112446.pdf |
| 00112448 | 00112450 | 3/20/2020 12:29 | Email | FW: MLS- JPA and Hearings | \VOL008\IMAGES\IMAGES001\00112448.pdf |
| 00112451 | 00112452 | 3/20/2020 13:12 | Email | Re: Morningstar Moses Cemetery list of interments | \VOL008\IMAGES\IMAGES001\00112451.pdf |
| 00112453 | 00112455 | 3/20/2020 13:20 | Email | RE: Morningstar Moses Cemetery list of interments | \VOL008\IMAGES\IMAGES001\00112453.pdf |
| 00112456 | 00112458 | 3/20/2020 13:29 | Email | FW_ MLS- JPA and Hearings[1].pdf | \VOL008\IMAGES\IMAGES001\00112456.pdf |
| 00112459 | 00112461 | 3/20/2020 13:56 | Email | RE: MLS- JPA and Hearings | \VOL008\IMAGES\IMAGES001\00112459.pdf |
| 00112462 | 00112464 | 3/20/2020 13:58 | Email | RE: Morningstar Moses Cemetery list of interments | \VOL008\IMAGES\IMAGES001\00112462.pdf |
| 00112465 | 00112467 | 3/20/2020 14:28 | Email | Re: Morningstar Moses Cemetery list of interments | \VOL008\IMAGES\IMAGES001\00112465.pdf |
| 00112468 | 00112471 | 3/20/2020 14:47 | Email | RE_ MLS- JPA and Hearings.pdf | \VOL008\IMAGES\IMAGES001\00112468.pdf |
| 00112472 | 00112472 | 3/20/2020 15:05 | Edoc | Screened_Alternatives_Development_Graphic_Spring2020.pdf | \VOL008\IMAGES\IMAGES001\00112472.pdf |
| 00112473 | 00112474 | 3/20/2020 16:00 | Email | RE: Action Section 10 Rivers and Harbors Act of 1899 and Section 404 Clean Water Act for Project I-495/I-270 Managed Lanes Study has a milestone target date within 10 | \VOL008\IMAGES\IMAGES001\00112473.pdf |
| 00112475 | 00112476 | 3/20/2020 16:02 | Email | RE: Action Section 10 Rivers and Harbors Act of 1899 and Section 404 Clean Water Act for Project I-495/I-270 Managed Lanes Study has a milestone target date within 10 | \VOL008\IMAGES\IMAGES001\00112475.pdf |
| 00112477 | 00112480 | 3/20/2020 16:25 | Email | RE: Morningstar Moses Cemetery list of interments | \VOL008\IMAGES\IMAGES001\00112477.pdf |
| 00112481 | 00112481 | 3/20/2020 16:44 | Edoc | Screened_Alternatives_Development_Graphic_Spring2020_Final.pdf | \VOL008\IMAGES\IMAGES001\00112481.pdf |
| 00112482 | 00112492 | 3/21/2020 13:37 | Attach | MLS_Admin Draft - DEIS_Comments_FHWA_03212020.docx | \VOL008\IMAGES\IMAGES001\00112482.pdf |
| 00112493 | 00112493 | 3/23/2020 8:10 | Email | RE: Where is Megan? 3/23 - TW | \VOL008\IMAGES\IMAGES001\00112493.pdf |
| 00112494 | 00112494 | 3/23/2020 8:11 | Email | RE: Where is Megan? 3/23 - TW | \VOL008\IMAGES\IMAGES001\00112494.pdf |
| 00112495 | 00112495 | 3/23/2020 8:29 | Email | FW: Status of receiving final draft of DEIS for our review | \VOL008\IMAGES\IMAGES001\00112495.pdf |
| 00112496 | 00112497 | 3/23/2020 9:05 | Email | FW_ REVIEW REQUESTED_ I-495_I-270 MLS Air Quali....pdf | \VOL008\IMAGES\IMAGES001\00112496.pdf |
| 00112498 | 00112503 | 3/23/2020 9:05 | Attach | FHWA Comments Errata Table_DEIS Ch 1-7-8_App .docx | \VOL008\IMAGES\IMAGES001\00112498.pdf |
| 00112504 | 00112504 | 3/23/2020 9:29 | Email | FW_ Status of receiving final draft of DEIS for.....pdf | \VOL008\IMAGES\IMAGES001\00112504.pdf |
| 00112505 | 00112507 | 3/23/2020 9:29 | Email | Re: Morningstar Moses Cemetery list of interments | \VOL008\IMAGES\IMAGES001\00112505.pdf |
| 00112508 | 00112510 | 3/23/2020 9:56 | Email | Re: Morningstar Moses Cemetery list of interments | \VOL008\IMAGES\IMAGES001\00112508.pdf |
| 00112511 | 00112514 | 3/23/2020 10:09 | Email | Re: Morningstar Moses Cemetery list of interments | \VOL008\IMAGES\IMAGES001\00112511.pdf |
| 00112515 | 00112517 | 3/23/2020 10:34 | Email | Re: Morningstar Moses Cemetery list of interments | \VOL008\IMAGES\IMAGES001\00112515.pdf |
| 00112518 | 00112519 | 3/23/2020 12:07 | Edoc | 0049_001.pdf | \VOL008\IMAGES\IMAGES002\00112518.pdf |
| 00112520 | 00112521 | 3/23/2020 12:07 | Edoc | 0605_001.pdf | \VOL008\IMAGES\IMAGES002\00112520.pdf |
| 00112522 | 00112523 | 3/23/2020 12:07 | Edoc | 2020_3_16 CICA Consulting Party Comments to the Draft Technical Report.docx | \VOL008\IMAGES\IMAGES002\00112522.pdf |
| 00112524 | 00112526 | 3/23/2020 12:07 | Edoc | ayoungmarch12comments495_270_Section_106_Tech_Report_Comment_Form.docx | \VOL008\IMAGES\IMAGES002\00112524.pdf |
| 00112527 | 00112529 | 3/23/2020 12:08 | Edoc | Friends of Moses Hall Comments to CRTR 03.07.20.pdf | \VOL008\IMAGES\IMAGES002\00112527.pdf |
| 00112530 | 00112533 | 3/23/2020 12:09 | Edoc | MPI SHA letter Managed Lanes Study March 2020.docx | \VOL008\IMAGES\IMAGES002\00112530.pdf |
| 00112534 | 00112542 | 3/23/2020 12:09 | Edoc | scan.pdf | \VOL008\IMAGES\IMAGES002\00112534.pdf |
| 00112543 | 00112544 | 3/23/2020 12:10 | Edoc | TRC Managed Lanes Study CR Technical Report Volumes 45_ RAP review_March 2020.pdf | \VOL008\IMAGES\IMAGES002\00112543.pdf |
| 00112545 | 00112547 | 3/23/2020 12:24 | Edoc | VDOT_I-495 and I-270 Managed Lanes Study_ Section 106 Technical Reports Updates, Comments Requested by March 16.pdf | \VOL008\IMAGES\IMAGES002\00112545.pdf |
| 00112548 | 00112551 | 3/23/2020 13:00 | Attach | I-495 & I-270 Managed Lanes Transit Work Group | \VOL008\IMAGES\IMAGES002\00112548.pdf |
| 00112552 | 00112552 | 3/23/2020 13:00 | Attach | P3 Transit Work Group Agenda 03.23.2020.docx | \VOL008\IMAGES\IMAGES002\00112552.pdf |
| 00112553 | 00112560 | 3/23/2020 13:00 | Attach | Transit Benefits Meeting Notes_12162019.docx | \VOL008\IMAGES\IMAGES002\00112553.pdf |
| 00112561 | 00112562 | 3/23/2020 13:00 | Attach | I-495 & I-270 Managed Lanes Transit Work Group | \VOL008\IMAGES\IMAGES002\00112561.pdf |
| 00112563 | 00112563 | 3/23/2020 13:00 | Attach | P3 Transit Work Group Agenda 03.23.2020.docx | \VOL008\IMAGES\IMAGES002\00112563.pdf |
| 00112564 | 00112565 | 3/23/2020 13:18 | Email | MLS Revised DEIS/Draft Section 4(f) Evaluation | \VOL008\IMAGES\IMAGES002\00112564.pdf |
| 00112566 | 00112567 | 3/23/2020 13:57 | Email | FW: MDOT SHA Response to National Planning Commission | \VOL008\IMAGES\IMAGES002\00112566.pdf |
| 00112568 | 00112568 | 3/23/2020 14:06 | Email | Transit Work Group Meeting #6 - Power Point Presentation | \VOL008\IMAGES\IMAGES002\00112568.pdf |
| 00112569 | 00112583 | 3/23/2020 14:06 | Attach | P3 Transit Work Group Meeting No. 6 03.23.2020.pptx | \VOL008\IMAGES\IMAGES002\00112569.pdf |
| 00112584 | 00112585 | 3/24/2020 8:26 | Email | RE_ REVIEW REQUESTED_ I-495_I-270 MLS Air Quali...(1).pdf | \VOL008\IMAGES\IMAGES002\00112584.pdf |
| 00112586 | 00112587 | 3/24/2020 10:00 | Email | =495/I-270 FHWA Coordination | \VOL008\IMAGES\IMAGES002\00112586.pdf |
| 00112588 | 00112591 | 3/24/2020 10:52 | Email | RE: tolling - Just remembered the perfect tolling EA for the USACOE | \VOL008\IMAGES\IMAGES002\00112588.pdf |
| 00112592 | 00112595 | 3/24/2020 10:53 | Email | RE: tolling - Just remembered the perfect tolling EA for the USACOE | \VOL008\IMAGES\IMAGES002\00112592.pdf |
| 00112596 | 00112596 | 3/24/2020 10:55 | Email | RE: tolling - Just remembered the perfect tolling EA for the USACOE | \VOL008\IMAGES\IMAGES002\00112596.pdf |
| 00112600 | 00112605 | 3/24/2020 11:44 | Email | Re: [EXTERNAL] RE: REVISED Survey Protocol | \VOL008\IMAGES\IMAGES002\00112600.pdf |
| 00112606 | 00112607 | 3/24/2020 15:51 | Email | Re: briefing with Gloria | \VOL008\IMAGES\IMAGES002\00112606.pdf |
| 00112608 | 00112609 | 3/24/2020 15:51 | Email | FW: REVIEW REQUESTED: I-495/I-270 MLS Air Quality Tech Report | \VOL008\IMAGES\IMAGES002\00112608.pdf |
| 00112610 | 00112613 | 3/24/2020 15:51 | Attach | Admin Draft 2 - Comment Errata Table_HEPN.docx | \VOL008\IMAGES\IMAGES002\00112610.pdf |
| 00112614 | 00112615 | 3/24/2020 15:58 | Email | RE: briefing with Gloria | \VOL008\IMAGES\IMAGES002\00112614.pdf |
| 00112616 | 00112617 | 3/24/2020 15:59 | Email | RE: briefing with Gloria | \VOL008\IMAGES\IMAGES002\00112616.pdf |
| 00112618 | 00112619 | 3/24/2020 16:01 | Email | RE: briefing with Gloria | \VOL008\IMAGES\IMAGES002\00112618.pdf |
| 00112620 | 00112622 | 3/24/2020 16:02 | Email | RE: briefing with Gloria | \VOL008\IMAGES\IMAGES002\00112620.pdf |
| 00112623 | 00112627 | 3/24/2020 16:15 | Edoc | 2020.03.24_Paula Posas_PIA Close Out Letter.pdf | \VOL008\IMAGES\IMAGES002\00112623.pdf |
| 00112628 | 00112629 | 3/24/2020 16:33 | Email | RE_ REVIEW REQUESTED_ I-495_I-270 MLS Air Quali...(2).pdf | \VOL008\IMAGES\IMAGES002\00112628.pdf |
| 00112630 | 00112631 | 3/24/2020 16:51 | Email | FW_ REVIEW REQUESTED_ I-495_I-270 MLS Air Quali...(1).pdf | \VOL008\IMAGES\IMAGES002\00112630.pdf |
| 00112632 | 00112634 | 3/24/2020 17:16 | Email | RE: I-495 & I-270 MLS Revised DEIS/Draft Section 4(f) Evaluation | \VOL008\IMAGES\IMAGES002\00112632.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00112635 | 00112643 | 3/24/2020 17:16 | Attach | DEIS_Admin DEIS_Agency Comment Errata Master_USACE_3.24.2020.docx | \VOL008\IMAGES\IMAGES002\00112635.pdf | |
| 00112644 | 00112646 | 3/24/2020 17:17 | Email | RE: I-495 & I-270 MLS: Revised DEIS/Draft Section 4(f) Evaluation | \VOL008\IMAGES\IMAGES002\00112644.pdf | |
| 00112647 | 00112647 | 3/24/2020 17:32 | Email | FW: MLS questions | \VOL008\IMAGES\IMAGES002\00112647.pdf | |
| 00112648 | 00112804 | 3/24/2020 18:28 | Edoc | AppC_MLS_Traffic Tech Report_Updated March 2020 - For FHWA Submittal - Clean.docx | \VOL008\IMAGES\IMAGES002\00112648.pdf | |
| 00112805 | 00112813 | 3/24/2020 18:29 | Edoc | Appendix A TNM runs_March 2020.pdf | \VOL008\IMAGES\IMAGES002\00112805.pdf | |
| 00112814 | 00112816 | 3/24/2020 18:30 | Edoc | Appendix B MLS Traffic Summary_March 2020.pdf | \VOL008\IMAGES\IMAGES002\00112814.pdf | |
| 00112817 | 00112841 | 3/24/2020 18:30 | Edoc | Appendix C Validation Results_March 2020.pdf | \VOL008\IMAGES\IMAGES002\00112817.pdf | |
| 00112842 | 00114229 | 3/24/2020 18:30 | Edoc | APP C_Appendices for Traffic Technical Report - Updated March 2020 - For FHWA Submittal.pdf | \VOL008\IMAGES\IMAGES002\00112842.pdf | |
| 00114230 | 00114356 | 3/24/2020 18:58 | Edoc | APP B_2020-03-20 Alternatives Technical Report Appendix A_MD 200 Diversion Alternative Results Paper.pdf | \VOL008\IMAGES\IMAGES002\00114230.pdf | |
| 00114357 | 00114358 | 3/25/2020 7:08 | Email | RE: Moses Hall Cemetery cleanup/meeting | \VOL008\IMAGES\IMAGES002\00114357.pdf | |
| 00114359 | 00114363 | 3/25/2020 7:26 | Email | FW: I-495 & I-270 MLS Revised DEIS: Review Requested | \VOL008\IMAGES\IMAGES002\00114359.pdf | |
| 00114364 | 00114364 | 3/25/2020 8:46 | Email | MLS Traffic Tech Report | \VOL008\IMAGES\IMAGES002\00114364.pdf | |
| 00114365 | 00114368 | 3/25/2020 9:02 | Email | RE: I-495 & I-270 MLS Revised DEIS: Review Requested | \VOL008\IMAGES\IMAGES002\00114365.pdf | |
| 00114369 | 00114370 | 3/25/2020 9:07 | Email | FW: DEIS | \VOL008\IMAGES\IMAGES002\00114369.pdf | |
| 00114371 | 00114418 | 3/25/2020 9:11 | Edoc | DEIS_Admin DEIS_MNCPPC Comment Errata Table_Responses_03-24-2020.docx | \VOL008\IMAGES\IMAGES002\00114371.pdf | |
| 00114419 | 00114476 | 3/25/2020 9:11 | Edoc | DEIS_Admin DEIS_Agency Comment Errata Master 3.24.2020.docx | \VOL008\IMAGES\IMAGES002\00114419.pdf | |
| 00114477 | 00114478 | 3/25/2020 9:19 | Email | RE: DEIS | \VOL008\IMAGES\IMAGES002\00114477.pdf | |
| 00114479 | 00114479 | 3/25/2020 9:43 | Email | RE: MLS Traffic Tech Report | \VOL008\IMAGES\IMAGES002\00114479.pdf | |
| 00114480 | 00114484 | 3/25/2020 9:46 | Email | RE: I-495 & I-270 MLS Revised DEIS: Review Requested | \VOL008\IMAGES\IMAGES002\00114480.pdf | |
| 00114485 | 00114500 | 3/25/2020 10:09 | Edoc | DEIS_Chp3_Traffic_03-2020.docx | \VOL008\IMAGES\IMAGES002\00114485.pdf | |
| 00114501 | 00114620 | 3/25/2020 10:10 | Edoc | DEIS_Chp4_Env_MASTER_03-24-2020.docx | \VOL008\IMAGES\IMAGES002\00114501.pdf | |
| 00114621 | 00114621 | 3/25/2020 10:10 | Edoc | Microsoft_Excel_Worksheet.xlsx | \VOL008\IMAGES\IMAGES002\00114621.pdf | \VOL008\NATIVES\NATIVES002\00114621.xlsx |
| 00114622 | 00114641 | 3/25/2020 10:11 | Edoc | DEIS_Chp5_4F_03-23-2020.docx | \VOL008\IMAGES\IMAGES002\00114622.pdf | |
| 00114642 | 00114653 | 3/25/2020 10:11 | Edoc | DEIS_Chp6_OFD_Rev_03-24-2020.docx | \VOL008\IMAGES\IMAGES002\00114642.pdf | |
| 00114654 | 00114667 | 3/25/2020 10:12 | Edoc | DEIS_Chp9_Distribution List_03-24-2020.docx | \VOL008\IMAGES\IMAGES002\00114654.pdf | |
| 00114658 | 00114666 | 3/25/2020 10:13 | Edoc | DEIS_Chp10_Ref_03-24-2020.docx | \VOL008\IMAGES\IMAGES002\00114658.pdf | |
| 00114667 | 00114675 | 3/25/2020 10:13 | Edoc | DEIS_Chp7_PI&Ag Coord_Rev_03-13-2020.docx | \VOL008\IMAGES\IMAGES002\00114667.pdf | |
| 00114676 | 00114678 | 3/25/2020 10:14 | Edoc | DEIS_Chp8_Preparers_03-13-2020.docx | \VOL008\IMAGES\IMAGES002\00114676.pdf | |
| 00114679 | 00114694 | 3/25/2020 10:14 | Edoc | DEIS_ExSummary_3-24-2020.docx | \VOL008\IMAGES\IMAGES002\00114679.pdf | |
| 00114695 | 00114812 | 3/25/2020 10:17 | Edoc | 495270MLS_CEAEJTR_Appendices_03-20-2020.pdf | \VOL008\IMAGES\IMAGES002\00114695.pdf | |
| 00114813 | 00114813 | 3/25/2020 10:19 | Edoc | Microsoft_Excel_Worksheet.xlsx | \VOL008\IMAGES\IMAGES002\00114813.pdf | \VOL008\NATIVES\NATIVES002\00114813.xlsx |
| 00114814 | 00114814 | 3/25/2020 10:19 | Edoc | Microsoft_Excel_Worksheet1.xlsx | \VOL008\IMAGES\IMAGES002\00114814.pdf | \VOL008\NATIVES\NATIVES002\00114814.xlsx |
| 00114815 | 00115056 | 3/25/2020 10:21 | Edoc | 2020-03-19_NOISE TECHNICAL REPORT_Formatted_Clean.docx | \VOL008\IMAGES\IMAGES002\00114815.pdf | |
| 00115057 | 00115107 | 3/25/2020 10:22 | Edoc | Appendix D Impact Analysis Results_March 2020.pdf | \VOL008\IMAGES\IMAGES002\00115057.pdf | |
| 00115108 | 00115177 | 3/25/2020 10:22 | Edoc | Appendix E_March 2020.pdf | \VOL008\IMAGES\IMAGES002\00115108.pdf | |
| 00115178 | 00115179 | 3/25/2020 10:27 | Email | RE: MLS Traffic Tech Report | \VOL008\IMAGES\IMAGES002\00115178.pdf | |
| 00115180 | 00115273 | 3/25/2020 10:28 | Edoc | APP O_ICE Tech Report Draft_March 2020.docx | \VOL008\IMAGES\IMAGES002\00115180.pdf | |
| 00115274 | 00115274 | 3/25/2020 10:28 | Edoc | Microsoft_Excel_Worksheet.xlsx | \VOL008\IMAGES\IMAGES002\00115274.pdf | \VOL008\NATIVES\NATIVES002\00115274.xlsx |
| 00115275 | 00115471 | 3/25/2020 10:28 | Edoc | I-495 NRTR DRAFT_03_23_2020_CLEAN.docx | \VOL008\IMAGES\IMAGES002\00115275.pdf | |
| 00115472 | 00115476 | 3/25/2020 10:29 | Edoc | App I NPS Property Additional Information March 2020.pdf | \VOL008\IMAGES\IMAGES002\00115472.pdf | |
| 00115477 | 00115524 | 3/25/2020 11:40 | Edoc | APP A_P&N_2018.11.19.docx | \VOL008\IMAGES\IMAGES002\00115477.pdf | |
| 00115525 | 00115682 | 3/25/2020 11:53 | Edoc | APP C_MLS_Traffic Tech Report_Updated March 2020_Clean.docx | \VOL008\IMAGES\IMAGES002\00115525.pdf | |
| 00115683 | 00115683 | 3/25/2020 12:09 | Email | I-495 & I-270 MLS: Interstate Access Request - FHWA review | \VOL008\IMAGES\IMAGES002\00115683.pdf | |
| 00115684 | 00115688 | 3/25/2020 12:58 | Email | FW_I-495 & I-270 MLS Revised DEIS_Review Requ...(3).pdf | \VOL008\IMAGES\IMAGES002\00115684.pdf | |
| 00115689 | 00115689 | 3/25/2020 13:09 | Email | I-495 & I-270 MLS_Interstate Access Request - ....pdf | \VOL008\IMAGES\IMAGES002\00115689.pdf | |
| 00115690 | 00115690 | 3/25/2020 13:53 | Email | REVIEW REQUESTED: I-495/I-270 DEIS Admin Draft #2 | \VOL008\IMAGES\IMAGES002\00115690.pdf | |
| 00115691 | 00115694 | 3/25/2020 14:04 | Email | FW: I-495 & I-270 MLS Revised DEIS: Review Requested | \VOL008\IMAGES\IMAGES002\00115691.pdf | |
| 00115695 | 00115699 | 3/25/2020 14:13 | Email | RE: I-495 & I-270 MLS Revised DEIS: Review Requested | \VOL008\IMAGES\IMAGES002\00115695.pdf | |
| 00115700 | 00115700 | 3/25/2020 14:20 | Email | REVIEW REQUESTED: I-495/I-270 MLS DEIS Admin Draft #2 | \VOL008\IMAGES\IMAGES002\00115700.pdf | |
| 00115701 | 00115701 | 3/25/2020 14:38 | Email | REVIEW REQUESTED: I-495/I-270 MLS DEIS Admin Draft #2 | \VOL008\IMAGES\IMAGES002\00115701.pdf | |
| 00115702 | 00115703 | 3/25/2020 14:42 | Email | RE: REVIEW REQUESTED: I-495/I-270 MLS DEIS Admin Draft #2 | \VOL008\IMAGES\IMAGES002\00115702.pdf | |
| 00115704 | 00115704 | 3/25/2020 14:48 | Email | REVIEW REQUESTED: I-495/I-270 MLS DEIS Admin Draft #2 | \VOL008\IMAGES\IMAGES002\00115704.pdf | |
| 00115705 | 00115708 | 3/25/2020 14:50 | Attach | 2020-03-16-MDOT-SHA PIA Request Response Letter.pdf | \VOL008\IMAGES\IMAGES002\00115705.pdf | |
| 00115709 | 00115709 | 3/25/2020 14:54 | Email | REVIEW REQUESTED: I-495/I-270 MLS DEIS Admin Draft #2 | \VOL008\IMAGES\IMAGES002\00115709.pdf | |
| 00115710 | 00115758 | 3/25/2020 14:54 | Attach | DEIS Admin Draft_FHWA Comments_Responses_03-24-2020.docx | \VOL008\IMAGES\IMAGES002\00115710.pdf | |
| 00115759 | 00115760 | 3/25/2020 15:38 | Email | REVIEW REQUESTED_I-495_I-270 MLS DEIS Admin Dr...pdf | \VOL008\IMAGES\IMAGES002\00115759.pdf | |
| 00115761 | 00115762 | 3/25/2020 15:45 | Email | RE: REVIEW REQUESTED: I-495/I-270 MLS DEIS Admin Draft #2 | \VOL008\IMAGES\IMAGES002\00115761.pdf | |
| 00115763 | 00115764 | 3/25/2020 15:49 | Email | RE: REVIEW REQUESTED: I-495/I-270 MLS DEIS Admin Draft #2 | \VOL008\IMAGES\IMAGES002\00115763.pdf | |
| 00115765 | 00115765 | 3/25/2020 16:38 | Email | REVIEW REQUESTED: I-495/I-270 MLS DEIS Admin Draft #2 | \VOL008\IMAGES\IMAGES002\00115765.pdf | |
| 00115766 | 00115770 | 3/25/2020 17:21 | Email | RE: I-495 & I-270 MLS Revised DEIS: Review Requested | \VOL008\IMAGES\IMAGES002\00115766.pdf | |
| 00115771 | 00115771 | 3/25/2020 17:32 | Email | REVIEW REQUESTED_I-495_I-270 MLS DEIS Admin Dr...pdf | \VOL008\IMAGES\IMAGES002\00115771.pdf | |
| 00115772 | 00115825 | 3/25/2020 17:32 | Attach | DEIS_Chp2_Alts Dev_03-24-2020.docx | \VOL008\IMAGES\IMAGES002\00115772.pdf | |
| 00115826 | 00115826 | 3/25/2020 17:36 | Email | RE_REVIEW REQUESTED_I-495_I-270 MLS DEIS Admi...(1).pdf | \VOL008\IMAGES\IMAGES002\00115826.pdf | |
| 00115827 | 00115831 | 3/25/2020 17:43 | Email | RE: I-495 & I-270 MLS Revised DEIS: Review Requested | \VOL008\IMAGES\IMAGES002\00115827.pdf | |
| 00115832 | 00115837 | 3/25/2020 18:04 | Email | RE: I-495 & I-270 MLS Revised DEIS: Review Requested | \VOL008\IMAGES\IMAGES002\00115832.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00115838 | 00115844 | 3/25/2020 18:48 | Email | RE: I-495 & I-270 MLS Revised DEIS: Review Requested | \VOL008\IMAGES\IMAGES002\00115838.pdf |
| 00115845 | 00115845 | 3/25/2020 19:01 | Edoc | Lockheed Martin_Meeting Record.docx | \VOL008\IMAGES\IMAGES002\00115845.pdf |
| 00115846 | 00115852 | 3/25/2020 19:48 | Email | RE_ I-495 & I-270 MLS Revised DEIS_ Review Requ...(3).pdf | \VOL008\IMAGES\IMAGES002\00115846.pdf |
| 00115853 | 00115858 | 3/25/2020 19:48 | Attach | MHT Comments on I-495  I-270 MLS.pdf | \VOL008\IMAGES\IMAGES002\00115853.pdf |
| 00115859 | 00115861 | 3/25/2020 19:48 | Attach | CCF02142020.pdf | \VOL008\IMAGES\IMAGES002\00115859.pdf |
| 00115862 | 00115863 | 3/25/2020 19:48 | Attach | RE_ Recap of 495 and 270 Managed Lanes Cultura.pdf | \VOL008\IMAGES\IMAGES002\00115862.pdf |
| 00115864 | 00115869 | 3/25/2020 19:48 | Attach | Cultural Resources - DEIS_Comments_FHWA_MDOT .docx | \VOL008\IMAGES\IMAGES002\00115864.pdf |
| 00115870 | 00115871 | 3/26/2020 7:29 | Email | RE_ REVIEW REQUESTED_ I-495_I-270 MLS DEIS Admi....pdf | \VOL008\IMAGES\IMAGES002\00115870.pdf |
| 00115872 | 00115873 | 3/26/2020 7:29 | Email | FW: REVIEW REQUESTED: I-495/I-270 MLS Air Quality Tech Report | \VOL008\IMAGES\IMAGES002\00115872.pdf |
| 00115874 | 00115880 | 3/26/2020 7:59 | Email | RE: Moses Hall Cemetery cleanup/meeting | \VOL008\IMAGES\IMAGES002\00115874.pdf |
| 00115881 | 00115881 | 3/26/2020 7:59 | Attach | Fig127Unredacted.pdf | \VOL008\IMAGES\IMAGES002\00115881.pdf |
| 00115882 | 00115900 | 3/26/2020 10:10 | Edoc | Meeting Outreach-Record_CabinJohn_032719.docx | \VOL008\IMAGES\IMAGES002\00115882.pdf |
| 00115901 | 00115902 | 3/26/2020 13:20 | Email | FW: MDOT SHA Noise Policy | \VOL008\IMAGES\IMAGES002\00115901.pdf |
| 00115903 | 00115904 | 3/26/2020 16:45 | Email | Draft Contingency Plan | \VOL008\IMAGES\IMAGES002\00115903.pdf |
| 00115905 | 00115906 | 3/26/2020 16:48 | Email | FW: Draft Contingency Plan | \VOL008\IMAGES\IMAGES002\00115905.pdf |
| 00115907 | 00115908 | 3/26/2020 16:51 | Email | Re: Update on Moses Hall Fieldwork | \VOL008\IMAGES\IMAGES002\00115907.pdf |
| 00115909 | 00115909 | 3/26/2020 17:03 | Attach | 2020-03_DEIS_Hearing Contingency Plan-FHWA_DRAFT.docx | \VOL008\IMAGES\IMAGES002\00115909.pdf |
| 00115910 | 00115911 | 3/26/2020 17:03 | Email | FW: Draft Contingency Plan | \VOL008\IMAGES\IMAGES002\00115910.pdf |
| 00115912 | 00115913 | 3/26/2020 17:29 | Email | RE_ REVIEW REQUESTED_ I-495_I-270 MLS DEIS Admi....(1).pdf | \VOL008\IMAGES\IMAGES002\00115912.pdf |
| 00115914 | 00115914 | 3/26/2020 19:08 | Email | Traffic technical report.pdf | \VOL008\IMAGES\IMAGES002\00115914.pdf |
| 00115915 | 00115917 | 3/26/2020 19:08 | Attach | 2nd DEIS Admin Draft_FHWA traffic_Responses_03.pdf | \VOL008\IMAGES\IMAGES002\00115915.pdf |
| 00115918 | 00116082 | 3/26/2020 19:08 | Attach | APP C_Traffic Tech Report_Updated_March 2020 .docx | \VOL008\IMAGES\IMAGES002\00115918.pdf |
| 00116083 | 00116084 | 3/27/2020 9:13 | Email | RE: Draft Contingency Plan | \VOL008\IMAGES\IMAGES002\00116083.pdf |
| 00116085 | 00116087 | 3/27/2020 9:18 | Email | RE: Draft Contingency Plan | \VOL008\IMAGES\IMAGES002\00116085.pdf |
| 00116088 | 00116090 | 3/27/2020 9:22 | Email | RE: Draft Contingency Plan | \VOL008\IMAGES\IMAGES002\00116088.pdf |
| 00116091 | 00116093 | 3/27/2020 9:24 | Email | RE: Draft Contingency Plan | \VOL008\IMAGES\IMAGES002\00116091.pdf |
| 00116094 | 00116094 | 3/27/2020 12:04 | Edoc | Admin Draft - Comment Errata Table ICE Tech Otto 032720.docx | \VOL008\IMAGES\IMAGES002\00116094.pdf |
| 00116095 | 00116188 | 3/27/2020 12:04 | Edoc | APP O_ICE Tech Report Draft_March 2020 Otto markup 032720.docx | \VOL008\IMAGES\IMAGES002\00116095.pdf |
| 00116189 | 00116189 | 3/27/2020 12:16 | Edoc | I-495 MLS ICE Tech Report - final comments to Jitesh 032720.pdf | \VOL008\IMAGES\IMAGES002\00116189.pdf |
| 00116190 | 00116190 | 3/27/2020 12:20 | Email | RE: I-495 MLS ICE Tech Report - final comments | \VOL008\IMAGES\IMAGES002\00116190.pdf |
| 00116191 | 00116191 | 3/27/2020 12:22 | Email | Re: Morningstar Moses Cemetery list of interments, updated | \VOL008\IMAGES\IMAGES002\00116191.pdf |
| 00116192 | 00116196 | 3/27/2020 12:22 | Attach | updated Morningstar Moses Cemetery Deaths & Burials.pdf | \VOL008\IMAGES\IMAGES002\00116192.pdf |
| 00116197 | 00116197 | 3/27/2020 12:56 | Email | RE: Morningstar Moses Cemetery list of interments, updated | \VOL008\IMAGES\IMAGES002\00116197.pdf |
| 00116198 | 00116198 | 3/27/2020 13:10 | Email | I-495 MLS ICE Tech Report - final comments.pdf | \VOL008\IMAGES\IMAGES002\00116198.pdf |
| 00116199 | 00116199 | 3/27/2020 13:10 | Attach | Admin Draft - Comment Errata Table ICE Tech O.docx | \VOL008\IMAGES\IMAGES002\00116199.pdf |
| 00116200 | 00116201 | 3/27/2020 14:02 | Email | RE_ I-495 MLS ICE Tech Report - final comments.pdf | \VOL008\IMAGES\IMAGES002\00116200.pdf |
| 00116202 | 00116250 | 3/27/2020 17:24 | Edoc | DEIS Admin Draft_FHWA Comments_Responses_03-24-2020.docx | \VOL008\IMAGES\IMAGES002\00116202.pdf |
| 00116251 | 00116257 | 3/27/2020 17:41 | Email | FW_ I-495 & I-270 MLS Revised DEIS_ Review Requ...(1).pdf | \VOL008\IMAGES\IMAGES002\00116251.pdf |
| 00116258 | 00116259 | 3/27/2020 17:41 | Attach | RE_ Recap of 495 and 270 Managed Lanes Cultura.pdf | \VOL008\IMAGES\IMAGES002\00116258.pdf |
| 00116260 | 00116261 | 3/30/2020 11:10 | Email | RE_ REVIEW REQUESTED_ I-495_I-270 MLS DEIS Admi...(10).pdf | \VOL008\IMAGES\IMAGES002\00116260.pdf |
| 00116262 | 00116264 | 3/30/2020 11:12 | Email | RE: Action Section 10 Rivers and Harbors Act of 1899 and Section 404 Clean Water Act for Project I-495/I-270 Managed Lanes Study has a milestone target date within 10 | \VOL008\IMAGES\IMAGES002\00116262.pdf |
| 00116265 | 00116266 | 3/30/2020 13:17 | Email | Re: Morningstar Moses Cemetery list of interments, updated | \VOL008\IMAGES\IMAGES002\00116265.pdf |
| 00116267 | 00116272 | 3/30/2020 13:17 | Attach | updated Morningstar Moses Cemetery Deaths & Burials.pdf | \VOL008\IMAGES\IMAGES002\00116267.pdf |
| 00116273 | 00116274 | 3/30/2020 13:22 | Email | RE: Morningstar Moses Cemetery list of interments, updated | \VOL008\IMAGES\IMAGES002\00116273.pdf |
| 00116275 | 00116277 | 3/30/2020 14:11 | Email | Re: Morningstar Moses Cemetery list of interments, updated | \VOL008\IMAGES\IMAGES002\00116275.pdf |
| 00116278 | 00116442 | 3/30/2020 15:02 | Edoc | KP_Comments_APP C_Traffic Tech Report_Updated_March 2020.docx | \VOL008\IMAGES\IMAGES002\00116278.pdf |
| 00116443 | 00116444 | 3/30/2020 15:09 | Email | FW_ Release of FHWA Traffic Noise Model V3.0.pdf | \VOL008\IMAGES\IMAGES002\00116443.pdf |
| 00116445 | 00116447 | 3/30/2020 15:10 | Email | RE_ Release of FHWA Traffic Noise Model V3.0.pdf | \VOL008\IMAGES\IMAGES002\00116445.pdf |
| 00116448 | 00116450 | 3/30/2020 15:16 | Email | RE_ Release of FHWA Traffic Noise Model V3.0(2).pdf | \VOL008\IMAGES\IMAGES002\00116448.pdf |
| 00116451 | 00116452 | 3/30/2020 16:51 | Email | RE_ REVIEW REQUESTED_ I-495_I-270 MLS DEIS Admi...(4).pdf | \VOL008\IMAGES\IMAGES002\00116451.pdf |
| 00116453 | 00116455 | 3/30/2020 16:51 | Attach | Admin Draft 2 - Comment Errata Table_VBM.docx | \VOL008\IMAGES\IMAGES002\00116453.pdf |
| 00116456 | 00116457 | 3/30/2020 16:51 | Attach | RE_ REVIEW REQUESTED_ I-495_I-270 MLS DEIS Admi...(9).pdf | \VOL008\IMAGES\IMAGES002\00116456.pdf |
| 00116458 | 00116459 | 3/30/2020 19:13 | Email | Re: Update on Moses Hall Fieldwork | \VOL008\IMAGES\IMAGES002\00116458.pdf |
| 00116460 | 00116462 | 3/30/2020 20:09 | Email | RE_ REVIEW REQUESTED_ I-495_I-270 MLS DEIS Admi...(6).pdf | \VOL008\IMAGES\IMAGES002\00116460.pdf |
| 00116463 | 00116465 | 3/31/2020 6:53 | Email | Re: Update on Moses Hall Fieldwork | \VOL008\IMAGES\IMAGES002\00116463.pdf |
| 00116466 | 00116467 | 3/31/2020 7:07 | Attach | CR Report Volume 1 Cover Sheet_sa_CB.pdf | \VOL008\IMAGES\IMAGES002\00116466.pdf |
| 00116468 | 00116471 | 3/31/2020 8:04 | Email | Re: Update on Moses Hall Fieldwork | \VOL008\IMAGES\IMAGES002\00116468.pdf |
| 00116472 | 00116475 | 3/31/2020 8:22 | Email | RE: Update on Moses Hall Fieldwork | \VOL008\IMAGES\IMAGES002\00116472.pdf |
| 00116476 | 00116476 | 3/31/2020 9:28 | Email | MDOT SHA Response to VDOT Noise Letter_2020 03 30.pdf | \VOL008\IMAGES\IMAGES002\00116476.pdf |
| 00116477 | 00116480 | 3/31/2020 9:46 | Edoc | 03312020_P3 Program March Newsletter.pdf | \VOL008\IMAGES\IMAGES002\00116477.pdf |
| 00116481 | 00116483 | 3/31/2020 11:53 | Email | RE: Need guidance on fieldwork | \VOL008\IMAGES\IMAGES002\00116481.pdf |
| 00116484 | 00116485 | 3/31/2020 12:21 | Email | RE_ I-495 MLS AQ Tech Report - final comments(1).pdf | \VOL008\IMAGES\IMAGES002\00116484.pdf |
| 00116485 | 00116487 | 3/31/2020 12:21 | Attach | Admin Draft - Comment Errata Table DLSS.docx | \VOL008\IMAGES\IMAGES002\00116485.pdf |
| 00116488 | 00116488 | 3/31/2020 12:34 | Email | RE_ I-495 MLS AQ Tech Report - final comments.pdf | \VOL008\IMAGES\IMAGES002\00116488.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00116489 | 00116496 | 3/31/2020 12:59 | Email | RE_ I-495 & I-270 MLS Revised DEIS_ Review Requ....pdf | \VOL008\IMAGES\IMAGES002\00116489.pdf |
| 00116497 | 00116498 | 3/31/2020 13:47 | Email | RE: REVIEW REQUESTED: I-495/I-270 MLS Admin Draft #2 | \VOL008\IMAGES\IMAGES002\00116497.pdf |
| 00116499 | 00116500 | 3/31/2020 13:47 | Attach | Admin Draft 2 - Comment Errata Table_AR.docx | \VOL008\IMAGES\IMAGES002\00116499.pdf |
| 00116501 | 00116508 | 3/31/2020 14:16 | Email | FW_ I-495 & I-270 MLS Revised DEIS_ Review Requ....pdf | \VOL008\IMAGES\IMAGES002\00116501.pdf |
| 00116509 | 00116510 | 3/31/2020 14:36 | Email | RE: REVIEW REQUESTED: I-495/I-270 MLS DEIS Admin Draft #2 | \VOL008\IMAGES\IMAGES002\00116509.pdf |
| 00116511 | 00116512 | 3/31/2020 15:04 | Email | RE: Schedule | \VOL008\IMAGES\IMAGES002\00116511.pdf |
| 00116513 | 00116522 | 3/31/2020 15:21 | Email | RE: Briefing on cemetery properties (Moses Hall and Poor Farm) | \VOL008\IMAGES\IMAGES002\00116513.pdf |
| 00116523 | 00116526 | 3/31/2020 15:37 | Email | RE_ REVIEW REQUESTED_ I-495_I-270 MLS DEIS Admi...(8).pdf | \VOL008\IMAGES\IMAGES002\00116523.pdf |
| 00116527 | 00116575 | 3/31/2020 15:37 | Attach | DEIS Admin Draft_FHWA Comments_Responses_03-2.docx | \VOL008\IMAGES\IMAGES002\00116527.pdf |
| 00116576 | 00116577 | 3/31/2020 15:46 | Email | FW: REVIEW REQUESTED: I-495/I-270 MLS Admin Draft #2 | \VOL008\IMAGES\IMAGES002\00116576.pdf |
| 00116578 | 00116578 | 3/31/2020 16:23 | Email | I-495 MLS Noise Tech Report comments | \VOL008\IMAGES\IMAGES002\00116578.pdf |
| 00116579 | 00116579 | 3/31/2020 16:23 | Email | RE: I-270 April 2 IAWG Meeting | \VOL008\IMAGES\IMAGES002\00116579.pdf |
| 00116580 | 00116580 | 3/31/2020 16:27 | Email | RE: I-270 April 2 IAWG Meeting | \VOL008\IMAGES\IMAGES002\00116580.pdf |
| 00116581 | 00116581 | 3/31/2020 16:28 | Email | RE: I-495 MLS Noise Tech Report comments | \VOL008\IMAGES\IMAGES002\00116581.pdf |
| 00116582 | 00116583 | 3/31/2020 16:28 | Email | RE: REVIEW REQUESTED: I-495/I-270 MLS DEIS Admin Draft #2 | \VOL008\IMAGES\IMAGES002\00116582.pdf |
| 00116584 | 00116585 | 3/31/2020 16:33 | Email | RE: I-270 April 2 IAWG Meeting | \VOL008\IMAGES\IMAGES002\00116584.pdf |
| 00116586 | 00116588 | 3/31/2020 16:46 | Email | FW_ REVIEW REQUESTED_ I-495_I-270 MLS DEIS Admi....pdf | \VOL008\IMAGES\IMAGES002\00116586.pdf |
| 00116589 | 00116591 | 3/31/2020 16:50 | Email | RE: REVIEW REQUESTED: I-495/I-270 MLS DEIS Admin Draft #2 | \VOL008\IMAGES\IMAGES002\00116589.pdf |
| 00116592 | 00116592 | 3/31/2020 17:28 | Email | RE_ I-495 MLS Noise Tech Report comments.pdf | \VOL008\IMAGES\IMAGES002\00116592.pdf |
| 00116593 | 00116594 | 3/31/2020 17:28 | Email | RE: REVIEW REQUESTED: I-495/I-270 MLS DEIS Admin Draft #2 | \VOL008\IMAGES\IMAGES002\00116593.pdf |
| 00116595 | 00116597 | 3/31/2020 18:53 | Email | I-495 & I-270 MLS: IAWG March Updates | \VOL008\IMAGES\IMAGES002\00116595.pdf |
| 00116598 | 00116600 | 3/31/2020 18:53 | Email | I-495 & I-270 MLS: IAWG March Updates | \VOL008\IMAGES\IMAGES002\00116598.pdf |
| 00116601 | 00116603 | 4/1/2020 8:16 | Email | Re: I-495 & I-270 MLS: IAWG March Updates | \VOL008\IMAGES\IMAGES002\00116601.pdf |
| 00116604 | 00116606 | 4/1/2020 8:18 | Email | RE: I-495 & I-270 MLS: IAWG March Updates | \VOL008\IMAGES\IMAGES002\00116604.pdf |
| 00116607 | 00116607 | 4/1/2020 8:47 | Email | RE: MLS Traffic Report | \VOL008\IMAGES\IMAGES002\00116607.pdf |
| 00116608 | 00116609 | 4/1/2020 9:03 | Email | RE_ I-495 & I-270 MLS_ IAWG March Updates(1).pdf | \VOL008\IMAGES\IMAGES002\00116608.pdf |
| 00116610 | 00116612 | 4/1/2020 9:03 | Attach | Re: MLS- JPA and Hearings | \VOL008\IMAGES\IMAGES002\00116610.pdf |
| 00116613 | 00116615 | 4/1/2020 9:14 | Email | Re_ I-495 & I-270 MLS_ IAWG March Updates(2).pdf | \VOL008\IMAGES\IMAGES002\00116613.pdf |
| 00116616 | 00116618 | 4/1/2020 9:18 | Email | RE_ I-495 & I-270 MLS IAWG March Updates.pdf | \VOL008\IMAGES\IMAGES002\00116616.pdf |
| 00116619 | 00116626 | 4/1/2020 10:23 | Email | RE_ I-495 & I-270 MLS Revised DEIS_ Review Requ....(3).pdf | \VOL008\IMAGES\IMAGES002\00116619.pdf |
| 00116627 | 00116629 | 4/1/2020 11:29 | Email | Re_ I-495 & I-270 MLS_ IAWG March Updates(1).pdf | \VOL008\IMAGES\IMAGES002\00116627.pdf |
| 00116630 | 00116632 | 4/1/2020 11:34 | Email | Re_ I-495 & I-270 MLS IAWG March Updates.pdf | \VOL008\IMAGES\IMAGES002\00116630.pdf |
| 00116633 | 00116634 | 4/1/2020 12:00 | Email | RE: Schedule | \VOL008\IMAGES\IMAGES002\00116633.pdf |
| 00116635 | 00116636 | 4/1/2020 12:01 | Email | FW: Schedule | \VOL008\IMAGES\IMAGES002\00116635.pdf |
| 00116637 | 00116638 | 4/1/2020 13:10 | Email | RE: 495 Project | \VOL008\IMAGES\IMAGES002\00116637.pdf |
| 00116639 | 00116640 | 4/1/2020 13:19 | Email | RE: MLS Traffic Report | \VOL008\IMAGES\IMAGES002\00116639.pdf |
| 00116641 | 00116641 | 4/1/2020 15:24 | Email | Fw: Meeting to discuss EJ | \VOL008\IMAGES\IMAGES002\00116641.pdf |
| 00116642 | 00116664 | 4/1/2020 15:27 | Edoc | FAQs_March2020_Existing_Clean_CommsCondensed.docx | \VOL008\IMAGES\IMAGES002\00116642.pdf |
| 00116665 | 00116665 | 4/1/2020 16:51 | Email | FW: DEIS Cover Page | \VOL008\IMAGES\IMAGES002\00116665.pdf |
| 00116666 | 00116667 | 4/1/2020 16:51 | Attach | MLS DEIS Signature Page_Draft_04-01-2020.docx | \VOL008\IMAGES\IMAGES002\00116666.pdf |
| 00116668 | 00116669 | 4/1/2020 17:04 | Email | FW: [EXTERNAL] I-495 & I-270 Managed Lanes Study - USFWS Coordination Summary [RESPONSE REQUESTED] | \VOL008\IMAGES\IMAGES002\00116668.pdf |
| 00116670 | 00116911 | 4/1/2020 17:10 | Edoc | 2020-03-19_NOISE TECHNICAL REPORT_Formatted_Clean Otto markup.docx | \VOL008\IMAGES\IMAGES002\00116670.pdf |
| 00116912 | 00116913 | 4/2/2020 10:57 | Email | FW: Draft Contingency Plan | \VOL008\IMAGES\IMAGES002\00116912.pdf |
| 00116914 | 00116915 | 4/2/2020 10:58 | Email | RE: Draft Contingency Plan | \VOL008\IMAGES\IMAGES002\00116914.pdf |
| 00116916 | 00116932 | 4/2/2020 16:08 | Edoc | DEIS_Chp3_Traffic_03-2020_KP comments.docx | \VOL008\IMAGES\IMAGES002\00116916.pdf |
| 00116933 | 00116934 | 4/2/2020 16:35 | Email | RE: REVIEW REQUESTED: I-495/I-270 MLS DEIS Admin Draft #2 | \VOL008\IMAGES\IMAGES002\00116933.pdf |
| 00116935 | 00117227 | 4/2/2020 17:17 | Edoc | AppF_Revised Draft 4f Eval_03232020.docx | \VOL008\IMAGES\IMAGES002\00116935.pdf |
| 00117228 | 00117347 | 4/2/2020 17:37 | Edoc | DEIS_Chp4_Env_MASTER_03-24-2020.docx | \VOL008\IMAGES\IMAGES002\00117228.pdf |
| 00117348 | 00117349 | 4/2/2020 19:20 | Email | GHG comments RE_ REVIEW REQUESTED_ I-495_I-270 ...pdf | \VOL008\IMAGES\IMAGES002\00117348.pdf |
| 00117350 | 00117398 | 4/3/2020 6:22 | Edoc | DEIS Admin Draft_FHWA Comments_Responses_03-24-2020 - jpc review.docx | \VOL008\IMAGES\IMAGES002\00117350.pdf |
| 00117399 | 00117399 | 4/3/2020 8:20 | Email | MDOT SHA Relocation Assistance Program Summary-MLS Project | \VOL008\IMAGES\IMAGES002\00117399.pdf |
| 00117400 | 00117405 | 4/3/2020 9:18 | Edoc | DEIS Admin Draft_FHWA Comments_Responses_03-24-2020 Cam notes for Noise.docx | \VOL008\IMAGES\IMAGES002\00117400.pdf |
| 00117406 | 00117406 | 4/3/2020 9:41 | Email | RE_ SHA using ICE.pdf | \VOL008\IMAGES\IMAGES002\00117406.pdf |
| 00117407 | 00117409 | 4/3/2020 10:03 | Email | RE: IAPA Path Forward | \VOL008\IMAGES\IMAGES002\00117407.pdf |
| 00117410 | 00117410 | 4/3/2020 10:37 | Email | I-495 MLS Noise Tech Report - final comments.pdf | \VOL008\IMAGES\IMAGES002\00117410.pdf |
| 00117411 | 00117412 | 4/3/2020 10:37 | Attach | Admin Draft - Comment Errata Noise Tech Rpt O.docx | \VOL008\IMAGES\IMAGES002\00117411.pdf |
| 00117413 | 00117413 | 4/3/2020 10:49 | Email | RE_ I-495 MLS Noise Tech Report - final comments.pdf | \VOL008\IMAGES\IMAGES002\00117413.pdf |
| 00117414 | 00117417 | 4/3/2020 10:58 | Email | FW: IAPA Path Forward | \VOL008\IMAGES\IMAGES002\00117414.pdf |
| 00117418 | 00117425 | 4/3/2020 10:58 | Email | RE_ I-495 & I-270 MLS Revised DEIS_ Review Requ....(1).pdf | \VOL008\IMAGES\IMAGES002\00117418.pdf |
| 00117426 | 00117429 | 4/3/2020 10:58 | Email | FW: IAPA Path Forward | \VOL008\IMAGES\IMAGES002\00117426.pdf |
| 00117430 | 00117433 | 4/3/2020 10:59 | Email | FW_ IAPA Path Forward.pdf | \VOL008\IMAGES\IMAGES002\00117430.pdf |
| 00117434 | 00117436 | 4/3/2020 11:51 | Email | Re_ call number and meeting.pdf | \VOL008\IMAGES\IMAGES002\00117434.pdf |
| 00117437 | 00117438 | 4/3/2020 11:53 | Email | FW: [EXTERNAL] I-495 & I-270 Managed Lanes Study - USFWS Coordination Summary [RESPONSE REQUESTED] | \VOL008\IMAGES\IMAGES002\00117437.pdf |
| 00117439 | 00117440 | 4/3/2020 12:16 | Email | RE: [EXTERNAL] I-495 & I-270 Managed Lanes Study - USFWS Coordination Summary [RESPONSE REQUESTED] | \VOL008\IMAGES\IMAGES002\00117439.pdf |
| 00117441 | 00117441 | 4/3/2020 12:21 | Email | [EXTERNAL] I-495 & I-270 Managed Lanes Study - USFWS Coordination Summary [RESPONSE REQUESTED] | \VOL008\IMAGES\IMAGES002\00117441.pdf |
| 00117442 | 00117444 | 4/3/2020 13:02 | Email | RE: [EXTERNAL] I-495 & I-270 Managed Lanes Study - USFWS Coordination Summary [RESPONSE REQUESTED] | \VOL008\IMAGES\IMAGES002\00117442.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00117445 | 00117446 | 4/3/2020 14:03 | Email | RE: REVIEW REQUESTED: I-495/I-270 MLS Air Quality Tech Report | \VOL008\IMAGES\IMAGES002\00117445.pdf | |
| 00117447 | 00117447 | 4/3/2020 14:03 | Attach | REVIEW REQUESTED: I-495/I-270 MLS DEIS Admin Draft #2 | \VOL008\IMAGES\IMAGES002\00117447.pdf | |
| 00117448 | 00117449 | 4/3/2020 14:49 | Email | RE: REVIEW REQUESTED: I-495/I-270 MLS Air Quality Tech Report | \VOL008\IMAGES\IMAGES002\00117448.pdf | |
| 00117450 | 00117451 | 4/3/2020 15:03 | Email | RE_ REVIEW REQUESTED_ I-495_I-270 MLS Air Quali...(4).pdf | \VOL008\IMAGES\IMAGES002\00117450.pdf | |
| 00117452 | 00117452 | 4/3/2020 15:03 | Attach | REVIEW REQUESTED: I-495/I-270 MLS DEIS Admin Draft #2 | \VOL008\IMAGES\IMAGES002\00117452.pdf | |
| 00117453 | 00117454 | 4/3/2020 15:49 | Email | RE_ REVIEW REQUESTED_ I-495_I-270 MLS Air Quali...(5).pdf | \VOL008\IMAGES\IMAGES002\00117453.pdf | |
| 00117455 | 00117456 | 4/3/2020 15:49 | Email | RE_ REVIEW REQUESTED_ I-495_I-270 MLS Air Quali...(4).pdf | \VOL008\IMAGES\IMAGES002\00117455.pdf | |
| 00117457 | 00117458 | 4/3/2020 15:59 | Attach | 2020-03-10_FHWA Coordination Meeting Notes_MLS.DOCX | \VOL008\IMAGES\IMAGES002\00117457.pdf | |
| 00117459 | 00117459 | 4/3/2020 16:10 | Email | RE: I-495/I-270 FHWA Coordination I-270 Pre-NEPA Meeting Notes (March 10) | \VOL008\IMAGES\IMAGES002\00117459.pdf | |
| 00117460 | 00117461 | 4/3/2020 16:10 | Attach | 20200310-I-270_FHWA Coordination Meeting Notes.docx | \VOL008\IMAGES\IMAGES002\00117460.pdf | |
| 00117462 | 00117462 | 4/3/2020 16:34 | Email | Comments - MDOT SHA Relocation Assistance Program Summary- Appendix B of CEA/EJ Tech Report | \VOL008\IMAGES\IMAGES002\00117462.pdf | |
| 00117463 | 00117465 | 4/3/2020 16:49 | Email | RE_ REVIEW REQUESTED_ I-495_I-270 MLS DEIS Admi....pdf | \VOL008\IMAGES\IMAGES002\00117463.pdf | |
| 00117466 | 00117467 | 4/3/2020 17:02 | Email | RE: REVIEW REQUESTED: I-495/I-270 MLS Air Quality Tech Report | \VOL008\IMAGES\IMAGES002\00117466.pdf | |
| 00117468 | 00117470 | 4/3/2020 17:02 | Attach | Admin Draft 2 - Comment Errata Table_HEPN).docx | \VOL008\IMAGES\IMAGES002\00117468.pdf | |
| 00117471 | 00117473 | 4/3/2020 17:20 | Email | RE: REVIEW REQUESTED: I-495/I-270 MLS Air Quality Tech Report | \VOL008\IMAGES\IMAGES002\00117471.pdf | |
| 00117474 | 00117531 | 4/3/2020 17:28 | Edoc | DEIS_Admin DEIS_Agency Comment Errata Master 3.24.2020.docx | \VOL008\IMAGES\IMAGES002\00117474.pdf | |
| 00117532 | 00117534 | 4/3/2020 18:02 | Email | RE_ REVIEW REQUESTED_ I-495_I-270 MLS Air Quali...(6).pdf | \VOL008\IMAGES\IMAGES002\00117532.pdf | |
| 00117535 | 00117537 | 4/3/2020 18:20 | Email | RE_ REVIEW REQUESTED_ I-495_I-270 MLS Air Quali...(7).pdf | \VOL008\IMAGES\IMAGES002\00117535.pdf | |
| 00117538 | 00117546 | 4/3/2020 22:20 | Email | RE: Moses Hall Cemetery cleanup/meeting | \VOL008\IMAGES\IMAGES002\00117538.pdf | |
| 00117547 | 00117547 | 4/3/2020 22:20 | Attach | Plan_Sheet_Gibson_Grove_Moses_Hall_1961.pdf | \VOL008\IMAGES\IMAGES002\00117547.pdf | |
| 00117548 | 00117840 | 4/3/2020 22:51 | Edoc | DEIS#2_Managed Lanes Study_03.24.2020.pdf | \VOL008\IMAGES\IMAGES002\00117548.pdf | |
| 00117841 | 00117842 | 4/4/2020 11:04 | Email | FW: REVIEW REQUESTED: I-495/I-270 MLS DEIS Admin Draft #2 | \VOL008\IMAGES\IMAGES002\00117841.pdf | |
| 00117843 | 00117843 | 4/6/2020 8:00 | Attach | I-495 MLS Cultural Resources comments.pdf | \VOL008\IMAGES\IMAGES002\00117843.pdf | |
| 00117844 | 00117844 | 4/6/2020 8:31 | Email | RE_ I-495 MLS Cultural Resources comments(7).pdf | \VOL008\IMAGES\IMAGES002\00117844.pdf | |
| 00117845 | 00117845 | 4/6/2020 9:22 | Email | RE_ I-495 MLS Cultural Resources comments(6).pdf | \VOL008\IMAGES\IMAGES002\00117845.pdf | |
| 00117846 | 00117856 | 4/6/2020 9:55 | Email | RE: Briefing on cemetery properties (Moses Hall and Poor Farm) | \VOL008\IMAGES\IMAGES002\00117846.pdf | |
| 00117857 | 00117858 | 4/6/2020 10:11 | Email | RE: REVIEW REQUESTED: I-495/I-270 MLS DEIS Admin Draft #2 | \VOL008\IMAGES\IMAGES002\00117857.pdf | |
| 00117859 | 00117860 | 4/6/2020 10:12 | Email | FW: [EXTERNAL] I-495 & I-270 Managed Lanes Study - USFWS Coordination Summary [RESPONSE REQUESTED] | \VOL008\IMAGES\IMAGES002\00117859.pdf | |
| 00117861 | 00117862 | 4/6/2020 10:29 | Email | RE: REVIEW REQUESTED: I-495/I-270 MLS DEIS Admin Draft #2 | \VOL008\IMAGES\IMAGES002\00117861.pdf | |
| 00117863 | 00117865 | 4/6/2020 11:26 | Email | RE: REVIEW REQUESTED: I-495/I-270 MLS Air Quality Tech Report | \VOL008\IMAGES\IMAGES002\00117863.pdf | |
| 00117866 | 00117869 | 4/6/2020 11:26 | Email | RE: REVIEW REQUESTED: I-495/I-270 MLS DEIS Admin Draft #2 | \VOL008\IMAGES\IMAGES002\00117866.pdf | |
| 00117870 | 00117873 | 4/6/2020 11:41 | Email | RE: REVIEW REQUESTED: I-495/I-270 MLS Air Quality Tech Report | \VOL008\IMAGES\IMAGES002\00117870.pdf | |
| 00117874 | 00117874 | 4/6/2020 12:15 | Email | RE_ call(1).pdf | \VOL008\IMAGES\IMAGES002\00117874.pdf | |
| 00117875 | 00117877 | 4/6/2020 12:26 | Email | RE_ REVIEW REQUESTED_ I-495_I-270 MLS Air Quali...(8).pdf | \VOL008\IMAGES\IMAGES002\00117875.pdf | |
| 00117878 | 00117878 | 4/6/2020 12:27 | Email | RE_call.pdf | \VOL008\IMAGES\IMAGES002\00117878.pdf | |
| 00117879 | 00117883 | 4/6/2020 12:41 | Email | RE_ REVIEW REQUESTED_ I-495_I-270 MLS Air Quali...(9).pdf | \VOL008\IMAGES\IMAGES002\00117879.pdf | |
| 00117884 | 00117885 | 4/6/2020 13:27 | Email | FW: Two questions | \VOL008\IMAGES\IMAGES002\00117884.pdf | |
| 00117886 | 00117886 | 4/6/2020 13:53 | Email | I-495 MLS Natural Resources Comments | \VOL008\IMAGES\IMAGES002\00117886.pdf | |
| 00117887 | 00117887 | 4/6/2020 14:44 | Email | 9M Memo - Appendix B of Alternatives Technical Report | \VOL008\IMAGES\IMAGES002\00117887.pdf | |
| 00117888 | 00117888 | 4/6/2020 14:48 | Attach | RE: I-495 MLS Natural Resources Comments.pdf | \VOL008\IMAGES\IMAGES002\00117888.pdf | |
| 00117889 | 00117889 | 4/6/2020 14:53 | Email | I-495 MLS Natural Resources Comments.pdf | \VOL008\IMAGES\IMAGES002\00117889.pdf | |
| 00117890 | 00117890 | 4/6/2020 14:53 | Email | I-495 MLS Natural Resources Comments.pdf | \VOL008\IMAGES\IMAGES002\00117890.pdf | |
| 00117891 | 00117892 | 4/6/2020 14:53 | Attach | Admin Draft - Comment Errata - Appendix K Nat.docx | \VOL008\IMAGES\IMAGES002\00117891.pdf | |
| 00117893 | 00117894 | 4/6/2020 15:14 | Email | RE: REVIEW REQUESTED: I-495/I-270 MLS DEIS Admin Draft #2 | \VOL008\IMAGES\IMAGES002\00117893.pdf | |
| 00117895 | 00117896 | 4/6/2020 15:39 | Email | RE: REVIEW REQUESTED: I-495/I-270 MLS DEIS Admin Draft #2 | \VOL008\IMAGES\IMAGES002\00117895.pdf | |
| 00117897 | 00117897 | 4/6/2020 16:07 | Email | Re: 9M Memo - Appendix B of Alternatives Technical Report | \VOL008\IMAGES\IMAGES002\00117897.pdf | |
| 00117898 | 00117898 | 4/6/2020 16:20 | Email | RE: I-495 and I-270 Managed Lanes | \VOL008\IMAGES\IMAGES002\00117898.pdf | |
| 00117899 | 00118020 | 4/6/2020 16:20 | Attach | 2020-03-23 Alternatives Tech Report Appendix B_Alternative 9M Memo.pdf | \VOL008\IMAGES\IMAGES002\00117899.pdf | |
| 00118021 | 00118021 | 4/6/2020 16:58 | Email | RE: I-495 MLS Natural Resources Comments | \VOL008\IMAGES\IMAGES002\00118021.pdf | |
| 00118022 | 00118023 | 4/6/2020 17:12 | Edoc | Admin Draft 2 - Comment Errata Table_ Roberts.docx | \VOL008\IMAGES\IMAGES002\00118022.pdf | |
| 00118024 | 00118024 | 4/6/2020 17:58 | Email | RE_ I-495 MLS Natural Resources Comments.pdf | \VOL008\IMAGES\IMAGES002\00118024.pdf | |
| 00118025 | 00118026 | 4/7/2020 8:41 | Email | RE: REVIEW REQUESTED: I-495/I-270 MLS DEIS Admin Draft #2 | \VOL008\IMAGES\IMAGES002\00118025.pdf | |
| 00118027 | 00118031 | 4/7/2020 9:10 | Email | RE: REVIEW REQUESTED: I-495/I-270 MLS DEIS Admin Draft #2 | \VOL008\IMAGES\IMAGES002\00118027.pdf | |
| 00118032 | 00118033 | 4/7/2020 9:38 | Email | FW: Logical termini paper | \VOL008\IMAGES\IMAGES002\00118032.pdf | |
| 00118034 | 00118037 | 4/7/2020 10:30 | Email | Re: [EXTERNAL] RE: I-495 & I-270 MLS: Revised DEIS/Draft Section 4(f) Evaluation | \VOL008\IMAGES\IMAGES002\00118034.pdf | |
| 00118038 | 00118038 | 4/7/2020 10:35 | Edoc | Katz-2020.04.07-IQ=82426?-Request.to.delay.the.Process.and.EIS.Schedule.due.to.COVID-19-Email-0198-Inc.pdf | \VOL008\IMAGES\IMAGES002\00118038.pdf | |
| 00118039 | 00118041 | 4/7/2020 10:40 | Email | Re: Comments - MDOT SHA Relocation Assistance Program Summary- Appendix B of CEA/EJ Tech Report | \VOL008\IMAGES\IMAGES002\00118039.pdf | |
| 00118042 | 00118043 | 4/7/2020 11:39 | Email | RE: I-495 MLS Natural Resources Comments | \VOL008\IMAGES\IMAGES002\00118042.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00118044 | 00118045 | 4/7/2020 11:49 | Email | Re: Following up on drainage issues at Gibson Grove | \VOL008\IMAGES\IMAGES002\00118044.pdf |
| 00118046 | 00118047 | 4/7/2020 11:56 | Email | RE: I-495 MLS Natural Resources Comments | \VOL008\IMAGES\IMAGES002\00118046.pdf |
| 00118048 | 00118050 | 4/7/2020 15:11 | Email | RE: REVIEW REQUESTED: I-495/I-270 MLS DEIS Admin Draft #2 | \VOL008\IMAGES\IMAGES002\00118048.pdf |
| 00118051 | 00118051 | 4/7/2020 16:28 | Email | I-495 MLS Community Resources and EJ..pdf | \VOL008\IMAGES\IMAGES002\00118051.pdf |
| 00118052 | 00118052 | 4/7/2020 17:42 | Email | RE_ I-495 MLS Community Resources and EJ..pdf | \VOL008\IMAGES\IMAGES002\00118052.pdf |
| 00118053 | 00118055 | 4/8/2020 8:34 | Edoc | MLS_Admin Draft - App B_Alternatives TR_Comment Errata_KP.docx | \VOL008\IMAGES\IMAGES002\00118053.pdf |
| 00118056 | 00118058 | 4/8/2020 8:47 | Edoc | MLS_Admin Draft - DEIS_Comment Errata Table_KP.docx | \VOL008\IMAGES\IMAGES002\00118056.pdf |
| 00118059 | 00118063 | 4/8/2020 11:39 | Edoc | Admin Draft 2 - Comment Errata Table_CLN.docx | \VOL008\IMAGES\IMAGES002\00118059.pdf |
| 00118064 | 00118065 | 4/8/2020 13:20 | Email | RE: Agenda for our 12:30 meeting | \VOL008\IMAGES\IMAGES002\00118064.pdf |
| 00118066 | 00118123 | 4/8/2020 13:20 | Attach | DEIS_Admin DEIS_Agency Comment Errata Master 3.24.2020.docx | \VOL008\IMAGES\IMAGES002\00118066.pdf |
| 00118124 | 00118172 | 4/8/2020 13:20 | Attach | DEIS Admin Draft_FHWA Comments_Responses_03-24-2020.docx | \VOL008\IMAGES\IMAGES002\00118124.pdf |
| 00118173 | 00118174 | 4/8/2020 15:47 | Email | FW_ US 15 Conference Call.pdf | \VOL008\IMAGES\IMAGES002\00118173.pdf |
| 00118175 | 00118176 | 4/9/2020 13:14 | Email | RE: Meeting notes from yesterday. | \VOL008\IMAGES\IMAGES002\00118175.pdf |
| 00118177 | 00118178 | 4/9/2020 13:16 | Email | RE: Meeting notes from yesterday. | \VOL008\IMAGES\IMAGES002\00118177.pdf |
| 00118179 | 00118188 | 4/9/2020 14:12 | Edoc | Admin Draft 2 - Comment Errata Table_FHWA MC.docx | \VOL008\IMAGES\IMAGES002\00118179.pdf |
| 00118189 | 00118193 | 4/9/2020 15:42 | Email | RE: IAPA Path Forward | \VOL008\IMAGES\IMAGES002\00118189.pdf |
| 00118194 | 00118199 | 4/9/2020 15:44 | Edoc | 2020.04.09_RE_ IAPA Path Forward.pdf | \VOL008\IMAGES\IMAGES002\00118194.pdf |
| 00118200 | 00118201 | 4/10/2020 11:15 | Edoc | 2020.04.10_Paul Panuguling_10-Day Letter.pdf | \VOL008\IMAGES\IMAGES002\00118200.pdf |
| 00118202 | 00118219 | 4/10/2020 16:48 | Edoc | Admin Draft 2 - Comment Errata Table_FHWA HQ.docx | \VOL008\IMAGES\IMAGES002\00118202.pdf |
| 00118220 | 00118221 | 4/10/2020 17:53 | Attach | Admin Draft - Comment Errata Table - PCS.docx | \VOL008\IMAGES\IMAGES002\00118220.pdf |
| 00118222 | 00118224 | 4/10/2020 19:29 | Edoc | Admin Draft - Comment Errata Table DM.docx | \VOL008\IMAGES\IMAGES002\00118222.pdf |
| 00118225 | 00118227 | 4/10/2020 19:34 | Attach | Admin Draft - Comment Errata Table_LG.DOCX | \VOL008\IMAGES\IMAGES002\00118225.pdf |
| 00118228 | 00118229 | 4/13/2020 7:59 | Email | I-495 and I-270 Managed Lanes Study Section 106...(2).pdf | \VOL008\IMAGES\IMAGES002\00118228.pdf |
| 00118230 | 00118230 | 4/13/2020 8:20 | Email | FW: I-495 MLS Cultural Resources comments | \VOL008\IMAGES\IMAGES002\00118230.pdf |
| 00118231 | 00118279 | 4/13/2020 8:23 | Edoc | DEIS Admin Draft_FHWA Comments_Responses_03-24-2020_FHWA HQ.docx | \VOL008\IMAGES\IMAGES002\00118231.pdf |
| 00118280 | 00118281 | 4/13/2020 8:29 | Email | RE: Comments | \VOL008\IMAGES\IMAGES002\00118280.pdf |
| 00118283 | 00118283 | 4/13/2020 8:38 | Email | RE: Comments | \VOL008\IMAGES\IMAGES002\00118283.pdf |
| 00118284 | 00118284 | 4/13/2020 9:20 | Email | FW_ I-495 MLS Cultural Resources comments.pdf | \VOL008\IMAGES\IMAGES002\00118284.pdf |
| 00118285 | 00118286 | 4/13/2020 9:20 | Attach | Admin Draft - Comment Errata Cultural Resour.docx | \VOL008\IMAGES\IMAGES002\00118285.pdf |
| 00118287 | 00118289 | 4/13/2020 9:20 | Attach | Admin Draft - Comment Errata Table DM.docx | \VOL008\IMAGES\IMAGES002\00118287.pdf |
| 00118290 | 00118290 | 4/13/2020 9:50 | Email | RE: I-495 MLS Cultural Resources comments | \VOL008\IMAGES\IMAGES002\00118290.pdf |
| 00118291 | 00118292 | 4/13/2020 9:52 | Email | FW: I-495 and I-270 Managed Lanes Study Section 106 Update | \VOL008\IMAGES\IMAGES002\00118291.pdf |
| 00118293 | 00118297 | 4/13/2020 10:19 | Email | RE_ IAPA Path Forward.pdf | \VOL008\IMAGES\IMAGES002\00118293.pdf |
| 00118298 | 00118302 | 4/13/2020 10:19 | Email | RE: IAPA Path Forward | \VOL008\IMAGES\IMAGES002\00118298.pdf |
| 00118303 | 00118305 | 4/13/2020 10:50 | Email | RE: I-495 and I-270 Managed Lanes Study Section 106 Update | \VOL008\IMAGES\IMAGES002\00118303.pdf |
| 00118306 | 00118308 | 4/13/2020 10:50 | Email | review letter Cultural Resources Technical Report Volume 4 I-495 I-270 Managed Lanes Study_jas 13 March 2020.pdf | \VOL008\IMAGES\IMAGES002\00118306.pdf |
| 00118309 | 00118309 | 4/13/2020 12:02 | Email | Your comments | \VOL008\IMAGES\IMAGES002\00118309.pdf |
| 00118310 | 00118315 | 4/13/2020 12:04 | Email | RE: IAPA Path Forward | \VOL008\IMAGES\IMAGES002\00118310.pdf |
| 00118316 | 00118317 | 4/13/2020 12:17 | Email | Re: FW: I-495 and I-270 Managed Lanes Study Section 106 Update | \VOL008\IMAGES\IMAGES002\00118316.pdf |
| 00118318 | 00118318 | 4/13/2020 14:14 | Email | RE: Your comments | \VOL008\IMAGES\IMAGES002\00118318.pdf |
| 00118319 | 00118320 | 4/13/2020 16:48 | Email | 4f OWJ- Locals | \VOL008\IMAGES\IMAGES002\00118319.pdf |
| 00118321 | 00118322 | 4/13/2020 16:48 | Attach | City of Gaithersburg_4f Response.pdf | \VOL008\IMAGES\IMAGES002\00118321.pdf |
| 00118323 | 00118325 | 4/13/2020 16:48 | Attach | City of Greenbelt_4f Response.pdf | \VOL008\IMAGES\IMAGES002\00118323.pdf |
| 00118326 | 00118326 | 4/13/2020 16:48 | Attach | City of Greenbelt_MDOT SHA Response to Qs re 4f letter.pdf | \VOL008\IMAGES\IMAGES002\00118326.pdf |
| 00118327 | 00118327 | 4/13/2020 16:48 | Attach | City of New Carrollton_4f Letter and Follow Up.pdf | \VOL008\IMAGES\IMAGES002\00118327.pdf |
| 00118328 | 00118328 | 4/13/2020 16:48 | Attach | Mont Co Public Schools_4f Response.pdf | \VOL008\IMAGES\IMAGES002\00118328.pdf |
| 00118329 | 00118332 | 4/13/2020 18:29 | Attach | Admin Draft - Comment Errata Table DM combine.docx | \VOL008\IMAGES\IMAGES002\00118329.pdf |
| 00118333 | 00118334 | 4/13/2020 22:21 | Email | RE: I-495 MLS Cultural Resources comments | \VOL008\IMAGES\IMAGES002\00118333.pdf |
| 00118335 | 00118336 | 4/14/2020 7:05 | Email | RE: I-495 MLS Cultural Resources comments | \VOL008\IMAGES\IMAGES002\00118335.pdf |
| 00118337 | 00118338 | 4/14/2020 8:03 | Email | RE_ I-495 MLS Cultural Resources comments(3).pdf | \VOL008\IMAGES\IMAGES002\00118337.pdf |
| 00118339 | 00118339 | 4/14/2020 9:43 | Email | Issue Resolution Process | \VOL008\IMAGES\IMAGES002\00118339.pdf |
| 00118340 | 00118344 | 4/14/2020 10:03 | Edoc | 2020.04.14_Ian Fisher_PIA Follow Up Letter.pdf | \VOL008\IMAGES\IMAGES002\00118340.pdf |
| 00118345 | 00118346 | 4/14/2020 10:40 | Email | Clarification on Toll Comments | \VOL008\IMAGES\IMAGES002\00118345.pdf |
| 00118347 | 00118348 | 4/14/2020 10:45 | Email | RE: Clarification on Toll Comments | \VOL008\IMAGES\IMAGES002\00118347.pdf |
| 00118349 | 00118352 | 4/14/2020 16:53 | Email | RE: I-495 & I-270 MLS Revised DEIS: Review Requested | \VOL008\IMAGES\IMAGES002\00118349.pdf |
| 00118353 | 00118357 | 4/14/2020 17:07 | Email | RE: I-495 & I-270 MLS Revised DEIS: Review Requested | \VOL008\IMAGES\IMAGES002\00118353.pdf |
| 00118358 | 00118362 | 4/14/2020 17:08 | Email | FW: I-495 & I-270 MLS Revised DEIS: Review Requested | \VOL008\IMAGES\IMAGES002\00118358.pdf |
| 00118363 | 00118367 | 4/14/2020 17:11 | Email | RE: I-495 & I-270 MLS Revised DEIS: Review Requested | \VOL008\IMAGES\IMAGES002\00118363.pdf |
| 00118368 | 00118372 | 4/14/2020 17:13 | Email | RE: I-495 & I-270 MLS Revised DEIS: Review Requested | \VOL008\IMAGES\IMAGES002\00118368.pdf |
| 00118373 | 00118374 | 4/14/2020 17:13 | Email | Clarification on Toll Comments.pdf | \VOL008\IMAGES\IMAGES002\00118373.pdf |
| 00118375 | 00118379 | 4/14/2020 17:15 | Email | RE: I-495 & I-270 MLS Revised DEIS: Review Requested | \VOL008\IMAGES\IMAGES002\00118375.pdf |
| 00118380 | 00118384 | 4/14/2020 17:22 | Email | RE: I-495 & I-270 MLS Revised DEIS: Review Requested | \VOL008\IMAGES\IMAGES002\00118380.pdf |
| 00118385 | 00118389 | 4/14/2020 17:47 | Email | RE: I-495 & I-270 MLS Revised DEIS: Review Requested | \VOL008\IMAGES\IMAGES002\00118385.pdf |
| 00118390 | 00118390 | 4/14/2020 18:04 | Email | FHWA Comments - 2nd Administrative Draft DEIS I...pdf | \VOL008\IMAGES\IMAGES002\00118390.pdf |
| 00118391 | 00118426 | 4/14/2020 18:04 | Attach | Admin Draft 2 - FHWA Comment Errata Table_04..docx | \VOL008\IMAGES\IMAGES002\00118391.pdf |
| 00118427 | 00118462 | 4/14/2020 18:04 | Attach | Admin Draft 2 - Comment Errata Table_ALL_FHWA.docx | \VOL008\IMAGES\IMAGES002\00118427.pdf |
| 00118463 | 00118467 | 4/15/2020 7:02 | Email | RE: Following up on drainage issues at Gibson Grove | \VOL008\IMAGES\IMAGES002\00118463.pdf |
| 00118468 | 00118472 | 4/15/2020 7:33 | Email | RE: I-495 & I-270 MLS Revised DEIS: Review Requested | \VOL008\IMAGES\IMAGES002\00118468.pdf |
| 00118473 | 00118477 | 4/15/2020 8:53 | Email | Re: Following up on drainage issues at Gibson Grove | \VOL008\IMAGES\IMAGES002\00118473.pdf |
| 00118478 | 00118479 | 4/15/2020 9:56 | Email | RE: I-270 P&N Concurrence | \VOL008\IMAGES\IMAGES002\00118478.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00118480 | 00118480 | 4/15/2020 11:01 | Email | RE: Toll Comments | \VOL008\IMAGES\IMAGES002\00118480.pdf | |
| 00118481 | 00118481 | 4/15/2020 12:58 | Email | pl review | \VOL008\IMAGES\IMAGES002\00118481.pdf | |
| 00118482 | 00118483 | 4/15/2020 14:21 | Email | RE: Tolling | \VOL008\IMAGES\IMAGES002\00118482.pdf | |
| 00118484 | 00118484 | 4/15/2020 15:30 | Attach | FW: Delay EIS Schedule | \VOL008\IMAGES\IMAGES002\00118484.pdf | |
| 00118485 | 00118485 | 4/15/2020 15:30 | Attach | FW: Delay in EIS Schedule for Beltway Decisions | \VOL008\IMAGES\IMAGES002\00118485.pdf | |
| 00118486 | 00118486 | 4/15/2020 15:30 | Attach | FW: Delay P3 project | \VOL008\IMAGES\IMAGES002\00118486.pdf | |
| 00118487 | 00118487 | 4/15/2020 15:30 | Attach | FW: Delay the EIS schedule | \VOL008\IMAGES\IMAGES002\00118487.pdf | |
| 00118488 | 00118488 | 4/15/2020 15:30 | Attach | FW: I-495 & I-270 Expansion EIS schedule | \VOL008\IMAGES\IMAGES002\00118488.pdf | |
| 00118489 | 00118490 | 4/15/2020 17:35 | Email | FW_ FHWA Comments - 2nd Administrative Draft DE....pdf | \VOL008\IMAGES\IMAGES002\00118489.pdf | |
| 00118491 | 00118526 | 4/15/2020 17:35 | Attach | Admin Draft 2 - FHWA Comment Errata Table_04..docx | \VOL008\IMAGES\IMAGES002\00118491.pdf | |
| 00118527 | 00118562 | 4/15/2020 17:35 | Attach | Admin Draft 2 - Comment Errata Table_ALL_FHWA.docx | \VOL008\IMAGES\IMAGES002\00118527.pdf | |
| 00118563 | 00118564 | 4/15/2020 17:35 | Attach | FW_ FHWA Comments - 2nd Administrative Draft DE....pdf | \VOL008\IMAGES\IMAGES002\00118563.pdf | |
| 00118565 | 00118600 | 4/15/2020 17:35 | Attach | Admin Draft 2 - FHWA Comment Errata Table_04..docx | \VOL008\IMAGES\IMAGES002\00118565.pdf | |
| 00118601 | 00118636 | 4/15/2020 17:35 | Attach | Admin Draft 2 - Comment Errata Table_ALL_FHWA.docx | \VOL008\IMAGES\IMAGES002\00118601.pdf | |
| 00118637 | 00118638 | 4/15/2020 17:35 | Attach | FW_ FHWA Comments - 2nd Administrative Draft DE....pdf | \VOL008\IMAGES\IMAGES002\00118637.pdf | |
| 00118639 | 00118640 | 4/15/2020 18:47 | Email | I-495 & I-270 Managed Lanes Study - JPA Package Submittal | \VOL008\IMAGES\IMAGES002\00118639.pdf | |
| 00118641 | 00118645 | 4/16/2020 8:30 | Email | RE: IAPA Path Forward | \VOL008\IMAGES\IMAGES002\00118641.pdf | |
| 00118646 | 00118650 | 4/16/2020 8:59 | Email | RE: IAPA Path Forward | \VOL008\IMAGES\IMAGES002\00118646.pdf | |
| 00118651 | 00118652 | 4/16/2020 10:01 | Email | I-495 & I-270 P3 Program Newsletter | \VOL008\IMAGES\IMAGES002\00118651.pdf | |
| 00118653 | 00118654 | 4/16/2020 10:02 | Email | I-495 & I-270 P3 Program Newsletter | \VOL008\IMAGES\IMAGES002\00118653.pdf | |
| 00118655 | 00118657 | 4/16/2020 10:20 | Email | Re: I-495 & I-270 P3 Program Newsletter | \VOL008\IMAGES\IMAGES002\00118655.pdf | |
| 00118658 | 00118659 | 4/16/2020 10:25 | Email | Re: I-495 & I-270 P3 Program Newsletter | \VOL008\IMAGES\IMAGES002\00118658.pdf | |
| 00118660 | 00118661 | 4/16/2020 10:55 | Email | Re: I-495 & I-270 P3 Program Newsletter | \VOL008\IMAGES\IMAGES002\00118660.pdf | |
| 00118662 | 00118664 | 4/16/2020 11:32 | Email | Re: I-495 & I-270 P3 Program Newsletter | \VOL008\IMAGES\IMAGES002\00118662.pdf | |
| 00118665 | 00118665 | 4/16/2020 12:21 | Attach | 2020-04-16_DEIS 2 FHWA Working Session #1.docx | \VOL008\IMAGES\IMAGES002\00118665.pdf | |
| 00118666 | 00118669 | 4/16/2020 12:24 | Attach | Re: [EXTERNAL] RE: I-495 & I-270 MLS: Revised DEIS/Draft Section 4(f) Evaluation | \VOL008\IMAGES\IMAGES002\00118666.pdf | |
| 00118670 | 00118670 | 4/16/2020 12:24 | Attach | 20200205 I495 & I270 MLS Admin Draft- DEIS NPS Comments (1).xlsx | \VOL008\IMAGES\IMAGES002\00118670.pdf | \VOL008\NATIVES\NATIVES002\00118670.xlsx |
| 00118671 | 00118673 | 4/16/2020 12:31 | Email | MLS_Admin Draft - DEIS_Comment Errata Table Corps 2020.04.08.docx | \VOL008\IMAGES\IMAGES002\00118671.pdf | |
| 00118674 | 00118675 | 4/16/2020 12:31 | Email | Re: I-495 & I-270 P3 Program Newsletter | \VOL008\IMAGES\IMAGES002\00118674.pdf | |
| 00118676 | 00118676 | 4/16/2020 14:52 | Email | Discuss Drainage at Gibson Grove Church | \VOL008\IMAGES\IMAGES002\00118676.pdf | |
| 00118677 | 00118677 | 4/16/2020 14:52 | Attach | LOD at Gibson Grove.jpg | \VOL008\IMAGES\IMAGES002\00118677.pdf | |
| 00118678 | 00118687 | 4/16/2020 15:47 | Attach | Gibson Grove AME Church,  7700 Seven Locks Rd in Bethesda  - Drainage Issue 20-DM-MO-004 | \VOL008\IMAGES\IMAGES002\00118678.pdf | |
| 00118688 | 00118688 | 4/16/2020 15:47 | Attach | 0454_001.pdf | \VOL008\IMAGES\IMAGES002\00118688.pdf | |
| 00118689 | 00118690 | 4/16/2020 16:44 | Email | I495 & I-270 MLS SME - Noise | \VOL008\IMAGES\IMAGES002\00118689.pdf | |
| 00118691 | 00118692 | 4/16/2020 16:44 | Email | I495 & I-270 MLS SME - Section 4(f) and Section 106 | \VOL008\IMAGES\IMAGES002\00118691.pdf | |
| 00118693 | 00118694 | 4/16/2020 16:44 | Email | I495 & I-270 MLS SME - Air Quality | \VOL008\IMAGES\IMAGES002\00118693.pdf | |
| 00118695 | 00118697 | 4/16/2020 16:49 | Email | RE: I495 & I-270 MLS SME - Noise | \VOL008\IMAGES\IMAGES002\00118695.pdf | |
| 00118698 | 00118723 | 4/16/2020 17:24 | Attach | DEIS#2_FHWA Comment Errata Table_04.14.20_TeamNotes_4f.docx | \VOL008\IMAGES\IMAGES002\00118698.pdf | |
| 00118724 | 00118733 | 4/17/2020 7:19 | Email | Re: Gibson Grove AME Church,  7700 Seven Locks Rd in Bethesda  - Drainage Issue 20-DM-MO-004 | \VOL008\IMAGES\IMAGES002\00118724.pdf | |
| 00118734 | 00118734 | 4/17/2020 7:19 | Attach | Plan_Sheet_Gibson_Grove_Moses_Hall_1961.pdf | \VOL008\IMAGES\IMAGES002\00118734.pdf | |
| 00118735 | 00118737 | 4/17/2020 7:41 | Email | RE: SME Meetings | \VOL008\IMAGES\IMAGES002\00118735.pdf | |
| 00118738 | 00118739 | 4/17/2020 11:55 | Attach | FHWA Transmittal Letter-Noise Guidelines Rev 2020 04 16.pdf | \VOL008\IMAGES\IMAGES002\00118738.pdf | |
| 00118740 | 00118741 | 4/17/2020 13:05 | Email | RE: MDOT SHA Response to VDOT Noise Letter | \VOL008\IMAGES\IMAGES002\00118740.pdf | |
| 00118742 | 00118744 | 4/17/2020 13:55 | Email | RE: MDOT SHA Response to VDOT Noise Letter | \VOL008\IMAGES\IMAGES002\00118742.pdf | |
| 00118745 | 00118745 | 4/17/2020 13:56 | Email | RE: I-495 & I-270 MLS DEIS SME - Environmental Justice | \VOL008\IMAGES\IMAGES002\00118745.pdf | |
| 00118746 | 00118749 | 4/17/2020 13:56 | Attach | DEIS#2_FHWA Comment Errata Table_04.14.20_EJ Only Comments.docx | \VOL008\IMAGES\IMAGES002\00118746.pdf | |
| 00118750 | 00118760 | 4/17/2020 14:36 | Email | RE: Briefing on cemetery properties (Moses Hall and Poor Farm) | \VOL008\IMAGES\IMAGES002\00118750.pdf | |
| 00118761 | 00118762 | 4/17/2020 15:52 | Email | RE: I-495 & I-270 Managed Lanes Study - JPA Package Submittal | \VOL008\IMAGES\IMAGES002\00118761.pdf | |
| 00118763 | 00118763 | 4/17/2020 17:35 | Edoc | 2020-04-21_FHWA Coordination Mtg Agenda.docx | \VOL008\IMAGES\IMAGES002\00118763.pdf | |
| 00118764 | 00118766 | 4/20/2020 7:25 | Email | FW: Tolling | \VOL008\IMAGES\IMAGES002\00118764.pdf | |
| 00118767 | 00118802 | 4/20/2020 8:54 | Edoc | Admin Draft 2 - Comment Errata Table_ALL_FHWA_Internal (002).docx | \VOL008\IMAGES\IMAGES002\00118767.pdf | |
| 00118803 | 00118814 | 4/20/2020 11:52 | Email | FW: Briefing on cemetery properties (Moses Hall and Poor Farm) | \VOL008\IMAGES\IMAGES002\00118803.pdf | |
| 00118815 | 00118817 | 4/20/2020 17:28 | Email | RE: Discuss Drainage at Gibson Grove Church | \VOL008\IMAGES\IMAGES002\00118815.pdf | |
| 00118818 | 00118818 | 4/20/2020 17:28 | Attach | SWM Concept Sheet 1.pdf | \VOL008\IMAGES\IMAGES002\00118818.pdf | |
| 00118819 | 00118819 | 4/20/2020 17:28 | Attach | SWM Concept Sheet 2.pdf | \VOL008\IMAGES\IMAGES002\00118819.pdf | |
| 00118820 | 00118848 | 4/20/2020 17:28 | Attach | SWM Comps 2012-08-20.pdf | \VOL008\IMAGES\IMAGES002\00118820.pdf | |
| 00118849 | 00118850 | 4/20/2020 17:28 | Attach | SWM Concept Approval Letter 2012-10-02.pdf | \VOL008\IMAGES\IMAGES002\00118849.pdf | |
| 00118851 | 00118851 | 4/21/2020 9:54 | Email | tolling/operations | \VOL008\IMAGES\IMAGES002\00118851.pdf | |
| 00118852 | 00118853 | 4/21/2020 9:54 | Email | RE: Tolling | \VOL008\IMAGES\IMAGES002\00118852.pdf | |
| 00118854 | 00118854 | 4/21/2020 9:54 | Email | RE: Tolling | \VOL008\IMAGES\IMAGES002\00118854.pdf | |
| 00118857 | 00118858 | 4/21/2020 10:25 | Email | RE: MLS - FHWA Comments on AQ | \VOL008\IMAGES\IMAGES002\00118857.pdf | |
| 00118859 | 00118884 | 4/21/2020 10:25 | Attach | DEIS#2_FHWA Comment Errata Table_04.14.20_TeamNotes_AQ_CLB.docx | \VOL008\IMAGES\IMAGES002\00118859.pdf | |
| 00118885 | 00118887 | 4/21/2020 11:09 | Attach | 04212020 Lisa Greg_Rockville Citizen.pdf | \VOL008\IMAGES\IMAGES002\00118885.pdf | |
| 00118888 | 00118889 | 4/22/2020 8:12 | Email | Tolling options- pl review | \VOL008\IMAGES\IMAGES002\00118888.pdf | |
| 00118889 | 00118890 | 4/22/2020 8:47 | Email | RE: Tolling options- pl review | \VOL008\IMAGES\IMAGES002\00118889.pdf | |
| 00118891 | 00118891 | 4/22/2020 8:49 | Email | RE: FHWA Internal Coordination Meeting | \VOL008\IMAGES\IMAGES002\00118891.pdf | |
| 00118892 | 00118892 | 4/22/2020 8:52 | Email | RE: I-495 & I-270 MLS SME - Air Quality | \VOL008\IMAGES\IMAGES002\00118892.pdf | |
| 00118893 | 00118896 | 4/22/2020 9:34 | Attach | DEIS#2_FHWA Comment Errata Table_Air Quality.docx | \VOL008\IMAGES\IMAGES002\00118893.pdf | |
| 00118897 | 00118899 | 4/22/2020 9:42 | Email | RE: Response to Letter | \VOL008\IMAGES\IMAGES002\00118897.pdf | |
| 00118900 | 00118900 | 4/22/2020 9:42 | Attach | I-270 Traffic Station History Data.pdf | \VOL008\IMAGES\IMAGES002\00118900.pdf | |
| 00118901 | 00118903 | 4/22/2020 11:03 | Email | FW _ Tolling options.pdf | \VOL008\IMAGES\IMAGES002\00118901.pdf | |
| 00118904 | 00118904 | 4/22/2020 11:12 | Email | RE: I-495 & I-270 MLS SME - Section 4(f) and Section 106 | \VOL008\IMAGES\IMAGES002\00118904.pdf | |
| 00118905 | 00118905 | 4/22/2020 12:12 | Email | RE_ I-495 & I-270 MLS SME - Section 4(f) and Se....pdf | \VOL008\IMAGES\IMAGES002\00118905.pdf | |
| 00118906 | 00118910 | 4/22/2020 12:12 | Attach | Admin Draft 2 - FHWA Comment Errata Table_4f .docx | \VOL008\IMAGES\IMAGES002\00118906.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00118911 | 00118913 | 4/23/2020 8:23 | Email | RE: Pls Send MHT Letter Concurrence and Additional Comments ML Study | \VOL008\IMAGES\IMAGES002\00118911.pdf | |
| 00118912 | 00118913 | 4/23/2020 8:57 | Email | RE: Tolling options | \VOL008\IMAGES\IMAGES002\00118912.pdf | |
| 00118914 | 00118917 | 4/23/2020 12:12 | Email | RE: Tolling | \VOL008\IMAGES\IMAGES002\00118914.pdf | |
| 00118918 | 00118918 | 4/23/2020 12:13 | Email | RE: I-495 & I-270 MLS SME - Noise | \VOL008\IMAGES\IMAGES002\00118918.pdf | |
| 00118919 | 00118921 | 4/23/2020 12:13 | Attach | Admin Draft 2 - FHWA Comment Errata Table_Noise.docx | \VOL008\IMAGES\IMAGES002\00118919.pdf | |
| 00118922 | 00118925 | 4/23/2020 12:49 | Email | RE: Tolling | \VOL008\IMAGES\IMAGES002\00118922.pdf | |
| 00118926 | 00118928 | 4/23/2020 12:49 | Attach | RE: Tolling | \VOL008\IMAGES\IMAGES002\00118926.pdf | |
| 00118929 | 00118931 | 4/23/2020 14:41 | Email | RE: Tolling | \VOL008\IMAGES\IMAGES002\00118929.pdf | |
| 00118932 | 00118932 | 4/23/2020 14:42 | Email | EJ Analysis | \VOL008\IMAGES\IMAGES002\00118932.pdf | |
| 00118933 | 00118934 | 4/23/2020 15:12 | Email | RE: MLS FHWA comment on ICE DEIS Section | \VOL008\IMAGES\IMAGES002\00118933.pdf | |
| 00118935 | 00118936 | 4/23/2020 15:12 | Email | RE: MLS FHWA comment on ICE DEIS Section | \VOL008\IMAGES\IMAGES002\00118935.pdf | |
| 00118937 | 00118937 | 4/23/2020 16:35 | Email | i-495 MLS DEIS and FEIS activities list | \VOL008\IMAGES\IMAGES002\00118937.pdf | |
| 00118938 | 00118939 | 4/23/2020 17:16 | Email | RE_ i-495 MLS DEIS and FEIS activities list.pdf | \VOL008\IMAGES\IMAGES002\00118938.pdf | |
| 00118940 | 00118943 | 4/23/2020 17:30 | Email | RE: Tolling | \VOL008\IMAGES\IMAGES002\00118940.pdf | |
| 00118944 | 00118944 | 4/23/2020 17:35 | Email | i-495 MLS DEIS and FEIS activities list.pdf | \VOL008\IMAGES\IMAGES002\00118944.pdf | |
| 00118945 | 00118946 | 4/23/2020 17:56 | Attach | i-495_i-270_VDOT_Displays_2pgs_3_5_2020-BMK-9.pdf | \VOL008\IMAGES\IMAGES002\00118945.pdf | |
| 00118947 | 00118948 | 4/23/2020 18:31 | Email | Re: i-495 MLS DEIS and FEIS activities list | \VOL008\IMAGES\IMAGES002\00118947.pdf | |
| 00118948 | 00118948 | 4/23/2020 19:32 | Email | Re_ i-495 MLS DEIS and FEIS activities list.pdf | \VOL008\IMAGES\IMAGES002\00118948.pdf | |
| 00118949 | 00118873 | 4/24/2020 1:57 | Edoc | Cultural Resource Tech Report_Errata Table_Responses_JPS.docx | \VOL008\IMAGES\IMAGES002\00118949.pdf | |
| 00118974 | 00118974 | 4/24/2020 8:59 | Email | FW_ i-495 MLS DEIS and FEIS activities list.pdf | \VOL008\IMAGES\IMAGES002\00118974.pdf | |
| 00118975 | 00118877 | 4/24/2020 8:59 | Attach | DEIS and FEIS Actions list for 495 MLS.docx | \VOL008\IMAGES\IMAGES002\00118975.pdf | |
| 00118978 | 00118978 | 4/24/2020 10:26 | Attach | 1910_IndustrialSchool-Building.pdf | \VOL008\IMAGES\IMAGES002\00118978.pdf | |
| 00118979 | 00118979 | 4/24/2020 10:26 | Attach | 1910_IndustrialSchoolPlanned.pdf | \VOL008\IMAGES\IMAGES002\00118979.pdf | |
| 00118980 | 00118980 | 4/24/2020 10:26 | Attach | 1910_ProposedIndustrialSchool-MapPresented.pdf | \VOL008\IMAGES\IMAGES002\00118980.pdf | |
| 00118981 | 00118981 | 4/24/2020 10:26 | Attach | 1911_AME-Zion_Dedicated.pdf | \VOL008\IMAGES\IMAGES002\00118981.pdf | |
| 00118982 | 00118982 | 4/24/2020 10:26 | Attach | 1911_ColoredGoodSamaritanHall_GibsonGrove.pdf | \VOL008\IMAGES\IMAGES002\00118982.pdf | |
| 00118983 | 00118983 | 4/24/2020 10:26 | Attach | 1914_JDWMooreObit.pdf | \VOL008\IMAGES\IMAGES002\00118983.pdf | |
| 00118984 | 00118984 | 4/24/2020 10:26 | Attach | 1921_GibsonGrove-Cornerstone.pdf | \VOL008\IMAGES\IMAGES002\00118984.pdf | |
| 00118985 | 00118985 | 4/24/2020 10:26 | Attach | 1936_Emmalones-ClaraBarton.pdf | \VOL008\IMAGES\IMAGES002\00118985.pdf | |
| 00118986 | 00118986 | 4/24/2020 10:26 | Attach | 1898_SarahGibson to GibsonGroveAME.pdf | \VOL008\IMAGES\IMAGES002\00118986.pdf | |
| 00118987 | 00118987 | 4/24/2020 10:26 | Attach | 1905_SarahGibson-Donation.PNG | \VOL008\IMAGES\IMAGES002\00118987.pdf | |
| 00118988 | 00118988 | 4/24/2020 10:26 | Attach | 1906_ScotlandCemetery.pdf | \VOL008\IMAGES\IMAGES002\00118988.pdf | |
| 00118989 | 00118989 | 4/24/2020 10:26 | Attach | 1907_GibsonGroveRepairs_School10.pdf | \VOL008\IMAGES\IMAGES002\00118989.pdf | |
| 00118990 | 00118993 | 4/24/2020 13:19 | Attach | DEIS#2_USACE Comment Errata Table_TeamNotes.docx | \VOL008\IMAGES\IMAGES002\00118990.pdf | |
| 00118993 | 00118993 | 4/24/2020 15:16 | Email | Revised Section 4(f) Mapping | \VOL008\IMAGES\IMAGES002\00118993.pdf | |
| 00118994 | 00118995 | 4/24/2020 15:16 | Email | Revised Section 4(f) Mapping | \VOL008\IMAGES\IMAGES002\00118994.pdf | |
| 00118996 | 00119014 | 4/24/2020 17:46 | Attach | cemeteries236-300_Montgomery County_BallFamily is 279.pdf | \VOL008\IMAGES\IMAGES002\00118996.pdf | |
| 00119015 | 00119015 | 4/24/2020 17:46 | Attach | 279_BallFamilyCemetery_MoCoInventory.pdf | \VOL008\IMAGES\IMAGES002\00119015.pdf | |
| 00119016 | 00119023 | 4/24/2020 17:46 | Attach | 279_Ball_Family_Rockville_2018_Survey (Montgomery Preservation).pdf | \VOL008\IMAGES\IMAGES002\00119016.pdf | |
| 00119024 | 00119024 | 4/27/2020 11:03 | Attach | moses lodge cemetery bamboo area next to highw.jpg | \VOL008\IMAGES\IMAGES002\00119024.pdf | |
| 00119025 | 00119025 | 4/27/2020 11:03 | Attach | moses lodge cemetery bamboo area next to highw.jpg | \VOL008\IMAGES\IMAGES002\00119025.pdf | |
| 00119026 | 00119026 | 4/27/2020 11:03 | Attach | looking down hill from the bamboo area.jpg | \VOL008\IMAGES\IMAGES002\00119026.pdf | |
| 00119027 | 00119027 | 4/27/2020 11:03 | Attach | looking down hill from the bamboo area other c.jpg | \VOL008\IMAGES\IMAGES002\00119027.pdf | |
| 00119028 | 00119028 | 4/27/2020 11:03 | Attach | allen white 1973.jpg | \VOL008\IMAGES\IMAGES002\00119028.pdf | |
| 00119029 | 00119029 | 4/27/2020 11:03 | Attach | james cooper 1943.jpg | \VOL008\IMAGES\IMAGES002\00119029.pdf | |
| 00119030 | 00119030 | 4/27/2020 11:03 | Attach | leroy dove 1910.jpg | \VOL008\IMAGES\IMAGES002\00119030.pdf | |
| 00119031 | 00119031 | 4/27/2020 11:03 | Attach | Gibson grove church on other side of the highw.jpg | \VOL008\IMAGES\IMAGES002\00119031.pdf | |
| 00119032 | 00119032 | 4/27/2020 11:03 | Attach | closeup of gibson grove church falling down.jpg | \VOL008\IMAGES\IMAGES002\00119032.pdf | |
| 00119033 | 00119038 | 4/27/2020 12:29 | Email | RE: IAPA Path Forward | \VOL008\IMAGES\IMAGES002\00119033.pdf | |
| 00119039 | 00119039 | 4/27/2020 16:15 | Email | Agenda/Topics for 4/28 Quarterly Meeting | \VOL008\IMAGES\IMAGES002\00119039.pdf | |
| 00119040 | 00119040 | 4/27/2020 16:15 | Attach | AGENDA4_28_2020.pdf | \VOL008\IMAGES\IMAGES002\00119040.pdf | |
| 00119041 | 00119041 | 4/27/2020 17:39 | Email | NPS Errata from DEIS Admin Draft #1 | \VOL008\IMAGES\IMAGES002\00119041.pdf | |
| 00119042 | 00119042 | 4/28/2020 9:06 | Email | MLS Errata Notice of Availability | \VOL008\IMAGES\IMAGES002\00119042.pdf | |
| 00119043 | 00119046 | 4/28/2020 13:20 | Email | RE: Tolling | \VOL008\IMAGES\IMAGES002\00119043.pdf | |
| 00119047 | 00119047 | 4/28/2020 17:36 | Email | Revised NPS Errata | \VOL008\IMAGES\IMAGES002\00119047.pdf | |
| 00119048 | 00119048 | 4/28/2020 17:36 | Email | Revised NPS Errata | \VOL008\IMAGES\IMAGES002\00119048.pdf | |
| 00119049 | 00119049 | 4/28/2020 18:37 | Email | EJ Tech Report and Errata | \VOL008\IMAGES\IMAGES002\00119049.pdf | |
| 00119050 | 00119050 | 4/28/2020 20:52 | Attach | 2020-04-28_DRAFT Errata Responses for NPS Com.xlsx | \VOL008\IMAGES\IMAGES002\00119050.pdf | \VOL008\NATIVES\NATIVES002\00119050.xlsx |
| 00119051 | 00119051 | 4/29/2020 7:51 | Email | i-495/I-270 MLS & City of Rockville FCE Coordination Meeting Summary - 4/10/20 | \VOL008\IMAGES\IMAGES002\00119051.pdf | |
| 00119052 | 00119053 | 4/29/2020 8:27 | Email | RE: NPS FPO | \VOL008\IMAGES\IMAGES002\00119052.pdf | |
| 00119054 | 00119055 | 4/29/2020 8:31 | Email | RE: NPS FPO | \VOL008\IMAGES\IMAGES002\00119054.pdf | |
| 00119056 | 00119056 | 4/29/2020 10:45 | Email | Opening | \VOL008\IMAGES\IMAGES002\00119056.pdf | |
| 00119057 | 00119061 | 4/29/2020 10:50 | Email | RE: Tolling | \VOL008\IMAGES\IMAGES002\00119057.pdf | |
| 00119062 | 00119065 | 4/29/2020 10:50 | Email | Updated DEIS tolling text.docx | \VOL008\IMAGES\IMAGES002\00119062.pdf | |
| 00119066 | 00119067 | 4/29/2020 12:24 | Email | FHWA/NPS/MDOT SHA MLS meeting | \VOL008\IMAGES\IMAGES002\00119066.pdf | |
| 00119068 | 00119072 | 4/29/2020 13:15 | Email | RE: Tolling | \VOL008\IMAGES\IMAGES002\00119068.pdf | |
| 00119073 | 00119077 | 4/29/2020 13:28 | Email | RE: Tolling | \VOL008\IMAGES\IMAGES002\00119073.pdf | |
| 00119078 | 00119082 | 4/29/2020 13:33 | Email | FW: Tolling | \VOL008\IMAGES\IMAGES002\00119078.pdf | |
| 00119083 | 00119088 | 4/29/2020 13:44 | Email | RE: Tolling | \VOL008\IMAGES\IMAGES002\00119083.pdf | |
| 00119089 | 00119092 | 4/29/2020 13:44 | Email | Updated DEIS tolling text-Draft2.docx | \VOL008\IMAGES\IMAGES002\00119089.pdf | |
| 00119093 | 00119093 | 4/29/2020 14:44 | Email | Re: FHWA/ACOE/MDOT SHA MLS meeting | \VOL008\IMAGES\IMAGES002\00119093.pdf | |
| 00119094 | 00119096 | 4/29/2020 14:44 | Attach | 2020-04-29_MLS DEIS V2_USACE Errata Draft Responses.docx | \VOL008\IMAGES\IMAGES003\00119094.pdf | |
| 00119097 | 00119097 | 4/29/2020 16:20 | Attach | Revised Toll Language.pdf | \VOL008\IMAGES\IMAGES003\00119097.pdf | |
| 00119098 | 00119101 | 4/29/2020 16:20 | Attach | Updated DEIS tolling text-Draft2 JP.docx | \VOL008\IMAGES\IMAGES003\00119098.pdf | |
| 00119102 | 00119105 | 4/29/2020 16:32 | Email | RE: Fixes to i-495/220 project in PAPAI | \VOL008\IMAGES\IMAGES003\00119102.pdf | |
| 00119106 | 00119109 | 4/29/2020 16:50 | Email | RE: Fixes to i-495/220 project in PAPAI | \VOL008\IMAGES\IMAGES003\00119106.pdf | |
| 00119110 | 00119113 | 4/29/2020 16:59 | Email | RE: Fixes to i-495/220 project in PAPAI | \VOL008\IMAGES\IMAGES003\00119110.pdf | |
| 00119114 | 00119117 | 4/29/2020 17:03 | Email | RE: Fixes to i-495/220 project in PAPAI | \VOL008\IMAGES\IMAGES003\00119114.pdf | |
| 00119118 | 00119118 | 4/29/2020 17:13 | Email | Revised EJ Analysis Tech Report | \VOL008\IMAGES\IMAGES003\00119118.pdf | |
| 00119119 | 00119119 | 4/29/2020 17:13 | Email | Revised EJ Analysis Tech Report | \VOL008\IMAGES\IMAGES003\00119119.pdf | |
| 00119120 | 00119122 | 4/30/2020 8:45 | Email | i-495 & I-270 MLS IAWG April Updates | \VOL008\IMAGES\IMAGES003\00119120.pdf | |
| 00119123 | 00119125 | 4/30/2020 8:45 | Email | i-495 & I-270 MLS IAWG April Updates | \VOL008\IMAGES\IMAGES003\00119123.pdf | |
| 00119126 | 00119126 | 4/30/2020 9:52 | Email | MLS Team Members | \VOL008\IMAGES\IMAGES003\00119126.pdf | |
| 00119127 | 00119128 | 4/30/2020 9:52 | Attach | MLS Team Members.docx | \VOL008\IMAGES\IMAGES003\00119127.pdf | |
| 00119129 | 00119131 | 4/30/2020 9:57 | Email | RE: MLS DEIS - Chapter 9 Distribution List | \VOL008\IMAGES\IMAGES003\00119129.pdf | |
| 00119132 | 00119134 | 4/30/2020 9:57 | Email | RE: MLS DEIS - Chapter 9 Distribution List | \VOL008\IMAGES\IMAGES003\00119132.pdf | |
| 00119135 | 00119136 | 4/30/2020 10:22 | Email | FW: Revised EJ Analysis Tech Report | \VOL008\IMAGES\IMAGES003\00119135.pdf | |
| 00119137 | 00119139 | 4/30/2020 10:23 | Email | FW: MLS DEIS - Chapter 9 Distribution List | \VOL008\IMAGES\IMAGES003\00119137.pdf | |
| 00119140 | 00119141 | 4/30/2020 10:33 | Email | Toll Rate Text in DEIS | \VOL008\IMAGES\IMAGES003\00119140.pdf | |

| 00119142 | 00119142 | 4/30/2020 10:53 | Email | RE: MLS Team Members | \VOL008\IMAGES\IMAGES003\00119142.pdf | |
| 00119143 | 00119146 | 4/30/2020 11:55 | Attach | Updated DEIS tolling text-Draft2 JP.docx | \VOL008\IMAGES\IMAGES003\00119143.pdf | |
| 00119147 | 00119149 | 4/30/2020 12:02 | Attach | AttS_USFWS Response_MLS_record correction and Final 4d Rule contingency plan.pdf | \VOL008\IMAGES\IMAGES003\00119147.pdf | |
| 00119150 | 00119151 | 4/30/2020 12:02 | Email | I-495 & I-270 MLS FHWA Errata with Responses | \VOL008\IMAGES\IMAGES003\00119150.pdf | |
| 00119152 | 00119153 | 4/30/2020 13:16 | Edoc | 2020.05.01_Fatemah Paryavi_PIA 10-Day Close Out Letter.pdf | \VOL008\IMAGES\IMAGES003\00119152.pdf | |
| 00119154 | 00119155 | 4/30/2020 13:19 | Email | FW_ I-495 & I-270 MLS FHWA Errata with Responses.pdf | \VOL008\IMAGES\IMAGES003\00119154.pdf | |
| 00119156 | 00119157 | 4/30/2020 14:35 | Attach | Toll Projects_Environmental Documents_20Dec19.docx | \VOL008\IMAGES\IMAGES003\00119156.pdf | |
| 00119158 | 00119161 | 4/30/2020 14:41 | Email | RE: REVIEW REQUESTED: I-495/I-270 MLS DEIS Errata | \VOL008\IMAGES\IMAGES003\00119158.pdf | |
| 00119162 | 00119165 | 4/30/2020 14:41 | Email | RE: REVIEW REQUESTED: I-495/I-270 MLS DEIS Errata | \VOL008\IMAGES\IMAGES003\00119162.pdf | |
| 00119166 | 00119168 | 4/30/2020 15:13 | Email | PI Review - RE: Toll Rate Text in DEIS | \VOL008\IMAGES\IMAGES003\00119166.pdf | |
| 00119169 | 00119169 | 4/30/2020 15:48 | Email | MLS Team Listing | \VOL008\IMAGES\IMAGES003\00119169.pdf | |
| 00119170 | 00119171 | 4/30/2020 15:48 | Attach | MLS Team Members.docx | \VOL008\IMAGES\IMAGES003\00119170.pdf | |
| 00119172 | 00119177 | 4/30/2020 15:49 | Email | REVIEW REQUESTED: I-495 & I-270 MLS FHWA Errata with Responses | \VOL008\IMAGES\IMAGES003\00119172.pdf | |
| 00119174 | 00119177 | 4/30/2020 16:01 | Email | RE: REVIEW REQUESTED: I-495/I-270 MLS DEIS Errata | \VOL008\IMAGES\IMAGES003\00119174.pdf | |
| 00119178 | 00119179 | 4/30/2020 16:01 | Attach | Att2_FHWA Comment #3_Revised DEIS Chapter 3 Forecasting Methodology Text.bg comment.docx | \VOL008\IMAGES\IMAGES003\00119178.pdf | |
| 00119180 | 00119180 | 4/30/2020 16:15 | Email | REVIEW REQUESTED_ I-495 & I-270 MLS FHWA Errata with Responses | \VOL008\IMAGES\IMAGES003\00119180.pdf | |
| 00119181 | 00119184 | 4/30/2020 16:23 | Email | FW: REVIEW REQUESTED: I-495/I-270 MLS DEIS Errata | \VOL008\IMAGES\IMAGES003\00119181.pdf | |
| 00119185 | 00119186 | 4/30/2020 16:49 | Email | REVIEW REQUESTED_ I-495 & I-270 MLS FHWA Errata....pdf | \VOL008\IMAGES\IMAGES003\00119185.pdf | |
| 00119187 | 00119188 | 4/30/2020 17:00 | Email | RE: I-495 & I-270 MLS FHWA Errata with Responses | \VOL008\IMAGES\IMAGES003\00119187.pdf | |
| 00119189 | 00119189 | 4/30/2020 17:15 | Email | REVIEW REQUESTED_ I-495 & I-270 MLS FHWA Errata...(1).pdf | \VOL008\IMAGES\IMAGES003\00119189.pdf | |
| 00119190 | 00119191 | 4/30/2020 18:00 | Email | RE_ I-495 & I-270 MLS FHWA Errata with Responses.pdf | \VOL008\IMAGES\IMAGES003\00119190.pdf | |
| 00119192 | 00119194 | 4/30/2020 18:02 | Email | FW_ I-495 & I-270 MLS FHWA Errata with Responses(1).pdf | \VOL008\IMAGES\IMAGES003\00119192.pdf | |
| 00119195 | 00119196 | 4/30/2020 18:03 | Email | FW_ I-495 & I-270 MLS FHWA Errata with Responses.pdf | \VOL008\IMAGES\IMAGES003\00119195.pdf | |
| 00119197 | 00119197 | 4/30/2020 18:03 | Attach | Att1_FHWA Comment #3_Alt 9M Memo_Forecasting.docx | \VOL008\IMAGES\IMAGES003\00119197.pdf | |
| 00119198 | 00119199 | 4/30/2020 18:03 | Attach | Att2_FHWA Comment #3_Revised DEIS Chapter 3 F.docx | \VOL008\IMAGES\IMAGES003\00119198.pdf | |
| 00119200 | 00119204 | 4/30/2020 18:03 | Attach | Att3_FHWA Comment #122_MLS Noise Abatement Su.docx | \VOL008\IMAGES\IMAGES003\00119200.pdf | |
| 00119205 | 00119207 | 4/30/2020 18:03 | Attach | Att4_FHWA Comments #252&253_Revised MSAT Text.docx | \VOL008\IMAGES\IMAGES003\00119205.pdf | |
| 00119208 | 00119208 | 4/30/2020 18:31 | Email | RE_ Revised Toll Language.pdf | \VOL008\IMAGES\IMAGES003\00119208.pdf | |
| 00119209 | 00119243 | 4/30/2020 20:49 | Edoc | Cultural Resource Tech Report_Errata Table_Responses to Consulting Parties.docx | \VOL008\IMAGES\IMAGES003\00119209.pdf | |
| 00119244 | 00119246 | 5/1/2020 7:00 | Email | RE: I-495 & I-270 MLS FHWA Errata with Responses | \VOL008\IMAGES\IMAGES003\00119244.pdf | |
| 00119247 | 00119253 | 5/1/2020 9:08 | Email | RE: Tolling | \VOL008\IMAGES\IMAGES003\00119247.pdf | |
| 00119254 | 00119256 | 5/1/2020 10:24 | Email | RE_ I-495 & I-270 MLS FHWA Errata with Responses(1).pdf | \VOL008\IMAGES\IMAGES003\00119254.pdf | |
| 00119257 | 00119263 | 5/1/2020 14:07 | Email | RE: Tolling | \VOL008\IMAGES\IMAGES003\00119257.pdf | |
| 00119264 | 00119267 | 5/1/2020 14:07 | Email | Updated DEIS tolling text-Draft2 JP Response.docx | \VOL008\IMAGES\IMAGES003\00119264.pdf | |
| 00119268 | 00119269 | 5/1/2020 14:10 | Email | RE: Toll Rate Text in DEIS | \VOL008\IMAGES\IMAGES003\00119268.pdf | |
| 00119270 | 00119271 | 5/1/2020 14:10 | Email | RE: Toll Rate Text in DEIS | \VOL008\IMAGES\IMAGES003\00119270.pdf | |
| 00119272 | 00119273 | 5/1/2020 16:06 | Email | Cohen 824360 Response: Request to Pause I-495 and I-270 P3 Project Inquiry | \VOL008\IMAGES\IMAGES003\00119272.pdf | |
| 00119274 | 00119275 | 5/1/2020 16:12 | Email | Wald 824393 Response: Give us time to read the 270 Environmental Impact Statement - Inquiry | \VOL008\IMAGES\IMAGES003\00119274.pdf | |
| 00119276 | 00119277 | 5/1/2020 16:20 | Email | Magary 824316 Response: Delay P3 Project - Inquiry | \VOL008\IMAGES\IMAGES003\00119276.pdf | |
| 00119278 | 00119279 | 5/1/2020 16:24 | Email | Triner 824315 Response: I-495 & I-270 Expansion EIS Schedule - Inquiry | \VOL008\IMAGES\IMAGES003\00119278.pdf | |
| 00119280 | 00119281 | 5/1/2020 16:30 | Email | Patt-Corner 824314 Response: Delay in EIS Schedule for Beltway Decisions - Inquiry | \VOL008\IMAGES\IMAGES003\00119280.pdf | |
| 00119282 | 00119283 | 5/1/2020 16:36 | Email | Rizzi 824313 Response: Please Pause and Listen to Us - Inquiry | \VOL008\IMAGES\IMAGES003\00119282.pdf | |
| 00119284 | 00119285 | 5/1/2020 16:42 | Email | Lenahan 824310 Response: Delay EIS Schedule - Inquiry | \VOL008\IMAGES\IMAGES003\00119284.pdf | |
| 00119286 | 00119287 | 5/1/2020 16:46 | Email | Jaffe 824309 Response: I-495 & I-270 Managed Lane Study - Inquiry | \VOL008\IMAGES\IMAGES003\00119286.pdf | |
| 00119288 | 00119289 | 5/1/2020 16:57 | Email | Seigel 824308 Response: Delay the EIS Schedule & Pause the DEIS During This Pandemic - Inquiries | \VOL008\IMAGES\IMAGES003\00119288.pdf | |
| 00119290 | 00119291 | 5/1/2020 18:41 | Email | I-495/I-270 FHWA Coordination Meeting: P3 Program notes (4.21.20) | \VOL008\IMAGES\IMAGES003\00119290.pdf | |
| 00119292 | 00119293 | 5/1/2020 18:41 | Attach | 2020-04-21_FHWA Coordination Meeting Notes_P3 Program.docx | \VOL008\IMAGES\IMAGES003\00119292.pdf | |
| 00119294 | 00119295 | 5/1/2020 18:45 | Email | I-495/I-270 FHWA Coordination Meeting: I-270 Pre-NEPA notes (4.21.20) | \VOL008\IMAGES\IMAGES003\00119294.pdf | |
| 00119296 | 00119297 | 5/1/2020 18:45 | Attach | 20200421-I-270_FHWA Coordination Meeting Notes.docx | \VOL008\IMAGES\IMAGES003\00119296.pdf | |
| 00119298 | 00119298 | 5/4/2020 7:52 | Attach | FW: P3 Project Inquiry | \VOL008\IMAGES\IMAGES003\00119298.pdf | |
| 00119299 | 00119300 | 5/4/2020 7:52 | Email | Cline 824389 Response: P3 Project Inquiry | \VOL008\IMAGES\IMAGES003\00119299.pdf | |
| 00119301 | 00119301 | 5/4/2020 7:52 | Attach | FW: Request to pause I-495 and I-270 P3 project | \VOL008\IMAGES\IMAGES003\00119301.pdf | |
| 00119302 | 00119303 | 5/4/2020 7:52 | Email | Cohen 824390 Response: Request to Pause I-495 and I-270 P3 Project Inquiry | \VOL008\IMAGES\IMAGES003\00119302.pdf | |
| 00119304 | 00119304 | 5/4/2020 7:52 | Attach | FW: I-495 & I-270 Managed Lane Study | \VOL008\IMAGES\IMAGES003\00119304.pdf | |
| 00119305 | 00119306 | 5/4/2020 7:52 | Email | Jaffe 824309 Response: I-495 & I-270 Managed Lane Study - Inquiry | \VOL008\IMAGES\IMAGES003\00119305.pdf | |
| 00119307 | 00119307 | 5/4/2020 7:52 | Attach | FW: Comment period for DEIS for the I-495 & I-270 Managed Lane Study | \VOL008\IMAGES\IMAGES003\00119307.pdf | |
| 00119308 | 00119309 | 5/4/2020 7:52 | Email | Johnson 824392 Response: Comment Period for DEIS for the I-495 & I-270 Managed Lane Study Inquiry | \VOL008\IMAGES\IMAGES003\00119308.pdf | |
| 00119310 | 00119311 | 5/4/2020 7:52 | Attach | Lenahan 824310 Response: Delay EIS Schedule - Inquiry | \VOL008\IMAGES\IMAGES003\00119310.pdf | |
| 00119312 | 00119312 | 5/4/2020 7:52 | Attach | FW: Delay EIS Schedule | \VOL008\IMAGES\IMAGES003\00119312.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00119313 | 00119313 | 5/4/2020 7:52 | Attach | FW: Delay P3 project | \VOL008\IMAGES\IMAGES003\00119313.pdf | |
| 00119314 | 00119315 | 5/4/2020 7:52 | Attach | Magary 824316 Response: Delay P3 Project - Inquiry | \VOL008\IMAGES\IMAGES003\00119314.pdf | |
| 00119316 | 00119316 | 5/4/2020 8:03 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS FHWA Errata with Responses | \VOL008\IMAGES\IMAGES003\00119316.pdf | |
| 00119317 | 00119318 | 5/4/2020 8:33 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS FHWA Errata with Responses | \VOL008\IMAGES\IMAGES003\00119317.pdf | |
| 00119319 | 00119320 | 5/4/2020 8:48 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS FHWA Errata with Responses | \VOL008\IMAGES\IMAGES003\00119319.pdf | |
| 00119321 | 00119321 | 5/4/2020 8:52 | Email | DEIS Deliverable Schedule | \VOL008\IMAGES\IMAGES003\00119321.pdf | |
| 00119322 | 00119322 | 5/4/2020 8:52 | Attach | 2020-05-01 DEIS Deliverable Schedule_FHWA.docx | \VOL008\IMAGES\IMAGES003\00119322.pdf | |
| 00119323 | 00119324 | 5/4/2020 9:03 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS FHWA Errata with Responses | \VOL008\IMAGES\IMAGES003\00119323.pdf | |
| 00119325 | 00119326 | 5/4/2020 9:09 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS FHWA Errata with Responses | \VOL008\IMAGES\IMAGES003\00119325.pdf | |
| 00119327 | 00119328 | 5/4/2020 9:18 | Email | RE: DEIS Deliverable Schedule | \VOL008\IMAGES\IMAGES003\00119327.pdf | |
| 00119329 | 00119331 | 5/4/2020 9:24 | Email | RE_ REVIEW REQUESTED_ I-495 & I-270 MLS FHWA Er...(1).pdf | \VOL008\IMAGES\IMAGES003\00119329.pdf | |
| 00119332 | 00119332 | 5/4/2020 9:29 | Attach | Schedule | \VOL008\IMAGES\IMAGES003\00119332.pdf | |
| 00119333 | 00119334 | 5/4/2020 9:33 | Email | RE_ REVIEW REQUESTED_ I-495 & I-270 MLS FHWA Er...(2).pdf | \VOL008\IMAGES\IMAGES003\00119333.pdf | |
| 00119335 | 00119336 | 5/4/2020 9:48 | Email | RE_ REVIEW REQUESTED_ I-495 & I-270 MLS FHWA Er...(3).pdf | \VOL008\IMAGES\IMAGES003\00119335.pdf | |
| 00119337 | 00119339 | 5/4/2020 9:58 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS FHWA Errata with Responses | \VOL008\IMAGES\IMAGES003\00119337.pdf | |
| 00119340 | 00119341 | 5/4/2020 10:03 | Attach | FW: Revised EJ Analysis Tech Report | \VOL008\IMAGES\IMAGES003\00119340.pdf | |
| 00119342 | 00119344 | 5/4/2020 10:03 | Email | RE_ REVIEW REQUESTED_ I-495 & I-270 MLS FHWA Er...(4).pdf | \VOL008\IMAGES\IMAGES003\00119342.pdf | |
| 00119345 | 00119346 | 5/4/2020 10:09 | Email | RE_ REVIEW REQUESTED_ I-495 & I-270 MLS FHWA Er...(5).pdf | \VOL008\IMAGES\IMAGES003\00119345.pdf | |
| 00119347 | 00119475 | 5/4/2020 10:45 | Attach | COMMUNITY EFFECTS ASSESSMENT AND ENVIRONMENTAL JUSTICE ANALYSIS_COMPARE.DOCX | \VOL008\IMAGES\IMAGES003\00119347.pdf | |
| 00119476 | 00119478 | 5/4/2020 10:58 | Email | RE_ REVIEW REQUESTED_ I-495 & I-270 MLS FHWA Er...(6).pdf | \VOL008\IMAGES\IMAGES003\00119476.pdf | |
| 00119479 | 00119479 | 5/4/2020 12:02 | Email | Comments due today on revised EJ Technical Report.pdf | \VOL008\IMAGES\IMAGES003\00119479.pdf | |
| 00119480 | 00119482 | 5/4/2020 13:14 | Email | FW: I-495 & I-270 MLS FHWA Errata with Responses | \VOL008\IMAGES\IMAGES003\00119480.pdf | |
| 00119483 | 00119485 | 5/4/2020 13:46 | Email | FW: I-495 & I-270 MLS FHWA Errata with Responses | \VOL008\IMAGES\IMAGES003\00119483.pdf | |
| 00119486 | 00119487 | 5/4/2020 13:54 | Email | RE: previous EJ Tech Report | \VOL008\IMAGES\IMAGES003\00119486.pdf | |
| 00119488 | 00119490 | 5/4/2020 14:00 | Email | RE: I-495 & I-270 MLS FHWA Errata with Responses | \VOL008\IMAGES\IMAGES003\00119488.pdf | |
| 00119491 | 00119493 | 5/4/2020 14:10 | Email | RE: I-495 & I-270 MLS FHWA Errata with Responses | \VOL008\IMAGES\IMAGES003\00119491.pdf | |
| 00119494 | 00119496 | 5/4/2020 14:15 | Email | Re: previous EJ Tech Report | \VOL008\IMAGES\IMAGES003\00119494.pdf | |
| 00119497 | 00119498 | 5/4/2020 15:03 | Email | Gaudet 824408 Response: Pause the I-270 and I-495 P3 Project - Inquiry | \VOL008\IMAGES\IMAGES003\00119497.pdf | |
| 00119499 | 00119500 | 5/4/2020 15:12 | Email | Caswell 824409 Response: I 270 Expansion | \VOL008\IMAGES\IMAGES003\00119499.pdf | |
| 00119501 | 00119502 | 5/4/2020 15:16 | Email | Rafats 824410 Response: I270 - Inquiry | \VOL008\IMAGES\IMAGES003\00119501.pdf | |
| 00119503 | 00119504 | 5/4/2020 15:23 | Email | Marble 824416 Response: Pause the P3 Project - Inquiry | \VOL008\IMAGES\IMAGES003\00119503.pdf | |
| 00119505 | 00119506 | 5/4/2020 15:51 | Email | Smith 824417 Response: P3 Widening of I-270 - Inquiry | \VOL008\IMAGES\IMAGES003\00119505.pdf | |
| 00119507 | 00119508 | 5/4/2020 16:08 | Email | Rosendorf 824418 Response: Pause the P3 Program - Inquiry | \VOL008\IMAGES\IMAGES003\00119507.pdf | |
| 00119509 | 00119511 | 5/4/2020 16:19 | Email | RE_ REVIEW REQUESTED_ I-495 & I-270 MLS FHWA Er...(7).pdf | \VOL008\IMAGES\IMAGES003\00119509.pdf | |
| 00119512 | 00119512 | 5/4/2020 16:45 | Email | EJ Comments | \VOL008\IMAGES\IMAGES003\00119512.pdf | |
| 00119513 | 00119514 | 5/4/2020 16:45 | Email | Klein 824427: Pause the I-270 and I-495 P3 Project - Inquiry | \VOL008\IMAGES\IMAGES003\00119513.pdf | |
| 00119515 | 00119515 | 5/4/2020 16:53 | Email | Review Required: Alternative 5 Modified Language | \VOL008\IMAGES\IMAGES003\00119515.pdf | |
| 00119516 | 00119517 | 5/4/2020 16:53 | Attach | Alternative 5 Modified Language_5-4-20.docx | \VOL008\IMAGES\IMAGES003\00119516.pdf | |
| 00119518 | 00119518 | 5/4/2020 16:53 | Email | Review Required: Alternative 5 Modified Language | \VOL008\IMAGES\IMAGES003\00119518.pdf | |
| 00119519 | 00119520 | 5/4/2020 17:34 | Email | Alexander 824414 Response: Request to delay I-270 and I-495 expansion process for COVID - Inquiry | \VOL008\IMAGES\IMAGES003\00119519.pdf | |
| 00119521 | 00119522 | 5/4/2020 17:49 | Email | RE_ Comments due today on revised EJ Technical ...pdf | \VOL008\IMAGES\IMAGES003\00119521.pdf | |
| 00119523 | 00119524 | 5/4/2020 18:39 | Email | RE: Revised EJ Analysis Tech Report | \VOL008\IMAGES\IMAGES003\00119523.pdf | |
| 00119525 | 00119526 | 5/4/2020 18:39 | Email | RE: Revised EJ Analysis Tech Report | \VOL008\IMAGES\IMAGES003\00119525.pdf | |
| 00119527 | 00119528 | 5/5/2020 7:40 | Email | FW: Revised EJ Analysis Tech Report | \VOL008\IMAGES\IMAGES003\00119527.pdf | |
| 00119529 | 00119532 | 5/5/2020 9:11 | Email | RE: Cap on Toll rates | \VOL008\IMAGES\IMAGES003\00119529.pdf | |
| 00119533 | 00119533 | 5/5/2020 9:11 | Email | RE: Cap on Toll rates | \VOL008\IMAGES\IMAGES003\00119533.pdf | |
| 00119534 | 00119535 | 5/5/2020 9:20 | Email | RE: Cap on Toll rates | \VOL008\IMAGES\IMAGES003\00119534.pdf | |
| 00119536 | 00119539 | 5/5/2020 9:24 | Email | RE: Cap on Toll rates | \VOL008\IMAGES\IMAGES003\00119536.pdf | |
| 00119540 | 00119545 | 5/5/2020 10:35 | Email | RE: IAPA Path Forward | \VOL008\IMAGES\IMAGES003\00119540.pdf | |
| 00119546 | 00119547 | 5/5/2020 11:17 | Email | RE: Final DEIS Version | \VOL008\IMAGES\IMAGES003\00119546.pdf | |
| 00119548 | 00119549 | 5/5/2020 11:17 | Email | RE: Final DEIS Version | \VOL008\IMAGES\IMAGES003\00119548.pdf | |
| 00119550 | 00119550 | 5/5/2020 13:46 | Attach | FW: Pause the P3 Project | \VOL008\IMAGES\IMAGES003\00119550.pdf | |
| 00119551 | 00119552 | 5/5/2020 13:46 | Attach | Marble 824416 Response: Pause the P3 Project - Inquiry | \VOL008\IMAGES\IMAGES003\00119551.pdf | |
| 00119553 | 00119553 | 5/5/2020 13:46 | Attach | FW: I270 | \VOL008\IMAGES\IMAGES003\00119553.pdf | |
| 00119554 | 00119555 | 5/5/2020 13:46 | Attach | Rafats 824410 Response: I270 - Inquiry | \VOL008\IMAGES\IMAGES003\00119554.pdf | |
| 00119556 | 00119557 | 5/5/2020 13:46 | Attach | Rosendorf 824418 Response: Pause the P3 Program - Inquiry | \VOL008\IMAGES\IMAGES003\00119556.pdf | |
| 00119558 | 00119558 | 5/5/2020 13:46 | Attach | FW: P3 widening of route 270 | \VOL008\IMAGES\IMAGES003\00119558.pdf | |
| 00119559 | 00119559 | 5/5/2020 13:47 | Attach | FW: I-270 | \VOL008\IMAGES\IMAGES003\00119559.pdf | |
| 00119560 | 00119560 | 5/5/2020 13:47 | Attach | FW: Request to delay I-270 and I-495 expansion process for COVID | \VOL008\IMAGES\IMAGES003\00119560.pdf | |
| 00119561 | 00119561 | 5/5/2020 13:47 | Attach | FW: I 270 expansion | \VOL008\IMAGES\IMAGES003\00119561.pdf | |
| 00119562 | 00119563 | 5/5/2020 13:47 | Attach | Caswell 824409 Response: I 270 Expansion | \VOL008\IMAGES\IMAGES003\00119562.pdf | |
| 00119564 | 00119564 | 5/5/2020 13:47 | Attach | FW: Pause the I-270 and I-495 P3 Project | \VOL008\IMAGES\IMAGES003\00119564.pdf | |
| 00119565 | 00119566 | 5/5/2020 13:47 | Attach | Gaudet 824408 Response: Pause the I-270 and I-495 P3 Project - Inquiry | \VOL008\IMAGES\IMAGES003\00119565.pdf | |
| 00119567 | 00119567 | 5/5/2020 13:47 | Attach | FW: Pause the I-270 and I-495 P3 Project | \VOL008\IMAGES\IMAGES003\00119567.pdf | |
| 00119568 | 00119569 | 5/5/2020 13:47 | Attach | Klein 824427: Pause the I-270 and I-495 P3 Project - Inquiry | \VOL008\IMAGES\IMAGES003\00119568.pdf | |
| 00119570 | 00119571 | 5/5/2020 14:09 | Edoc | Alternative 5 Modified Language_5-4-20_JP_MC.docx | \VOL008\IMAGES\IMAGES003\00119570.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00119572 | 00119573 | 5/5/2020 14:12 | Attach | Alternative 5 Modified Language_5-4-20 JP_MC.docx | \VOL008\IMAGES\IMAGES003\00119572.pdf | |
| 00119574 | 00119574 | 5/5/2020 14:54 | Email | Agenda for tomorrow's internal meeting | \VOL008\IMAGES\IMAGES003\00119574.pdf | |
| 00119575 | 00119576 | 5/5/2020 15:25 | Email | RE: I-495 & I-270 MLS FHWA Errata with Responses | \VOL008\IMAGES\IMAGES003\00119575.pdf | |
| 00119577 | 00119577 | 5/5/2020 15:29 | Email | Comment 46 | \VOL008\IMAGES\IMAGES003\00119577.pdf | |
| 00119578 | 00119580 | 5/5/2020 15:35 | Email | RE: I-495 & I-270 MLS FHWA Errata with Responses | \VOL008\IMAGES\IMAGES003\00119578.pdf | |
| 00119581 | 00119581 | 5/5/2020 15:35 | Email | RE: Agenda for tomorrow's internal meeting | \VOL008\IMAGES\IMAGES003\00119581.pdf | |
| 00119582 | 00119583 | 5/5/2020 15:46 | Attach | Alternative 5 Modified Language_5-4-20 JP_MC_JM (003).docx | \VOL008\IMAGES\IMAGES003\00119582.pdf | |
| 00119584 | 00119584 | 5/6/2020 8:20 | Email | RE: DEIS - Discuss responses to FHWA comments Round 2 | \VOL008\IMAGES\IMAGES003\00119584.pdf | |
| 00119585 | 00119585 | 5/6/2020 8:45 | Email | per my message | \VOL008\IMAGES\IMAGES003\00119585.pdf | |
| 00119586 | 00119588 | 5/6/2020 8:45 | Attach | Alternative 5 Modified Language_5-4-20 JP_MC_JM jmv.docx | \VOL008\IMAGES\IMAGES003\00119586.pdf | |
| 00119589 | 00119591 | 5/6/2020 9:06 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS FHWA Errata with Responses | \VOL008\IMAGES\IMAGES003\00119589.pdf | |
| 00119592 | 00119596 | 5/6/2020 9:15 | Edoc | Att3_FHWA Comment #122_MLS Noise Abatement Summary Table.docx | \VOL008\IMAGES\IMAGES003\00119592.pdf | |
| 00119597 | 00119599 | 5/6/2020 10:06 | Email | RE_ REVIEW REQUESTED_ I-495 & I-270 MLS FHWA Er...(8).pdf | \VOL008\IMAGES\IMAGES003\00119597.pdf | |
| 00119600 | 00119600 | 5/6/2020 10:12 | Email | 2018 Calibration Memo | \VOL008\IMAGES\IMAGES003\00119600.pdf | |
| 00119601 | 00119603 | 5/6/2020 11:00 | Email | FW: REVIEW REQUESTED: I-495 & I-270 MLS FHWA Errata with Responses | \VOL008\IMAGES\IMAGES003\00119601.pdf | |
| 00119604 | 00119623 | 5/6/2020 11:14 | Edoc | MDOT SHA VDOT VISSIM Modeling Guidance 11-21-2016.pdf | \VOL008\IMAGES\IMAGES003\00119604.pdf | |
| 00119624 | 00119626 | 5/6/2020 12:05 | Attach | Beltway Expansion Statement (Apr. 2020) - v2 (003).docx | \VOL008\IMAGES\IMAGES003\00119624.pdf | |
| 00119627 | 00119627 | 5/6/2020 12:15 | Email | Alternative 5 | \VOL008\IMAGES\IMAGES003\00119627.pdf | |
| 00119628 | 00119630 | 5/6/2020 12:15 | Attach | Alternative 5 Modified Language_5-4-20 FHWA.docx | \VOL008\IMAGES\IMAGES003\00119628.pdf | |
| 00119631 | 00119631 | 5/6/2020 12:53 | Email | 9M memo | \VOL008\IMAGES\IMAGES003\00119631.pdf | |
| 00119632 | 00119753 | 5/6/2020 12:53 | Attach | 2020-03-23 Alternatives Tech Report Appendix B_Alternative 9M Memo.pdf | \VOL008\IMAGES\IMAGES003\00119632.pdf | |
| 00119754 | 00119754 | 5/6/2020 13:05 | Email | Follow-up call to discuss outstanding items - Interstate Access Request I-495/I-270 MLS | \VOL008\IMAGES\IMAGES003\00119754.pdf | |
| 00119755 | 00119755 | 5/6/2020 13:07 | Email | RE: Follow-up call to discuss outstanding items - Interstate Access Request I-495/I-270 MLS | \VOL008\IMAGES\IMAGES003\00119755.pdf | |
| 00119756 | 00119756 | 5/6/2020 13:29 | Email | FW: Beltway and I-270 DEIS: need pause | \VOL008\IMAGES\IMAGES003\00119756.pdf | |
| 00119757 | 00119757 | 5/6/2020 14:05 | Email | Follow-up call to discuss outstanding items - I...(1).pdf | \VOL008\IMAGES\IMAGES003\00119757.pdf | |
| 00119758 | 00119759 | 5/6/2020 14:50 | Email | Re: FHWA/NPS/MDOT SHA MLS meeting | \VOL008\IMAGES\IMAGES003\00119758.pdf | |
| 00119760 | 00119762 | 5/6/2020 14:55 | Email | RE_ Follow-up call to discuss outstanding items....pdf | \VOL008\IMAGES\IMAGES003\00119760.pdf | |
| 00119763 | 00119765 | 5/6/2020 15:07 | Email | RE: I-495 & I-270 MLS FHWA Errata with Responses | \VOL008\IMAGES\IMAGES003\00119763.pdf | |
| 00119766 | 00119768 | 5/6/2020 15:07 | Email | RE: I-495 & I-270 MLS FHWA Errata with Responses | \VOL008\IMAGES\IMAGES003\00119766.pdf | |
| 00119769 | 00119770 | 5/6/2020 15:27 | Email | Re: [EXTERNAL] Re: FHWA/NPS/MDOT SHA MLS meeting | \VOL008\IMAGES\IMAGES003\00119769.pdf | |
| 00119771 | 00119771 | 5/6/2020 15:27 | Edoc | 2020.05.06_2018 Calibration Memo.pdf | \VOL008\IMAGES\IMAGES003\00119771.pdf | |
| 00119772 | 00119774 | 5/6/2020 15:33 | Edoc | Alternative 5 Modified Language_5-4-20 FHWA_v2.docx | \VOL008\IMAGES\IMAGES003\00119772.pdf | |
| 00119775 | 00119778 | 5/6/2020 15:36 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS FHWA Errata with Responses | \VOL008\IMAGES\IMAGES003\00119775.pdf | |
| 00119779 | 00119780 | 5/6/2020 15:41 | Email | Cole 824440 Response: 270/495 Toll Lane Project - Inquiry | \VOL008\IMAGES\IMAGES003\00119779.pdf | |
| 00119781 | 00119782 | 5/6/2020 15:54 | Email | Board testimony.docx | \VOL008\IMAGES\IMAGES003\00119781.pdf | |
| 00119783 | 00119785 | 5/6/2020 16:01 | Email | Ambler 824441 Response: Beltway and I-270 DEIS: Need Pause - Inquiry | \VOL008\IMAGES\IMAGES003\00119783.pdf | |
| 00119786 | 00119786 | 5/6/2020 16:16 | Email | FHWA Response to comment 270 | \VOL008\IMAGES\IMAGES003\00119786.pdf | |
| 00119787 | 00119790 | 5/6/2020 16:17 | Email | FW: REVIEW REQUESTED: I-495 & I-270 MLS FHWA Errata with Responses | \VOL008\IMAGES\IMAGES003\00119787.pdf | |
| 00119791 | 00119791 | 5/6/2020 16:18 | Email | Re: FHWA Response to comment 270 | \VOL008\IMAGES\IMAGES003\00119791.pdf | |
| 00119792 | 00119793 | 5/6/2020 16:27 | Email | Re_ [EXTERNAL] Re_ FHWA_NPS_MDOT SHA MLS meeting(1).pdf | \VOL008\IMAGES\IMAGES003\00119792.pdf | |
| 00119794 | 00119794 | 5/6/2020 16:27 | Attach | 2020-04-29_DRAFT Errata Responses for NPS Com.xlsx | \VOL008\IMAGES\IMAGES003\00119794.pdf | \VOL008\NATIVES\NATIVES003\00119794.xlsx |
| 00119795 | 00119795 | 5/6/2020 16:43 | Email | alt 5 | \VOL008\IMAGES\IMAGES003\00119795.pdf | |
| 00119796 | 00119797 | 5/6/2020 16:43 | Attach | Alternative 5 Modified Language_5-4-20 FHWA_v2.docx | \VOL008\IMAGES\IMAGES003\00119796.pdf | |
| 00119798 | 00119799 | 5/6/2020 16:56 | Email | RE: Review Required: Alternative 5 Modified Language | \VOL008\IMAGES\IMAGES003\00119798.pdf | |
| 00119800 | 00119801 | 5/6/2020 16:56 | Email | RE: Review Required: Alternative 5 Modified Language | \VOL008\IMAGES\IMAGES003\00119800.pdf | |
| 00119802 | 00119805 | 5/6/2020 17:04 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS FHWA Errata with Responses | \VOL008\IMAGES\IMAGES003\00119802.pdf | |
| 00119806 | 00119806 | 5/6/2020 17:18 | Email | Re_ FHWA Response to comment 270.pdf | \VOL008\IMAGES\IMAGES003\00119806.pdf | |
| 00119807 | 00119808 | 5/6/2020 17:35 | Attach | Martinez 824439 Response: 270 Widening P3 Project - Inquiry | \VOL008\IMAGES\IMAGES003\00119807.pdf | |
| 00119809 | 00119809 | 5/6/2020 17:35 | Attach | FW: 270/495 toll lane project | \VOL008\IMAGES\IMAGES003\00119809.pdf | |
| 00119810 | 00119813 | 5/6/2020 17:50 | Email | FW: REVIEW REQUESTED: I-495 & I-270 MLS FHWA Errata with Responses | \VOL008\IMAGES\IMAGES003\00119810.pdf | |
| 00119814 | 00119814 | 5/6/2020 18:07 | Email | Review Requested: Alternative 5 Rationale for DEIS | \VOL008\IMAGES\IMAGES003\00119814.pdf | |
| 00119815 | 00119816 | 5/6/2020 22:44 | Email | MLS DEIS NOA - Contingency Plan | \VOL008\IMAGES\IMAGES003\00119815.pdf | |
| 00119817 | 00119817 | 5/6/2020 23:10 | Email | MLS - DEIS Public Hearing Materials - FHWA Review | \VOL008\IMAGES\IMAGES003\00119817.pdf | |
| 00119818 | 00119819 | 5/6/2020 23:16 | Email | RE: MLS - DEIS Public Hearing Materials - FHWA Review | \VOL008\IMAGES\IMAGES003\00119818.pdf | |
| 00119820 | 00119821 | 5/6/2020 23:19 | Email | RE: MLS - DEIS Public Hearing Materials - FHWA Review | \VOL008\IMAGES\IMAGES003\00119820.pdf | |
| 00119822 | 00119823 | 5/7/2020 7:06 | Email | FW: MLS - DEIS Public Hearing Materials - FHWA Review | \VOL008\IMAGES\IMAGES003\00119822.pdf | |
| 00119824 | 00119825 | 5/7/2020 7:07 | Email | FW: MLS DEIS NOA - Contingency Plan | \VOL008\IMAGES\IMAGES003\00119824.pdf | |
| 00119826 | 00119826 | 5/7/2020 7:15 | Email | FW: M-NCPPC | \VOL008\IMAGES\IMAGES003\00119826.pdf | |
| 00119827 | 00119829 | 5/7/2020 10:29 | Email | RE_ Agenda for Moses Hall meeting_(1).pdf | \VOL008\IMAGES\IMAGES003\00119827.pdf | |
| 00119830 | 00119831 | 5/7/2020 11:33 | Email | Re: I-495/I-270 MLS & City of Rockville FCE Coordination Meeting Summary - 4/10/20 | \VOL008\IMAGES\IMAGES003\00119830.pdf | |
| 00119832 | 00119833 | 5/7/2020 12:01 | Email | Moses Hall Cemetery Discussion/MLS Section 106 Consulting Party Responses- Agenda and Confidential Materials | \VOL008\IMAGES\IMAGES003\00119832.pdf | |
| 00119834 | 00119834 | 5/7/2020 12:13 | Email | 495/270 - upcoming dates | \VOL008\IMAGES\IMAGES003\00119834.pdf | |
| 00119835 | 00119835 | 5/7/2020 12:17 | Email | RE: 495/270 - upcoming dates | \VOL008\IMAGES\IMAGES003\00119835.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00119836 | 00119837 | 5/7/2020 13:37 | Attach | Att2_FHWA Comment #3_Revised DEIS Chapter 3 Forecasting Methodology Text_050520.docx | \VOL008\IMAGES\IMAGES003\00119836.pdf | |
| 00119838 | 00119839 | 5/7/2020 13:37 | Attach | RE: I-495 & I-270 MLS FHWA Errata with Responses | \VOL008\IMAGES\IMAGES003\00119838.pdf | |
| 00119840 | 00119840 | 5/7/2020 14:39 | Attach | 1963 a tiny fraction of a sliver of land from Morninstar to Jones.pdf | \VOL008\IMAGES\IMAGES003\00119840.pdf | |
| 00119841 | 00119842 | 5/7/2020 14:46 | Email | RE: Moses Hall Cemetery Discussion/MLS Section 106 Consulting Party Responses- Agenda and Confidential Materials | \VOL008\IMAGES\IMAGES003\00119841.pdf | |
| 00119843 | 00119843 | 5/7/2020 17:02 | Email | A few Gibson Grove/Moses Hall Updates | \VOL008\IMAGES\IMAGES003\00119843.pdf | |
| 00119844 | 00119844 | 5/7/2020 17:13 | Email | A few Gibson Grove/Moses Hall Updates | \VOL008\IMAGES\IMAGES003\00119844.pdf | |
| 00119845 | 00119845 | 5/7/2020 18:29 | Email | Response to MDTA Board Meeting Questions | \VOL008\IMAGES\IMAGES003\00119845.pdf | |
| 00119849 | 00119851 | 5/8/2020 9:04 | Email | Re: A few Gibson Grove/Moses Hall Updates | \VOL008\IMAGES\IMAGES003\00119849.pdf | |
| 00119852 | 00119855 | 5/8/2020 9:05 | Email | Cole 824470 Response: Proposed Widening of 270 - Inquiries 5/5 & 5/6 | \VOL008\IMAGES\IMAGES003\00119852.pdf | |
| 00119856 | 00119857 | 5/8/2020 9:13 | Email | Liriano 824471 Response: Proposed Widening of 270 - Inquiry | \VOL008\IMAGES\IMAGES003\00119856.pdf | |
| 00119858 | 00119860 | 5/8/2020 9:55 | Email | Re: A few Gibson Grove/Moses Hall Updates | \VOL008\IMAGES\IMAGES003\00119858.pdf | |
| 00119861 | 00119862 | 5/8/2020 10:09 | Email | RE: I-495 & I-270 MLS FHWA Errata with Responses | \VOL008\IMAGES\IMAGES003\00119861.pdf | |
| 00119863 | 00119864 | 5/8/2020 12:51 | Email | RE: 2018 Calibration Memo | \VOL008\IMAGES\IMAGES003\00119863.pdf | |
| 00119865 | 00119890 | 5/8/2020 12:51 | Email | I-495_I-270 Managed Lanes_ExistingConditionsCalibrationMemo_5-11-2018 - CT comments.pdf | \VOL008\IMAGES\IMAGES003\00119865.pdf | |
| 00119891 | 00119894 | 5/8/2020 16:01 | Email | Cole 824470 Response: Proposed Widening of 270 - Inquiries 5/5 & 5/6 | \VOL008\IMAGES\IMAGES003\00119891.pdf | |
| 00119895 | 00119896 | 5/8/2020 16:36 | Email | Revised draft Alternative S | \VOL008\IMAGES\IMAGES003\00119895.pdf | |
| 00119897 | 00119901 | 5/9/2020 10:11 | Attach | MLS Noise Abatement Summary Table_UPDATED DRAFT_May2020.docx | \VOL008\IMAGES\IMAGES003\00119897.pdf | |
| 00119902 | 00119903 | 5/9/2020 10:11 | Email | DEIS- Noise Table Comment Responses | \VOL008\IMAGES\IMAGES003\00119902.pdf | |
| 00119904 | 00119905 | 5/11/2020 6:13 | Edoc | 2020.05.11_Comments_CT_RE_ 2018 Calibration Memo.pdf | \VOL008\IMAGES\IMAGES003\00119904.pdf | |
| 00119906 | 00120025 | 5/11/2020 6:13 | Edoc | DTA VOL XIV.pdf | \VOL008\IMAGES\IMAGES003\00119906.pdf | |
| 00120026 | 00120027 | 5/11/2020 9:27 | Email | RE: DEIS- Noise Table Comment Responses | \VOL008\IMAGES\IMAGES003\00120026.pdf | |
| 00120028 | 00120030 | 5/11/2020 9:33 | Email | FW: DEIS- Noise Table Comment Responses | \VOL008\IMAGES\IMAGES003\00120028.pdf | |
| 00120031 | 00120033 | 5/11/2020 10:27 | Email | RE_ DEIS- Noise Table Comment Responses.pdf | \VOL008\IMAGES\IMAGES003\00120031.pdf | |
| 00120034 | 00120036 | 5/11/2020 10:52 | Email | Re_ DEIS- Noise Table Comment Responses.pdf | \VOL008\IMAGES\IMAGES003\00120034.pdf | |
| 00120037 | 00120062 | 5/11/2020 11:07 | Email | I-495_I-270 Managed Lanes_ExistingConditionsCalibrationMemo_5-11-2018 - CT comments.pdf | \VOL008\IMAGES\IMAGES003\00120037.pdf | |
| 00120063 | 00120065 | 5/11/2020 11:31 | Email | FW: 2018 Calibration Memo | \VOL008\IMAGES\IMAGES003\00120063.pdf | |
| 00120066 | 00120077 | 5/11/2020 13:10 | Attach | I-495_I-270_Brochure_Mailer_2020_rd12_FHWA.pdf | \VOL008\IMAGES\IMAGES003\00120066.pdf | |
| 00120078 | 00120118 | 5/11/2020 13:10 | Attach | I-495_I-270_Displays_Public Hearing_2020_40x30_rd52_FHWA.pdf | \VOL008\IMAGES\IMAGES003\00120078.pdf | |
| 00120119 | 00120142 | 5/11/2020 13:10 | Attach | MLS_PublicHearingVideo2020_OverviewVideo_REVIEW3_clean.pdf | \VOL008\IMAGES\IMAGES003\00120119.pdf | |
| 00120143 | 00120144 | 5/11/2020 14:54 | Email | Malich 824486 Response: Please put widening 270 on hold - Inquiry | \VOL008\IMAGES\IMAGES003\00120143.pdf | |
| 00120145 | 00120146 | 5/11/2020 14:54 | Email | Wilder 824484 Response: Please reassess the need for toll road - Inquiry | \VOL008\IMAGES\IMAGES003\00120145.pdf | |
| 00120147 | 00120148 | 5/11/2020 14:55 | Email | Hess 824488 Response: 270/495 Project - Inquiry | \VOL008\IMAGES\IMAGES003\00120147.pdf | |
| 00120149 | 00120149 | 5/11/2020 15:26 | Email | Re: I-495/I-270: Updated NEPA and Procurement Schedules please | \VOL008\IMAGES\IMAGES003\00120149.pdf | |
| 00120150 | 00120151 | 5/11/2020 15:27 | Email | Lansworth 824485 Response: Maryland Beltway P3 Toll Lane Project - Inquiry | \VOL008\IMAGES\IMAGES003\00120150.pdf | |
| 00120152 | 00120153 | 5/11/2020 15:27 | Email | Malich 824486 Response: Please put widening 270 on hold - Inquiry | \VOL008\IMAGES\IMAGES003\00120152.pdf | |
| 00120154 | 00120154 | 5/11/2020 16:43 | Email | Public Hearing and USACE | \VOL008\IMAGES\IMAGES003\00120154.pdf | |
| 00120155 | 00120156 | 5/12/2020 7:49 | Email | RE: MLS - DEIS Public Hearing Materials - FHWA Review | \VOL008\IMAGES\IMAGES003\00120155.pdf | |
| 00120157 | 00120162 | 5/12/2020 9:33 | Email | RE: 3 Arrowood Terrace, Bethesda, MD 20817 | \VOL008\IMAGES\IMAGES003\00120157.pdf | |
| 00120163 | 00120163 | 5/12/2020 9:49 | Email | RE: MLS DEIS NOA - Contingency Plan | \VOL008\IMAGES\IMAGES003\00120163.pdf | |
| 00120165 | 00120166 | 5/12/2020 10:30 | Email | HOV 3+/VPPP | \VOL008\IMAGES\IMAGES003\00120165.pdf | |
| 00120167 | 00120168 | 5/12/2020 10:44 | Email | FW: HOV 3+/VPPP | \VOL008\IMAGES\IMAGES003\00120167.pdf | |
| 00120169 | 00120170 | 5/12/2020 11:16 | Email | FW: HOV 3+/VPPP | \VOL008\IMAGES\IMAGES003\00120169.pdf | |
| 00120171 | 00120296 | 5/12/2020 11:30 | Attach | SHA Public Involvement Manual .pdf | \VOL008\IMAGES\IMAGES003\00120171.pdf | |
| 00120297 | 00120299 | 5/12/2020 13:18 | Email | RE: HOV 3+/VPPP | \VOL008\IMAGES\IMAGES003\00120297.pdf | |
| 00120300 | 00120302 | 5/12/2020 14:20 | Email | RE_ HOV 3+_VPPP(1).pdf | \VOL008\IMAGES\IMAGES003\00120300.pdf | |
| 00120303 | 00120305 | 5/12/2020 14:40 | Email | RE_ HOV 3+_VPPP.pdf | \VOL008\IMAGES\IMAGES003\00120303.pdf | |
| 00120306 | 00120309 | 5/12/2020 14:57 | Email | FW: HOV 3+/VPPP | \VOL008\IMAGES\IMAGES003\00120306.pdf | |
| 00120310 | 00120311 | 5/12/2020 15:12 | Attach | DEIS#2_FHWA Comment Errata Table_5.12.2020_MSAT.docx | \VOL008\IMAGES\IMAGES003\00120310.pdf | |
| 00120312 | 00120313 | 5/12/2020 15:14 | Email | RE: HOV 3+/VPPP | \VOL008\IMAGES\IMAGES003\00120312.pdf | |
| 00120314 | 00120315 | 5/12/2020 15:14 | Email | RE: HOV 3+/VPPP | \VOL008\IMAGES\IMAGES003\00120314.pdf | |
| 00120316 | 00120316 | 5/12/2020 16:30 | Email | RE: 495/270 - upcoming dates | \VOL008\IMAGES\IMAGES003\00120316.pdf | |
| 00120317 | 00120317 | 5/12/2020 16:32 | Email | FW: 495/270 - upcoming dates | \VOL008\IMAGES\IMAGES003\00120317.pdf | |
| 00120318 | 00120320 | 5/12/2020 17:27 | Email | RE: 2018 Calibration Memo | \VOL008\IMAGES\IMAGES003\00120318.pdf | |
| 00120321 | 00120322 | 5/12/2020 18:08 | Email | RE: 495/270 - upcoming dates | \VOL008\IMAGES\IMAGES003\00120321.pdf | |
| 00120323 | 00120323 | 5/13/2020 8:25 | Email | Transit Coordination Report | \VOL008\IMAGES\IMAGES003\00120323.pdf | |
| 00120324 | 00120438 | 5/13/2020 8:25 | Attach | Transit Coordination Report May 2020.pdf | \VOL008\IMAGES\IMAGES003\00120324.pdf | |
| 00120439 | 00120441 | 5/13/2020 8:36 | Email | Re: Morningstar Cemetery photographs | \VOL008\IMAGES\IMAGES003\00120439.pdf | |
| 00120442 | 00120442 | 5/13/2020 8:36 | Attach | Morningstar_Raw_Data_All_Grave_Conditions.xls | \VOL008\IMAGES\IMAGES003\00120442.pdf | \VOL008\NATIVES\NATIVES003\00120442.xls |
| 00120443 | 00120443 | 5/13/2020 10:00 | Email | Model Calibration | \VOL008\IMAGES\IMAGES003\00120443.pdf | |
| 00120444 | 00120444 | 5/13/2020 10:46 | Email | RE: I'm on a call you back after the call | \VOL008\IMAGES\IMAGES003\00120444.pdf | |
| 00120445 | 00120446 | 5/13/2020 10:46 | Email | I-495 I-270 Managed Lanes Study - Traffic Update to FHWA I-270 & I-495 P3 - Traffic Work Effort_July2018.docx | \VOL008\IMAGES\IMAGES003\00120445.pdf | |
| 00120447 | 00120450 | 5/13/2020 10:46 | Attach | to FHWA_DRAFT_Outline_TrafficTechReport_I270I495ML_08.15.18docx.docx | \VOL008\IMAGES\IMAGES003\00120447.pdf | |
| 00120451 | 00120452 | 5/13/2020 10:46 | Email | FW: I-495/I-270 Existing Traffic Files + 2040 Volumes Question | \VOL008\IMAGES\IMAGES003\00120451.pdf | |
| 00120453 | 00120454 | 5/13/2020 10:46 | Email | Katsouros 822811 Response/Update: Managed Lanes Proposal | \VOL008\IMAGES\IMAGES003\00120453.pdf | |
| 00120455 | 00120456 | 5/13/2020 11:39 | Email | Samuels 822807 Response/Update: Managed Lanes Proposal | \VOL008\IMAGES\IMAGES003\00120455.pdf | |
| 00120457 | 00120458 | 5/13/2020 11:39 | Email | Jacobson 822824 Response/Update: Managed Lanes Proposal | \VOL008\IMAGES\IMAGES003\00120457.pdf | |
| 00120459 | 00120460 | 5/13/2020 11:40 | Email | Batt 822817 Response/Update: Managed Lanes Proposal | \VOL008\IMAGES\IMAGES003\00120459.pdf | |
| 00120461 | 00120462 | 5/13/2020 11:40 | Email | Greene 822757 Response/Update: Managed Lanes Proposal | \VOL008\IMAGES\IMAGES003\00120461.pdf | |
| 00120463 | 00120464 | 5/13/2020 11:41 | Email | | \VOL008\IMAGES\IMAGES003\00120463.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00120465 | 00120466 | 5/13/2020 11:42 | Email | Jung 824514 Response: No tolls and don't widen I-270 | \VOL008\IMAGES\IMAGES003\00120465.pdf | |
| 00120467 | 00120469 | 5/13/2020 11:42 | Email | Yaffe-Oziel&Oziel 824527 Response : I 270 project | \VOL008\IMAGES\IMAGES003\00120467.pdf | |
| 00120470 | 00120471 | 5/13/2020 11:42 | Email | Stumpf 824523 Response: I-270 tolls and post-Covid realities | \VOL008\IMAGES\IMAGES003\00120470.pdf | |
| 00120472 | 00120473 | 5/13/2020 11:43 | Email | Todhunter 824521 Response: Thoughts on the I-495 & I-270 P3 Project | \VOL008\IMAGES\IMAGES003\00120472.pdf | |
| 00120474 | 00120475 | 5/13/2020 11:44 | Email | Bagin 824529 Response: Stop the 270 expansion | \VOL008\IMAGES\IMAGES003\00120474.pdf | |
| 00120476 | 00120477 | 5/13/2020 11:52 | Email | I-495 and I-270 MLS Section 106 Next Steps | \VOL008\IMAGES\IMAGES003\00120476.pdf | |
| 00120478 | 00120478 | 5/13/2020 12:02 | Email | VISSIM Calibration Memo | \VOL008\IMAGES\IMAGES003\00120478.pdf | |
| 00120479 | 00120637 | 5/13/2020 12:02 | Attach | APP D of Traffic Tech Report.pdf | \VOL008\IMAGES\IMAGES003\00120479.pdf | |
| 00120638 | 00120639 | 5/13/2020 14:52 | Email | I-495 and I-270 MLS Section 106 Next Steps | \VOL008\IMAGES\IMAGES003\00120638.pdf | |
| 00120640 | 00120641 | 5/13/2020 15:07 | Email | RE: Model Calibration | \VOL008\IMAGES\IMAGES003\00120640.pdf | |
| 00120642 | 00120643 | 5/13/2020 15:52 | Email | I-495 and I-270 MLS Section 106 Next Steps(1).pdf | \VOL008\IMAGES\IMAGES003\00120642.pdf | |
| 00120644 | 00120646 | 5/13/2020 18:33 | Email | RE: Morningstar Cemetery photographs | \VOL008\IMAGES\IMAGES003\00120644.pdf | |
| 00120647 | 00120647 | 5/13/2020 18:33 | Attach | Morningstart Marker Photo Log_5-13-20.xlsx | \VOL008\IMAGES\IMAGES003\00120647.pdf | \VOL008\NATIVES\NATIVES003\00120647.xlsx |
| 00120648 | 00120649 | 5/13/2020 21:46 | Email | I-495/I-270 FHWA Coordination Meeting: I-270 Pre-NEPA notes (5.5.20) | \VOL008\IMAGES\IMAGES003\00120648.pdf | |
| 00120650 | 00120650 | 5/13/2020 21:46 | Attach | 20200505-I-270_FHWA Coordination Meeting Notes.docx | \VOL008\IMAGES\IMAGES003\00120650.pdf | |
| 00120651 | 00120652 | 5/13/2020 21:48 | Email | I-495/I-270 FHWA Coordination Meeting: P3 Program notes (5.5.20) | \VOL008\IMAGES\IMAGES003\00120651.pdf | |
| 00120653 | 00120653 | 5/13/2020 21:48 | Attach | 2020-05-05_FHWA Coordination Meeting Notes_P3 Program.docx | \VOL008\IMAGES\IMAGES003\00120653.pdf | |
| 00120654 | 00120655 | 5/13/2020 21:48 | Email | I-495/I-270 FHWA Coordination Meeting: MLS notes (5.5.20) | \VOL008\IMAGES\IMAGES003\00120654.pdf | |
| 00120656 | 00120657 | 5/13/2020 21:48 | Attach | I-495/I-270 FHWA Coordination Meeting: MLS notes (5.5.20) | \VOL008\IMAGES\IMAGES003\00120656.pdf | |
| 00120658 | 00120659 | 5/14/2020 7:24 | Email | FW: I-495/I-270 FHWA Coordination Meeting: MLS notes (5.5.20) | \VOL008\IMAGES\IMAGES003\00120658.pdf | |
| 00120660 | 00120661 | 5/14/2020 7:24 | Attach | 2020-05-05_FHWA Coordination Meeting Notes_MLS.DOCX | \VOL008\IMAGES\IMAGES003\00120660.pdf | |
| 00120662 | 00120664 | 5/14/2020 8:01 | Email | RE: I-495 and I-270 MLS Section 106 Next Steps | \VOL008\IMAGES\IMAGES003\00120662.pdf | |
| 00120665 | 00120667 | 5/14/2020 8:01 | Email | RE: I-495 and I-270 MLS Section 106 Next Steps | \VOL008\IMAGES\IMAGES003\00120665.pdf | |
| 00120668 | 00120670 | 5/14/2020 9:01 | Email | RE_ I-495 and I-270 MLS Section 106 Next Steps(4).pdf | \VOL008\IMAGES\IMAGES003\00120668.pdf | |
| 00120671 | 00120671 | 5/14/2020 9:33 | Email | cover sheet | \VOL008\IMAGES\IMAGES003\00120671.pdf | |
| 00120672 | 00120673 | 5/14/2020 9:33 | Attach | MLS DEIS Signature Page_Draft_04-01-2020_mc.docx | \VOL008\IMAGES\IMAGES003\00120672.pdf | |
| 00120674 | 00120674 | 5/14/2020 9:45 | Email | RE: cover sheet | \VOL008\IMAGES\IMAGES003\00120674.pdf | |
| 00120675 | 00120677 | 5/14/2020 11:35 | Email | Goddard 823321 Response: Do not move forward on I-495/I-270 until environmental reviews are complete! | \VOL008\IMAGES\IMAGES003\00120675.pdf | |
| 00120678 | 00120679 | 5/14/2020 11:35 | Email | Ryan 824524 Response: Expanding I-270 and the Beltway | \VOL008\IMAGES\IMAGES003\00120678.pdf | |
| 00120680 | 00120681 | 5/14/2020 11:36 | Email | Pachtman 822819 Response/Update: Managed Lanes Proposal | \VOL008\IMAGES\IMAGES003\00120680.pdf | |
| 00120682 | 00120683 | 5/14/2020 11:36 | Email | Gollub 823170 Response/Update: Managed Lanes Proposal | \VOL008\IMAGES\IMAGES003\00120682.pdf | |
| 00120684 | 00120685 | 5/14/2020 11:36 | Email | Subramanian 822823 Response/Update: Managed Lanes Proposal | \VOL008\IMAGES\IMAGES003\00120684.pdf | |
| 00120686 | 00120687 | 5/14/2020 11:36 | Email | Aronson 823177 Response/Update: Managed Lanes Proposal | \VOL008\IMAGES\IMAGES003\00120686.pdf | |
| 00120688 | 00120689 | 5/14/2020 11:36 | Email | Longo 823178 Response/Update: Managed Lanes Proposal | \VOL008\IMAGES\IMAGES003\00120688.pdf | |
| 00120690 | 00120691 | 5/14/2020 11:36 | Email | Kaplan 823150 Response/Update: Managed Lanes Proposal | \VOL008\IMAGES\IMAGES003\00120690.pdf | |
| 00120692 | 00120694 | 5/14/2020 11:36 | Email | Miller 823225 Response/Update: Managed Lanes Proposal | \VOL008\IMAGES\IMAGES003\00120692.pdf | |
| 00120695 | 00120697 | 5/14/2020 13:15 | Email | RE_ I-495 and I-270 MLS Section 106 Next Steps(1).pdf | \VOL008\IMAGES\IMAGES003\00120695.pdf | |
| 00120698 | 00120700 | 5/14/2020 13:30 | Email | RE_ I-495 and I-270 MLS Section 106 Next Steps.pdf | \VOL008\IMAGES\IMAGES003\00120698.pdf | |
| 00120701 | 00120702 | 5/14/2020 13:35 | Email | Re: Model Calibration | \VOL008\IMAGES\IMAGES003\00120701.pdf | |
| 00120703 | 00120704 | 5/14/2020 13:42 | Email | Tarbox 823194 Response/Update: Managed Lanes Proposal | \VOL008\IMAGES\IMAGES003\00120703.pdf | |
| 00120705 | 00120706 | 5/14/2020 14:10 | Email | RE: EIS filing using e-NEPA | \VOL008\IMAGES\IMAGES003\00120705.pdf | |
| 00120707 | 00120707 | 5/14/2020 14:52 | Email | cover sheet | \VOL008\IMAGES\IMAGES003\00120707.pdf | |
| 00120708 | 00120710 | 5/14/2020 15:17 | Attach | Fw: MLS - Public Hearing Agency Coordination Summary | \VOL008\IMAGES\IMAGES003\00120708.pdf | |
| 00120711 | 00120713 | 5/14/2020 15:47 | Email | RE: NPS Permit for I-495 over Suitland Parkway | \VOL008\IMAGES\IMAGES003\00120711.pdf | |
| 00120714 | 00120714 | 5/14/2020 15:49 | Edoc | NOA.docx | \VOL008\IMAGES\IMAGES003\00120714.pdf | |
| 00120715 | 00120717 | 5/14/2020 18:13 | Edoc | MLS Batch 10 Response.pdf | \VOL008\IMAGES\IMAGES003\00120715.pdf | |
| 00120718 | 00120719 | 5/14/2020 18:13 | Edoc | MLS Batch 8 Response.pdf | \VOL008\IMAGES\IMAGES003\00120718.pdf | |
| 00120720 | 00120721 | 5/14/2020 18:13 | Edoc | MLS Batch 9 Response.pdf | \VOL008\IMAGES\IMAGES003\00120720.pdf | |
| 00120722 | 00120722 | 5/15/2020 8:58 | Email | NPS/MDOT SHA Mitigation Discussion | \VOL008\IMAGES\IMAGES003\00120722.pdf | |
| 00120723 | 00120724 | 5/15/2020 8:58 | Attach | 2020-02-27_NPS Mitigation List near BW Parkway.docx | \VOL008\IMAGES\IMAGES003\00120723.pdf | |
| 00120725 | 00120726 | 5/15/2020 8:58 | Attach | NPS/MDOT SHA Mitigation Discussion | \VOL008\IMAGES\IMAGES003\00120725.pdf | |
| 00120727 | 00120728 | 5/15/2020 8:58 | Attach | 2020-02-10_NPS Mitigation List Near ALB.docx | \VOL008\IMAGES\IMAGES003\00120727.pdf | |
| 00120729 | 00120744 | 5/15/2020 9:24 | Attach | 2020.05.12 FHWA Nason_Presentation.pdf | \VOL008\IMAGES\IMAGES003\00120729.pdf | |
| 00120745 | 00120745 | 5/15/2020 10:08 | Email | Re: DEIS Cover Page | \VOL008\IMAGES\IMAGES003\00120745.pdf | |
| 00120746 | 00120746 | 5/15/2020 10:38 | Email | RE: DEIS Cover Page | \VOL008\IMAGES\IMAGES003\00120746.pdf | |
| 00120747 | 00120748 | 5/15/2020 11:04 | Attach | BUILD Grant SMRT_Letter of Support.pdf | \VOL008\IMAGES\IMAGES003\00120747.pdf | |
| 00120749 | 00120749 | 5/15/2020 11:49 | Email | Re: DEIS Cover Page | \VOL008\IMAGES\IMAGES003\00120749.pdf | |
| 00120750 | 00120750 | 5/15/2020 11:49 | Attach | MLS DEIS Signature Page_Draft_05-15-2020 (1).docx | \VOL008\IMAGES\IMAGES003\00120750.pdf | |
| 00120751 | 00120753 | 5/15/2020 12:06 | Email | RE: MLS - DEIS Public Hearing Materials - FHWA Review | \VOL008\IMAGES\IMAGES003\00120751.pdf | |
| 00120754 | 00120759 | 5/15/2020 12:27 | Email | RE: Response to MDTA Board Meeting Questions | \VOL008\IMAGES\IMAGES003\00120754.pdf | |
| 00120760 | 00120761 | 5/15/2020 12:59 | Email | RE: DEIS Cover Page | \VOL008\IMAGES\IMAGES003\00120760.pdf | |
| 00120762 | 00120762 | 5/15/2020 12:59 | Attach | MLS DEIS Signature Page_Draft comments.docx | \VOL008\IMAGES\IMAGES003\00120762.pdf | |
| 00120763 | 00120764 | 5/15/2020 14:14 | Attach | Brown 824560 Response: I-270 project needs to be delayed | \VOL008\IMAGES\IMAGES003\00120763.pdf | |
| 00120765 | 00120766 | 5/15/2020 14:14 | Attach | Chang 824554 Response: Pause P3 Project | \VOL008\IMAGES\IMAGES003\00120765.pdf | |
| 00120767 | 00120767 | 5/15/2020 14:14 | Attach | Longo 823178 Incoming.pdf | \VOL008\IMAGES\IMAGES003\00120767.pdf | |
| 00120768 | 00120769 | 5/15/2020 14:14 | Attach | Longo 823178 Response/Update: Managed Lanes Proposal | \VOL008\IMAGES\IMAGES003\00120768.pdf | |
| 00120770 | 00120770 | 5/15/2020 14:14 | Attach | Miller 823225 Incoming_2020.01.14.pdf | \VOL008\IMAGES\IMAGES003\00120770.pdf | |
| 00120771 | 00120773 | 5/15/2020 14:14 | Attach | Miller 823225 Response/Update: Managed Lanes Proposal | \VOL008\IMAGES\IMAGES003\00120771.pdf | |
| 00120774 | 00120774 | 5/15/2020 14:14 | Attach | Subramanian 822823 Incoming.pdf | \VOL008\IMAGES\IMAGES003\00120774.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00120775 | 00120776 | 5/15/2020 14:14 | Attach | Subramanian 822823 Response/Update: Managed Lanes Proposal | \VOL008\IMAGES\IMAGES003\00120775.pdf |
| 00120777 | 00120778 | 5/15/2020 14:14 | Attach | Tarbox 823194 Response/Update: Managed Lanes Proposal | \VOL008\IMAGES\IMAGES003\00120777.pdf |
| 00120779 | 00120779 | 5/15/2020 14:14 | Attach | Batt 822811 Incoming.pdf | \VOL008\IMAGES\IMAGES003\00120779.pdf |
| 00120780 | 00120781 | 5/15/2020 14:14 | Attach | Batt 822817 Response/Update: Managed Lanes Proposal | \VOL008\IMAGES\IMAGES003\00120780.pdf |
| 00120782 | 00120782 | 5/15/2020 14:14 | Attach | Forbes 822846 Incoming.pdf | \VOL008\IMAGES\IMAGES003\00120782.pdf |
| 00120783 | 00120784 | 5/15/2020 14:14 | Attach | Forbes 822846 Response/Update:  Managed Lanes Proposal | \VOL008\IMAGES\IMAGES003\00120783.pdf |
| 00120785 | 00120785 | 5/15/2020 14:14 | Attach | Greene 822757 Incoming.pdf | \VOL008\IMAGES\IMAGES003\00120785.pdf |
| 00120786 | 00120787 | 5/15/2020 14:14 | Attach | Greene 822757 Response/Update: Managed Lanes Proposal | \VOL008\IMAGES\IMAGES003\00120786.pdf |
| 00120788 | 00120789 | 5/15/2020 14:14 | Attach | Jung 824514 Response: No tolls and don't widen I-270 | \VOL008\IMAGES\IMAGES003\00120788.pdf |
| 00120790 | 00120791 | 5/15/2020 14:14 | Attach | Knauer 824512 Response: P-3 Project | \VOL008\IMAGES\IMAGES003\00120790.pdf |
| 00120792 | 00120793 | 5/15/2020 14:14 | Attach | Kochan 824513 Response: Don't widen 270 | \VOL008\IMAGES\IMAGES003\00120792.pdf |
| 00120794 | 00120795 | 5/15/2020 14:14 | Attach | Kraus-Jakobsberg 824525 Response: Put the PP3 project on hold | \VOL008\IMAGES\IMAGES003\00120794.pdf |
| 00120796 | 00120797 | 5/15/2020 14:14 | Attach | Stewart 824522 Response: PLEASE pause the toll-road project ASAP | \VOL008\IMAGES\IMAGES003\00120796.pdf |
| 00120798 | 00120799 | 5/15/2020 14:14 | Attach | Stolar 824528 Response: PLEASE put the P3 project on hold | \VOL008\IMAGES\IMAGES003\00120798.pdf |
| 00120800 | 00120801 | 5/15/2020 15:39 | Email | Public hearing materials comments | \VOL008\IMAGES\IMAGES003\00120800.pdf |
| 00120802 | 00120803 | 5/17/2020 10:18 | Email | RE: Public hearing materials comments | \VOL008\IMAGES\IMAGES003\00120802.pdf |
| 00120804 | 00120804 | 5/18/2020 8:55 | Email | FW: Traffic Model Topics | \VOL008\IMAGES\IMAGES003\00120804.pdf |
| 00120805 | 00120807 | 5/18/2020 8:58 | Email | RE: Traffic Model Topics | \VOL008\IMAGES\IMAGES003\00120805.pdf |
| 00120808 | 00120810 | 5/18/2020 9:59 | Email | FW:  Model Calibration(1).pdf | \VOL008\IMAGES\IMAGES003\00120808.pdf |
| 00120811 | 00120813 | 5/18/2020 9:59 | Email | IAPA Calibration_05182020.pdf | \VOL008\IMAGES\IMAGES003\00120811.pdf |
| 00120814 | 00120817 | 5/18/2020 9:59 | Email | FW: Model Calibration | \VOL008\IMAGES\IMAGES003\00120814.pdf |
| 00120818 | 00120818 | 5/18/2020 10:15 | Email | FW: VISSIM Calibration Memo | \VOL008\IMAGES\IMAGES003\00120818.pdf |
| 00120819 | 00120819 | 5/18/2020 11:35 | Edoc | 2020.05.18_FW_ VISSIM Calibration Memo.pdf | \VOL008\IMAGES\IMAGES003\00120819.pdf |
| 00120820 | 00120821 | 5/18/2020 16:29 | Email | Ziek 824041 Response/Update: Managed Lanes Proposal | \VOL008\IMAGES\IMAGES003\00120820.pdf |
| 00120822 | 00120823 | 5/18/2020 16:37 | Email | PRIORITY: I-495 & I-270 MLS Final DEIS/Draft Section 4(f) Evaluation | \VOL008\IMAGES\IMAGES003\00120822.pdf |
| 00120824 | 00120825 | 5/18/2020 16:37 | Email | PRIORITY: I-495 & I-270 MLS Final DEIS/Draft Section 4(f) Evaluation | \VOL008\IMAGES\IMAGES003\00120824.pdf |
| 00120826 | 00120984 | 5/18/2020 17:11 | Edoc | DEIS_AppB_Alts_May2020.docx | \VOL008\IMAGES\IMAGES003\00120826.pdf |
| 00120985 | 00121376 | 5/18/2020 17:31 | Edoc | CulturalResourcesTR_Volume_1.pdf | \VOL008\IMAGES\IMAGES003\00120985.pdf |
| 00121377 | 00121676 | 5/18/2020 17:31 | Edoc | CulturalResourcesTR_Volume_4.pdf | \VOL009\IMAGES\IMAGES001\00121377.pdf |
| 00121677 | 00121677 | 5/18/2020 17:45 | Edoc | Appendix G MSAT Affected Network Development.pdf | \VOL009\IMAGES\IMAGES001\00121677.pdf |
| 00121678 | 00121933 | 5/18/2020 17:48 | Edoc | 2020-05-18_NOISE TECHNICAL REPORT_final.docx | \VOL009\IMAGES\IMAGES001\00121678.pdf |
| 00121934 | 00121947 | 5/18/2020 18:01 | Edoc | AMR_Appendices_April2020.pdf | \VOL009\IMAGES\IMAGES001\00121934.pdf |
| 00121948 | 00122025 | 5/18/2020 18:04 | Edoc | APP_P_PITR_May2020.docx | \VOL009\IMAGES\IMAGES001\00121948.pdf |
| 00122026 | 00122221 | 5/18/2020 18:05 | Edoc | PITR_Appendices_May2020.pdf | \VOL009\IMAGES\IMAGES001\00122026.pdf |
| 00122222 | 00122263 | 5/18/2020 18:05 | Edoc | APPQ_Conceptual Mitigation Plan_May 2020.docx | \VOL009\IMAGES\IMAGES001\00122222.pdf |
| 00122264 | 00122275 | 5/18/2020 18:05 | Edoc | APP_R_JPA_Part1.pdf | \VOL009\IMAGES\IMAGES001\00122264.pdf |
| 00122276 | 00122389 | 5/18/2020 18:06 | Edoc | APP_R_JPA_Part10.pdf | \VOL009\IMAGES\IMAGES001\00122276.pdf |
| 00122390 | 00122474 | 5/18/2020 18:06 | Edoc | APP_R_JPA_Part11.pdf | \VOL009\IMAGES\IMAGES001\00122390.pdf |
| 00122475 | 00122543 | 5/18/2020 18:06 | Edoc | APP_R_JPA_Part14.pdf | \VOL009\IMAGES\IMAGES001\00122475.pdf |
| 00122544 | 00122611 | 5/18/2020 18:06 | Edoc | APP_R_JPA_Part13.pdf | \VOL009\IMAGES\IMAGES001\00122544.pdf |
| 00122612 | 00122613 | 5/18/2020 18:06 | Edoc | APP_R_JPA_Part17.pdf | \VOL009\IMAGES\IMAGES001\00122612.pdf |
| 00122614 | 00122639 | 5/18/2020 18:06 | Edoc | APP_R_JPA_Part15.pdf | \VOL009\IMAGES\IMAGES001\00122614.pdf |
| 00122640 | 00122972 | 5/18/2020 18:06 | Edoc | APP_R_JPA_Part12.pdf | \VOL009\IMAGES\IMAGES001\00122640.pdf |
| 00122973 | 00123030 | 5/18/2020 18:06 | Edoc | APP_R_JPA_Part16.pdf | \VOL009\IMAGES\IMAGES001\00122973.pdf |
| 00123031 | 00123036 | 5/18/2020 18:07 | Edoc | APP_R_JPA_Part4.pdf | \VOL009\IMAGES\IMAGES001\00123031.pdf |
| 00123037 | 00123369 | 5/18/2020 18:07 | Edoc | APP_R_JPA_Part3.pdf | \VOL009\IMAGES\IMAGES001\00123037.pdf |
| 00123370 | 00123396 | 5/18/2020 18:07 | Edoc | APP_R_JPA_Part7.pdf | \VOL009\IMAGES\IMAGES001\00123370.pdf |
| 00123397 | 00123527 | 5/18/2020 18:09 | Edoc | APP_R_JPA_Part5.pdf | \VOL009\IMAGES\IMAGES001\00123397.pdf |
| 00123528 | 00123530 | 5/18/2020 18:30 | Email | Re: PRIORITY: I-495 & I-270 MLS Final DEIS/Draft Section 4(f) Evaluation | \VOL009\IMAGES\IMAGES001\00123528.pdf |
| 00123531 | 00123543 | 5/18/2020 19:27 | Edoc | App C - Soils Table_05.05.2020.pdf | \VOL009\IMAGES\IMAGES001\00123531.pdf |
| 00123544 | 00123549 | 5/18/2020 19:27 | Edoc | App D - Overview and Key Maps_05.05.2020.pdf | \VOL009\IMAGES\IMAGES001\00123544.pdf |
| 00123550 | 00123563 | 5/18/2020 19:27 | Edoc | App J - Wetland FV Table_2020.05.05.pdf | \VOL009\IMAGES\IMAGES001\00123550.pdf |
| 00123564 | 00123567 | 5/18/2020 19:27 | Edoc | App L - Wildlife Table_2020.05.05.pdf | \VOL009\IMAGES\IMAGES001\00123564.pdf |
| 00123568 | 00123569 | 5/18/2020 19:27 | Edoc | App K - Aquatic Biota and Surface Water Sampling Monitoring Map_2020.05.05.pdf | \VOL009\IMAGES\IMAGES001\00123568.pdf |
| 00123570 | 00123581 | 5/18/2020 19:28 | Edoc | App M - Aquatic Biota Monitoring Table_05.05.2020.pdf | \VOL009\IMAGES\IMAGES001\00123570.pdf |
| 00123582 | 00123584 | 5/18/2020 19:28 | Edoc | App O - Sampled Fish Table_2020.05.05.pdf | \VOL009\IMAGES\IMAGES001\00123582.pdf |
| 00123585 | 00123586 | 5/18/2020 19:28 | Edoc | App Q - Unique and Sensitive Areas Map_2020.05.05.pdf | \VOL009\IMAGES\IMAGES001\00123585.pdf |
| 00123587 | 00123608 | 5/18/2020 19:28 | Edoc | App R - RTE Plant Species Survey_2020.05.05.pdf | \VOL009\IMAGES\IMAGES001\00123587.pdf |
| 00123609 | 00123761 | 5/18/2020 19:28 | Edoc | App P - Bridge Survey Report for the NLEB and IB_2020.05.05.pdf | \VOL009\IMAGES\IMAGES001\00123609.pdf |
| 00123762 | 00123798 | 5/19/2020 7:40 | Attach | 2020-04-30_MLS FHWA Errata with Responses DEIS V2_FHWAv2.docx | \VOL009\IMAGES\IMAGES001\00123762.pdf |
| 00123799 | 00123800 | 5/19/2020 7:40 | Attach | RE: I-495 & I-270 MLS FHWA Errata with Responses | \VOL009\IMAGES\IMAGES001\00123799.pdf |
| 00123801 | 00123802 | 5/19/2020 8:10 | Edoc | App I - NPS Property Additional Information_05.05.2020.pdf | \VOL009\IMAGES\IMAGES001\00123801.pdf |
| 00123803 | 00123806 | 5/19/2020 9:43 | Email | REVIEW REQUESTED: 495/270 MLS Final DEIS | \VOL009\IMAGES\IMAGES001\00123803.pdf |
| 00123807 | 00123928 | 5/19/2020 9:45 | Edoc | DEIS_APPB_Appendix B_Alternative 9 Modified Preliminary Evaluation Memorandum.pdf | \VOL009\IMAGES\IMAGES001\00123807.pdf |
| 00123929 | 00124056 | 5/19/2020 9:45 | Edoc | DEIS_APPB_Appendix A_MD 200 Diversion Alternative Results Paper.pdf | \VOL009\IMAGES\IMAGES001\00123929.pdf |
| 00124057 | 00124214 | 5/19/2020 9:47 | Edoc | APP C_MLS_Traffic Tech Report_Updated May 2020.docx | \VOL009\IMAGES\IMAGES001\00124057.pdf |
| 00124215 | 00125602 | 5/19/2020 9:51 | Edoc | APP C_Appendices for Traffic Technical Report - Updated May 2020.pdf | \VOL009\IMAGES\IMAGES001\00124215.pdf |
| 00125603 | 00125816 | 5/19/2020 9:56 | Edoc | AppendixD_Reduced.pdf | \VOL009\IMAGES\IMAGES001\00125603.pdf |
| 00125817 | 00125820 | 5/19/2020 10:43 | Email | REVIEW REQUESTED_495_270 MLS Final DEIS.pdf | \VOL009\IMAGES\IMAGES001\00125817.pdf |
| 00125821 | 00125821 | 5/19/2020 14:54 | Email | Fw: Priority Letters | \VOL009\IMAGES\IMAGES001\00125821.pdf |
| 00125828 | 00125828 | 5/19/2020 14:54 | Email | Montgomery County MDOT Priority Letter.pdf | \VOL009\IMAGES\IMAGES001\00125822.pdf |
| 00125829 | 00125842 | 5/19/2020 14:54 | Email | PG Co Priority Letter.pdf | \VOL009\IMAGES\IMAGES001\00125829.pdf |
| 00125843 | 00125843 | 5/19/2020 15:21 | Email | Final DEIS Comments | \VOL009\IMAGES\IMAGES001\00125843.pdf |
| 00125844 | 00125844 | 5/19/2020 16:16 | Email | FINAL DEIS.pdf | \VOL009\IMAGES\IMAGES001\00125844.pdf |
| 00125845 | 00125962 | 5/19/2020 16:50 | Edoc | CEAEJTR_Appendices_051520.pdf | \VOL009\IMAGES\IMAGES001\00125845.pdf |
| 00125963 | 00126415 | 5/19/2020 17:02 | Edoc | AQTR_AppH.pdf | \VOL009\IMAGES\IMAGES001\00125963.pdf |
| 00126416 | 00126547 | 5/19/2020 17:03 | Edoc | DEIS_Appl_AQ TR_May 2020.docx.o41kky0.partial | \VOL009\IMAGES\IMAGES001\00126416.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00126548 | 00126637 | 5/19/2020 17:07 | Edoc | Noise Tech Report Exhibits_May 2020.pdf | \VOL009\IMAGES\IMAGES001\00126548.pdf |
| 00126638 | 00126643 | 5/19/2020 17:44 | Edoc | RE_ I-495 and I-270 MLS Section 106 Next Steps.pdf | \VOL009\IMAGES\IMAGES001\00126638.pdf |
| 00126640 | 00126643 | 5/19/2020 18:00 | Edoc | FW_ PRIORITY_ I-495 & I-270 MLS Final DEIS_Draf...(1).pdf | \VOL009\IMAGES\IMAGES001\00126640.pdf |
| 00126644 | 00126841 | 5/19/2020 18:10 | Edoc | -495 NRTR DRAFT_2020.05.14_CLEAN.docx | \VOL009\IMAGES\IMAGES001\00126644.pdf |
| 00126842 | 00126886 | 5/19/2020 18:12 | Edoc | App A - Impacts.pdf | \VOL009\IMAGES\IMAGES001\00126842.pdf |
| 00126887 | 00126969 | 5/19/2020 18:12 | Edoc | App E - Delineated Features Table_05.05.2020.pdf | \VOL009\IMAGES\IMAGES001\00126887.pdf |
| 00126970 | 00127100 | 5/19/2020 18:14 | Edoc | App F - Delineated Features Mapbook_05.05.2020.pdf.57mnfy9.partial | \VOL009\IMAGES\IMAGES001\00126970.pdf |
| 00127101 | 00127154 | 5/19/2020 18:15 | Edoc | App N - Agency Correspondence_2020.05.13.pdf | \VOL009\IMAGES\IMAGES001\00127101.pdf |
| 00127155 | 00127248 | 5/19/2020 18:16 | Edoc | MLS_ICE Tech Report_May 2020.docx | \VOL009\IMAGES\IMAGES001\00127155.pdf |
| 00127249 | 00127293 | 5/19/2020 18:17 | Edoc | AMR_April2020.pdf | \VOL009\IMAGES\IMAGES001\00127249.pdf |
| 00127294 | 00127326 | 5/19/2020 18:17 | Edoc | DRAFT_CMP.pdf | \VOL009\IMAGES\IMAGES001\00127294.pdf |
| 00127327 | 00127364 | 5/19/2020 18:18 | Edoc | DEIS_AppK_HazMat_May 2020.docx | \VOL009\IMAGES\IMAGES001\00127327.pdf |
| 00127365 | 00127365 | 5/20/2020 13:28 | Email | Final DEIS Chapter 4 Comments | \VOL009\IMAGES\IMAGES001\00127365.pdf |
| 00127366 | 00127366 | 5/20/2020 13:28 | Attach | Final DEIS Ch 4 Comments.docx | \VOL009\IMAGES\IMAGES001\00127366.pdf |
| 00127367 | 00127367 | 5/20/2020 13:53 | Email | Chapter 4 - one additional comment | \VOL009\IMAGES\IMAGES001\00127367.pdf |
| 00127368 | 00127368 | 5/20/2020 14:24 | Edoc | MLS_052020_1.pdf | \VOL009\IMAGES\IMAGES001\00127368.pdf |
| 00127369 | 00127369 | 5/20/2020 14:25 | Edoc | MLS_052020_2.pdf | \VOL009\IMAGES\IMAGES001\00127369.pdf |
| 00127370 | 00127370 | 5/20/2020 14:26 | Edoc | MLS_052020_4.pdf | \VOL009\IMAGES\IMAGES001\00127370.pdf |
| 00127371 | 00127371 | 5/20/2020 14:27 | Edoc | MLS_052020_5.pdf | \VOL009\IMAGES\IMAGES001\00127371.pdf |
| 00127372 | 00127372 | 5/20/2020 14:28 | Edoc | MLS_052020_6.pdf | \VOL009\IMAGES\IMAGES001\00127372.pdf |
| 00127373 | 00127373 | 5/20/2020 14:29 | Edoc | MLS_052020_7.pdf | \VOL009\IMAGES\IMAGES001\00127373.pdf |
| 00127374 | 00127374 | 5/20/2020 14:30 | Edoc | MLS_052020_8.pdf | \VOL009\IMAGES\IMAGES001\00127374.pdf |
| 00127375 | 00127375 | 5/20/2020 14:31 | Edoc | MLS_052020_9.pdf | \VOL009\IMAGES\IMAGES001\00127375.pdf |
| 00127376 | 00127376 | 5/20/2020 14:32 | Edoc | MLS_052020_10.pdf | \VOL009\IMAGES\IMAGES001\00127376.pdf |
| 00127377 | 00127377 | 5/20/2020 14:33 | Edoc | MLS_052020_11.pdf | \VOL009\IMAGES\IMAGES001\00127377.pdf |
| 00127378 | 00127378 | 5/20/2020 14:33 | Edoc | MLS_052020_12.pdf | \VOL009\IMAGES\IMAGES001\00127378.pdf |
| 00127379 | 00127379 | 5/20/2020 14:34 | Edoc | MLS_052020_13.pdf | \VOL009\IMAGES\IMAGES001\00127379.pdf |
| 00127380 | 00127380 | 5/20/2020 14:35 | Edoc | MLS_052020_14.pdf | \VOL009\IMAGES\IMAGES001\00127380.pdf |
| 00127381 | 00127381 | 5/20/2020 14:36 | Edoc | MLS_052020_15.pdf | \VOL009\IMAGES\IMAGES001\00127381.pdf |
| 00127382 | 00127382 | 5/20/2020 14:37 | Edoc | MLS_052020_16.pdf | \VOL009\IMAGES\IMAGES001\00127382.pdf |
| 00127383 | 00127383 | 5/20/2020 14:38 | Edoc | MLS_052020_17.pdf | \VOL009\IMAGES\IMAGES001\00127383.pdf |
| 00127384 | 00127384 | 5/20/2020 14:39 | Edoc | MLS_052020_18.pdf | \VOL009\IMAGES\IMAGES001\00127384.pdf |
| 00127385 | 00127385 | 5/20/2020 14:40 | Edoc | MLS_052020_19.pdf | \VOL009\IMAGES\IMAGES001\00127385.pdf |
| 00127386 | 00127386 | 5/20/2020 14:40 | Edoc | MLS_052020_20.pdf | \VOL009\IMAGES\IMAGES001\00127386.pdf |
| 00127387 | 00127387 | 5/20/2020 14:41 | Edoc | MLS_052020_21.pdf | \VOL009\IMAGES\IMAGES001\00127387.pdf |
| 00127388 | 00127388 | 5/20/2020 14:42 | Edoc | MLS_052020_22.pdf | \VOL009\IMAGES\IMAGES001\00127388.pdf |
| 00127389 | 00127390 | 5/20/2020 14:49 | Attach | Batt Response-signed.pdf | \VOL009\IMAGES\IMAGES001\00127389.pdf |
| 00127392 | 00127393 | 5/20/2020 14:49 | Attach | Batt 822817 Response/Update: Managed Lanes Proposal | \VOL009\IMAGES\IMAGES001\00127391.pdf |
| 00127393 | 00127393 | 5/20/2020 15:25 | Email | Re: PRIORITY: I-495 & I-270 MLS Final DEIS/Draft Section 4(f) Evaluation | \VOL009\IMAGES\IMAGES001\00127393.pdf |
| 00127394 | 00127396 | 5/20/2020 16:00 | Email | FW: Action Items/Notes from GWMP Archaeological Sites discussion 5/20/2020 | \VOL009\IMAGES\IMAGES001\00127394.pdf |
| 00127397 | 00127400 | 5/20/2020 16:23 | Email | RE: PRIORITY: I-495 & I-270 MLS Final DEIS/Draft Section 4(f) Evaluation | \VOL009\IMAGES\IMAGES001\00127397.pdf |
| 00127401 | 00127401 | 5/20/2020 16:29 | Email | Final DEIS Chapter 6 comments | \VOL009\IMAGES\IMAGES001\00127401.pdf |
| 00127402 | 00127402 | 5/20/2020 16:29 | Attach | Final DEIS Chapter 6 Comments.docx | \VOL009\IMAGES\IMAGES001\00127402.pdf |
| 00127403 | 00127404 | 5/20/2020 16:52 | Email | Re: PRIORITY: I-495 & I-270 MLS Final DEIS/Draft Section 4(f) Evaluation | \VOL009\IMAGES\IMAGES001\00127403.pdf |
| 00127405 | 00127407 | 5/20/2020 17:00 | Email | FW_ Action Items_ Notes from GWMP Archaeological...(1).pdf | \VOL009\IMAGES\IMAGES001\00127405.pdf |
| 00127408 | 00127409 | 5/20/2020 17:41 | Email | FW_ PRIORITY_ I-495 & I-270 MLS Final DEIS_Draf....pdf | \VOL009\IMAGES\IMAGES001\00127408.pdf |
| 00127410 | 00127411 | 5/21/2020 8:01 | Email | Zenzen 824624 Response: I-270 P3 Project | \VOL009\IMAGES\IMAGES001\00127410.pdf |
| 00127412 | 00127414 | 5/21/2020 8:25 | Email | RE: I-495 & I-270 MLS FHWA Errata with Responses | \VOL009\IMAGES\IMAGES001\00127412.pdf |
| 00127415 | 00127431 | 5/21/2020 8:43 | Attach | MLS_ExecSummary_05-18-2020.pdf | \VOL009\IMAGES\IMAGES001\00127415.pdf |
| 00127432 | 00127773 | 5/21/2020 8:43 | Attach | MLS_DEIS_05-18-2020.pdf | \VOL009\IMAGES\IMAGES001\00127432.pdf |
| 00127774 | 00127775 | 5/21/2020 9:25 | Email | RE_ I-495 & I-270 MLS FHWA Errata with Responses.pdf | \VOL009\IMAGES\IMAGES001\00127774.pdf |
| 00127776 | 00127778 | 5/21/2020 9:25 | Attach | DEIS_APPB_Appendix B_Alternative 9 Modified Pr..pdf | \VOL009\IMAGES\IMAGES001\00127776.pdf |
| 00127779 | 00127795 | 5/21/2020 9:25 | Attach | MLS_DEIS_05-18-2020 CH3.pdf | \VOL009\IMAGES\IMAGES001\00127779.pdf |
| 00127796 | 00127796 | 5/21/2020 11:12 | Attach | Support the Maryland Traffic Relief Plan! | \VOL009\IMAGES\IMAGES001\00127796.pdf |
| 00127797 | 00127801 | 5/21/2020 11:53 | Email | RE: REVIEW REQUESTED: 495/270 MLS Final DEIS | \VOL009\IMAGES\IMAGES001\00127797.pdf |
| 00127802 | 00127805 | 5/21/2020 11:53 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS FHWA Errata with Responses | \VOL009\IMAGES\IMAGES001\00127802.pdf |
| 00127806 | 00127809 | 5/21/2020 11:57 | Attach | RE: REVIEW REQUESTED: I-495 & I-270 MLS FHWA Errata with Responses | \VOL009\IMAGES\IMAGES001\00127806.pdf |
| 00127810 | 00127811 | 5/21/2020 12:18 | Email | FW: REVIEW REQUESTED: 495/270 MLS Final DEIS | \VOL009\IMAGES\IMAGES001\00127810.pdf |
| 00127812 | 00127813 | 5/21/2020 12:18 | Email | FW: REVIEW REQUESTED: 495/270 MLS Final DEIS | \VOL009\IMAGES\IMAGES001\00127812.pdf |
| 00127814 | 00127814 | 5/21/2020 12:20 | Email | Appendix F Section 4(f) Comments | \VOL009\IMAGES\IMAGES001\00127814.pdf |
| 00127815 | 00127815 | 5/21/2020 12:20 | Attach | App F Final DEIS Comments.docx | \VOL009\IMAGES\IMAGES001\00127815.pdf |
| 00127816 | 00127819 | 5/21/2020 12:53 | Attach | RE: REVIEW REQUESTED: I-495 & I-270 MLS FHWA Errata with Responses | \VOL009\IMAGES\IMAGES001\00127816.pdf |
| 00127820 | 00127820 | 5/21/2020 13:03 | Email | PA and 106 Volume 1 | \VOL009\IMAGES\IMAGES001\00127820.pdf |
| 00127821 | 00127828 | 5/21/2020 13:35 | Attach | Programmatic Agreement.pdf | \VOL009\IMAGES\IMAGES001\00127821.pdf |
| 00127829 | 00127829 | 5/21/2020 13:35 | Email | RE: DEIS comment | \VOL009\IMAGES\IMAGES001\00127829.pdf |
| 00127830 | 00127830 | 5/21/2020 13:50 | Email | DEIS additional comments Chapter 2 | \VOL009\IMAGES\IMAGES001\00127830.pdf |
| 00127831 | 00127831 | 5/21/2020 13:51 | Email | FW: PA and 106 Volume 1 | \VOL009\IMAGES\IMAGES001\00127831.pdf |
| 00127832 | 00127832 | 5/21/2020 13:52 | Email | FW: DEIS additional comments Chapter 2 | \VOL009\IMAGES\IMAGES001\00127832.pdf |
| 00127833 | 00127833 | 5/21/2020 14:04 | Email | Re: DEIS additional comments Chapter 2 | \VOL009\IMAGES\IMAGES001\00127833.pdf |
| 00127834 | 00127834 | 5/21/2020 14:05 | Email | national register nomination form | \VOL009\IMAGES\IMAGES001\00127834.pdf |
| 00127835 | 00127835 | 5/21/2020 14:16 | Email | Re: national register nomination form | \VOL009\IMAGES\IMAGES001\00127835.pdf |
| 00127836 | 00127837 | 5/21/2020 15:40 | Email | RE_ national register nomination form .pdf | \VOL009\IMAGES\IMAGES001\00127836.pdf |
| 00127838 | 00128093 | 5/21/2020 16:20 | Edoc | 2020-05-18_NOISE TECHNICAL REPORT_final.docx | \VOL009\IMAGES\IMAGES001\00127838.pdf |
| 00128094 | 00128094 | 5/21/2020 16:21 | Edoc | 2020-05-22_MLS FHWA Errata Otto Noise TBR.docx | \VOL009\IMAGES\IMAGES001\00128094.pdf |
| 00128095 | 00128095 | 5/21/2020 16:29 | Email | Appendix F- Additional Comments | \VOL009\IMAGES\IMAGES001\00128095.pdf |
| 00128096 | 00128101 | 5/21/2020 16:40 | Email | RE: REVIEW REQUESTED: 495/270 MLS Final DEIS | \VOL009\IMAGES\IMAGES001\00128096.pdf |
| 00128102 | 00128102 | 5/21/2020 16:58 | Email | Appendix J 495 MLS Noise TBR final review | \VOL009\IMAGES\IMAGES001\00128102.pdf |
| 00128103 | 00128103 | 5/21/2020 16:59 | Email | RE: 495 MLS Noise TBR final review | \VOL009\IMAGES\IMAGES001\00128103.pdf |
| 00128104 | 00128104 | 5/21/2020 17:06 | Email | RE: Compiling of comments on Final DEIS | \VOL009\IMAGES\IMAGES001\00128104.pdf |
| 00128105 | 00128105 | 5/21/2020 17:17 | Email | RE: Appendix F- Additional Comments | \VOL009\IMAGES\IMAGES001\00128105.pdf |
| 00128106 | 00128109 | 5/21/2020 17:26 | Attach | RE: REVIEW REQUESTED: I-495 & I-270 MLS FHWA Errata with Responses | \VOL009\IMAGES\IMAGES001\00128106.pdf |
| 00128110 | 00128113 | 5/21/2020 17:40 | Email | RE_ REVIEW REQUESTED_ 495_ 270 MLS Final DEIS(3).pdf | \VOL009\IMAGES\IMAGES001\00128110.pdf |
| 00128114 | 00128115 | 5/21/2020 17:43 | Attach | Final DEIS Toll Related Comments from FHWA 05_19_2020.docx | \VOL009\IMAGES\IMAGES001\00128114.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00128116 | 00128116 | 5/21/2020 17:47 | Email | Re: Appendix F- Additional Comments | \VOL009\IMAGES\IMAGES001\00128116.pdf |
| 00128117 | 00128118 | 5/22/2020 7:15 | Email | Fwd: May 22nd GWMP - VDOT meeting (River Road) | \VOL009\IMAGES\IMAGES001\00128117.pdf |
| 00128119 | 00128119 | 5/22/2020 7:15 | Attach | River Road Interchange May 22, 2020.pdf | \VOL009\IMAGES\IMAGES001\00128119.pdf |
| 00128120 | 00128121 | 5/22/2020 8:42 | Email | RE: Appendix F- Additional Comments | \VOL009\IMAGES\IMAGES001\00128120.pdf |
| 00128122 | 00128122 | 5/22/2020 10:47 | Email | RE: Toll Related Comments | \VOL009\IMAGES\IMAGES001\00128122.pdf |
| 00128123 | 00128125 | 5/22/2020 12:21 | Attach | Carsondale.docx | \VOL009\IMAGES\IMAGES001\00128123.pdf |
| 00128126 | 00128126 | 5/22/2020 14:12 | Attach | Boswell 823757 Incoming.pdf | \VOL009\IMAGES\IMAGES001\00128126.pdf |
| 00128127 | 00128128 | 5/22/2020 14:12 | Attach | Boswell 823757 Response/Update: Support of the I-495 and I-270 P3 Program | \VOL009\IMAGES\IMAGES001\00128127.pdf |
| 00128129 | 00128130 | 5/22/2020 14:12 | Attach | Costello 823760 Response/Update: Support of the I-495 and I-270 P3 Program | \VOL009\IMAGES\IMAGES001\00128129.pdf |
| 00128131 | 00128131 | 5/22/2020 14:12 | Attach | Crumley 823759 Incoming.pdf | \VOL009\IMAGES\IMAGES001\00128131.pdf |
| 00128132 | 00128133 | 5/22/2020 14:12 | Attach | Crumley 823759 Response/Update: Support of the I-495 and I-270 P3 Program | \VOL009\IMAGES\IMAGES001\00128132.pdf |
| 00128134 | 00128134 | 5/22/2020 14:12 | Attach | Grahm 823762 Incoming.pdf | \VOL009\IMAGES\IMAGES001\00128134.pdf |
| 00128135 | 00128136 | 5/22/2020 14:12 | Attach | Graham 823762 Response/Update: Support of the I-495 and I-270 P3 Program | \VOL009\IMAGES\IMAGES001\00128135.pdf |
| 00128137 | 00128137 | 5/22/2020 14:12 | Attach | Henry 823763 Incoming.pdf | \VOL009\IMAGES\IMAGES001\00128137.pdf |
| 00128138 | 00128139 | 5/22/2020 14:12 | Attach | Henry 823763 Response/Update: Support of the I-495 and I-270 P3 Program | \VOL009\IMAGES\IMAGES001\00128138.pdf |
| 00128140 | 00128140 | 5/22/2020 14:12 | Attach | Snyder 823766 Incoming.pdf | \VOL009\IMAGES\IMAGES001\00128140.pdf |
| 00128141 | 00128142 | 5/22/2020 14:12 | Attach | Snyder 823766 Response/Update: Support of the I-495 and I-270 P3 Program | \VOL009\IMAGES\IMAGES001\00128141.pdf |
| 00128143 | 00128143 | 5/22/2020 14:12 | Attach | Gigante 823761 Incoming.pdf | \VOL009\IMAGES\IMAGES001\00128143.pdf |
| 00128144 | 00128144 | 5/22/2020 14:12 | Attach | Giganti 823761 Response/Update: Support of the I-495 and I-270 P3 Program | \VOL009\IMAGES\IMAGES001\00128144.pdf |
| 00128145 | 00128149 | 5/22/2020 14:25 | Email | RE_ REVIEW REQUESTED_ 495_270 MLS Final DEIS(4).pdf | \VOL009\IMAGES\IMAGES001\00128145.pdf |
| 00128150 | 00128150 | 5/22/2020 15:05 | Email | Carsondale Historic District | \VOL009\IMAGES\IMAGES001\00128150.pdf |
| 00128151 | 00128151 | 5/22/2020 15:14 | Email | Response to comments on final DEIS | \VOL009\IMAGES\IMAGES001\00128151.pdf |
| 00128152 | 00128152 | 5/22/2020 15:14 | Email | Response to comments on final DEIS | \VOL009\IMAGES\IMAGES001\00128152.pdf |
| 00128153 | 00128154 | 5/22/2020 15:19 | Email | FW: Carsondale Historic District | \VOL009\IMAGES\IMAGES001\00128153.pdf |
| 00128156 | 00128156 | 5/22/2020 15:48 | Email | FW: I-495 & I-270 MLS FHWA Errata with Responses | \VOL009\IMAGES\IMAGES001\00128156.pdf |
| 00128157 | 00128158 | 5/22/2020 17:34 | Email | Fwd: Revised draft Alternative 5 | \VOL009\IMAGES\IMAGES001\00128157.pdf |
| 00128159 | 00128160 | 5/22/2020 21:21 | Email | FW: Response to comments on final DEIS | \VOL009\IMAGES\IMAGES001\00128159.pdf |
| 00128161 | 00128161 | 5/22/2020 21:40 | Attach | Review Requested: Alternative 5 Rationale for DEIS | \VOL009\IMAGES\IMAGES001\00128161.pdf |
| 00128162 | 00128162 | 5/22/2020 21:49 | Email | Appendix I Comment | \VOL009\IMAGES\IMAGES001\00128162.pdf |
| 00128163 | 00128163 | 5/26/2020 9:00 | Attach | image001.jpg | \VOL009\IMAGES\IMAGES001\00128163.pdf |
| 00128164 | 00128164 | 5/26/2020 9:00 | Attach | image002.jpg | \VOL009\IMAGES\IMAGES001\00128164.pdf |
| 00128165 | 00128173 | 5/26/2020 10:07 | Attach | I-495 I-270 MLS_Draft Air Quality Analysis Methodology_May 2018 hepn 3.docx | \VOL009\IMAGES\IMAGES001\00128165.pdf |
| 00128174 | 00128177 | 5/26/2020 10:16 | Email | FW_ REVIEW REQUESTED_ I-495 & I-270 MLS FHWA Er....pdf | \VOL009\IMAGES\IMAGES001\00128174.pdf |
| 00128178 | 00128179 | 5/26/2020 10:28 | Email | RE: MLS OFD text | \VOL009\IMAGES\IMAGES001\00128178.pdf |
| 00128180 | 00128184 | 5/26/2020 10:33 | Email | RE_ REVIEW REQUESTED_ I-495 & I-270 MLS AQ Meth....pdf | \VOL009\IMAGES\IMAGES001\00128180.pdf |
| 00128185 | 00128189 | 5/26/2020 10:36 | Email | RE: REVIEW REQUESTED: 495/270 MLS Final DEIS | \VOL009\IMAGES\IMAGES001\00128185.pdf |
| 00128190 | 00128191 | 5/26/2020 10:44 | Email | FW: AQ reports | \VOL009\IMAGES\IMAGES001\00128190.pdf |
| 00128192 | 00128195 | 5/26/2020 11:03 | Email | RE: REVIEW REQUESTED: 495/270 MLS Final DEIS | \VOL009\IMAGES\IMAGES001\00128192.pdf |
| 00128196 | 00128196 | 5/26/2020 11:25 | Email | Exec Summary & OFD Comments | \VOL009\IMAGES\IMAGES001\00128196.pdf |
| 00128197 | 00128198 | 5/26/2020 11:34 | Email | FW: REVIEW REQUESTED: 495/270 MLS Final DEIS | \VOL009\IMAGES\IMAGES001\00128197.pdf |
| 00128199 | 00128203 | 5/26/2020 11:36 | Email | RE_ REVIEW REQUESTED_ 495_270 MLS Final DEIS(1).pdf | \VOL009\IMAGES\IMAGES001\00128199.pdf |
| 00128204 | 00128207 | 5/26/2020 12:03 | Email | RE_ REVIEW REQUESTED_ 495_270 MLS Final DEIS.pdf | \VOL009\IMAGES\IMAGES001\00128204.pdf |
| 00128208 | 00128212 | 5/26/2020 12:10 | Email | DRAFT FOR Sharon Vaughn - Please double check FW: REVIEW REQUESTED: I-495 & I-270 MLS FHWA Errata with Responses | \VOL009\IMAGES\IMAGES001\00128208.pdf |
| 00128213 | 00128213 | 5/26/2020 13:00 | Email | NPS Comments/Chapter 4 | \VOL009\IMAGES\IMAGES001\00128213.pdf |
| 00128214 | 00128214 | 5/26/2020 13:01 | Edoc | MLS DEIS_Final Revisions.docx | \VOL009\IMAGES\IMAGES001\00128214.pdf |
| 00128215 | 00128215 | 5/26/2020 13:13 | Email | MLS DEIS comments | \VOL009\IMAGES\IMAGES001\00128215.pdf |
| 00128216 | 00128232 | 5/26/2020 13:57 | Attach | FHWA Comments on 05-18-2020 DEIS.DOCX | \VOL009\IMAGES\IMAGES001\00128216.pdf |
| 00128233 | 00128234 | 5/26/2020 14:39 | Email | RE_ PRIORITY_ I-495 & I-270 MLS Final DEIS_Draf....pdf | \VOL009\IMAGES\IMAGES001\00128233.pdf |
| 00128235 | 00128236 | 5/26/2020 15:19 | Attach | 4(f) DC.docx | \VOL009\IMAGES\IMAGES001\00128235.pdf |
| 00128237 | 00128238 | 5/26/2020 16:09 | Email | RE: 770 Seven Locks Rd Development Plans | \VOL009\IMAGES\IMAGES001\00128237.pdf |
| 00128239 | 00128239 | 5/26/2020 16:17 | Attach | Decker 823790 Incoming.pdf | \VOL009\IMAGES\IMAGES001\00128239.pdf |
| 00128240 | 00128240 | 5/26/2020 16:17 | Attach | Kim 823792 Incoming.pdf | \VOL009\IMAGES\IMAGES001\00128240.pdf |
| 00128241 | 00128241 | 5/26/2020 16:17 | Attach | Hines 823789 Incoming.pdf | \VOL009\IMAGES\IMAGES001\00128241.pdf |
| 00128242 | 00128242 | 5/26/2020 16:17 | Attach | Walters 823767 Incoming.pdf | \VOL009\IMAGES\IMAGES001\00128242.pdf |
| 00128243 | 00128243 | 5/26/2020 16:17 | Attach | Miles 823794 Incoming.pdf | \VOL009\IMAGES\IMAGES001\00128243.pdf |
| 00128244 | 00128244 | 5/26/2020 16:17 | Attach | Paul 823796 Incoming.pdf | \VOL009\IMAGES\IMAGES001\00128244.pdf |
| 00128245 | 00128245 | 5/26/2020 16:17 | Attach | Ramakrishnan 823795 Incoming.pdf | \VOL009\IMAGES\IMAGES001\00128245.pdf |
| 00128246 | 00128246 | 5/26/2020 16:17 | Attach | Williams 823798 Incoming.pdf | \VOL009\IMAGES\IMAGES001\00128246.pdf |
| 00128247 | 00128247 | 5/26/2020 16:17 | Attach | Nulsen 823797 Incoming.pdf | \VOL009\IMAGES\IMAGES001\00128247.pdf |
| 00128248 | 00128248 | 5/26/2020 16:23 | Email | Moses Hall, Carsondale | \VOL009\IMAGES\IMAGES001\00128248.pdf |
| 00128249 | 00128250 | 5/26/2020 16:39 | Email | FW_ Carsondale Historic District(1).pdf | \VOL009\IMAGES\IMAGES001\00128249.pdf |
| 00128251 | 00128252 | 5/26/2020 16:40 | Email | FW_ Carsondale Historic District.pdf | \VOL009\IMAGES\IMAGES001\00128251.pdf |
| 00128253 | 00128254 | 5/26/2020 17:25 | Email | Freedman 824772 Response: Please pause the expansion project | \VOL009\IMAGES\IMAGES001\00128253.pdf |
| 00128255 | 00128255 | 5/26/2020 17:53 | Email | FW_ Moses Hall, Carsondale.pdf | \VOL009\IMAGES\IMAGES001\00128255.pdf |
| 00128256 | 00128257 | 5/26/2020 18:06 | Email | Re: REVIEW REQUESTED: 495/270 MLS Final DEIS | \VOL009\IMAGES\IMAGES001\00128256.pdf |
| 00128258 | 00128258 | 5/26/2020 18:09 | Email | Re: Moses Hall, Carsondale | \VOL009\IMAGES\IMAGES001\00128258.pdf |
| 00128259 | 00128260 | 5/26/2020 18:44 | Email | FW: REVIEW REQUESTED: 495/270 MLS Final DEIS | \VOL009\IMAGES\IMAGES001\00128259.pdf |
| 00128261 | 00128262 | 5/26/2020 19:44 | Email | FW_ REVIEW REQUESTED_ 495_270 MLS Final DEIS(1).pdf | \VOL009\IMAGES\IMAGES001\00128261.pdf |
| 00128263 | 00128265 | 5/27/2020 8:09 | Email | RE: REVIEW REQUESTED: 495/270 MLS Final DEIS | \VOL009\IMAGES\IMAGES001\00128263.pdf |
| 00128266 | 00128267 | 5/27/2020 8:35 | Email | RE: FINAL DEIS | \VOL009\IMAGES\IMAGES001\00128266.pdf |
| 00128268 | 00128269 | 5/27/2020 8:37 | Email | RE: REVIEW REQUESTED: 495/270 MLS Final DEIS | \VOL009\IMAGES\IMAGES001\00128268.pdf |
| 00128270 | 00128271 | 5/27/2020 8:39 | Email | RE: Moses Hall, Carsondale | \VOL009\IMAGES\IMAGES001\00128270.pdf |
| 00128272 | 00128274 | 5/27/2020 9:09 | Email | RE_ REVIEW REQUESTED_ 495_270 MLS Final DEIS(12).pdf | \VOL009\IMAGES\IMAGES001\00128272.pdf |
| 00128275 | 00128276 | 5/27/2020 9:13 | Email | RE_ FINAL DEIS.pdf | \VOL009\IMAGES\IMAGES001\00128275.pdf |
| 00128277 | 00128278 | 5/27/2020 11:37 | Attach | Ramakrishnan 823795 Response: Support of the I-495 and I-270 P3 Program | \VOL009\IMAGES\IMAGES001\00128277.pdf |
| 00128279 | 00128280 | 5/27/2020 11:37 | Attach | Decker 823790 Response/Update: Support of the I-495 and I-270 P3 Program | \VOL009\IMAGES\IMAGES001\00128279.pdf |
| 00128281 | 00128282 | 5/27/2020 11:37 | Attach | Hines 823789 Response: Support of the I-495 and I-270 P3 Program | \VOL009\IMAGES\IMAGES001\00128281.pdf |
| 00128283 | 00128284 | 5/27/2020 11:37 | Attach | Kim 823792 Response/Update: Support of the I-495 and I-270 P3 Program | \VOL009\IMAGES\IMAGES001\00128283.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00128285 | 00128286 | 5/27/2020 11:37 | Attach | Walters 823767 Response/Update: Support of the I-495 and I-270 P3 Program | \VOL009\IMAGES\IMAGES001\00128285.pdf | |
| 00128287 | 00128288 | 5/27/2020 11:38 | Attach | Williams 823798 Response/Update: Support of the I-495 and I-270 P3 Program | \VOL009\IMAGES\IMAGES001\00128287.pdf | |
| 00128289 | 00128289 | 5/27/2020 11:38 | Attach | Windley 823768 Incoming.pdf | \VOL009\IMAGES\IMAGES001\00128289.pdf | |
| 00128290 | 00128291 | 5/27/2020 11:38 | Attach | Windley 823768 Response/Update: Support of the I-495 and I-270 P3 Program | \VOL009\IMAGES\IMAGES001\00128290.pdf | |
| 00128292 | 00128293 | 5/27/2020 11:38 | Attach | Miles 823794 Response/Update: Support of the I-495 and I-270 P3 Program | \VOL009\IMAGES\IMAGES001\00128292.pdf | |
| 00128294 | 00128294 | 5/27/2020 11:38 | Attach | Mullican 823805 Incoming.pdf | \VOL009\IMAGES\IMAGES001\00128294.pdf | |
| 00128295 | 00128296 | 5/27/2020 11:38 | Attach | Mullican 823805 Response/Update: Support of the I-495 and I-270 P3 Program | \VOL009\IMAGES\IMAGES001\00128295.pdf | |
| 00128297 | 00128298 | 5/27/2020 11:38 | Attach | Paul 823796 Response/Update: Support of the I-495 and I-270 P3 Program | \VOL009\IMAGES\IMAGES001\00128297.pdf | |
| 00128299 | 00128300 | 5/27/2020 11:38 | Attach | Freedman 824772 Response: Please pause the expansion project | \VOL009\IMAGES\IMAGES001\00128299.pdf | |
| 00128301 | 00128302 | 5/27/2020 11:49 | Email | RE: I495/I270 Project | \VOL009\IMAGES\IMAGES001\00128301.pdf | |
| 00128303 | 00128304 | 5/27/2020 12:25 | Email | FW: DEIS Errata | \VOL009\IMAGES\IMAGES001\00128303.pdf | |
| 00128305 | 00128306 | 5/27/2020 13:17 | Email | FW: TBP Conformity Determination FY21-24 TIP and LRP | \VOL009\IMAGES\IMAGES001\00128305.pdf | |
| 00128307 | 00128307 | 5/27/2020 13:22 | Email | Re: DEIS Errata | \VOL009\IMAGES\IMAGES001\00128307.pdf | |
| 00128308 | 00128309 | 5/27/2020 13:37 | Email | FW_ DEIS Errata.pdf | \VOL009\IMAGES\IMAGES001\00128308.pdf | |
| 00128310 | 00128311 | 5/27/2020 14:26 | Email | FW_ DEIS Errata.pdf | \VOL009\IMAGES\IMAGES001\00128310.pdf | |
| 00128312 | 00128349 | 5/27/2020 14:26 | Attach | FHWA Comments on 05-18-2020 DEIS.docx | \VOL009\IMAGES\IMAGES001\00128312.pdf | |
| 00128350 | 00128350 | 5/27/2020 14:47 | Email | DEIS Signature Page | \VOL009\IMAGES\IMAGES001\00128350.pdf | |
| 00128351 | 00128352 | 5/27/2020 14:54 | Email | FW: DEIS Signature Page | \VOL009\IMAGES\IMAGES001\00128351.pdf | |
| 00128353 | 00128354 | 5/27/2020 15:16 | Email | RE: DEIS Signature Page | \VOL009\IMAGES\IMAGES001\00128353.pdf | |
| 00128355 | 00128356 | 5/27/2020 15:29 | Email | RE: DEIS Signature Page | \VOL009\IMAGES\IMAGES001\00128355.pdf | |
| 00128357 | 00128357 | 5/27/2020 15:58 | Email | FW: DEIS Errata | \VOL009\IMAGES\IMAGES001\00128357.pdf | |
| 00128358 | 00128359 | 5/27/2020 16:56 | Email | MLS DEIS - Updated Files | \VOL009\IMAGES\IMAGES001\00128358.pdf | |
| 00128360 | 00128361 | 5/27/2020 16:56 | Email | MLS DEIS - Updated Files | \VOL009\IMAGES\IMAGES001\00128360.pdf | |
| 00128362 | 00128364 | 5/27/2020 16:57 | Email | FW: MLS DEIS - Updated Files | \VOL009\IMAGES\IMAGES001\00128362.pdf | |
| 00128366 | 00128367 | 5/27/2020 18:04 | Email | RE: I-495 & I-270 MLS - NPS BW Parkway Discussion | \VOL009\IMAGES\IMAGES001\00128366.pdf | |
| 00128367 | 00128368 | 5/27/2020 18:10 | Email | RE: I-495 & I-270 MLS - NPS BW Parkway Discussion | \VOL009\IMAGES\IMAGES001\00128367.pdf | |
| 00128369 | 00128370 | 5/27/2020 18:41 | Email | FW: I-495 & I-270 MLS - NPS BW Parkway Discussion | \VOL009\IMAGES\IMAGES001\00128369.pdf | |
| 00128371 | 00128372 | 5/27/2020 20:25 | Email | FW_ I-495 & I-270 MLS - NPS BW Parkway Discussion.pdf | \VOL009\IMAGES\IMAGES001\00128371.pdf | |
| 00128373 | 00128373 | 5/28/2020 10:37 | Email | memo formatting | \VOL009\IMAGES\IMAGES001\00128373.pdf | |
| 00128374 | 00128375 | 5/28/2020 11:10 | Edoc | 495 270 MLS DEIS prior concurrence.docx | \VOL009\IMAGES\IMAGES001\00128374.pdf | |
| 00128376 | 00128378 | 5/28/2020 12:16 | Email | Re: [EXTERNAL] RE: I-495 & I-270 MLS - NPS BW Parkway Discussion | \VOL009\IMAGES\IMAGES001\00128376.pdf | |
| 00128379 | 00128383 | 5/28/2020 12:34 | Email | RE: MDOT P3: 5 7 2020 Meeting Summary | \VOL009\IMAGES\IMAGES001\00128379.pdf | |
| 00128384 | 00128388 | 5/28/2020 12:41 | Email | RE: MDOT P3: 5 7 2020 Meeting Summary | \VOL009\IMAGES\IMAGES001\00128384.pdf | |
| 00128389 | 00128389 | 5/28/2020 12:41 | Attach | 20200527_Rockville_I-495 & I-270 P3 Program slides.pptx | \VOL009\IMAGES\IMAGES001\00128389.pdf | \VOL009\NATIVES\NATIVES001\00128389.pptx |
| 00128390 | 00128392 | 5/28/2020 13:13 | Email | RE: MLS DEIS - Updated Files | \VOL009\IMAGES\IMAGES001\00128390.pdf | |
| 00128393 | 00128524 | 5/28/2020 13:14 | Edoc | DEIS_Appl_Air Quality TR_May 2020.docx | \VOL009\IMAGES\IMAGES001\00128393.pdf | |
| 00128525 | 00128525 | 5/28/2020 13:15 | Email | Section 106 Correspondence: MDOT SHA I-495 and I-270 Managed Lanes Study re: GWMP Archaeological District | \VOL009\IMAGES\IMAGES001\00128525.pdf | |
| 00128526 | 00128530 | 5/28/2020 13:15 | Edoc | MDOT response to VDHR Letter_2020-05-28.pdf | \VOL009\IMAGES\IMAGES001\00128526.pdf | |
| 00128531 | 00128531 | 5/28/2020 13:15 | Email | Section 106 Correspondence: MDOT SHA I-495 and I-270 Managed Lanes Study re: Responses to NPS GWMP Archaeology Comments | \VOL009\IMAGES\IMAGES001\00128531.pdf | |
| 00128532 | 00128536 | 5/28/2020 13:15 | Attach | MDOT response to NPS-Virta Letter_2020-05-28.pdf | \VOL009\IMAGES\IMAGES001\00128532.pdf | |
| 00128535 | 00128536 | 5/28/2020 13:30 | Attach | 2020-05-28_NPS BW Parkway Coordination Meeting Agenda.docx | \VOL009\IMAGES\IMAGES001\00128535.pdf | |
| 00128537 | 00128537 | 5/28/2020 15:46 | Email | FW: meeting follow-up re federal land transfer for Suitland Parkway | \VOL009\IMAGES\IMAGES001\00128537.pdf | |
| 00128538 | 00128540 | 5/28/2020 16:46 | Attach | NPS consent federal land transfer 2-9-2018.pdf | \VOL009\IMAGES\IMAGES001\00128538.pdf | |
| 00128541 | 00128541 | 5/28/2020 19:04 | Email | RE_ I495_I270 project meeting.pdf | \VOL009\IMAGES\IMAGES001\00128541.pdf | |
| 00128542 | 00128883 | 5/29/2020 8:16 | Edoc | MLS DEIS_05-28-2020.pdf | \VOL009\IMAGES\IMAGES001\00128542.pdf | |
| 00128884 | 00129042 | 5/29/2020 8:36 | Edoc | DEIS_AppB_Alts_May2020.docx | \VOL009\IMAGES\IMAGES001\00128884.pdf | |
| 00129043 | 00129165 | 5/29/2020 8:40 | Edoc | CEA EJ Tech Report_May2020.docx | \VOL009\IMAGES\IMAGES001\00129043.pdf | |
| 00129166 | 00129283 | 5/29/2020 8:41 | Edoc | CEAEJTR_Appendices_052720.pdf | \VOL009\IMAGES\IMAGES001\00129166.pdf | |
| 00129284 | 00129675 | 5/29/2020 9:27 | Edoc | CulturalResourcesTR_Volume1.pdf | \VOL009\IMAGES\IMAGES001\00129284.pdf | |
| 00129676 | 00129975 | 5/29/2020 9:52 | Edoc | CulturalResourcesTR_Volume_4.pdf | \VOL009\IMAGES\IMAGES001\00129676.pdf | |
| 00129976 | 00130283 | 5/29/2020 10:00 | Edoc | Draft 4f Eval_withAppA_May 2020.docx | \VOL009\IMAGES\IMAGES001\00129976.pdf | |
| 00130285 | 00130285 | 5/29/2020 10:01 | Email | FW: memo formatting | \VOL009\IMAGES\IMAGES001\00130285.pdf | |
| 00130286 | 00130483 | 5/29/2020 10:08 | Edoc | I-495 NRTR DRAFT_2020.05.26_CLEAN.docx | \VOL009\IMAGES\IMAGES001\00130286.pdf | |
| 00130484 | 00130615 | 5/29/2020 10:14 | Edoc | DEIS_Appl_Air Quality TR_May 2020.docx | \VOL009\IMAGES\IMAGES001\00130484.pdf | |
| 00130616 | 00130871 | 5/29/2020 10:15 | Edoc | 2020-05-27_NOISE TECHNICAL REPORT_final.docx | \VOL009\IMAGES\IMAGES001\00130616.pdf | |
| 00130872 | 00130874 | 5/29/2020 10:43 | Email | RE: AADT and congestion excerpts for MD 495/270 | \VOL009\IMAGES\IMAGES001\00130872.pdf | |
| 00130875 | 00130876 | 5/29/2020 10:43 | Email | RE: I-495 & I-270 MLS - NPS BW Parkway Discussion | \VOL009\IMAGES\IMAGES001\00130875.pdf | |
| 00130877 | 00130878 | 5/29/2020 11:05 | Email | RE: memo formatting | \VOL009\IMAGES\IMAGES001\00130877.pdf | |
| 00130879 | 00130881 | 5/29/2020 11:13 | Email | RE: memo formatting | \VOL009\IMAGES\IMAGES001\00130879.pdf | |
| 00130882 | 00130882 | 5/29/2020 12:34 | Email | I-495_I-270 Managed Lanes DEIS Prior Concurrence.pdf | \VOL009\IMAGES\IMAGES001\00130882.pdf | |
| 00130883 | 00130883 | 5/29/2020 12:38 | Email | FW_ I-495_I-270 Managed Lanes DEIS Prior Concur....pdf | \VOL009\IMAGES\IMAGES001\00130883.pdf | |
| 00130884 | 00130885 | 5/29/2020 13:02 | Email | RE: Virtual Public Hearing | \VOL009\IMAGES\IMAGES001\00130884.pdf | |
| 00130886 | 00130886 | 5/29/2020 13:43 | Email | Re_ I-495_I-270 Managed Lanes DEIS Prior Concur....pdf | \VOL009\IMAGES\IMAGES001\00130886.pdf | |
| 00130887 | 00130889 | 5/29/2020 15:39 | Email | RE: MLS DEIS - Updated Files | \VOL009\IMAGES\IMAGES001\00130887.pdf | |
| 00130890 | 00130892 | 5/29/2020 16:36 | Attach | MDOT SHA P3 Office Response: Delay I-495 & I-270 Managed Lanes Study EIS_Katz 824269 | \VOL009\IMAGES\IMAGES001\00130890.pdf | |
| 00130893 | 00130894 | 5/29/2020 18:02 | Edoc | 2020-05-01_City of Greenbelt_Lisa Choplin.pdf | \VOL009\IMAGES\IMAGES001\00130893.pdf | |
| 00130895 | 00130896 | 5/29/2020 20:38 | Edoc | City of Gaithersburg_4f Response.pdf | \VOL009\IMAGES\IMAGES001\00130895.pdf | |
| 00130897 | 00130897 | 5/29/2020 20:38 | Edoc | Mont Co Public Schools_4f Response.pdf | \VOL009\IMAGES\IMAGES001\00130897.pdf | |
| 00130898 | 00130900 | 5/29/2020 20:43 | Edoc | City of Rockville_Meeting rev5February14 2020 - minutes.docx | \VOL009\IMAGES\IMAGES001\00130898.pdf | |
| 00130901 | 00130902 | 6/1/2020 12:30 | Email | FW: MLS DEIS | \VOL009\IMAGES\IMAGES001\00130901.pdf | |
| 00130903 | 00130905 | 6/1/2020 13:14 | Email | Re: FW: I-495 and I-270 Managed Lanes Study Section 106 Update | \VOL009\IMAGES\IMAGES001\00130903.pdf | |
| 00130906 | 00130907 | 6/1/2020 13:30 | Email | FW_ MLS DEIS.pdf | \VOL009\IMAGES\IMAGES001\00130906.pdf | |
| 00130908 | 00130908 | 6/1/2020 14:32 | Email | Fw: NPS updated mitigation list | \VOL009\IMAGES\IMAGES001\00130908.pdf | |
| 00130909 | 00130911 | 6/1/2020 14:33 | Email | RE: FW: I-495 and I-270 Managed Lanes Study Section 106 Update | \VOL009\IMAGES\IMAGES001\00130909.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00130912 | 00130914 | 6/1/2020 14:39 | Email | Re: FW: I-495 and I-270 Managed Lanes Study Section 106 Update | \VOL009\IMAGES\IMAGES001\00130912.pdf | |
| 00130915 | 00130915 | 6/1/2020 18:55 | Email | DEIS Distribution List | \VOL009\IMAGES\IMAGES001\00130915.pdf | |
| 00130916 | 00130916 | 6/2/2020 8:36 | Attach | Ex Summary-Language-6-1-20.docx | \VOL009\IMAGES\IMAGES001\00130916.pdf | |
| 00130917 | 00130918 | 6/2/2020 10:10 | Attach | Batt 822817 Response/Update: Managed Lanes Proposal | \VOL009\IMAGES\IMAGES001\00130917.pdf | |
| 00130919 | 00130920 | 6/2/2020 10:57 | Attach | 20200602 Lisa Greg_Citizen Letter.pdf | \VOL009\IMAGES\IMAGES001\00130919.pdf | |
| 00130921 | 00130921 | 6/2/2020 10:57 | Attach | Batt Response-signed.pdf | \VOL009\IMAGES\IMAGES001\00130921.pdf | |
| 00130923 | 00130923 | 6/2/2020 11:59 | Email | RE: DEIS Distribution List | \VOL009\IMAGES\IMAGES001\00130923.pdf | |
| 00130924 | 00130925 | 6/2/2020 11:59 | Email | RE: DEIS Distribution List | \VOL009\IMAGES\IMAGES001\00130924.pdf | |
| 00130926 | 00130926 | 6/2/2020 12:52 | Email | I-495 & I-270 MLS DEIS | \VOL009\IMAGES\IMAGES001\00130926.pdf | |
| 00130927 | 00130928 | 6/2/2020 12:52 | Email | I-495 & I-270 MLS DEIS | \VOL009\IMAGES\IMAGES001\00130927.pdf | |
| 00130929 | 00130929 | 6/2/2020 15:03 | Email | Section 106 correspondence: I-495/I-270 Managed Lanes Study | \VOL009\IMAGES\IMAGES001\00130929.pdf | |
| 00130930 | 00130930 | 6/2/2020 15:06 | Email | Section 106 correspondence: I-495/I-270 Managed Lanes Study | \VOL009\IMAGES\IMAGES001\00130930.pdf | |
| 00130931 | 00130931 | 6/2/2020 15:11 | Email | Section 106 correspondence: I-495/I-270 Managed Lanes Study | \VOL009\IMAGES\IMAGES001\00130931.pdf | |
| 00130932 | 00130932 | 6/2/2020 15:17 | Email | Section 106 correspondence: I-495/I-270 Managed Lanes Study | \VOL009\IMAGES\IMAGES001\00130932.pdf | |
| 00130933 | 00130933 | 6/2/2020 15:20 | Email | Section 106 correspondence: I-495/I-270 Managed Lanes Study | \VOL009\IMAGES\IMAGES001\00130933.pdf | |
| 00130934 | 00130934 | 6/2/2020 15:24 | Email | Section 106 correspondence: I-495/I-270 Managed Lanes Study | \VOL009\IMAGES\IMAGES001\00130934.pdf | |
| 00130935 | 00130937 | 6/2/2020 16:47 | Email | RE: Section 106 correspondence: I-495/I-270 Managed Lanes Study | \VOL009\IMAGES\IMAGES001\00130935.pdf | |
| 00130938 | 00130940 | 6/3/2020 9:26 | Email | FW: I-495 & I-270 MLS IAWG Update | \VOL009\IMAGES\IMAGES001\00130938.pdf | |
| 00130941 | 00130945 | 6/3/2020 10:22 | Attach | Katz 824771 Response: Critical Alternative to be examined by I-495 & I-270 Managed Lanes Study | \VOL009\IMAGES\IMAGES001\00130941.pdf | |
| 00130946 | 00130951 | 6/3/2020 13:46 | Attach | I495_I270_MLS Tree Inventory Protocol_060320.pdf | \VOL009\IMAGES\IMAGES001\00130946.pdf | |
| 00130952 | 00130952 | 6/3/2020 13:46 | Email | I-495 & I-270 MLS NPS Tree Survey | \VOL009\IMAGES\IMAGES001\00130952.pdf | |
| 00130953 | 00130953 | 6/3/2020 16:25 | Email | I-495 I-270 MLS Final DEIS | \VOL009\IMAGES\IMAGES001\00130953.pdf | |
| 00130954 | 00130954 | 6/3/2020 16:38 | Email | Re: [EXTERNAL] I-495 & I-270 MLS NPS Tree Survey | \VOL009\IMAGES\IMAGES001\00130954.pdf | |
| 00130955 | 00130956 | 6/4/2020 8:14 | Email | Another questions | \VOL009\IMAGES\IMAGES001\00130955.pdf | |
| 00130957 | 00130957 | 6/4/2020 9:41 | Email | I-495 & I-270 MLS - MDE and USACE Permit Coordination Meeting (5/28/2020) | \VOL009\IMAGES\IMAGES001\00130957.pdf | |
| 00130958 | 00130961 | 6/4/2020 9:41 | Attach | MLS_MDE and USACE Permit Coordination Mtg Minutes_20200528_Final.pdf | \VOL009\IMAGES\IMAGES001\00130958.pdf | |
| 00130962 | 00130963 | 6/4/2020 11:54 | Email | Re: [EXTERNAL] NPS Coordination Meeting Follow-ups - BW Parkway Existing Interchange | \VOL009\IMAGES\IMAGES001\00130962.pdf | |
| 00130964 | 00130965 | 6/4/2020 14:42 | Email | FW: I-495 & I-270 MLS project: Feedback on Direct Access to/from managed lanes | \VOL009\IMAGES\IMAGES001\00130964.pdf | |
| 00130966 | 00130968 | 6/4/2020 16:33 | Email | Re: Request for Extension of Public Comment Period for "Draft Environmental Impact Statement for I-495 & I-270 Public-Private Partnership (P3) Program | \VOL009\IMAGES\IMAGES001\00130966.pdf | |
| 00130969 | 00130971 | 6/4/2020 16:33 | Email | Re: Request for Extension of Public Comment Period for "Draft Environmental Impact Statement for I-495 & I-270 Public-Private Partnership (P3) Program | \VOL009\IMAGES\IMAGES001\00130969.pdf | |
| 00130972 | 00130974 | 6/4/2020 16:47 | Email | FW: Request for Extension of Public Comment Period for "Draft Environmental Impact Statement for I-495 & I-270 Public-Private Partnership (P3) Program | \VOL009\IMAGES\IMAGES001\00130972.pdf | |
| 00130975 | 00130978 | 6/5/2020 11:59 | Email | RE: Request for Extension of Public Comment Period for "Draft Environmental Impact Statement for I-495 & I-270 Public-Private Partnership (P3) Program | \VOL009\IMAGES\IMAGES001\00130975.pdf | |
| 00130979 | 00130982 | 6/5/2020 12:02 | Email | RE: Request for Extension of Public Comment Period for "Draft Environmental Impact Statement for I-495 & I-270 Public-Private Partnership (P3) Program | \VOL009\IMAGES\IMAGES001\00130979.pdf | |
| 00130983 | 00130984 | 6/5/2020 14:07 | Email | Krichevsky 822815 Response/Update: Managed Lanes Proposal | \VOL009\IMAGES\IMAGES001\00130983.pdf | |
| 00130985 | 00130986 | 6/5/2020 14:07 | Email | Magary 822808 Response/Update: Managed Lanes Proposal | \VOL009\IMAGES\IMAGES001\00130985.pdf | |
| 00130987 | 00130988 | 6/5/2020 14:07 | Email | Brener 823580 Response/Update: Managed Lanes Proposal | \VOL009\IMAGES\IMAGES001\00130987.pdf | |
| 00130989 | 00130990 | 6/5/2020 15:07 | Attach | Brener 823580 Incoming.pdf | \VOL009\IMAGES\IMAGES001\00130989.pdf | |
| 00130991 | 00130992 | 6/5/2020 15:07 | Email | Brener 823580 Response/Update: Managed Lanes Proposal | \VOL009\IMAGES\IMAGES001\00130991.pdf | |
| 00130993 | 00130993 | 6/5/2020 15:07 | Attach | Magary 822808 Incoming.pdf | \VOL009\IMAGES\IMAGES001\00130993.pdf | |
| 00130994 | 00130995 | 6/5/2020 15:07 | Email | Magary 822808 Response/Update: Managed Lanes Proposal | \VOL009\IMAGES\IMAGES001\00130994.pdf | |
| 00130996 | 00130996 | 6/5/2020 15:07 | Attach | Schroeder 823165 Incoming.pdf | \VOL009\IMAGES\IMAGES001\00130996.pdf | |
| 00130997 | 00130998 | 6/5/2020 15:07 | Email | Schroeder 823165 Response/Update: Managed Lanes Proposal | \VOL009\IMAGES\IMAGES001\00130997.pdf | |
| 00130999 | 00131000 | 6/8/2020 11:03 | Email | DEIS Distribution | \VOL009\IMAGES\IMAGES001\00130999.pdf | |
| 00131001 | 00131003 | 6/8/2020 15:54 | Email | RE: I-495 and I-270 Managed Lanes Study Section 106 Update | \VOL009\IMAGES\IMAGES001\00131001.pdf | |
| 00131004 | 00131005 | 6/8/2020 16:38 | Email | Re: [EXTERNAL] I-495 I-270 MLS NPS Tree Survey | \VOL009\IMAGES\IMAGES001\00131004.pdf | |
| 00131006 | 00131007 | 6/8/2020 16:38 | Email | Re: [EXTERNAL] I-495 & I-270 MLS NPS Tree Survey | \VOL009\IMAGES\IMAGES001\00131006.pdf | |
| 00131008 | 00131009 | 6/8/2020 17:25 | Email | MNCPPC Conflict Resolution | \VOL009\IMAGES\IMAGES001\00131008.pdf | |
| 00131010 | 00131014 | 6/9/2020 10:13 | Email | RE: Request for Extension of Public Comment Period for "Draft Environmental Impact Statement for I-495 & I-270 Public-Private Partnership (P3) Program | \VOL009\IMAGES\IMAGES001\00131010.pdf | |
| 00131015 | 00131016 | 6/9/2020 11:11 | Email | RE: DEIS Distribution | \VOL009\IMAGES\IMAGES001\00131015.pdf | |
| 00131017 | 00131018 | 6/9/2020 13:07 | Email | RE: Service Routing Alert (MDOT Workflow 823196) (Intranet Quorum IMA004012001) | \VOL009\IMAGES\IMAGES001\00131017.pdf | |
| 00131019 | 00131047 | 6/9/2020 13:14 | Attach | P3 Montgomery Co Council T and E Committee Presentation 06.04.2020 (003).pptx | \VOL009\IMAGES\IMAGES001\00131019.pdf | |
| 00131048 | 00131048 | 6/9/2020 17:28 | Email | MLS Public Hearing and DEIS Availability Plan | \VOL009\IMAGES\IMAGES001\00131048.pdf | |
| 00131049 | 00131051 | 6/10/2020 14:06 | Email | RE: [EXTERNAL] Draft No Adverse Effect Language for Suitland Parkway | \VOL009\IMAGES\IMAGES001\00131049.pdf | |
| 00131052 | 00131052 | 6/10/2020 17:22 | Email | DEIS Cover Sheet | \VOL009\IMAGES\IMAGES001\00131052.pdf | |
| 00131053 | 00131053 | 6/10/2020 17:22 | Attach | I-495_I-270_DEIS Cover_8.5x11_rd13_proof.pdf | \VOL009\IMAGES\IMAGES001\00131053.pdf | |
| 00131054 | 00131054 | 6/10/2020 17:22 | Email | DEIS Cover Sheet | \VOL009\IMAGES\IMAGES001\00131054.pdf | |
| 00131055 | 00131055 | 6/10/2020 17:22 | Attach | I-495_I-270_DEIS Cover_8.5x11_rd13_proof.pdf | \VOL009\IMAGES\IMAGES001\00131055.pdf | |
| 00131056 | 00131057 | 6/11/2020 7:31 | Email | RE: DEIS Cover Sheet | \VOL009\IMAGES\IMAGES001\00131056.pdf | |
| 00131058 | 00131058 | 6/11/2020 7:31 | Attach | I-495_I-270_DEIS Cover_8.5x11_rd13_proof.pdf | \VOL009\IMAGES\IMAGES001\00131058.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00131059 | 00131059 | 6/11/2020 11:06 | Email | T&E #1- transit service coordination report | \VOL009\IMAGES\IMAGES001\00131059.pdf | |
| 00131060 | 00131120 | 6/11/2020 11:06 | Attach | T&E #1 Transit Service Coordination.pdf | \VOL009\IMAGES\IMAGES001\00131060.pdf | |
| 00131121 | 00131121 | 6/11/2020 13:09 | Email | RE: DEIS Cover Sheet | \VOL009\IMAGES\IMAGES001\00131121.pdf | |
| 00131123 | 00131124 | 6/11/2020 13:09 | Email | RE: DEIS Cover Sheet | \VOL009\IMAGES\IMAGES001\00131123.pdf | |
| 00131125 | 00131125 | 6/11/2020 13:55 | Email | Re: Tolling Meeting | \VOL009\IMAGES\IMAGES001\00131125.pdf | |
| 00131126 | 00131127 | 6/11/2020 16:18 | Email | I-495 & I-270 Managed Lanes Study - BW Parkway Interchange Option 3 Signing Plan | \VOL009\IMAGES\IMAGES001\00131126.pdf | |
| 00131128 | 00131128 | 6/11/2020 16:18 | Attach | pSN-Rollmap02_md295-Opt3.pdf | \VOL009\IMAGES\IMAGES001\00131128.pdf | |
| 00131129 | 00131129 | 6/11/2020 16:18 | Attach | pSN-Rollmap01_md295-Opt3.pdf | \VOL009\IMAGES\IMAGES001\00131129.pdf | |
| 00131130 | 00131131 | 6/11/2020 16:18 | Attach | I-495 & I-270 Managed Lanes Study - BW Parkway Interchange Option 3 Signing Plan | \VOL009\IMAGES\IMAGES001\00131130.pdf | |
| 00131132 | 00131133 | 6/11/2020 17:17 | Email | Section 106 Compliance_ Request for Determinati...pdf | \VOL009\IMAGES\IMAGES001\00131132.pdf | |
| 00131134 | 00131180 | 6/11/2020 17:17 | Attach | IGWMP District Ltr_to_Keeper 6-11-2020.pdf | \VOL009\IMAGES\IMAGES001\00131134.pdf | |
| 00131181 | 00131181 | 6/11/2020 17:44 | Email | RE_ Section 106 Compliance_ Request for Determi...pdf | \VOL009\IMAGES\IMAGES001\00131181.pdf | |
| 00131182 | 00131182 | 6/12/2020 15:01 | Email | MLS - Hearing Flyer | \VOL009\IMAGES\IMAGES001\00131182.pdf | |
| 00131183 | 00131184 | 6/12/2020 15:01 | Attach | I-495_I-270_Hearing_Flyer_8x10.375_rd32_proof.pdf | \VOL009\IMAGES\IMAGES001\00131183.pdf | |
| 00131185 | 00131186 | 6/12/2020 15:01 | Email | MLS - Hearing Flyer | \VOL009\IMAGES\IMAGES001\00131185.pdf | |
| 00131187 | 00131188 | 6/12/2020 15:01 | Attach | I-495_I-270_Hearing_Flyer_8x10.375_rd32_proof.pdf | \VOL009\IMAGES\IMAGES001\00131187.pdf | |
| 00131189 | 00131190 | 6/12/2020 18:32 | Email | I-495/I-270 FHWA Coordination - Updated Document Review Schedule | \VOL009\IMAGES\IMAGES001\00131189.pdf | |
| 00131191 | 00131192 | 6/12/2020 18:32 | Email | I-495/I-270 FHWA Coordination - Updated Document Review Schedule | \VOL009\IMAGES\IMAGES001\00131191.pdf | |
| 00131193 | 00131195 | 6/15/2020 13:33 | Email | Re: Model Calibration | \VOL009\IMAGES\IMAGES001\00131193.pdf | |
| 00131196 | 00131196 | 6/15/2020 14:46 | Email | Re: DEIS NOA and Public Hearing Plan FHWA Briefing | \VOL009\IMAGES\IMAGES001\00131196.pdf | |
| 00131197 | 00131200 | 6/15/2020 14:46 | Attach | 495270MLS_HearingOverview_2020-06-12_Handout-July-Sept.docx | \VOL009\IMAGES\IMAGES001\00131197.pdf | |
| 00131201 | 00131202 | 6/15/2020 17:26 | Email | FW_ Model Calibration.pdf | \VOL009\IMAGES\IMAGES001\00131201.pdf | |
| 00131203 | 00131204 | 6/15/2020 17:26 | Email | FW: Model Calibration | \VOL009\IMAGES\IMAGES001\00131203.pdf | |
| 00131205 | 00131235 | 6/15/2020 17:26 | Attach | IAPA Calibration_06122020.pdf | \VOL009\IMAGES\IMAGES001\00131205.pdf | |
| 00131236 | 00131236 | 6/16/2020 7:38 | Attach | I495_270_P3Program_DocumentSchedule.6.12.20_FHWA.XLSX | \VOL009\IMAGES\IMAGES001\00131236.pdf | \VOL009\NATIVES\NATIVES001\00131236.XLSX |
| 00131237 | 00131237 | 6/16/2020 9:31 | Email | Fw: BW Parkway Follow-Up Comments | \VOL009\IMAGES\IMAGES001\00131237.pdf | |
| 00131238 | 00131238 | 6/16/2020 10:19 | Email | DEIS NOA and Hearings | \VOL009\IMAGES\IMAGES001\00131238.pdf | |
| 00131239 | 00131242 | 6/16/2020 10:19 | Attach | 2020-06-11 PublicHearingAdvertisingPlanDraft (1).docx | \VOL009\IMAGES\IMAGES001\00131239.pdf | |
| 00131243 | 00131243 | 6/16/2020 10:19 | Email | DEIS NOA and Hearings | \VOL009\IMAGES\IMAGES001\00131243.pdf | |
| 00131244 | 00131247 | 6/16/2020 10:19 | Attach | 2020-06-11 PublicHearingAdvertisingPlanDraft (1).docx | \VOL009\IMAGES\IMAGES001\00131244.pdf | |
| 00131248 | 00131250 | 6/16/2020 10:41 | Email | Availability for Virtual and In-person Hearings for the I-495 & I-270 Managed Lanes Study Joint Public Hearings | \VOL009\IMAGES\IMAGES001\00131248.pdf | |
| 00131251 | 00131252 | 6/16/2020 11:13 | Email | Re: FHWA Meeting | \VOL009\IMAGES\IMAGES001\00131251.pdf | |
| 00131253 | 00131253 | 6/16/2020 11:18 | Edoc | 495270_SupportingEJ_OutreachLocations_Schools.xlsx | \VOL009\IMAGES\IMAGES001\00131253.pdf | \VOL009\NATIVES\NATIVES001\00131253.XLSX |
| 00131254 | 00131255 | 6/16/2020 12:29 | Email | Regional Air Quality Conformity- MLS | \VOL009\IMAGES\IMAGES001\00131254.pdf | |
| 00131256 | 00131256 | 6/16/2020 12:47 | Email | Re: MNCPPC Conflict Resolution | \VOL009\IMAGES\IMAGES001\00131256.pdf | |
| 00131257 | 00131260 | 6/16/2020 13:17 | Email | Re: FW: I-495 and I-270 Managed Lanes Study Section 106 Update | \VOL009\IMAGES\IMAGES001\00131257.pdf | |
| 00131261 | 00131264 | 6/16/2020 13:17 | Email | Re: FW: I-495 and I-270 Managed Lanes Study Section 106 Update | \VOL009\IMAGES\IMAGES001\00131261.pdf | |
| 00131265 | 00131269 | 6/16/2020 13:29 | Email | RE: FW: I-495 and I-270 Managed Lanes Study Section 106 Update | \VOL009\IMAGES\IMAGES001\00131265.pdf | |
| 00131270 | 00131274 | 6/16/2020 13:29 | Email | RE: FW: I-495 and I-270 Managed Lanes Study Section 106 Update | \VOL009\IMAGES\IMAGES001\00131270.pdf | |
| 00131275 | 00131275 | 6/16/2020 15:26 | Email | FW_ BW Parkway Follow-Up Comments(1).pdf | \VOL009\IMAGES\IMAGES001\00131275.pdf | |
| 00131276 | 00131278 | 6/16/2020 15:26 | Attach | 2020-05-28_NPS BW Parkway Coordination Meetin.docx | \VOL009\IMAGES\IMAGES001\00131276.pdf | |
| 00131279 | 00131279 | 6/16/2020 15:36 | Email | Public Comment period | \VOL009\IMAGES\IMAGES001\00131279.pdf | |
| 00131280 | 00131280 | 6/16/2020 15:36 | Email | Public Comment period | \VOL009\IMAGES\IMAGES001\00131280.pdf | |
| 00131281 | 00131282 | 6/16/2020 15:50 | Email | FW: I-270 Pre-NEPA: Purpose & Need Errata for Review | \VOL009\IMAGES\IMAGES001\00131281.pdf | |
| 00131283 | 00131315 | 6/16/2020 15:50 | Attach | I-270 Pre-NEPA P&N Errata.docx | \VOL009\IMAGES\IMAGES001\00131283.pdf | |
| 00131316 | 00131317 | 6/16/2020 16:32 | Email | RE: Regional Air Quality Conformity- MLS | \VOL009\IMAGES\IMAGES001\00131316.pdf | |
| 00131318 | 00131322 | 6/17/2020 11:41 | Edoc | 495270MLS_Social Distancing Protocol Memo - Updated 6.17.20.docx | \VOL009\IMAGES\IMAGES001\00131318.pdf | |
| 00131323 | 00131324 | 6/17/2020 12:43 | Email | RE: DEIS NOA and Hearings | \VOL009\IMAGES\IMAGES001\00131323.pdf | |
| 00131325 | 00131325 | 6/17/2020 13:20 | Attach | All Meeting Locations.pdf | \VOL009\IMAGES\IMAGES001\00131325.pdf | |
| 00131326 | 00131327 | 6/17/2020 13:53 | Email | Re: [EXTERNAL] I-495 & I-270 Managed Lanes Study - DEIS Chapters 4 and 6 and Tree Survey Protocol | \VOL009\IMAGES\IMAGES001\00131326.pdf | |
| 00131328 | 00131330 | 6/17/2020 13:54 | Email | Re: [EXTERNAL] I-495 & I-270 Managed Lanes Study - DEIS Chapters 4 and 6 and Tree Survey Protocol | \VOL009\IMAGES\IMAGES001\00131328.pdf | |
| 00131331 | 00131334 | 6/17/2020 14:45 | Email | Re: FW: I-495 and I-270 Managed Lanes Study Section 106 Update | \VOL009\IMAGES\IMAGES001\00131331.pdf | |
| 00131335 | 00131339 | 6/17/2020 14:45 | Email | Re: FW: I-495 and I-270 Managed Lanes Study Section 106 Update | \VOL009\IMAGES\IMAGES001\00131335.pdf | |
| 00131340 | 00131341 | 6/17/2020 15:08 | Email | Re: Corps involvement in the MLS public hearings | \VOL009\IMAGES\IMAGES001\00131340.pdf | |
| 00131342 | 00131342 | 6/17/2020 15:45 | Attach | All Meeting Locations.pdf | \VOL009\IMAGES\IMAGES001\00131342.pdf | |
| 00131343 | 00131344 | 6/17/2020 16:08 | Email | RE: Corps involvement in the MLS public hearings | \VOL009\IMAGES\IMAGES001\00131343.pdf | |
| 00131345 | 00131346 | 6/18/2020 12:08 | Email | FW: Regional Air Quality Conformity- MLS | \VOL009\IMAGES\IMAGES001\00131345.pdf | |
| 00131347 | 00131348 | 6/18/2020 12:08 | Attach | May 2020 Joint Approval letter - TPB 5.27.20.pdf with TGC sign 5 27 2020.._.pdf | \VOL009\IMAGES\IMAGES001\00131347.pdf | |
| 00131349 | 00131358 | 6/18/2020 12:08 | Attach | Metro DC Visualize 2045 LRTP and FY 2021-2024 TIP TSD Signatures.pdf | \VOL009\IMAGES\IMAGES001\00131349.pdf | |
| 00131359 | 00131359 | 6/18/2020 12:08 | Attach | MDOT STIP 19-61 approval.pdf | \VOL009\IMAGES\IMAGES001\00131359.pdf | |
| 00131360 | 00131361 | 6/18/2020 13:08 | Email | FW_ Regional Air Quality Conformity- MLS.pdf | \VOL009\IMAGES\IMAGES001\00131360.pdf | |
| 00131362 | 00131365 | 6/18/2020 14:48 | Email | Re: [EXTERNAL] I-495 & I-270 Managed Lanes Study - DEIS Chapters 4 and 6 and Tree Survey Protocol | \VOL009\IMAGES\IMAGES001\00131362.pdf | |
| 00131366 | 00131369 | 6/18/2020 14:48 | Email | Re: [EXTERNAL] I-495 & I-270 Managed Lanes Study - DEIS Chapters 4 and 6 and Tree Survey Protocol | \VOL009\IMAGES\IMAGES001\00131366.pdf | |
| 00131370 | 00131371 | 6/18/2020 15:24 | Email | FW: Status of Moses Lodge / Morningstar Farm | \VOL009\IMAGES\IMAGES001\00131370.pdf | |
| 00131372 | 00131373 | 6/18/2020 17:22 | Email | RE: Regional Air Quality Conformity- MLS | \VOL009\IMAGES\IMAGES001\00131372.pdf | |
| 00131374 | 00131374 | 6/18/2020 18:13 | Email | DEIS Cost Schedule | \VOL009\IMAGES\IMAGES001\00131374.pdf | |
| 00131375 | 00131376 | 6/18/2020 18:13 | Attach | 2020-06-16_DEIS Cost Schedule.docx | \VOL009\IMAGES\IMAGES001\00131375.pdf | |
| 00131377 | 00131379 | 6/18/2020 18:29 | Email | RE_ Regional Air Quality Conformity- MLS(2).pdf | \VOL009\IMAGES\IMAGES001\00131377.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00131380 | 00131380 | 6/19/2020 12:11 | Attach | DEIS Corps comments 202006.docx | \VOL009\IMAGES\IMAGES001\00131380.pdf | |
| 00131381 | 00131382 | 6/19/2020 12:31 | Email | In-Person Public Hearings | \VOL009\IMAGES\IMAGES001\00131381.pdf | |
| 00131383 | 00131385 | 6/22/2020 10:45 | Email | RE: Couple Follow-Ups | \VOL009\IMAGES\IMAGES001\00131383.pdf | |
| 00131386 | 00131386 | 6/22/2020 10:45 | Attach | PE SHA Letter.pdf | \VOL009\IMAGES\IMAGES001\00131386.pdf | |
| 00131387 | 00131387 | 6/22/2020 11:25 | Edoc | 495270_SupportingEJ_OutreachLocations_AffordHousing.xlsx | \VOL009\IMAGES\IMAGES001\00131387.pdf | \VOL009\NATIVES\NATIVES001\00131387.XLSX |
| 00131388 | 00131389 | 6/22/2020 16:28 | Email | FW: RE: How Do your State DOT's develop their Environmental Document SOW's \ Contracts with Consultants | \VOL009\IMAGES\IMAGES001\00131388.pdf | |
| 00131391 | 00131391 | 6/22/2020 16:54 | Email | RE: Regional Air Quality Conformity- MLS | \VOL009\IMAGES\IMAGES001\00131391.pdf | |
| 00131392 | 00131393 | 6/22/2020 16:54 | Email | RE: Regional Air Quality Conformity- MLS | \VOL009\IMAGES\IMAGES001\00131392.pdf | |
| 00131394 | 00131395 | 6/22/2020 17:02 | Email | FW: Regional Air Quality Conformity- MLS | \VOL009\IMAGES\IMAGES001\00131394.pdf | |
| 00131396 | 00131397 | 6/22/2020 17:54 | Email | RE_ Regional Air Quality Conformity- MLS(3).pdf | \VOL009\IMAGES\IMAGES001\00131396.pdf | |
| 00131398 | 00131401 | 6/23/2020 11:43 | Edoc | 2020.06.23_Ian Fisher_PIA Follow Up Letter.pdf | \VOL009\IMAGES\IMAGES001\00131398.pdf | |
| 00131402 | 00131404 | 6/23/2020 11:46 | Email | RE: NPS Signing | \VOL009\IMAGES\IMAGES001\00131402.pdf | |
| 00131405 | 00131406 | 6/23/2020 14:00 | Attach | Agency Handout -- DEIS Availability Logistics (3).docx | \VOL009\IMAGES\IMAGES001\00131405.pdf | |
| 00131407 | 00131407 | 6/23/2020 14:51 | Attach | Brightwell 823758 Incoming.pdf | \VOL009\IMAGES\IMAGES001\00131407.pdf | |
| 00131408 | 00131408 | 6/24/2020 8:56 | Email | FW_ NPS Signing.pdf | \VOL009\IMAGES\IMAGES001\00131408.pdf | |
| 00131409 | 00131409 | 6/24/2020 8:56 | Email | FW: NPS Signing | \VOL009\IMAGES\IMAGES001\00131409.pdf | |
| 00131410 | 00131410 | 6/24/2020 8:56 | Attach | pSN-Rollmap02_md295.pdf | \VOL009\IMAGES\IMAGES001\00131410.pdf | |
| 00131411 | 00131412 | 6/24/2020 10:58 | Email | RE: NPS Signing | \VOL009\IMAGES\IMAGES001\00131411.pdf | |
| 00131413 | 00131413 | 6/24/2020 14:00 | Edoc | 2020.06.24_FW_NPS Signing.pdf | \VOL009\IMAGES\IMAGES001\00131413.pdf | |
| 00131414 | 00131415 | 6/24/2020 14:10 | Edoc | 2020.06.24_Tarsem_RE_NPS Signing.pdf | \VOL009\IMAGES\IMAGES001\00131414.pdf | |
| 00131416 | 00131417 | 6/25/2020 13:07 | Attach | In-Person Public Hearings | \VOL009\IMAGES\IMAGES001\00131416.pdf | |
| 00131418 | 00131418 | 6/25/2020 13:07 | Attach | DEIS Cost Schedule | \VOL009\IMAGES\IMAGES001\00131418.pdf | |
| 00131419 | 00131420 | 6/25/2020 13:07 | Attach | 2020-06-16_DEIS Cost Schedule.docx | \VOL009\IMAGES\IMAGES001\00131419.pdf | |
| 00131421 | 00131421 | 6/25/2020 13:07 | Attach | DEIS NOA and Hearings | \VOL009\IMAGES\IMAGES001\00131421.pdf | |
| 00131422 | 00131425 | 6/25/2020 13:07 | Attach | 2020-06-11 PublicHearingAdvertisingPlanDraft (1).docx | \VOL009\IMAGES\IMAGES001\00131422.pdf | |
| 00131426 | 00131426 | 6/25/2020 13:37 | Email | Drainage Investigation - Moses Hall Cemetery | \VOL009\IMAGES\IMAGES001\00131426.pdf | |
| 00131427 | 00131427 | 6/25/2020 15:19 | Email | FW: Hearing Flyer | \VOL009\IMAGES\IMAGES001\00131427.pdf | |
| 00131428 | 00131429 | 6/25/2020 15:24 | Attach | I-495_I-270_Hearing_Flyer_8x10.375_rd47_proof.pdf | \VOL009\IMAGES\IMAGES001\00131428.pdf | |
| 00131430 | 00131472 | 6/26/2020 9:31 | Attach | Maryland-Action-Plan-2011.pdf | \VOL009\IMAGES\IMAGES001\00131430.pdf | |
| 00131473 | 00131474 | 6/26/2020 12:15 | Email | MLS Public Hearings | \VOL009\IMAGES\IMAGES001\00131473.pdf | |
| 00131475 | 00131475 | 6/26/2020 12:19 | Email | FW: MLS Public Hearings | \VOL009\IMAGES\IMAGES001\00131475.pdf | |
| 00131476 | 00131478 | 6/26/2020 12:45 | Email | RE: MLS Public Hearings | \VOL009\IMAGES\IMAGES001\00131476.pdf | |
| 00131479 | 00131482 | 6/26/2020 13:07 | Email | RE: MLS Public Hearings | \VOL009\IMAGES\IMAGES001\00131479.pdf | |
| 00131483 | 00131486 | 6/26/2020 13:08 | Email | FW: MLS Public Hearings | \VOL009\IMAGES\IMAGES001\00131483.pdf | |
| 00131487 | 00131488 | 6/26/2020 15:25 | Email | RE: Outreach Plan | \VOL009\IMAGES\IMAGES001\00131487.pdf | |
| 00131489 | 00131490 | 6/26/2020 15:25 | Attach | I-495_I-270_Hearing_Flyer_8x10.375_rd49_proof.pdf | \VOL009\IMAGES\IMAGES001\00131489.pdf | |
| 00131491 | 00131492 | 6/26/2020 15:34 | Attach | I-495_I-270_Hearing_Flyer_8x10.375_rd49_proof.pdf | \VOL009\IMAGES\IMAGES001\00131491.pdf | |
| 00131493 | 00131494 | 6/26/2020 16:14 | Email | RE: Outreach Plan | \VOL009\IMAGES\IMAGES001\00131493.pdf | |
| 00131495 | 00131497 | 6/26/2020 16:14 | Email | RE: MLS Public Hearings | \VOL009\IMAGES\IMAGES001\00131495.pdf | |
| 00131498 | 00131500 | 6/26/2020 16:36 | Email | RE: Outreach Plan | \VOL009\IMAGES\IMAGES001\00131498.pdf | |
| 00131501 | 00131503 | 6/26/2020 16:44 | Email | RE: Outreach Plan | \VOL009\IMAGES\IMAGES001\00131501.pdf | |
| 00131504 | 00131504 | 6/29/2020 10:21 | Email | NOA will be on July 10 | \VOL009\IMAGES\IMAGES001\00131504.pdf | |
| 00131505 | 00131506 | 6/29/2020 15:12 | Email | RE: Drainage Investigation - Moses Hall Cemetery | \VOL009\IMAGES\IMAGES001\00131505.pdf | |
| 00131507 | 00131508 | 6/29/2020 15:19 | Email | RE: Service Routing Alert (MDOT Workflow 825112) (Intranet Quorum IMA00401871) | \VOL009\IMAGES\IMAGES001\00131507.pdf | |
| 00131509 | 00131513 | 6/29/2020 15:49 | Email | Martinez 825112 Response: Follow Up - 270 Widening P3 Project  Inquiry | \VOL009\IMAGES\IMAGES001\00131509.pdf | |
| 00131514 | 00131515 | 6/29/2020 16:13 | Email | Re: Drainage Investigation - Moses Hall Cemetery | \VOL009\IMAGES\IMAGES001\00131514.pdf | |
| 00131516 | 00131519 | 6/29/2020 17:01 | Email | I-495 & I-270 MLS FHWA GHG Analysis | \VOL009\IMAGES\IMAGES001\00131516.pdf | |
| 00131520 | 00131523 | 6/30/2020 8:55 | Email | RE: Outreach Plan | \VOL009\IMAGES\IMAGES001\00131520.pdf | |
| 00131524 | 00131525 | 6/30/2020 8:55 | Attach | I-495_I-270_Hearing_Flyer_8x10.375_rd51_proof_final.pdf | \VOL009\IMAGES\IMAGES001\00131524.pdf | |
| 00131526 | 00131527 | 6/30/2020 10:39 | Edoc | RockvilleMayorCityCouncil_MDOT I270&I495 Final 063020.pdf | \VOL009\IMAGES\IMAGES001\00131526.pdf | |
| 00131528 | 00131528 | 6/30/2020 11:02 | Email | Correspondence from the Rockville Mayor and Council | \VOL009\IMAGES\IMAGES001\00131528.pdf | |
| 00131529 | 00131530 | 6/30/2020 11:02 | Attach | MDOT I270&I495 Final 063020.pdf | \VOL009\IMAGES\IMAGES001\00131529.pdf | |
| 00131531 | 00131554 | 6/30/2020 11:54 | Attach | DEIS_Ch4_Env_Section4.21_EJ.pdf | \VOL009\IMAGES\IMAGES001\00131531.pdf | |
| 00131555 | 00131555 | 6/30/2020 12:13 | Email | FW_ Response to NPS regarding NRHP-eligibility ...(1).pdf | \VOL009\IMAGES\IMAGES001\00131555.pdf | |
| 00131556 | 00131558 | 6/30/2020 12:13 | Email | CCF06302020.pdf | \VOL009\IMAGES\IMAGES001\00131556.pdf | |
| 00131559 | 00131560 | 6/30/2020 14:00 | Email | FW_ I-495 and I-270 Managed Lanes Study--Dead R....pdf | \VOL009\IMAGES\IMAGES001\00131559.pdf | |
| 00131561 | 00131563 | 6/30/2020 14:00 | Attach | CCF06302020.pdf | \VOL009\IMAGES\IMAGES001\00131561.pdf | |
| 00131564 | 00131566 | 6/30/2020 14:30 | Attach | MDOTSHA_R_Newman I495 I270 Managed Lane Study (MLS) Arch Rpts for Review.pdf | \VOL009\IMAGES\IMAGES001\00131564.pdf | |
| 00131567 | 00131569 | 6/30/2020 17:38 | Email | MLS email text, Tribal Info forms and contact info | \VOL009\IMAGES\IMAGES001\00131567.pdf | |
| 00131570 | 00131570 | 6/30/2020 17:38 | Attach | MLS_Absentee Shawnee Tribe of Oklahoma.pdf | \VOL009\IMAGES\IMAGES001\00131570.pdf | |
| 00131571 | 00131571 | 6/30/2020 17:38 | Attach | MLS_Delaware Nation.pdf | \VOL009\IMAGES\IMAGES001\00131571.pdf | |
| 00131572 | 00131572 | 6/30/2020 17:38 | Attach | MLS_Delaware Tribe of Indians.pdf | \VOL009\IMAGES\IMAGES001\00131572.pdf | |
| 00131573 | 00131573 | 6/30/2020 17:38 | Attach | MLS_Eastern Shawnee Tribe.pdf | \VOL009\IMAGES\IMAGES001\00131573.pdf | |
| 00131574 | 00131574 | 6/30/2020 17:38 | Attach | MLS_Oneida.pdf | \VOL009\IMAGES\IMAGES001\00131574.pdf | |
| 00131575 | 00131575 | 6/30/2020 17:38 | Attach | MLS_Onondaga.pdf | \VOL009\IMAGES\IMAGES001\00131575.pdf | |
| 00131576 | 00131576 | 6/30/2020 17:38 | Attach | MLS_Saint Regis Mohawk.pdf | \VOL009\IMAGES\IMAGES001\00131576.pdf | |
| 00131577 | 00131577 | 6/30/2020 17:38 | Attach | MLS_Seneca-Cayuga Nation.pdf | \VOL009\IMAGES\IMAGES001\00131577.pdf | |
| 00131578 | 00131578 | 6/30/2020 17:38 | Attach | MLS_Shawnee Tribe.pdf | \VOL009\IMAGES\IMAGES001\00131578.pdf | |
| 00131579 | 00131579 | 6/30/2020 17:38 | Attach | MLS_Tuscarora Nation.pdf | \VOL009\IMAGES\IMAGES001\00131579.pdf | |
| 00131580 | 00131580 | 7/1/2020 7:28 | Email | PH Flyer | \VOL009\IMAGES\IMAGES001\00131580.pdf | |
| 00131581 | 00131581 | 7/1/2020 7:45 | Email | RE: PH Flyer | \VOL009\IMAGES\IMAGES001\00131581.pdf | |
| 00131582 | 00131583 | 7/1/2020 13:13 | Email | RE: Section 106 correspondence: I-495/I-270 Managed Lanes Study | \VOL009\IMAGES\IMAGES001\00131582.pdf | |
| 00131584 | 00131585 | 7/1/2020 13:55 | Email | I-495/I-270 FHWA Coordination Meeting: P3 Program notes (6.16.20) | \VOL009\IMAGES\IMAGES001\00131584.pdf | |
| 00131586 | 00131587 | 7/1/2020 13:55 | Attach | 2020-06-16_FHWA Coordination Meeting Notes_P3 Program.docx | \VOL009\IMAGES\IMAGES001\00131586.pdf | |
| 00131588 | 00131589 | 7/1/2020 13:55 | Email | I-495/I-270 FHWA Coordination Meeting: MLS notes (6.16.20) | \VOL009\IMAGES\IMAGES001\00131588.pdf | |
| 00131590 | 00131590 | 7/1/2020 13:55 | Attach | 2020-06-16_FHWA Coordination Meeting Notes_MLS.DOCX | \VOL009\IMAGES\IMAGES001\00131590.pdf | |
| 00131591 | 00131592 | 7/1/2020 13:55 | Email | I-495/I-270 FHWA Coordination Meeting: MLS notes (6.16.20) | \VOL009\IMAGES\IMAGES001\00131591.pdf | |
| 00131593 | 00131593 | 7/1/2020 13:55 | Attach | 2020-06-16_FHWA Coordination Meeting Notes_MLS.DOCX | \VOL009\IMAGES\IMAGES001\00131593.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00131594 | 00131595 | 7/1/2020 13:56 | Email | I-495/I-270 FHWA Coordination Meeting: I-270 Pre-NEPA notes (6.16.20) | \VOL009\IMAGES\IMAGES001\00131594.pdf | |
| 00131596 | 00131596 | 7/1/2020 13:56 | Attach | 2020061 6-I-270_FHWA Coordination Meeting Notes.docx | \VOL009\IMAGES\IMAGES001\00131596.pdf | |
| 00131597 | 00131604 | 7/1/2020 14:02 | Attach | Project NEXT - RFP Conceptual SAPML Roll Plots - 2020-04-10.pdf | \VOL009\IMAGES\IMAGES001\00131597.pdf | |
| 00131605 | 00131606 | 7/1/2020 14:09 | Email | FW: Model Calibration | \VOL009\IMAGES\IMAGES001\00131605.pdf | |
| 00131607 | 00131608 | 7/1/2020 14:50 | Email | RE: Model Calibration | \VOL009\IMAGES\IMAGES001\00131607.pdf | |
| 00131609 | 00131614 | 7/1/2020 17:07 | Email | Re: Request for Extension of Public Comment Period for "Draft Environmental Impact Statement for I-495 & I-270 Public-Private Partnership (P3) Program | \VOL009\IMAGES\IMAGES001\00131609.pdf | |
| 00131615 | 00131621 | 7/1/2020 17:50 | Email | FW: Request for Extension of Public Comment Period for "Draft Environmental Impact Statement for I-495 & I-270 Public-Private Partnership (P3) Program | \VOL009\IMAGES\IMAGES001\00131615.pdf | |
| 00131622 | 00131628 | 7/1/2020 17:50 | Email | FW: Request for Extension of Public Comment Period for "Draft Environmental Impact Statement for I-495 & I-270 Public-Private Partnership (P3) Program | \VOL009\IMAGES\IMAGES001\00131622.pdf | |
| 00131631 | 00131631 | 7/2/2020 8:25 | Email | RE: Model Calibration | \VOL009\IMAGES\IMAGES001\00131631.pdf | |
| 00131632 | 00131633 | 7/2/2020 8:42 | Email | RE: PH Flyer | \VOL009\IMAGES\IMAGES001\00131632.pdf | |
| 00131634 | 00131635 | 7/2/2020 9:00 | Email | Drainage Investigation, I-495 at Moses Lodge Cemetery Property - 20-DM-MO-007 - (OP3) - N18-026 | \VOL009\IMAGES\IMAGES001\00131634.pdf | |
| 00131636 | 00131637 | 7/2/2020 9:00 | Email | Drainage Investigation, I-495 at Moses Lodge Cemetery Property - 20-DM-MO-007 - (OP3) - N18-026 | \VOL009\IMAGES\IMAGES001\00131636.pdf | |
| 00131638 | 00131641 | 7/2/2020 12:25 | Email | RE: Model Calibration | \VOL009\IMAGES\IMAGES001\00131638.pdf | |
| 00131642 | 00131646 | 7/2/2020 12:44 | Email | RE: Model Calibration | \VOL009\IMAGES\IMAGES001\00131642.pdf | |
| 00131647 | 00131647 | 7/2/2020 13:31 | Edoc | El Tiempo Insertion.docx | \VOL009\IMAGES\IMAGES001\00131647.pdf | |
| 00131648 | 00131650 | 7/2/2020 14:32 | Email | RE: Model Calibration | \VOL009\IMAGES\IMAGES001\00131648.pdf | |
| 00131651 | 00131651 | 7/2/2020 15:15 | Edoc | Sun Gazette Fairfax Insertion.docx | \VOL009\IMAGES\IMAGES001\00131651.pdf | |
| 00131652 | 00131652 | 7/2/2020 15:17 | Edoc | Fairfax County Times Insertion.docx | \VOL009\IMAGES\IMAGES001\00131652.pdf | |
| 00131653 | 00131653 | 7/2/2020 15:54 | Edoc | Enquirer Gazette Insertion.docx | \VOL009\IMAGES\IMAGES002\00131653.pdf | |
| 00131654 | 00131655 | 7/2/2020 15:55 | Edoc | I-495_I-270_Hearing_Flyer_8.5x10.875_rd51_ES.pdf | \VOL009\IMAGES\IMAGES002\00131654.pdf | |
| 00131656 | 00131656 | 7/2/2020 15:58 | Edoc | FredNewsPost Insertion.docx | \VOL009\IMAGES\IMAGES002\00131656.pdf | |
| 00131657 | 00131657 | 7/2/2020 16:12 | Edoc | Washington Hispanic Insertion.docx | \VOL009\IMAGES\IMAGES002\00131657.pdf | |
| 00131658 | 00131658 | 7/2/2020 16:24 | Edoc | HowardCountyTimes Insertion.docx | \VOL009\IMAGES\IMAGES002\00131658.pdf | |
| 00131659 | 00131659 | 7/2/2020 16:25 | Edoc | LaurelLeader Insertion.docx | \VOL009\IMAGES\IMAGES002\00131659.pdf | |
| 00131660 | 00131660 | 7/2/2020 16:27 | Email | MLS Documents Total Pages and File Size Table | \VOL009\IMAGES\IMAGES002\00131660.pdf | |
| 00131661 | 00131669 | 7/2/2020 16:38 | Email | I-495 & I-270 MLS Reforestation Opportunities on USDA GWCC Campus- Summary of 5/14 Meeting & 6/12 Field Investigation | \VOL009\IMAGES\IMAGES002\00131661.pdf | |
| 00131670 | 00131671 | 7/2/2020 16:42 | Email | MLS DEIS - Virtual Hearing Attendance | \VOL009\IMAGES\IMAGES002\00131670.pdf | |
| 00131672 | 00131673 | 7/2/2020 18:08 | Edoc | I-495_I-270_Hearing_Flyer_8.5x10.875_rd51_FRE.pdf | \VOL009\IMAGES\IMAGES002\00131672.pdf | |
| 00131674 | 00131675 | 7/2/2020 20:46 | Edoc | I-495_I-270_Hearing_Flyer_8.5x10.875_rd51_AM.pdf | \VOL009\IMAGES\IMAGES002\00131674.pdf | |
| 00131676 | 00131678 | 7/6/2020 9:51 | Edoc | 495-270MLS_PublicEmail_Hearings_06252020.docx | \VOL009\IMAGES\IMAGES002\00131676.pdf | |
| 00131679 | 00131679 | 7/6/2020 10:56 | Edoc | PG Post Insertion.docx | \VOL009\IMAGES\IMAGES002\00131679.pdf | |
| 00131680 | 00131681 | 7/6/2020 13:29 | Email | RE: NPS Signing | \VOL009\IMAGES\IMAGES002\00131680.pdf | |
| 00131682 | 00131686 | 7/6/2020 13:51 | Email | RE: NPS Signing | \VOL009\IMAGES\IMAGES002\00131682.pdf | |
| 00131687 | 00131688 | 7/6/2020 14:05 | Email | RE: NPS Signing | \VOL009\IMAGES\IMAGES002\00131687.pdf | |
| 00131689 | 00131691 | 7/6/2020 15:16 | Email | RE: NPS Signing | \VOL009\IMAGES\IMAGES002\00131689.pdf | |
| 00131692 | 00131692 | 7/6/2020 15:17 | Attach | 2020-07-07_FHWA Coordination Mtg Agenda.docx | \VOL009\IMAGES\IMAGES002\00131692.pdf | |
| 00131693 | 00131693 | 7/6/2020 15:30 | Edoc | I-495_I-270_Print_Ad_10.75x10_Spanish_2020_rd01_PQ.pdf | \VOL009\IMAGES\IMAGES002\00131693.pdf | |
| 00131694 | 00131694 | 7/6/2020 20:04 | Edoc | FINAL_DEIS Public Viewing - ALL Locations 6-29-20.xlsx | \VOL009\IMAGES\IMAGES002\00131694.pdf | \VOL009\NATIVES\NATIVES002\00131694.XLSX |
| 00131695 | 00131696 | 7/7/2020 7:42 | Email | FW: MLS DEIS - Virtual Hearing Attendance | \VOL009\IMAGES\IMAGES002\00131695.pdf | |
| 00131697 | 00131698 | 7/7/2020 11:18 | Email | FW: I-495 & I-270 FHWA Coordination Meeting Schedule | \VOL009\IMAGES\IMAGES002\00131697.pdf | |
| 00131699 | 00131700 | 7/7/2020 11:54 | Edoc | I-495 I-270_Digital Ad_160x600_rd01_proof.pdf | \VOL009\IMAGES\IMAGES002\00131699.pdf | |
| 00131701 | 00131704 | 7/7/2020 11:59 | Email | MLS Meeting Discussion_07-07-20.docx | \VOL009\IMAGES\IMAGES002\00131701.pdf | |
| 00131705 | 00131707 | 7/7/2020 12:42 | Email | FW: I-495 & I-270 FHWA Coordination Meeting Schedule | \VOL009\IMAGES\IMAGES002\00131705.pdf | |
| 00131708 | 00131710 | 7/7/2020 12:44 | Email | RE: I-495 & I-270 FHWA Coordination Meeting Schedule | \VOL009\IMAGES\IMAGES002\00131708.pdf | |
| 00131711 | 00131712 | 7/7/2020 12:57 | Edoc | I-495 I-270_Digital Ad_300x50_2020_rd01_proof.pdf | \VOL009\IMAGES\IMAGES002\00131711.pdf | |
| 00131713 | 00131715 | 7/7/2020 15:11 | Email | RE: I-495 & I-270 FHWA Coordination Meeting Schedule | \VOL009\IMAGES\IMAGES002\00131713.pdf | |
| 00131716 | 00131745 | 7/7/2020 15:35 | Attach | Gude_Wootton_SlideDeck_20200706.pptx | \VOL009\IMAGES\IMAGES002\00131716.pdf | |
| 00131746 | 00131746 | 7/8/2020 10:39 | Email | RE: NPS Signing | \VOL009\IMAGES\IMAGES002\00131746.pdf | |
| 00131747 | 00131748 | 7/8/2020 10:46 | Email | RE: NPS Signing | \VOL009\IMAGES\IMAGES002\00131747.pdf | |
| 00131749 | 00131749 | 7/8/2020 14:54 | Edoc | Draft AutoReply_MLSNEPA_and P3Email.docx | \VOL009\IMAGES\IMAGES002\00131749.pdf | |
| 00131750 | 00131750 | 7/8/2020 17:27 | Edoc | HomepageSliderMLS_NEPAReview.docx | \VOL009\IMAGES\IMAGES002\00131750.pdf | |
| 00131751 | 00131751 | 7/9/2020 5:05 | Edoc | DEIS-JPA-DocumentAvailability-071020.pdf | \VOL009\IMAGES\IMAGES002\00131751.pdf | |
| 00131752 | 00131752 | 7/9/2020 7:12 | Edoc | FINAL_All Meeting Locations Map.pdf | \VOL009\IMAGES\IMAGES002\00131752.pdf | |
| 00131753 | 00131755 | 7/9/2020 8:33 | Edoc | 495-270MLS_ElectedOfficialEmail_Hearings_06252020.docx | \VOL009\IMAGES\IMAGES002\00131753.pdf | |
| 00131756 | 00131757 | 7/9/2020 10:40 | Email | I-495 & I-270 MLS DEIS Availability | \VOL009\IMAGES\IMAGES002\00131756.pdf | |
| 00131758 | 00131759 | 7/9/2020 10:40 | Email | I-495 & I-270 MLS DEIS Availability | \VOL009\IMAGES\IMAGES002\00131758.pdf | |
| 00131760 | 00131762 | 7/9/2020 11:38 | Email | FW: I-495 & I-270 MLS DEIS Availability | \VOL009\IMAGES\IMAGES002\00131760.pdf | |
| 00131763 | 00131820 | 7/9/2020 17:30 | Attach | Admin DEIS_MNCPPC Comment Errata Table_Responses_FINAL_June 2020.pdf | \VOL009\IMAGES\IMAGES002\00131763.pdf | |
| 00131821 | 00131823 | 7/10/2020 7:40 | Edoc | 20200710_press release_I-495 I-270 DEIS Published and Public Hearings Scheduled.pdf | \VOL009\IMAGES\IMAGES002\00131821.pdf | |
| 00131824 | 00131824 | 7/10/2020 9:24 | Email | Signing question/advice for managed lanes in Maryland. | \VOL009\IMAGES\IMAGES002\00131824.pdf | |
| 00131825 | 00131826 | 7/10/2020 9:24 | Email | Conceptual Guide Signing_B-W Parkway at I-495 Interchange_05.28.20.pdf | \VOL009\IMAGES\IMAGES002\00131825.pdf | |
| 00131827 | 00131827 | 7/10/2020 9:24 | Attach | NPS Conceptual Guide Signing.pdf | \VOL009\IMAGES\IMAGES002\00131827.pdf | |
| 00131828 | 00131830 | 7/10/2020 10:04 | Email | FHWA and MDOT SHA releases I-495 & I-270 Managed Lanes Study Draft Environmental Impact Statement (DEIS) and Draft Section 4(f) Evaluation | \VOL009\IMAGES\IMAGES002\00131828.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00131831 | 00131833 | 7/10/2020 10:04 | Email | FHWA and MDOT SHA releases I-495 & I-270 Managed Lanes Study Draft Environmental Impact Statement (DEIS) and Draft Section 4(f) Evaluation | \VOL009\IMAGES\IMAGES002\00131831.pdf | |
| 00131834 | 00131837 | 7/10/2020 10:40 | Email | Re: FHWA and MDOT SHA releases I-495 & I-270 Managed Lanes Study Draft Environmental Impact Statement (DEIS) and Draft Section 4(f) Evaluation | \VOL009\IMAGES\IMAGES002\00131834.pdf | |
| 00131838 | 00131840 | 7/10/2020 13:46 | Email | RE: MLS DEIS - Virtual Hearing Attendance Logistics | \VOL009\IMAGES\IMAGES002\00131838.pdf | |
| 00131841 | 00131842 | 7/10/2020 15:18 | Email | RE: MD Action Plan | \VOL009\IMAGES\IMAGES002\00131841.pdf | |
| 00131843 | 00131837 | 7/10/2020 22:30 | Email | Re: FHWA and MDOT SHA releases I-495 & I-270 Managed Lanes Study Draft Environmental Impact Statement (DEIS) and Draft Section 4(f) Evaluation | \VOL009\IMAGES\IMAGES002\00131843.pdf | |
| 00131847 | 00131848 | 7/13/2020 8:59 | Email | FW: Rep. Raskin re: I-495/I-270 DEIS | \VOL009\IMAGES\IMAGES002\00131847.pdf | |
| 00131849 | 00131849 | 7/13/2020 10:14 | Email | Schedule | \VOL009\IMAGES\IMAGES002\00131849.pdf | |
| 00131850 | 00131851 | 7/14/2020 9:49 | Email | RE: Signing question/advice for managed lanes in Maryland. | \VOL009\IMAGES\IMAGES002\00131850.pdf | |
| 00131852 | 00131862 | 7/14/2020 11:29 | Email | FW_ MDOT SHA I-495 and I-270 Managed Lane Study...(1).pdf | \VOL009\IMAGES\IMAGES002\00131852.pdf | |
| 00131863 | 00131863 | 7/14/2020 11:29 | Edoc | I-495_I-270_Hearing_Flyer_11x17_Eng_rd02_proof.pdf | \VOL009\IMAGES\IMAGES002\00131863.pdf | |
| 00131864 | 00131864 | 7/14/2020 11:49 | Edoc | I-495_I-270_Hearing_Flyer_11X17_ES_rd02_proof.pdf | \VOL009\IMAGES\IMAGES002\00131864.pdf | |
| 00131865 | 00131865 | 7/14/2020 11:52 | Edoc | I-495_I-270_Hearing_Flyer_11x17_FRE_rd02_proof.pdf | \VOL009\IMAGES\IMAGES002\00131865.pdf | |
| 00131866 | 00131867 | 7/14/2020 11:53 | Email | RE: USACE Dashboard updates to I-495/I-270 Managed Lanes Study (UNCLASSIFIED) | \VOL009\IMAGES\IMAGES002\00131866.pdf | |
| 00131868 | 00131868 | 7/14/2020 11:54 | Edoc | I-495_I-270_Hearing_Flyer_11x17_AM_rd02_proof.pdf | \VOL009\IMAGES\IMAGES002\00131868.pdf | |
| 00131869 | 00131869 | 7/14/2020 13:47 | Email | I-495 & I-270 MLS DEIS- Errata Response | \VOL009\IMAGES\IMAGES002\00131869.pdf | |
| 00131870 | 00131871 | 7/14/2020 13:47 | Attach | DEIS_Admin DEIS_Agency Comment Errata Master_DNR_June2020.pdf | \VOL009\IMAGES\IMAGES002\00131870.pdf | |
| 00131872 | 00131872 | 7/14/2020 13:49 | Email | I-495 & I-270 MLS- DEIS Errata Response | \VOL009\IMAGES\IMAGES002\00131872.pdf | |
| 00131873 | 00131877 | 7/14/2020 13:49 | Attach | DEIS_Admin DEIS_Agency Comment Errata Master_EPA_June2020.pdf | \VOL009\IMAGES\IMAGES002\00131873.pdf | |
| 00131878 | 00131879 | 7/14/2020 16:22 | Email | RE: USACE Dashboard updates to I-495/I-270 Managed Lanes Study (UNCLASSIFIED) | \VOL009\IMAGES\IMAGES002\00131878.pdf | |
| 00131880 | 00131881 | 7/14/2020 16:47 | Email | RE: USACE Dashboard updates to I-495/I-270 Managed Lanes Study (UNCLASSIFIED) | \VOL009\IMAGES\IMAGES002\00131880.pdf | |
| 00131882 | 00131883 | 7/14/2020 16:54 | Email | RE: USACE Dashboard updates to I-495/I-270 Managed Lanes Study (UNCLASSIFIED) | \VOL009\IMAGES\IMAGES002\00131882.pdf | |
| 00131884 | 00131884 | 7/15/2020 8:41 | Email | draft MDOT SHA letter | \VOL009\IMAGES\IMAGES002\00131884.pdf | |
| 00131885 | 00131885 | 7/15/2020 9:39 | Email | Extend the I-495 and I-270 comment period to at least 120 days | \VOL009\IMAGES\IMAGES002\00131885.pdf | |
| 00131886 | 00131890 | 7/15/2020 10:44 | Email | RE: I-495 & I-270 FHWA Coordination Meeting Schedule | \VOL009\IMAGES\IMAGES002\00131886.pdf | |
| 00131890 | 00131890 | 7/15/2020 11:30 | Email | Extend the I-495 and I-270 comment period to at least 120 days | \VOL009\IMAGES\IMAGES002\00131890.pdf | |
| 00131891 | 00131895 | 7/15/2020 11:59 | Email | RE: I-495 & I-270 FHWA Coordination Meeting Schedule | \VOL009\IMAGES\IMAGES002\00131891.pdf | |
| 00131896 | 00131896 | 7/15/2020 21:49 | Email | Extend the I-495 and I-270 comment period to at least 120 days | \VOL009\IMAGES\IMAGES002\00131896.pdf | |
| 00131897 | 00131899 | 7/16/2020 9:15 | Edoc | MLS_HearingFlyerCoverletter_EJOrgs_Mail_PGC.docx | \VOL009\IMAGES\IMAGES002\00131897.pdf | |
| 00131900 | 00131902 | 7/16/2020 9:24 | Edoc | MLS_HearingFlyerCoverletter_EJOrgs_Mail_MC.docx | \VOL009\IMAGES\IMAGES002\00131900.pdf | |
| 00131903 | 00131923 | 7/16/2020 10:27 | Attach | Multistate-Truck-ZEV-Governors-MOU-20200714.pdf | \VOL009\IMAGES\IMAGES002\00131903.pdf | |
| 00131924 | 00131943 | 7/16/2020 12:03 | Attach | M; 35-12_Morningstar Tabernacle No 88 Moses Hall and Cemetery.pdf | \VOL009\IMAGES\IMAGES002\00131924.pdf | |
| 00131944 | 00131950 | 7/16/2020 14:09 | Attach | City of Rockville Response_July 15 2020.pdf | \VOL009\IMAGES\IMAGES002\00131944.pdf | |
| 00131951 | 00131952 | 7/16/2020 14:56 | Edoc | 2020-07-07_FHWA Coordination Meeting Notes_MLS.DOCX | \VOL009\IMAGES\IMAGES002\00131951.pdf | |
| 00131953 | 00131954 | 7/16/2020 14:59 | Email | I-495/I-270 FHWA Coordination Meeting: P3 Program notes (7.7.20) | \VOL009\IMAGES\IMAGES002\00131953.pdf | |
| 00131955 | 00131956 | 7/16/2020 14:59 | Email | 2020-07-07_FHWA Coordination Meeting Notes_P3 Program.docx | \VOL009\IMAGES\IMAGES002\00131955.pdf | |
| 00131957 | 00131958 | 7/16/2020 15:00 | Email | I-495/I-270 FHWA Coordination Meeting: I-270 Pre-NEPA notes (7.7.20) | \VOL009\IMAGES\IMAGES002\00131957.pdf | |
| 00131959 | 00131959 | 7/16/2020 15:00 | Attach | 20200707-I-270_FHWA Coordination Meeting Notes.docx | \VOL009\IMAGES\IMAGES002\00131959.pdf | |
| 00131960 | 00131962 | 7/16/2020 15:02 | Email | RE: Rep. Raskin re: I-495/I-270 DEIS | \VOL009\IMAGES\IMAGES002\00131960.pdf | |
| 00131963 | 00131965 | 7/16/2020 15:04 | Email | RE: Rep. Raskin re: I-495/I-270 DEIS | \VOL009\IMAGES\IMAGES002\00131963.pdf | |
| 00131966 | 00131968 | 7/16/2020 15:10 | Email | RE: Signing question/advice for managed lanes in Maryland. | \VOL009\IMAGES\IMAGES002\00131966.pdf | |
| 00131969 | 00131970 | 7/16/2020 15:11 | Edoc | 2020-07-07_FHWA Coordination Meeting Notes_MLS_v2.docx | \VOL009\IMAGES\IMAGES002\00131969.pdf | |
| 00131971 | 00131971 | 7/16/2020 15:46 | Email | FW: Letter from Congressman Raskin re: I-495/I-270 DEIS | \VOL009\IMAGES\IMAGES002\00131971.pdf | |
| 00131972 | 00131972 | 7/16/2020 16:22 | Email | Extend the I-495 and I-270 comment period to at least 120 days | \VOL009\IMAGES\IMAGES002\00131972.pdf | |
| 00131973 | 00131976 | 7/17/2020 8:32 | Email | RE: Signing question/advice for managed lanes in Maryland. | \VOL009\IMAGES\IMAGES002\00131973.pdf | |
| 00131977 | 00131980 | 7/17/2020 12:15 | Email | RE: Rep. Raskin re: I-495/I-270 DEIS | \VOL009\IMAGES\IMAGES002\00131977.pdf | |
| 00131981 | 00131984 | 7/17/2020 12:20 | Email | RE: Rep. Raskin re: I-495/I-270 DEIS | \VOL009\IMAGES\IMAGES002\00131981.pdf | |
| 00131985 | 00131988 | 7/17/2020 12:28 | Email | RE: Rep. Raskin re: I-495/I-270 DEIS | \VOL009\IMAGES\IMAGES002\00131985.pdf | |
| 00131989 | 00131992 | 7/17/2020 12:28 | Email | RE: Rep. Raskin re: I-495/I-270 DEIS | \VOL009\IMAGES\IMAGES002\00131989.pdf | |
| 00131993 | 00131993 | 7/17/2020 12:31 | Edoc | 495270_OutreachLocations_all_EmailAddresses.xlsx | \VOL009\IMAGES\IMAGES002\00131993.pdf | \VOL009\NATIVES\NATIVES002\00131993.XLSX |
| 00131994 | 00131996 | 7/17/2020 12:34 | Edoc | MLS_HearingFlyerCoverletter_EJOrgs_Email_MCPGC.docx | \VOL009\IMAGES\IMAGES002\00131994.pdf | |
| 00131997 | 00131999 | 7/17/2020 12:35 | Edoc | MLS_HearingFlyerCoverletter_EJOrgs_Email_MCPGC.pdf | \VOL009\IMAGES\IMAGES002\00131997.pdf | |
| 00132000 | 00132003 | 7/17/2020 12:40 | Email | RE: Rep. Raskin re: I-495/I-270 DEIS | \VOL009\IMAGES\IMAGES002\00132000.pdf | |
| 00132004 | 00132007 | 7/17/2020 12:41 | Email | RE: Rep. Raskin re: I-495/I-270 DEIS | \VOL009\IMAGES\IMAGES002\00132004.pdf | |
| 00132008 | 00132008 | 7/17/2020 12:48 | Email | FW: PH Flyer | \VOL009\IMAGES\IMAGES002\00132008.pdf | |
| 00132010 | 00132010 | 7/17/2020 12:48 | Attach | I-495_I-270_Print Ad_12x10.5_rd04_proof_Final.pdf | \VOL009\IMAGES\IMAGES002\00132010.pdf | |
| 00132011 | 00132015 | 7/17/2020 13:17 | Email | RE: Rep. Raskin re: I-495/I-270 DEIS | \VOL009\IMAGES\IMAGES002\00132011.pdf | |
| 00132016 | 00132020 | 7/17/2020 13:38 | Email | RE: Rep. Raskin re: I-495/I-270 DEIS | \VOL009\IMAGES\IMAGES002\00132016.pdf | |
| 00132021 | 00132021 | 7/17/2020 13:43 | Email | REVIEW REQUESTED: Rep. Raskin re: I-495/I-270 DEIS response | \VOL009\IMAGES\IMAGES002\00132021.pdf | |
| 00132022 | 00132023 | 7/17/2020 16:23 | Email | MD DEIS Comment Period Letter .pdf | \VOL009\IMAGES\IMAGES002\00132022.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00132024 | 00132024 | 7/20/2020 9:49 | Email | RE: Rep. Raskin re: I-495/I-270 DEIS | \VOL009\IMAGES\IMAGES002\00132024.pdf | |
| 00132025 | 00132026 | 7/20/2020 9:54 | Email | FW: REVIEW REQUESTED: Rep. Raskin re: I-495/I-270 DEIS response | \VOL009\IMAGES\IMAGES002\00132025.pdf | |
| 00132027 | 00132028 | 7/20/2020 9:59 | Email | RE: REVIEW REQUESTED: Rep. Raskin re: I-495/I-270 DEIS response | \VOL009\IMAGES\IMAGES002\00132027.pdf | |
| 00132029 | 00132029 | 7/20/2020 10:04 | Email | RE: draft MDOT SHA letter | \VOL009\IMAGES\IMAGES002\00132029.pdf | |
| 00132030 | 00132031 | 7/20/2020 10:23 | Email | RE: REVIEW REQUESTED: Rep. Raskin re: I-495/I-270 DEIS response | \VOL009\IMAGES\IMAGES002\00132030.pdf | |
| 00132032 | 00132038 | 7/20/2020 10:36 | Edoc | City of Rockville Response_July 15 2020.pdf | \VOL009\IMAGES\IMAGES002\00132032.pdf | |
| 00132039 | 00132040 | 7/20/2020 12:35 | Email | FW: REVIEW REQUESTED: Rep. Raskin re: I-495/I-270 DEIS response | \VOL009\IMAGES\IMAGES002\00132039.pdf | |
| 00132041 | 00132043 | 7/20/2020 12:51 | Email | RE: REVIEW REQUESTED: Rep. Raskin re: I-495/I-270 DEIS response | \VOL009\IMAGES\IMAGES002\00132041.pdf | |
| 00132044 | 00132046 | 7/20/2020 13:16 | Email | RE: NPS Signing | \VOL009\IMAGES\IMAGES002\00132044.pdf | |
| 00132047 | 00132047 | 7/20/2020 14:03 | Attach | 2020-07-21_FHWA Coordination Mtg Agenda.docx | \VOL009\IMAGES\IMAGES002\00132047.pdf | |
| 00132048 | 00132050 | 7/20/2020 14:12 | Email | RE: REVIEW REQUESTED: Rep. Raskin re: I-495/I-270 DEIS response | \VOL009\IMAGES\IMAGES002\00132048.pdf | |
| 00132051 | 00132051 | 7/20/2020 16:05 | Email | FW: REVIEW REQUESTED: Rep. Raskin re: I-495/I-270 DEIS response | \VOL009\IMAGES\IMAGES002\00132051.pdf | |
| 00132052 | 00132053 | 7/20/2020 16:29 | Email | RE: REVIEW REQUESTED: Rep. Raskin re: I-495/I-270 DEIS response | \VOL009\IMAGES\IMAGES002\00132052.pdf | |
| 00132054 | 00132054 | 7/20/2020 16:29 | Attach | RE: eNEPA | \VOL009\IMAGES\IMAGES002\00132054.pdf | |
| 00132055 | 00132056 | 7/20/2020 16:29 | Email | RE: REVIEW REQUESTED: Rep. Raskin re: I-495/I-270 DEIS response | \VOL009\IMAGES\IMAGES002\00132055.pdf | |
| 00132057 | 00132058 | 7/20/2020 16:31 | Email | RE: REVIEW REQUESTED: Rep. Raskin re: I-495/I-270 DEIS response | \VOL009\IMAGES\IMAGES002\00132057.pdf | |
| 00132059 | 00132061 | 7/21/2020 9:07 | Email | FW: MLS Public Hearings | \VOL009\IMAGES\IMAGES002\00132059.pdf | |
| 00132062 | 00132083 | 7/21/2020 11:26 | Attach | AI168251_Day 45 comments_P3 MLS_20-NT-0114_Response.pdf | \VOL009\IMAGES\IMAGES002\00132062.pdf | |
| 00132085 | 00132085 | 7/21/2020 12:40 | Email | Missing Reference from Managed Lane Study Draft Environmental Impact Statement | \VOL009\IMAGES\IMAGES002\00132085.pdf | |
| 00132086 | 00132088 | 7/21/2020 13:14 | Email | Fw: I-495 & I-270 Managed Lanes Study- Draft Environmental Impact Statement and Draft Section 4(f) Evaluation Notice of Availability | \VOL009\IMAGES\IMAGES002\00132086.pdf | |
| 00132089 | 00132090 | 7/22/2020 6:53 | Email | MLS - Response from Monacan Nation | \VOL009\IMAGES\IMAGES002\00132089.pdf | |
| 00132091 | 00132092 | 7/22/2020 6:53 | Attach | Monacan_decline_6_3_2020_495_MLS.pdf | \VOL009\IMAGES\IMAGES002\00132091.pdf | |
| 00132093 | 00132094 | 7/22/2020 9:47 | Email | Re: Moses Cemetery Property Question | \VOL009\IMAGES\IMAGES002\00132093.pdf | |
| 00132095 | 00132095 | 7/23/2020 12:57 | Attach | MLS_Tuscarora Nation.pdf | \VOL009\IMAGES\IMAGES002\00132095.pdf | |
| 00132096 | 00132098 | 7/23/2020 15:35 | Email | I-495 and I-270 Managed Lanes Study - July 2020 Section 106 Update and Materials | \VOL009\IMAGES\IMAGES002\00132096.pdf | |
| 00132099 | 00132101 | 7/23/2020 15:43 | Email | Fwd: I-495 & I-270 Managed Lanes Study- Draft Environmental Impact Statement and Draft Section 4(f) Evaluation Notice of Availability | \VOL009\IMAGES\IMAGES002\00132099.pdf | |
| 00132102 | 00132102 | 7/23/2020 15:43 | Attach | 2020-497 I-495 & I-270 Managed Lanes Study- Draft Environmental Impact Statement and Draft Section 4(f) Evaluation Notice of Availability.pdf | \VOL009\IMAGES\IMAGES002\00132102.pdf | |
| 00132103 | 00132104 | 7/23/2020 16:35 | Email | I-495 and I-270 Managed Lanes Study - July 2020....pdf | \VOL009\IMAGES\IMAGES002\00132103.pdf | |
| 00132105 | 00132118 | 7/23/2020 16:35 | Attach | MLS Update Letter_2020_July_23.pdf | \VOL009\IMAGES\IMAGES002\00132105.pdf | |
| 00132119 | 00132119 | 7/23/2020 16:43 | Attach | MLS_Tuscarora Nation.pdf | \VOL009\IMAGES\IMAGES002\00132119.pdf | |
| 00132120 | 00132120 | 7/23/2020 16:44 | Attach | MLS_Onondaga.pdf | \VOL009\IMAGES\IMAGES002\00132120.pdf | |
| 00132121 | 00132121 | 7/23/2020 16:44 | Attach | MLS_Eastern Shawnee Tribe.pdf | \VOL009\IMAGES\IMAGES002\00132121.pdf | |
| 00132122 | 00132122 | 7/23/2020 16:44 | Attach | MLS_Oneida.pdf | \VOL009\IMAGES\IMAGES002\00132122.pdf | |
| 00132123 | 00132125 | 7/23/2020 21:13 | Email | Re: I-495 and I-270 Managed Lanes Study - July 2020 Section 106 Update and Materials | \VOL009\IMAGES\IMAGES002\00132123.pdf | |
| 00132126 | 00132128 | 7/24/2020 9:40 | Edoc | 2020.07.24_Jan Fisher_Follow Up Letter.pdf | \VOL009\IMAGES\IMAGES002\00132126.pdf | |
| 00132129 | 00132129 | 7/24/2020 15:18 | Edoc | MLS_Onondaga.pdf | \VOL009\IMAGES\IMAGES002\00132129.pdf | |
| 00132130 | 00132130 | 7/24/2020 15:18 | Edoc | MLS_Seneca-Cayuga Nation.pdf | \VOL009\IMAGES\IMAGES002\00132130.pdf | |
| 00132131 | 00132132 | 7/24/2020 15:26 | Email | Re: I-495 and I-270 Managed Lanes Study - July 23, 2020 Section 106 Update and Materials | \VOL009\IMAGES\IMAGES002\00132131.pdf | |
| 00132133 | 00132134 | 7/27/2020 8:39 | Email | 495 and 270 MLS Keeper Submittal update | \VOL009\IMAGES\IMAGES002\00132133.pdf | |
| 00132135 | 00132136 | 7/27/2020 9:39 | Email | 495 and 270 MLS Keeper Submittal update(1).pdf | \VOL009\IMAGES\IMAGES002\00132135.pdf | |
| 00132137 | 00132179 | 7/27/2020 15:10 | Edoc | I-495 I-270 Public Hearing Display Boards_Narrated_2020.07.27_final.docx | \VOL009\IMAGES\IMAGES002\00132137.pdf | |
| 00132157 | 00132179 | 7/27/2020 16:04 | Edoc | DEIS_ExSummary_06-02-2020_ES.pdf | \VOL009\IMAGES\IMAGES002\00132157.pdf | |
| 00132180 | 00132201 | 7/27/2020 16:05 | Edoc | DEIS_ExSummary_06-02-2020_FR.pdf | \VOL009\IMAGES\IMAGES002\00132180.pdf | |
| 00132202 | 00132220 | 7/27/2020 16:07 | Edoc | DEIS_ExSummary_06-02-2020_AM.pdf | \VOL009\IMAGES\IMAGES002\00132202.pdf | |
| 00132221 | 00132221 | 7/28/2020 7:36 | Email | MDOT-VDOT Geometric Resolution Meeting #8 | \VOL009\IMAGES\IMAGES002\00132221.pdf | |
| 00132222 | 00132222 | 7/28/2020 7:36 | Attach | Cabin John - River Road Interchange 2020-07-24.pdf | \VOL009\IMAGES\IMAGES002\00132222.pdf | |
| 00132223 | 00132224 | 7/28/2020 7:36 | Attach | MDOT-VDOT Geometric Resolution Meeting #8 Notes.pdf | \VOL009\IMAGES\IMAGES002\00132223.pdf | |
| 00132225 | 00132225 | 7/28/2020 11:09 | Email | Don't widen the beltway | \VOL009\IMAGES\IMAGES002\00132225.pdf | |
| 00132226 | 00132227 | 7/28/2020 13:08 | Email | Public Comment Period - Advanced Copy | \VOL009\IMAGES\IMAGES002\00132226.pdf | |
| 00132228 | 00132229 | 7/28/2020 13:15 | Email | FW: Public Comment Period - Advanced Copy | \VOL009\IMAGES\IMAGES002\00132228.pdf | |
| 00132230 | 00132231 | 7/28/2020 13:15 | Attach | 2020-07-28_495_270 DEIS Comment Period Extension Letter (2).docx | \VOL009\IMAGES\IMAGES002\00132230.pdf | |
| 00132232 | 00132234 | 7/28/2020 13:24 | Email | RE: Public Comment Period - Advanced Copy | \VOL009\IMAGES\IMAGES002\00132232.pdf | |
| 00132235 | 00132235 | 7/28/2020 13:30 | Email | RE: draft agenda for 7/28 FHWA internal coordination meeting | \VOL009\IMAGES\IMAGES002\00132235.pdf | |
| 00132236 | 00132237 | 7/28/2020 13:54 | Email | RE: Limited Staff at In-Person Hearings | \VOL009\IMAGES\IMAGES002\00132236.pdf | |
| 00132238 | 00132240 | 7/28/2020 15:53 | Email | FW: MDOT SHA's Proposed Use of Virtual Public Involvement Tools - FHWA Concurrence Requested | \VOL009\IMAGES\IMAGES002\00132238.pdf | |
| 00132241 | 00132242 | 7/29/2020 7:39 | Email | DEIS Comment Period Extension Request | \VOL009\IMAGES\IMAGES002\00132241.pdf | |
| 00132243 | 00132243 | 7/29/2020 9:03 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132243.pdf | |
| 00132244 | 00132244 | 7/29/2020 9:04 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132244.pdf | |
| 00132245 | 00132245 | 7/29/2020 9:04 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132245.pdf | |
| 00132246 | 00132246 | 7/29/2020 9:05 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132246.pdf | |
| 00132247 | 00132247 | 7/29/2020 9:07 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132247.pdf | |
| 00132248 | 00132248 | 7/29/2020 9:09 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132248.pdf | |
| 00132249 | 00132249 | 7/29/2020 9:09 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132249.pdf | |
| 00132250 | 00132250 | 7/29/2020 9:10 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132250.pdf | |
| 00132251 | 00132251 | 7/29/2020 9:10 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132251.pdf | |

| 00132252 | 00132252 | 7/29/2020 9:11 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132252.pdf | |
| 00132253 | 00132253 | 7/29/2020 9:11 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132253.pdf | |
| 00132254 | 00132254 | 7/29/2020 9:11 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132254.pdf | |
| 00132255 | 00132255 | 7/29/2020 9:11 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132255.pdf | |
| 00132256 | 00132256 | 7/29/2020 9:12 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132256.pdf | |
| 00132257 | 00132257 | 7/29/2020 9:13 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132257.pdf | |
| 00132258 | 00132258 | 7/29/2020 9:14 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132258.pdf | |
| 00132259 | 00132259 | 7/29/2020 9:14 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132259.pdf | |
| 00132260 | 00132260 | 7/29/2020 9:15 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132260.pdf | |
| 00132261 | 00132261 | 7/29/2020 9:15 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132261.pdf | |
| 00132262 | 00132262 | 7/29/2020 9:17 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132262.pdf | |
| 00132263 | 00132263 | 7/29/2020 9:17 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132263.pdf | |
| 00132264 | 00132264 | 7/29/2020 9:19 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132264.pdf | |
| 00132265 | 00132265 | 7/29/2020 9:21 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132265.pdf | |
| 00132266 | 00132266 | 7/29/2020 9:22 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132266.pdf | |
| 00132267 | 00132267 | 7/29/2020 9:23 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132267.pdf | |
| 00132268 | 00132268 | 7/29/2020 9:24 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132268.pdf | |
| 00132269 | 00132269 | 7/29/2020 9:25 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132269.pdf | |
| 00132270 | 00132270 | 7/29/2020 9:25 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132270.pdf | |
| 00132271 | 00132271 | 7/29/2020 9:26 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132271.pdf | |
| 00132272 | 00132272 | 7/29/2020 9:26 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132272.pdf | |
| 00132273 | 00132273 | 7/29/2020 9:26 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132273.pdf | |
| 00132274 | 00132274 | 7/29/2020 9:27 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132274.pdf | |
| 00132275 | 00132275 | 7/29/2020 9:27 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132275.pdf | |
| 00132276 | 00132276 | 7/29/2020 9:29 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132276.pdf | |
| 00132277 | 00132277 | 7/29/2020 9:30 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132277.pdf | |
| 00132278 | 00132278 | 7/29/2020 9:31 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132278.pdf | |
| 00132279 | 00132279 | 7/29/2020 9:31 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132279.pdf | |
| 00132280 | 00132280 | 7/29/2020 9:31 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132280.pdf | |
| 00132281 | 00132281 | 7/29/2020 9:33 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132281.pdf | |
| 00132282 | 00132282 | 7/29/2020 9:33 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132282.pdf | |
| 00132283 | 00132283 | 7/29/2020 9:34 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132283.pdf | |
| 00132284 | 00132284 | 7/29/2020 9:35 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132284.pdf | |
| 00132285 | 00132285 | 7/29/2020 9:41 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132285.pdf | |
| 00132286 | 00132286 | 7/29/2020 9:42 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132286.pdf | |
| 00132287 | 00132287 | 7/29/2020 9:42 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132287.pdf | |
| 00132288 | 00132288 | 7/29/2020 9:43 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132288.pdf | |
| 00132289 | 00132289 | 7/29/2020 9:45 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132289.pdf | |
| 00132290 | 00132290 | 7/29/2020 9:47 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132290.pdf | |
| 00132291 | 00132291 | 7/29/2020 9:47 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132291.pdf | |
| 00132292 | 00132292 | 7/29/2020 9:50 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132292.pdf | |
| 00132293 | 00132293 | 7/29/2020 9:51 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132293.pdf | |
| 00132294 | 00132294 | 7/29/2020 9:51 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132294.pdf | |
| 00132295 | 00132295 | 7/29/2020 9:51 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132295.pdf | |
| 00132296 | 00132296 | 7/29/2020 9:52 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132296.pdf | |
| 00132297 | 00132297 | 7/29/2020 9:54 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132297.pdf | |
| 00132298 | 00132298 | 7/29/2020 9:55 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132298.pdf | |
| 00132299 | 00132299 | 7/29/2020 9:55 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132299.pdf | |
| 00132300 | 00132300 | 7/29/2020 9:58 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132300.pdf | |
| 00132301 | 00132301 | 7/29/2020 9:58 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132301.pdf | |
| 00132302 | 00132302 | 7/29/2020 10:01 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132302.pdf | |
| 00132303 | 00132303 | 7/29/2020 10:01 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132303.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00132304 | 00132304 | 7/29/2020 10:03 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | |
| 00132305 | 00132305 | 7/29/2020 10:03 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132305.pdf |
| 00132306 | 00132306 | 7/29/2020 10:04 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132306.pdf |
| 00132307 | 00132307 | 7/29/2020 10:05 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132307.pdf |
| 00132308 | 00132308 | 7/29/2020 10:12 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132308.pdf |
| 00132309 | 00132309 | 7/29/2020 10:13 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132309.pdf |
| 00132310 | 00132310 | 7/29/2020 10:14 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132310.pdf |
| 00132311 | 00132311 | 7/29/2020 10:15 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132311.pdf |
| 00132312 | 00132312 | 7/29/2020 10:22 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132312.pdf |
| 00132313 | 00132313 | 7/29/2020 10:22 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132313.pdf |
| 00132314 | 00132314 | 7/29/2020 10:29 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132314.pdf |
| 00132315 | 00132315 | 7/29/2020 10:34 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132315.pdf |
| 00132316 | 00132316 | 7/29/2020 10:40 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132316.pdf |
| 00132317 | 00132317 | 7/29/2020 10:42 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132317.pdf |
| 00132318 | 00132318 | 7/29/2020 10:52 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132318.pdf |
| 00132319 | 00132319 | 7/29/2020 10:53 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132319.pdf |
| 00132320 | 00132320 | 7/29/2020 10:55 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132320.pdf |
| 00132321 | 00132321 | 7/29/2020 11:00 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132321.pdf |
| 00132322 | 00132322 | 7/29/2020 11:00 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132322.pdf |
| 00132323 | 00132323 | 7/29/2020 11:05 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132323.pdf |
| 00132324 | 00132324 | 7/29/2020 11:09 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132324.pdf |
| 00132325 | 00132325 | 7/29/2020 11:13 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132325.pdf |
| 00132326 | 00132326 | 7/29/2020 11:13 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132326.pdf |
| 00132327 | 00132327 | 7/29/2020 11:14 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132327.pdf |
| 00132328 | 00132328 | 7/29/2020 11:15 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132328.pdf |
| 00132329 | 00132329 | 7/29/2020 11:18 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132329.pdf |
| 00132330 | 00132330 | 7/29/2020 11:21 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132330.pdf |
| 00132331 | 00132331 | 7/29/2020 11:25 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132331.pdf |
| 00132332 | 00132332 | 7/29/2020 11:28 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132332.pdf |
| 00132333 | 00132333 | 7/29/2020 11:28 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132333.pdf |
| 00132334 | 00132334 | 7/29/2020 11:30 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132334.pdf |
| 00132335 | 00132335 | 7/29/2020 11:30 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132335.pdf |
| 00132336 | 00132336 | 7/29/2020 11:31 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132336.pdf |
| 00132337 | 00132337 | 7/29/2020 11:33 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132337.pdf |
| 00132338 | 00132338 | 7/29/2020 11:34 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132338.pdf |
| 00132339 | 00132339 | 7/29/2020 11:35 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132339.pdf |
| 00132340 | 00132340 | 7/29/2020 11:36 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132340.pdf |
| 00132341 | 00132341 | 7/29/2020 11:36 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132341.pdf |
| 00132342 | 00132342 | 7/29/2020 11:38 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132342.pdf |
| 00132343 | 00132343 | 7/29/2020 11:39 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132343.pdf |
| 00132344 | 00132344 | 7/29/2020 11:42 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132344.pdf |
| 00132345 | 00132345 | 7/29/2020 11:48 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132345.pdf |
| 00132346 | 00132346 | 7/29/2020 11:49 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132346.pdf |
| 00132347 | 00132347 | 7/29/2020 11:49 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132347.pdf |
| 00132348 | 00132348 | 7/29/2020 11:54 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132348.pdf |
| 00132349 | 00132349 | 7/29/2020 11:54 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132349.pdf |
| 00132350 | 00132350 | 7/29/2020 11:55 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132350.pdf |
| 00132351 | 00132351 | 7/29/2020 12:00 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132351.pdf |
| 00132352 | 00132352 | 7/29/2020 12:00 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132352.pdf |
| 00132353 | 00132353 | 7/29/2020 12:03 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132353.pdf |
| 00132354 | 00132354 | 7/29/2020 12:05 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132354.pdf |
| 00132355 | 00132355 | 7/29/2020 12:05 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132355.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00132356 | 00132356 | 7/29/2020 12:06 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132356.pdf |
| 00132357 | 00132357 | 7/29/2020 12:07 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132357.pdf |
| 00132358 | 00132358 | 7/29/2020 12:11 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132358.pdf |
| 00132359 | 00132359 | 7/29/2020 12:12 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132359.pdf |
| 00132360 | 00132360 | 7/29/2020 12:16 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132360.pdf |
| 00132361 | 00132361 | 7/29/2020 12:21 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132361.pdf |
| 00132362 | 00132362 | 7/29/2020 12:28 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132362.pdf |
| 00132363 | 00132363 | 7/29/2020 12:30 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132363.pdf |
| 00132364 | 00132364 | 7/29/2020 12:31 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132364.pdf |
| 00132365 | 00132365 | 7/29/2020 12:37 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132365.pdf |
| 00132366 | 00132366 | 7/29/2020 12:40 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132366.pdf |
| 00132367 | 00132367 | 7/29/2020 12:42 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132367.pdf |
| 00132368 | 00132368 | 7/29/2020 12:42 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132368.pdf |
| 00132369 | 00132369 | 7/29/2020 12:46 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132369.pdf |
| 00132370 | 00132370 | 7/29/2020 12:47 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132370.pdf |
| 00132371 | 00132371 | 7/29/2020 12:48 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132371.pdf |
| 00132372 | 00132372 | 7/29/2020 12:56 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132372.pdf |
| 00132373 | 00132373 | 7/29/2020 12:58 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132373.pdf |
| 00132374 | 00132374 | 7/29/2020 13:07 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132374.pdf |
| 00132375 | 00132375 | 7/29/2020 13:11 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132375.pdf |
| 00132376 | 00132376 | 7/29/2020 13:14 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132376.pdf |
| 00132377 | 00132377 | 7/29/2020 13:16 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132377.pdf |
| 00132378 | 00132378 | 7/29/2020 13:19 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132378.pdf |
| 00132379 | 00132379 | 7/29/2020 13:21 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132379.pdf |
| 00132380 | 00132380 | 7/29/2020 13:21 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132380.pdf |
| 00132381 | 00132381 | 7/29/2020 13:25 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132381.pdf |
| 00132382 | 00132382 | 7/29/2020 13:25 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132382.pdf |
| 00132383 | 00132383 | 7/29/2020 13:36 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132383.pdf |
| 00132384 | 00132384 | 7/29/2020 13:39 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132384.pdf |
| 00132385 | 00132385 | 7/29/2020 13:45 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132385.pdf |
| 00132386 | 00132386 | 7/29/2020 13:49 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132386.pdf |
| 00132387 | 00132390 | 7/29/2020 13:54 | Edoc | MLS_VirtualPublicHearing_FacilitatorScript_20200728 JP.docx | \VOL009\IMAGES\IMAGES002\00132387.pdf |
| 00132391 | 00132391 | 7/29/2020 13:56 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132391.pdf |
| 00132392 | 00132392 | 7/29/2020 13:56 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132392.pdf |
| 00132393 | 00132393 | 7/29/2020 13:57 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132393.pdf |
| 00132394 | 00132394 | 7/29/2020 13:59 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132394.pdf |
| 00132395 | 00132395 | 7/29/2020 14:06 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132395.pdf |
| 00132396 | 00132396 | 7/29/2020 14:12 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132396.pdf |
| 00132397 | 00132397 | 7/29/2020 14:15 | Email | RE: Moses Cemetery Survey | \VOL009\IMAGES\IMAGES002\00132397.pdf |
| 00132398 | 00132398 | 7/29/2020 14:17 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132398.pdf |
| 00132399 | 00132399 | 7/29/2020 14:18 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132399.pdf |
| 00132400 | 00132401 | 7/29/2020 14:20 | Edoc | I-495_I-270_Hearing_Flyer_8x10.375_rd51_proof_Final.pdf | \VOL009\IMAGES\IMAGES002\00132400.pdf |
| 00132402 | 00132402 | 7/29/2020 14:22 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132402.pdf |
| 00132403 | 00132403 | 7/29/2020 14:24 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132403.pdf |
| 00132404 | 00132404 | 7/29/2020 14:25 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132404.pdf |
| 00132405 | 00132405 | 7/29/2020 14:25 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132405.pdf |
| 00132406 | 00132406 | 7/29/2020 14:27 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132406.pdf |
| 00132407 | 00132407 | 7/29/2020 14:28 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132407.pdf |
| 00132408 | 00132408 | 7/29/2020 14:28 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132408.pdf |
| 00132409 | 00132409 | 7/29/2020 14:41 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132409.pdf |
| 00132410 | 00132410 | 7/29/2020 14:44 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132410.pdf |
| 00132411 | 00132411 | 7/29/2020 14:46 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132411.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00132412 | 00132412 | 7/29/2020 14:46 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | | |
| 00132413 | 00132413 | 7/29/2020 14:52 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132413.pdf | |
| 00132414 | 00132414 | 7/29/2020 14:53 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132414.pdf | |
| 00132415 | 00132421 | 7/29/2020 14:53 | Edoc | I-495_I-270_Brochure_Mailer_2020_rd52_FINAL.pdf | \VOL009\IMAGES\IMAGES002\00132415.pdf | |
| 00132422 | 00132422 | 7/29/2020 15:02 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132422.pdf | |
| 00132423 | 00132423 | 7/29/2020 15:04 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132423.pdf | |
| 00132424 | 00132424 | 7/29/2020 15:04 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132424.pdf | |
| 00132425 | 00132426 | 7/29/2020 15:05 | Email | FW: DEIS Comment Period Extension Request | \VOL009\IMAGES\IMAGES002\00132425.pdf | |
| 00132427 | 00132428 | 7/29/2020 15:05 | Email | Re: Moses Cemetery Survey | \VOL009\IMAGES\IMAGES002\00132427.pdf | |
| 00132429 | 00132429 | 7/29/2020 15:06 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132429.pdf | |
| 00132430 | 00132430 | 7/29/2020 15:10 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132430.pdf | |
| 00132431 | 00132458 | 7/29/2020 15:11 | Attach | Cultural Resources Tech Report_Responses to Consulting Parties (1).pdf | \VOL009\IMAGES\IMAGES002\00132431.pdf | |
| 00132459 | 00132459 | 7/29/2020 15:11 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132459.pdf | |
| 00132460 | 00132462 | 7/29/2020 15:13 | Email | FW: DEIS Comment Period Extension Request | \VOL009\IMAGES\IMAGES002\00132460.pdf | |
| 00132463 | 00132463 | 7/29/2020 15:25 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132463.pdf | |
| 00132464 | 00132464 | 7/29/2020 15:26 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132464.pdf | |
| 00132465 | 00132465 | 7/29/2020 15:28 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132465.pdf | |
| 00132466 | 00132466 | 7/29/2020 15:31 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132466.pdf | |
| 00132467 | 00132467 | 7/29/2020 15:33 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132467.pdf | |
| 00132468 | 00132468 | 7/29/2020 15:34 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132468.pdf | |
| 00132469 | 00132469 | 7/29/2020 15:36 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132469.pdf | |
| 00132470 | 00132470 | 7/29/2020 15:44 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132470.pdf | |
| 00132471 | 00132471 | 7/29/2020 15:48 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132471.pdf | |
| 00132472 | 00132473 | 7/29/2020 15:49 | Email | Fisher Request | \VOL009\IMAGES\IMAGES002\00132472.pdf | |
| 00132474 | 00132474 | 7/29/2020 15:49 | Attach | Missing Reference from Managed Lane Study Draft Environmental Impact Statement | \VOL009\IMAGES\IMAGES002\00132474.pdf | |
| 00132475 | 00132477 | 7/29/2020 15:51 | Edoc | 2020-07-10 MLS DEIS Release.pdf | \VOL009\IMAGES\IMAGES002\00132475.pdf | |
| 00132478 | 00132479 | 7/29/2020 15:57 | Email | Falloon 825336 Response: I-495 and I-270 Expansion Plans | \VOL009\IMAGES\IMAGES002\00132478.pdf | |
| 00132480 | 00132481 | 7/29/2020 15:57 | Attach | Kosterlitz 825337 Response: Please Expand Comment Period on the P3 Highway Widening Idea | \VOL009\IMAGES\IMAGES002\00132480.pdf | |
| 00132482 | 00132483 | 7/29/2020 15:57 | Attach | Ziegenfuss 825340 Response: Extend the Comment Period for the DEIS on Beltway Widening | \VOL009\IMAGES\IMAGES002\00132482.pdf | |
| 00132484 | 00132484 | 7/29/2020 16:05 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132484.pdf | |
| 00132485 | 00132485 | 7/29/2020 16:06 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132485.pdf | |
| 00132486 | 00132486 | 7/29/2020 16:08 | Attach | Missing Reference from Managed Lane Study Draft Environmental Impact Statement | \VOL009\IMAGES\IMAGES002\00132486.pdf | |
| 00132487 | 00132489 | 7/29/2020 16:09 | Email | RE: DEIS Comment Period Extension Request | \VOL009\IMAGES\IMAGES002\00132487.pdf | |
| 00132490 | 00132490 | 7/29/2020 16:16 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132490.pdf | |
| 00132491 | 00132491 | 7/29/2020 16:25 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132491.pdf | |
| 00132492 | 00132494 | 7/29/2020 16:27 | Email | FW: Fisher Request | \VOL009\IMAGES\IMAGES002\00132492.pdf | |
| 00132495 | 00132495 | 7/29/2020 16:31 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132495.pdf | |
| 00132496 | 00132496 | 7/29/2020 16:43 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132496.pdf | |
| 00132497 | 00132497 | 7/29/2020 16:44 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132497.pdf | |
| 00132498 | 00132498 | 7/29/2020 16:57 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132498.pdf | |
| 00132499 | 00132499 | 7/29/2020 17:09 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132499.pdf | |
| 00132500 | 00132500 | 7/29/2020 17:13 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132500.pdf | |
| 00132501 | 00132502 | 7/29/2020 17:26 | Email | I-495 & I-270 MLS- DEIS Comment Period | \VOL009\IMAGES\IMAGES002\00132501.pdf | |
| 00132503 | 00132503 | 7/29/2020 17:32 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132503.pdf | |
| 00132504 | 00132504 | 7/29/2020 17:42 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132504.pdf | |
| 00132505 | 00132505 | 7/29/2020 17:46 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132505.pdf | |
| 00132506 | 00132506 | 7/29/2020 17:54 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132506.pdf | |
| 00132507 | 00132507 | 7/29/2020 18:03 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132507.pdf | |
| 00132508 | 00132508 | 7/29/2020 18:10 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132508.pdf | |
| 00132509 | 00132509 | 7/29/2020 18:15 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132509.pdf | |
| 00132510 | 00132510 | 7/29/2020 18:20 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132510.pdf | |
| 00132511 | 00132511 | 7/29/2020 18:42 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132511.pdf | |
| 00132512 | 00132512 | 7/29/2020 18:53 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132512.pdf | |
| 00132513 | 00132513 | 7/29/2020 19:00 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132513.pdf | |
| 00132514 | 00132514 | 7/29/2020 19:08 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132514.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00132515 | 00132515 | 7/29/2020 19:18 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132515.pdf |
| 00132516 | 00132516 | 7/29/2020 19:37 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132516.pdf |
| 00132517 | 00132517 | 7/29/2020 19:40 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132517.pdf |
| 00132518 | 00132518 | 7/29/2020 19:42 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132518.pdf |
| 00132519 | 00132519 | 7/29/2020 19:53 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132519.pdf |
| 00132520 | 00132520 | 7/29/2020 20:03 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132520.pdf |
| 00132521 | 00132521 | 7/29/2020 20:16 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132521.pdf |
| 00132522 | 00132522 | 7/29/2020 20:17 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132522.pdf |
| 00132523 | 00132523 | 7/29/2020 20:29 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132523.pdf |
| 00132524 | 00132525 | 7/29/2020 21:04 | Email | Re: I-495 & I-270 MLS- DEIS Comment Period | \VOL009\IMAGES\IMAGES002\00132524.pdf |
| 00132526 | 00132526 | 7/29/2020 21:47 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132526.pdf |
| 00132527 | 00132527 | 7/29/2020 21:51 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132527.pdf |
| 00132528 | 00132528 | 7/29/2020 22:17 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132528.pdf |
| 00132529 | 00132529 | 7/29/2020 22:24 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132529.pdf |
| 00132530 | 00132530 | 7/29/2020 22:29 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132530.pdf |
| 00132531 | 00132531 | 7/29/2020 22:42 | Email | The Draft EIS on the I-495 and I-270 plan is way too long underscore the flawed nature of the project | \VOL009\IMAGES\IMAGES002\00132531.pdf |
| 00132532 | 00132532 | 7/29/2020 23:22 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132532.pdf |
| 00132533 | 00132533 | 7/30/2020 0:38 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132533.pdf |
| 00132534 | 00132534 | 7/30/2020 0:54 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132534.pdf |
| 00132535 | 00132535 | 7/30/2020 1:18 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132535.pdf |
| 00132536 | 00132536 | 7/30/2020 1:49 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132536.pdf |
| 00132537 | 00132537 | 7/30/2020 2:19 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132537.pdf |
| 00132538 | 00132538 | 7/30/2020 4:56 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132538.pdf |
| 00132539 | 00132539 | 7/30/2020 7:06 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132539.pdf |
| 00132540 | 00132541 | 7/30/2020 7:18 | Email | FW: I-495 & I-270 MLS- DEIS Comment Period | \VOL009\IMAGES\IMAGES002\00132540.pdf |
| 00132542 | 00132542 | 7/30/2020 7:39 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132542.pdf |
| 00132543 | 00132546 | 7/30/2020 7:43 | Email | RE: [Non-DoD Source] Re: I-495 & I-270 MLS- DEIS Comment Period | \VOL009\IMAGES\IMAGES002\00132543.pdf |
| 00132547 | 00132550 | 7/30/2020 7:47 | Email | RE: [Non-DoD Source] Re: I-495 & I-270 MLS- DEIS Comment Period | \VOL009\IMAGES\IMAGES002\00132547.pdf |
| 00132551 | 00132556 | 7/30/2020 8:05 | Email | Re: [Non-DoD Source] Re: I-495 & I-270 MLS- DEIS Comment Period | \VOL009\IMAGES\IMAGES002\00132551.pdf |
| 00132557 | 00132557 | 7/30/2020 8:10 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132557.pdf |
| 00132558 | 00132558 | 7/30/2020 8:13 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132558.pdf |
| 00132559 | 00132559 | 7/30/2020 8:31 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132559.pdf |
| 00132560 | 00132560 | 7/30/2020 8:33 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132560.pdf |
| 00132561 | 00132565 | 7/30/2020 8:34 | Email | Re: I-495 and I-270 Managed Lanes Study - July 2020 Section 106 Update and Materials | \VOL009\IMAGES\IMAGES002\00132561.pdf |
| 00132566 | 00132568 | 7/30/2020 8:39 | Email | FW: DEIS Comment Period Extension Request | \VOL009\IMAGES\IMAGES002\00132566.pdf |
| 00132569 | 00132569 | 7/30/2020 9:04 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132569.pdf |
| 00132570 | 00132570 | 7/30/2020 9:11 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132570.pdf |
| 00132571 | 00132571 | 7/30/2020 9:30 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132571.pdf |
| 00132572 | 00132572 | 7/30/2020 10:01 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132572.pdf |
| 00132573 | 00132573 | 7/30/2020 10:03 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132573.pdf |
| 00132574 | 00132574 | 7/30/2020 10:15 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132574.pdf |
| 00132575 | 00132575 | 7/30/2020 10:19 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132575.pdf |
| 00132576 | 00132576 | 7/30/2020 11:02 | Email | FW: MDOT SHA's Proposed Use of Virtual Public Involvement Tools - comments | \VOL009\IMAGES\IMAGES002\00132576.pdf |
| 00132577 | 00132578 | 7/30/2020 11:02 | Attach | 2020 07 20 VPI letter to FHWA Donna Buscemi revised.docx | \VOL009\IMAGES\IMAGES002\00132577.pdf |
| 00132579 | 00132579 | 7/30/2020 11:12 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132579.pdf |
| 00132580 | 00132581 | 7/30/2020 11:27 | Email | FW: MDOT SHA's Proposed Use of Virtual Public Involvement Tools - comments | \VOL009\IMAGES\IMAGES002\00132580.pdf |
| 00132582 | 00132582 | 7/30/2020 12:16 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132582.pdf |
| 00132583 | 00132586 | 7/30/2020 12:24 | Email | FW: DEIS Comment Period Extension Request | \VOL009\IMAGES\IMAGES002\00132583.pdf |
| 00132587 | 00132587 | 7/30/2020 12:28 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132587.pdf |
| 00132588 | 00132588 | 7/30/2020 12:51 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132588.pdf |
| 00132589 | 00132589 | 7/30/2020 12:52 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132589.pdf |
| 00132590 | 00132590 | 7/30/2020 13:16 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132590.pdf |
| 00132591 | 00132591 | 7/30/2020 13:36 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132591.pdf |
| 00132592 | 00132592 | 7/30/2020 13:39 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132592.pdf |

| 00132593 | 00132594 | 7/30/2020 13:43 | Email | FW: October NCPC Presentation? | \VOL009\IMAGES\IMAGES002\00132593.pdf | |
| 00132595 | 00132599 | 7/30/2020 13:43 | Attach | Admin DEIS_NCPC Comment Errata Table_Responses_FINAL_June 2020.pdf | \VOL009\IMAGES\IMAGES002\00132595.pdf | |
| 00132600 | 00132603 | 7/30/2020 13:47 | Email | RE: MDOT SHA's Proposed Use of Virtual Public Involvement Tools - FHWA Concurrence Requested | \VOL009\IMAGES\IMAGES002\00132600.pdf | |
| 00132604 | 00132607 | 7/30/2020 14:05 | Email | RE: MDOT SHA's Proposed Use of Virtual Public Involvement Tools - FHWA Concurrence Requested | \VOL009\IMAGES\IMAGES002\00132604.pdf | |
| 00132608 | 00132608 | 7/30/2020 15:07 | Email | RE: Rep. Raskin re: I-495/I-270 DEIS | \VOL009\IMAGES\IMAGES002\00132608.pdf | |
| 00132609 | 00132610 | 7/30/2020 15:08 | Email | RE: Rep. Raskin re: I-495/I-270 DEIS | \VOL009\IMAGES\IMAGES002\00132609.pdf | |
| 00132611 | 00132612 | 7/30/2020 15:09 | Email | RE: Rep. Raskin re: I-495/I-270 DEIS | \VOL009\IMAGES\IMAGES002\00132611.pdf | |
| 00132613 | 00132613 | 7/30/2020 16:30 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132613.pdf | |
| 00132614 | 00132614 | 7/30/2020 16:49 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132614.pdf | |
| 00132615 | 00132615 | 7/30/2020 17:25 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132615.pdf | |
| 00132616 | 00132655 | 7/30/2020 18:04 | Edoc | I-495_I-270_Displays_Public Hearing_2020_40x30_rd90_FINAL.pdf | \VOL009\IMAGES\IMAGES002\00132616.pdf | |
| 00132656 | 00132656 | 7/30/2020 21:44 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132656.pdf | |
| 00132657 | 00132657 | 7/30/2020 23:41 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132657.pdf | |
| 00132658 | 00132658 | 7/31/2020 1:42 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132658.pdf | |
| 00132659 | 00132661 | 7/31/2020 8:20 | Email | I-495 & I-270 Managed Lanes Study DEIS Public Hearings Information | \VOL009\IMAGES\IMAGES002\00132659.pdf | |
| 00132662 | 00132662 | 7/31/2020 8:36 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132662.pdf | |
| 00132663 | 00132663 | 7/31/2020 8:41 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132663.pdf | |
| 00132664 | 00132664 | 7/31/2020 8:50 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132664.pdf | |
| 00132665 | 00132665 | 7/31/2020 8:50 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132665.pdf | |
| 00132666 | 00132666 | 7/31/2020 8:57 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132666.pdf | |
| 00132667 | 00132667 | 7/31/2020 9:08 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132667.pdf | |
| 00132668 | 00132669 | 7/31/2020 9:16 | Edoc | Chickahominy_Indian_Tribe 07_2020 letter.pdf | \VOL009\IMAGES\IMAGES002\00132668.pdf | |
| 00132670 | 00132671 | 7/31/2020 9:18 | Edoc | Upper_Mattaponi_Tribe_07_2020 letter.pdf | \VOL009\IMAGES\IMAGES002\00132670.pdf | |
| 00132672 | 00132673 | 7/31/2020 9:20 | Edoc | Rappahannock_Tribe_07_2020 letter.pdf | \VOL009\IMAGES\IMAGES002\00132672.pdf | |
| 00132674 | 00132675 | 7/31/2020 9:23 | Edoc | Nansemond_Tribe_07_2020 letter.pdf | \VOL009\IMAGES\IMAGES002\00132674.pdf | |
| 00132676 | 00132677 | 7/31/2020 9:25 | Edoc | Pamunkey_Tribe_07_2020 letter.pdf | \VOL009\IMAGES\IMAGES002\00132676.pdf | |
| 00132678 | 00132679 | 7/31/2020 9:26 | Edoc | Chickahominy_Tribe_Eastern_07_2020 letter.pdf | \VOL009\IMAGES\IMAGES002\00132678.pdf | |
| 00132680 | 00132681 | 7/31/2020 9:27 | Edoc | Monacan_Nation_07_2020 letter.pdf | \VOL009\IMAGES\IMAGES002\00132680.pdf | |
| 00132682 | 00132682 | 7/31/2020 10:04 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132682.pdf | |
| 00132683 | 00132683 | 7/31/2020 10:10 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132683.pdf | |
| 00132684 | 00132684 | 7/31/2020 10:11 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132684.pdf | |
| 00132685 | 00132685 | 7/31/2020 10:48 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132685.pdf | |
| 00132686 | 00132686 | 7/31/2020 11:18 | Attach | 495-270 COVID-19 Traffic Impacts.png | \VOL009\IMAGES\IMAGES002\00132686.pdf | |
| 00132687 | 00132687 | 7/31/2020 11:22 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132687.pdf | |
| 00132688 | 00132688 | 7/31/2020 11:56 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132688.pdf | |
| 00132689 | 00132689 | 7/31/2020 12:00 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132689.pdf | |
| 00132690 | 00132690 | 7/31/2020 13:30 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132690.pdf | |
| 00132691 | 00132691 | 7/31/2020 13:54 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132691.pdf | |
| 00132692 | 00132692 | 7/31/2020 14:13 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132692.pdf | |
| 00132693 | 00132693 | 7/31/2020 14:29 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132693.pdf | |
| 00132694 | 00132694 | 7/31/2020 15:01 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132694.pdf | |
| 00132695 | 00132695 | 7/31/2020 15:11 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132695.pdf | |
| 00132696 | 00132698 | 7/31/2020 15:27 | Email | FW: MDOT SHA's Proposed Use of Virtual Public Involvement Tools - comments | \VOL009\IMAGES\IMAGES002\00132696.pdf | |
| 00132699 | 00132700 | 7/31/2020 15:27 | Attach | 2020 07 31 Revised VPI letter to FHWA.Addressed Comments.docx | \VOL009\IMAGES\IMAGES002\00132699.pdf | |
| 00132701 | 00132702 | 7/31/2020 15:27 | Attach | 2020 07 20 VPI letter to FHWA Donna Buscemi revised_FHWA.docx | \VOL009\IMAGES\IMAGES002\00132701.pdf | |
| 00132703 | 00132703 | 7/31/2020 16:06 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132703.pdf | |
| 00132704 | 00132704 | 7/31/2020 17:24 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132704.pdf | |
| 00132705 | 00132705 | 7/31/2020 17:35 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132705.pdf | |
| 00132706 | 00132706 | 7/31/2020 17:43 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132706.pdf | |
| 00132707 | 00132707 | 7/31/2020 19:34 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132707.pdf | |
| 00132708 | 00132708 | 7/31/2020 20:36 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132708.pdf | |
| 00132709 | 00132709 | 7/31/2020 21:04 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132709.pdf | |
| 00132710 | 00132710 | 8/1/2020 8:39 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132710.pdf | |
| 00132711 | 00132711 | 8/1/2020 10:56 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132711.pdf | |
| 00132712 | 00132712 | 8/1/2020 10:58 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132712.pdf | |
| 00132713 | 00132713 | 8/1/2020 12:26 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132713.pdf | |
| 00132714 | 00132714 | 8/1/2020 12:53 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132714.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00132715 | 00132715 | 8/1/2020 19:28 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132715.pdf |
| 00132716 | 00132716 | 8/1/2020 20:14 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132716.pdf |
| 00132717 | 00132717 | 8/1/2020 22:34 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132717.pdf |
| 00132718 | 00132718 | 8/2/2020 14:03 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132718.pdf |
| 00132719 | 00132719 | 8/2/2020 16:41 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132719.pdf |
| 00132720 | 00132720 | 8/3/2020 0:06 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132720.pdf |
| 00132721 | 00132721 | 8/3/2020 1:16 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132721.pdf |
| 00132722 | 00132722 | 8/3/2020 1:32 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES002\00132722.pdf |
| 00132723 | 00132724 | 8/3/2020 7:45 | Email | FW_ Dead Run Ridges Archaeological District (Fa...(1).pdf | \VOL009\IMAGES\IMAGES003\00132723.pdf |
| 00132725 | 00132728 | 8/3/2020 7:45 | Attach | Dead Run Ridges Federal_DOE_Project_Report 07-.pdf | \VOL009\IMAGES\IMAGES003\00132725.pdf |
| 00132730 | 00132730 | 8/3/2020 8:47 | Email | FW: I-495 & I-270 MLS- August IAWG Update | \VOL009\IMAGES\IMAGES003\00132730.pdf |
| 00132731 | 00132733 | 8/3/2020 8:54 | Email | RE: I-495 & I-270 MLS- August IAWG Update | \VOL009\IMAGES\IMAGES003\00132731.pdf |
| 00132734 | 00132735 | 8/3/2020 9:34 | Edoc | 2020.08.03_Ian Fisher_PIA 10-Day Close Out Letter.pdf | \VOL009\IMAGES\IMAGES003\00132734.pdf |
| 00132736 | 00132736 | 8/3/2020 11:28 | Attach | 2020-08-04_FHWA Coordination Mtg Agenda.docx | \VOL009\IMAGES\IMAGES003\00132736.pdf |
| 00132737 | 00132737 | 8/3/2020 12:14 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132737.pdf |
| 00132738 | 00132738 | 8/3/2020 13:09 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132738.pdf |
| 00132739 | 00132739 | 8/3/2020 14:49 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132739.pdf |
| 00132740 | 00132740 | 8/3/2020 15:32 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132740.pdf |
| 00132741 | 00132741 | 8/3/2020 22:25 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132741.pdf |
| 00132742 | 00132742 | 8/3/2020 23:47 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132742.pdf |
| 00132743 | 00132743 | 8/4/2020 0:02 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132743.pdf |
| 00132744 | 00132745 | 8/4/2020 11:30 | Email | FW: MDOT SHA's Proposed Use of Virtual Public Involvement Tools - FHWA Concurrence Requested | \VOL009\IMAGES\IMAGES003\00132744.pdf |
| 00132746 | 00132747 | 8/4/2020 11:30 | Attach | 2020 07 31 Revised VPI letter to FHWA Buscemi.pdf | \VOL009\IMAGES\IMAGES003\00132746.pdf |
| 00132748 | 00132748 | 8/4/2020 13:14 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132748.pdf |
| 00132749 | 00132760 | 8/4/2020 14:56 | Attach | Draft I-270 Logical Termini.docx | \VOL009\IMAGES\IMAGES003\00132749.pdf |
| 00132761 | 00132765 | 8/4/2020 14:56 | Attach | FHWA Logical Termini Errata Sheet 2020.04.03.docx | \VOL009\IMAGES\IMAGES003\00132761.pdf |
| 00132766 | 00132766 | 8/4/2020 16:12 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132766.pdf |
| 00132767 | 00132767 | 8/4/2020 22:21 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132767.pdf |
| 00132768 | 00132768 | 8/4/2020 22:23 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132768.pdf |
| 00132769 | 00132769 | 8/4/2020 23:04 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132769.pdf |
| 00132770 | 00132771 | 8/5/2020 8:54 | Email | 825348 10-day close out ltr.pdf | |
| 00132772 | 00132772 | 8/5/2020 11:59 | Email | Webinar: Meaningful Engagement for EJ w/o Public Meetings | \VOL009\IMAGES\IMAGES003\00132772.pdf |
| 00132773 | 00132777 | 8/6/2020 9:01 | Edoc | 495270MLS_Social Distancing Protocol Memo_Updated 8.6.20.docx | \VOL009\IMAGES\IMAGES003\00132773.pdf |
| 00132778 | 00132778 | 8/6/2020 9:57 | Email | public hearing | \VOL009\IMAGES\IMAGES003\00132778.pdf |
| 00132779 | 00132779 | 8/6/2020 10:43 | Email | FW: Managed Lanes Phasing Questions | \VOL009\IMAGES\IMAGES003\00132779.pdf |
| 00132780 | 00132781 | 8/6/2020 11:10 | Email | RE: MDOT SHA's Proposed Use of Virtual Public Involvement Tools - FHWA Concurrence Requested | \VOL009\IMAGES\IMAGES003\00132780.pdf |
| 00132782 | 00132783 | 8/6/2020 12:13 | Email | RE: Managed Lanes Phasing Questions | \VOL009\IMAGES\IMAGES003\00132782.pdf |
| 00132784 | 00132786 | 8/6/2020 12:29 | Email | RE: MDOT SHA's Proposed Use of Virtual Public Involvement Tools - FHWA Concurrence Requested | \VOL009\IMAGES\IMAGES003\00132784.pdf |
| 00132787 | 00132787 | 8/7/2020 13:51 | Attach | I-495_I-270_8.5x11_Social Distance_rd06.pdf | \VOL009\IMAGES\IMAGES003\00132787.pdf |
| 00132788 | 00132788 | 8/7/2020 14:52 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132788.pdf |
| 00132789 | 00132789 | 8/7/2020 22:16 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132789.pdf |
| 00132790 | 00132790 | 8/8/2020 0:36 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132790.pdf |
| 00132791 | 00132793 | 8/10/2020 7:26 | Email | FW: MLS COVID-19 and Social Distancing Protocols Handout | \VOL009\IMAGES\IMAGES003\00132791.pdf |
| 00132794 | 00132794 | 8/10/2020 7:26 | Attach | I-495_I-270_8.5x11_Social Distance_rd06.pdf | \VOL009\IMAGES\IMAGES003\00132794.pdf |
| 00132795 | 00132797 | 8/10/2020 7:43 | Email | RE: MLS COVID-19 and Social Distancing Protocols Handout | \VOL009\IMAGES\IMAGES003\00132795.pdf |
| 00132798 | 00132800 | 8/10/2020 12:55 | Email | RE: MLS COVID-19 and Social Distancing Protocols Handout | \VOL009\IMAGES\IMAGES003\00132798.pdf |
| 00132801 | 00132803 | 8/10/2020 12:58 | Email | RE: MLS COVID-19 and Social Distancing Protocols Handout | \VOL009\IMAGES\IMAGES003\00132801.pdf |
| 00132804 | 00132805 | 8/10/2020 13:25 | Email | RE: Panelists Join Dry Run | \VOL009\IMAGES\IMAGES003\00132804.pdf |
| 00132806 | 00132808 | 8/10/2020 13:30 | Email | RE: FHWA Plan for Virtual PI and in-person hearings | \VOL009\IMAGES\IMAGES003\00132806.pdf |
| 00132809 | 00132810 | 8/10/2020 15:55 | Email | text chat for MLS Virtual Hearings | \VOL009\IMAGES\IMAGES003\00132809.pdf |
| 00132811 | 00132812 | 8/10/2020 16:10 | Email | RE: text chat for MLS Virtual Hearings | \VOL009\IMAGES\IMAGES003\00132811.pdf |
| 00132813 | 00132813 | 8/10/2020 16:50 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132813.pdf |
| 00132814 | 00132814 | 8/10/2020 21:18 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132814.pdf |
| 00132815 | 00132815 | 8/10/2020 21:22 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132815.pdf |
| 00132816 | 00132816 | 8/11/2020 0:11 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132816.pdf |
| 00132817 | 00132817 | 8/11/2020 8:43 | Attach | 2020-07-21_FHWA Coordination Meeting Notes_P3 Program.docx | \VOL009\IMAGES\IMAGES003\00132817.pdf |
| 00132818 | 00132818 | 8/11/2020 8:44 | Attach | 20200721-I-270_FHWA Coordination Meeting Notes.docx | \VOL009\IMAGES\IMAGES003\00132818.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00132819 | 00132820 | 8/11/2020 9:52 | Email | RE: draft agenda for 8/12 FHWA Internal Meeting | \VOL009\IMAGES\IMAGES003\00132819.pdf | |
| 00132821 | 00132821 | 8/11/2020 15:16 | Attach | Missing Reference from Managed Lane Study Draft Environmental Impact Statement | \VOL009\IMAGES\IMAGES003\00132821.pdf | |
| 00132822 | 00132822 | 8/11/2020 20:54 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132822.pdf | |
| 00132823 | 00132825 | 8/12/2020 8:42 | Email | FW: Delaware Nation -- Section 106 Consultation Request: I-495 and I-270 Managed Lanes Study - July 2020 106 Update | \VOL009\IMAGES\IMAGES003\00132823.pdf | |
| 00132826 | 00132826 | 8/12/2020 8:42 | Attach | I-495 and I-270 MLS_Delaware Nation.pdf | \VOL009\IMAGES\IMAGES003\00132826.pdf | |
| 00132827 | 00132827 | 8/12/2020 10:06 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132827.pdf | |
| 00132828 | 00132828 | 8/12/2020 10:14 | Edoc | PanelistsAttendance-Virtual-In-PersonHearings01.xlsx | \VOL009\IMAGES\IMAGES003\00132828.pdf | \VOL009\NATIVES\NATIVES003\00132828.XLSX |
| 00132829 | 00132831 | 8/12/2020 12:25 | Email | RE: Materials | \VOL009\IMAGES\IMAGES003\00132829.pdf | |
| 00132832 | 00132832 | 8/12/2020 12:25 | Attach | Volume Trends As of 08_01_2020.xlsx | \VOL009\IMAGES\IMAGES003\00132832.pdf | \VOL009\NATIVES\NATIVES003\00132832.xlsx |
| 00132833 | 00132833 | 8/12/2020 13:33 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132833.pdf | |
| 00132834 | 00132834 | 8/12/2020 14:15 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132834.pdf | |
| 00132835 | 00132836 | 8/12/2020 15:05 | Email | Virtual Hearing - Group Text | \VOL009\IMAGES\IMAGES003\00132835.pdf | |
| 00132837 | 00132837 | 8/12/2020 15:05 | Attach | MLS_VirtualHearings_Text_Chat.docx | \VOL009\IMAGES\IMAGES003\00132837.pdf | |
| 00132838 | 00132838 | 8/12/2020 15:10 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132838.pdf | |
| 00132839 | 00132841 | 8/12/2020 15:15 | Email | MDOT SHA Response to the Keeper_ Section 106 Co...pdf | \VOL009\IMAGES\IMAGES003\00132839.pdf | |
| 00132842 | 00132846 | 8/12/2020 15:15 | Attach | Dead_Run_Ridges_ District_MDOT SHA_Resp_to_Ke.pdf | \VOL009\IMAGES\IMAGES003\00132842.pdf | |
| 00132867 | 00132867 | 8/12/2020 16:30 | Attach | MLS_VirtualPublicHearing_FacilitatorScript_FINAL.docx | \VOL009\IMAGES\IMAGES003\00132867.pdf | |
| 00132868 | 00132879 | 8/12/2020 16:30 | Attach | MLS_Virtual Hearing_Facilitator PPT_08.12.2020.pptx | \VOL009\IMAGES\IMAGES003\00132868.pdf | |
| 00132880 | 00132882 | 8/13/2020 9:32 | Edoc | 495-270MLS_PublicEmail_ReminderofHearings.docx | \VOL009\IMAGES\IMAGES003\00132880.pdf | |
| 00132883 | 00132883 | 8/13/2020 9:32 | Email | RE: Environmental Documents | \VOL009\IMAGES\IMAGES003\00132883.pdf | |
| 00132885 | 00132887 | 8/13/2020 9:32 | Attach | RE: Environmental Documents: TR Bridge Project | \VOL009\IMAGES\IMAGES003\00132885.pdf | |
| 00132888 | 00132890 | 8/13/2020 10:11 | Email | RE: Environmental Documents | \VOL009\IMAGES\IMAGES003\00132888.pdf | |
| 00132890 | 00132892 | 8/13/2020 10:14 | Email | RE: Environmental Documents | \VOL009\IMAGES\IMAGES003\00132890.pdf | |
| 00132893 | 00132893 | 8/13/2020 15:01 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132893.pdf | |
| 00132894 | 00132894 | 8/13/2020 15:07 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132894.pdf | |
| 00132895 | 00132898 | 8/13/2020 16:51 | Email | First of Six Public Hearings Scheduled for Aug. 18 for the I-495 & I-270 Managed Lanes Study DEIS | \VOL009\IMAGES\IMAGES003\00132895.pdf | |
| 00132899 | 00132902 | 8/13/2020 16:51 | Email | First of Six Public Hearings Scheduled for Aug. 18 for the I-495 & I-270 Managed Lanes Study DEIS | \VOL009\IMAGES\IMAGES003\00132899.pdf | |
| 00132903 | 00132904 | 8/14/2020 15:40 | Edoc | 2020-08-14 P3 Summer Newsletter-F-print.pdf | \VOL009\IMAGES\IMAGES003\00132903.pdf | |
| 00132905 | 00132908 | 8/14/2020 15:49 | Edoc | 2020-08-14 P3 Summer Newsletter-digital.pdf | \VOL009\IMAGES\IMAGES003\00132905.pdf | |
| 00132909 | 00132910 | 8/14/2020 15:57 | Email | Re: NPS ROW Meeting | \VOL009\IMAGES\IMAGES003\00132909.pdf | |
| 00132911 | 00132911 | 8/14/2020 17:49 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132911.pdf | |
| 00132912 | 00132913 | 8/14/2020 18:25 | Email | I-495/I-270 FHWA Coordination Meeting: I-270 Pre-NEPA notes (8.4.20) | \VOL009\IMAGES\IMAGES003\00132912.pdf | |
| 00132914 | 00132914 | 8/14/2020 18:25 | Attach | 20200804-I-270_FHWA Coordination Meeting Notes.docx | \VOL009\IMAGES\IMAGES003\00132914.pdf | |
| 00132915 | 00132915 | 8/15/2020 16:00 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132915.pdf | |
| 00132916 | 00132916 | 8/16/2020 18:18 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132916.pdf | |
| 00132917 | 00132917 | 8/16/2020 18:21 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132917.pdf | |
| 00132918 | 00132918 | 8/16/2020 18:32 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132918.pdf | |
| 00132919 | 00132919 | 8/16/2020 18:38 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132919.pdf | |
| 00132920 | 00132920 | 8/16/2020 20:27 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132920.pdf | |
| 00132921 | 00132921 | 8/16/2020 23:05 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132921.pdf | |
| 00132922 | 00132922 | 8/16/2020 23:14 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132922.pdf | |
| 00132923 | 00132923 | 8/17/2020 0:14 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132923.pdf | |
| 00132924 | 00132924 | 8/17/2020 1:27 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132924.pdf | |
| 00132925 | 00132925 | 8/17/2020 6:42 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132925.pdf | |
| 00132926 | 00132926 | 8/17/2020 7:07 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132926.pdf | |
| 00132927 | 00132927 | 8/17/2020 7:29 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132927.pdf | |
| 00132928 | 00132929 | 8/17/2020 7:32 | Email | Re: Comment on the DEIS for widening 495 & 270 | \VOL009\IMAGES\IMAGES003\00132928.pdf | |
| 00132930 | 00132930 | 8/17/2020 8:44 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132930.pdf | |
| 00132931 | 00132931 | 8/17/2020 9:07 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132931.pdf | |
| 00132932 | 00132934 | 8/17/2020 11:26 | Email | Information for Panelists for the Virtual Hearings | \VOL009\IMAGES\IMAGES003\00132932.pdf | |
| 00132935 | 00132935 | 8/17/2020 11:26 | Attach | PanelistsAttendance-Virtual-In-PersonHearings-200813.xlsx | \VOL009\IMAGES\IMAGES003\00132935.pdf | \VOL009\NATIVES\NATIVES003\00132935.xlsx |
| 00132936 | 00132938 | 8/17/2020 11:26 | Attach | Virtual Hearing Instructions for Panelists.docx | \VOL009\IMAGES\IMAGES003\00132936.pdf | |
| 00132939 | 00132939 | 8/17/2020 12:03 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132939.pdf | |
| 00132940 | 00132940 | 8/17/2020 12:10 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132940.pdf | |
| 00132941 | 00132941 | 8/17/2020 12:52 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132941.pdf | |
| 00132942 | 00132942 | 8/17/2020 13:08 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132942.pdf | |
| 00132943 | 00132943 | 8/17/2020 13:17 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132943.pdf | |
| 00132944 | 00132944 | 8/17/2020 13:31 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132944.pdf | |
| 00132945 | 00132945 | 8/17/2020 13:58 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132945.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00132946 | 00132946 | 8/17/2020 14:35 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132946.pdf |
| 00132947 | 00132947 | 8/17/2020 14:51 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132947.pdf |
| 00132948 | 00132948 | 8/17/2020 15:24 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132948.pdf |
| 00132949 | 00132949 | 8/17/2020 15:27 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132949.pdf |
| 00132950 | 00132950 | 8/17/2020 15:38 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132950.pdf |
| 00132951 | 00132951 | 8/17/2020 16:04 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132951.pdf |
| 00132952 | 00132952 | 8/17/2020 16:06 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132952.pdf |
| 00132953 | 00132953 | 8/17/2020 16:12 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132953.pdf |
| 00132954 | 00132954 | 8/17/2020 16:19 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132954.pdf |
| 00132955 | 00132956 | 8/17/2020 16:45 | Email | Final Script and PPT for Virtual Hearings | \VOL009\IMAGES\IMAGES003\00132955.pdf |
| 00132957 | 00132970 | 8/17/2020 16:45 | Attach | MLS_Virtual_Hearing_FacilitatorScript_FINAL-August18-20-Sept3.docx | \VOL009\IMAGES\IMAGES003\00132957.pdf |
| 00132971 | 00132987 | 8/17/2020 16:45 | Attach | MLS_Virtual Hearing_Facilitator PPT_August18-20-Sept 3.pptx | \VOL009\IMAGES\IMAGES003\00132971.pdf |
| 00132988 | 00132988 | 8/17/2020 17:03 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132988.pdf |
| 00132989 | 00132992 | 8/17/2020 17:14 | Email | Re: Checking in on meeting opportunities | \VOL009\IMAGES\IMAGES003\00132989.pdf |
| 00132993 | 00132993 | 8/17/2020 22:26 | Attach | 2020-08-19_FHWA Coordination Mtg Agenda.docx | \VOL009\IMAGES\IMAGES003\00132993.pdf |
| 00132994 | 00132994 | 8/18/2020 1:36 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00132994.pdf |
| 00132995 | 00132998 | 8/18/2020 6:41 | Email | RE: Checking in on meeting opportunities | \VOL009\IMAGES\IMAGES003\00132995.pdf |
| 00132999 | 00133001 | 8/18/2020 7:44 | Email | FW: Final Script and PPT for Virtual Hearings | \VOL009\IMAGES\IMAGES003\00132999.pdf |
| 00133002 | 00133015 | 8/18/2020 7:44 | Attach | MLS_VirtualPublicHearing_FacilitatorScript_FINAL-August18-20-Sept3.docx | \VOL009\IMAGES\IMAGES003\00133002.pdf |
| 00133016 | 00133017 | 8/18/2020 7:44 | Attach | RE: Draft Script | \VOL009\IMAGES\IMAGES003\00133016.pdf |
| 00133018 | 00133021 | 8/18/2020 7:44 | Attach | MLS_VirtualPublicHearing_FacilitatorScript_20200728JP.docx | \VOL009\IMAGES\IMAGES003\00133018.pdf |
| 00133022 | 00133023 | 8/18/2020 8:00 | Email | I-495 & I-270 P3 Program Newsletter | \VOL009\IMAGES\IMAGES003\00133022.pdf |
| 00133024 | 00133025 | 8/18/2020 8:00 | Email | I-495 & I-270 P3 Program Newsletter | \VOL009\IMAGES\IMAGES003\00133024.pdf |
| 00133026 | 00133027 | 8/18/2020 8:00 | Email | I-495 & I-270 P3 Program Newsletter | \VOL009\IMAGES\IMAGES003\00133026.pdf |
| 00133028 | 00133028 | 8/18/2020 8:22 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00133028.pdf |
| 00133029 | 00133029 | 8/18/2020 8:44 | Email | MLS Virtual and In-person Hearings | \VOL009\IMAGES\IMAGES003\00133029.pdf |
| 00133030 | 00133030 | 8/18/2020 8:53 | Email | RE: MLS Virtual and In-person Hearings | \VOL009\IMAGES\IMAGES003\00133030.pdf |
| 00133031 | 00133032 | 8/18/2020 8:54 | Edoc | I-495_I-270_Comment_Form_2020_rd07_proof.pdf | \VOL009\IMAGES\IMAGES003\00133031.pdf |
| 00133033 | 00133033 | 8/18/2020 8:56 | Email | RE: MLS Virtual and In-person Hearings | \VOL009\IMAGES\IMAGES003\00133033.pdf |
| 00133034 | 00133034 | 8/18/2020 9:09 | Email | RE: MLS Virtual and In-person Hearings | \VOL009\IMAGES\IMAGES003\00133034.pdf |
| 00133035 | 00133036 | 8/18/2020 9:13 | Email | RE: MLS Virtual and In-person Hearings | \VOL009\IMAGES\IMAGES003\00133035.pdf |
| 00133037 | 00133037 | 8/18/2020 11:08 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00133037.pdf |
| 00133038 | 00133038 | 8/18/2020 11:47 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00133038.pdf |
| 00133039 | 00133039 | 8/18/2020 12:25 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00133039.pdf |
| 00133040 | 00133040 | 8/18/2020 12:41 | Attach | 2020-08-19_FHWA Coordination Mtg Agenda.docx | \VOL009\IMAGES\IMAGES003\00133040.pdf |
| 00133041 | 00133041 | 8/18/2020 13:59 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00133041.pdf |
| 00133042 | 00133043 | 8/18/2020 16:02 | Email | RE: I-495/I-270 project update | \VOL009\IMAGES\IMAGES003\00133042.pdf |
| 00133044 | 00133044 | 8/18/2020 16:02 | Attach | 2020-497 I-495 & I-270 Managed Lanes Study-Eligibility Determinations and Expansion of Area of Potential Effect 8 18 2020 response.pdf | \VOL009\IMAGES\IMAGES003\00133044.pdf |
| 00133045 | 00133045 | 8/18/2020 17:45 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00133045.pdf |
| 00133046 | 00133046 | 8/18/2020 22:35 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00133046.pdf |
| 00133047 | 00133047 | 8/19/2020 14:14 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00133047.pdf |
| 00133048 | 00133049 | 8/19/2020 15:27 | Attach | Preliminary info I-495 Federal Lands to Parks.docx | \VOL009\IMAGES\IMAGES003\00133048.pdf |
| 00133050 | 00133050 | 8/19/2020 15:33 | Email | FW: DOT News Briefing for Aug. 19, 2020 | \VOL009\IMAGES\IMAGES003\00133050.pdf |
| 00133051 | 00133051 | 8/19/2020 15:36 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00133051.pdf |
| 00133052 | 00133052 | 8/19/2020 16:54 | Edoc | E_Shawnee Consult AW073A11 1-29-20.pdf | \VOL009\IMAGES\IMAGES003\00133052.pdf |
| 00133053 | 00133053 | 8/19/2020 16:54 | Edoc | Delaware Nation CONSULT 2-20-20.pdf | \VOL009\IMAGES\IMAGES003\00133053.pdf |
| 00133054 | 00133062 | 8/19/2020 16:54 | Edoc | DE Nation Consult MLM 2-20-20.docx | \VOL009\IMAGES\IMAGES003\00133054.pdf |
| 00133063 | 00133066 | 8/19/2020 17:13 | Edoc | Shawnee I-495 and I-270 Managed Lane Study (MLS) -- Revised APE.pdf | \VOL009\IMAGES\IMAGES003\00133063.pdf |
| 00133067 | 00133070 | 8/19/2020 17:13 | Edoc | Seneca_Cayuga I-495 and I-270 Managed Lane Study (MLS) -- Revised APE.pdf | \VOL009\IMAGES\IMAGES003\00133067.pdf |
| 00133071 | 00133074 | 8/19/2020 17:13 | Edoc | StRegisMohawk I-495 and I-270 Managed Lane Study (MLS) -- Revised APE.pdf | \VOL009\IMAGES\IMAGES003\00133071.pdf |
| 00133075 | 00133077 | 8/19/2020 17:13 | Edoc | Onandaga I-495 and I-270 Managed Lane Study (MLS) - Revised APE.pdf | \VOL009\IMAGES\IMAGES003\00133075.pdf |
| 00133078 | 00133080 | 8/19/2020 17:13 | Edoc | DE_Tribe I-495 and I-270 Managed Lane Study (MLS) -- Revised APE.pdf | \VOL009\IMAGES\IMAGES003\00133078.pdf |
| 00133081 | 00133084 | 8/19/2020 17:13 | Edoc | Tuscarora I-495 and I-270 Managed Lane Study (MLS) -- Revised APE.pdf | \VOL009\IMAGES\IMAGES003\00133081.pdf |
| 00133085 | 00133089 | 8/19/2020 17:13 | Edoc | DE_Nation I-495 _ I-270 Managed Lane Study RevAPE2.pdf | \VOL009\IMAGES\IMAGES003\00133085.pdf |
| 00133090 | 00133093 | 8/19/2020 17:13 | Edoc | Abs_Shawnee I-495 and I-270 Managed Lane Study (MLS) -- Revised APE.pdf | \VOL009\IMAGES\IMAGES003\00133090.pdf |
| 00133094 | 00133097 | 8/19/2020 17:13 | Edoc | Oneida I-495 and I-270 Managed Lane Study (MLS) -- Revised APE.pdf | \VOL009\IMAGES\IMAGES003\00133094.pdf |
| 00133098 | 00133098 | 8/19/2020 17:21 | Edoc | 'MLSc Onondaga.pdf | \VOL009\IMAGES\IMAGES003\00133098.pdf |
| 00133099 | 00133099 | 8/19/2020 17:21 | Edoc | 'MLSc Oneida.pdf | \VOL009\IMAGES\IMAGES003\00133099.pdf |
| 00133100 | 00133100 | 8/19/2020 17:22 | Edoc | 'MLSc Eastern Shawnee Tribe.pdf | \VOL009\IMAGES\IMAGES003\00133100.pdf |
| 00133101 | 00133101 | 8/19/2020 17:23 | Edoc | 'MLSc Delaware Tribe of Indians01.pdf | \VOL009\IMAGES\IMAGES003\00133101.pdf |
| 00133102 | 00133102 | 8/19/2020 17:23 | Edoc | 'MLSc AbsenteeShawneeTribeofOk.pdf | \VOL009\IMAGES\IMAGES003\00133102.pdf |
| 00133103 | 00133103 | 8/19/2020 17:24 | Edoc | 'MLSc Delaware Nation.pdf | \VOL009\IMAGES\IMAGES003\00133103.pdf |
| 00133104 | 00133104 | 8/19/2020 17:25 | Edoc | 'MLSc Saint Regis Mohawk.pdf | \VOL009\IMAGES\IMAGES003\00133104.pdf |
| 00133105 | 00133105 | 8/19/2020 17:25 | Edoc | 'MLSc Seneca_Cayuga Nation.pdf | \VOL009\IMAGES\IMAGES003\00133105.pdf |
| 00133106 | 00133106 | 8/19/2020 17:25 | Edoc | 'MLSc Shawnee Tribe.pdf | \VOL009\IMAGES\IMAGES003\00133106.pdf |
| 00133107 | 00133107 | 8/19/2020 17:25 | Edoc | 'MLSc Tuscarora Nation.pdf | \VOL009\IMAGES\IMAGES003\00133107.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00133108 | 00133108 | 8/19/2020 17:28 | Edoc | ~Notification to FHWA 12-31-19a.pdf | \VOL009\IMAGES\IMAGES003\00133108.pdf | |
| 00133109 | 00133111 | 8/19/2020 17:36 | Edoc | E_Shawnee I-495 and I-270 Managed Lane Study (MLS) – RevAPE.pdf | \VOL009\IMAGES\IMAGES003\00133109.pdf | |
| 00133112 | 00133112 | 8/19/2020 17:36 | Edoc | MLSc Eastern Shawnee Tribe.pdf | \VOL009\IMAGES\IMAGES003\00133112.pdf | |
| 00133113 | 00133117 | 8/19/2020 17:40 | Edoc | MDOTSHA_E_Shawnee I495 I270 Managed Lane Study (MLS) Arch Rpts for Review01.pdf | \VOL009\IMAGES\IMAGES003\00133113.pdf | |
| 00133118 | 00133118 | 8/19/2020 17:40 | Edoc | MLSd Eastern Shawnee Tribe.pdf | \VOL009\IMAGES\IMAGES003\00133118.pdf | |
| 00133119 | 00133121 | 8/19/2020 17:40 | Edoc | MDOTSHA_N_Proctor I495 I270 Managed Lane Study (MLS) Arch Rpts for Review01.pdf | \VOL009\IMAGES\IMAGES003\00133119.pdf | |
| 00133122 | 00133125 | 8/19/2020 17:40 | Edoc | MDOTSHA_Onondaga I495 I270 Managed Lane Study (MLS) Arch Rpts for Review.pdf | \VOL009\IMAGES\IMAGES003\00133122.pdf | |
| 00133126 | 00133126 | 8/19/2020 17:40 | Edoc | MLSd Onondaga.pdf | \VOL009\IMAGES\IMAGES003\00133126.pdf | |
| 00133127 | 00133131 | 8/19/2020 17:40 | Edoc | MDOTSHA_Oneida I495 I270 Managed Lane Study (MLS) Arch Rpts for Review.pdf | \VOL009\IMAGES\IMAGES003\00133127.pdf | |
| 00133132 | 00133132 | 8/19/2020 17:40 | Edoc | MLSd Oneida.pdf | \VOL009\IMAGES\IMAGES003\00133132.pdf | |
| 00133133 | 00133135 | 8/19/2020 17:40 | Edoc | MDOTSHA_PCTC I495 I270 Managed Lane Study (MLS) Arch Rpts for Review01.pdf | \VOL009\IMAGES\IMAGES003\00133133.pdf | |
| 00133136 | 00133138 | 8/19/2020 17:40 | Edoc | MDOTSHA_R_Newman I495 I270 Managed Lane Study (MLS) Arch Rpts for Review01.pdf | \VOL009\IMAGES\IMAGES003\00133136.pdf | |
| 00133139 | 00133143 | 8/19/2020 17:40 | Edoc | MDOTSHA_Seneca_Cayuga I495 I270 Managed Lane Study (MLS) Arch Rpts for Review.pdf | \VOL009\IMAGES\IMAGES003\00133139.pdf | |
| 00133144 | 00133144 | 8/19/2020 17:40 | Edoc | MLSd Seneca_Cayuga Nation.pdf | \VOL009\IMAGES\IMAGES003\00133144.pdf | |
| 00133145 | 00133149 | 8/19/2020 17:40 | Edoc | MDOTSHA_St_Regis I495 I270 Managed Lane Study (MLS) Arch Rpts for Review.pdf | \VOL009\IMAGES\IMAGES003\00133145.pdf | |
| 00133150 | 00133150 | 8/19/2020 17:40 | Edoc | MLSd Saint Regis Mohawk.pdf | \VOL009\IMAGES\IMAGES003\00133150.pdf | |
| 00133151 | 00133153 | 8/19/2020 17:40 | Edoc | MDOTSHA_Wm_Tayac I495 I270 Managed Lane Study (MLS) Arch Rpts for Review01.pdf | \VOL009\IMAGES\IMAGES003\00133151.pdf | |
| 00133154 | 00133158 | 8/19/2020 17:40 | Edoc | MDOTSHA_Abs_Shawnee I495 I270 Managed Lane Study (MLS) Arch Rpts for Review.pdf | \VOL009\IMAGES\IMAGES003\00133154.pdf | |
| 00133159 | 00133162 | 8/19/2020 17:40 | Edoc | MDOTSHA_DE_Tribe I495 I270 Managed Lane Study (MLS) Arch Rpts for Review.pdf | \VOL009\IMAGES\IMAGES003\00133159.pdf | |
| 00133163 | 00133169 | 8/19/2020 17:40 | Edoc | MDOTSHA_DE_Nation I495 I270 Managed Lane Study (MLS) Arch Rpts for Review.pdf | \VOL009\IMAGES\IMAGES003\00133163.pdf | |
| 00133170 | 00133170 | 8/19/2020 17:40 | Edoc | MLSd Delaware Nation.pdf | \VOL009\IMAGES\IMAGES003\00133170.pdf | |
| 00133171 | 00133171 | 8/19/2020 17:41 | Edoc | MLSd Eastern Shawnee Tribe.pdf | \VOL009\IMAGES\IMAGES003\00133171.pdf | |
| 00133172 | 00133172 | 8/19/2020 17:41 | Edoc | MLSd Saint Regis Mohawk.pdf | \VOL009\IMAGES\IMAGES003\00133172.pdf | |
| 00133173 | 00133173 | 8/19/2020 17:41 | Edoc | MLSd Seneca_Cayuga Nation.pdf | \VOL009\IMAGES\IMAGES003\00133173.pdf | |
| 00133174 | 00133174 | 8/19/2020 17:41 | Edoc | MLSd Tuscarora Nation.pdf | \VOL009\IMAGES\IMAGES003\00133174.pdf | |
| 00133175 | 00133175 | 8/19/2020 17:41 | Edoc | MLSd Absentee_Shawnee Tribe of Oklahoma.pdf | \VOL009\IMAGES\IMAGES003\00133175.pdf | |
| 00133176 | 00133176 | 8/19/2020 17:41 | Edoc | MLSd Shawnee Tribe.pdf | \VOL009\IMAGES\IMAGES003\00133176.pdf | |
| 00133177 | 00133177 | 8/19/2020 17:41 | Edoc | MLSd Delaware Nation.pdf | \VOL009\IMAGES\IMAGES003\00133177.pdf | |
| 00133178 | 00133178 | 8/19/2020 17:41 | Edoc | MLSd Delaware Tribe of Indians.pdf | \VOL009\IMAGES\IMAGES003\00133178.pdf | |
| 00133179 | 00133182 | 8/19/2020 18:30 | Attach | 20-0587_CRR.pdf | \VOL009\IMAGES\IMAGES003\00133179.pdf | |
| 00133183 | 00133183 | 8/20/2020 9:46 | Email | FW: MLS Virtual and In-person Hearings | \VOL009\IMAGES\IMAGES003\00133183.pdf | |
| 00133184 | 00133184 | 8/20/2020 9:53 | Email | examples | \VOL009\IMAGES\IMAGES003\00133184.pdf | |
| 00133185 | 00133185 | 8/20/2020 10:27 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00133185.pdf | |
| 00133186 | 00133186 | 8/20/2020 10:36 | Email | I-270 LT Comments | \VOL009\IMAGES\IMAGES003\00133186.pdf | |
| 00133187 | 00133198 | 8/20/2020 10:36 | Attach | Draft I-270 Logical Termini.docx | \VOL009\IMAGES\IMAGES003\00133187.pdf | |
| 00133199 | 00133199 | 8/20/2020 14:13 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00133199.pdf | |
| 00133200 | 00133201 | 8/20/2020 19:55 | Email | Script for August 25 Virtual Hearing | \VOL009\IMAGES\IMAGES003\00133200.pdf | |
| 00133202 | 00133202 | 8/20/2020 19:55 | Attach | MLS_VirtualPublicHearing_FacilitatorScript_FINAL-August25.docx | \VOL009\IMAGES\IMAGES003\00133202.pdf | |
| 00133221 | 00133222 | 8/21/2020 15:35 | Email | Pins 825556 Response: I-495 and I-270 Public-Private Partnership (P3) Program | \VOL009\IMAGES\IMAGES003\00133221.pdf | |
| 00133223 | 00133223 | 8/22/2020 17:06 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00133223.pdf | |
| 00133224 | 00133224 | 8/24/2020 14:48 | Email | M-NCPPC Montgomery Parks Montgomery Planning and Prince George's Planning Response Section 106 ML Study | \VOL009\IMAGES\IMAGES003\00133224.pdf | |
| 00133225 | 00133228 | 8/24/2020 14:48 | Attach | MNCPPC Response to SHA July 2020 Updates ML Study.pdf | \VOL009\IMAGES\IMAGES003\00133225.pdf | |
| 00133229 | 00133231 | 8/24/2020 16:20 | Email | Re: I-495 and I-270 Managed Lanes Study - July 2020 Section 106 Update and Materials | \VOL009\IMAGES\IMAGES003\00133229.pdf | |
| 00133232 | 00133233 | 8/24/2020 16:47 | Email | Samuel 825590 Response: I-495 and I-270 Public-Private Partnership (P3) Program | \VOL009\IMAGES\IMAGES003\00133232.pdf | |
| 00133234 | 00133236 | 8/24/2020 16:49 | Email | RE: I-495 and I-270 Managed Lanes Study - July 2020 Section 106 Update and Materials | \VOL009\IMAGES\IMAGES003\00133234.pdf | |
| 00133237 | 00133240 | 8/24/2020 16:51 | Email | Re: I-495 and I-270 Managed Lanes Study - July 2020 Section 106 Update and Materials | \VOL009\IMAGES\IMAGES003\00133237.pdf | |
| 00133241 | 00133241 | 8/24/2020 16:51 | Attach | Samuel 825590 Incoming.pdf | \VOL009\IMAGES\IMAGES003\00133241.pdf | |
| 00133242 | 00133243 | 8/24/2020 16:51 | Attach | Samuel 825590 Response: I-495 and I-270 Public-Private Partnership (P3) Program | \VOL009\IMAGES\IMAGES003\00133242.pdf | |
| 00133244 | 00133246 | 8/25/2020 9:01 | Email | FW: Request for extension of comment period on Draft Environmental Impact Statement for 495/270 P3 | \VOL009\IMAGES\IMAGES003\00133244.pdf | |
| 00133247 | 00133247 | 8/25/2020 12:46 | Email | FHWA ACTION Required_ Review of I-495 & I-270 P...(1).pdf | \VOL009\IMAGES\IMAGES003\00133247.pdf | |
| 00133248 | 00133253 | 8/25/2020 12:46 | Attach | RFP Exhibit & Review Schedule.pdf | \VOL009\IMAGES\IMAGES003\00133248.pdf | |
| 00133254 | 00133254 | 8/25/2020 18:27 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00133254.pdf | |
| 00133255 | 00133255 | 8/25/2020 20:29 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00133255.pdf | |
| 00133256 | 00133257 | 8/26/2020 13:19 | Attach | 825348 10-day close out ltr.pdf | \VOL009\IMAGES\IMAGES003\00133256.pdf | |
| 00133258 | 00133259 | 8/26/2020 15:35 | Email | Response Letter to Rock Creek Conservancy | \VOL009\IMAGES\IMAGES003\00133258.pdf | |
| 00133260 | 00133261 | 8/26/2020 16:13 | Email | FW: Response Letter to Rock Creek Conservancy | \VOL009\IMAGES\IMAGES003\00133260.pdf | |
| 00133262 | 00133265 | 8/26/2020 16:13 | Attach | 2020-08-25_Email from Rock Creek Conservancy.pdf | \VOL009\IMAGES\IMAGES003\00133262.pdf | |
| 00133266 | 00133267 | 8/26/2020 16:13 | Attach | 2020-08-25_Response Letter to RCC.docx | \VOL009\IMAGES\IMAGES003\00133266.pdf | |
| 00133268 | 00133268 | 8/26/2020 21:00 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL009\IMAGES\IMAGES003\00133268.pdf | |
| 00133269 | 00133269 | 8/27/2020 8:39 | Email | File for 9 am meeting | \VOL009\IMAGES\IMAGES003\00133269.pdf | |
| 00133270 | 00133282 | 8/27/2020 8:39 | Attach | Draft I-270 Logical Termini FHWA MD Div comments 082420.docx | \VOL009\IMAGES\IMAGES003\00133270.pdf | |
| 00133283 | 00133285 | 8/27/2020 13:12 | Email | FW: MLS SWM Considerations: FHWA Discussion | \VOL009\IMAGES\IMAGES003\00133283.pdf | |
| 00133286 | 00133286 | 8/27/2020 13:12 | Attach | 2020-08-28_SWM Mitigation Meeting Agenda.pdf | \VOL009\IMAGES\IMAGES003\00133286.pdf | |
| 00133287 | 00133292 | 8/27/2020 15:50 | Email | RE: I-495 and I-270 Managed Lanes Study - July 2020 Section 106 Update and Materials | \VOL009\IMAGES\IMAGES003\00133287.pdf | |
| 00133293 | 00133294 | 8/27/2020 16:07 | Email | RE: Missing Reference from Managed Lane Study Draft Environmental Impact Statement | \VOL009\IMAGES\IMAGES003\00133293.pdf | |
| 00133295 | 00133297 | 8/27/2020 16:31 | Email | RE: Letters signed. | \VOL009\IMAGES\IMAGES003\00133295.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00133298 | 00133315 | 8/27/2020 16:40 | Email | Re: I-495 and I-270 Managed Lanes Study - July 2020 Section 106 Update and Materials | \VOL010\IMAGES\IMAGES001\00133298.pdf | |
| 00133316 | 00133333 | 8/27/2020 16:54 | Email | Re: I-495 and I-270 Managed Lanes Study - July 2020 Section 106 Update and Materials | \VOL010\IMAGES\IMAGES001\00133316.pdf | |
| 00133334 | 00133351 | 8/27/2020 17:01 | Email | RE: I-495 and I-270 Managed Lanes Study - July 2020 Section 106 Update and Materials | \VOL010\IMAGES\IMAGES001\00133334.pdf | |
| 00133352 | 00133355 | 8/28/2020 9:01 | Attach | Managed Lanes DEIS.Reply.pdf | \VOL010\IMAGES\IMAGES001\00133352.pdf | |
| 00133356 | 00133357 | 8/28/2020 9:42 | Edoc | I-495 & I-270 MLS August IAWG Update | \VOL010\IMAGES\IMAGES001\00133356.pdf | |
| 00133358 | 00133359 | 8/28/2020 9:49 | Attach | 2020-07-24 DNR RTE Plant Surveys.pdf | \VOL010\IMAGES\IMAGES001\00133358.pdf | |
| 00133360 | 00133360 | 8/28/2020 9:49 | Attach | 2020-08-03 August IAWG Update Email.pdf | \VOL010\IMAGES\IMAGES001\00133360.pdf | |
| 00133361 | 00133362 | 8/28/2020 9:49 | Attach | 2020-08-28_IAWG Agency Update Email.pdf | \VOL010\IMAGES\IMAGES001\00133361.pdf | |
| 00133363 | 00133363 | 8/28/2020 11:05 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES001\00133363.pdf | |
| 00133364 | 00133364 | 8/28/2020 11:28 | Edoc | I-495_I-270_Outreach Flyer_8.5x11_rd07_PQ_PRINTVERSION.pdf | \VOL010\IMAGES\IMAGES001\00133364.pdf | |
| 00133365 | 00133365 | 8/28/2020 11:42 | Edoc | 495-270MLS_CAM_LargePropertyOwner-Email082820.docx | \VOL010\IMAGES\IMAGES001\00133365.pdf | |
| 00133366 | 00133366 | 8/28/2020 12:07 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES001\00133366.pdf | |
| 00133367 | 00133367 | 8/28/2020 12:59 | Edoc | Large Land Owner Engagement Tracking_082020.xlsx | \VOL010\IMAGES\IMAGES001\00133367.pdf | \VOL010\NATIVES\NATIVES001\00133367.XLSX |
| 00133368 | 00133369 | 8/28/2020 13:13 | Email | I-495 & I-270 P3 Program Update: Extended DEIS Comment Period | \VOL010\IMAGES\IMAGES001\00133368.pdf | |
| 00133370 | 00133371 | 8/28/2020 14:35 | Edoc | DE Nation response.pdf | \VOL010\IMAGES\IMAGES001\00133370.pdf | |
| 00133372 | 00133380 | 8/28/2020 14:49 | Edoc | DE Nation Consult 2-20-20.pdf | \VOL010\IMAGES\IMAGES001\00133372.pdf | |
| 00133381 | 00133382 | 8/28/2020 15:20 | Edoc | Upper Mattaponi Consult 6-2-2020.pdf | \VOL010\IMAGES\IMAGES001\00133381.pdf | |
| 00133383 | 00133385 | 8/28/2020 15:20 | Edoc | MonacanIndianNation-NotConsult 6-3-20.pdf | \VOL010\IMAGES\IMAGES001\00133383.pdf | |
| 00133386 | 00133386 | 8/28/2020 16:02 | Edoc | Delaware Nation-CONSULT InfoForm 7-2-19.pdf | \VOL010\IMAGES\IMAGES001\00133386.pdf | |
| 00133387 | 00133387 | 8/28/2020 16:02 | Edoc | DelawareNat CONSULT TribalNotForm 5-31-18.pdf | \VOL010\IMAGES\IMAGES001\00133387.pdf | |
| 00133388 | 00133390 | 8/28/2020 16:02 | Edoc | Oneida Consult 5-31-2018.pdf | \VOL010\IMAGES\IMAGES001\00133388.pdf | |
| 00133391 | 00133391 | 8/28/2020 16:02 | Edoc | Oneida SHA Tribal Notification Form.pdf | \VOL010\IMAGES\IMAGES001\00133391.pdf | |
| 00133392 | 00133394 | 8/28/2020 16:02 | Edoc | OneidaNation CONSULT 5-31-18.docx | \VOL010\IMAGES\IMAGES001\00133392.pdf | |
| 00133395 | 00133396 | 8/28/2020 16:02 | Edoc | Abs_Shawnee_Tribe_OK May_Consult 6-15-18.docx | \VOL010\IMAGES\IMAGES001\00133395.pdf | |
| 00133397 | 00133397 | 8/28/2020 16:02 | Edoc | Abs_Shawnee_Tribe_OK 5-2-18.pdf | \VOL010\IMAGES\IMAGES001\00133397.pdf | |
| 00133398 | 00133401 | 8/28/2020 16:02 | Edoc | Delaware Nation CONSULT MLM 5-31-18.docx | \VOL010\IMAGES\IMAGES001\00133398.pdf | |
| 00133402 | 00133407 | 8/28/2020 16:02 | Edoc | Delaware Nation MLM 7-2-19.docx | \VOL010\IMAGES\IMAGES001\00133402.pdf | |
| 00133408 | 00133408 | 8/28/2020 17:28 | Email | I-495 & I-270 Managed Lanes Study: DEIS Hearing Video Online | \VOL010\IMAGES\IMAGES001\00133408.pdf | |
| 00133410 | 00133412 | 8/28/2020 18:52 | Edoc | RicoNewman Choptico Consult DEIS 7-21-20.pdf | \VOL010\IMAGES\IMAGES001\00133410.pdf | |
| 00133413 | 00133416 | 8/28/2020 17:41 | Edoc | Rico Newman Consult 1-23-20.pdf | \VOL010\IMAGES\IMAGES001\00133413.pdf | |
| 00133417 | 00133417 | 8/28/2020 18:52 | Edoc | FHWA No Action 1-23-20.docx | \VOL010\IMAGES\IMAGES001\00133417.pdf | |
| 00133418 | 00133418 | 8/28/2020 19:09 | Edoc | FHWA No Action Required 5-22-18.pdf | \VOL010\IMAGES\IMAGES001\00133418.pdf | |
| 00133419 | 00133419 | 8/28/2020 19:13 | Edoc | FHWA Notification 6-19-19.pdf | \VOL010\IMAGES\IMAGES001\00133419.pdf | |
| 00133420 | 00133420 | 8/28/2020 19:19 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES001\00133420.pdf | |
| 00133421 | 00133421 | 8/28/2020 21:23 | Email | Comments on 495-270 Managed Lanes Study | \VOL010\IMAGES\IMAGES001\00133421.pdf | |
| 00133422 | 00133427 | 8/28/2020 21:23 | Attach | Capital Beltway Accord Letter 8-27-20.pdf | \VOL010\IMAGES\IMAGES001\00133422.pdf | |
| 00133428 | 00133428 | 8/31/2020 9:07 | Edoc | I495I270DEISextensioncomment.pdf | \VOL010\IMAGES\IMAGES001\00133428.pdf | |
| 00133429 | 00133429 | 8/31/2020 11:21 | Email | FW:_Interesting article--I-270_I-495 Project.pdf | \VOL010\IMAGES\IMAGES001\00133429.pdf | |
| 00133430 | 00133431 | 8/31/2020 11:37 | Email | FW: I-495/I-270 comment extension period | \VOL010\IMAGES\IMAGES001\00133430.pdf | |
| 00133432 | 00133432 | 8/31/2020 14:11 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES001\00133432.pdf | |
| 00133433 | 00133433 | 8/31/2020 15:19 | Edoc | Section 106 Consultation Request_ I-495 and I-2...pdf | \VOL010\IMAGES\IMAGES001\00133433.pdf | |
| 00133434 | 00133434 | 8/31/2020 15:19 | Edoc | Section 106 Consultation Request_ I-495 and I-2...(2).pdf | \VOL010\IMAGES\IMAGES001\00133434.pdf | |
| 00133435 | 00133435 | 8/31/2020 15:19 | Edoc | Section 106 Consultation Request_ I-495 and I-2...(1).pdf | \VOL010\IMAGES\IMAGES001\00133435.pdf | |
| 00133436 | 00133436 | 8/31/2020 15:19 | Edoc | Section 106 Consultation Request_ I-495 and I-2...(3).pdf | \VOL010\IMAGES\IMAGES001\00133436.pdf | |
| 00133437 | 00133437 | 8/31/2020 15:23 | Edoc | Section 106 Consultation Request_ I-495 and I-2...pdf | \VOL010\IMAGES\IMAGES001\00133437.pdf | |
| 00133438 | 00133438 | 8/31/2020 15:23 | Edoc | MLS_Delaware Nation.pdf | \VOL010\IMAGES\IMAGES001\00133438.pdf | |
| 00133439 | 00133439 | 8/31/2020 15:23 | Edoc | Section 106 Consultation Request_ I-495 and I-2...(2).pdf | \VOL010\IMAGES\IMAGES001\00133439.pdf | |
| 00133440 | 00133440 | 8/31/2020 15:23 | Edoc | MLS_Oneida.pdf | \VOL010\IMAGES\IMAGES001\00133440.pdf | |
| 00133441 | 00133441 | 8/31/2020 15:23 | Edoc | Section 106 Consultation Request_ I-495 and I-2...(1).pdf | \VOL010\IMAGES\IMAGES001\00133441.pdf | |
| 00133442 | 00133442 | 8/31/2020 15:23 | Edoc | MLS Absentee Shawnee Tribe of Oklahoma.pdf | \VOL010\IMAGES\IMAGES001\00133442.pdf | |
| 00133443 | 00133443 | 8/31/2020 15:23 | Edoc | Section 106 Consultation Request_ I-495 and I-2...(4).pdf | \VOL010\IMAGES\IMAGES001\00133443.pdf | |
| 00133444 | 00133444 | 8/31/2020 15:23 | Edoc | MLS_Eastern Shawnee Tribe.pdf | \VOL010\IMAGES\IMAGES001\00133444.pdf | |
| 00133445 | 00133445 | 8/31/2020 15:23 | Edoc | Section 106 Consultation Request_ I-495 and I-2...(3).pdf | \VOL010\IMAGES\IMAGES001\00133445.pdf | |
| 00133446 | 00133446 | 8/31/2020 15:23 | Edoc | MLS_Delaware Tribe of Indians.pdf | \VOL010\IMAGES\IMAGES001\00133446.pdf | |
| 00133447 | 00133447 | 8/31/2020 15:23 | Edoc | Section 106 Consultation Request_ I-495 and I-2...(5).pdf | \VOL010\IMAGES\IMAGES001\00133447.pdf | |
| 00133448 | 00133448 | 8/31/2020 15:23 | Edoc | MLS_Onondaga.pdf | \VOL010\IMAGES\IMAGES001\00133448.pdf | |
| 00133449 | 00133449 | 8/31/2020 15:23 | Edoc | Section 106 Consultation Request_ I-495 and I-2...(6).pdf | \VOL010\IMAGES\IMAGES001\00133449.pdf | |
| 00133450 | 00133450 | 8/31/2020 15:23 | Edoc | Saint Regis Mohawk Tribe.pdf | \VOL010\IMAGES\IMAGES001\00133450.pdf | |
| 00133451 | 00133451 | 8/31/2020 15:23 | Edoc | Section 106 Consultation Request_ I-495 and I-2...(7).pdf | \VOL010\IMAGES\IMAGES001\00133451.pdf | |
| 00133452 | 00133452 | 8/31/2020 15:23 | Edoc | MLS_Seneca-Cayuga Nation.pdf | \VOL010\IMAGES\IMAGES001\00133452.pdf | |
| 00133453 | 00133453 | 8/31/2020 15:23 | Edoc | Section 106 Consultation Request_ I-495 and I-2...(8).pdf | \VOL010\IMAGES\IMAGES001\00133453.pdf | |
| 00133454 | 00133454 | 8/31/2020 15:23 | Edoc | MLS_Shawnee Tribe.pdf | \VOL010\IMAGES\IMAGES001\00133454.pdf | |
| 00133455 | 00133455 | 8/31/2020 15:23 | Edoc | Section 106 Consultation Request_ I-495 and I-2...(9).pdf | \VOL010\IMAGES\IMAGES001\00133455.pdf | |
| 00133456 | 00133456 | 8/31/2020 15:23 | Edoc | MLS_Tuscarora Nation.pdf | \VOL010\IMAGES\IMAGES001\00133456.pdf | |
| 00133457 | 00133457 | 8/31/2020 16:55 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES001\00133457.pdf | |
| 00133458 | 00133458 | 8/31/2020 17:32 | Email | Review of I-495 & I-270 Draft Phase P3 Agreement, Exhibit 6 | \VOL010\IMAGES\IMAGES001\00133458.pdf | |
| 00133459 | 00133475 | 8/31/2020 17:32 | Attach | Phase P3 Agreement Exhibit 6 env.pdf | \VOL010\IMAGES\IMAGES001\00133459.pdf | |
| 00133476 | 00133489 | 8/31/2020 18:33 | Edoc | 2018-5-23 Initiation VA tribes.pdf | \VOL010\IMAGES\IMAGES001\00133476.pdf | |
| 00133490 | 00133490 | 8/31/2020 22:22 | Attach | 2020-09-02_FHWA Coordination Mtg Agenda.docx | \VOL010\IMAGES\IMAGES001\00133490.pdf | |
| 00133491 | 00133491 | 9/1/2020 0:24 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES001\00133491.pdf | |
| 00133492 | 00133492 | 9/1/2020 10:29 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES001\00133492.pdf | |
| 00133493 | 00133493 | 9/1/2020 12:00 | Email | MLS In-Person Hearing #1 | \VOL010\IMAGES\IMAGES001\00133493.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00133494 | 00133494 | 9/1/2020 15:16 | Edoc | EastShawneeTribe Notif email 5-10-18.pdf | \VOL010\IMAGES\IMAGES001\00133494.pdf | |
| 00133495 | 00133495 | 9/1/2020 15:16 | Edoc | DelawareTribe Notif email 5-10-18.pdf | \VOL010\IMAGES\IMAGES001\00133495.pdf | |
| 00133496 | 00133496 | 9/1/2020 15:16 | Edoc | Oneida Notif email 5-10-18.pdf | \VOL010\IMAGES\IMAGES001\00133496.pdf | |
| 00133497 | 00133497 | 9/1/2020 15:16 | Edoc | Oneida SHA Tribal Notification Form.pdf | \VOL010\IMAGES\IMAGES001\00133497.pdf | |
| 00133498 | 00133498 | 9/1/2020 15:16 | Edoc | Onondaga Notif email 5-10-18.pdf | \VOL010\IMAGES\IMAGES001\00133498.pdf | |
| 00133499 | 00133499 | 9/1/2020 15:16 | Edoc | Senca-Cayaga Notif email 5-10-18.pdf | \VOL010\IMAGES\IMAGES001\00133499.pdf | |
| 00133500 | 00133500 | 9/1/2020 15:16 | Edoc | ShawneeTribe Notif email 5-10-18.pdf | \VOL010\IMAGES\IMAGES001\00133500.pdf | |
| 00133501 | 00133501 | 9/1/2020 15:16 | Edoc | Tuscarora Notif email 5-10-18.pdf | \VOL010\IMAGES\IMAGES001\00133501.pdf | |
| 00133502 | 00133502 | 9/1/2020 15:16 | Edoc | AbsShawnee Tribe Notif email 5-10-18.pdf | \VOL010\IMAGES\IMAGES001\00133502.pdf | |
| 00133503 | 00133503 | 9/1/2020 15:16 | Edoc | AbsenteeShawneeTribeOK SHA Tribal Notification.pdf | \VOL010\IMAGES\IMAGES001\00133503.pdf | |
| 00133504 | 00133504 | 9/1/2020 15:16 | Edoc | DelawareNation Notif email 5-10-18.pdf | \VOL010\IMAGES\IMAGES001\00133504.pdf | |
| 00133505 | 00133505 | 9/1/2020 15:16 | Edoc | DelawareNation SHA Tribal Notification Form.pdf | \VOL010\IMAGES\IMAGES001\00133505.pdf | |
| 00133506 | 00133507 | 9/1/2020 15:37 | Edoc | !Notification to FHWA MLM.docx | \VOL010\IMAGES\IMAGES001\00133506.pdf | |
| 00133508 | 00133508 | 9/1/2020 15:54 | Edoc | Natalie Proctor State-Rec MLS RevAPE2.pdf | \VOL010\IMAGES\IMAGES001\00133508.pdf | |
| 00133509 | 00133509 | 9/1/2020 15:54 | Edoc | Piscataway-Conoy Council State-Rec MLS RevAPE2.pdf | \VOL010\IMAGES\IMAGES001\00133509.pdf | |
| 00133510 | 00133510 | 9/1/2020 15:54 | Edoc | Wm Tayac State-Rec MLS RevAPE2.pdf | \VOL010\IMAGES\IMAGES001\00133510.pdf | |
| 00133511 | 00133511 | 9/1/2020 15:54 | Edoc | Rico Newman State-Rec MLS RevAPE2.pdf | \VOL010\IMAGES\IMAGES001\00133511.pdf | |
| 00133512 | 00133512 | 9/1/2020 18:13 | Edoc | Piscataway Conoy Council StRecog-Rev APE 12-26-19.pdf | \VOL010\IMAGES\IMAGES001\00133512.pdf | |
| 00133514 | 00133514 | 9/1/2020 18:13 | Edoc | Natalie Proctor StRecog-Rev APE 12-26-19.pdf | \VOL010\IMAGES\IMAGES001\00133514.pdf | |
| 00133516 | 00133517 | 9/1/2020 18:13 | Edoc | R Newman StRecog-Rev APE 12-26-19.pdf | \VOL010\IMAGES\IMAGES001\00133516.pdf | |
| 00133518 | 00133519 | 9/1/2020 18:13 | Edoc | Wm Tayac StRecog-Rev APE 12-26-19.pdf | \VOL010\IMAGES\IMAGES001\00133518.pdf | |
| 00133520 | 00133520 | 9/1/2020 18:27 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES001\00133520.pdf | |
| 00133521 | 00133521 | 9/2/2020 9:39 | Edoc | MLS Grocery Stores-Flyer Distrubution-082920.xlsx | \VOL010\IMAGES\IMAGES001\00133521.pdf | \VOL010\NATIVES\NATIVES001\00133521.XLSX |
| 00133522 | 00133527 | 9/2/2020 13:35 | Email | RE: I-495 and I-270 Managed Lanes Study - July 2020 Section 106 Update and Materials | \VOL010\IMAGES\IMAGES001\00133522.pdf | |
| 00133528 | 00133529 | 9/2/2020 13:46 | Email | RE: I-270 Noise Barrier | \VOL010\IMAGES\IMAGES001\00133528.pdf | |
| 00133530 | 00133536 | 9/2/2020 13:49 | Email | Meeting with Friends of Moses Hall | \VOL010\IMAGES\IMAGES001\00133530.pdf | |
| 00133537 | 00133554 | 9/2/2020 15:19 | Email | Re: I-495 and I-270 Managed Lanes Study - July 2020 Section 106 Update and Materials | \VOL010\IMAGES\IMAGES001\00133537.pdf | |
| 00133555 | 00133572 | 9/3/2020 9:24 | Email | Re: I-495 and I-270 Managed Lanes Study - July 2020 Section 106 Update and Materials | \VOL010\IMAGES\IMAGES001\00133555.pdf | |
| 00133573 | 00133620 | 9/3/2020 13:39 | Email | Re: I-495 and I-270 Managed Lanes Study - July 2020 Section 106 Update and Materials | \VOL010\IMAGES\IMAGES001\00133573.pdf | |
| 00133621 | 00133623 | 9/3/2020 17:20 | Edoc | 2020-08-28 DEIScommentPeriodExtended.pdf | \VOL010\IMAGES\IMAGES001\00133621.pdf | |
| 00133624 | 00133625 | 9/4/2020 12:47 | Email | FW: Church Parcels | \VOL010\IMAGES\IMAGES001\00133624.pdf | |
| 00133626 | 00133626 | 9/4/2020 12:47 | Attach | Moses Cemetary.png | \VOL010\IMAGES\IMAGES001\00133626.pdf | |
| 00133627 | 00133627 | 9/4/2020 12:47 | Attach | Moses Cemetery Title Memo 4.20.2020.docx | \VOL010\IMAGES\IMAGES001\00133627.pdf | |
| 00133628 | 00133655 | 9/4/2020 12:47 | Attach | 20060617_ADDRESS.pdf | \VOL010\IMAGES\IMAGES001\00133628.pdf | |
| 00133657 | 00133657 | 9/4/2020 12:47 | Attach | 01915930_031620.pdf | \VOL010\IMAGES\IMAGES001\00133657.pdf | |
| 00133658 | 00133658 | 9/4/2020 13:40 | Email | MHT Comments on I-495 MLS | \VOL010\IMAGES\IMAGES001\00133658.pdf | |
| 00133659 | 00133660 | 9/4/2020 13:40 | Attach | I495 MLS MHT Comments 9-4-2020.pdf | \VOL010\IMAGES\IMAGES001\00133659.pdf | |
| 00133661 | 00133662 | 9/4/2020 14:40 | Email | RE: Susan Jones Skype message | \VOL010\IMAGES\IMAGES001\00133661.pdf | |
| 00133663 | 00133665 | 9/4/2020 16:14 | Email | Additional EJ Outreach for DEIS-090420.docx | \VOL010\IMAGES\IMAGES001\00133663.pdf | |
| 00133666 | 00133667 | 9/4/2020 16:14 | Email | MLS: Additional Hearing Outreach | \VOL010\IMAGES\IMAGES001\00133666.pdf | |
| 00133668 | 00133670 | 9/4/2020 16:14 | Attach | Additional EJ Outreach for DEIS-090420.docx | \VOL010\IMAGES\IMAGES001\00133668.pdf | |
| 00133671 | 00133672 | 9/4/2020 17:06 | Email | I-495 & I-270 MLS IAPA Framework Document | \VOL010\IMAGES\IMAGES001\00133671.pdf | |
| 00133673 | 00133674 | 9/5/2020 7:39 | Email | I-495 & I-270 FHWA Coordination: MLS Notes (8.19.20) | \VOL010\IMAGES\IMAGES001\00133673.pdf | |
| 00133675 | 00133677 | 9/5/2020 7:39 | Attach | 2020-08-19_FHWA Coordination Meeting Notes_MLS.DOCX | \VOL010\IMAGES\IMAGES001\00133675.pdf | |
| 00133678 | 00133679 | 9/5/2020 7:44 | Email | I-495 & I-270 FHWA Coordination: I-270 Pre-NEPA notes (9.2.20) | \VOL010\IMAGES\IMAGES001\00133678.pdf | |
| 00133680 | 00133681 | 9/5/2020 9:29 | Email | I-495 & I-270 FHWA Coordination: P3 Program Notes (9.2.20) | \VOL010\IMAGES\IMAGES001\00133680.pdf | |
| 00133682 | 00133682 | 9/5/2020 9:29 | Attach | 2020-09-02_FHWA Coordination Meeting Notes_P3 Program.docx | \VOL010\IMAGES\IMAGES001\00133682.pdf | |
| 00133683 | 00133683 | 9/8/2020 6:30 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES001\00133683.pdf | |
| 00133684 | 00133684 | 9/8/2020 7:03 | Email | FW: MHT Comments on I-495 MLS | \VOL010\IMAGES\IMAGES001\00133684.pdf | |
| 00133685 | 00133685 | 9/8/2020 10:47 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES001\00133685.pdf | |
| 00133686 | 00133686 | 9/8/2020 11:21 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES001\00133686.pdf | |
| 00133687 | 00133687 | 9/8/2020 12:08 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES001\00133687.pdf | |
| 00133688 | 00133689 | 9/8/2020 14:00 | Email | RE: Missing Reference from Managed Lane Study Draft Environmental Impact Statement | \VOL010\IMAGES\IMAGES001\00133688.pdf | |
| 00133690 | 00133691 | 9/8/2020 16:31 | Email | I-495 & I-270 MLS; MDOT SHA Response to August 25, 2020 Letter | \VOL010\IMAGES\IMAGES001\00133690.pdf | |
| 00133692 | 00133693 | 9/8/2020 17:40 | Email | RE_quick_on the 495_270 project(2).pdf | \VOL010\IMAGES\IMAGES001\00133692.pdf | |
| 00133694 | 00133695 | 9/8/2020 20:41 | Email | Re: I-495 & I-270 MLS; MDOT SHA Response to August 25, 2020 Letter | \VOL010\IMAGES\IMAGES001\00133694.pdf | |
| 00133696 | 00133697 | 9/9/2020 9:23 | Email | RE: Handout for 9:30 Call | \VOL010\IMAGES\IMAGES001\00133696.pdf | |
| 00133698 | 00133699 | 9/9/2020 9:23 | Attach | Tables_alt 5_20200902.docx | \VOL010\IMAGES\IMAGES001\00133698.pdf | |
| 00133700 | 00133700 | 9/9/2020 9:23 | Attach | Microsoft_Excel_Worksheet.xlsx | \VOL010\IMAGES\IMAGES001\00133700.pdf | \VOL010\NATIVES\NATIVES001\00133700.xlsx |
| 00133701 | 00133701 | 9/9/2020 9:23 | Attach | Microsoft_Excel_Worksheet1.xlsx | \VOL010\IMAGES\IMAGES001\00133701.pdf | \VOL010\NATIVES\NATIVES001\00133701.xlsx |
| 00133702 | 00133703 | 9/9/2020 13:10 | Email | Meeting information for MDOT SHA/Friends of Moses Hall meeting Weds 9/16 6-7pm | \VOL010\IMAGES\IMAGES001\00133702.pdf | |
| 00133704 | 00133705 | 9/9/2020 16:08 | Edoc | 2020.09.09_Louis Peck_PIA 10-Day Close Out Letter.pdf | \VOL010\IMAGES\IMAGES001\00133704.pdf | |
| 00133706 | 00133706 | 9/9/2020 17:04 | Email | FHWA Review_I-495 & I-270 MLS IAPA Framework D....pdf | \VOL010\IMAGES\IMAGES001\00133706.pdf | |
| 00133707 | 00133707 | 9/9/2020 17:04 | Email | FHWA Review: I-495 & I-270 MLS IAPA Framework Document | \VOL010\IMAGES\IMAGES001\00133707.pdf | |
| 00133708 | 00133708 | 9/9/2020 18:04 | Email | FHWA Review_I-495 & I-270 MLS IAPA Framework D....pdf | \VOL010\IMAGES\IMAGES001\00133708.pdf | |
| 00133709 | 00134085 | 9/9/2020 18:04 | Email | IAPA Framework Document 09.03.20 w appendices-.pdf | \VOL010\IMAGES\IMAGES001\00133709.pdf | |
| 00134086 | 00134086 | 9/9/2020 20:14 | Email | I-495 and I-270 Managed Lanes Study Draft Environmental Impact Statement | \VOL010\IMAGES\IMAGES001\00134086.pdf | |
| 00134087 | 00134087 | 9/9/2020 20:14 | Email | I-495 and I-270 Managed Lanes Study Draft Environmental Impact Statement | \VOL010\IMAGES\IMAGES001\00134087.pdf | |
| 00134088 | 00134089 | 9/10/2020 7:31 | Email | Friends of Moses Lodge Cemetery Meeting | \VOL010\IMAGES\IMAGES001\00134088.pdf | |
| 00134090 | 00134091 | 9/10/2020 8:00 | Email | RE: Counsel Meeting | \VOL010\IMAGES\IMAGES001\00134090.pdf | |
| 00134092 | 00134106 | 9/10/2020 8:56 | Email | FMH_Sep_2020_MLS_106_pres_rev2.pdf | \VOL010\IMAGES\IMAGES001\00134092.pdf | |
| 00134107 | 00134108 | 9/10/2020 8:59 | Email | FW: Friends of Moses Lodge cemetery Meeting | \VOL010\IMAGES\IMAGES001\00134107.pdf | |
| 00134109 | 00134123 | 9/10/2020 8:59 | Attach | FMH_Sep_2020_MLS_106_pres_rev2.pdf | \VOL010\IMAGES\IMAGES001\00134109.pdf | |
| 00134124 | 00134126 | 9/10/2020 10:37 | Email | RE: MLS SWM Considerations: FHWA Discussion | \VOL010\IMAGES\IMAGES001\00134124.pdf | |
| 00134127 | 00134129 | 9/10/2020 10:38 | Email | RE: Friends of Moses Lodge Cemetery Meeting | \VOL010\IMAGES\IMAGES001\00134127.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00134130 | 00134131 | 9/10/2020 10:54 | Email | National Register Eligibility Determination - ...(1).pdf | \VOL010\IMAGES\IMAGES001\00134130.pdf | |
| 00134132 | 00134136 | 9/10/2020 10:54 | Attach | FINAL Dead Run Ridges DOE 09-10-2020.pdf | \VOL010\IMAGES\IMAGES001\00134132.pdf | |
| 00134137 | 00134139 | 9/10/2020 11:21 | Email | Re: [EXTERNAL] National Register Eligibility Determination - Dead Run Ridges Archaeological District (Fairfax, VA) | \VOL010\IMAGES\IMAGES001\00134137.pdf | |
| 00134140 | 00134142 | 9/10/2020 12:02 | Email | RE: Friends of Moses Lodge Cemetery Meeting | \VOL010\IMAGES\IMAGES001\00134140.pdf | |
| 00134143 | 00134144 | 9/10/2020 13:31 | Email | FW: Erroneous Dashboard Entry: I-495/I-270 ESA Consultation | \VOL010\IMAGES\IMAGES001\00134143.pdf | |
| 00134145 | 00134146 | 9/10/2020 13:53 | Email | RE: Erroneous Dashboard Entry: I-495/I-270 ESA Consultation | \VOL010\IMAGES\IMAGES001\00134145.pdf | |
| 00134147 | 00134149 | 9/10/2020 16:25 | Email | RE: [EXTERNAL] National Register Eligibility Determination - Dead Run Ridges Archaeological District (Fairfax, VA) | \VOL010\IMAGES\IMAGES001\00134147.pdf | |
| 00134150 | 00134151 | 9/10/2020 20:03 | Attach | RE: Missing Reference from Managed Lane Study Draft Environmental Impact Statement | \VOL010\IMAGES\IMAGES001\00134150.pdf | |
| 00134152 | 00134154 | 9/11/2020 11:46 | Email | RE: Friends of Moses Lodge Cemetery Meeting | \VOL010\IMAGES\IMAGES001\00134152.pdf | |
| 00134155 | 00134156 | 9/11/2020 16:06 | Email | RE_ FHWA ACTION Required_ Review of I-495 & I-2...(9).pdf | \VOL010\IMAGES\IMAGES001\00134155.pdf | |
| 00134157 | 00134158 | 9/11/2020 16:06 | Attach | Comment Matrix Exhibit 6-sjl.docx | \VOL010\IMAGES\IMAGES001\00134157.pdf | |
| 00134159 | 00134160 | 9/11/2020 16:21 | Email | RE: Review of I-495 & I-270 Draft Phase P3 Agreement, Exhibit 6 | \VOL010\IMAGES\IMAGES001\00134159.pdf | |
| 00134161 | 00134162 | 9/14/2020 8:07 | Email | RE: Erroneous Dashboard Entry: I-495/I-270 ESA Consultation | \VOL010\IMAGES\IMAGES001\00134161.pdf | |
| 00134163 | 00134164 | 9/14/2020 8:14 | Email | RE: FHWA Review: I-495 & I-270 MLS IAPA Framework Document | \VOL010\IMAGES\IMAGES001\00134163.pdf | |
| 00134165 | 00134165 | 9/14/2020 9:21 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES001\00134165.pdf | |
| 00134166 | 00134168 | 9/14/2020 9:28 | Attach | Lee-Young 82SS22 final.docx | \VOL010\IMAGES\IMAGES001\00134166.pdf | |
| 00134169 | 00134172 | 9/14/2020 9:28 | Attach | Travel Time Charts - Build vs No Build (Virginia to Frederick) Full Set with Existing 2.pdf | \VOL010\IMAGES\IMAGES001\00134169.pdf | |
| 00134173 | 00134173 | 9/14/2020 11:33 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES001\00134173.pdf | |
| 00134174 | 00134174 | 9/14/2020 13:34 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES001\00134174.pdf | |
| 00134175 | 00134175 | 9/14/2020 17:32 | Attach | 2020-09-15_FHWA Coordination Mtg Agenda.docx | \VOL010\IMAGES\IMAGES001\00134175.pdf | |
| 00134176 | 00134177 | 9/14/2020 18:11 | Email | RE_ FHWA ACTION Required_ Review of I-495 & I-2...(7).pdf | \VOL010\IMAGES\IMAGES001\00134176.pdf | |
| 00134178 | 00134180 | 9/15/2020 11:47 | Edoc | 2020.09.15_Bill Orleans_PIA 10-Day Estimate Letter.pdf | \VOL010\IMAGES\IMAGES001\00134178.pdf | |
| 00134181 | 00134221 | 9/15/2020 13:18 | Attach | State Highway Administration Hearing - Day 1 - 090120 (Condensed).pdf | \VOL010\IMAGES\IMAGES001\00134181.pdf | |
| 00134222 | 00134222 | 9/15/2020 13:18 | Attach | State Highway Administration Hearing - Day 1 - 090120 (E-Transcript).ptx | \VOL010\IMAGES\IMAGES001\00134222.pdf | \VOL010\NATIVES\NATIVES001\00134222.ptx |
| 00134223 | 00134332 | 9/15/2020 13:18 | Attach | State Highway Administration Hearing - Day 1 - 090120 (Full).pdf | \VOL010\IMAGES\IMAGES001\00134223.pdf | |
| 00134333 | 00134426 | 9/15/2020 13:18 | Attach | State Highway Administration Hearing - Day 1 - 090120 (ASCII)-AMICUS.txt | \VOL010\IMAGES\IMAGES001\00134333.pdf | |
| 00134427 | 00134428 | 9/15/2020 15:53 | Attach | Marble 825833 Incoming.pdf | \VOL010\IMAGES\IMAGES001\00134427.pdf | |
| 00134429 | 00134430 | 9/15/2020 15:53 | Email | Marble 825833 Response: P3 Project to add Toll Lanes to I270 | \VOL010\IMAGES\IMAGES001\00134429.pdf | |
| 00134431 | 00134431 | 9/15/2020 16:31 | Email | Cabin John Interchange Working Group Meeting - 09/16/2020 | \VOL010\IMAGES\IMAGES001\00134431.pdf | |
| 00134432 | 00134435 | 9/15/2020 16:31 | Attach | 2020.09.02_Cabin_John_Meeting Minutes.pdf | \VOL010\IMAGES\IMAGES001\00134432.pdf | |
| 00134436 | 00134446 | 9/16/2020 11:18 | Edoc | TITLE VI Accomplishments Report 2020_MLS.docx | \VOL010\IMAGES\IMAGES001\00134436.pdf | |
| 00134447 | 00134463 | 9/16/2020 12:50 | Email | Reminder of Tonight's meeting: MDOT SHA/Friends of Moses Hall meeting 6-7pm | \VOL010\IMAGES\IMAGES001\00134447.pdf | |
| 00134464 | 00134464 | 9/16/2020 16:04 | Attach | FMH_Sep_2020_pres.pptx | \VOL010\IMAGES\IMAGES001\00134464.pdf | |
| 00134465 | 00134466 | 9/16/2020 16:12 | Email | FHWA Coordination- MLS Action Item | \VOL010\IMAGES\IMAGES001\00134465.pdf | |
| 00134467 | 00134468 | 9/16/2020 16:12 | Attach | FHWA Mtg_09-15-2020_FEIS Scope Items & Comment Summary (1).docx | \VOL010\IMAGES\IMAGES001\00134467.pdf | |
| 00134469 | 00134470 | 9/16/2020 16:17 | Attach | 2020-08-25_Response Letter to RCC (003).pdf | \VOL010\IMAGES\IMAGES001\00134469.pdf | |
| 00134471 | 00134474 | 9/16/2020 16:17 | Email | Aug 25 2020 email request from_Rockcreek_Conservancy.pdf | \VOL010\IMAGES\IMAGES001\00134471.pdf | |
| 00134475 | 00134489 | 9/16/2020 19:49 | Attach | FMH_Sep_2020_pres_fin.pdf | \VOL010\IMAGES\IMAGES001\00134475.pdf | |
| 00134490 | 00134490 | 9/17/2020 6:59 | Email | RE: FHWA Review: I-495 & I-270 MLS IAPA Framework Document | \VOL010\IMAGES\IMAGES001\00134490.pdf | |
| 00134491 | 00134491 | 9/17/2020 11:50 | Email | Agenda for Wednesday's Internal Meeting | \VOL010\IMAGES\IMAGES001\00134491.pdf | |
| 00134492 | 00134492 | 9/18/2020 8:04 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES001\00134492.pdf | |
| 00134493 | 00134496 | 9/18/2020 8:51 | Email | Re: I-495 & I-270 Managed Lanes Study- Draft Environmental Impact Statement and Draft Section 4(f) Evaluation Notice of Availability | \VOL010\IMAGES\IMAGES001\00134493.pdf | |
| 00134497 | 00134530 | 9/18/2020 8:51 | Attach | 20200918_MLS_VDEQ Coordination_Wetland and Waterway Impacts and Mitigation in VA Portion of LODs.pdf | \VOL010\IMAGES\IMAGES001\00134497.pdf | |
| 00134531 | 00134534 | 9/18/2020 9:03 | Email | Re: I-495 & I-270 Managed Lanes Study- Draft Environmental Impact Statement and Draft Section 4(f) Evaluation Notice of Availability | \VOL010\IMAGES\IMAGES001\00134531.pdf | |
| 00134535 | 00134535 | 9/18/2020 9:24 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES001\00134535.pdf | |
| 00134536 | 00134536 | 9/18/2020 12:21 | Email | Friends of Moses 88 CP - MDOT SHA Meeting Follow-Up Comments | \VOL010\IMAGES\IMAGES001\00134536.pdf | |
| 00134537 | 00134537 | 9/18/2020 16:14 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES001\00134537.pdf | |
| 00134538 | 00134538 | 9/20/2020 11:20 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES001\00134538.pdf | |
| 00134539 | 00134542 | 9/21/2020 10:21 | Email | RE: National Register Eligibility Determination - Dead Run Ridges Archaeological District (Fairfax, VA) | \VOL010\IMAGES\IMAGES001\00134539.pdf | |
| 00134543 | 00134919 | 9/21/2020 10:45 | Edoc | IAPA Framework Document 09.03.20 w appendices-signed-reduced_cw.pdf | \VOL010\IMAGES\IMAGES001\00134543.pdf | |
| 00134920 | 00134920 | 9/21/2020 11:56 | Attach | VDOT Noise Abatement Policy_2020.02.28.pdf | \VOL010\IMAGES\IMAGES001\00134920.pdf | |
| 00134921 | 00134922 | 9/21/2020 16:43 | Edoc | I-495_I-270_Hearing_Flyer_8.5x10.875_rd55.pdf | \VOL010\IMAGES\IMAGES001\00134921.pdf | |
| 00134923 | 00134923 | 9/22/2020 8:41 | Edoc | 2020.09.22_Ian Fisher_PIA Follow Up Letter.pdf | \VOL010\IMAGES\IMAGES001\00134923.pdf | |
| 00134924 | 00134925 | 9/22/2020 9:25 | Email | I-495 & I-270 FHWA Coordination: P3 Program Notes (9.15.20) | \VOL010\IMAGES\IMAGES001\00134924.pdf | |
| 00134926 | 00134926 | 9/22/2020 9:25 | Attach | 2020-09-15_FHWA Coordination Meeting Notes_P3 Program.docx | \VOL010\IMAGES\IMAGES001\00134926.pdf | |
| 00134927 | 00134928 | 9/22/2020 9:25 | Email | I-495 & I-270 FHWA Coordination: I-270 Pre-NEPA Notes (9.15.20) | \VOL010\IMAGES\IMAGES001\00134927.pdf | |
| 00134929 | 00134929 | 9/22/2020 9:25 | Attach | 20200915-I-270_FHWA Coordination Meeting Notes.docx | \VOL010\IMAGES\IMAGES001\00134929.pdf | |

| | | | | |
|---|---|---|---|---|
| 00134930 | 00134931 | 9/22/2020 9:28 | Attach | 2020-09-15_FHWA Coordination Meeting Notes_MLS.DOCX | \VOL010\IMAGES\IMAGES001\00134930.pdf |
| 00134932 | 00134932 | 9/22/2020 10:04 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES001\00134932.pdf |
| 00134933 | 00134934 | 9/22/2020 10:14 | Email | RE: Action Endangered Species Act Consultation (DOI-FWS) for Project I-495/I-270 Managed Lanes Study has a milestone target date within 10 | \VOL010\IMAGES\IMAGES001\00134933.pdf |
| 00134935 | 00134945 | 9/22/2020 10:28 | Attach | Attachment - COVID Impact Monitoring - 8-6-2020.pdf | \VOL010\IMAGES\IMAGES001\00134935.pdf |
| 00134946 | 00134946 | 9/22/2020 11:53 | Email | RE: Agenda for Wednesday's Internal Meeting | \VOL010\IMAGES\IMAGES001\00134946.pdf |
| 00134947 | 00134947 | 9/22/2020 13:49 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES001\00134947.pdf |
| 00134948 | 00134948 | 9/22/2020 13:51 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES001\00134948.pdf |
| 00134949 | 00134949 | 9/22/2020 13:51 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES001\00134949.pdf |
| 00134950 | 00134950 | 9/22/2020 13:52 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES001\00134950.pdf |
| 00134951 | 00134951 | 9/22/2020 13:53 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES001\00134951.pdf |
| 00134952 | 00134952 | 9/22/2020 14:08 | Email | RE: Agenda for Wednesday's Internal Meeting | \VOL010\IMAGES\IMAGES001\00134952.pdf |
| 00134953 | 00134956 | 9/22/2020 15:12 | Email | MDOT SHA notes from 9/16/2020 Section 106 meeting with Friends of Moses Hall | \VOL010\IMAGES\IMAGES001\00134953.pdf |
| 00134957 | 00134957 | 9/22/2020 17:00 | Email | RE_ FHWA Review_ I-495 & I-270 MLS IAPA Framewo...(7).pdf | \VOL010\IMAGES\IMAGES001\00134957.pdf |
| 00134960 | 00134960 | 9/23/2020 6:28 | Email | Transit Services Improvement - segments-documents.docx | \VOL010\IMAGES\IMAGES001\00134960.pdf |
| 00134961 | 00134961 | 9/23/2020 7:13 | Email | RE: Agenda for 9/23 MLS Internal Meeting | \VOL010\IMAGES\IMAGES001\00134961.pdf |
| 00134962 | 00134962 | 9/23/2020 7:20 | Email | RE: FHWA Review: I-495 & I-270 MLS IAPA Framework Document | \VOL010\IMAGES\IMAGES001\00134962.pdf |
| 00134963 | 00134963 | 9/23/2020 7:21 | Edoc | 2020.09.23_Comments on Framework_I-495 & I-270 MLS IAPA Framework Document.pdf | \VOL010\IMAGES\IMAGES001\00134963.pdf |
| 00134964 | 00134965 | 9/23/2020 7:22 | Edoc | 2020.09.23_Chung Comments_RE_ FHWA Review_ I-495 & I-270 MLS IAPA Framework Document.pdf | \VOL010\IMAGES\IMAGES001\00134964.pdf |
| 00134966 | 00134966 | 9/23/2020 7:51 | Email | RE: FHWA Review: I-495 & I-270 MLS IAPA Framework Document | \VOL010\IMAGES\IMAGES001\00134966.pdf |
| 00134967 | 00134967 | 9/23/2020 8:20 | Email | RE_ FHWA Review_ I-495 & I-270 MLS IAPA Framewo...(6).pdf | \VOL010\IMAGES\IMAGES001\00134967.pdf |
| 00134968 | 00134968 | 9/24/2020 12:57 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES001\00134968.pdf |
| 00134969 | 00134969 | 9/24/2020 14:21 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES001\00134969.pdf |
| 00134970 | 00134970 | 9/24/2020 15:32 | Email | [No Subject] | \VOL010\IMAGES\IMAGES001\00134970.pdf |
| 00134971 | 00134971 | 9/24/2020 15:32 | Attach | G Tobin MOCO I 270 and 495 JEIS and JPA Comments 9 24 2020.docx | \VOL010\IMAGES\IMAGES001\00134971.pdf |
| 00134973 | 00134973 | 9/24/2020 16:36 | Email | MDOT SHA Section 106 Correspondence: I-495 & I-270 MLS Effect Finding to VDHR | \VOL010\IMAGES\IMAGES001\00134973.pdf |
| 00134974 | 00134975 | 9/24/2020 16:36 | Attach | MDOT_SHA_MLS Effects to DHR_9-24-20.pdf | \VOL010\IMAGES\IMAGES001\00134974.pdf |
| 00134976 | 00134984 | 9/25/2020 12:39 | Email | FW: Briefing on cemetery properties (Moses Hall and Poor Farm) | \VOL010\IMAGES\IMAGES001\00134976.pdf |
| 00134985 | 00134986 | 9/25/2020 19:17 | Email | RE_ FHWA Review_ I-495 & I-270 MLS IAPA Framewo...(5).pdf | \VOL010\IMAGES\IMAGES001\00134985.pdf |
| 00134987 | 00134989 | 9/26/2020 9:34 | Email | RE: I-495 & I-270 MLS IAPA Framework Document | \VOL010\IMAGES\IMAGES001\00134987.pdf |
| 00134990 | 00134991 | 9/26/2020 12:45 | Email | RE: FHWA Review: I-495 & I-270 MLS IAPA Framework Document | \VOL010\IMAGES\IMAGES001\00134990.pdf |
| 00134992 | 00134993 | 9/26/2020 13:45 | Email | RE_ FHWA Review_ I-495 & I-270 MLS IAPA Framewo...(4).pdf | \VOL010\IMAGES\IMAGES001\00134992.pdf |
| 00134994 | 00134994 | 9/27/2020 20:25 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES001\00134994.pdf |
| 00134995 | 00134997 | 9/28/2020 6:20 | Edoc | 2020.09.28_ FHWA Review_ I-495 & I-270 MLS IAPA Framework Document.pdf | \VOL010\IMAGES\IMAGES001\00134995.pdf |
| 00134998 | 00134998 | 9/28/2020 8:26 | Email | FW: Post Article - Managed Lanes | \VOL010\IMAGES\IMAGES001\00134998.pdf |
| 00134999 | 00135001 | 9/28/2020 8:26 | Attach | Managed lanes.Despite Purple Line problems.docx | \VOL010\IMAGES\IMAGES001\00134999.pdf |
| 00135002 | 00135002 | 9/28/2020 9:03 | Email | RE: FHWA Review: I-495 & I-270 MLS IAPA Framework Document | \VOL010\IMAGES\IMAGES001\00135002.pdf |
| 00135003 | 00135003 | 9/28/2020 16:35 | Email | RE: DEIS Comments - Meeting | \VOL010\IMAGES\IMAGES001\00135003.pdf |
| 00135005 | 00135012 | 9/28/2020 17:22 | Email | Fw: I495 - I270 road widening project | \VOL010\IMAGES\IMAGES001\00135005.pdf |
| 00135013 | 00135013 | 9/28/2020 17:33 | Email | RE_ FHWA Review_ I-495 & I-270 MLS IAPA Framewo...(2).pdf | \VOL010\IMAGES\IMAGES001\00135013.pdf |
| 00135014 | 00135014 | 9/28/2020 19:46 | Email | RE: ACTION—TRANSITION INFO NEEDED - North List for VOL II | \VOL010\IMAGES\IMAGES001\00135014.pdf |
| 00135018 | 00135020 | 9/29/2020 10:39 | Email | RE: FHWA Review: I-495 & I-270 MLS IAPA Framework Document | \VOL010\IMAGES\IMAGES001\00135018.pdf |
| 00135021 | 00135021 | 9/29/2020 11:20 | Edoc | I-495_I-270_Post Hearing Flyer_8.5x11_rd11_proof.pdf | \VOL010\IMAGES\IMAGES001\00135021.pdf |
| 00135022 | 00135022 | 9/29/2020 11:39 | Email | RE_ FHWA Review_ I-495 & I-270 MLS IAPA Framewo....pdf | \VOL010\IMAGES\IMAGES001\00135022.pdf |
| 00135025 | 00135058 | 9/29/2020 11:39 | Email | IAPA Framework Document 09.03.20 without appen.pdf | \VOL010\IMAGES\IMAGES001\00135025.pdf |
| 00135059 | 00135059 | 9/29/2020 13:49 | Email | RE: Please Review - time sensitive | \VOL010\IMAGES\IMAGES001\00135059.pdf |
| 00135060 | 00135061 | 9/29/2020 14:02 | Edoc | 1-20-20 letter_Pamunkey.pdf | \VOL010\IMAGES\IMAGES001\00135060.pdf |
| 00135063 | 00135063 | 9/29/2020 14:02 | Edoc | 1-20-20 letter_Monacan.pdf | \VOL010\IMAGES\IMAGES001\00135063.pdf |
| 00135064 | 00135065 | 9/29/2020 14:02 | Edoc | 1-20-20 letter_Chick_Eastern.pdf | \VOL010\IMAGES\IMAGES001\00135064.pdf |
| 00135066 | 00135067 | 9/29/2020 14:02 | Edoc | 1-20-20 letter_Rappahannock.pdf | \VOL010\IMAGES\IMAGES001\00135066.pdf |
| 00135068 | 00135069 | 9/29/2020 14:02 | Edoc | 1-20-20 letter_Nansemond.pdf | \VOL010\IMAGES\IMAGES001\00135068.pdf |
| 00135070 | 00135071 | 9/29/2020 14:02 | Edoc | 1-20-20 letter_Upper Mattaponi.pdf | \VOL010\IMAGES\IMAGES001\00135070.pdf |
| 00135072 | 00135072 | 9/29/2020 14:02 | Edoc | VA transmittal email 1-21-20.docx | \VA\VOL010\IMAGES\IMAGES001\00135072.pdf |
| 00135073 | 00135075 | 9/29/2020 14:58 | Edoc | 2020.09.29_RE_ FHWA Review_ I-495 & I-270 MLS IAPA Framework Document.pdf | \VOL010\IMAGES\IMAGES001\00135073.pdf |
| 00135076 | 00135077 | 9/29/2020 15:02 | Email | FW: MLS SWM Considerations: FHWA Discussion | \VOL010\IMAGES\IMAGES001\00135076.pdf |
| 00135078 | 00135081 | 9/29/2020 15:06 | Attach | 20200903_MLS_Compensatory SWM Mtg With FHWA Minutes_20200828.pdf | \VOL010\IMAGES\IMAGES001\00135078.pdf |
| 00135082 | 00135082 | 9/29/2020 16:22 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES001\00135082.pdf |
| 00135083 | 00135083 | 9/30/2020 10:55 | Email | FW: Culvert Augmentation Meeting | \VOL010\IMAGES\IMAGES001\00135083.pdf |
| 00135084 | 00135084 | 9/30/2020 10:56 | Attach | Lee - Young 825522 Signed.pdf | \VOL010\IMAGES\IMAGES001\00135084.pdf |
| 00135090 | 00135095 | 9/30/2020 15:43 | Email | FW: MDOT SHA notes from 9/16/2020 Section 106 meeting with Friends of Moses Hall | \VOL010\IMAGES\IMAGES001\00135090.pdf |
| 00135096 | 00135097 | 9/30/2020 16:01 | Email | FW: Friends of Moses 88 CP - MDOT SHA Meeting Follow-Up Comments | \VOL010\IMAGES\IMAGES001\00135096.pdf |
| 00135098 | 00135105 | 9/30/2020 16:43 | Attach | MDOT SHA-FMH Meeting Minutes_2020-09-16_fin.pdf | \VOL010\IMAGES\IMAGES001\00135098.pdf |
| 00135106 | 00135125 | 9/30/2020 17:01 | Attach | Moses Hall CP Letter to SHA 9.17.20 - FINAL.pdf | \VOL010\IMAGES\IMAGES001\00135106.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00135126 | 00135126 | 10/1/2020 7:38 | Email | I-495 and I-270 Technical Report - voicemail | \VOL010\IMAGES\IMAGES001\00135126.pdf | |
| 00135127 | 00135130 | 10/1/2020 9:57 | Email | FW: I-495/I-270 Managed Lanes Study M-NCPPC Montgomery County Parkland Mitigation Meeting Summary - 08/17/2020 | \VOL010\IMAGES\IMAGES001\00135127.pdf | |
| 00135131 | 00135132 | 10/1/2020 10:23 | Edoc | 495-270MLS_E-blastWaystoComment-Nov9_092820.docx | \VOL010\IMAGES\IMAGES001\00135131.pdf | |
| 00135133 | 00135135 | 10/1/2020 10:53 | Email | RE: FHWA SWM Meeting | \VOL010\IMAGES\IMAGES001\00135133.pdf | |
| 00135136 | 00135138 | 10/1/2020 11:07 | Email | Re: Double Decker Bridge | \VOL010\IMAGES\IMAGES001\00135136.pdf | |
| 00135139 | 00135139 | 10/1/2020 11:58 | Email | Quick update from FHWA MLS 106 meeting yesterday | \VOL010\IMAGES\IMAGES001\00135139.pdf | |
| 00135140 | 00135141 | 10/1/2020 13:37 | Email | NPS Property Boundary and Rights | \VOL010\IMAGES\IMAGES001\00135140.pdf | |
| 00135142 | 00135144 | 10/1/2020 14:20 | Email | FW: Morningstar cemetery | \VOL010\IMAGES\IMAGES001\00135142.pdf | |
| 00135145 | 00135146 | 10/1/2020 14:20 | Attach | 9-18-20 Order of Posting - Unknown Owners.pdf | \VOL010\IMAGES\IMAGES001\00135145.pdf | |
| 00135147 | 00135150 | 10/1/2020 15:07 | Email | Property Access Update for Morningstar Tabernacle and Moses Hall Cemetery | \VOL010\IMAGES\IMAGES001\00135147.pdf | |
| 00135151 | 00135152 | 10/1/2020 15:32 | Email | FW: Assistance with property posting for 495/270 MLS | \VOL010\IMAGES\IMAGES001\00135151.pdf | |
| 00135153 | 00135155 | 10/1/2020 15:39 | Email | RE: FHWA SWM Meeting | \VOL010\IMAGES\IMAGES001\00135153.pdf | |
| 00135156 | 00135157 | 10/1/2020 18:09 | Email | I-495 & I-270 Managed Lanes Study DEIS Traffic Files/Data | \VOL010\IMAGES\IMAGES001\00135156.pdf | |
| 00135158 | 00135158 | 10/2/2020 11:07 | Email | MLS Hearing Transcript | \VOL010\IMAGES\IMAGES001\00135158.pdf | |
| 00135159 | 00135159 | 10/2/2020 12:16 | Email | FW: Moses Hall Property Posting: Signage Details [Blackwater Expense] | \VOL010\IMAGES\IMAGES001\00135159.pdf | |
| 00135160 | 00135162 | 10/2/2020 12:16 | Attach | FedEx Office Print Online.pdf | \VOL010\IMAGES\IMAGES001\00135160.pdf | |
| 00135163 | 00135165 | 10/2/2020 13:59 | Attach | Federal Planners Push Back at Hogan's Plan to Add Toll Lanes on Beltway, 270 – Maryland Matters.pdf | \VOL010\IMAGES\IMAGES001\00135163.pdf | |
| 00135166 | 00135167 | 10/5/2020 10:36 | Email | FW: I-495 & I-270 MLS- Public Hearing Transcript | \VOL010\IMAGES\IMAGES001\00135166.pdf | |
| 00135168 | 00135168 | 10/5/2020 10:36 | Attach | FHWA Hearing Transcripts Certification Letter 10.02.2020.pdf | \VOL010\IMAGES\IMAGES001\00135168.pdf | |
| 00135169 | 00135665 | 10/5/2020 10:36 | Attach | I-495_I-270 MLS Public Hearing Transcripts- Certified Final Copy.pdf | \VOL010\IMAGES\IMAGES001\00135169.pdf | |
| 00135666 | 00135669 | 10/5/2020 11:46 | Edoc | Talking Points in response to MM article_NCPC Commission 10-1-2020 final.docx | \VOL010\IMAGES\IMAGES001\00135666.pdf | |
| 00135670 | 00135671 | 10/5/2020 13:22 | Email | FW _ [External] Invitation-Only Tour of Moses Mo....pdf | \VOL010\IMAGES\IMAGES001\00135670.pdf | |
| 00135672 | 00135672 | 10/5/2020 13:22 | Attach | Tour Moses Morningstar Cemetery 10.17.20.pdf | \VOL010\IMAGES\IMAGES001\00135672.pdf | |
| 00135673 | 00135673 | 10/5/2020 13:22 | Attach | Press Release 10.05.20 - Friends of Moses Hall.pdf | \VOL010\IMAGES\IMAGES001\00135673.pdf | |
| 00135674 | 00135705 | 10/5/2020 13:22 | Attach | History of Gibson Grove Community  June 2020 (.pdf | \VOL010\IMAGES\IMAGES001\00135674.pdf | |
| 00135706 | 00135707 | 10/5/2020 13:22 | Attach | CCF10052020.pdf | \VOL010\IMAGES\IMAGES001\00135706.pdf | |
| 00135708 | 00135708 | 10/5/2020 13:45 | Edoc | I-495_I-270_Post Hearing Flyer_8.5x11_AM_PQ.pdf | \VOL010\IMAGES\IMAGES001\00135708.pdf | |
| 00135709 | 00135709 | 10/5/2020 14:08 | Edoc | I-495_I-270_Post Hearing Flyer_8.5x11_ES_PQ.pdf | \VOL010\IMAGES\IMAGES001\00135709.pdf | |
| 00135710 | 00135710 | 10/5/2020 14:22 | Edoc | I-495_I-270_Post Hearing Flyer_8.5x11_FR_PQ.pdf | \VOL010\IMAGES\IMAGES001\00135710.pdf | |
| 00135711 | 00135711 | 10/5/2020 15:11 | Edoc | I-495_I-270_Post Hearing Flyer_8.5x11_KO_PQ.pdf | \VOL010\IMAGES\IMAGES001\00135711.pdf | |
| 00135712 | 00135713 | 10/5/2020 15:18 | Email | FW: October 8th Meeting | \VOL010\IMAGES\IMAGES001\00135712.pdf | |
| 00135714 | 00135718 | 10/5/2020 15:18 | Attach | 2020.09.29 Culvert Permitting Meeting with FHWA_Meeting Notes.docx | \VOL010\IMAGES\IMAGES001\00135714.pdf | |
| 00135719 | 00135719 | 10/5/2020 15:33 | Edoc | I-495_I-270_Post Hearing Flyer_8.5x11_ML_PQ.pdf | \VOL010\IMAGES\IMAGES001\00135719.pdf | |
| 00135720 | 00135720 | 10/5/2020 15:49 | Edoc | I-495_I-270_Post Hearing Flyer_8.5x11_PA_PQ.pdf | \VOL010\IMAGES\IMAGES001\00135720.pdf | |
| 00135721 | 00135721 | 10/5/2020 15:58 | Edoc | I-495_I-270_Post Hearing Flyer_8.5x11_TL_PQ.pdf | \VOL010\IMAGES\IMAGES001\00135721.pdf | |
| 00135722 | 00135722 | 10/5/2020 16:05 | Edoc | I-495_I-270_Post Hearing Flyer_8.5x11_YO_PQ.pdf | \VOL010\IMAGES\IMAGES001\00135722.pdf | |
| 00135723 | 00135723 | 10/5/2020 16:14 | Edoc | I-495_I-270_Post Hearing Flyer_8.5x11_ZH_PQ.pdf | \VOL010\IMAGES\IMAGES001\00135723.pdf | |
| 00135724 | 00135734 | 10/5/2020 17:27 | Email | Re: Update on MDOT SHA property access at Moses Hall Cemetery | \VOL010\IMAGES\IMAGES001\00135724.pdf | |
| 00135731 | 00135731 | 10/5/2020 17:27 | Attach | IMG_2149.jpg | \VOL010\IMAGES\IMAGES001\00135731.pdf | |
| 00135732 | 00135734 | 10/6/2020 8:19 | Email | RE: October 8th Meeting | \VOL010\IMAGES\IMAGES001\00135732.pdf | |
| 00135735 | 00135736 | 10/6/2020 8:44 | Email | RE: MLS - NPS Wetland Mitigation Meeting Today with C&O Canal and GWMP | \VOL010\IMAGES\IMAGES001\00135735.pdf | |
| 00135737 | 00135738 | 10/6/2020 8:59 | Email | Issue Resolution Process | \VOL010\IMAGES\IMAGES001\00135737.pdf | |
| 00135739 | 00135740 | 10/6/2020 8:59 | Email | Issue Resolution Process | \VOL010\IMAGES\IMAGES001\00135739.pdf | |
| 00135741 | 00135742 | 10/6/2020 10:00 | Email | Approaches to Responding to DEIS Comments | \VOL010\IMAGES\IMAGES001\00135741.pdf | |
| 00135743 | 00135750 | 10/6/2020 10:00 | Attach | FHWA Meeting_DEIS Response to Comments_10-05-2020.docx | \VOL010\IMAGES\IMAGES001\00135743.pdf | |
| 00135751 | 00135753 | 10/6/2020 10:46 | Email | RE_ FHWA_MDOT SHA_MDTA Section 106 PA - Discuss....pdf | \VOL010\IMAGES\IMAGES001\00135751.pdf | |
| 00135754 | 00135761 | 10/6/2020 11:11 | Attach | FHWA Meeting_DEIS Response to Comments_10-05-2020.docx | \VOL010\IMAGES\IMAGES001\00135754.pdf | |
| 00135762 | 00135764 | 10/6/2020 12:30 | Email | I-495 & I-270 Managed Lanes Study Accepting Comments on the DEIS and JPA | \VOL010\IMAGES\IMAGES001\00135762.pdf | |
| 00135765 | 00135766 | 10/7/2020 8:56 | Email | Fw: Perry 826107 Response: Plummers Island Concern | \VOL010\IMAGES\IMAGES001\00135765.pdf | |
| 00135767 | 00135767 | 10/7/2020 13:11 | Email | MDOT SHA meeting in preparation for bamboo clearing | \VOL010\IMAGES\IMAGES001\00135767.pdf | |
| 00135768 | 00135769 | 10/7/2020 13:16 | Email | Re: MDOT SHA meeting in preparation for bamboo clearing | \VOL010\IMAGES\IMAGES001\00135768.pdf | |
| 00135770 | 00135770 | 10/7/2020 14:12 | Email | FW: Maryland Project Congressional Outreach and Press Event | \VOL010\IMAGES\IMAGES001\00135770.pdf | |
| 00135771 | 00135772 | 10/7/2020 15:08 | Email | Re: MDOT SHA meeting in preparation for bamboo clearing | \VOL010\IMAGES\IMAGES001\00135771.pdf | |
| 00135773 | 00135774 | 10/7/2020 15:12 | Attach | letter to Korman and Love 9.11.20.pdf | \VOL010\IMAGES\IMAGES001\00135773.pdf | |
| 00135775 | 00135782 | 10/7/2020 15:36 | Email | Bamboo Removal | \VOL010\IMAGES\IMAGES001\00135775.pdf | |
| 00135783 | 00135785 | 10/8/2020 8:24 | Email | CulvertAugmentation-Agency Handout 2020-10_memo.docx | \VOL010\IMAGES\IMAGES001\00135783.pdf | |
| 00135786 | 00135788 | 10/8/2020 10:52 | Email | RE: Invitation-Only Tour of Moses Morningstar Cemetery and Hall Site in Cabin John - 10/17 | \VOL010\IMAGES\IMAGES001\00135786.pdf | |
| 00135789 | 00135790 | 10/8/2020 13:07 | Email | FW: Brief Moses Hall Summary (needed prior to posting on 10/5) | \VOL010\IMAGES\IMAGES001\00135789.pdf | |
| 00135791 | 00135793 | 10/8/2020 15:22 | Email | I-495 & I-270 Managed Lanes Study: October IAWG Update | \VOL010\IMAGES\IMAGES001\00135791.pdf | |
| 00135794 | 00135795 | 10/9/2020 13:09 | Email | RE: I-495 & I-270 Managed Lanes Study DEIS Traffic Files/Data | \VOL010\IMAGES\IMAGES001\00135794.pdf | |
| 00135796 | 00135796 | 10/12/2020 9:45 | Email | Fw: PDF of tonight's presentation -- I-495 NEXT Virtual Public Hearing | \VOL010\IMAGES\IMAGES001\00135796.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00135797 | 00135837 | 10/12/2020 9:45 | Attach | 2020-10-05 495 NEXT Public Hearing Presentation Final.pdf | \VOL010\IMAGES\IMAGES001\00135797.pdf |
| 00135838 | 00135840 | 10/12/2020 11:34 | Email | RE: I-270 Pre-NEPA P&N and Logical Termini - FHWA Backcheck | \VOL010\IMAGES\IMAGES001\00135838.pdf |
| 00135841 | 00135842 | 10/13/2020 9:38 | Email | MLS: Proposed Visual Renderings | \VOL010\IMAGES\IMAGES001\00135841.pdf |
| 00135843 | 00135844 | 10/13/2020 9:54 | Email | FW: MLS: Proposed Visual Renderings [NPS] | \VOL010\IMAGES\IMAGES001\00135843.pdf |
| 00135845 | 00135850 | 10/13/2020 10:46 | Email | Re: Update on MDOT SHA property access at Moses Hall Cemetery | \VOL010\IMAGES\IMAGES001\00135845.pdf |
| 00135851 | 00135852 | 10/13/2020 14:05 | Edoc | 2020.10.14_Ian Fisher_PIA 10-Day Letter.pdf | \VOL010\IMAGES\IMAGES001\00135851.pdf |
| 00135853 | 00135854 | 10/13/2020 15:21 | Email | FW: I-495 & I-270 MLS- Permitting Discussion | \VOL010\IMAGES\IMAGES001\00135853.pdf |
| 00135855 | 00135855 | 10/14/2020 11:16 | Email | MDOT Presentation | \VOL010\IMAGES\IMAGES001\00135855.pdf |
| 00135856 | 00135897 | 10/14/2020 11:16 | Attach | 2020.10.14 BPW Briefing MLS Transit Presentation.pdf | \VOL010\IMAGES\IMAGES001\00135856.pdf |
| 00135898 | 00135898 | 10/14/2020 12:03 | Email | I oppose the widening of I-270 | \VOL010\IMAGES\IMAGES001\00135898.pdf |
| 00135899 | 00135899 | 10/14/2020 13:10 | Email | Don't widen the beltway! | \VOL010\IMAGES\IMAGES001\00135899.pdf |
| 00135900 | 00135904 | 10/14/2020 16:38 | Edoc | 2020-10-14 Moses Lodge Cemetery WASH POST Interview.docx | \VOL010\IMAGES\IMAGES001\00135900.pdf |
| 00135905 | 00135907 | 10/15/2020 8:43 | Email | RE: I-495 & I-270 Public-Private Partnership Program: Project of Division Interest FHWA Approvals List | \VOL010\IMAGES\IMAGES001\00135905.pdf |
| 00135908 | 00135908 | 10/15/2020 9:00 | Attach | 2020.10.15_Culvert Permitting Mtg w Agencies_Agenda.docx | \VOL010\IMAGES\IMAGES001\00135908.pdf |
| 00135909 | 00135909 | 10/15/2020 9:00 | Email | 2020-10-15_Culvert Augmentation Meeting Handout.pdf | \VOL010\IMAGES\IMAGES001\00135909.pdf |
| 00135910 | 00135910 | 10/15/2020 9:25 | Email | Meeting on Transit Service Improvements | \VOL010\IMAGES\IMAGES001\00135910.pdf |
| 00135911 | 00135913 | 10/15/2020 12:09 | Email | RE: I-495 & I-270 Managed Lanes Study DEIS Traffic Files/Data | \VOL010\IMAGES\IMAGES001\00135911.pdf |
| 00135914 | 00135916 | 10/15/2020 12:09 | Attach | 2020-10-15 - I-495 & I-270 DEIS Traffic Files and Data.pdf | \VOL010\IMAGES\IMAGES001\00135914.pdf |
| 00135917 | 00135917 | 10/15/2020 12:13 | Attach | RE: I-270/I-495 P3 Culvert Augmentations | \VOL010\IMAGES\IMAGES001\00135917.pdf |
| 00135918 | 00135920 | 10/15/2020 12:16 | Email | RE: I-495 & I-270 Managed Lanes Study DEIS Traffic Files/Data | \VOL010\IMAGES\IMAGES001\00135918.pdf |
| 00135921 | 00135923 | 10/15/2020 12:16 | Attach | 2020-10-15 - I-495 & I-270 DEIS Traffic Files and Data.pdf | \VOL010\IMAGES\IMAGES001\00135921.pdf |
| 00135924 | 00135926 | 10/15/2020 12:20 | Attach | 2020-10-15 - I-495 & I-270 DEIS Traffic Files and Data.pdf | \VOL010\IMAGES\IMAGES001\00135924.pdf |
| 00135927 | 00135928 | 10/15/2020 21:38 | Attach | FW: I-495 Sound Barrier Request | \VOL010\IMAGES\IMAGES001\00135927.pdf |
| 00135929 | 00135934 | 10/16/2020 9:28 | Email | Re: Rare plants and natural communities of Plummers Island, Montgomery County, Maryland | \VOL010\IMAGES\IMAGES001\00135929.pdf |
| 00135935 | 00135935 | 10/16/2020 10:19 | Email | FW: I Support The No-build Option | \VOL010\IMAGES\IMAGES001\00135935.pdf |
| 00135936 | 00135936 | 10/16/2020 14:44 | Email | FW:_[External] M-NCPPC Letter RE Managed Lanes ...(1).pdf | \VOL010\IMAGES\IMAGES001\00135936.pdf |
| 00135937 | 00135939 | 10/16/2020 14:44 | Attach | MNCPPC Letter to ACHP Managed Lanes Study 1015.pdf | \VOL010\IMAGES\IMAGES001\00135937.pdf |
| 00135940 | 00135941 | 10/16/2020 15:31 | Email | RE: Bamboo clearing | \VOL010\IMAGES\IMAGES001\00135940.pdf |
| 00135942 | 00135945 | 10/18/2020 8:38 | Email | FW: 1 of 2 ... I-495 & I-270 Managed Lanes Study Accepting Comments on the DEIS and JPA | \VOL010\IMAGES\IMAGES001\00135942.pdf |
| 00135946 | 00135946 | 10/18/2020 8:38 | Attach | 495270MLS-SignVAllocation.pdf | \VOL010\IMAGES\IMAGES001\00135946.pdf |
| 00135947 | 00135947 | 10/18/2020 8:38 | Attach | I-495_I-270_Post Hearing Flyer_8.5x11_rd11_proof.pdf | \VOL010\IMAGES\IMAGES001\00135947.pdf |
| 00135948 | 00135948 | 10/18/2020 15:32 | Email | Don't Widen 270 | \VOL010\IMAGES\IMAGES001\00135948.pdf |
| 00135949 | 00135952 | 10/18/2020 18:10 | Email | FW: I-495 & I-270 MLS IAPA Framework Document | \VOL010\IMAGES\IMAGES001\00135949.pdf |
| 00135953 | 00135953 | 10/18/2020 18:17 | Email | I-495 Noise Study | \VOL010\IMAGES\IMAGES001\00135953.pdf |
| 00135954 | 00135956 | 10/19/2020 8:58 | Email | Fw: Friends of Moses Hall Comments: DEIS - Draft Section 4(f) Evaluation, and Draft Section 106 Report | \VOL010\IMAGES\IMAGES001\00135954.pdf |
| 00135957 | 00135969 | 10/19/2020 8:58 | Attach | Moses Hall CP Letter to SHA 8.24.20 - Final.pdf | \VOL010\IMAGES\IMAGES001\00135957.pdf |
| 00135970 | 00135970 | 10/19/2020 14:29 | Attach | 2020-10-20_FHWA Coordination Mtg Agenda.docx | \VOL010\IMAGES\IMAGES001\00135970.pdf |
| 00135971 | 00135971 | 10/19/2020 15:19 | Email | I-495 and I-270 Toll Lane Project | \VOL010\IMAGES\IMAGES001\00135971.pdf |
| 00135972 | 00135972 | 10/19/2020 15:26 | Email | RE: Draft agenda for 10/28 MLS Internal Meeting | \VOL010\IMAGES\IMAGES001\00135972.pdf |
| 00135973 | 00135973 | 10/19/2020 20:03 | Attach | Batt 826581 Incoming.pdf | \VOL010\IMAGES\IMAGES001\00135973.pdf |
| 00135974 | 00135980 | 10/20/2020 7:57 | Email | FW: Update on MDOT SHA property access at Moses Hall Cemetery | \VOL010\IMAGES\IMAGES001\00135974.pdf |
| 00135981 | 00135983 | 10/20/2020 8:43 | Email | RE: I-495 & I-270 Managed Lanes Study DEIS Traffic Files/Data | \VOL010\IMAGES\IMAGES001\00135981.pdf |
| 00135984 | 00135986 | 10/20/2020 8:44 | Email | RE: I-495 & I-270 Managed Lanes Study DEIS Traffic Files/Data | \VOL010\IMAGES\IMAGES001\00135984.pdf |
| 00135987 | 00135993 | 10/20/2020 10:03 | Email | RE: Update on MDOT SHA property access at Moses Hall Cemetery | \VOL010\IMAGES\IMAGES001\00135987.pdf |
| 00135994 | 00135998 | 10/20/2020 11:00 | Attach | Title VI Methodology 10-09-2020.docx | \VOL010\IMAGES\IMAGES001\00135994.pdf |
| 00135999 | 00136000 | 10/20/2020 11:42 | Attach | 826061 10-day ltr.pdf | \VOL010\IMAGES\IMAGES001\00135999.pdf |
| 00136001 | 00136001 | 10/20/2020 11:56 | Email | Beltway widening opposition | \VOL010\IMAGES\IMAGES001\00136001.pdf |
| 00136002 | 00136003 | 10/20/2020 12:55 | Email | Culvert Augmentation | \VOL010\IMAGES\IMAGES001\00136002.pdf |
| 00136004 | 00136004 | 10/20/2020 14:40 | Attach | Perry 826107 Incoming.pdf | \VOL010\IMAGES\IMAGES001\00136004.pdf |
| 00136005 | 00136012 | 10/21/2020 6:39 | Email | RE: Update on MDOT SHA property access at Moses Hall Cemetery | \VOL010\IMAGES\IMAGES001\00136005.pdf |
| 00136013 | 00136020 | 10/21/2020 6:47 | Email | RE: Update on MDOT SHA property access at Moses Hall Cemetery | \VOL010\IMAGES\IMAGES001\00136013.pdf |
| 00136021 | 00136021 | 10/21/2020 9:46 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136021.pdf |
| 00136022 | 00136022 | 10/21/2020 9:46 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136022.pdf |
| 00136023 | 00136023 | 10/21/2020 9:48 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136023.pdf |
| 00136024 | 00136024 | 10/21/2020 9:48 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136024.pdf |
| 00136025 | 00136025 | 10/21/2020 9:48 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136025.pdf |
| 00136026 | 00136026 | 10/21/2020 9:48 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136026.pdf |
| 00136027 | 00136027 | 10/21/2020 9:48 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136027.pdf |
| 00136028 | 00136028 | 10/21/2020 9:48 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136028.pdf |
| 00136029 | 00136029 | 10/21/2020 9:48 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136029.pdf |
| 00136030 | 00136030 | 10/21/2020 9:48 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136030.pdf |
| 00136031 | 00136031 | 10/21/2020 9:50 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136031.pdf |
| 00136032 | 00136032 | 10/21/2020 9:50 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136032.pdf |

| 00136033 | 00136033 | 10/21/2020 9:50 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136033.pdf | |
| 00136034 | 00136034 | 10/21/2020 9:51 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136034.pdf | |
| 00136035 | 00136035 | 10/21/2020 9:51 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136035.pdf | |
| 00136036 | 00136036 | 10/21/2020 9:51 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136036.pdf | |
| 00136037 | 00136037 | 10/21/2020 9:51 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136037.pdf | |
| 00136038 | 00136038 | 10/21/2020 9:52 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136038.pdf | |
| 00136039 | 00136039 | 10/21/2020 9:52 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136039.pdf | |
| 00136040 | 00136040 | 10/21/2020 9:53 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136040.pdf | |
| 00136041 | 00136041 | 10/21/2020 9:54 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136041.pdf | |
| 00136042 | 00136042 | 10/21/2020 9:54 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136042.pdf | |
| 00136043 | 00136043 | 10/21/2020 9:55 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136043.pdf | |
| 00136044 | 00136044 | 10/21/2020 9:56 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136044.pdf | |
| 00136045 | 00136045 | 10/21/2020 9:58 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136045.pdf | |
| 00136046 | 00136046 | 10/21/2020 9:59 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136046.pdf | |
| 00136047 | 00136047 | 10/21/2020 9:59 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136047.pdf | |
| 00136048 | 00136048 | 10/21/2020 9:59 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136048.pdf | |
| 00136049 | 00136049 | 10/21/2020 10:00 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136049.pdf | |
| 00136050 | 00136050 | 10/21/2020 10:02 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136050.pdf | |
| 00136051 | 00136051 | 10/21/2020 10:02 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136051.pdf | |
| 00136052 | 00136052 | 10/21/2020 10:03 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136052.pdf | |
| 00136053 | 00136053 | 10/21/2020 10:04 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136053.pdf | |
| 00136054 | 00136054 | 10/21/2020 10:05 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136054.pdf | |
| 00136055 | 00136055 | 10/21/2020 10:05 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136055.pdf | |
| 00136056 | 00136056 | 10/21/2020 10:06 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136056.pdf | |
| 00136057 | 00136057 | 10/21/2020 10:07 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136057.pdf | |
| 00136058 | 00136058 | 10/21/2020 10:08 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136058.pdf | |
| 00136059 | 00136059 | 10/21/2020 10:09 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136059.pdf | |
| 00136060 | 00136060 | 10/21/2020 10:09 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136060.pdf | |
| 00136061 | 00136061 | 10/21/2020 10:09 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136061.pdf | |
| 00136062 | 00136062 | 10/21/2020 10:09 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136062.pdf | |
| 00136063 | 00136063 | 10/21/2020 10:10 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136063.pdf | |
| 00136064 | 00136064 | 10/21/2020 10:11 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136064.pdf | |
| 00136065 | 00136065 | 10/21/2020 10:12 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136065.pdf | |
| 00136066 | 00136066 | 10/21/2020 10:13 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136066.pdf | |
| 00136067 | 00136067 | 10/21/2020 10:15 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136067.pdf | |
| 00136068 | 00136068 | 10/21/2020 10:15 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136068.pdf | |
| 00136069 | 00136069 | 10/21/2020 10:17 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136069.pdf | |
| 00136070 | 00136070 | 10/21/2020 10:17 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136070.pdf | |
| 00136071 | 00136071 | 10/21/2020 10:18 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136071.pdf | |
| 00136072 | 00136072 | 10/21/2020 10:18 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136072.pdf | |
| 00136073 | 00136073 | 10/21/2020 10:19 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136073.pdf | |
| 00136074 | 00136074 | 10/21/2020 10:20 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136074.pdf | |
| 00136075 | 00136075 | 10/21/2020 10:22 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136075.pdf | |
| 00136076 | 00136076 | 10/21/2020 10:22 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136076.pdf | |
| 00136077 | 00136077 | 10/21/2020 10:23 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136077.pdf | |
| 00136078 | 00136078 | 10/21/2020 10:23 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136078.pdf | |
| 00136079 | 00136079 | 10/21/2020 10:25 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136079.pdf | |
| 00136080 | 00136080 | 10/21/2020 10:26 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136080.pdf | |
| 00136081 | 00136081 | 10/21/2020 10:28 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136081.pdf | |
| 00136082 | 00136082 | 10/21/2020 10:32 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136082.pdf | |
| 00136083 | 00136083 | 10/21/2020 10:32 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136083.pdf | |
| 00136084 | 00136084 | 10/21/2020 10:34 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136084.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00136085 | 00136085 | 10/21/2020 10:34 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136085.pdf | |
| 00136086 | 00136086 | 10/21/2020 10:35 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136086.pdf | |
| 00136087 | 00136087 | 10/21/2020 10:36 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136087.pdf | |
| 00136088 | 00136088 | 10/21/2020 10:37 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136088.pdf | |
| 00136089 | 00136089 | 10/21/2020 10:38 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136089.pdf | |
| 00136090 | 00136091 | 10/21/2020 10:40 | Email | Culvert Augmentation and Permitting | \VOL010\IMAGES\IMAGES001\00136090.pdf | |
| 00136092 | 00136093 | 10/21/2020 10:40 | Email | Culvert Augmentation and Permitting | \VOL010\IMAGES\IMAGES001\00136092.pdf | |
| 00136094 | 00136094 | 10/21/2020 10:41 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136094.pdf | |
| 00136095 | 00136095 | 10/21/2020 10:42 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136095.pdf | |
| 00136096 | 00136096 | 10/21/2020 10:42 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136096.pdf | |
| 00136097 | 00136097 | 10/21/2020 10:47 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136097.pdf | |
| 00136098 | 00136098 | 10/21/2020 10:48 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136098.pdf | |
| 00136099 | 00136099 | 10/21/2020 10:49 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136099.pdf | |
| 00136100 | 00136100 | 10/21/2020 10:53 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136100.pdf | |
| 00136101 | 00136101 | 10/21/2020 10:56 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136101.pdf | |
| 00136102 | 00136102 | 10/21/2020 10:58 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136102.pdf | |
| 00136103 | 00136103 | 10/21/2020 10:59 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136103.pdf | |
| 00136104 | 00136104 | 10/21/2020 11:02 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136104.pdf | |
| 00136105 | 00136105 | 10/21/2020 11:06 | Attach | Culvert Augmentation Approach for FHWA_10-20-2020.docx | \VOL010\IMAGES\IMAGES001\00136105.pdf | |
| 00136106 | 00136108 | 10/21/2020 11:06 | Attach | RE: I-495 & I-270 Managed Lanes Study DEIS Traffic Files/Data | \VOL010\IMAGES\IMAGES001\00136106.pdf | |
| 00136109 | 00136109 | 10/21/2020 11:06 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136109.pdf | |
| 00136110 | 00136111 | 10/21/2020 11:07 | Email | FW: Culvert Augmentation and Permitting | \VOL010\IMAGES\IMAGES001\00136110.pdf | |
| 00136112 | 00136112 | 10/21/2020 11:08 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136112.pdf | |
| 00136113 | 00136113 | 10/21/2020 11:10 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136113.pdf | |
| 00136114 | 00136114 | 10/21/2020 11:12 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136114.pdf | |
| 00136115 | 00136115 | 10/21/2020 11:12 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136115.pdf | |
| 00136116 | 00136116 | 10/21/2020 11:13 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136116.pdf | |
| 00136117 | 00136117 | 10/21/2020 11:17 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136117.pdf | |
| 00136118 | 00136118 | 10/21/2020 11:18 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136118.pdf | |
| 00136119 | 00136119 | 10/21/2020 11:18 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136119.pdf | |
| 00136120 | 00136120 | 10/21/2020 11:22 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136120.pdf | |
| 00136121 | 00136121 | 10/21/2020 11:27 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136121.pdf | |
| 00136122 | 00136122 | 10/21/2020 11:27 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136122.pdf | |
| 00136123 | 00136123 | 10/21/2020 11:29 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136123.pdf | |
| 00136124 | 00136124 | 10/21/2020 11:29 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136124.pdf | |
| 00136125 | 00136125 | 10/21/2020 11:29 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136125.pdf | |
| 00136126 | 00136126 | 10/21/2020 11:31 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136126.pdf | |
| 00136127 | 00136127 | 10/21/2020 11:31 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136127.pdf | |
| 00136128 | 00136128 | 10/21/2020 11:33 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136128.pdf | |
| 00136129 | 00136129 | 10/21/2020 11:35 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136129.pdf | |
| 00136130 | 00136130 | 10/21/2020 11:37 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136130.pdf | |
| 00136131 | 00136131 | 10/21/2020 11:37 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136131.pdf | |
| 00136132 | 00136132 | 10/21/2020 11:40 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136132.pdf | |
| 00136133 | 00136133 | 10/21/2020 11:45 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136133.pdf | |
| 00136134 | 00136134 | 10/21/2020 11:45 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136134.pdf | |
| 00136135 | 00136135 | 10/21/2020 11:55 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136135.pdf | |
| 00136136 | 00136136 | 10/21/2020 11:56 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136136.pdf | |
| 00136137 | 00136137 | 10/21/2020 11:56 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136137.pdf | |
| 00136138 | 00136138 | 10/21/2020 11:56 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136138.pdf | |
| 00136139 | 00136139 | 10/21/2020 12:03 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136139.pdf | |
| 00136140 | 00136140 | 10/21/2020 12:05 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136140.pdf | |
| 00136141 | 00136141 | 10/21/2020 12:08 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136141.pdf | |
| 00136142 | 00136142 | 10/21/2020 12:08 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136142.pdf | |
| 00136143 | 00136143 | 10/21/2020 12:09 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES001\00136143.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00136144 | 00136144 | 10/21/2020 12:09 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES001\00136144.pdf | |
| 00136145 | 00136145 | 10/21/2020 12:11 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES001\00136145.pdf | |
| 00136146 | 00136146 | 10/21/2020 12:14 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES001\00136146.pdf | |
| 00136147 | 00136147 | 10/21/2020 12:16 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES001\00136147.pdf | |
| 00136148 | 00136148 | 10/21/2020 12:17 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES001\00136148.pdf | |
| 00136149 | 00136149 | 10/21/2020 12:21 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136149.pdf | |
| 00136150 | 00136150 | 10/21/2020 12:25 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136150.pdf | |
| 00136151 | 00136151 | 10/21/2020 12:28 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136151.pdf | |
| 00136152 | 00136155 | 10/21/2020 12:33 | Email | RE: I-495 & I-270 Managed Lanes Study DEIS Traffic Files/Data | .\VOL010\IMAGES\IMAGES002\00136152.pdf | |
| 00136156 | 00136156 | 10/21/2020 12:33 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136156.pdf | |
| 00136157 | 00136157 | 10/21/2020 12:34 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136157.pdf | |
| 00136158 | 00136158 | 10/21/2020 12:40 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136158.pdf | |
| 00136159 | 00136159 | 10/21/2020 12:42 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136159.pdf | |
| 00136160 | 00136160 | 10/21/2020 12:43 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136160.pdf | |
| 00136161 | 00136161 | 10/21/2020 12:59 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136161.pdf | |
| 00136162 | 00136162 | 10/21/2020 13:02 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136162.pdf | |
| 00136163 | 00136163 | 10/21/2020 13:05 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136163.pdf | |
| 00136164 | 00136164 | 10/21/2020 13:09 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136164.pdf | |
| 00136165 | 00136165 | 10/21/2020 13:12 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136165.pdf | |
| 00136166 | 00136166 | 10/21/2020 13:17 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136166.pdf | |
| 00136167 | 00136167 | 10/21/2020 13:18 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136167.pdf | |
| 00136168 | 00136168 | 10/21/2020 13:25 | Email | Public Comment on I-495 and I-270 Managed Lanes Study Draft Environmental Impact Statement | .\VOL010\IMAGES\IMAGES002\00136168.pdf | |
| 00136169 | 00136169 | 10/21/2020 13:39 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136169.pdf | |
| 00136170 | 00136170 | 10/21/2020 13:40 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136170.pdf | |
| 00136171 | 00136171 | 10/21/2020 13:56 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136171.pdf | |
| 00136172 | 00136172 | 10/21/2020 13:56 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136172.pdf | |
| 00136173 | 00136173 | 10/21/2020 14:09 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136173.pdf | |
| 00136174 | 00136174 | 10/21/2020 14:27 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136174.pdf | |
| 00136175 | 00136175 | 10/21/2020 14:33 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136175.pdf | |
| 00136176 | 00136176 | 10/21/2020 14:47 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136176.pdf | |
| 00136177 | 00136177 | 10/21/2020 14:48 | Email | RE: T&E packet for Monday, October 26 re Managed Lanes Study DEIS and Preferred Alternative | .\VOL010\IMAGES\IMAGES002\00136177.pdf | |
| 00136178 | 00136178 | 10/21/2020 14:49 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136178.pdf | |
| 00136179 | 00136179 | 10/21/2020 14:54 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136179.pdf | |
| 00136180 | 00136180 | 10/21/2020 14:59 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136180.pdf | |
| 00136181 | 00136181 | 10/21/2020 15:01 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136181.pdf | |
| 00136182 | 00136182 | 10/21/2020 15:08 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136182.pdf | |
| 00136183 | 00136183 | 10/21/2020 15:11 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136183.pdf | |
| 00136184 | 00136184 | 10/21/2020 15:49 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136184.pdf | |
| 00136185 | 00136185 | 10/21/2020 15:54 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136185.pdf | |
| 00136186 | 00136186 | 10/21/2020 16:07 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136186.pdf | |
| 00136187 | 00136187 | 10/21/2020 16:12 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136187.pdf | |
| 00136188 | 00136188 | 10/21/2020 16:20 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136188.pdf | |
| 00136189 | 00136189 | 10/21/2020 16:22 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136189.pdf | |
| 00136190 | 00136190 | 10/21/2020 16:22 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136190.pdf | |
| 00136191 | 00136191 | 10/21/2020 16:31 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136191.pdf | |
| 00136192 | 00136192 | 10/21/2020 16:40 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136192.pdf | |
| 00136193 | 00136193 | 10/21/2020 16:56 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136193.pdf | |
| 00136194 | 00136194 | 10/21/2020 16:57 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136194.pdf | |
| 00136195 | 00136195 | 10/21/2020 17:04 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136195.pdf | |
| 00136196 | 00136196 | 10/21/2020 17:07 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136196.pdf | |
| 00136197 | 00136197 | 10/21/2020 17:12 | Email | Protect parks from the I-495 and I-270 expansions | .\VOL010\IMAGES\IMAGES002\00136197.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00136198 | 00136198 | 10/21/2020 17:23 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136198.pdf | |
| 00136199 | 00136199 | 10/21/2020 17:33 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136199.pdf | |
| 00136200 | 00136200 | 10/21/2020 17:33 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136200.pdf | |
| 00136201 | 00136201 | 10/21/2020 18:02 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136201.pdf | |
| 00136202 | 00136202 | 10/21/2020 18:03 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136202.pdf | |
| 00136203 | 00136203 | 10/21/2020 18:04 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136203.pdf | |
| 00136204 | 00136204 | 10/21/2020 18:14 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136204.pdf | |
| 00136205 | 00136205 | 10/21/2020 18:16 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136205.pdf | |
| 00136206 | 00136206 | 10/21/2020 18:21 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136206.pdf | |
| 00136207 | 00136207 | 10/21/2020 18:27 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136207.pdf | |
| 00136208 | 00136208 | 10/21/2020 18:29 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136208.pdf | |
| 00136209 | 00136209 | 10/21/2020 18:45 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136209.pdf | |
| 00136210 | 00136210 | 10/21/2020 18:47 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136210.pdf | |
| 00136211 | 00136211 | 10/21/2020 18:50 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136211.pdf | |
| 00136212 | 00136212 | 10/21/2020 19:26 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136212.pdf | |
| 00136213 | 00136213 | 10/21/2020 19:32 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136213.pdf | |
| 00136214 | 00136214 | 10/21/2020 19:37 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136214.pdf | |
| 00136215 | 00136215 | 10/21/2020 19:55 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136215.pdf | |
| 00136216 | 00136216 | 10/21/2020 19:56 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136216.pdf | |
| 00136217 | 00136217 | 10/21/2020 19:59 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136217.pdf | |
| 00136218 | 00136218 | 10/21/2020 20:18 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136218.pdf | |
| 00136219 | 00136219 | 10/21/2020 20:59 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136219.pdf | |
| 00136220 | 00136220 | 10/21/2020 21:03 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136220.pdf | |
| 00136221 | 00136221 | 10/21/2020 21:10 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136221.pdf | |
| 00136222 | 00136222 | 10/21/2020 21:15 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136222.pdf | |
| 00136223 | 00136223 | 10/21/2020 21:19 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136223.pdf | |
| 00136224 | 00136224 | 10/21/2020 21:22 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136224.pdf | |
| 00136225 | 00136225 | 10/21/2020 21:29 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136225.pdf | |
| 00136226 | 00136226 | 10/21/2020 21:32 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136226.pdf | |
| 00136227 | 00136227 | 10/21/2020 21:33 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136227.pdf | |
| 00136228 | 00136228 | 10/21/2020 21:41 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136228.pdf | |
| 00136229 | 00136229 | 10/21/2020 21:58 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136229.pdf | |
| 00136230 | 00136230 | 10/21/2020 22:39 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136230.pdf | |
| 00136231 | 00136231 | 10/21/2020 22:43 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136231.pdf | |
| 00136232 | 00136232 | 10/21/2020 22:53 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136232.pdf | |
| 00136233 | 00136233 | 10/21/2020 22:56 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136233.pdf | |
| 00136234 | 00136234 | 10/21/2020 23:01 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136234.pdf | |
| 00136235 | 00136235 | 10/21/2020 23:01 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136235.pdf | |
| 00136236 | 00136236 | 10/21/2020 23:41 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136236.pdf | |
| 00136237 | 00136237 | 10/21/2020 23:50 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136237.pdf | |
| 00136238 | 00136238 | 10/21/2020 23:50 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136238.pdf | |
| 00136239 | 00136239 | 10/22/2020 0:16 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136239.pdf | |
| 00136240 | 00136240 | 10/22/2020 0:18 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136240.pdf | |
| 00136241 | 00136241 | 10/22/2020 0:35 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136241.pdf | |
| 00136242 | 00136242 | 10/22/2020 1:57 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136242.pdf | |
| 00136243 | 00136243 | 10/22/2020 2:09 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136243.pdf | |
| 00136244 | 00136244 | 10/22/2020 2:24 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136244.pdf | |
| 00136245 | 00136245 | 10/22/2020 5:24 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136245.pdf | |
| 00136246 | 00136246 | 10/22/2020 6:43 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136246.pdf | |
| 00136247 | 00136247 | 10/22/2020 8:09 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136247.pdf | |
| 00136248 | 00136248 | 10/22/2020 8:35 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136248.pdf | |
| 00136249 | 00136249 | 10/22/2020 9:28 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136249.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00136250 | 00136250 | 10/22/2020 10:13 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136250.pdf | |
| 00136251 | 00136251 | 10/22/2020 10:22 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136251.pdf | |
| 00136252 | 00136252 | 10/22/2020 10:30 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136252.pdf | |
| 00136253 | 00136253 | 10/22/2020 11:16 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136253.pdf | |
| 00136254 | 00136254 | 10/22/2020 11:24 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136254.pdf | |
| 00136255 | 00136255 | 10/22/2020 13:16 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136255.pdf | |
| 00136256 | 00136256 | 10/22/2020 13:21 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136256.pdf | |
| 00136257 | 00136257 | 10/22/2020 13:41 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136257.pdf | |
| 00136258 | 00136258 | 10/22/2020 14:42 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136258.pdf | |
| 00136259 | 00136259 | 10/22/2020 20:42 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136259.pdf | |
| 00136260 | 00136260 | 10/22/2020 20:48 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136260.pdf | |
| 00136261 | 00136261 | 10/22/2020 20:56 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136261.pdf | |
| 00136262 | 00136262 | 10/22/2020 22:03 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136262.pdf | |
| 00136263 | 00136263 | 10/23/2020 1:17 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136263.pdf | |
| 00136264 | 00136266 | 10/23/2020 8:35 | Email | RE: I-495 & I-270 Managed Lanes Study DEIS Traffic Files/Data | \VOL010\IMAGES\IMAGES002\00136264.pdf | |
| 00136267 | 00136269 | 10/23/2020 8:35 | Email | RE: I-495 & I-270 Managed Lanes Study DEIS Traffic Files/Data | \VOL010\IMAGES\IMAGES002\00136267.pdf | |
| 00136270 | 00136270 | 10/23/2020 10:15 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136270.pdf | |
| 00136271 | 00136274 | 10/23/2020 10:22 | Edoc | 2020 MLS Virtual Hearings_Survey Summary.docx | \VOL010\IMAGES\IMAGES002\00136271.pdf | |
| 00136275 | 00136275 | 10/23/2020 11:25 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136275.pdf | |
| 00136276 | 00136276 | 10/23/2020 11:37 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136276.pdf | |
| 00136277 | 00136278 | 10/23/2020 16:12 | Email | Request for I-495/I-270 DEIS underlying data | \VOL010\IMAGES\IMAGES002\00136277.pdf | |
| 00136279 | 00136280 | 10/23/2020 16:12 | Email | Request for I-495/I-270 DEIS underlying data | \VOL010\IMAGES\IMAGES002\00136279.pdf | |
| 00136281 | 00136282 | 10/23/2020 16:12 | Email | Request for I-495/I-270 DEIS underlying data | \VOL010\IMAGES\IMAGES002\00136281.pdf | |
| 00136283 | 00136283 | 10/23/2020 16:16 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136283.pdf | |
| 00136284 | 00136285 | 10/23/2020 16:26 | Email | Follow-up USACE / MDE Permitting Discussion | \VOL010\IMAGES\IMAGES002\00136284.pdf | |
| 00136286 | 00136287 | 10/23/2020 16:31 | Email | Re: Follow-up USACE / MDE Permitting Discussion | \VOL010\IMAGES\IMAGES002\00136286.pdf | |
| 00136288 | 00136288 | 10/23/2020 22:49 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136288.pdf | |
| 00136289 | 00136289 | 10/24/2020 0:57 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136289.pdf | |
| 00136290 | 00136290 | 10/24/2020 6:05 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136290.pdf | |
| 00136291 | 00136291 | 10/24/2020 7:05 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136291.pdf | |
| 00136292 | 00136292 | 10/24/2020 15:51 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136292.pdf | |
| 00136293 | 00136295 | 10/25/2020 13:48 | Email | RE: Follow-up USACE / MDE Permitting Discussion | \VOL010\IMAGES\IMAGES002\00136293.pdf | |
| 00136296 | 00136296 | 10/26/2020 7:35 | Email | RE: Follow-up USACE / MDE Permitting Discussion | \VOL010\IMAGES\IMAGES002\00136296.pdf | |
| 00136327 | 00136327 | 10/26/2020 8:32 | Attach | AddIIVMTestimony_wOriginals_102320.pdf | \VOL010\IMAGES\IMAGES002\00136327.pdf | |
| 00136328 | 00136329 | 10/26/2020 9:00 | Email | FW: Public Hearing Transcript | \VOL010\IMAGES\IMAGES002\00136328.pdf | |
| 00136330 | 00136330 | 10/26/2020 9:23 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136330.pdf | |
| 00136331 | 00136335 | 10/26/2020 10:01 | Attach | Comments on Draft EIS_Harrison-Wright.docx | \VOL010\IMAGES\IMAGES002\00136331.pdf | |
| 00136336 | 00136336 | 10/26/2020 11:35 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136336.pdf | |
| 00136337 | 00136337 | 10/26/2020 20:59 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136337.pdf | |
| 00136338 | 00136338 | 10/27/2020 7:14 | Email | FW: NCPC Managed Lanes Study DEIS Comment Letter | \VOL010\IMAGES\IMAGES002\00136338.pdf | |
| 00136339 | 00136339 | 10/27/2020 8:07 | Email | Fw: NCPC Managed Lanes Study DEIS Comment Letter | \VOL010\IMAGES\IMAGES002\00136339.pdf | |
| 00136340 | 00136342 | 10/27/2020 8:19 | Email | RE: I-495/270 Managed Lanes | \VOL010\IMAGES\IMAGES002\00136340.pdf | |
| 00136343 | 00136344 | 10/27/2020 8:55 | Email | NCPC Agreement 1939 | \VOL010\IMAGES\IMAGES002\00136343.pdf | |
| 00136345 | 00136358 | 10/27/2020 9:14 | Attach | I-495-270 Managed Lanes Study DEIS Comment Letter FINAL - Signed.pdf | \VOL010\IMAGES\IMAGES002\00136345.pdf | |
| 00136359 | 00136360 | 10/27/2020 10:21 | Email | FW: COVID-19 Travel Forecasting Approach | \VOL010\IMAGES\IMAGES002\00136359.pdf | |
| 00136361 | 00136361 | 10/27/2020 10:27 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136361.pdf | |
| 00136362 | 00136363 | 10/27/2020 10:53 | Email | RE: COVID-19 Travel Forecasting Approach | \VOL010\IMAGES\IMAGES002\00136362.pdf | |
| 00136364 | 00136366 | 10/27/2020 13:26 | Email | RE: NPS Property Boundary and Rights | \VOL010\IMAGES\IMAGES002\00136364.pdf | |
| 00136367 | 00136370 | 10/27/2020 13:40 | Email | FW: NPS Property Boundary and Rights | \VOL010\IMAGES\IMAGES002\00136367.pdf | |
| 00136371 | 00136372 | 10/27/2020 15:27 | Email | FW: Quick Question from the Oneida | \VOL010\IMAGES\IMAGES002\00136371.pdf | |
| 00136373 | 00136374 | 10/27/2020 15:42 | Email | Fw: Follow-up meeting with tree contractor on-site at Moses Hall tomorrow 10/28 | \VOL010\IMAGES\IMAGES002\00136373.pdf | |
| 00136375 | 00136377 | 10/27/2020 16:31 | Email | FW: COVID-19 Travel Forecasting Approach | \VOL010\IMAGES\IMAGES002\00136375.pdf | |
| 00136378 | 00136381 | 10/27/2020 16:33 | Email | RE: I-495/270 Managed Lanes | \VOL010\IMAGES\IMAGES002\00136378.pdf | |
| 00136382 | 00136382 | 10/27/2020 17:07 | Email | Alternative 9 Proposes Sustainable Change | \VOL010\IMAGES\IMAGES002\00136382.pdf | |
| 00136383 | 00136384 | 10/27/2020 17:31 | Email | FW_ COVID-19 Travel Forecasting Approach.pdf | \VOL010\IMAGES\IMAGES002\00136383.pdf | |
| 00136385 | 00136386 | 10/27/2020 17:59 | Email | REVIEW REQUESTED_ COVID-19 Travel Forecasting A...pdf | \VOL010\IMAGES\IMAGES002\00136385.pdf | |
| 00136387 | 00136541 | 10/27/2020 17:59 | Attach | Plan for Monitoring and Evaluating Travel Impa.pdf | \VOL010\IMAGES\IMAGES002\00136387.pdf | |
| 00136542 | 00136544 | 10/27/2020 18:23 | Email | RE: I-495 & I-270 Managed Lanes Study DEIS Traffic Files/Data | \VOL010\IMAGES\IMAGES002\00136542.pdf | |
| 00136545 | 00136547 | 10/27/2020 18:23 | Email | RE: I-495 & I-270 Managed Lanes Study DEIS Traffic Files/Data | \VOL010\IMAGES\IMAGES002\00136545.pdf | |
| 00136548 | 00136548 | 10/27/2020 18:36 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136548.pdf | |
| 00136549 | 00136551 | 10/28/2020 7:22 | Email | RE: REVIEW REQUESTED: COVID-19 Travel Forecasting Approach for 495/270 FEIS | \VOL010\IMAGES\IMAGES002\00136549.pdf | |
| 00136552 | 00136555 | 10/28/2020 8:58 | Email | RE: I-495/270 Managed Lanes | \VOL010\IMAGES\IMAGES002\00136552.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00136556 | 00136560 | 10/28/2020 9:05 | Email | RE: I-495/270 Managed Lanes | \VOL010\IMAGES\IMAGES002\00136556.pdf |
| 00136561 | 00136564 | 10/28/2020 9:45 | Email | FW: I-495 & I-270 MLS IAPA Framework Document | \VOL010\IMAGES\IMAGES002\00136561.pdf |
| 00136565 | 00136569 | 10/28/2020 9:55 | Email | RE: I-495/270 Managed Lanes | \VOL010\IMAGES\IMAGES002\00136565.pdf |
| 00136570 | 00136572 | 10/28/2020 10:45 | Email | FW: I-495 & I-270 MLS IAPA Framework Document.pdf | \VOL010\IMAGES\IMAGES002\00136570.pdf |
| 00136573 | 00136608 | 10/28/2020 10:45 | Attach | IAPA Framework Document 2020-10-16.pdf | \VOL010\IMAGES\IMAGES002\00136573.pdf |
| 00136609 | 00136611 | 10/28/2020 14:34 | Email | Re: I-495 & I-270 Managed Lanes Study | \VOL010\IMAGES\IMAGES002\00136609.pdf |
| 00136612 | 00136612 | 10/28/2020 15:11 | Email | FW: Meeting with District and Excel Tree | \VOL010\IMAGES\IMAGES002\00136612.pdf |
| 00136613 | 00136613 | 10/28/2020 15:25 | Email | Re: Meeting with District and Excel Tree | \VOL010\IMAGES\IMAGES002\00136613.pdf |
| 00136614 | 00136616 | 10/28/2020 15:59 | Email | Comments on I-495 and I-270 Managed Lanes Study Draft Environmental Impact Statement/Draft Section 4(f) Evaluation | \VOL010\IMAGES\IMAGES002\00136614.pdf |
| 00136617 | 00136619 | 10/28/2020 15:59 | Attach | J. Reschovsky comments on I495-I270 Managed Lanes DEIS.pdf | \VOL010\IMAGES\IMAGES002\00136617.pdf |
| 00136620 | 00136621 | 10/29/2020 8:56 | Email | FW: Request for I-495/I-270 DEIS underlying data | \VOL010\IMAGES\IMAGES002\00136620.pdf |
| 00136622 | 00136625 | 10/29/2020 10:22 | Email | RE: REVIEW REQUESTED: COVID-19 Travel Forecasting Approach for 495/270 FEIS | \VOL010\IMAGES\IMAGES002\00136622.pdf |
| 00136626 | 00136628 | 10/29/2020 11:20 | Email | RE: Request for I-495/I-270 DEIS underlying data | \VOL010\IMAGES\IMAGES002\00136626.pdf |
| 00136629 | 00136632 | 10/29/2020 11:22 | Email | RE_ REVIEW REQUESTED_ COVID-19 Travel Forecasti....pdf | \VOL010\IMAGES\IMAGES002\00136629.pdf |
| 00136633 | 00136633 | 10/29/2020 13:28 | Email | Promote Economic Growth in the DC Metropolitan Area | \VOL010\IMAGES\IMAGES002\00136633.pdf |
| 00136634 | 00136636 | 10/29/2020 14:26 | Email | RE: COVID-19 Travel Forecasting Approach | \VOL010\IMAGES\IMAGES002\00136634.pdf |
| 00136637 | 00136637 | 10/29/2020 15:22 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00136637.pdf |
| 00136638 | 00136638 | 10/29/2020 16:53 | Attach | 2020-09-10 MLS Hearing Totals.docx | \VOL010\IMAGES\IMAGES002\00136638.pdf |
| 00136639 | 00136639 | 10/29/2020 17:11 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00136639.pdf |
| 00136640 | 00136642 | 10/29/2020 17:41 | Email | RE: MLS Hearing & Testimony Stats | \VOL010\IMAGES\IMAGES002\00136640.pdf |
| 00136643 | 00136643 | 10/29/2020 17:53 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00136643.pdf |
| 00136644 | 00136644 | 10/29/2020 18:44 | Email | Alternative 9 Proposes Sustainable Change | \VOL010\IMAGES\IMAGES002\00136644.pdf |
| 00136645 | 00136647 | 10/30/2020 7:21 | Email | RE: Request for I-495/I-270 DEIS underlying data | \VOL010\IMAGES\IMAGES002\00136645.pdf |
| 00136648 | 00136648 | 10/30/2020 7:21 | Email | RE: Request for I-495/I-270 DEIS underlying data | \VOL010\IMAGES\IMAGES002\00136648.pdf |
| 00136649 | 00136649 | 10/30/2020 12:07 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES002\00136649.pdf |
| 00136650 | 00136650 | 10/30/2020 12:07 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES002\00136650.pdf |
| 00136651 | 00136651 | 10/30/2020 12:21 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES002\00136651.pdf |
| 00136652 | 00136652 | 10/30/2020 12:22 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES002\00136652.pdf |
| 00136653 | 00136653 | 10/30/2020 12:27 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES002\00136653.pdf |
| 00136654 | 00136654 | 10/30/2020 12:38 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES002\00136654.pdf |
| 00136655 | 00136655 | 10/30/2020 12:52 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES002\00136655.pdf |
| 00136656 | 00136656 | 10/30/2020 12:56 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES002\00136656.pdf |
| 00136657 | 00136657 | 10/30/2020 12:59 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES002\00136657.pdf |
| 00136658 | 00136658 | 10/30/2020 13:04 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES002\00136658.pdf |
| 00136659 | 00136659 | 10/30/2020 13:06 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES002\00136659.pdf |
| 00136660 | 00136660 | 10/30/2020 13:13 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES002\00136660.pdf |
| 00136661 | 00136661 | 10/30/2020 13:35 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES002\00136661.pdf |
| 00136662 | 00136662 | 10/30/2020 13:43 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES002\00136662.pdf |
| 00136663 | 00136663 | 10/30/2020 14:32 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES002\00136663.pdf |
| 00136664 | 00136664 | 10/30/2020 14:45 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES002\00136664.pdf |
| 00136665 | 00136665 | 10/30/2020 15:02 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES002\00136665.pdf |
| 00136666 | 00136666 | 10/30/2020 16:32 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES002\00136666.pdf |
| 00136667 | 00136667 | 10/30/2020 17:05 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES002\00136667.pdf |
| 00136668 | 00136668 | 10/30/2020 17:21 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES002\00136668.pdf |
| 00136669 | 00136669 | 10/30/2020 18:00 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES002\00136669.pdf |
| 00136670 | 00136670 | 10/30/2020 20:47 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES002\00136670.pdf |
| 00136671 | 00136671 | 10/31/2020 11:06 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES002\00136671.pdf |
| 00136672 | 00136672 | 10/31/2020 13:18 | Email | An I-270 Monorail - NO WAY - Here's why | \VOL010\IMAGES\IMAGES002\00136672.pdf |
| 00136673 | 00136673 | 10/31/2020 21:36 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00136673.pdf |
| 00136674 | 00136674 | 11/1/2020 0:48 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00136674.pdf |
| 00136675 | 00136675 | 11/1/2020 10:07 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00136675.pdf |
| 00136676 | 00136676 | 11/1/2020 10:21 | Email | DMV Congestion Must Be Improved | \VOL010\IMAGES\IMAGES002\00136676.pdf |
| 00136677 | 00136677 | 11/1/2020 10:26 | Email | DMV Congestion Must Be Improved | \VOL010\IMAGES\IMAGES002\00136677.pdf |
| 00136678 | 00136678 | 11/1/2020 12:41 | Email | Alternative 9 Proposes Sustainable Change | \VOL010\IMAGES\IMAGES002\00136678.pdf |
| 00136679 | 00136679 | 11/1/2020 16:32 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES002\00136679.pdf |
| 00136680 | 00136680 | 11/2/2020 7:16 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES002\00136680.pdf |
| 00136681 | 00136681 | 11/2/2020 7:49 | Email | Draft Agenda for Nov 4th MLS Internal Mtg | \VOL010\IMAGES\IMAGES002\00136681.pdf |
| 00136682 | 00136683 | 11/2/2020 8:57 | Email | RE: Draft Agenda for Nov 4th MLS Internal Mtg | \VOL010\IMAGES\IMAGES002\00136682.pdf |
| 00136684 | 00136684 | 11/2/2020 10:16 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES002\00136684.pdf |
| 00136685 | 00136685 | 11/2/2020 10:45 | Email | Fw: PIA  826061 | \VOL010\IMAGES\IMAGES002\00136685.pdf |
| 00136686 | 00136686 | 11/2/2020 14:49 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES002\00136686.pdf |
| 00136687 | 00136687 | 11/2/2020 15:09 | Email | DMV Congestion Must Be Improved | \VOL010\IMAGES\IMAGES002\00136687.pdf |
| 00136688 | 00136688 | 11/2/2020 15:09 | Email | DMV Congestion Must Be Improved | \VOL010\IMAGES\IMAGES002\00136688.pdf |
| 00136689 | 00136692 | 11/2/2020 15:11 | Email | I-495 & I-270 MLS  Proposed Visual Renderings [NPS] | \VOL010\IMAGES\IMAGES002\00136689.pdf |
| 00136693 | 00136713 | 11/2/2020 15:11 | Attach | MLS Proposed Areas of Visual Effect-NPS_11-02-2020.pdf | \VOL010\IMAGES\IMAGES002\00136693.pdf |
| 00136714 | 00136714 | 11/2/2020 15:28 | Attach | 2020-11-04_FHWA Coordination Mtg Agenda.docx | \VOL010\IMAGES\IMAGES002\00136714.pdf |
| 00136715 | 00136715 | 11/2/2020 15:29 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00136715.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00136716 | 00136717 | 11/2/2020 15:37 | Email | MLS - Acoustic Bat Survey Report (FHWA Review) | \VOL010\IMAGES\IMAGES002\00136716.pdf | |
| 00136718 | 00136719 | 11/2/2020 15:37 | Attach | USFWS Letter_Survey and Section 7 Consultation_20201102.docx | \VOL010\IMAGES\IMAGES002\00136718.pdf | |
| 00136720 | 00136728 | 11/2/2020 15:37 | Attach | MLS Acoustic Bat Survey Report_FHWA Review.docx | \VOL010\IMAGES\IMAGES002\00136720.pdf | |
| 00136729 | 00136729 | 11/3/2020 7:42 | Email | DMV Congestion Must Be Improved | \VOL010\IMAGES\IMAGES002\00136729.pdf | |
| 00136730 | 00136730 | 11/3/2020 10:12 | Email | Time to Fix the American Legion Bridge | \VOL010\IMAGES\IMAGES002\00136730.pdf | |
| 00136731 | 00136731 | 11/3/2020 10:35 | Email | Time to Fix the American Legion Bridge | \VOL010\IMAGES\IMAGES002\00136731.pdf | |
| 00136732 | 00136732 | 11/3/2020 10:42 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00136732.pdf | |
| 00136734 | 00136735 | 11/3/2020 11:01 | Attach | Cardin Van Hollen Raskin Trone Letter Re - Moses Morningstar Cemetery Site.pdf | \VOL010\IMAGES\IMAGES002\00136733.pdf | |
| 00136736 | 00136736 | 11/3/2020 11:10 | Email | DMV Congestion Must Be Improved | \VOL010\IMAGES\IMAGES002\00136736.pdf | |
| 00136737 | 00136737 | 11/3/2020 11:17 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00136737.pdf | |
| 00136737 | 00136737 | 11/3/2020 11:20 | Email | Alternative 9 Proposes Sustainable Change | \VOL010\IMAGES\IMAGES002\00136737.pdf | |
| 00136738 | 00136738 | 11/3/2020 11:21 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00136738.pdf | |
| 00136739 | 00136739 | 11/3/2020 12:36 | Email | Alternative 9 Proposes Sustainable Change | \VOL010\IMAGES\IMAGES002\00136739.pdf | |
| 00136740 | 00136740 | 11/3/2020 12:41 | Email | DMV Congestion Must Be Improved | \VOL010\IMAGES\IMAGES002\00136740.pdf | |
| 00136741 | 00136741 | 11/3/2020 12:45 | Email | Alternative 9 Proposes Sustainable Change | \VOL010\IMAGES\IMAGES002\00136741.pdf | |
| 00136742 | 00136742 | 11/3/2020 12:48 | Email | Time to Fix the American Legion Bridge | \VOL010\IMAGES\IMAGES002\00136742.pdf | |
| 00136743 | 00136743 | 11/3/2020 13:02 | Email | Alternative 9 Proposes Sustainable Change | \VOL010\IMAGES\IMAGES002\00136743.pdf | |
| 00136744 | 00136744 | 11/3/2020 13:13 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES002\00136744.pdf | |
| 00136745 | 00136745 | 11/3/2020 13:46 | Email | Alternative 9 Proposes Sustainable Change | \VOL010\IMAGES\IMAGES002\00136745.pdf | |
| 00136746 | 00136746 | 11/3/2020 14:51 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00136746.pdf | |
| 00136747 | 00136747 | 11/3/2020 14:53 | Email | DMV Congestion Must Be Improved | \VOL010\IMAGES\IMAGES002\00136747.pdf | |
| 00136748 | 00136749 | 11/3/2020 15:34 | Email | I-495 & I-270 FHWA Coordination: MLS Notes (10.20.20) | \VOL010\IMAGES\IMAGES002\00136748.pdf | |
| 00136750 | 00136751 | 11/3/2020 15:34 | Attach | 2020-10-20_FHWA Coordination Meeting Notes_MLS.DOCX | \VOL010\IMAGES\IMAGES002\00136750.pdf | |
| 00136752 | 00136752 | 11/3/2020 16:37 | Email | Alternative 9 Proposes Sustainable Change | \VOL010\IMAGES\IMAGES002\00136752.pdf | |
| 00136753 | 00136753 | 11/3/2020 17:19 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES002\00136753.pdf | |
| 00136754 | 00136754 | 11/3/2020 17:22 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136754.pdf | |
| 00136755 | 00136755 | 11/3/2020 17:45 | Email | Alternative 9 Proposes Sustainable Change | \VOL010\IMAGES\IMAGES002\00136755.pdf | |
| 00136756 | 00136756 | 11/3/2020 18:22 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00136756.pdf | |
| 00136757 | 00136757 | 11/3/2020 18:39 | Email | DMV Congestion Must Be Improved | \VOL010\IMAGES\IMAGES002\00136757.pdf | |
| 00136758 | 00136758 | 11/3/2020 18:40 | Email | Alternative 9 Proposes Sustainable Change | \VOL010\IMAGES\IMAGES002\00136758.pdf | |
| 00136759 | 00136759 | 11/3/2020 19:52 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00136759.pdf | |
| 00136760 | 00136760 | 11/3/2020 20:01 | Email | Alternative 9 Proposes Sustainable Change | \VOL010\IMAGES\IMAGES002\00136760.pdf | |
| 00136761 | 00136761 | 11/3/2020 20:05 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00136761.pdf | |
| 00136762 | 00136762 | 11/3/2020 20:15 | Email | DMV Congestion Must Be Improved | \VOL010\IMAGES\IMAGES002\00136762.pdf | |
| 00136763 | 00136763 | 11/3/2020 20:19 | Email | DMV Congestion Must Be Improved | \VOL010\IMAGES\IMAGES002\00136763.pdf | |
| 00136764 | 00136764 | 11/3/2020 20:28 | Email | Alternative 9 Proposes Sustainable Change | \VOL010\IMAGES\IMAGES002\00136764.pdf | |
| 00136765 | 00136765 | 11/3/2020 20:31 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00136765.pdf | |
| 00136766 | 00136766 | 11/3/2020 20:35 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00136766.pdf | |
| 00136767 | 00136767 | 11/3/2020 20:39 | Email | DMV Congestion Must Be Improved | \VOL010\IMAGES\IMAGES002\00136767.pdf | |
| 00136768 | 00136768 | 11/3/2020 20:56 | Email | Alternative 9 Proposes Sustainable Change | \VOL010\IMAGES\IMAGES002\00136768.pdf | |
| 00136769 | 00136769 | 11/3/2020 20:59 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00136769.pdf | |
| 00136770 | 00136770 | 11/3/2020 21:01 | Email | DMV Congestion Must Be Improved | \VOL010\IMAGES\IMAGES002\00136770.pdf | |
| 00136771 | 00136771 | 11/3/2020 21:05 | Email | DMV Congestion Must Be Improved | \VOL010\IMAGES\IMAGES002\00136771.pdf | |
| 00136772 | 00136772 | 11/3/2020 21:07 | Email | Alternative 9 Proposes Sustainable Change | \VOL010\IMAGES\IMAGES002\00136772.pdf | |
| 00136773 | 00136773 | 11/3/2020 21:08 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00136773.pdf | |
| 00136774 | 00136774 | 11/3/2020 21:11 | Email | DMV Congestion Must Be Improved | \VOL010\IMAGES\IMAGES002\00136774.pdf | |
| 00136775 | 00136775 | 11/4/2020 0:43 | Email | I have concerns about the Draft EIS on the I-495 and I-270 plan | \VOL010\IMAGES\IMAGES002\00136775.pdf | |
| 00136783 | 00136783 | 11/4/2020 9:10 | Email | RE: Miovski 826593 Response: I-495 and I-270 Managed Lanes Study - please respond to our letter | \VOL010\IMAGES\IMAGES002\00136783.pdf | |
| 00136783 | 00136783 | 11/4/2020 13:38 | Email | I-495 & I-270 Managed Lanes DEIS comments | \VOL010\IMAGES\IMAGES002\00136783.pdf | |
| 00136784 | 00136784 | 11/4/2020 13:38 | Attach | smime.p7s | \VOL010\IMAGES\IMAGES002\00136784.pdf | \VOL010\NATIVES\NATIVES002\00136784.p7s |
| 00136785 | 00136785 | 11/4/2020 15:13 | Email | Alternative 9 Proposes Sustainable Change | \VOL010\IMAGES\IMAGES002\00136785.pdf | |
| 00136786 | 00136786 | 11/4/2020 16:31 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136786.pdf | |
| 00136787 | 00136787 | 11/4/2020 20:24 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00136787.pdf | |
| 00136788 | 00136788 | 11/4/2020 20:29 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00136788.pdf | |
| 00136789 | 00136789 | 11/4/2020 20:33 | Email | Alternative 9 Proposes Sustainable Change | \VOL010\IMAGES\IMAGES002\00136789.pdf | |
| 00136790 | 00136790 | 11/4/2020 20:44 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00136790.pdf | |
| 00136791 | 00136791 | 11/4/2020 22:20 | Email | Alternative 9 Proposes Sustainable Change | \VOL010\IMAGES\IMAGES002\00136791.pdf | |
| 00136792 | 00136792 | 11/4/2020 22:22 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00136792.pdf | |
| 00136793 | 00136793 | 11/5/2020 9:28 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136793.pdf | |
| 00136794 | 00136796 | 11/5/2020 9:31 | Email | FW: I-495 MLS Corps Response Letter:  Culvert Augmentation and Permitting | \VOL010\IMAGES\IMAGES002\00136794.pdf | |
| 00136797 | 00136799 | 11/5/2020 9:31 | Attach | NAB-2018-02152.20201105.MLS response letter.pdf | \VOL010\IMAGES\IMAGES002\00136797.pdf | |
| 00136800 | 00136800 | 11/5/2020 9:42 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00136800.pdf | |
| 00136801 | 00136801 | 11/5/2020 9:43 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00136801.pdf | |
| 00136802 | 00136802 | 11/5/2020 9:44 | Email | DMV Congestion Must Be Improved | \VOL010\IMAGES\IMAGES002\00136802.pdf | |
| 00136803 | 00136803 | 11/5/2020 10:00 | Email | Alternative 9 Proposes Sustainable Change | \VOL010\IMAGES\IMAGES002\00136803.pdf | |
| 00136804 | 00136804 | 11/5/2020 10:04 | Email | Alternative 9 Proposes Sustainable Change | \VOL010\IMAGES\IMAGES002\00136804.pdf | |
| 00136805 | 00136805 | 11/5/2020 10:26 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00136805.pdf | |
| 00136806 | 00136807 | 11/5/2020 10:30 | Email | RE: I-495/I-270 MLS - Culvert and Augmentation and Permitting | \VOL010\IMAGES\IMAGES002\00136806.pdf | |
| 00136808 | 00136808 | 11/5/2020 10:49 | Email | Alternative 9 Proposes Sustainable Change | \VOL010\IMAGES\IMAGES002\00136808.pdf | |
| 00136809 | 00136812 | 11/5/2020 10:58 | Email | RE: COVID-19 Travel Forecasting Approach | \VOL010\IMAGES\IMAGES002\00136809.pdf | |
| 00136813 | 00136822 | 11/5/2020 10:59 | Attach | NCPC and MNCPPC_GWMP Agreement.pdf | \VOL010\IMAGES\IMAGES002\00136813.pdf | |
| 00136825 | 00136825 | 11/5/2020 11:27 | Email | FW: I-495 MLS Corps Response Letter:  Culvert Augmentation and Permitting | \VOL010\IMAGES\IMAGES002\00136825.pdf | |
| 00136826 | 00136826 | 11/5/2020 12:17 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00136826.pdf | |
| 00136827 | 00136827 | 11/5/2020 12:50 | Email | Re: COVID-19 Travel Forecasting Approach | \VOL010\IMAGES\IMAGES002\00136827.pdf | |
| 00136830 | 00136830 | 11/5/2020 13:32 | Email | DMV Congestion Must Be Improved | \VOL010\IMAGES\IMAGES002\00136830.pdf | |
| 00136831 | 00136831 | 11/5/2020 13:48 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00136831.pdf | |
| 00136832 | 00136832 | 11/5/2020 14:00 | Email | DMV Congestion Must Be Improved | \VOL010\IMAGES\IMAGES002\00136832.pdf | |
| 00136838 | 00136838 | 11/5/2020 14:12 | Email | FW: MDOT SHA I-495 & I-270 Managed Lanes Study | \VOL010\IMAGES\IMAGES002\00136838.pdf | |
| 00136839 | 00136846 | 11/5/2020 14:39 | Email | FW: I-495/270 Managed Lanes Response Letter to Members of Congress | \VOL010\IMAGES\IMAGES002\00136839.pdf | |
| 00136847 | 00136847 | 11/5/2020 15:50 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00136847.pdf | |
| 00136848 | 00136848 | 11/5/2020 15:52 | Email | DMV Congestion Must Be Improved | \VOL010\IMAGES\IMAGES002\00136848.pdf | |
| 00136849 | 00136849 | 11/5/2020 15:59 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00136849.pdf | |
| 00136850 | 00136852 | 11/5/2020 17:39 | Edoc | M; 26-10-56_PhotoSheet.docx | \VOL010\IMAGES\IMAGES002\00136850.pdf | |
| 00136853 | 00136860 | 11/5/2020 17:39 | Edoc | M; 26-10-56_Reiche Cottage_Stone House.pdf | \VOL010\IMAGES\IMAGES002\00136853.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00136861 | 00136861 | 11/5/2020 19:53 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00136861.pdf | |
| 00136862 | 00136862 | 11/5/2020 20:00 | Email | DMV Congestion Must Be Improved | \VOL010\IMAGES\IMAGES002\00136862.pdf | |
| 00136863 | 00136863 | 11/5/2020 20:25 | Email | Alternative 9 Proposes Sustainable Change | \VOL010\IMAGES\IMAGES002\00136863.pdf | |
| 00136864 | 00136864 | 11/5/2020 20:30 | Email | DMV Congestion Must Be Improved | \VOL010\IMAGES\IMAGES002\00136864.pdf | |
| 00136865 | 00136865 | 11/5/2020 20:52 | Email | DMV Congestion Must Be Improved | \VOL010\IMAGES\IMAGES002\00136865.pdf | |
| 00136866 | 00136866 | 11/5/2020 20:54 | Email | DMV Congestion Must Be Improved | \VOL010\IMAGES\IMAGES002\00136866.pdf | |
| 00136867 | 00136867 | 11/5/2020 21:02 | Email | Alternative 9 Proposes Sustainable Change | \VOL010\IMAGES\IMAGES002\00136867.pdf | |
| 00136868 | 00136868 | 11/5/2020 21:19 | Email | Alternative 9 Proposes Sustainable Change | \VOL010\IMAGES\IMAGES002\00136868.pdf | |
| 00136870 | 00136870 | 11/5/2020 21:59 | Email | I-495 & I-270 Managed Lanes Study Comments | \VOL010\IMAGES\IMAGES002\00136870.pdf | |
| 00136871 | 00136871 | 11/5/2020 21:59 | Attach | Highway BRT station example.jpg | \VOL010\IMAGES\IMAGES002\00136871.pdf | |
| 00136872 | 00136872 | 11/5/2020 21:59 | Attach | Montgomery Mall BRT station example.jpg | \VOL010\IMAGES\IMAGES002\00136872.pdf | |
| 00136873 | 00136873 | 11/5/2020 21:59 | Attach | Recommended Transit Service between Virginia and Maryland.png | \VOL010\IMAGES\IMAGES002\00136873.pdf | |
| 00136874 | 00136874 | 11/6/2020 8:10 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00136874.pdf | |
| 00136875 | 00136875 | 11/6/2020 10:11 | Email | Comment submittal on I495 / I270 Beltway Expansion | \VOL010\IMAGES\IMAGES002\00136875.pdf | |
| 00136877 | 00136877 | 11/6/2020 10:39 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00136877.pdf | |
| 00136878 | 00136878 | 11/6/2020 10:48 | Email | DMV Congestion Must Be Improved | \VOL010\IMAGES\IMAGES002\00136878.pdf | |
| 00136879 | 00136879 | 11/6/2020 11:21 | Email | Promote Economic Growth in the DC Metropolitan Area | \VOL010\IMAGES\IMAGES002\00136879.pdf | |
| 00136880 | 00136881 | 11/6/2020 13:50 | Email | draft agenda for meeting with NPS on 11/16/20 | \VOL010\IMAGES\IMAGES002\00136880.pdf | |
| 00136882 | 00136885 | 11/6/2020 13:53 | Email | MDOT SHA meeting with First Agape AMEZ at Gibson Grove Church Tuesday 11/10/2020 11:00 a.m. | \VOL010\IMAGES\IMAGES002\00136882.pdf | |
| 00136886 | 00136888 | 11/6/2020 13:54 | Email | RE: MDOT SHA meeting with First Agape AMEZ at Gibson Grove Church Tuesday 11/10/2020 11:00 a.m. | \VOL010\IMAGES\IMAGES002\00136886.pdf | |
| 00136890 | 00136890 | 11/6/2020 13:58 | Email | Alternative 9 Proposes Sustainable Change | \VOL010\IMAGES\IMAGES002\00136890.pdf | |
| 00136891 | 00136892 | 11/6/2020 14:21 | Edoc | MLS USFWS bat letter.pdf | \VOL010\IMAGES\IMAGES002\00136891.pdf | |
| 00136893 | 00136897 | 11/6/2020 15:27 | Email | FW: MDOT SHA meeting with First Agape AMEZ at Gibson Grove Church Tuesday 11/10/2020 11:00 a.m. | \VOL010\IMAGES\IMAGES002\00136893.pdf | |
| 00136898 | 00136898 | 11/6/2020 16:03 | Email | Alternative 9 Proposes Sustainable Change | \VOL010\IMAGES\IMAGES002\00136898.pdf | |
| 00136899 | 00136899 | 11/6/2020 16:16 | Email | RE: I-495/I-270 Managed Lanes Study | \VOL010\IMAGES\IMAGES002\00136899.pdf | |
| 00136900 | 00136901 | 11/6/2020 16:34 | Email | Testimony on DEIS for 495/270 Project | \VOL010\IMAGES\IMAGES002\00136900.pdf | |
| 00136902 | 00136902 | 11/6/2020 20:02 | Email | DMV Congestion Must Be Improved | \VOL010\IMAGES\IMAGES002\00136902.pdf | |
| 00136903 | 00136903 | 11/6/2020 20:07 | Email | Alternative 9 Proposes Sustainable Change | \VOL010\IMAGES\IMAGES002\00136903.pdf | |
| 00136904 | 00136904 | 11/6/2020 20:10 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00136904.pdf | |
| 00136905 | 00136905 | 11/6/2020 20:35 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00136905.pdf | |
| 00136906 | 00136907 | 11/7/2020 0:09 | Email | Comments on I-495 and I-270 Managed Lanes Study Draft Environmental Impact Statement/Draft Section 4(f) Evaluation | \VOL010\IMAGES\IMAGES002\00136906.pdf | |
| 00136908 | 00137120 | 11/7/2020 0:09 | Attach | 2020-11-06-Comments on DEIS, 4(f), and JPA.pdf | \VOL010\IMAGES\IMAGES002\00136908.pdf | |
| 00137121 | 00137127 | 11/7/2020 0:09 | Attach | 2020-11-06-List of Attachments to Comments of the Maryland Sierra Club et al. on the Beltway Expansion Project DEIS and JPA .pdf | \VOL010\IMAGES\IMAGES002\00137121.pdf | |
| 00137128 | 00137129 | 11/7/2020 1:30 | Email | I support the NO BUILD option - more reasons | \VOL010\IMAGES\IMAGES002\00137128.pdf | |
| 00137130 | 00137130 | 11/7/2020 10:16 | Email | DMV Congestion Must Be Improved | \VOL010\IMAGES\IMAGES002\00137130.pdf | |
| 00137131 | 00137131 | 11/7/2020 10:48 | Email | DMV Congestion Must Be Improved | \VOL010\IMAGES\IMAGES002\00137131.pdf | |
| 00137132 | 00137132 | 11/7/2020 15:25 | Email | Alternative 9 Proposes Sustainable Change | \VOL010\IMAGES\IMAGES002\00137132.pdf | |
| 00137133 | 00137133 | 11/7/2020 17:16 | Email | DMV Congestion Must Be Improved | \VOL010\IMAGES\IMAGES002\00137133.pdf | |
| 00137134 | 00137134 | 11/7/2020 17:20 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00137134.pdf | |
| 00137135 | 00137135 | 11/7/2020 17:53 | Email | Alternative 9 Proposes Sustainable Change | \VOL010\IMAGES\IMAGES002\00137135.pdf | |
| 00137136 | 00137136 | 11/7/2020 17:58 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00137136.pdf | |
| 00137137 | 00137137 | 11/7/2020 17:59 | Email | DMV Congestion Must Be Improved | \VOL010\IMAGES\IMAGES002\00137137.pdf | |
| 00137138 | 00137138 | 11/7/2020 20:07 | Email | Time to Fix the American Legion Bridge | \VOL010\IMAGES\IMAGES002\00137138.pdf | |
| 00137139 | 00137139 | 11/7/2020 20:57 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00137139.pdf | |
| 00137140 | 00137140 | 11/8/2020 0:11 | Email | I-495/I-270 Luxury Lane P3 Expansion | \VOL010\IMAGES\IMAGES002\00137140.pdf | |
| 00137141 | 00137141 | 11/8/2020 11:01 | Email | DMV Congestion Must Be Improved | \VOL010\IMAGES\IMAGES002\00137141.pdf | |
| 00137142 | 00137142 | 11/8/2020 13:47 | Email | A Lesson From Oslo, Norway | \VOL010\IMAGES\IMAGES002\00137142.pdf | |
| 00137143 | 00137143 | 11/8/2020 14:29 | Email | Alternative 9 Proposes Sustainable Change | \VOL010\IMAGES\IMAGES002\00137143.pdf | |
| 00137144 | 00137144 | 11/8/2020 15:26 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00137144.pdf | |
| 00137145 | 00137145 | 11/8/2020 16:22 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00137145.pdf | |
| 00137146 | 00137146 | 11/8/2020 16:43 | Email | DMV Congestion Must Be Improved | \VOL010\IMAGES\IMAGES002\00137146.pdf | |
| 00137147 | 00137147 | 11/8/2020 18:14 | Email | Alternative 9 Proposes Sustainable Change | \VOL010\IMAGES\IMAGES002\00137147.pdf | |
| 00137148 | 00137148 | 11/8/2020 18:43 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00137148.pdf | |
| 00137149 | 00137149 | 11/8/2020 21:07 | Email | DMV Congestion Must Be Improved | \VOL010\IMAGES\IMAGES002\00137149.pdf | |
| 00137150 | 00137151 | 11/9/2020 6:48 | Email | Re: [EXTERNAL] Threatened & Endangered Bat Species report for MLS project | \VOL010\IMAGES\IMAGES002\00137150.pdf | |
| 00137153 | 00137153 | 11/9/2020 6:48 | Attach | MLS USFWS bat letter.pdf | \VOL010\IMAGES\IMAGES002\00137153.pdf | |
| 00137154 | 00137157 | 11/9/2020 7:44 | Email | FW: Article about Maryland's priced managed lanes projects | \VOL010\IMAGES\IMAGES002\00137154.pdf | |
| 00137158 | 00137158 | 11/9/2020 8:37 | Attach | AugCulvert_Figure1_11022020.pdf | \VOL010\IMAGES\IMAGES002\00137158.pdf | |
| 00137159 | 00137161 | 11/9/2020 9:07 | Email | RE: Comments on I-495 and I-270 Managed Lanes Study Draft Environmental Impact Statement/Draft Section 4(f) Evaluation | \VOL010\IMAGES\IMAGES002\00137159.pdf | |
| 00137162 | 00137162 | 11/9/2020 9:07 | Attach | 1192020_85801AM_signed 825817.pdf | \VOL010\IMAGES\IMAGES002\00137162.pdf | |
| 00137165 | 00137165 | 11/9/2020 9:29 | Email | Public comments on Draft EIS for Beltway widening project | \VOL010\IMAGES\IMAGES002\00137165.pdf | |
| 00137166 | 00137378 | 11/9/2020 9:29 | Attach | 2020-11-06-Comments on DEIS, 4(f), and JPA (1).pdf | \VOL010\IMAGES\IMAGES002\00137166.pdf | |
| 00137379 | 00137379 | 11/9/2020 9:54 | Email | I-270 and I-495 DEIS Comments | \VOL010\IMAGES\IMAGES002\00137379.pdf | |
| 00137380 | 00137382 | 11/9/2020 9:54 | Attach | 110720NPDEIS495Comments.docx | \VOL010\IMAGES\IMAGES002\00137380.pdf | |
| 00137383 | 00137383 | 11/9/2020 10:05 | Email | I-495 & I-270 MLS - Culvert Augmentation Handout | \VOL010\IMAGES\IMAGES002\00137383.pdf | |
| 00137384 | 00137384 | 11/9/2020 10:07 | Email | Re: I-495 & I-270 MLS - Culvert Augmentation Handout | \VOL010\IMAGES\IMAGES002\00137384.pdf | |
| 00137385 | 00137385 | 11/9/2020 10:30 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00137385.pdf | |
| 00137386 | 00137386 | 11/9/2020 10:35 | Email | DMV Congestion Must Be Improved | \VOL010\IMAGES\IMAGES002\00137386.pdf | |
| 00137387 | 00137388 | 11/9/2020 11:25 | Attach | ACHP Response on I-495 and I-270 Managed Lanes.pdf | \VOL010\IMAGES\IMAGES002\00137387.pdf | |
| 00137389 | 00137389 | 11/9/2020 11:32 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00137389.pdf | |
| 00137390 | 00137390 | 11/9/2020 11:40 | Email | Time to Fix the American Legion Bridge | \VOL010\IMAGES\IMAGES002\00137390.pdf | |
| 00137391 | 00137391 | 11/9/2020 11:50 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00137391.pdf | |
| 00137392 | 00137392 | 11/9/2020 12:03 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00137392.pdf | |
| 00137393 | 00137394 | 11/9/2020 12:18 | Email | Comments on DEIS | \VOL010\IMAGES\IMAGES002\00137393.pdf | |
| 00137395 | 00137395 | 11/9/2020 12:25 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00137395.pdf | |
| 00137396 | 00137396 | 11/9/2020 12:48 | Email | RE: Question re submitting comment attachments | \VOL010\IMAGES\IMAGES002\00137396.pdf | |
| 00137397 | 00137397 | 11/9/2020 12:50 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00137397.pdf | |
| 00137398 | 00137405 | 11/9/2020 13:03 | Email | Re: MDOT SHA Fieldwork Update | \VOL010\IMAGES\IMAGES002\00137398.pdf | |
| 00137406 | 00137406 | 11/9/2020 14:01 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00137406.pdf | |
| 00137407 | 00137407 | 11/9/2020 14:10 | Email | Promote Economic Growth in the DC Metropolitan Area | \VOL010\IMAGES\IMAGES002\00137407.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00137408 | 00137408 | 11/9/2020 14:17 | Email | Fw: DNR comments to the I495-I270 Managed Lane Study Draft EIS | \VOL010\IMAGES\IMAGES002\00137408.pdf | |
| 00137409 | 00137415 | 11/9/2020 14:17 | Attach | DNR DEIS comments 110920.pdf | \VOL010\IMAGES\IMAGES002\00137409.pdf | |
| 00137416 | 00137416 | 11/9/2020 14:34 | Email | Alternative 9 Proposes Sustainable Change | \VOL010\IMAGES\IMAGES002\00137416.pdf | |
| 00137417 | 00137417 | 11/9/2020 14:39 | Email | EPA Comments on I495 - I270 DEIS | \VOL010\IMAGES\IMAGES002\00137417.pdf | |
| 00137418 | 00137425 | 11/9/2020 14:39 | Attach | EPA Comments I495-I270 DEIS - signed.pdf | \VOL010\IMAGES\IMAGES002\00137418.pdf | |
| 00137426 | 00137427 | 11/9/2020 14:57 | Email | RE: I-495/I-270 MLS - Culvert and Augmentation and Permitting | \VOL010\IMAGES\IMAGES002\00137426.pdf | |
| 00137428 | 00137428 | 11/9/2020 15:08 | Email | DMV Congestion Must Be Improved | \VOL010\IMAGES\IMAGES002\00137428.pdf | |
| 00137429 | 00137429 | 11/9/2020 15:40 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00137429.pdf | |
| 00137430 | 00137431 | 11/9/2020 15:59 | Email | Additional Comment on I-495 and I-270 Managed Lanes Study Draft Environmental Impact Statement | \VOL010\IMAGES\IMAGES002\00137430.pdf | |
| 00137432 | 00137432 | 11/9/2020 16:03 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00137432.pdf | |
| 00137433 | 00137433 | 11/9/2020 16:21 | Email | I-495 & I-270 MLS - Permitting Discussion Follow-Up | \VOL010\IMAGES\IMAGES002\00137433.pdf | |
| 00137435 | 00137435 | 11/9/2020 16:43 | Email | Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES002\00137435.pdf | |
| 00137436 | 00137436 | 11/9/2020 16:45 | Email | Comments on I-495 and I-270 Managed Lanes Study DEIS/Draft Section 4(f) Evaluation and Joint Federal/State Application (JPA) (USACE Application Number (NAB-2018-02152) and the MDE Tracking Numbers 20-NT0114 / 202060649) | \VOL010\IMAGES\IMAGES002\00137436.pdf | |
| 00137437 | 00137438 | 11/9/2020 16:45 | Attach | Bartlett comments on DEIS 11-9-20.pdf | \VOL010\IMAGES\IMAGES002\00137437.pdf | |
| 00137439 | 00137440 | 11/9/2020 17:19 | Email | Comment in support of No Build option for I495/270 expansion | \VOL010\IMAGES\IMAGES002\00137439.pdf | |
| 00137441 | 00137441 | 11/9/2020 17:33 | Email | Hogan's Beltway/Toll lanes project | \VOL010\IMAGES\IMAGES002\00137441.pdf | |
| 00137442 | 00137442 | 11/9/2020 17:48 | Email | GSA Comments on the I-495 & I-270 Managed Lanes Study DEIS | \VOL010\IMAGES\IMAGES002\00137442.pdf | |
| 00137443 | 00137443 | 11/9/2020 17:48 | Attach | GSA NCR Review and Summary_I-495_I-270 Managed Lanes Study DEIS.xlsx | \VOL010\IMAGES\IMAGES002\00137443.pdf | \VOL010\NATIVES\NATIVES002\00137443.xlsx |
| 00137444 | 00137444 | 11/9/2020 18:06 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00137444.pdf | |
| 00137445 | 00137448 | 11/9/2020 18:44 | Edoc | 2020.11.09 _Josh Tulkin_PIA 10-Day Letter.pdf | \VOL010\IMAGES\IMAGES002\00137445.pdf | |
| 00137449 | 00137449 | 11/9/2020 19:02 | Email | Draft Environmental Impact Statement for I-495/I-270 Tollway Expansion | \VOL010\IMAGES\IMAGES002\00137449.pdf | |
| 00137450 | 00137450 | 11/9/2020 19:26 | Email | Halt I-495/I-270 expansion: Bad for communities, bad for climate | \VOL010\IMAGES\IMAGES002\00137450.pdf | |
| 00137451 | 00137451 | 11/9/2020 19:40 | Email | Draft Environmental Impact Statement for I-495/I-270 Tollway Expansion | \VOL010\IMAGES\IMAGES002\00137451.pdf | |
| 00137452 | 00137452 | 11/9/2020 19:41 | Email | Draft Environmental Impact Statement for I-495/I-270 Tollway Expansion | \VOL010\IMAGES\IMAGES002\00137452.pdf | |
| 00137453 | 00137453 | 11/9/2020 19:45 | Email | DMV Congestion Must Be Improved | \VOL010\IMAGES\IMAGES002\00137453.pdf | |
| 00137454 | 00137454 | 11/9/2020 19:52 | Email | Draft Environmental Impact Statement for I-495/I-270 Tollway Expansion | \VOL010\IMAGES\IMAGES002\00137454.pdf | |
| 00137455 | 00137455 | 11/9/2020 19:53 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00137455.pdf | |
| 00137456 | 00137456 | 11/9/2020 20:08 | Email | Comment on DEIS | \VOL010\IMAGES\IMAGES002\00137456.pdf | |
| 00137457 | 00137457 | 11/9/2020 20:18 | Email | Draft Environmental Impact Statement for I-495/I-270 Tollway Expansion | \VOL010\IMAGES\IMAGES002\00137457.pdf | |
| 00137458 | 00137459 | 11/9/2020 20:54 | Email | Draft Environmental Impact Statement for I-495/I-270 Tollway Expansion | \VOL010\IMAGES\IMAGES002\00137458.pdf | |
| 00137460 | 00137460 | 11/9/2020 21:02 | Email | Draft Environmental Impact Statement for I-495/I-270 Tollway Expansion | \VOL010\IMAGES\IMAGES002\00137460.pdf | |
| 00137461 | 00137461 | 11/9/2020 21:02 | Email | Draft Environmental Impact Statement for I-495/I-270 Tollway Expansion | \VOL010\IMAGES\IMAGES002\00137461.pdf | |
| 00137462 | 00137462 | 11/9/2020 21:09 | Email | Draft Environmental Impact Statement for I-495/I-270 Tollway Expansion | \VOL010\IMAGES\IMAGES002\00137462.pdf | |
| 00137463 | 00137463 | 11/9/2020 21:25 | Email | I oppose the I-270 Project | \VOL010\IMAGES\IMAGES002\00137463.pdf | |
| 00137465 | 00137465 | 11/9/2020 21:40 | Email | I-495 Managed Lanes Comment | \VOL010\IMAGES\IMAGES002\00137465.pdf | |
| 00137466 | 00137466 | 11/9/2020 22:14 | Email | Comment on the I-495 and I-270 Managed Lanes Study DEIS | \VOL010\IMAGES\IMAGES002\00137466.pdf | |
| 00137467 | 00137468 | 11/9/2020 22:16 | Email | Draft Environmental Impact Statement for I-495/I-270 Tollway Expansion | \VOL010\IMAGES\IMAGES002\00137467.pdf | |
| 00137469 | 00137469 | 11/9/2020 22:58 | Email | Draft Environmental Impact Statement for I-495/I-270 Tollway Expansion | \VOL010\IMAGES\IMAGES002\00137469.pdf | |
| 00137470 | 00137470 | 11/9/2020 23:17 | Email | Draft Environmental Impact Statement for I-495/I-270 Tollway Expansion | \VOL010\IMAGES\IMAGES002\00137470.pdf | |
| 00137471 | 00137472 | 11/9/2020 23:35 | Email | Should motorists pay 3-4 cents per mile or $1.50 - $2+ per mile? | \VOL010\IMAGES\IMAGES002\00137471.pdf | |
| 00137473 | 00137473 | 11/9/2020 23:39 | Email | Draft Environmental Impact Statement for I-495/I-270 Tollway Expansion | \VOL010\IMAGES\IMAGES002\00137473.pdf | |
| 00137474 | 00137475 | 11/9/2020 23:55 | Email | Increase the fuel tax and use that revenue to build lanes *everyone* can use | \VOL010\IMAGES\IMAGES002\00137474.pdf | |
| 00137476 | 00137476 | 11/10/2020 3:27 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00137476.pdf | |
| 00137477 | 00137477 | 11/10/2020 8:28 | Email | I-495 Managed Lanes Comment | \VOL010\IMAGES\IMAGES002\00137477.pdf | |
| 00137478 | 00137479 | 11/10/2020 9:01 | Email | FW: Final send to Steve Archer and party, | \VOL010\IMAGES\IMAGES002\00137478.pdf | |
| 00137480 | 00137480 | 11/10/2020 9:01 | Attach | site plan MHG_AME_Church_Site_Plan_Sketch_12-14-12.pdf | \VOL010\IMAGES\IMAGES002\00137480.pdf | |
| 00137481 | 00137481 | 11/10/2020 9:01 | Attach | stabable plan First Agape Church-S1.0.pdf | \VOL010\IMAGES\IMAGES002\00137481.pdf | |
| 00137482 | 00137482 | 11/10/2020 9:01 | Attach | Stable Sheet 2.pdf | \VOL010\IMAGES\IMAGES002\00137482.pdf | |
| 00137483 | 00137484 | 11/10/2020 9:01 | Attach | A Church Access HSA Right-of Way copy.pdf | \VOL010\IMAGES\IMAGES002\00137483.pdf | |
| 00137485 | 00137493 | 11/10/2020 9:01 | Attach | P Gibson Grove SHA 2005-2006.pdf | \VOL010\IMAGES\IMAGES002\00137485.pdf | |
| 00137494 | 00137494 | 11/10/2020 9:01 | Attach | Parking Concept B - 2020-11-05.pdf | \VOL010\IMAGES\IMAGES002\00137494.pdf | |
| 00137495 | 00137495 | 11/10/2020 9:01 | Attach | Parking Concept C - 2020-11-05.pdf | \VOL010\IMAGES\IMAGES002\00137495.pdf | |
| 00137496 | 00137496 | 11/10/2020 9:01 | Attach | Retainer photo Links and Pictures.docx | \VOL010\IMAGES\IMAGES002\00137496.pdf | |
| 00137497 | 00137497 | 11/10/2020 9:01 | Attach | 1604976061597blob.jpg | \VOL010\IMAGES\IMAGES002\00137497.pdf | |
| 00137498 | 00137509 | 11/10/2020 9:01 | Attach | History Judi #2 Beltway Impact.docx | \VOL010\IMAGES\IMAGES002\00137498.pdf | |
| 00137513 | 00137513 | 11/10/2020 9:11 | Email | RE_ I-495 & I-270 MLS IAPA Framework Document(3).pdf | \VOL010\IMAGES\IMAGES002\00137513.pdf | |
| 00137514 | 00137517 | 11/10/2020 9:11 | Email | RE: I-495 & I-270 MLS IAPA Framework Document | \VOL010\IMAGES\IMAGES002\00137514.pdf | |
| 00137518 | 00137519 | 11/10/2020 9:52 | Email | Re_ I-495 & I-270 MLS - Permitting Discussion F....pdf | \VOL010\IMAGES\IMAGES002\00137518.pdf | |
| 00137520 | 00137559 | 11/10/2020 10:29 | Attach | 2020.11.10 BPW Briefing (Treasurer Kopp) MLS Transit Presentation.pptx | \VOL010\IMAGES\IMAGES002\00137520.pdf | |
| 00137560 | 00137560 | 11/10/2020 11:00 | Email | MDOT SHA meeting with First Agape AMEZ at Gibson Grove Church | \VOL010\IMAGES\IMAGES002\00137560.pdf | |
| 00137562 | 00137562 | 11/10/2020 11:48 | Email | FW: I-495 & I-270 MLS - NMFS HCD response | \VOL010\IMAGES\IMAGES002\00137562.pdf | |
| 00137563 | 00137574 | 11/10/2020 11:48 | Attach | MLS_DEIS_FWCA Letter_MDOT.pdf | \VOL010\IMAGES\IMAGES002\00137563.pdf | |
| 00137575 | 00137578 | 11/10/2020 12:12 | Attach | 2020-11-09-Additional Comment on DEIS.pdf | \VOL010\IMAGES\IMAGES002\00137575.pdf | |
| 00137579 | 00137582 | 11/10/2020 12:12 | Attach | 2020-11-09-Travel Time Tables - Build vs No Build (Virginia to Frederick).pdf | \VOL010\IMAGES\IMAGES002\00137579.pdf | |
| 00137583 | 00137585 | 11/10/2020 12:12 | Email | FW: Additional Comment on I-495 and I-270 Managed Lanes Study Draft Environmental Impact Statement | \VOL010\IMAGES\IMAGES002\00137583.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00137586 | 00137587 | 11/10/2020 12:23 | Email | FW: Moses Cemetery - Letter from District 16 MD Delegation | \VOL010\IMAGES\IMAGES002\00137586.pdf |
| 00137588 | 00137592 | 11/10/2020 12:45 | Email | RE: Reminder: MDOT SHA meeting with First Agape AMEZ at Gibson Grove Church Tuesday 11/10/2020 11:00 a.m. | \VOL010\IMAGES\IMAGES002\00137588.pdf |
| 00137593 | 00137597 | 11/10/2020 12:46 | Email | RE: Reminder: MDOT SHA meeting with First Agape AMEZ at Gibson Grove Church Tuesday 11/10/2020 11:00 a.m. | \VOL010\IMAGES\IMAGES002\00137593.pdf |
| 00137598 | 00137601 | 11/10/2020 12:46 | Attach | DEIS_AppJ_Noise Tech Report_Exhibits_Appendices_NSA 2-01.pdf | \VOL010\IMAGES\IMAGES002\00137598.pdf |
| 00137602 | 00137605 | 11/10/2020 13:33 | Email | RE_ I-495 & I-270 MLS IAPA Framework Document(2).pdf | \VOL010\IMAGES\IMAGES002\00137602.pdf |
| 00137606 | 00137609 | 11/10/2020 13:33 | Email | RE_ I-495 & I-270 MLS IAPA Framework Document | \VOL010\IMAGES\IMAGES002\00137606.pdf |
| 00137610 | 00137613 | 11/10/2020 13:36 | Email | RE_ I-495 & I-270 MLS IAPA Framework Document(1).pdf | \VOL010\IMAGES\IMAGES002\00137610.pdf |
| 00137614 | 00137618 | 11/10/2020 13:36 | Email | RE: I-495 & I-270 MLS IAPA Framework Document | \VOL010\IMAGES\IMAGES002\00137614.pdf |
| 00137619 | 00137619 | 11/10/2020 13:45 | Email | Improve Congestion and Delays in the DMV | \VOL010\IMAGES\IMAGES002\00137619.pdf |
| 00137620 | 00137620 | 11/10/2020 15:49 | Email | Drainage investigation report | \VOL010\IMAGES\IMAGES002\00137620.pdf |
| 00137621 | 00137621 | 11/10/2020 15:57 | Email | Drainage investigation report | \VOL010\IMAGES\IMAGES002\00137621.pdf |
| 00137622 | 00137647 | 11/10/2020 15:57 | Attach | HHD-20-DM-MO-004_Gibson Grove Site Memo.pdf | \VOL010\IMAGES\IMAGES002\00137622.pdf |
| 00137648 | 00137651 | 11/10/2020 17:01 | Attach | RE_ I-495 & I-270 MLS IAPA Framework Document.pdf | \VOL010\IMAGES\IMAGES002\00137648.pdf |
| 00137652 | 00137656 | 11/10/2020 17:01 | Email | RE: I-495 & I-270 MLS IAPA Framework Document | \VOL010\IMAGES\IMAGES002\00137652.pdf |
| 00137657 | 00137658 | 11/10/2020 17:09 | Email | RE: Not So Good News for this Project | \VOL010\IMAGES\IMAGES002\00137657.pdf |
| 00137659 | 00137659 | 11/12/2020 13:15 | Email | Diss 827152 Incoming.pdf | \VOL010\IMAGES\IMAGES002\00137659.pdf |
| 00137660 | 00137662 | 11/12/2020 14:08 | Email | RE: I-495 & I-270 MLS 401 Water Quality Certification Discussion - Doodle Poll | \VOL010\IMAGES\IMAGES002\00137660.pdf |
| 00137663 | 00137667 | 11/13/2020 9:06 | Edoc | 2020.11.13_Chung Comments_I-495 & I-270 MLS IAPA Framework Document.pdf | \VOL010\IMAGES\IMAGES002\00137663.pdf |
| 00137668 | 00137669 | 11/13/2020 9:59 | Email | I-495 & I-270 P3 Program - Transit Service Improvements | \VOL010\IMAGES\IMAGES002\00137668.pdf |
| 00137670 | 00137670 | 11/15/2020 14:02 | Email | Dublin, Ireland Tram System - What can we Learn ? | \VOL010\IMAGES\IMAGES002\00137670.pdf |
| 00137671 | 00137691 | 11/15/2020 19:39 | Edoc | Upcounty Citizens Briefing - 2020.11.16 - Talking Points.docx | \VOL010\IMAGES\IMAGES002\00137671.pdf |
| 00137692 | 00137694 | 11/16/2020 6:48 | Email | FW: IAPA Framework: Clarification | \VOL010\IMAGES\IMAGES002\00137692.pdf |
| 00137695 | 00137697 | 11/16/2020 7:41 | Attach | Moses Cemetery Options.docx | \VOL010\IMAGES\IMAGES002\00137695.pdf |
| 00137698 | 00137700 | 11/16/2020 8:36 | Email | RE: P3 - Moses Hall | \VOL010\IMAGES\IMAGES002\00137698.pdf |
| 00137701 | 00137701 | 11/16/2020 8:36 | Attach | mHD-DEIS_CJP.PDF | \VOL010\IMAGES\IMAGES002\00137701.pdf |
| 00137702 | 00137702 | 11/16/2020 8:36 | Attach | mHD-Phase1-South-Alt9_CJP.PDF | \VOL010\IMAGES\IMAGES002\00137702.pdf |
| 00137703 | 00137703 | 11/16/2020 8:36 | Attach | Moses Cemetery Exhibit 1A - Plan View_FINAL2.pdf | \VOL010\IMAGES\IMAGES002\00137703.pdf |
| 00137704 | 00137704 | 11/16/2020 8:36 | Attach | Moses Cemetery Exhibit 2A - Plan View_FINAL2.pdf | \VOL010\IMAGES\IMAGES002\00137704.pdf |
| 00137705 | 00137706 | 11/16/2020 8:48 | Email | Re: I-495 & I-270 MLS - Permitting Discussion Follow-Up | \VOL010\IMAGES\IMAGES002\00137705.pdf |
| 00137707 | 00137708 | 11/16/2020 8:48 | Attach | MLS_Culvert Augmentation Analysis_16NOV.docx | \VOL010\IMAGES\IMAGES002\00137707.pdf |
| 00137709 | 00137710 | 11/16/2020 9:44 | Email | RE: I-495 & I-270 MLS - Permitting Discussion Follow-Up | \VOL010\IMAGES\IMAGES002\00137709.pdf |
| 00137711 | 00137719 | 11/16/2020 9:44 | Attach | Example Culvert Locations.pdf | \VOL010\IMAGES\IMAGES002\00137711.pdf |
| 00137720 | 00137722 | 11/16/2020 10:38 | Email | RE: I-495 & I-270 MLS - Permitting Discussion Follow-Up | \VOL010\IMAGES\IMAGES002\00137720.pdf |
| 00137723 | 00137723 | 11/16/2020 13:00 | Email | I-495/I-270 FHWA/NPS ROW | \VOL010\IMAGES\IMAGES002\00137723.pdf |
| 00137724 | 00137725 | 11/16/2020 13:00 | Email | FW: I-495/I-270 FHWA/NPS ROW | \VOL010\IMAGES\IMAGES002\00137724.pdf |
| 00137726 | 00137727 | 11/16/2020 13:00 | Email | I-495/I-270 FHWA/NPS ROW | \VOL010\IMAGES\IMAGES002\00137726.pdf |
| 00137728 | 00137731 | 11/16/2020 13:00 | Email | 20201027 Notes on NPS ROW Boundary Maps_.pdf | \VOL010\IMAGES\IMAGES002\00137728.pdf |
| 00137732 | 00137732 | 11/16/2020 13:00 | Attach | Map 1a CO_CBP_GWMP_MLS Annotated.pdf | \VOL010\IMAGES\IMAGES002\00137732.pdf |
| 00137733 | 00137733 | 11/16/2020 13:00 | Attach | Map 1b CO_CBP_GWMP_NPS Boundary.pdf | \VOL010\IMAGES\IMAGES002\00137733.pdf |
| 00137734 | 00137734 | 11/16/2020 13:00 | Attach | Map 2a Greenbelt_BWP_MLS Annotated.pdf | \VOL010\IMAGES\IMAGES002\00137734.pdf |
| 00137735 | 00137735 | 11/16/2020 13:00 | Attach | Map 2b Greenbelt_BWP_NPS Boundary.pdf | \VOL010\IMAGES\IMAGES002\00137735.pdf |
| 00137736 | 00137736 | 11/16/2020 13:00 | Attach | Map 3a_Suitland_MLS Annotated.pdf | \VOL010\IMAGES\IMAGES002\00137736.pdf |
| 00137737 | 00137737 | 11/16/2020 13:00 | Attach | Map 3b Suitland_NPS Boundary.pdf | \VOL010\IMAGES\IMAGES002\00137737.pdf |
| 00137738 | 00137739 | 11/16/2020 14:46 | Email | I-495 & I-270 MLS - Culvert Augmentation and Permitting Discussion_Final Meeting Notes | \VOL010\IMAGES\IMAGES003\00137738.pdf |
| 00137740 | 00137745 | 11/16/2020 14:46 | Attach | 2020.11.09 Culvert Permitting Meeting with Agencies_Meeting Notes_Final.pdf | \VOL010\IMAGES\IMAGES003\00137740.pdf |
| 00137746 | 00137751 | 11/16/2020 14:46 | Attach | Culvert Augmentation - Agency Handout_11-05-2020.pdf | \VOL010\IMAGES\IMAGES003\00137746.pdf |
| 00137752 | 00137755 | 11/16/2020 16:15 | Email | FW: I-495 & I-270 MLS Interagency Working Group Meeting October 17th | \VOL010\IMAGES\IMAGES003\00137752.pdf |
| 00137756 | 00137762 | 11/16/2020 16:15 | Attach | 2018-10_Leadership_Ladder.pdf | \VOL010\IMAGES\IMAGES003\00137756.pdf |
| 00137763 | 00137766 | 11/16/2020 16:16 | Email | RE: I-495 & I-270 MLS Interagency Working Group Meeting October 17th | \VOL010\IMAGES\IMAGES003\00137763.pdf |
| 00137767 | 00137769 | 11/16/2020 17:03 | Email | Re: [EXTERNAL] Threatened & Endangered Bat Species report for MLS project | \VOL010\IMAGES\IMAGES003\00137767.pdf |
| 00137770 | 00137806 | 11/17/2020 8:34 | Attach | 20201117_Ben Ross 860.pdf | \VOL010\IMAGES\IMAGES003\00137770.pdf |
| 00137807 | 00137807 | 11/17/2020 10:17 | Email | Cabin John Interchange - 11/11/20 Meeting Minutes | \VOL010\IMAGES\IMAGES003\00137807.pdf |
| 00137808 | 00137812 | 11/17/2020 10:17 | Attach | 2020.11.11_Cabin_John_Meeting Minutes.pdf | \VOL010\IMAGES\IMAGES003\00137808.pdf |
| 00137813 | 00137815 | 11/17/2020 11:06 | Email | FW: Comments on I-495 & I-270 MLS - Culvert Augmentation Handout | \VOL010\IMAGES\IMAGES003\00137813.pdf |
| 00137816 | 00137816 | 11/17/2020 15:45 | Email | NPS concurrence | \VOL010\IMAGES\IMAGES003\00137816.pdf |
| 00137817 | 00137818 | 11/17/2020 15:45 | Email | I-495 I-270 MLS Purpose and Need Concurrence-NPS.pdf | \VOL010\IMAGES\IMAGES003\00137817.pdf |
| 00137819 | 00137819 | 11/17/2020 16:24 | Email | BCS virtual and in person public hearings | \VOL010\IMAGES\IMAGES003\00137819.pdf |
| 00137820 | 00137821 | 11/17/2020 22:41 | Email | I-495 & I-270 FHWA Coordination_MLS Notes (11.....pdf | \VOL010\IMAGES\IMAGES003\00137820.pdf |
| 00137822 | 00137823 | 11/17/2020 22:41 | Attach | 2020-11-04_FHWA Coordination Meeting Notes_ML.DOCX | \VOL010\IMAGES\IMAGES003\00137822.pdf |
| 00137824 | 00137826 | 11/18/2020 9:11 | Email | RE: IAPA Framework: Clarification | \VOL010\IMAGES\IMAGES003\00137824.pdf |
| 00137827 | 00137845 | 11/18/2020 16:13 | Attach | ER 20-0292 Managed Lanes DEIS Comments Signed Final.pdf | \VOL010\IMAGES\IMAGES003\00137827.pdf |
| 00137846 | 00137848 | 11/19/2020 7:39 | Email | RE: Moses Cemetery - Letter from District 16 MD Delegation | \VOL010\IMAGES\IMAGES003\00137846.pdf |
| 00137849 | 00137850 | 11/19/2020 10:17 | Email | I-495 & I-270 MLS Agency Culvert Analysis Approach Comments Discussion | \VOL010\IMAGES\IMAGES003\00137849.pdf |
| 00137851 | 00137854 | 11/19/2020 10:17 | Attach | 2020.11.16 Culvert Augmentation Approach-Response to Agency Comments.docx | \VOL010\IMAGES\IMAGES003\00137851.pdf |
| 00137855 | 00137857 | 11/19/2020 12:47 | Email | Re: Missing Reference from Managed Lane Study Draft Environmental Impact Statement | \VOL010\IMAGES\IMAGES003\00137855.pdf |
| 00137858 | 00137860 | 11/19/2020 12:58 | Email | RE: Citizen Inquiry - COVID 19 Measures on Transit | \VOL010\IMAGES\IMAGES003\00137858.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00137861 | 00137865 | 11/19/2020 14:11 | Email | Threatened & Endangered Bat species report for MLS project | \VOL010\IMAGES\IMAGES003\00137861.pdf |
| 00137866 | 00137917 | 11/19/2020 14:11 | Attach | I-495 MLS Bat Bridge Survey_2020_Final for Submission_20201117.pdf | \VOL010\IMAGES\IMAGES003\00137866.pdf |
| 00137915 | 00137918 | 11/19/2020 15:29 | Email | FW: Threatened & Endangered Bat Species report for MLS project | \VOL010\IMAGES\IMAGES003\00137915.pdf |
| 00137919 | 00137920 | 11/19/2020 15:54 | Email | Johnson 827195 Response: I-495 and I-270 Public-Private Partnership (P3) Program | \VOL010\IMAGES\IMAGES003\00137919.pdf |
| 00137921 | 00137921 | 11/19/2020 15:54 | Attach | Johnson 827195 Incoming.pdf | \VOL010\IMAGES\IMAGES003\00137921.pdf |
| 00137922 | 00137923 | 11/19/2020 15:54 | Email | Silverfine 827199 Response: I-495 and I-270 Public-Private Partnership (P3) Program | \VOL010\IMAGES\IMAGES003\00137922.pdf |
| 00137924 | 00137924 | 11/19/2020 15:54 | Attach | Silverfine 827199 Incoming.pdf | \VOL010\IMAGES\IMAGES003\00137924.pdf |
| 00137925 | 00137926 | 11/19/2020 15:54 | Email | Brailsford 827192 Response: I-495 and I-270 Public-Private Partnership (P3) Program | \VOL010\IMAGES\IMAGES003\00137925.pdf |
| 00137927 | 00137927 | 11/19/2020 15:54 | Attach | Brailsford 827192 Incoming.pdf | \VOL010\IMAGES\IMAGES003\00137927.pdf |
| 00137928 | 00137929 | 11/20/2020 8:48 | Email | FW: Design Options at Moses Hall Cemetery Meeting | \VOL010\IMAGES\IMAGES003\00137928.pdf |
| 00137930 | 00137932 | 11/20/2020 10:22 | Email | FW: I-495 & I-270 MLS DEIS Comments from MDP | \VOL010\IMAGES\IMAGES003\00137930.pdf |
| 00137933 | 00137939 | 11/20/2020 10:22 | Attach | The I-497_I-270 MLS DEIS. MDP Comments.November 2, 2020.pdf | \VOL010\IMAGES\IMAGES003\00137933.pdf |
| 00137940 | 00137941 | 11/20/2020 13:00 | Email | I-495 & I-270 MLS- Monday Meeting | \VOL010\IMAGES\IMAGES003\00137940.pdf |
| 00137942 | 00137942 | 11/20/2020 13:00 | Attach | Permitting Questions_EPA_2020-11-19 (2).pdf | \VOL010\IMAGES\IMAGES003\00137942.pdf |
| 00137944 | 00137944 | 11/20/2020 15:23 | Email | FW: Follow Up Items | \VOL010\IMAGES\IMAGES003\00137944.pdf |
| 00137945 | 00137949 | 11/20/2020 15:23 | Email | RE: IAPA Framework: Clarification | \VOL010\IMAGES\IMAGES003\00137945.pdf |
| 00137950 | 00137950 | 11/20/2020 16:05 | Email | 495/270 MLS - MSAT follow up | \VOL010\IMAGES\IMAGES003\00137950.pdf |
| 00137953 | 00137953 | 11/22/2020 15:28 | Attach | 11202020_110940AM_Moran 827210 Incoming.pdf | \VOL010\IMAGES\IMAGES003\00137953.pdf |
| 00137954 | 00137956 | 11/22/2020 15:28 | Attach | Moran 827210 Response.docx | \VOL010\IMAGES\IMAGES003\00137954.pdf |
| 00137957 | 00137958 | 11/22/2020 15:28 | Attach | 11202020_35225PM_Graham 827237 Incoming.pdf | \VOL010\IMAGES\IMAGES003\00137957.pdf |
| 00137959 | 00137962 | 11/23/2020 8:03 | Email | Fw: U.S. Navy Strongly Opposed To Capital Beltway Widening Project | \VOL010\IMAGES\IMAGES003\00137959.pdf |
| 00137963 | 00137966 | 11/23/2020 8:30 | Email | RE: U.S. Navy Strongly Opposed To Capital Beltway Widening Project | \VOL010\IMAGES\IMAGES003\00137963.pdf |
| 00137967 | 00137970 | 11/23/2020 8:35 | Email | FW: U.S. Navy Strongly Opposed To Capital Beltway Widening Project | \VOL010\IMAGES\IMAGES003\00137967.pdf |
| 00137971 | 00137974 | 11/23/2020 8:35 | Email | FW: U.S. Navy Strongly Opposed To Capital Beltway Widening Project | \VOL010\IMAGES\IMAGES003\00137971.pdf |
| 00137975 | 00137978 | 11/23/2020 8:40 | Email | Re: U.S. Navy Strongly Opposed To Capital Beltway Widening Project | \VOL010\IMAGES\IMAGES003\00137975.pdf |
| 00137979 | 00137983 | 11/23/2020 8:40 | Email | Re: U.S. Navy Strongly Opposed To Capital Beltway Widening Project | \VOL010\IMAGES\IMAGES003\00137979.pdf |
| 00137984 | 00137986 | 11/23/2020 9:00 | Email | RE: MLS DEIS Comment Status | \VOL010\IMAGES\IMAGES003\00137984.pdf |
| 00137987 | 00137988 | 11/23/2020 9:11 | Email | FW_ Comments on MDOT Draft Section 106 PA Amend...pdf | \VOL010\IMAGES\IMAGES003\00137987.pdf |
| 00137989 | 00137990 | 11/23/2020 10:39 | Email | Graham 827237 Response: I-495 and I-270 Public-Private Partnership (P3) Program | \VOL010\IMAGES\IMAGES003\00137989.pdf |
| 00137991 | 00137994 | 11/23/2020 11:41 | Email | RE: U.S. Navy Strongly Opposed To Capital Beltway Widening Project | \VOL010\IMAGES\IMAGES003\00137991.pdf |
| 00137995 | 00137998 | 11/23/2020 12:13 | Email | RE: U.S. Navy Strongly Opposed To Capital Beltway Widening Project | \VOL010\IMAGES\IMAGES003\00137995.pdf |
| 00137999 | 00138000 | 11/23/2020 12:13 | Attach | Managed Lane DEIS comments_NAVFAC Wash_signed.pdf | \VOL010\IMAGES\IMAGES003\00137999.pdf |
| 00138001 | 00138004 | 11/23/2020 12:13 | Email | RE: U.S. Navy Strongly Opposed To Capital Beltway Widening Project | \VOL010\IMAGES\IMAGES003\00138001.pdf |
| 00138005 | 00138005 | 11/23/2020 12:52 | Email | Today's meeting at 1 pm | \VOL010\IMAGES\IMAGES003\00138005.pdf |
| 00138006 | 00138010 | 11/23/2020 12:57 | Email | FW: U.S. Navy Strongly Opposed To Capital Beltway Widening Project | \VOL010\IMAGES\IMAGES003\00138006.pdf |
| 00138011 | 00138015 | 11/23/2020 13:03 | Email | RE: U.S. Navy Strongly Opposed To Capital Beltway Widening Project | \VOL010\IMAGES\IMAGES003\00138011.pdf |
| 00138016 | 00138016 | 11/23/2020 14:03 | Email | Cabin John Interchange - 11/18/20 Meeting Minutes | \VOL010\IMAGES\IMAGES003\00138016.pdf |
| 00138017 | 00138024 | 11/23/2020 14:03 | Attach | 2020.11.18_Cabin_John_Meeting Minutes.pdf | \VOL010\IMAGES\IMAGES003\00138017.pdf |
| 00138021 | 00138024 | 11/23/2020 16:09 | Email | RE: MLS DEIS Comment Status | \VOL010\IMAGES\IMAGES003\00138021.pdf |
| 00138025 | 00138027 | 11/23/2020 16:16 | Email | Fisher PIA Follow Up Response .pdf | \VOL010\IMAGES\IMAGES003\00138025.pdf |
| 00138028 | 00138031 | 11/23/2020 17:26 | Email | RE: IAPA Framework: Clarification | \VOL010\IMAGES\IMAGES003\00138028.pdf |
| 00138032 | 00138033 | 11/24/2020 9:03 | Attach | 20201124 Lisa_Comment Form env.pdf | \VOL010\IMAGES\IMAGES003\00138032.pdf |
| 00138034 | 00138034 | 11/24/2020 9:18 | Email | DOI Comments with my highlights and notes | \VOL010\IMAGES\IMAGES003\00138034.pdf |
| 00138035 | 00138037 | 11/24/2020 12:00 | Email | FW: Greg's talking Points for Peter may - FW: For tomorrow's meeting with Greg | \VOL010\IMAGES\IMAGES003\00138035.pdf |
| 00138038 | 00138039 | 11/24/2020 12:12 | Email | FW: Talking Points | \VOL010\IMAGES\IMAGES003\00138038.pdf |
| 00138040 | 00138042 | 11/24/2020 12:14 | Email | RE: Greg's talking Points for Peter may - FW: For tomorrow's meeting with Greg | \VOL010\IMAGES\IMAGES003\00138040.pdf |
| 00138043 | 00138046 | 11/24/2020 12:16 | Email | RE: Greg's talking Points for Peter may - FW: For tomorrow's meeting with Greg | \VOL010\IMAGES\IMAGES003\00138043.pdf |
| 00138047 | 00138049 | 11/24/2020 12:51 | Email | RE: Greg's talking Points for Peter may - FW: For tomorrow's meeting with Greg | \VOL010\IMAGES\IMAGES003\00138047.pdf |
| 00138050 | 00138052 | 11/24/2020 13:06 | Email | RE: Greg's talking Points for Peter may - FW: For tomorrow's meeting with Greg | \VOL010\IMAGES\IMAGES003\00138050.pdf |
| 00138053 | 00138055 | 11/24/2020 13:07 | Email | RE_ ITS Section from I-270 I-495(6).pdf | \VOL010\IMAGES\IMAGES003\00138053.pdf |
| 00138056 | 00138056 | 11/24/2020 14:44 | Email | RE: FHWA website: traffic analysis tools | \VOL010\IMAGES\IMAGES003\00138056.pdf |
| 00138057 | 00138059 | 11/25/2020 7:39 | Email | FW: I-495 & I-270 MLS: NPS DEIS Comments Review Meeting - Doodle Poll | \VOL010\IMAGES\IMAGES003\00138057.pdf |
| 00138060 | 00138061 | 11/30/2020 10:06 | Email | RE: RPA | \VOL010\IMAGES\IMAGES003\00138060.pdf |
| 00138062 | 00138065 | 11/30/2020 10:17 | Email | FW: OFD question from EPA Region 3 (I495/270 project) | \VOL010\IMAGES\IMAGES003\00138062.pdf |
| 00138066 | 00138068 | 11/30/2020 12:15 | Email | FW: Red Knot - Draft Incremental Effects Memo - comments due December 4 | \VOL010\IMAGES\IMAGES003\00138066.pdf |
| 00138069 | 00138070 | 11/30/2020 13:09 | Email | EPA meeting | \VOL010\IMAGES\IMAGES003\00138069.pdf |
| 00138071 | 00138072 | 11/30/2020 14:08 | Email | RE: I-495 & I-270 MLS NPS Coordination Meeting | \VOL010\IMAGES\IMAGES003\00138071.pdf |
| 00138073 | 00138074 | 11/30/2020 16:57 | Email | Follow Up**RE: written comments on the DEIS | \VOL010\IMAGES\IMAGES003\00138073.pdf |
| 00138075 | 00138075 | 11/30/2020 17:04 | Attach | 2018-07-23_I-495 & I-270_180606_Dept of Navy_Denied_U 251458_00864652.pdf | \VOL010\IMAGES\IMAGES003\00138075.pdf |
| 00138076 | 00138077 | 11/30/2020 17:04 | Attach | USNavy_Seymour_MS_A_110620.pdf | \VOL010\IMAGES\IMAGES003\00138076.pdf |
| 00138078 | 00138079 | 11/30/2020 17:04 | Attach | USNavy_Lewis_Thomas_A_110420.pdf | \VOL010\IMAGES\IMAGES003\00138078.pdf |
| 00138080 | 00138081 | 11/30/2020 18:55 | Email | FW: RPA Schedule | \VOL010\IMAGES\IMAGES003\00138080.pdf |
| 00138084 | 00138084 | 12/1/2020 10:48 | Email | FW: I-495 & I-270 MLS 401 Water Quality Certification Discussion | \VOL010\IMAGES\IMAGES003\00138084.pdf |
| 00138085 | 00138089 | 12/1/2020 10:48 | Attach | 2020.11.23 Section 401 Water Quality Cert Discussion with Agencies_Meeting Notes_Final.pdf | \VOL010\IMAGES\IMAGES003\00138085.pdf |
| 00138090 | 00138091 | 12/1/2020 12:19 | Email | MLS RTE Plant Survey Report | \VOL010\IMAGES\IMAGES003\00138090.pdf |
| 00138092 | 00138159 | 12/1/2020 12:19 | Attach | Combined RTE Plant Survey Report_I-495 I-270 MLS_FHWA Review.pdf | \VOL010\IMAGES\IMAGES003\00138092.pdf |
| 00138160 | 00138161 | 12/1/2020 13:18 | Email | RE: MLS RTE Plant Survey Report | \VOL010\IMAGES\IMAGES003\00138160.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00138162 | 00138162 | 12/1/2020 15:00 | Email | I-495 & I-270 MLS NPS Coordination Meeting | \VOL010\IMAGES\IMAGES003\00138162.pdf |
| 00138163 | 00138163 | 12/1/2020 16:53 | Attach | Managed Lanes- ROW NPS Follow Ups | \VOL010\IMAGES\IMAGES003\00138163.pdf |
| 00138164 | 00138175 | 12/1/2020 16:53 | Attach | PublicHearing_Comments_FHWA_Summary_120120.pdf | \VOL010\IMAGES\IMAGES003\00138164.pdf |
| 00138176 | 00138176 | 12/1/2020 16:53 | Attach | Managed Lanes- ROW NPS Follow Ups | \VOL010\IMAGES\IMAGES003\00138176.pdf |
| 00138177 | 00138183 | 12/1/2020 16:53 | Attach | NCA Lands response to ROW questions.docx | \VOL010\IMAGES\IMAGES003\00138177.pdf |
| 00138184 | 00138195 | 12/1/2020 16:53 | Attach | PublicHearing_Comments_FHWA_Summary_120120.pdf | \VOL010\IMAGES\IMAGES003\00138184.pdf |
| 00138196 | 00138197 | 12/1/2020 17:23 | Email | Re: I-495 & I-270 MLS Agency Culvert Analysis Approach Comments Discussion | \VOL010\IMAGES\IMAGES003\00138196.pdf |
| 00138198 | 00138204 | 12/1/2020 17:23 | Attach | 2020.12.1Culvert Augmentation Approach-Response to Agency Comments.docx | \VOL010\IMAGES\IMAGES003\00138198.pdf |
| 00138205 | 00138205 | 12/2/2020 9:41 | Attach | Managed Lanes- ROW NPS Follow Ups | \VOL010\IMAGES\IMAGES003\00138205.pdf |
| 00138206 | 00138210 | 12/2/2020 9:41 | Email | Re: U.S. Navy Strongly Opposed To Capital Beltway Widening Project | \VOL010\IMAGES\IMAGES003\00138206.pdf |
| 00138211 | 00138212 | 12/3/2020 10:00 | Email | MLS and NCPC Agreement | \VOL010\IMAGES\IMAGES003\00138211.pdf |
| 00138213 | 00138219 | 12/3/2020 11:35 | Email | Fw: PS - Cabin John Parkway | \VOL010\IMAGES\IMAGES003\00138213.pdf |
| 00138220 | 00138231 | 12/3/2020 11:35 | Attach | Moses Hall and Cemetery Mitigation Narrative - HCP comments.docx | \VOL010\IMAGES\IMAGES003\00138220.pdf |
| 00138232 | 00138233 | 12/3/2020 14:27 | Email | Re: [EXTERNAL] RE: Managed Lanes- ROW NPS Follow Ups | \VOL010\IMAGES\IMAGES003\00138232.pdf |
| 00138234 | 00138234 | 12/3/2020 15:33 | Email | NAB 2018-02152 MLS PN comment ltr2020.12.03 _.pdf | \VOL010\IMAGES\IMAGES003\00138234.pdf |
| 00138235 | 00138236 | 12/4/2020 8:40 | Email | RE: MLS RTE Plant Survey Report | \VOL010\IMAGES\IMAGES003\00138235.pdf |
| 00138237 | 00138238 | 12/4/2020 10:10 | Email | RE: MLS RTE Plant Survey Report | \VOL010\IMAGES\IMAGES003\00138237.pdf |
| 00138239 | 00138243 | 12/4/2020 11:05 | Email | RE: I-495 & I-270 MLS Permit Phasing Discussion | \VOL010\IMAGES\IMAGES003\00138239.pdf |
| 00138244 | 00138248 | 12/4/2020 15:38 | Email | Re: [EXTERNAL] Threatened & Endangered Bat Species report for MLS project | \VOL010\IMAGES\IMAGES003\00138244.pdf |
| 00138249 | 00138250 | 12/4/2020 17:03 | Attach | MLS: NPS Pre-Meeting Materials - BW Parkway Options and Traffic | \VOL010\IMAGES\IMAGES003\00138249.pdf |
| 00138251 | 00138253 | 12/4/2020 17:03 | Attach | BW Parkway Options Table_DRAFT.pdf | \VOL010\IMAGES\IMAGES003\00138251.pdf |
| 00138254 | 00138254 | 12/4/2020 17:03 | Attach | BW Parkway - Traffic Handout.pdf | \VOL010\IMAGES\IMAGES003\00138254.pdf |
| 00138255 | 00138257 | 12/4/2020 17:03 | Attach | 2020-05-28_MLS NPS BW Parkway Coordination Draft Meeting Notes.pdf | \VOL010\IMAGES\IMAGES003\00138255.pdf |
| 00138258 | 00138259 | 12/4/2020 17:14 | Attach | Wald 827418 Response: I-495 & I-270 Public-Private Partnership (P3) Program | \VOL010\IMAGES\IMAGES003\00138258.pdf |
| 00138260 | 00138260 | 12/4/2020 17:14 | Attach | Wald 827418 Incoming.pdf | \VOL010\IMAGES\IMAGES003\00138260.pdf |
| 00138261 | 00138262 | 12/4/2020 17:14 | Attach | Grodsky 827419 Response: I-495 & I-270 Public-Private Partnership (P3) Program | \VOL010\IMAGES\IMAGES003\00138261.pdf |
| 00138263 | 00138263 | 12/4/2020 17:14 | Attach | Grodsky 827419 Incoming.pdf | \VOL010\IMAGES\IMAGES003\00138263.pdf |
| 00138264 | 00138265 | 12/7/2020 8:31 | Email | I-495 & I-270 Managed Lanes Study - RTE Plan Survey Report | \VOL010\IMAGES\IMAGES003\00138264.pdf |
| 00138266 | 00138267 | 12/7/2020 11:26 | Email | FW: _COVID-19 Travel Forecasting Approach - FHWA...pdf | \VOL010\IMAGES\IMAGES003\00138266.pdf |
| 00138268 | 00138279 | 12/7/2020 13:00 | Attach | NAB 2018-02152 MLS PN comment ltr2020.12.03 _.pdf | \VOL010\IMAGES\IMAGES003\00138268.pdf |
| 00138280 | 00138280 | 12/7/2020 16:30 | Attach | I495_I270_MLS_Plummers Island Meeting _Agenda_FINAL_20201208.pdf | \VOL010\IMAGES\IMAGES003\00138280.pdf |
| 00138281 | 00138282 | 12/7/2020 16:30 | Email | RE: I-495 & I-270 MLS Plummers Island Coordination Meeting | \VOL010\IMAGES\IMAGES003\00138281.pdf |
| 00138283 | 00138284 | 12/7/2020 16:30 | Email | RE: I-495 & I-270 MLS Plummers Island Coordination Meeting | \VOL010\IMAGES\IMAGES003\00138283.pdf |
| 00138285 | 00138285 | 12/8/2020 9:41 | Attach | 1282020_93552AM_Batt 827445 Incoming.pdf | \VOL010\IMAGES\IMAGES003\00138285.pdf |
| 00138286 | 00138287 | 12/8/2020 11:35 | Attach | Recommended Preferred Alternative | \VOL010\IMAGES\IMAGES003\00138286.pdf |
| 00138288 | 00138289 | 12/8/2020 11:40 | Email | FW: Recommended Preferred Alternative | \VOL010\IMAGES\IMAGES003\00138288.pdf |
| 00138290 | 00138291 | 12/8/2020 11:44 | Email | RE_COVID-19 Travel Forecasting Approach - FHWA...(4).pdf | \VOL010\IMAGES\IMAGES003\00138290.pdf |
| 00138292 | 00138293 | 12/8/2020 12:22 | Email | Breslyn 827450 Response: I-495 & I-270 Public-Private Partnership (P3) Program | \VOL010\IMAGES\IMAGES003\00138292.pdf |
| 00138294 | 00138294 | 12/8/2020 12:22 | Attach | Breslyn 827450 Incoming.pdf | \VOL010\IMAGES\IMAGES003\00138294.pdf |
| 00138295 | 00138296 | 12/8/2020 13:36 | Email | RE: COVID-19 Travel Forecasting Approach - FHWA Follow | \VOL010\IMAGES\IMAGES003\00138295.pdf |
| 00138297 | 00138297 | 12/8/2020 15:07 | Email | Section 4(f) | \VOL010\IMAGES\IMAGES003\00138297.pdf |
| 00138298 | 00138300 | 12/9/2020 9:50 | Attach | EPA Comments I495-I270.pdf | \VOL010\IMAGES\IMAGES003\00138298.pdf |
| 00138301 | 00138304 | 12/9/2020 11:27 | Email | RE: Plummer's Island | \VOL010\IMAGES\IMAGES003\00138301.pdf |
| 00138305 | 00138307 | 12/9/2020 11:31 | Email | FW: [EXTERNAL] RE: Plummer's Island | \VOL010\IMAGES\IMAGES003\00138305.pdf |
| 00138308 | 00138312 | 12/9/2020 11:46 | Email | RE: Threatened & Endangered Bat Species report for MLS project | \VOL010\IMAGES\IMAGES003\00138308.pdf |
| 00138313 | 00138314 | 12/9/2020 13:16 | Email | RE: MLS: MDOT SHA/ FHWA Pre-Meeting for NPS Comments Discussion | \VOL010\IMAGES\IMAGES003\00138313.pdf |
| 00138315 | 00138315 | 12/9/2020 13:16 | Attach | I495 & I270 MLS_NPS DEIS Comments Pre-Meeting Agenda_12.09.2020.pdf | \VOL010\IMAGES\IMAGES003\00138315.pdf |
| 00138316 | 00138317 | 12/9/2020 13:16 | Email | RE: MLS: MDOT SHA/ FHWA Pre-Meeting for NPS Comments Discussion | \VOL010\IMAGES\IMAGES003\00138316.pdf |
| 00138318 | 00138318 | 12/9/2020 13:16 | Attach | I495 & I270 MLS_NPS DEIS Comments Pre-Meeting Agenda_12.09.2020.pdf | \VOL010\IMAGES\IMAGES003\00138318.pdf |
| 00138319 | 00138321 | 12/9/2020 13:33 | Email | RE: COVID-19 Travel Forecasting Approach - FHWA Discussion | \VOL010\IMAGES\IMAGES003\00138319.pdf |
| 00138322 | 00138323 | 12/9/2020 13:35 | Email | FW: MLS: MDOT SHA/ FHWA Pre-Meeting for NPS Comments Discussion | \VOL010\IMAGES\IMAGES003\00138322.pdf |
| 00138324 | 00138324 | 12/9/2020 13:35 | Attach | I495 & I270 MLS_NPS DEIS Comments Pre-Meeting Agenda_12.09.2020.pdf | \VOL010\IMAGES\IMAGES003\00138324.pdf |
| 00138325 | 00138327 | 12/9/2020 13:48 | Email | RE: COVID-19 Travel Forecasting Approach - FHWA Discussion | \VOL010\IMAGES\IMAGES003\00138325.pdf |
| 00138328 | 00138330 | 12/10/2020 6:19 | Email | RE: COVID-19 Travel Forecasting Approach - FHWA Discussion | \VOL010\IMAGES\IMAGES003\00138328.pdf |
| 00138331 | 00138333 | 12/10/2020 7:01 | Email | RE: COVID-19 Travel Forecasting Approach - FHWA Discussion | \VOL010\IMAGES\IMAGES003\00138331.pdf |
| 00138334 | 00138337 | 12/10/2020 7:26 | Email | RE: COVID-19 Travel Forecasting Approach - FHWA Discussion | \VOL010\IMAGES\IMAGES003\00138334.pdf |
| 00138338 | 00138340 | 12/10/2020 9:08 | Email | I-495 & I-270 MLS Water Quality Certification Follow-up Discussion - Meeting Notes | \VOL010\IMAGES\IMAGES003\00138338.pdf |
| 00138341 | 00138346 | 12/10/2020 9:08 | Email | 2020.12.02 Section 401 Water Quality Cert and Culvert Analysis Discussion with Agencies_Meeting Notes_Final.pdf | \VOL010\IMAGES\IMAGES003\00138341.pdf |
| 00138347 | 00138353 | 12/10/2020 9:08 | Attach | 2020.12.01 Culvert Augmentation Approach-Response to Agency Comments.pdf | \VOL010\IMAGES\IMAGES003\00138347.pdf |
| 00138354 | 00138354 | 12/10/2020 13:00 | Email | COVID-19 Travel Forecasting Approach - FHWA Discussion | \VOL010\IMAGES\IMAGES003\00138354.pdf |
| 00138355 | 00138358 | 12/10/2020 13:58 | Email | RE: I-495 & I-270 MLS  Proposed Visual Renderings [NPS] | \VOL010\IMAGES\IMAGES003\00138355.pdf |
| 00138359 | 00138361 | 12/10/2020 14:13 | Email | RE: MLS Culvert Augmentation - Field Visit | \VOL010\IMAGES\IMAGES003\00138359.pdf |
| 00138362 | 00138367 | 12/10/2020 14:13 | Attach | Culvert Field LOD Assessment Form - 150080001.docx | \VOL010\IMAGES\IMAGES003\00138362.pdf |
| 00138368 | 00138369 | 12/10/2020 15:23 | Email | FW: Recommended Preferred Alternative | \VOL010\IMAGES\IMAGES003\00138368.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00138370 | 00138382 | 12/10/2020 15:23 | Attach | 12-07-2020 MLS_ RPA Discussion Document_FHWA.docx | \VOL010\IMAGES\IMAGES003\00138370.pdf | |
| 00138383 | 00138383 | 12/10/2020 15:23 | Attach | 12-07-2020_RPA Paper_Attachment_Summary DEIS Comments on Alts.docx | \VOL010\IMAGES\IMAGES003\00138383.pdf | |
| 00138385 | 00138386 | 12/10/2020 15:23 | Email | FW: Recommended Preferred Alternative | \VOL010\IMAGES\IMAGES003\00138385.pdf | |
| 00138387 | 00138387 | 12/10/2020 15:42 | Attach | IAPA Framework Document | \VOL010\IMAGES\IMAGES003\00138387.pdf | |
| 00138388 | 00138388 | 12/10/2020 16:00 | Email | RE: IAPA Framework Document | \VOL010\IMAGES\IMAGES003\00138388.pdf | |
| 00138389 | 00138389 | 12/10/2020 16:02 | Email | RE: IAPA Framework Document | \VOL010\IMAGES\IMAGES003\00138389.pdf | |
| 00138391 | 00138391 | 12/10/2020 16:51 | Email | Potential ROD Commitment Approach | \VOL010\IMAGES\IMAGES003\00138391.pdf | |
| 00138392 | 00138393 | 12/10/2020 16:51 | Email | Potential ROD Commitment Approach | \VOL010\IMAGES\IMAGES003\00138392.pdf | |
| 00138394 | 00138396 | 12/10/2020 17:00 | Email | FW: Potential ROD Commitment Approach | \VOL010\IMAGES\IMAGES003\00138394.pdf | |
| 00138397 | 00138399 | 12/10/2020 17:02 | Email | RE: Potential ROD Commitment Approach | \VOL010\IMAGES\IMAGES003\00138397.pdf | |
| 00138400 | 00138402 | 12/10/2020 17:03 | Email | FW: Potential ROD Commitment Approach | \VOL010\IMAGES\IMAGES003\00138400.pdf | |
| 00138403 | 00138405 | 12/10/2020 17:22 | Email | RE: Potential ROD Commitment Approach | \VOL010\IMAGES\IMAGES003\00138403.pdf | |
| 00138406 | 00138407 | 12/10/2020 18:03 | Email | FW: VDOT/DPRT Transit Meeting | \VOL010\IMAGES\IMAGES003\00138406.pdf | |
| 00138408 | 00138556 | 12/10/2020 18:03 | Attach | 2020-11-02 DRPT MDOT Comments_Formatted.docx | \VOL010\IMAGES\IMAGES003\00138408.pdf | |
| 00138557 | 00138557 | 12/11/2020 15:46 | Email | FW_ IAPA Framework Document(1).pdf | \VOL010\IMAGES\IMAGES003\00138557.pdf | |
| 00138558 | 00138558 | 12/11/2020 15:46 | Email | FW: IAPA Framework Document | \VOL010\IMAGES\IMAGES003\00138558.pdf | |
| 00138559 | 00138559 | 12/11/2020 15:49 | Email | FW: IAPA Framework Document | \VOL010\IMAGES\IMAGES003\00138559.pdf | |
| 00138561 | 00138562 | 12/11/2020 15:50 | Email | FW_ IAPA Framework Document.pdf | \VOL010\IMAGES\IMAGES003\00138561.pdf | |
| 00138563 | 00138871 | 12/11/2020 15:50 | Attach | Appendices_REDUCED.pdf | \VOL010\IMAGES\IMAGES003\00138563.pdf | |
| 00138872 | 00138874 | 12/11/2020 15:54 | Email | RE: I-495 & I-270 MLS: NPS DEIS Comments Discussion | \VOL010\IMAGES\IMAGES003\00138872.pdf | |
| 00138875 | 00138877 | 12/11/2020 15:54 | Email | RE: I-495 & I-270 MLS: NPS DEIS Comments Discussion | \VOL010\IMAGES\IMAGES003\00138875.pdf | |
| 00138878 | 00138881 | 12/11/2020 15:54 | Attach | 2020-12-14 NPS Meeting Materials.pdf | \VOL010\IMAGES\IMAGES003\00138878.pdf | |
| 00138882 | 00138883 | 12/11/2020 15:58 | Email | RE_ IAPA Framework Document.pdf | \VOL010\IMAGES\IMAGES003\00138882.pdf | |
| 00138884 | 00138885 | 12/11/2020 15:58 | Email | RE: IAPA Framework Document | \VOL010\IMAGES\IMAGES003\00138884.pdf | |
| 00138886 | 00138888 | 12/11/2020 16:12 | Email | I-495 & I-270 MLS Plummers Island Coordination Meeting - Meeting Notes | \VOL010\IMAGES\IMAGES003\00138886.pdf | |
| 00138889 | 00138894 | 12/11/2020 16:12 | Attach | 2020.12.08_MLS_Plummers Island Mtg Minutes_FINAL.pdf | \VOL010\IMAGES\IMAGES003\00138889.pdf | |
| 00138895 | 00138903 | 12/11/2020 16:12 | Attach | Plummers Island Meeting Presentation.pdf | \VOL010\IMAGES\IMAGES003\00138895.pdf | |
| 00138904 | 00138907 | 12/11/2020 16:12 | Email | Re: [EXTERNAL] FW: I-495 & I-270 MLS  Proposed Visual Renderings [NPS] | \VOL010\IMAGES\IMAGES003\00138904.pdf | |
| 00138908 | 00138910 | 12/11/2020 16:12 | Email | I-495 & I-270 MLS Plummers Island Coordination Meeting - Meeting Notes | \VOL010\IMAGES\IMAGES003\00138908.pdf | |
| 00138911 | 00138915 | 12/11/2020 17:03 | Email | FW: [EXTERNAL] FW: I-495 & I-270 MLS  Proposed Visual Renderings [NPS] | \VOL010\IMAGES\IMAGES003\00138911.pdf | |
| 00138916 | 00138917 | 12/14/2020 6:39 | Edoc | 2020.12.11_IAPA Framework Document.pdf | \VOL010\IMAGES\IMAGES003\00138916.pdf | |
| 00138918 | 00138919 | 12/14/2020 6:42 | Edoc | 2020.12.11_RE_IAPA Framework Document.pdf | \VOL010\IMAGES\IMAGES003\00138918.pdf | |
| 00138920 | 00138923 | 12/14/2020 9:55 | Email | RE: I-495 & I-270 MLS: NPS DEIS Comments Discussion | \VOL010\IMAGES\IMAGES003\00138920.pdf | |
| 00138924 | 00138938 | 12/14/2020 9:55 | Attach | DEIS_Admin DEIS_Agency Comment Errata Master_NPS_3.24.2020.docx | \VOL010\IMAGES\IMAGES003\00138924.pdf | |
| 00138939 | 00138939 | 12/14/2020 9:55 | Attach | Errata Responses for NPS Comments on DEIS V2_05062020.xlsx | \VOL010\IMAGES\IMAGES003\00138939.pdf | \VOL010\NATIVES\NATIVES003\00138939.xlsx |
| 00138940 | 00138943 | 12/14/2020 9:55 | Attach | 2019-11-04 I-495 I-270 MLS_NPS Coordination Meeting Notes.pdf | \VOL010\IMAGES\IMAGES003\00138940.pdf | |
| 00138944 | 00138947 | 12/14/2020 9:55 | Attach | 2019-05-29 I-495 I-270 MLS_NPS Coordination Meeting Notes.pdf | \VOL010\IMAGES\IMAGES003\00138944.pdf | |
| 00138948 | 00138950 | 12/14/2020 9:55 | Attach | 2019-08-21-2019 I-495 I-270 MLS_NPS Coordination Meeting Notes.pdf | \VOL010\IMAGES\IMAGES003\00138948.pdf | |
| 00138951 | 00138952 | 12/14/2020 11:05 | Email | RE: COVID-19 Travel Forecasting Approach - FHWA Discussion | \VOL010\IMAGES\IMAGES003\00138951.pdf | |
| 00138953 | 00138956 | 12/14/2020 11:05 | Email | COVID Plan - SHA Responses to FHWA Comments - 12-11-20.docx | \VOL010\IMAGES\IMAGES003\00138953.pdf | |
| 00138957 | 00138958 | 12/14/2020 12:30 | Email | I-495 & I-270 MLS: NPS DEIS Comments Discussion | \VOL010\IMAGES\IMAGES003\00138957.pdf | |
| 00138959 | 00138960 | 12/14/2020 15:53 | Email | I-270/I-495 P3 Project - Culvert Augmentation Field Meeting | \VOL010\IMAGES\IMAGES003\00138959.pdf | |
| 00138961 | 00138962 | 12/14/2020 22:37 | Email | FW: I-270/I-495 P3 Project - Culvert Augmentation Field Meeting | \VOL010\IMAGES\IMAGES003\00138961.pdf | |
| 00138963 | 00138967 | 12/15/2020 9:51 | Email | RE: I-495 MLS Reforestation Law Mitigation Site Search Report | \VOL010\IMAGES\IMAGES003\00138963.pdf | |
| 00138968 | 00138971 | 12/16/2020 7:43 | Attach | Resume_ALB_Review_sk Ver.02.doc | \VOL010\IMAGES\IMAGES003\00138968.pdf | |
| 00138972 | 00138973 | 12/16/2020 8:31 | Email | Fw: Gunther 827500 Response: I-495 & I-270 Public-Private Partnership (P3) Program | \VOL010\IMAGES\IMAGES003\00138972.pdf | |
| 00138974 | 00138974 | 12/16/2020 8:31 | Attach | Gunther 827500 Incoming.pdf | \VOL010\IMAGES\IMAGES003\00138974.pdf | |
| 00138975 | 00138976 | 12/16/2020 8:32 | Email | Fw: Buffington 827499 Response: I-495 & I-270 Public-Private Partnership (P3) Program | \VOL010\IMAGES\IMAGES003\00138975.pdf | |
| 00138977 | 00138977 | 12/16/2020 8:32 | Attach | Buffington 827499 Incoming.pdf | \VOL010\IMAGES\IMAGES003\00138977.pdf | |
| 00138978 | 00138979 | 12/16/2020 11:29 | Email | RE: IAPA Framework Document | \VOL010\IMAGES\IMAGES003\00138978.pdf | |
| 00138980 | 00138981 | 12/16/2020 11:30 | Email | RE: IAPA Framework Document | \VOL010\IMAGES\IMAGES003\00138980.pdf | |
| 00138982 | 00138983 | 12/16/2020 12:25 | Email | I-495 & I-270 FHWA Coordination: MLS Notes (12.1.20) | \VOL010\IMAGES\IMAGES003\00138982.pdf | |
| 00138984 | 00138985 | 12/16/2020 12:25 | Email | I-495 & I-270 FHWA Coordination: MLS Notes (12.1.20) | \VOL010\IMAGES\IMAGES003\00138984.pdf | |
| 00138986 | 00138988 | 12/16/2020 12:25 | Attach | 2020-12-01_FHWA Coordination Meeting Notes_MLS_Final.docx | \VOL010\IMAGES\IMAGES003\00138986.pdf | |
| 00138989 | 00138990 | 12/16/2020 12:26 | Email | I-495 & I-270 FHWA Coordination: I-270 Pre-NEPA notes (12.1.20) | \VOL010\IMAGES\IMAGES003\00138989.pdf | |
| 00138991 | 00138991 | 12/16/2020 12:26 | Attach | 20201201-I-270_FHWA Coordination Meeting Notes.docx | \VOL010\IMAGES\IMAGES003\00138991.pdf | |
| 00138992 | 00138993 | 12/16/2020 13:11 | Email | I-495 & I-270 MLS: Agency Leadership Ladder Updates | \VOL010\IMAGES\IMAGES003\00138992.pdf | |
| 00138994 | 00139000 | 12/16/2020 13:11 | Attach | Agency Leadership Ladder_10.2018.docx | \VOL010\IMAGES\IMAGES003\00138994.pdf | |
| 00139001 | 00139002 | 12/16/2020 16:44 | Email | RE: I-495 & I-270 MLS: Phased Permit Process Discussion | \VOL010\IMAGES\IMAGES003\00139001.pdf | |
| 00139003 | 00139003 | 12/16/2020 16:44 | Attach | General Phased Permitting Approach_12.16.2020.pdf | \VOL010\IMAGES\IMAGES003\00139003.pdf | |
| 00139004 | 00139005 | 12/16/2020 16:44 | Email | RE: I-495 & I-270 MLS: Phased Permit Process Discussion | \VOL010\IMAGES\IMAGES003\00139004.pdf | |
| 00139006 | 00139007 | 12/16/2020 16:58 | Email | RE: I-495 & I-270 MLS: Phased Permit Process Discussion | \VOL010\IMAGES\IMAGES003\00139006.pdf | |
| 00139008 | 00139010 | 12/16/2020 17:04 | Email | Re: I-495 & I-270 MLS: Phased Permit Process Discussion | \VOL010\IMAGES\IMAGES003\00139008.pdf | |
| 00139011 | 00139013 | 12/16/2020 17:04 | Email | Re: I-495 & I-270 MLS: Phased Permit Process Discussion | \VOL010\IMAGES\IMAGES003\00139011.pdf | |
| 00139014 | 00139014 | 12/16/2020 19:08 | Email | I-495 Noise Barrier Inquiry | \VOL010\IMAGES\IMAGES003\00139014.pdf | |
| 00139015 | 00139015 | 12/17/2020 7:42 | Email | Conversation with Perez, Keilyn (FHWA) | \VOL010\IMAGES\IMAGES003\00139015.pdf | |
| 00139016 | 00139016 | 12/17/2020 7:48 | Email | Conversation with Perez, Keilyn (FHWA) | \VOL010\IMAGES\IMAGES003\00139016.pdf | |
| 00139017 | 00139017 | 12/17/2020 8:14 | Email | Conversation with Perez, Keilyn (FHWA) | \VOL010\IMAGES\IMAGES003\00139017.pdf | |
| 00139018 | 00139018 | 12/17/2020 11:12 | Email | RE: FHWA MLS Meeting Agenda, 12/16/20 | \VOL010\IMAGES\IMAGES003\00139018.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00139019 | 00139019 | 12/17/2020 11:53 | Attach | Full Delivery Stream & Wet. Mitigation Services Phase I | \VOL010\IMAGES\IMAGES003\00139019.pdf | |
| 00139020 | 00139021 | 12/17/2020 12:36 | Email | MLS - Potomac Gorge RTE Survey Shapefiles | \VOL010\IMAGES\IMAGES003\00139020.pdf | |
| 00139022 | 00139022 | 12/17/2020 12:36 | Attach | RTE_Species_Point_I495_20201104.dbf | \VOL010\IMAGES\IMAGES003\00139022.pdf | \VOL010\NATIVES\NATIVES003\00139022.dbf |
| 00139023 | 00139023 | 12/17/2020 12:53 | Email | NPS Visualizations Feedback | \VOL010\IMAGES\IMAGES003\00139023.pdf | |
| 00139024 | 00139024 | 12/17/2020 12:53 | Attach | GWMP MD Viewpoints_20201217.jpg | \VOL010\IMAGES\IMAGES003\00139024.pdf | |
| 00139025 | 00139025 | 12/17/2020 12:53 | Attach | GWMP VA Viewpoints_20201217.jpg | \VOL010\IMAGES\IMAGES003\00139025.pdf | |
| 00139026 | 00139028 | 12/17/2020 13:11 | Email | FW: MLS CSB Changes on I-270 & Wootton Parkway | \VOL010\IMAGES\IMAGES003\00139026.pdf | |
| 00139029 | 00139030 | 12/17/2020 13:57 | Email | Congress Letter | \VOL010\IMAGES\IMAGES003\00139029.pdf | |
| 00139031 | 00139032 | 12/17/2020 15:26 | Email | RE: IAPA Framework Document | \VOL010\IMAGES\IMAGES003\00139031.pdf | |
| 00139033 | 00139034 | 12/17/2020 15:28 | Email | RE: IAPA Framework Document | \VOL010\IMAGES\IMAGES003\00139033.pdf | |
| 00139035 | 00139035 | 12/17/2020 16:09 | Attach | C&O Canal & Potomac Corridor Geology USGS 2008.pdf | \VOL010\IMAGES\IMAGES003\00139035.pdf | |
| 00139036 | 00139140 | 12/17/2020 16:09 | Attach | C&O Canal & RR Tracks along the Ditch Stakem 2015.pdf | \VOL010\IMAGES\IMAGES003\00139036.pdf | |
| 00139141 | 00139142 | 12/17/2020 16:25 | Email | RE: Heads Up: FHWA Meeting Request for Greg Slater with FHWA Administrator and Executive Director | \VOL010\IMAGES\IMAGES003\00139141.pdf | |
| 00139143 | 00139144 | 12/17/2020 16:25 | Attach | Moses_Hall_Gibson_Grove_Congressional_Delegation _Response_Points_SHORTENED.docx | \VOL010\IMAGES\IMAGES003\00139143.pdf | |
| 00139145 | 00139145 | 12/17/2020 16:58 | Email | FW_ I-495 & I-270 Managed Lanes Study, Montgome....pdf | \VOL010\IMAGES\IMAGES003\00139145.pdf | |
| 00139146 | 00139147 | 12/17/2020 16:58 | Attach | md.fhwa.495 response to mncppc.con.20201217.pdf | \VOL010\IMAGES\IMAGES003\00139146.pdf | |
| 00139148 | 00139148 | 12/17/2020 16:58 | Attach | md.fhwa.I-495 & I-270 managed lanes study.ap.2.pdf | \VOL010\IMAGES\IMAGES003\00139148.pdf | |
| 00139149 | 00139149 | 12/18/2020 9:46 | Email | MLS IAPA Framework Document | \VOL010\IMAGES\IMAGES003\00139149.pdf | |
| 00139150 | 00139371 | 12/18/2020 9:46 | Attach | Appendices_reduced.pdf | \VOL010\IMAGES\IMAGES003\00139150.pdf | |
| 00139372 | 00139373 | 12/18/2020 10:06 | Email | Re: Recommended Preferred Alternative | \VOL010\IMAGES\IMAGES003\00139372.pdf | |
| 00139374 | 00139375 | 12/18/2020 13:02 | Email | Re: NPS Visualizations Feedback | \VOL010\IMAGES\IMAGES003\00139374.pdf | |
| 00139376 | 00139378 | 12/18/2020 13:51 | Email | I-495 & I-270 Managed Lanes Study: December 2020 IAWG Update | \VOL010\IMAGES\IMAGES003\00139376.pdf | |
| 00139379 | 00139381 | 12/19/2020 11:29 | Attach | Moses Hall CP Letter to SHA 12.18.20 - Final.pdf | \VOL010\IMAGES\IMAGES003\00139379.pdf | |
| 00139382 | 00139382 | 12/19/2020 11:29 | Email | I-495 and I-270 Managed Lanes Project - Friends of Moses CP | \VOL010\IMAGES\IMAGES003\00139382.pdf | |
| 00139383 | 00139385 | 12/20/2020 23:10 | Email | New approach to analyzing congestion...chasing congestion reduction is a fool's errand | \VOL010\IMAGES\IMAGES003\00139383.pdf | |
| 00139386 | 00139387 | 12/21/2020 7:11 | Email | RE: I-495 and I-270 Managed Lanes Project - Friends of Moses CP | \VOL010\IMAGES\IMAGES003\00139386.pdf | |
| 00139388 | 00139389 | 12/21/2020 10:01 | Email | FHWA Concurrence: MLS IAPA Framework Document | \VOL010\IMAGES\IMAGES003\00139388.pdf | |
| 00139390 | 00139391 | 12/21/2020 10:04 | Attach | RE_ FHWA Concurrence_ MLS IAPA Framework Document.pdf | \VOL010\IMAGES\IMAGES003\00139390.pdf | |
| 00139392 | 00139393 | 12/21/2020 10:04 | Email | RE: FHWA Concurrence: MLS IAPA Framework Document | \VOL010\IMAGES\IMAGES003\00139392.pdf | |
| 00139394 | 00139395 | 12/21/2020 10:04 | Email | RE: FHWA Concurrence: MLS IAPA Framework Document | \VOL010\IMAGES\IMAGES003\00139394.pdf | |
| 00139396 | 00139398 | 12/21/2020 13:17 | Email | I-495 & I-270 MLS: NPS DEIS Comments Discussion - Meeting Notes | \VOL010\IMAGES\IMAGES003\00139396.pdf | |
| 00139399 | 00139406 | 12/21/2020 13:17 | Attach | 2020.12.14 MLS NPS Comments Discussion_Meeting Notes_Final.pdf | \VOL010\IMAGES\IMAGES003\00139399.pdf | |
| 00139407 | 00139407 | 12/21/2020 16:19 | Email | RPA Comments | \VOL010\IMAGES\IMAGES003\00139407.pdf | |
| 00139408 | 00139410 | 12/22/2020 9:18 | Attach | ALB Strike Team Approach.docx | \VOL010\IMAGES\IMAGES003\00139408.pdf | |
| 00139411 | 00139413 | 12/22/2020 9:46 | Email | Re: Follow Up Items | \VOL010\IMAGES\IMAGES003\00139411.pdf | |
| 00139414 | 00139415 | 12/22/2020 12:14 | Email | FW: [EXTERNAL] Section 4(f) | \VOL010\IMAGES\IMAGES003\00139414.pdf | |
| 00139416 | 00139423 | 12/23/2020 8:16 | Attach | Managed lanes Moses Hall.General Assembly.docx | \VOL010\IMAGES\IMAGES003\00139416.pdf | |
| 00139424 | 00139425 | 12/23/2020 8:16 | Email | RE: Moses Cemetery - Letter from District 16 MD Delegation | \VOL010\IMAGES\IMAGES003\00139424.pdf | |
| 00139426 | 00139428 | 12/23/2020 8:40 | Email | RE: Moses Cemetery - Letter from District 16 MD Delegation | \VOL010\IMAGES\IMAGES003\00139426.pdf | |
| 00139429 | 00139429 | 12/28/2020 10:41 | Email | RE: RPA Comments | \VOL010\IMAGES\IMAGES003\00139429.pdf | |
| 00139430 | 00139430 | 12/28/2020 11:47 | Attach | Kresloff 827625 Incoming.pdf | \VOL010\IMAGES\IMAGES003\00139430.pdf | |
| 00139431 | 00139432 | 12/28/2020 11:50 | Email | RE: Service Routing Alert (MDOT Workflow 827625) (Intranet Quorum IMA00406813) | \VOL010\IMAGES\IMAGES003\00139431.pdf | |
| 00139433 | 00139434 | 12/28/2020 15:50 | Email | Kresloff 827625 Response: I-495 and I-270 Public-Private Partnership (P3) Program | \VOL010\IMAGES\IMAGES003\00139433.pdf | |
| 00139435 | 00139436 | 12/29/2020 9:47 | Email | RE: Moses Hall updates | \VOL010\IMAGES\IMAGES003\00139435.pdf | |
| 00139437 | 00139437 | 12/29/2020 14:05 | Email | Brief Field visit at Morningstar tomorrow 12/30 | \VOL010\IMAGES\IMAGES003\00139437.pdf | |
| 00139438 | 00139440 | 12/30/2020 7:09 | Email | RE: Moses Cemetery - Letter from District 16 MD Delegation | \VOL010\IMAGES\IMAGES003\00139438.pdf | |
| 00139441 | 00139443 | 12/30/2020 9:13 | Email | RE: Moses Cemetery - Letter from District 16 MD Delegation | \VOL010\IMAGES\IMAGES003\00139441.pdf | |
| 00139444 | 00139466 | 12/30/2020 14:50 | Email | RE: MCCC Steering Committee Meeting | \VOL010\IMAGES\IMAGES003\00139444.pdf | |
| 00139447 | 00139447 | 12/30/2020 14:50 | Attach | Cabin John CEA Analysis Area Community.pdf | \VOL010\IMAGES\IMAGES003\00139447.pdf | |
| 00139448 | 00139457 | 12/31/2020 7:43 | Attach | Cardin Van Hollen Raskin Trone Letter.Signed.pdf | \VOL010\IMAGES\IMAGES003\00139448.pdf | |
| 00139458 | 00139459 | 1/4/2021 9:37 | Email | FW: P3 - Moses Hall and Cemetery Avoidance | \VOL010\IMAGES\IMAGES003\00139458.pdf | |
| 00139460 | 00139472 | 1/4/2021 9:37 | Attach | Moses Hall and Cemetery Mitigation Narrative.pdf | \VOL010\IMAGES\IMAGES003\00139460.pdf | |
| 00139473 | 00139473 | 1/4/2021 9:37 | Attach | Moses Hall and Cemetery Matrix.pdf | \VOL010\IMAGES\IMAGES003\00139473.pdf | |
| 00139474 | 00139477 | 1/4/2021 9:37 | Attach | P3 Moses Hall and Cemetery Roadway Cost Summary.pdf | \VOL010\IMAGES\IMAGES003\00139474.pdf | |
| 00139478 | 00139478 | 1/5/2021 11:01 | Email | JP & KP RPA Comments | \VOL010\IMAGES\IMAGES003\00139478.pdf | |
| 00139479 | 00139492 | 1/5/2021 11:01 | Attach | 12-07-2020 MLS_ RPA Discussion Document_FHWA Comments.docx | \VOL010\IMAGES\IMAGES003\00139479.pdf | |
| 00139493 | 00139494 | 1/5/2021 12:41 | Attach | General Assembly.Moses Morningstar Cemetery Site.pdf | \VOL010\IMAGES\IMAGES003\00139493.pdf | |
| 00139495 | 00139495 | 1/6/2021 7:59 | Email | Can you please send via MLS email? | \VOL010\IMAGES\IMAGES003\00139495.pdf | |
| 00139496 | 00139502 | 1/6/2021 9:26 | Email | RE: Morningstar Moses - Bamboo Removal and Accident Debris | \VOL010\IMAGES\IMAGES003\00139496.pdf | |
| 00139503 | 00139504 | 1/6/2021 9:51 | Email | FW: Strike Team | \VOL010\IMAGES\IMAGES003\00139503.pdf | |
| 00139505 | 00139505 | 1/6/2021 12:26 | Email | I-270 from I-370 to I-70 Pre-NEPA Report.pdf | \VOL010\IMAGES\IMAGES003\00139505.pdf | |
| 00139506 | 00139507 | 1/6/2021 14:03 | Edoc | 2021.01.06_Michael Ravnitzky_PIA 10-Day Letter.pdf | \VOL010\IMAGES\IMAGES003\00139506.pdf | |
| 00139508 | 00139508 | 1/6/2021 15:42 | Email | FW: MSAT update for MLS project | \VOL010\IMAGES\IMAGES003\00139508.pdf | |
| 00139509 | 00139512 | 1/6/2021 15:42 | Attach | ManagedLanes_Study_AQ_Affected_Network_Update-12-2020.docx | \VOL010\IMAGES\IMAGES003\00139509.pdf | |
| 00139513 | 00139514 | 1/6/2021 16:14 | Email | FW: Request for assistance | \VOL010\IMAGES\IMAGES003\00139513.pdf | |
| 00139515 | 00139516 | 1/6/2021 16:57 | Email | Re: 11:00AM ALB Strike Team Kick-Off Meeting | \VOL010\IMAGES\IMAGES003\00139515.pdf | |
| 00139517 | 00139517 | 1/6/2021 16:57 | Attach | 2021-01-07 ALB Strike Team Kick-Off Meeting.pdf | \VOL010\IMAGES\IMAGES003\00139517.pdf | |
| 00139518 | 00139518 | 1/6/2021 20:09 | Email | FW: Agency and Stakeholder Consensus Building Approach-2021 | \VOL010\IMAGES\IMAGES003\00139518.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00139519 | 00139520 | 1/6/2021 21:31 | Email | MLS- RPA Highlights and Commitments | \VOL010\IMAGES\IMAGES003\00139519.pdf |
| 00139521 | 00139523 | 1/6/2021 22:38 | Email | Re: Cultural Resources mapping for ALB Strike Team | \VOL010\IMAGES\IMAGES003\00139521.pdf |
| 00139524 | 00139551 | 1/6/2021 22:38 | Attach | ALB Strike Team Introduction 2020-01-07 DRAFT-Compressed.pptx | \VOL010\IMAGES\IMAGES003\00139524.pdf |
| 00139552 | 00139552 | 1/7/2021 7:23 | Email | FW: ALDMoses Hall Cemetery - HHD Memo - N-18-026 | \VOL010\IMAGES\IMAGES003\00139552.pdf |
| 00139553 | 00139554 | 1/7/2021 7:31 | Email | FW: MLS- RPA Highlights and Commitments | \VOL010\IMAGES\IMAGES003\00139553.pdf |
| 00139555 | 00139558 | 1/7/2021 7:31 | Attach | 2020-01-05_Recommended Preferred Alternative_Proposed Commitments (1).docx | \VOL010\IMAGES\IMAGES003\00139555.pdf |
| 00139559 | 00139560 | 1/7/2021 8:35 | Email | FW: MLS- RPA Highlights and Commitments | \VOL010\IMAGES\IMAGES003\00139559.pdf |
| 00139561 | 00139562 | 1/7/2021 8:35 | Email | FW: MLS- RPA Highlights and Commitments | \VOL010\IMAGES\IMAGES003\00139561.pdf |
| 00139563 | 00139564 | 1/7/2021 9:51 | Email | M-NCPPC Meeting | \VOL010\IMAGES\IMAGES003\00139563.pdf |
| 00139565 | 00139566 | 1/7/2021 10:06 | Email | FW: Agency and Stakeholder Consensus Building Approach-2021 | \VOL010\IMAGES\IMAGES003\00139565.pdf |
| 00139567 | 00139568 | 1/7/2021 10:22 | Email | FW: Agency and Stakeholder Consensus Building Approach-2021 | \VOL010\IMAGES\IMAGES003\00139567.pdf |
| 00139569 | 00139575 | 1/7/2021 10:22 | Attach | 2020-12-22_Consensus Building Strategy_Final Draft (3).docx | \VOL010\IMAGES\IMAGES003\00139569.pdf |
| 00139576 | 00139582 | 1/7/2021 10:22 | Attach | Agency Leadership Ladder_12.2020 Updated (1).docx | \VOL010\IMAGES\IMAGES003\00139576.pdf |
| 00139583 | 00139584 | 1/7/2021 11:22 | Email | FW: Agency and Stakeholder Consensus Building Approach-2021 | \VOL010\IMAGES\IMAGES003\00139583.pdf |
| 00139585 | 00139586 | 1/7/2021 12:51 | Email | Re: I-495 Construction | \VOL010\IMAGES\IMAGES003\00139585.pdf |
| 00139587 | 00139588 | 1/7/2021 13:33 | Email | Re: 11:00AM ALB Strike Team Kick-Off Meeting | \VOL010\IMAGES\IMAGES003\00139587.pdf |
| 00139589 | 00139589 | 1/7/2021 14:04 | Email | RE: Moses Cemetery - I-495/I-270 Managed Lanes | \VOL010\IMAGES\IMAGES003\00139589.pdf |
| 00139590 | 00139590 | 1/7/2021 16:04 | Email | Plan Sheet Moses Hall/Gibson Grove | \VOL010\IMAGES\IMAGES003\00139590.pdf |
| 00139591 | 00139591 | 1/7/2021 16:04 | Attach | Plan_Sheet_Gibson_Grove_Moses_Hall_1961.pdf | \VOL010\IMAGES\IMAGES003\00139591.pdf |
| 00139592 | 00139592 | 1/7/2021 16:30 | Email | FW: Request for Assistance | \VOL010\IMAGES\IMAGES003\00139592.pdf |
| 00139593 | 00139595 | 1/7/2021 16:30 | Attach | ALB Strike Team Approach_12-2020.docx | \VOL010\IMAGES\IMAGES003\00139593.pdf |
| 00139596 | 00139596 | 1/7/2021 16:30 | Email | FW:_ Request for Assistance.pdf | \VOL010\IMAGES\IMAGES003\00139596.pdf |
| 00139597 | 00139601 | 1/8/2021 6:12 | Email | RE: ALB Strike Team - Reference Materials | \VOL010\IMAGES\IMAGES003\00139597.pdf |
| 00139602 | 00139603 | 1/8/2021 7:40 | Email | RE: Agency and Stakeholder Consensus Building Approach-2021 | \VOL010\IMAGES\IMAGES003\00139602.pdf |
| 00139604 | 00139605 | 1/8/2021 7:40 | Email | RE: Agency and Stakeholder Consensus Building Approach-2021 | \VOL010\IMAGES\IMAGES003\00139604.pdf |
| 00139606 | 00139608 | 1/8/2021 8:46 | Email | I-495 & I-270 MLS: Phased Permit Process Discussion Meeting Notes | \VOL010\IMAGES\IMAGES003\00139606.pdf |
| 00139609 | 00139612 | 1/8/2021 8:46 | Attach | 2020.12.17 Phased Permit Discussion with Agencies Meeting Notes_FINAL.pdf | \VOL010\IMAGES\IMAGES003\00139609.pdf |
| 00139613 | 00139613 | 1/8/2021 8:46 | Attach | DRAFT Pre-Decisional NEPA+IPA Phased Permitting Schedule_12-17-2020.pdf | \VOL010\IMAGES\IMAGES003\00139613.pdf |
| 00139614 | 00139614 | 1/8/2021 8:46 | Attach | Phasing Map_01.07.2021.pdf | \VOL010\IMAGES\IMAGES003\00139614.pdf |
| 00139615 | 00139618 | 1/8/2021 11:44 | Attach | 2020.12.17 Phased Permit Discussion with Agencies Meeting Notes_FINAL.pdf | \VOL010\IMAGES\IMAGES003\00139615.pdf |
| 00139619 | 00139619 | 1/8/2021 11:44 | Attach | Phasing Map_01.07.2021.pdf | \VOL010\IMAGES\IMAGES003\00139619.pdf |
| 00139620 | 00139621 | 1/8/2021 12:04 | Email | FW: Strike Team | \VOL010\IMAGES\IMAGES003\00139620.pdf |
| 00139622 | 00139623 | 1/8/2021 15:07 | Email | RE: Strike Team | \VOL010\IMAGES\IMAGES003\00139622.pdf |
| 00139624 | 00139624 | 1/8/2021 15:10 | Email | Re: Strike Team | \VOL010\IMAGES\IMAGES003\00139624.pdf |
| 00139625 | 00139626 | 1/8/2021 15:19 | Email | RE: Request for Assistance | \VOL010\IMAGES\IMAGES003\00139625.pdf |
| 00139627 | 00139628 | 1/8/2021 18:15 | Email | I-495 & I-270 P3 Program Update | \VOL010\IMAGES\IMAGES003\00139627.pdf |
| 00139629 | 00139631 | 1/8/2021 19:22 | Email | FW: I-495 & I-270 P3 Program Update | \VOL010\IMAGES\IMAGES003\00139629.pdf |
| 00139632 | 00139634 | 1/8/2021 20:43 | Email | FW: I-495 & I-270 P3 Program Update | \VOL010\IMAGES\IMAGES003\00139632.pdf |
| 00139635 | 00139636 | 1/9/2021 12:10 | Email | FW: I-495 & I-270 P3 Program Update | \VOL010\IMAGES\IMAGES003\00139635.pdf |
| 00139637 | 00139639 | 1/10/2021 0:11 | Email | FW: I-495 & I-270 P3 Program Update | \VOL010\IMAGES\IMAGES003\00139637.pdf |
| 00139640 | 00139640 | 1/11/2021 7:22 | Attach | Landy 827761 Incoming.pdf | \VOL010\IMAGES\IMAGES003\00139640.pdf |
| 00139641 | 00139642 | 1/11/2021 8:53 | Email | FYI - MD DO assistance on ALB 30 mile I-495 NEPA project. | \VOL010\IMAGES\IMAGES003\00139641.pdf |
| 00139643 | 00139645 | 1/11/2021 9:33 | Email | FYI - MD DO assistance on ALB 30 mile I-495 NEPA project. | \VOL010\IMAGES\IMAGES003\00139643.pdf |
| 00139646 | 00139647 | 1/11/2021 10:48 | Email | 12/8/2020 MLS Phased Permit Discussion with Federal Agencies - Meeting Notes | \VOL010\IMAGES\IMAGES003\00139646.pdf |
| 00139648 | 00139649 | 1/11/2021 10:48 | Attach | 2020-12-08 MLS Phased Permit Discussion with Federal Agencies_Meeting Notes.pdf | \VOL010\IMAGES\IMAGES003\00139648.pdf |
| 00139650 | 00139653 | 1/11/2021 13:48 | Email | RE: FYI - MD DO assistance on ALB 30 mile I-495 NEPA project. | \VOL010\IMAGES\IMAGES003\00139650.pdf |
| 00139654 | 00139657 | 1/11/2021 13:48 | Email | RE_ FYI - MD DO assistance on ALB 30 mile I-495....pdf | \VOL010\IMAGES\IMAGES003\00139654.pdf |
| 00139658 | 00139664 | 1/11/2021 14:40 | Email | RE: Morningstar Moses - Bamboo Removal and Accident Debris | \VOL010\IMAGES\IMAGES003\00139658.pdf |
| 00139665 | 00139666 | 1/11/2021 14:40 | Attach | 12-29-20 Order granting entry.pdf | \VOL010\IMAGES\IMAGES003\00139665.pdf |
| 00139667 | 00139668 | 1/11/2021 22:21 | Email | American Legion Bridge Strike Team - Getting Organized | \VOL010\IMAGES\IMAGES003\00139667.pdf |
| 00139669 | 00139671 | 1/12/2021 9:39 | Email | I-495 & I-270 MLS: January Update and Agency Collaboration | \VOL010\IMAGES\IMAGES003\00139669.pdf |
| 00139672 | 00139675 | 1/12/2021 9:39 | Email | I-495 & I-270 MLS: January Update and Agency Collaboration | \VOL010\IMAGES\IMAGES003\00139672.pdf |
| 00139676 | 00139681 | 1/12/2021 9:39 | Attach | Agency Leadership Ladder_Updated 1-2021.pdf | \VOL010\IMAGES\IMAGES003\00139676.pdf |
| 00139682 | 00139687 | 1/12/2021 9:49 | Email | RE: American Legion Bridge (ALB) Strike Team | \VOL010\IMAGES\IMAGES003\00139682.pdf |
| 00139688 | 00139696 | 1/12/2021 11:25 | Attach | Re: Morningstar Moses - Bamboo Removal and Accident Debris | \VOL010\IMAGES\IMAGES003\00139688.pdf |
| 00139697 | 00139698 | 1/12/2021 12:57 | Email | FW: M-NCPPC Meeting | \VOL010\IMAGES\IMAGES003\00139697.pdf |
| 00139699 | 00139701 | 1/12/2021 12:59 | Email | RE: American Legion Bridge Strike Team - Getting Organized | \VOL010\IMAGES\IMAGES003\00139699.pdf |
| 00139702 | 00139702 | 1/12/2021 13:00 | Email | 2021-01-12_FHWA Coordination Mtg Agenda.docx | \VOL010\IMAGES\IMAGES003\00139702.pdf |
| 00139703 | 00139706 | 1/12/2021 13:00 | Attach | 2020-12-09_I-495 I-270 Public-Private Partnership Program MDOT SHA QA Plan_Final.docx | \VOL010\IMAGES\IMAGES003\00139703.pdf |
| 00139707 | 00139707 | 1/12/2021 13:00 | Attach | 2020-12-15_FHWA Coordination Meeting Notes_P3 Program.docx | \VOL010\IMAGES\IMAGES003\00139707.pdf |
| 00139708 | 00139708 | 1/12/2021 13:30 | Email | 2021-01-12_FHWA Coordination Mtg Agenda_REVISED.docx | \VOL010\IMAGES\IMAGES003\00139708.pdf |
| 00139709 | 00139709 | 1/12/2021 13:30 | Attach | 2021-01-12_FHWA Coordination Mtg Agenda_REVISED.docx | \VOL010\IMAGES\IMAGES003\00139709.pdf |
| 00139710 | 00139710 | 1/12/2021 14:48 | Email | Maryland DNR | \VOL010\IMAGES\IMAGES003\00139710.pdf |
| 00139711 | 00139712 | 1/12/2021 15:31 | Email | RE: PCS folder for ALB Strike Team Member Access to Files/Documents | \VOL010\IMAGES\IMAGES003\00139711.pdf |
| 00139713 | 00139714 | 1/12/2021 16:51 | Email | Collaborative Leadership Summit | \VOL010\IMAGES\IMAGES003\00139713.pdf |
| 00139715 | 00139717 | 1/12/2021 16:51 | Email | Collaborative Leadership Summit | \VOL010\IMAGES\IMAGES003\00139715.pdf |
| 00139718 | 00139718 | 1/13/2021 8:08 | Email | FW: Agency and Stakeholder Consensus Building Approach-2021 | \VOL010\IMAGES\IMAGES003\00139718.pdf |
| 00139719 | 00139721 | 1/13/2021 8:08 | Attach | Collaborative Leadership Summit | \VOL010\IMAGES\IMAGES003\00139719.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00139722 | 00139722 | 1/13/2021 8:08 | Attach | FW: Agency and Stakeholder Consensus Building Approach-2021 | \VOL010\IMAGES\IMAGES003\00139722.pdf | |
| 00139723 | 00139723 | 1/13/2021 11:39 | Email | RE: January 13 FHWA MLS Internal Meeting Agenda | \VOL010\IMAGES\IMAGES003\00139723.pdf | |
| 00139724 | 00139724 | 1/13/2021 15:07 | Attach | Kamalian 827793 Incoming.pdf | \VOL010\IMAGES\IMAGES003\00139724.pdf | |
| 00139725 | 00139725 | 1/13/2021 21:37 | Email | RE: Agenda for Today's Meeting | \VOL010\IMAGES\IMAGES003\00139725.pdf | |
| 00139727 | 00139729 | 1/14/2021 1:15 | Email | Re: Agenda for Today's Meeting | \VOL010\IMAGES\IMAGES003\00139727.pdf | |
| 00139730 | 00139731 | 1/14/2021 8:43 | Email | FW: ALB and Linn Cove Viaduct example | \VOL010\IMAGES\IMAGES003\00139730.pdf | |
| 00139732 | 00139734 | 1/14/2021 8:52 | Email | FW: ALB and Linn Cove Viaduct example | \VOL010\IMAGES\IMAGES003\00139732.pdf | |
| 00139735 | 00139737 | 1/14/2021 9:07 | Email | FW: ALB and Linn Cove Viaduct example | \VOL010\IMAGES\IMAGES003\00139735.pdf | |
| 00139738 | 00139740 | 1/14/2021 9:53 | Email | RE: ALB and Linn Cove Viaduct example | \VOL010\IMAGES\IMAGES003\00139738.pdf | |
| 00139741 | 00139743 | 1/14/2021 9:53 | Email | RE_ ALB and Linn Cove Viaduct example.pdf | \VOL010\IMAGES\IMAGES003\00139741.pdf | |
| 00139743 | 00139745 | 1/14/2021 9:53 | Email | RE: ALB and Linn Cove Viaduct example | \VOL010\IMAGES\IMAGES003\00139743.pdf | |
| 00139746 | 00139747 | 1/14/2021 10:44 | Email | American Legion Bridge Strike Team Information | \VOL010\IMAGES\IMAGES003\00139746.pdf | |
| 00139748 | 00139749 | 1/14/2021 10:46 | Email | FW_ American Legion Bridge Strike Team Information.pdf | \VOL010\IMAGES\IMAGES003\00139748.pdf | |
| 00139750 | 00139751 | 1/14/2021 10:46 | Email | FW: American Legion Bridge Strike Team Information | \VOL010\IMAGES\IMAGES003\00139750.pdf | |
| 00139752 | 00139753 | 1/14/2021 11:26 | Email | FW: Maryland DNR | \VOL010\IMAGES\IMAGES003\00139752.pdf | |
| 00139754 | 00139756 | 1/14/2021 14:42 | Email | RE: ALB and Linn Cove Viaduct example | \VOL010\IMAGES\IMAGES003\00139754.pdf | |
| 00139757 | 00139759 | 1/14/2021 15:44 | Email | FW: PCS folder for ALB Strike Team Member Access to Files/Documents | \VOL010\IMAGES\IMAGES003\00139757.pdf | |
| 00139760 | 00139760 | 1/14/2021 18:14 | Edoc | mHD-0000_ALB.pdf | \VOL010\IMAGES\IMAGES003\00139760.pdf | |
| 00139761 | 00139761 | 1/14/2021 18:15 | Edoc | ALB Outer Loop Profile.pdf | \VOL010\IMAGES\IMAGES003\00139761.pdf | |
| 00139762 | 00139762 | 1/14/2021 18:25 | Edoc | Proposed _ALB_01_2021.pdf | \VOL010\IMAGES\IMAGES003\00139762.pdf | |
| 00139763 | 00139891 | 1/14/2021 18:37 | Edoc | Inspection report 150100001_report_2017.pdf | \VOL010\IMAGES\IMAGES003\00139763.pdf | |
| 00139892 | 00139892 | 1/14/2021 18:41 | Edoc | GWMP-ALB_withTrestle_Causeway_Layout.pdf | \VOL010\IMAGES\IMAGES003\00139892.pdf | |
| 00139893 | 00140037 | 1/14/2021 18:54 | Edoc | BR 151001-495 over Potomac - American Legion Bridge (ALB).pdf | \VOL010\IMAGES\IMAGES003\00139893.pdf | |
| 00140038 | 00140044 | 1/14/2021 19:01 | Edoc | SUP Memo 9-11-2020 (1).pdf | \VOL010\IMAGES\IMAGES003\00140038.pdf | |
| 00140045 | 00140045 | 1/14/2021 19:57 | Edoc | pWD-0001_ALB_Whole_DoubleDecker.pdf | \VOL010\IMAGES\IMAGES003\00140045.pdf | |
| 00140046 | 00140047 | 1/15/2021 10:00 | Email | NPS ROW Meeting | \VOL010\IMAGES\IMAGES003\00140046.pdf | |
| 00140048 | 00140049 | 1/15/2021 10:29 | Attach | I-270 Noise Barrier Inquiry | \VOL010\IMAGES\IMAGES003\00140048.pdf | |
| 00140050 | 00140050 | 1/15/2021 11:48 | Email | Agenda for Today's Call | \VOL010\IMAGES\IMAGES003\00140050.pdf | |
| 00140051 | 00140051 | 1/15/2021 12:34 | Email | RE _ I-270 from I-370 to I-70 Pre-NEPA Report.pdf | \VOL010\IMAGES\IMAGES003\00140051.pdf | |
| 00140052 | 00140053 | 1/15/2021 14:46 | Email | ALB Strike Team 1-15-2021 Meeting Follow up | \VOL010\IMAGES\IMAGES003\00140052.pdf | |
| 00140054 | 00140056 | 1/15/2021 14:55 | Email | RE: Action Endangered Species Act Consultation (DOI-FWS) for Project I-495/I-270 Managed Lanes Study has a milestone target date within 10 | \VOL010\IMAGES\IMAGES003\00140054.pdf | |
| 00140057 | 00140058 | 1/15/2021 15:00 | Email | RE: ALB Strike Team 1-15-2021 Meeting Follow up | \VOL010\IMAGES\IMAGES003\00140057.pdf | |
| 00140059 | 00140060 | 1/15/2021 15:00 | Email | FW_ ALB Strike Team 1-15-2021 Meeting Follow up.pdf | \VOL010\IMAGES\IMAGES003\00140059.pdf | |
| 00140061 | 00140063 | 1/15/2021 15:06 | Email | FW: PCS folder for ALB Strike Team Member Access to Files/Documents | \VOL010\IMAGES\IMAGES003\00140061.pdf | |
| 00140064 | 00140065 | 1/15/2021 15:21 | Email | ALB Strike Team - Progress and Next Steps | \VOL010\IMAGES\IMAGES003\00140064.pdf | |
| 00140066 | 00140066 | 1/15/2021 16:15 | Attach | FW: Managed Lanes- ROW NPS Follow Ups | \VOL010\IMAGES\IMAGES003\00140066.pdf | |
| 00140067 | 00140068 | 1/17/2021 15:08 | Email | RE: GWMP Traffic Data for Pavement Analysis | \VOL010\IMAGES\IMAGES003\00140067.pdf | |
| 00140069 | 00140069 | 1/17/2021 15:08 | Attach | Existing ADT Volume Diagram.xlsx | \VOL010\IMAGES\IMAGES003\00140069.pdf | \VOL010\NATIVES\NATIVES003\00140069.xlsx |
| 00140070 | 00140070 | 1/17/2021 15:08 | Attach | 2017 Existing_PM_Peak_20200623.xlsx | \VOL010\IMAGES\IMAGES003\00140070.pdf | \VOL010\NATIVES\NATIVES003\00140070.xlsx |
| 00140071 | 00140072 | 1/18/2021 11:17 | Email | MLS-Phased Delivery Approach | \VOL010\IMAGES\IMAGES003\00140071.pdf | |
| 00140073 | 00140075 | 1/18/2021 11:17 | Attach | 2021-01-18_Phased Delivery Approach_Final.docx | \VOL010\IMAGES\IMAGES003\00140073.pdf | |
| 00140076 | 00140077 | 1/18/2021 11:17 | Email | MLS-Phased Delivery Approach | \VOL010\IMAGES\IMAGES003\00140076.pdf | |
| 00140078 | 00140078 | 1/18/2021 13:49 | Email | ALB Illustrations for CableStay and Segmental | \VOL010\IMAGES\IMAGES003\00140078.pdf | |
| 00140079 | 00140079 | 1/18/2021 13:49 | Attach | ALB Outer Loop Profile with 1600 bridge.pdf | \VOL010\IMAGES\IMAGES003\00140079.pdf | |
| 00140080 | 00140080 | 1/18/2021 13:49 | Attach | mHD-0000_ALB (003) - new 2 phase width bridge west 1600.pdf | \VOL010\IMAGES\IMAGES003\00140080.pdf | |
| 00140081 | 00140087 | 1/18/2021 13:49 | Attach | ALB Segmental PPT.pptx | \VOL010\IMAGES\IMAGES003\00140081.pdf | |
| 00140088 | 00140095 | 1/19/2021 8:29 | Email | Re: Morningstar Moses - Bamboo Removal and Accident Debris | \VOL010\IMAGES\IMAGES003\00140088.pdf | |
| 00140096 | 00140097 | 1/19/2021 9:27 | Email | RE: 495/cemetery bamboo clearing. | \VOL010\IMAGES\IMAGES003\00140096.pdf | |
| 00140098 | 00140105 | 1/19/2021 9:27 | Attach | Re: Morningstar Moses - Bamboo Removal and Accident Debris | \VOL010\IMAGES\IMAGES003\00140098.pdf | |
| 00140106 | 00140114 | 1/19/2021 11:06 | Email | RE: Morningstar Moses - Bamboo Removal and Accident Debris | \VOL010\IMAGES\IMAGES003\00140106.pdf | |
| 00140115 | 00140117 | 1/19/2021 12:47 | Email | RE: MLS-Phased Delivery Approach | \VOL010\IMAGES\IMAGES003\00140115.pdf | |
| 00140118 | 00140120 | 1/20/2021 15:28 | Email | RE: MLS: American Legion Bridge and Baltimore Washington Parkway Meeting with NPS - Availability | \VOL010\IMAGES\IMAGES003\00140118.pdf | |
| 00140121 | 00140126 | 1/20/2021 16:26 | Email | RE: MLS: American Legion Bridge and Baltimore Washington Parkway Meeting with NPS - Availability | \VOL010\IMAGES\IMAGES003\00140121.pdf | |
| 00140125 | 00140126 | 1/21/2021 5:28 | Email | Meeting Follow up | \VOL010\IMAGES\IMAGES003\00140125.pdf | |
| 00140127 | 00140127 | 1/21/2021 10:10 | Email | FW: Monthly OFD Project Meeting - recurring meeting | \VOL010\IMAGES\IMAGES003\00140127.pdf | |
| 00140128 | 00140129 | 1/21/2021 13:23 | Email | FW: Monthly OFD Project Meeting - recurring meeting | \VOL010\IMAGES\IMAGES003\00140128.pdf | |
| 00140130 | 00140132 | 1/21/2021 13:55 | Email | RE: ALB Water Surface Elevations | \VOL010\IMAGES\IMAGES003\00140130.pdf | |
| 00140133 | 00140139 | 1/21/2021 13:55 | Attach | 2019.05.29_Scour Analysis Requirements.pdf | \VOL010\IMAGES\IMAGES003\00140133.pdf | |
| 00140140 | 00140149 | 1/21/2021 15:23 | Email | RE: Morningstar Moses - Bamboo Removal and Accident Debris | \VOL010\IMAGES\IMAGES003\00140140.pdf | |
| 00140150 | 00140151 | 1/21/2021 15:57 | Email | FW: ALB Questions | \VOL010\IMAGES\IMAGES003\00140150.pdf | |
| 00140152 | 00140154 | 1/21/2021 16:10 | Email | RE: ALB Questions | \VOL010\IMAGES\IMAGES003\00140152.pdf | |
| 00140155 | 00140157 | 1/21/2021 16:10 | Email | RE: ALB Questions | \VOL010\IMAGES\IMAGES003\00140155.pdf | |
| 00140158 | 00140159 | 1/21/2021 18:56 | Email | Fwd: ALB Strike Team 1-15-2021 Meeting Follow up | \VOL010\IMAGES\IMAGES003\00140158.pdf | |
| 00140160 | 00140162 | 1/21/2021 20:39 | Email | Confirmation of 100 year Flood Elevation | \VOL010\IMAGES\IMAGES003\00140160.pdf | |
| 00140163 | 00140166 | 1/21/2021 21:03 | Email | Confirmation of 100 year Flood Elevation | \VOL010\IMAGES\IMAGES003\00140163.pdf | |
| 00140167 | 00140172 | 1/22/2021 11:50 | Email | RE: Meeting Follow up | \VOL010\IMAGES\IMAGES003\00140167.pdf | |
| 00140173 | 00140176 | 1/22/2021 12:30 | Email | RE _ Confirmation of 100 year Flood Elevation.pdf | \VOL010\IMAGES\IMAGES003\00140173.pdf | |
| 00140177 | 00140180 | 1/22/2021 12:30 | Email | RE: Confirmation of 100 year Flood Elevation | \VOL010\IMAGES\IMAGES003\00140177.pdf | |
| 00140181 | 00140184 | 1/22/2021 12:56 | Email | Re: Confirmation of 100 year Flood Elevation | \VOL010\IMAGES\IMAGES003\00140181.pdf | |
| 00140185 | 00140187 | 1/22/2021 12:56 | Email | Re: Confirmation of 100 year Flood Elevation | \VOL010\IMAGES\IMAGES003\00140185.pdf | |
| 00140188 | 00140197 | 1/22/2021 13:50 | Attach | Split Construction_Phase_Combined.pdf | \VOL010\IMAGES\IMAGES003\00140188.pdf | |
| 00140198 | 00140198 | 1/22/2021 13:50 | Attach | Split Construction_Temporary Impacts Plan.pdf | \VOL010\IMAGES\IMAGES003\00140198.pdf | |
| 00140199 | 00140199 | 1/22/2021 13:50 | Attach | Split Construction_Pre-Slide Plan.pdf | \VOL010\IMAGES\IMAGES003\00140199.pdf | |
| 00140200 | 00140200 | 1/22/2021 14:17 | Attach | LOD_Split Construction.pdf | \VOL010\IMAGES\IMAGES003\00140200.pdf | |
| 00140201 | 00140201 | 1/22/2021 14:17 | Attach | LOD_Option 4.pdf | \VOL010\IMAGES\IMAGES003\00140201.pdf | |
| 00140202 | 00140203 | 1/22/2021 14:38 | Email | RE: I-270 Pre-NEPA Report - FHWA Review | \VOL010\IMAGES\IMAGES003\00140202.pdf | |
| 00140204 | 00140209 | 1/22/2021 17:09 | Email | FW: Confirmation of 100 year Flood Elevation | \VOL010\IMAGES\IMAGES003\00140204.pdf | |
| 00140210 | 00140214 | 1/22/2021 17:19 | Email | RE: Confirmation of 100 year Flood Elevation | \VOL010\IMAGES\IMAGES003\00140210.pdf | |
| 00140215 | 00140216 | 1/22/2021 18:24 | Email | RE: ALB January 22, 2021 Meeting Follow up | \VOL010\IMAGES\IMAGES003\00140215.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00140217 | 00140218 | 1/22/2021 19:21 | Email | Oakland Bay Bridge Images and thoughts on accelerated ALB demolition. | \VOL010\IMAGES\IMAGES003\00140217.pdf |
| 00140219 | 00140219 | 1/22/2021 19:21 | Attach | Pier Table Image.jpg | \VOL010\IMAGES\IMAGES003\00140219.pdf |
| 00140220 | 00140223 | 1/24/2021 13:43 | Email | Re: [EXTERNAL] I-495 & I-270 MLS: ALB and BW Parkway  Discussion - Availability | \VOL010\IMAGES\IMAGES003\00140220.pdf |
| 00140224 | 00140226 | 1/24/2021 23:41 | Email | RE: ALB January 22, 2021 Meeting Follow up | \VOL010\IMAGES\IMAGES003\00140224.pdf |
| 00140227 | 00140236 | 1/25/2021 8:01 | Email | RE: Morningstar Moses - Bamboo Removal and Accident Debris | \VOL010\IMAGES\IMAGES003\00140227.pdf |
| 00140237 | 00140237 | 1/25/2021 12:08 | Attach | 2021-01-22-ALBTypicalSections.pdf | \VOL010\IMAGES\IMAGES003\00140237.pdf |
| 00140238 | 00140238 | 1/25/2021 13:53 | Email | MLS - ALB Strike Team | \VOL010\IMAGES\IMAGES003\00140238.pdf |
| 00140239 | 00140241 | 1/25/2021 14:09 | Email | I-495 & I-270 MLS: IAWG Meeting - Agenda | \VOL010\IMAGES\IMAGES003\00140239.pdf |
| 00140242 | 00140244 | 1/25/2021 14:13 | Email | FW: I-495 & I-270 MLS: IAWG Meeting - Agenda | \VOL010\IMAGES\IMAGES003\00140242.pdf |
| 00140245 | 00140245 | 1/25/2021 14:13 | Attach | I-495 & I-270 Interagency Working Group Meeting No. 13 Agenda_2021-01-27.pdf | \VOL010\IMAGES\IMAGES003\00140245.pdf |
| 00140246 | 00140247 | 1/25/2021 17:48 | Email | FW: January IAWG Presentation | \VOL010\IMAGES\IMAGES003\00140246.pdf |
| 00140248 | 00140304 | 1/25/2021 17:48 | Attach | I-495 & I-270 MLS IAWG Meeting No. 13 Presentation_01.27.2021_FINAL.pdf | \VOL010\IMAGES\IMAGES003\00140248.pdf |
| 00140305 | 00140306 | 1/26/2021 8:26 | Email | Re: ALB January 22, 2021 Meeting Follow up | \VOL010\IMAGES\IMAGES003\00140305.pdf |
| 00140307 | 00140311 | 1/26/2021 9:32 | Email | Re: [EXTERNAL] I-495 & I-270 MLS: ALB and BW Parkway  Discussion - Availability | \VOL010\IMAGES\IMAGES003\00140307.pdf |
| 00140312 | 00140314 | 1/26/2021 10:00 | Attach | 2021-01-12_FHWA Coordination Meeting Notes_MLS.docx | \VOL010\IMAGES\IMAGES003\00140312.pdf |
| 00140315 | 00140315 | 1/26/2021 10:00 | Attach | 2021-01-12_FHWA Coordination Meeting Notes_P3 Program.docx | \VOL010\IMAGES\IMAGES003\00140315.pdf |
| 00140316 | 00140316 | 1/26/2021 10:00 | Attach | 2021-01-12_I-270_FHWA Coordination Meeting Notes.docx | \VOL010\IMAGES\IMAGES003\00140316.pdf |
| 00140317 | 00140317 | 1/26/2021 10:00 | Attach | 2021-01-26_FHWA Coordination Mtg Agenda.docx | \VOL010\IMAGES\IMAGES003\00140317.pdf |
| 00140318 | 00140318 | 1/26/2021 10:00 | Attach | 2021-01-26_FHWA Coordination Mtg Agenda _REVISED.docx | \VOL010\IMAGES\IMAGES003\00140318.pdf |
| 00140319 | 00140320 | 1/26/2021 14:10 | Email | Wide Segmental Bridges | \VOL010\IMAGES\IMAGES003\00140319.pdf |
| 00140321 | 00140321 | 1/26/2021 14:37 | Attach | ALB Typical Section Shift for Work Zone.pdf | \VOL010\IMAGES\IMAGES003\00140321.pdf |
| 00140322 | 00140322 | 1/26/2021 14:37 | Attach | Original Bridge Cross Section.pdf | \VOL010\IMAGES\IMAGES003\00140322.pdf |
| 00140323 | 00140325 | 1/26/2021 15:29 | Email | Slide In Options 1 and 5 - Updated Plan Views | \VOL010\IMAGES\IMAGES003\00140323.pdf |
| 00140326 | 00140334 | 1/26/2021 15:29 | Attach | Option 5a_Phases 1 through 9.pdf | \VOL010\IMAGES\IMAGES003\00140326.pdf |
| 00140335 | 00140337 | 1/26/2021 16:08 | Email | Re: ALB January 22, 2021 Meeting Follow up | \VOL010\IMAGES\IMAGES003\00140335.pdf |
| 00140338 | 00140380 | 1/26/2021 17:55 | Edoc | ABC-Construction-Cost-June-2016-1.pdf | \VOL010\IMAGES\IMAGES003\00140338.pdf |
| 00140381 | 00140398 | 1/26/2021 18:02 | Edoc | 2017-01-27_GraduateStudentSeminar_Pres-1-Mohamed-Ibrahim.pdf | \VOL010\IMAGES\IMAGES003\00140381.pdf |
| 00140399 | 00140464 | 1/26/2021 18:23 | Edoc | WSDOT_HighwayCosts_2004.pdf | \VOL010\IMAGES\IMAGES003\00140399.pdf |
| 00140465 | 00140470 | 1/26/2021 20:40 | Edoc | 2020-01-22_Recommended Preferred Alternative_WebsiteUpdates_Final.docx | \VOL010\IMAGES\IMAGES003\00140465.pdf |
| 00140471 | 00140473 | 1/27/2021 7:33 | Email | Re: ALB January 22, 2021 Meeting Follow up | \VOL010\IMAGES\IMAGES003\00140471.pdf |
| 00140474 | 00140491 | 1/27/2021 7:33 | Attach | ALB.pdf | \VOL010\IMAGES\IMAGES003\00140474.pdf |
| 00140492 | 00140494 | 1/27/2021 8:53 | Email | RE: MLS - ALB Strike Team | \VOL010\IMAGES\IMAGES003\00140492.pdf |
| 00140495 | 00140495 | 1/27/2021 10:09 | Attach | ALB Work Zone Shift Typical Section.pdf | \VOL010\IMAGES\IMAGES003\00140495.pdf |
| 00140496 | 00140499 | 1/27/2021 10:44 | Email | Re: MLS - ALB Strike Team | \VOL010\IMAGES\IMAGES003\00140496.pdf |
| 00140500 | 00140504 | 1/27/2021 11:03 | Email | RE: MLS - ALB Strike Team | \VOL010\IMAGES\IMAGES003\00140500.pdf |
| 00140505 | 00140505 | 1/27/2021 11:32 | Email | FW: electric cars need better roads | \VOL010\IMAGES\IMAGES003\00140505.pdf |
| 00140506 | 00140506 | 1/27/2021 11:37 | Email | FW: electric cars need better roads | \VOL010\IMAGES\IMAGES003\00140506.pdf |
| 00140507 | 00140507 | 1/27/2021 11:41 | Email | FW: Give Marylanders Options | \VOL010\IMAGES\IMAGES003\00140507.pdf |
| 00140508 | 00140508 | 1/27/2021 12:02 | Email | FW: More time with my family | \VOL010\IMAGES\IMAGES003\00140508.pdf |
| 00140509 | 00140509 | 1/27/2021 12:03 | Email | Cabin John Interchange Working Group - 01/27/2021 Agenda & 01/20/2021 Minutes | \VOL010\IMAGES\IMAGES003\00140509.pdf |
| 00140510 | 00140512 | 1/27/2021 12:03 | Attach | 2021.0120_Cabin_John_Meeting Minutes.pdf | \VOL010\IMAGES\IMAGES003\00140510.pdf |
| 00140513 | 00140513 | 1/27/2021 12:31 | Edoc | COVID-19 Precautions at Hearings_01.27.2021.docx | \VOL010\IMAGES\IMAGES003\00140513.pdf |
| 00140514 | 00140516 | 1/27/2021 12:57 | Email | RE: American Legion Bridge Question | \VOL010\IMAGES\IMAGES003\00140514.pdf |
| 00140517 | 00140519 | 1/27/2021 13:01 | Email | RE: American Legion Bridge Question | \VOL010\IMAGES\IMAGES003\00140517.pdf |
| 00140520 | 00140520 | 1/27/2021 14:54 | Email | FW: MLS RPA | \VOL010\IMAGES\IMAGES003\00140520.pdf |
| 00140521 | 00140524 | 1/27/2021 15:22 | Email | Announcing the Managed Lanes Study Preferred Alternative | \VOL010\IMAGES\IMAGES003\00140521.pdf |
| 00140525 | 00140528 | 1/27/2021 15:22 | Email | Announcing the Managed Lanes Study Preferred Alternative | \VOL010\IMAGES\IMAGES003\00140525.pdf |
| 00140529 | 00140532 | 1/27/2021 15:22 | Email | Announcing the Managed Lanes Study Preferred Alternative | \VOL010\IMAGES\IMAGES003\00140529.pdf |
| 00140533 | 00140533 | 1/27/2021 15:49 | Attach | ALB Work Zone Shift Plan.pdf | \VOL010\IMAGES\IMAGES003\00140533.pdf |
| 00140534 | 00140536 | 1/27/2021 15:52 | Email | RE: I-495 & I-270 Managed Lanes Study: Collaborative Leadership Summit | \VOL010\IMAGES\IMAGES003\00140534.pdf |
| 00140537 | 00140537 | 1/27/2021 15:52 | Attach | 2021-02-01 Agenda - Collaborative Leadership Summit.pdf | \VOL010\IMAGES\IMAGES003\00140537.pdf |
| 00140538 | 00140546 | 1/27/2021 15:52 | Attach | MLS Executive Steering Committee Statement of Principles.pdf | \VOL010\IMAGES\IMAGES003\00140538.pdf |
| 00140547 | 00140550 | 1/27/2021 16:11 | Email | FW: Announcing the Managed Lanes Study Preferred Alternative | \VOL010\IMAGES\IMAGES003\00140547.pdf |
| 00140551 | 00140555 | 1/27/2021 16:15 | Email | RE: Sexual Harassment Training Conflict | \VOL010\IMAGES\IMAGES003\00140551.pdf |
| 00140556 | 00140558 | 1/27/2021 17:05 | Email | RE: I-495 & I-270 MLS: IAWG Meeting [January 27, 2021] | \VOL010\IMAGES\IMAGES003\00140556.pdf |
| 00140559 | 00140561 | 1/27/2021 17:05 | Email | RE: I-495 & I-270 MLS: IAWG Meeting [January 27, 2021] | \VOL010\IMAGES\IMAGES003\00140559.pdf |
| 00140562 | 00140618 | 1/27/2021 17:05 | Attach | I-495 & I-270 MLS IAWG Meeting No. 13 Presentation_01.27.2021_Final.pdf | \VOL010\IMAGES\IMAGES003\00140562.pdf |
| 00140619 | 00140620 | 1/27/2021 18:19 | Email | RE: ALB Constructability Access Discussion | \VOL010\IMAGES\IMAGES003\00140619.pdf |
| 00140621 | 00140622 | 1/27/2021 19:13 | Email | LOD development for Segmental Bridge Alternative | \VOL010\IMAGES\IMAGES003\00140621.pdf |
| 00140623 | 00140623 | 1/27/2021 20:06 | Email | FW: More time with my family | \VOL010\IMAGES\IMAGES003\00140623.pdf |
| 00140624 | 00140624 | 1/27/2021 20:07 | Email | FW: More time with my family | \VOL010\IMAGES\IMAGES003\00140624.pdf |
| 00140625 | 00140625 | 1/27/2021 20:09 | Email | FW: More time with my family | \VOL010\IMAGES\IMAGES003\00140625.pdf |
| 00140626 | 00140627 | 1/28/2021 6:31 | Email | RE: (N18-026) I495 & I270 P3 - Compensatory SWM Review - 1/27/21 Update | \VOL010\IMAGES\IMAGES004\00140626.pdf |
| 00140628 | 00140629 | 1/28/2021 9:00 | Email | NCPC's DEIS Comments Discussion -- PRE-MEETING | \VOL010\IMAGES\IMAGES004\00140628.pdf |
| 00140630 | 00140631 | 1/28/2021 9:04 | Email | FW: WAPO Story Updated | \VOL010\IMAGES\IMAGES004\00140630.pdf |
| 00140632 | 00140635 | 1/28/2021 9:04 | Attach | Doc10.docx | \VOL010\IMAGES\IMAGES004\00140632.pdf |
| 00140636 | 00140638 | 1/28/2021 10:08 | Email | I-495 & I-270 MLS: NCPC's DEIS Comments Discussion - Agenda | \VOL010\IMAGES\IMAGES004\00140636.pdf |
| 00140639 | 00140640 | 1/28/2021 10:08 | Attach | NCPC_DEIS Comment Review Meeting Agenda_02-03-2021.pdf | \VOL010\IMAGES\IMAGES004\00140639.pdf |
| 00140641 | 00140642 | 1/28/2021 11:00 | Email | RE: ALB Constructability Access Discussion | \VOL010\IMAGES\IMAGES004\00140641.pdf |
| 00140643 | 00140643 | 1/28/2021 12:15 | Email | FW: Support free HOV lanes | \VOL010\IMAGES\IMAGES004\00140643.pdf |
| 00140644 | 00140644 | 1/28/2021 12:17 | Email | FW: More time with my family | \VOL010\IMAGES\IMAGES004\00140644.pdf |
| 00140645 | 00140645 | 1/28/2021 12:22 | Email | FW: electric cars need better roads | \VOL010\IMAGES\IMAGES004\00140645.pdf |
| 00140646 | 00140646 | 1/28/2021 12:47 | Email | FW: Give Marylanders Options | \VOL010\IMAGES\IMAGES004\00140646.pdf |
| 00140647 | 00140675 | 1/28/2021 13:50 | Edoc | ALB ABC Alternatives.pptx | \VOL010\IMAGES\IMAGES004\00140647.pdf |

| | | | | | |
|---|---|---|---|---|---|
| | | | | FW: I-495 & I-270 Managed Lanes Study: Collaborative | |
| 00140676 | 00140680 | 1/28/2021 15:05 | Email | Leadership Summit | \VOL010\IMAGES\IMAGES004\00140676.pdf |
| 00140681 | 00140762 | 1/28/2021 15:12 | Attach | MNCPPC DEIS Submission Final.pdf | \VOL010\IMAGES\IMAGES004\00140681.pdf |
| | | | | I-495 I-270 Managed Lanes M-NCPPC JPA Letter (11-6- | |
| 00140763 | 00140838 | 1/28/2021 15:12 | Attach | 2020).pdf | \VOL010\IMAGES\IMAGES004\00140763.pdf |
| | | | | FW: I-495 & I-270 Managed Lanes Study: Collaborative | |
| 00140839 | 00140843 | 1/28/2021 15:12 | Email | Leadership Summit | \VOL010\IMAGES\IMAGES004\00140839.pdf |
| 00140844 | 00140847 | 1/28/2021 15:12 | Email | RE: MLS - ALB Strike Team | \VOL010\IMAGES\IMAGES004\00140844.pdf |
| | | | | Morningstar fieldwork update, scheduling meeting to | |
| 00140848 | 00140858 | 1/28/2021 16:06 | Email | review design efforts | \VOL010\IMAGES\IMAGES004\00140848.pdf |
| | | | | Morningstar fieldwork update, scheduling meeting to | |
| 00140859 | 00140871 | 1/28/2021 16:26 | Email | review design efforts | \VOL010\IMAGES\IMAGES004\00140859.pdf |
| | | | | Morningstar fieldwork update, scheduling meeting to | |
| 00140872 | 00140882 | 1/28/2021 16:26 | Email | review design efforts | \VOL010\IMAGES\IMAGES004\00140872.pdf |
| 00140883 | 00140883 | 1/28/2021 16:45 | Email | FW: electric cars need better roads | \VOL010\IMAGES\IMAGES004\00140883.pdf |
| | | | | Re: Morningstar fieldwork update, scheduling meeting | |
| 00140884 | 00140895 | 1/28/2021 16:45 | Email | to review design efforts | \VOL010\IMAGES\IMAGES004\00140884.pdf |
| | | | | RE: Morningstar fieldwork update, scheduling meeting | |
| 00140896 | 00140907 | 1/28/2021 16:52 | Email | to review design efforts | \VOL010\IMAGES\IMAGES004\00140896.pdf |
| | | | | RE: Morningstar fieldwork update, scheduling meeting | |
| 00140908 | 00140919 | 1/28/2021 16:58 | Email | to review design efforts | \VOL010\IMAGES\IMAGES004\00140908.pdf |
| 00140920 | 00140920 | 1/28/2021 17:11 | Email | FW: Support free HOV lanes | \VOL010\IMAGES\IMAGES004\00140920.pdf |
| 00140921 | 00140921 | 1/28/2021 17:13 | Email | FW: More time with my family | \VOL010\IMAGES\IMAGES004\00140921.pdf |
| 00140922 | 00140922 | 1/28/2021 17:16 | Email | FW: electric cars need better roads | \VOL010\IMAGES\IMAGES004\00140922.pdf |
| 00140923 | 00140923 | 1/28/2021 17:17 | Email | FW: Support free HOV lanes | \VOL010\IMAGES\IMAGES004\00140923.pdf |
| 00140924 | 00140924 | 1/28/2021 17:25 | Email | FW: More time with my family | \VOL010\IMAGES\IMAGES004\00140924.pdf |
| 00140925 | 00140929 | 1/28/2021 19:56 | Email | RE: MLS - ALB Strike Team | \VOL010\IMAGES\IMAGES004\00140925.pdf |
| 00140930 | 00140934 | 1/28/2021 17:53 | Email | RE: MLS - ALB Strike Team | \VOL010\IMAGES\IMAGES004\00140930.pdf |
| 00140935 | 00140935 | 1/28/2021 19:56 | Email | FW: Support free HOV lanes | \VOL010\IMAGES\IMAGES004\00140935.pdf |
| 00140936 | 00140938 | 1/28/2021 21:01 | Email | RE: MCCC Steering Committee Meeting | \VOL010\IMAGES\IMAGES004\00140936.pdf |
| 00140939 | 00140939 | 1/28/2021 22:35 | Email | FW: More time with my family | \VOL010\IMAGES\IMAGES004\00140939.pdf |
| 00140940 | 00140944 | 1/29/2021 7:05 | Email | RE: P3 Comp SWM - All Disciplines Meeting | \VOL010\IMAGES\IMAGES004\00140940.pdf |
| 00140945 | 00140945 | 1/29/2021 12:54 | Email | FW: Support free HOV lanes | \VOL010\IMAGES\IMAGES004\00140945.pdf |
| 00140946 | 00140946 | 1/29/2021 13:02 | Email | FW: Support free HOV lanes | \VOL010\IMAGES\IMAGES004\00140946.pdf |
| 00140947 | 00140947 | 1/29/2021 13:15 | Email | FW: Support free HOV lanes | \VOL010\IMAGES\IMAGES004\00140947.pdf |
| 00140948 | 00140950 | 1/29/2021 13:24 | Attach | Collaborative Leadership Summit | \VOL010\IMAGES\IMAGES004\00140948.pdf |
| 00140951 | 00140951 | 1/29/2021 13:33 | Email | FW: Support free HOV lanes | \VOL010\IMAGES\IMAGES004\00140951.pdf |
| 00140952 | 00140952 | 1/29/2021 14:12 | Email | FW: Support free HOV lanes | \VOL010\IMAGES\IMAGES004\00140952.pdf |
| 00140953 | 00140953 | 1/29/2021 15:30 | Email | FW: Support free HOV lanes | \VOL010\IMAGES\IMAGES004\00140953.pdf |
| 00140954 | 00140955 | 1/29/2021 16:11 | Email | Re: MLS briefing w/ FHWA leadership next week | \VOL010\IMAGES\IMAGES004\00140954.pdf |
| 00140956 | 00140957 | 1/29/2021 16:11 | Email | RE: MLS briefing w/ FHWA leadership next week | \VOL010\IMAGES\IMAGES004\00140956.pdf |
| | | | | I-495 & I-270 MLS IAWG Meeting No. 13 | |
| 00140958 | 00141014 | 1/29/2021 16:11 | Attach | Presentation_01.27.2021_FINAL.pptx | \VOL010\IMAGES\IMAGES004\00140958.pdf |
| 00141015 | 00141016 | 1/29/2021 16:15 | Email | RE: MLS briefing w/ FHWA leadership next week | \VOL010\IMAGES\IMAGES004\00141015.pdf |
| 00141017 | 00141017 | 1/29/2021 16:22 | Email | RE: Information require | \VOL010\IMAGES\IMAGES004\00141017.pdf |
| | | | | FW: Better use of the highway. More efficient use of | |
| 00141018 | 00141018 | 1/29/2021 16:26 | Email | the road during the many busy hours. | \VOL010\IMAGES\IMAGES004\00141018.pdf |
| 00141019 | 00141019 | 1/29/2021 16:41 | Email | FW: Support free HOV lanes | \VOL010\IMAGES\IMAGES004\00141019.pdf |
| 00141020 | 00141020 | 1/29/2021 17:15 | Email | FW: electric cars need better roads | \VOL010\IMAGES\IMAGES004\00141020.pdf |
| 00141021 | 00141021 | 1/29/2021 17:30 | Email | ALB Strike Team pre-NPS presentation | \VOL010\IMAGES\IMAGES004\00141021.pdf |
| 00141022 | 00141022 | 1/29/2021 17:36 | Email | FW: Give Marylanders Options | \VOL010\IMAGES\IMAGES004\00141022.pdf |
| | | | | Meeting (RecurringMeeting)/Thread Id: | |
| | | | | 19:meeting_Yzc3MGNkZDctZDIxN00Mjc5LWEzYzktYjh | |
| | | | | kNzdjNzMzNDMw@thread.v2/Communication Id: | |
| | | | | 3825497e-ce2d-4d4d-b8d3- | |
| | | | | bc8c13eeb2f3/+14436045372,Marion Harris,Kimberly | |
| | | | | Troiani (Consultant),Caryn Brookman,Karen Kahl,Jeff | |
| 00141023 | 00141024 | 1/29/2021 17:44 | Email | R... | \VOL010\IMAGES\IMAGES004\00141023.pdf |
| 00141025 | 00141025 | 1/29/2021 19:53 | Email | FW: Just do it! | \VOL010\IMAGES\IMAGES004\00141025.pdf |
| 00141026 | 00141026 | 1/29/2021 20:28 | Email | FW: More time with my family | \VOL010\IMAGES\IMAGES004\00141026.pdf |
| 00141027 | 00141027 | 1/30/2021 8:19 | Email | FW: I Support free HOV lanes | \VOL010\IMAGES\IMAGES004\00141027.pdf |
| 00141028 | 00141028 | 1/30/2021 18:32 | Email | FW: More time with my family | \VOL010\IMAGES\IMAGES004\00141028.pdf |
| | | | | Re: ALB Strike Team - DRAFT Story Board for 2-2-2021 | |
| 00141029 | 00141031 | 1/31/2021 13:58 | Email | Presentation | \VOL010\IMAGES\IMAGES004\00141029.pdf |
| | | | | RE: ALB Strike Team - DRAFT Story Board for 2-2-2021 | |
| 00141032 | 00141034 | 1/31/2021 22:45 | Email | Presentation | \VOL010\IMAGES\IMAGES004\00141032.pdf |
| | | | | Re: ALB Strike Team - DRAFT Story Board for 2-2-2021 | |
| 00141035 | 00141036 | 2/1/2021 2:44 | Email | Presentation | \VOL010\IMAGES\IMAGES004\00141035.pdf |
| | | | | RE_ ALB Strike Team - DRAFT Story Board for 2- | |
| 00141037 | 00141038 | 2/1/2021 9:02 | Email | 2...(1).pdf | \VOL010\IMAGES\IMAGES004\00141037.pdf |
| | | | | RE: ALB Strike Team - DRAFT Story Board for 2-2-2021 | |
| 00141039 | 00141040 | 2/1/2021 9:02 | Email | Presentaion | \VOL010\IMAGES\IMAGES004\00141039.pdf |
| 00141041 | 00141045 | 2/1/2021 9:16 | Attach | FW: Files for ALB Graphics | \VOL010\IMAGES\IMAGES004\00141041.pdf |
| 00141046 | 00141046 | 2/1/2021 9:16 | Attach | ALB-SegmentalTypicalSection.pdf | \VOL010\IMAGES\IMAGES004\00141046.pdf |
| 00141047 | 00141048 | 2/1/2021 10:30 | Email | FW: Recommended Preferred Alternative | \VOL010\IMAGES\IMAGES004\00141047.pdf |
| 00141049 | 00141049 | 2/1/2021 11:27 | Email | FW: electric cars need better roads | \VOL010\IMAGES\IMAGES004\00141049.pdf |
| 00141050 | 00141050 | 2/1/2021 11:31 | Email | FW: Give Marylanders Options | \VOL010\IMAGES\IMAGES004\00141050.pdf |
| 00141051 | 00141051 | 2/1/2021 11:33 | Email | FW: Support free HOV lanes | \VOL010\IMAGES\IMAGES004\00141051.pdf |
| 00141052 | 00141052 | 2/1/2021 11:43 | Email | Draft ALB Pre-Meeting Slides | \VOL010\IMAGES\IMAGES004\00141052.pdf |
| 00141053 | 00141115 | 2/1/2021 11:43 | Attach | 2021-02-02_ALB Strike Team_Pre-NPS_V0.pdf | \VOL010\IMAGES\IMAGES004\00141053.pdf |
| 00141116 | 00141116 | 2/1/2021 11:43 | Email | FW: More time with my family | \VOL010\IMAGES\IMAGES004\00141116.pdf |
| 00141117 | 00141117 | 2/1/2021 12:10 | Email | FW: electric cars need better roads | \VOL010\IMAGES\IMAGES004\00141117.pdf |
| 00141118 | 00141120 | 2/1/2021 12:25 | Email | Re: MLS briefing w/ FHWA leadership next week | \VOL010\IMAGES\IMAGES004\00141118.pdf |
| 00141121 | 00141124 | 2/1/2021 13:02 | Email | RE: MLS briefing w/ FHWA leadership next week | \VOL010\IMAGES\IMAGES004\00141121.pdf |
| 00141125 | 00141128 | 2/1/2021 13:05 | Email | FW: MLS briefing w/ FHWA leadership next week | \VOL010\IMAGES\IMAGES004\00141125.pdf |
| 00141129 | 00141130 | 2/1/2021 13:34 | Email | Draft ALB Pre-Meeting Slides | \VOL010\IMAGES\IMAGES004\00141129.pdf |
| 00141131 | 00141137 | 2/1/2021 14:06 | Edoc | 2021-02-02_Template Slide.pptx | \VOL010\IMAGES\IMAGES004\00141131.pdf |
| | | | | Re: ALB Strike Team - DRAFT Story Board for 2-2-2021 | |
| 00141138 | 00141140 | 2/1/2021 14:27 | Email | Presentation | \VOL010\IMAGES\IMAGES004\00141138.pdf |
| | | | | Panel Discussion about easing away from always | |
| 00141141 | 00141142 | 2/1/2021 14:29 | Email | choosing are cars to get somewhere. | \VOL010\IMAGES\IMAGES004\00141141.pdf |
| 00141143 | 00141144 | 2/1/2021 15:40 | Email | RE: Draft ALB Pre-Meeting Slides | \VOL010\IMAGES\IMAGES004\00141143.pdf |
| 00141145 | 00141145 | 2/1/2021 16:28 | Email | FW: electric cars need better roads | \VOL010\IMAGES\IMAGES004\00141145.pdf |
| 00141146 | 00141146 | 2/1/2021 16:30 | Email | FW: Give Marylanders Options | \VOL010\IMAGES\IMAGES004\00141146.pdf |
| 00141147 | 00141147 | 2/1/2021 16:32 | Email | FW: Support free HOV lanes | \VOL010\IMAGES\IMAGES004\00141147.pdf |
| 00141148 | 00141148 | 2/1/2021 16:42 | Email | FW: More time with my family | \VOL010\IMAGES\IMAGES004\00141148.pdf |
| 00141151 | 00141152 | 2/1/2021 16:49 | Email | RE: Draft ALB Pre-Meeting Slides | \VOL010\IMAGES\IMAGES004\00141151.pdf |
| 00141152 | 00141157 | 2/1/2021 16:49 | Attach | Segmental Slides.pptx | \VOL010\IMAGES\IMAGES004\00141152.pdf |
| 00141158 | 00141158 | 2/1/2021 16:59 | Email | FW: Give Marylanders Options | \VOL010\IMAGES\IMAGES004\00141158.pdf |
| 00141159 | 00141161 | 2/2/2021 6:02 | Email | RE: Draft ALB Pre-Meeting Slides | \VOL010\IMAGES\IMAGES004\00141159.pdf |
| | | | | Re: Morningstar fieldwork update, scheduling meeting | |
| 00141162 | 00141170 | 2/2/2021 8:17 | Email | to review design efforts | \VOL010\IMAGES\IMAGES004\00141162.pdf |
| | | | | RE: Morningstar fieldwork update, scheduling meeting | |
| 00141171 | 00141183 | 2/2/2021 9:27 | Email | to review design efforts | \VOL010\IMAGES\IMAGES004\00141171.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00141184 | 00141187 | 2/2/2021 9:28 | Email | RE: MLS briefing w/ FHWA leadership next week | \\VOL010\IMAGES\IMAGES004\00141184.pdf |
| 00141188 | 00141188 | 2/2/2021 9:30 | Attach | 495 I270 Section 106_TreatProps_overall key.pdf | \\VOL010\IMAGES\IMAGES004\00141188.pdf |
| 00141189 | 00141201 | 2/2/2021 9:59 | Email | RE: Morningstar fieldwork update, scheduling meeting to review design efforts | \\VOL010\IMAGES\IMAGES004\00141189.pdf |
| 00141202 | 00141214 | 2/2/2021 9:59 | Email | RE: Morningstar fieldwork update, scheduling meeting to review design efforts | \\VOL010\IMAGES\IMAGES004\00141202.pdf |
| 00141215 | 00141219 | 2/2/2021 10:52 | Email | RE: MLS briefing w/ FHWA leadership next week | \\VOL010\IMAGES\IMAGES004\00141215.pdf |
| 00141220 | 00141220 | 2/2/2021 10:52 | Attach | 20210113_100229.jpg | \\VOL010\IMAGES\IMAGES004\00141220.pdf |
| 00141221 | 00141224 | 2/2/2021 12:30 | Email | RE: Draft ALB Pre-Meeting Slides | \\VOL010\IMAGES\IMAGES004\00141221.pdf |
| 00141225 | 00141229 | 2/2/2021 12:37 | Email | Re: MLS briefing w/ FHWA leadership next week | \\VOL010\IMAGES\IMAGES004\00141225.pdf |
| 00141230 | 00141230 | 2/2/2021 12:42 | Email | Environmental Justice Agency Work Group | \\VOL010\IMAGES\IMAGES004\00141230.pdf |
| 00141231 | 00141231 | 2/2/2021 12:53 | Email | FW: Give Marylanders Options | \\VOL010\IMAGES\IMAGES004\00141231.pdf |
| 00141232 | 00141232 | 2/2/2021 13:00 | Email | FW: Support free HOV lanes | \\VOL010\IMAGES\IMAGES004\00141232.pdf |
| 00141233 | 00141233 | 2/2/2021 13:00 | Email | MLS: ALB and BW Parkway NPS Meeting- PRE-MEETING | \\VOL010\IMAGES\IMAGES004\00141233.pdf |
| 00141234 | 00141234 | 2/2/2021 13:03 | Email | FW: More time with my family | \\VOL010\IMAGES\IMAGES004\00141234.pdf |
| 00141235 | 00141235 | 2/2/2021 13:12 | Email | FW: electric cars need better roads | \\VOL010\IMAGES\IMAGES004\00141235.pdf |
| 00141236 | 00141236 | 2/2/2021 13:15 | Email | FW: Give Marylanders Options | \\VOL010\IMAGES\IMAGES004\00141236.pdf |
| 00141237 | 00141237 | 2/2/2021 13:17 | Email | FW: Support free HOV lanes | \\VOL010\IMAGES\IMAGES004\00141237.pdf |
| 00141238 | 00141242 | 2/2/2021 14:55 | Email | RE: Draft ALB Pre-Meeting Slides | \\VOL010\IMAGES\IMAGES004\00141238.pdf |
| 00141243 | 00141244 | 2/2/2021 15:53 | Email | RE: NPS Prep | \\VOL010\IMAGES\IMAGES004\00141243.pdf |
| 00141245 | 00141246 | 2/2/2021 16:14 | Email | RE: Environmental Justice Agency Work Group | \\VOL010\IMAGES\IMAGES004\00141245.pdf |
| 00141247 | 00141247 | 2/2/2021 16:41 | Email | Re: NPS Prep | \\VOL010\IMAGES\IMAGES004\00141247.pdf |
| 00141250 | 00141255 | 2/2/2021 17:04 | Email | RE: MLS briefing w/ FHWA leadership next week | \\VOL010\IMAGES\IMAGES004\00141250.pdf |
| 00141256 | 00141267 | 2/2/2021 17:18 | Edoc | NAB 2018-02152 MLS PN comment ltr2020.12.03_.pdf | \\VOL010\IMAGES\IMAGES004\00141256.pdf |
| 00141268 | 00141273 | 2/2/2021 17:19 | Edoc | Friends Moses Hall DEIS Letter 10.16.20 FINAL.pdf | \\VOL010\IMAGES\IMAGES004\00141268.pdf |
| 00141274 | 00141285 | 2/2/2021 17:39 | Edoc | PublicHearing_Comments_FHWA_Summary_120120 (002).pdf | \\VOL010\IMAGES\IMAGES004\00141274.pdf |
| 00141286 | 00141290 | 2/2/2021 17:55 | Email | RE: Draft ALB Pre-Meeting Slides | \\VOL010\IMAGES\IMAGES004\00141286.pdf |
| 00141291 | 00141291 | 2/2/2021 17:55 | Attach | ALB Plan View - Google Earth.jpg | \\VOL010\IMAGES\IMAGES004\00141291.pdf |
| 00141292 | 00141292 | 2/2/2021 17:55 | Attach | ALB Street View Looking North from South Abutment.jpg | \\VOL010\IMAGES\IMAGES004\00141292.pdf |
| 00141293 | 00141293 | 2/2/2021 21:28 | Email | FW: Support free HOV lanes | \\VOL010\IMAGES\IMAGES004\00141293.pdf |
| 00141294 | 00141294 | 2/3/2021 9:30 | Email | NPS ALB and BW Parkway: NEPA Team Prep | \\VOL010\IMAGES\IMAGES004\00141294.pdf |
| 00141295 | 00141300 | 2/3/2021 10:29 | Email | RE: Draft ALB Pre-Meeting Slides | \\VOL010\IMAGES\IMAGES004\00141295.pdf |
| 00141301 | 00141301 | 2/3/2021 10:32 | Email | BW Parkway ML options | \\VOL010\IMAGES\IMAGES004\00141301.pdf |
| 00141302 | 00141302 | 2/3/2021 11:14 | Email | RE: BW Parkway ML options | \\VOL010\IMAGES\IMAGES004\00141302.pdf |
| 00141304 | 00141309 | 2/3/2021 11:30 | Email | RE: Draft ALB Pre-Meeting Slides | \\VOL010\IMAGES\IMAGES004\00141304.pdf |
| 00141310 | 00141313 | 2/3/2021 12:39 | Attach | 20210201_FHWA Briefing Sheet.docx | \\VOL010\IMAGES\IMAGES004\00141310.pdf |
| 00141314 | 00141315 | 2/3/2021 13:04 | Email | RE: BW Parkway ML options | \\VOL010\IMAGES\IMAGES004\00141314.pdf |
| 00141316 | 00141323 | 2/3/2021 13:35 | Email | RE: Draft ALB Pre-Meeting Slides | \\VOL010\IMAGES\IMAGES004\00141316.pdf |
| 00141324 | 00141325 | 2/3/2021 14:00 | Email | I-495 & I-270 FHWA Coordination | \\VOL010\IMAGES\IMAGES004\00141324.pdf |
| 00141326 | 00141328 | 2/3/2021 14:00 | Attach | MD P3 - Major Projects 2020.01.28 FHWA Meeting.pdf | \\VOL010\IMAGES\IMAGES004\00141326.pdf |
| 00141329 | 00141329 | 2/3/2021 14:00 | Attach | 2021-01-26_FHWA Coordination Meeting Notes_P3 Program (3).docx | \\VOL010\IMAGES\IMAGES004\00141329.pdf |
| 00141330 | 00141330 | 2/3/2021 14:00 | Attach | 20210126-I-270_FHWA Coordination Meeting Notes (3).docx | \\VOL010\IMAGES\IMAGES004\00141330.pdf |
| 00141331 | 00141331 | 2/3/2021 14:00 | Email | FW: I-495 & I-270 FHWA Coordination | \\VOL010\IMAGES\IMAGES004\00141331.pdf |
| 00141332 | 00141338 | 2/3/2021 14:52 | Email | RE: Draft ALB Pre-Meeting Slides | \\VOL010\IMAGES\IMAGES004\00141332.pdf |
| 00141339 | 00141344 | 2/3/2021 15:20 | Email | Re: FHWA meeting ***HOT*** | \\VOL010\IMAGES\IMAGES004\00141339.pdf |
| 00141345 | 00141353 | 2/3/2021 15:24 | Email | RE: Draft ALB Pre-Meeting Slides | \\VOL010\IMAGES\IMAGES004\00141345.pdf |
| 00141354 | 00141357 | 2/3/2021 15:43 | Email | RE: MLS - ALB Strike Team | \\VOL010\IMAGES\IMAGES004\00141354.pdf |
| 00141358 | 00141361 | 2/3/2021 15:59 | Email | Re: RE: (N18-026) P3 I495 & I270 - Compensatory Water Quality Stream LOD Reviews | \\VOL010\IMAGES\IMAGES004\00141358.pdf |
| 00141362 | 00141362 | 2/3/2021 17:03 | Email | FW: electric cars need better roads | \\VOL010\IMAGES\IMAGES004\00141362.pdf |
| 00141363 | 00141363 | 2/3/2021 17:06 | Email | FW: Support free HOV lanes | \\VOL010\IMAGES\IMAGES004\00141363.pdf |
| 00141364 | 00141370 | 2/3/2021 17:07 | Email | RE: Draft ALB/NPS Meeting Slides | \\VOL010\IMAGES\IMAGES004\00141364.pdf |
| 00141371 | 00141371 | 2/3/2021 17:12 | Email | FW: More time with my family | \\VOL010\IMAGES\IMAGES004\00141371.pdf |
| 00141372 | 00141372 | 2/3/2021 17:24 | Email | FW: electric cars need better roads | \\VOL010\IMAGES\IMAGES004\00141372.pdf |
| 00141373 | 00141373 | 2/3/2021 17:26 | Email | FW: More time with my family | \\VOL010\IMAGES\IMAGES004\00141373.pdf |
| 00141374 | 00141382 | 2/3/2021 17:38 | Email | RE: Draft ALB/NPS Meeting Slides | \\VOL010\IMAGES\IMAGES004\00141374.pdf |
| 00141383 | 00141387 | 2/3/2021 18:40 | Email | FW: I-495 & I-270 MLS: ALB and BW Parkway Discussion - Agenda | \\VOL010\IMAGES\IMAGES004\00141383.pdf |
| 00141388 | 00141396 | 2/4/2021 8:31 | Email | RE: Draft ALB Pre-Meeting Slides | \\VOL010\IMAGES\IMAGES004\00141388.pdf |
| 00141397 | 00141401 | 2/4/2021 8:49 | Email | RE: MLS - ALB Strike Team | \\VOL010\IMAGES\IMAGES004\00141397.pdf |
| 00141402 | 00141402 | 2/4/2021 9:54 | Email | FYI | \\VOL010\IMAGES\IMAGES004\00141402.pdf |
| 00141403 | 00141412 | 2/4/2021 11:49 | Email | RE: Draft ALB Pre-Meeting Slides | \\VOL010\IMAGES\IMAGES004\00141403.pdf |
| 00141413 | 00141415 | 2/4/2021 11:52 | Email | I-495 & I-270 MLS: DNR's DEIS Comments Discussion - Agenda | \\VOL010\IMAGES\IMAGES004\00141413.pdf |
| 00141416 | 00141418 | 2/4/2021 11:52 | Attach | DNR DEIS Comment Review Meeting Agenda_2021-02-09.pdf | \\VOL010\IMAGES\IMAGES004\00141416.pdf |
| 00141419 | 00141420 | 2/4/2021 11:52 | Email | I-495 & I-270 MLS: DNR's DEIS Comments Discussion - Agenda | \\VOL010\IMAGES\IMAGES004\00141419.pdf |
| 00141421 | 00141422 | 2/4/2021 13:57 | Email | FW: Examples of Phased RODs | \\VOL010\IMAGES\IMAGES004\00141421.pdf |
| 00141423 | 00141424 | 2/4/2021 13:57 | Email | FW: Examples of Phased RODs | \\VOL010\IMAGES\IMAGES004\00141423.pdf |
| 00141425 | 00141426 | 2/4/2021 14:00 | Email | FW: Examples of Phased RODs | \\VOL010\IMAGES\IMAGES004\00141425.pdf |
| 00141427 | 00141440 | 2/4/2021 14:11 | Email | RE: Morningstar fieldwork update, scheduling meeting to review design efforts | \\VOL010\IMAGES\IMAGES004\00141427.pdf |
| 00141441 | 00141441 | 2/4/2021 14:46 | Email | ALB Strike Team Slides - V6 | \\VOL010\IMAGES\IMAGES004\00141441.pdf |
| 00141442 | 00141449 | 2/4/2021 15:02 | Email | RE: Draft ALB/NPS Meeting Slides | \\VOL010\IMAGES\IMAGES004\00141442.pdf |
| 00141458 | 00141458 | 2/4/2021 15:29 | Email | RE: Draft ALB/NPS Meeting Slides | \\VOL010\IMAGES\IMAGES004\00141458.pdf |
| 00141459 | 00141459 | 2/4/2021 17:07 | Email | FW: Give Marylanders Options | \\VOL010\IMAGES\IMAGES004\00141459.pdf |
| 00141460 | 00141460 | 2/5/2021 11:45 | Email | Conversation with Perez, Keilyn (FHWA) | \\VOL010\IMAGES\IMAGES004\00141460.pdf |
| 00141461 | 00141461 | 2/5/2021 12:18 | Email | I-495 and I-470 MLS Study: Baltimore Washington Parkway Options | \\VOL010\IMAGES\IMAGES004\00141461.pdf |
| 00141462 | 00141462 | 2/5/2021 13:10 | Email | Presentation | \\VOL010\IMAGES\IMAGES004\00141462.pdf |
| 00141463 | 00141463 | 2/5/2021 13:53 | Email | RE: I-495 and I-470 MLS Study: Baltimore Washington Parkway Options | \\VOL010\IMAGES\IMAGES004\00141463.pdf |
| 00141464 | 00141465 | 2/5/2021 14:08 | Email | RE: I-495 & I-270 MLS: USACE/MDE DEIS Comments Discussion | \\VOL010\IMAGES\IMAGES004\00141464.pdf |
| 00141466 | 00141466 | 2/5/2021 14:08 | Attach | USACE&MDE DEIS Comment Review Meeting Agenda 2021-02-10.pdf | \\VOL010\IMAGES\IMAGES004\00141466.pdf |
| 00141467 | 00141468 | 2/5/2021 14:08 | Email | RE: I-495 & I-270 MLS: USACE/MDE DEIS Comments Discussion | \\VOL010\IMAGES\IMAGES004\00141467.pdf |
| 00141469 | 00141469 | 2/6/2021 13:53 | Email | FW: electric cars need better roads | \\VOL010\IMAGES\IMAGES004\00141469.pdf |
| 00141470 | 00141470 | 2/6/2021 13:54 | Email | FW: electric cars need better roads | \\VOL010\IMAGES\IMAGES004\00141470.pdf |
| 00141471 | 00141471 | 2/6/2021 14:22 | Email | FW: Support free HOV lanes | \\VOL010\IMAGES\IMAGES004\00141471.pdf |
| 00141472 | 00141472 | 2/6/2021 14:45 | Email | FW: electric cars need better roads | \\VOL010\IMAGES\IMAGES004\00141472.pdf |
| 00141473 | 00141473 | 2/7/2021 11:49 | Email | Strike Team and NPS Meeting | \\VOL010\IMAGES\IMAGES004\00141473.pdf |
| 00141474 | 00141474 | 2/7/2021 16:21 | Email | FW: Give Marylanders Options | \\VOL010\IMAGES\IMAGES004\00141474.pdf |
| 00141475 | 00141476 | 2/8/2021 6:35 | Email | RE: Presentation | \\VOL010\IMAGES\IMAGES004\00141475.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00141477 | 00141478 | 2/8/2021 8:08 | Email | Prep for 2/10 meeting with Friends of Moses Hall | \VOL010\IMAGES\IMAGES004\00141477.pdf |
| 00141479 | 00141492 | 2/8/2021 8:23 | Email | RE: Morningstar fieldwork update | \VOL010\IMAGES\IMAGES004\00141479.pdf |
| 00141493 | 00141494 | 2/8/2021 8:59 | Email | FW: Environmental Justice Agency Work Group | \VOL010\IMAGES\IMAGES004\00141493.pdf |
| 00141495 | 00141535 | 2/8/2021 9:06 | Attach | I-495 & I-270 MLS NPS Coordination Presentatio.pdf | \VOL010\IMAGES\IMAGES004\00141495.pdf |
| 00141536 | 00141538 | 2/8/2021 9:12 | Email | RE: Environmental Justice Agency Work Group | \VOL010\IMAGES\IMAGES004\00141536.pdf |
| 00141539 | 00141539 | 2/8/2021 9:13 | Email | Fw: BW and GWMP Discussion with Jeff | \VOL010\IMAGES\IMAGES004\00141539.pdf |
| 00141540 | 00141541 | 2/8/2021 9:13 | Attach | Direct Access Needs Summary - GWMP and BWP.docx | \VOL010\IMAGES\IMAGES004\00141540.pdf |
| 00141542 | 00141549 | 2/8/2021 9:13 | Attach | Direct Access at GW Parkway - DRAFT 6-19-19.pdf | \VOL010\IMAGES\IMAGES004\00141542.pdf |
| 00141550 | 00141550 | 2/8/2021 9:13 | Attach | Direct Access at GW Parkway - Handout 8-21-19.docx | \VOL010\IMAGES\IMAGES004\00141550.pdf |
| 00141551 | 00141551 | 2/8/2021 9:13 | Attach | Direct Access at GWMP - Evaluation History.docx | \VOL010\IMAGES\IMAGES004\00141551.pdf |
| 00141552 | 00141562 | 2/8/2021 9:13 | Attach | RE: PRIORITY: Direct Access | \VOL010\IMAGES\IMAGES004\00141552.pdf |
| 00141563 | 00141565 | 2/8/2021 9:33 | Email | RE: Environmental Justice Agency Work Group | \VOL010\IMAGES\IMAGES004\00141563.pdf |
| 00141566 | 00141566 | 2/8/2021 10:20 | Edoc | 2021.02.05_I-495 and I-470 MLS Study_ Baltimore Washington Parkway Options.pdf | \VOL010\IMAGES\IMAGES004\00141566.pdf |
| 00141567 | 00141568 | 2/8/2021 10:20 | Email | RE: I-495 & I-270 MLS project: Feedback on Direct Access to/from managed lanes | \VOL010\IMAGES\IMAGES004\00141567.pdf |
| 00141569 | 00141570 | 2/8/2021 10:20 | Attach | doc_ 20191108135328.pdf | \VOL010\IMAGES\IMAGES004\00141569.pdf |
| 00141571 | 00141571 | 2/8/2021 10:20 | Attach | doc_20191108135349.pdf | \VOL010\IMAGES\IMAGES004\00141571.pdf |
| 00141572 | 00141574 | 2/8/2021 10:20 | Edoc | 2021.02_UPDATED NPS-BW Parkway Options Table .docx | \VOL010\IMAGES\IMAGES004\00141572.pdf |
| 00141575 | 00141576 | 2/8/2021 10:31 | Email | RE: BW Parkway ML options | \VOL010\IMAGES\IMAGES004\00141575.pdf |
| 00141577 | 00141577 | 2/8/2021 10:35 | Edoc | Notes 2021.02.05.docx | \VOL010\IMAGES\IMAGES004\00141577.pdf |
| 00141578 | 00141579 | 2/8/2021 10:42 | Email | RE: I-495 and I-470 MLS Study: Baltimore Washington Parkway Options | \VOL010\IMAGES\IMAGES004\00141578.pdf |
| 00141580 | 00141581 | 2/8/2021 10:53 | Email | RE: BW Parkway ML options | \VOL010\IMAGES\IMAGES004\00141580.pdf |
| 00141582 | 00141584 | 2/8/2021 11:24 | Email | RE: BW Parkway ML options | \VOL010\IMAGES\IMAGES004\00141582.pdf |
| 00141585 | 00141586 | 2/8/2021 12:00 | Email | RE: Modified language | \VOL010\IMAGES\IMAGES004\00141585.pdf |
| 00141587 | 00141587 | 2/8/2021 12:50 | Email | FW: electric cars need better roads | \VOL010\IMAGES\IMAGES004\00141587.pdf |
| 00141588 | 00141588 | 2/8/2021 12:53 | Email | FW: electric cars need better roads | \VOL010\IMAGES\IMAGES004\00141588.pdf |
| 00141589 | 00141590 | 2/8/2021 12:56 | Email | RE: Presentation | \VOL010\IMAGES\IMAGES004\00141589.pdf |
| 00141591 | 00141591 | 2/8/2021 13:00 | Email | I-495 & I-270 MLS: ALB and BW Parkway Discussion | \VOL010\IMAGES\IMAGES004\00141591.pdf |
| 00141592 | 00141592 | 2/8/2021 13:01 | Email | FW: Support free HOV lanes | \VOL010\IMAGES\IMAGES004\00141592.pdf |
| 00141593 | 00141593 | 2/8/2021 13:02 | Email | Fw: Presentation | \VOL010\IMAGES\IMAGES004\00141593.pdf |
| 00141595 | 00141595 | 2/8/2021 13:03 | Email | FW: More time with my family | \VOL010\IMAGES\IMAGES004\00141595.pdf |
| 00141596 | 00141596 | 2/8/2021 13:22 | Email | FW: Support free HOV lanes | \VOL010\IMAGES\IMAGES004\00141596.pdf |
| 00141597 | 00141597 | 2/8/2021 16:04 | Email | FW: electric cars need better roads | \VOL010\IMAGES\IMAGES004\00141597.pdf |
| 00141598 | 00141598 | 2/8/2021 16:05 | Email | FW: Give Marylanders Options | \VOL010\IMAGES\IMAGES004\00141598.pdf |
| 00141599 | 00141599 | 2/8/2021 16:07 | Email | FW: Support free HOV lanes | \VOL010\IMAGES\IMAGES004\00141599.pdf |
| 00141600 | 00141600 | 2/8/2021 16:09 | Email | FW: More time with my family | \VOL010\IMAGES\IMAGES004\00141600.pdf |
| 00141601 | 00141602 | 2/8/2021 16:33 | Email | RE: NPS Boundary Discussion (FHWA / MDOT SHA) | \VOL010\IMAGES\IMAGES004\00141601.pdf |
| 00141603 | 00141609 | 2/8/2021 16:33 | Attach | NPS Lands Response to ROW_MDOT SHA Response.docx | \VOL010\IMAGES\IMAGES004\00141603.pdf |
| 00141610 | 00141610 | 2/8/2021 16:33 | Attach | BW Parkway_ Property Mosaic.pdf | \VOL010\IMAGES\IMAGES004\00141610.pdf |
| 00141611 | 00141612 | 2/8/2021 17:59 | Email | ALB Strike Team and BW Parkway Team | \VOL010\IMAGES\IMAGES004\00141611.pdf |
| 00141613 | 00141627 | 2/9/2021 6:50 | Email | RE: Morningstar fieldwork update | \VOL010\IMAGES\IMAGES004\00141613.pdf |
| 00141628 | 00141642 | 2/9/2021 6:51 | Email | RE: Morningstar fieldwork update | \VOL010\IMAGES\IMAGES004\00141628.pdf |
| 00141643 | 00141657 | 2/9/2021 6:51 | Email | RE: Morningstar fieldwork update | \VOL010\IMAGES\IMAGES004\00141643.pdf |
| 00141658 | 00141669 | 2/9/2021 7:29 | Email | Re: Morningstar fieldwork update | \VOL010\IMAGES\IMAGES004\00141658.pdf |
| 00141670 | 00141670 | 2/9/2021 10:47 | Email | COVID-19 Travel Forecasting Approach (MLS) - Follow Up Discussion | \VOL010\IMAGES\IMAGES004\00141670.pdf |
| 00141671 | 00141671 | 2/9/2021 12:51 | Email | FW: More time with my family | \VOL010\IMAGES\IMAGES004\00141671.pdf |
| 00141672 | 00141672 | 2/9/2021 13:01 | Email | FW: More time with my family | \VOL010\IMAGES\IMAGES004\00141672.pdf |
| 00141673 | 00141673 | 2/9/2021 13:12 | Email | FW: More time with my family | \VOL010\IMAGES\IMAGES004\00141673.pdf |
| 00141674 | 00141674 | 2/9/2021 13:47 | Email | FW: Access businesses in Montgomery County, MD | \VOL010\IMAGES\IMAGES004\00141674.pdf |
| 00141675 | 00141676 | 2/9/2021 14:35 | Email | RE: Urgent Project Information Request Due Noon Wednesday 2/10/2021 | \VOL010\IMAGES\IMAGES004\00141675.pdf |
| 00141677 | 00141677 | 2/9/2021 14:35 | Attach | MLS Moses Hall.docx | \VOL010\IMAGES\IMAGES004\00141677.pdf |
| 00141678 | 00141678 | 2/9/2021 14:38 | Attach | NPS Presentation - American Legion Bridge | \VOL010\IMAGES\IMAGES004\00141678.pdf |
| 00141679 | 00141681 | 2/9/2021 14:56 | Email | RE: NPS Boundary Discussion (FHWA / MDOT SHA) | \VOL010\IMAGES\IMAGES004\00141679.pdf |
| 00141682 | 00141682 | 2/9/2021 15:21 | Email | FW: I do not support widening the beltway. | \VOL010\IMAGES\IMAGES004\00141682.pdf |
| 00141683 | 00141684 | 2/9/2021 15:48 | Email | FW: Recommended Preferred Alternative | \VOL010\IMAGES\IMAGES004\00141683.pdf |
| 00141685 | 00141686 | 2/9/2021 15:51 | Email | FW: MLS Summary of DEIS Comments | \VOL010\IMAGES\IMAGES004\00141685.pdf |
| 00141687 | 00141687 | 2/9/2021 17:46 | Email | FW: More time with my family and less pollution and waste. | \VOL010\IMAGES\IMAGES004\00141687.pdf |
| 00141688 | 00141688 | 2/9/2021 17:46 | Email | FW: More time with my family | \VOL010\IMAGES\IMAGES004\00141688.pdf |
| 00141689 | 00141689 | 2/9/2021 17:47 | Email | FW: More time with my family | \VOL010\IMAGES\IMAGES004\00141689.pdf |
| 00141690 | 00141690 | 2/10/2021 9:22 | Email | RE: FW: NPS Boundary Discussion (FHWA / MDOT SHA) | \VOL010\IMAGES\IMAGES004\00141690.pdf |
| 00141691 | 00141693 | 2/10/2021 9:24 | Email | RE: NPS Boundary Discussion (FHWA / MDOT SHA) | \VOL010\IMAGES\IMAGES004\00141691.pdf |
| 00141694 | 00141694 | 2/10/2021 10:35 | Email | FW: Give Marylanders Options | \VOL010\IMAGES\IMAGES004\00141694.pdf |
| 00141695 | 00141695 | 2/10/2021 11:12 | Email | FW: electric cars need better roads | \VOL010\IMAGES\IMAGES004\00141695.pdf |
| 00141696 | 00141696 | 2/10/2021 11:15 | Email | FW: Give Marylanders Options | \VOL010\IMAGES\IMAGES004\00141696.pdf |
| 00141697 | 00141698 | 2/10/2021 11:16 | Email | RE: I-495 & I-270 MLS: ALB and BW Parkway Discussion | \VOL010\IMAGES\IMAGES004\00141697.pdf |
| 00141699 | 00141700 | 2/10/2021 11:16 | Email | RE: I-495 & I-270 MLS: ALB and BW Parkway Discussion | \VOL010\IMAGES\IMAGES004\00141699.pdf |
| 00141701 | 00141701 | 2/10/2021 11:17 | Email | FW: Support free HOV lanes | \VOL010\IMAGES\IMAGES004\00141701.pdf |
| 00141702 | 00141703 | 2/10/2021 11:20 | Email | Fw: I-495 & I-270 MLS: ALB and BW Parkway Discussion | \VOL010\IMAGES\IMAGES004\00141702.pdf |
| 00141704 | 00141755 | 2/10/2021 11:20 | Attach | I-495 & I-270 MLS NPS Coordination Presentation_02.08.2021.pdf | \VOL010\IMAGES\IMAGES004\00141704.pdf |
| 00141756 | 00141756 | 2/10/2021 11:21 | Email | FW: More time with my family | \VOL010\IMAGES\IMAGES004\00141756.pdf |
| 00141757 | 00141757 | 2/10/2021 11:31 | Email | FW: Make MD more attractive for employers offering high paying jobs. | \VOL010\IMAGES\IMAGES004\00141757.pdf |
| 00141758 | 00141761 | 2/10/2021 11:44 | Email | Re: I-495 & I-270 MLS: ALB and BW Parkway Discussion | \VOL010\IMAGES\IMAGES004\00141758.pdf |
| 00141762 | 00141765 | 2/10/2021 11:44 | Email | Re: I-495 & I-270 MLS: ALB and BW Parkway Discussion | \VOL010\IMAGES\IMAGES004\00141762.pdf |
| 00141766 | 00141766 | 2/10/2021 12:33 | Email | MDOT SHA Avoidance/minimization discussion with Friends of Moses Hall - Agenda for 3pm meeting | \VOL010\IMAGES\IMAGES004\00141766.pdf |
| 00141767 | 00141767 | 2/10/2021 12:33 | Attach | Friends_Moses_Hall_2_10_2021_agenda.pdf | \VOL010\IMAGES\IMAGES004\00141767.pdf |
| 00141768 | 00141768 | 2/10/2021 13:18 | Email | Re: Can you email me the slides you are going through? | \VOL010\IMAGES\IMAGES004\00141768.pdf |
| 00141769 | 00141781 | 2/10/2021 13:18 | Attach | I-495&I-270 MLS USACE&MDE_ALB Update_02-10-2021 (1).pptx | \VOL010\IMAGES\IMAGES004\00141769.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00141782 | 00141783 | 2/10/2021 13:27 | Email | Re: I-495 & I-270 MLS: USACE/MDE DEIS Comments Discussion | \VOL010\IMAGES\IMAGES004\00141782.pdf |
| 00141784 | 00141785 | 2/10/2021 13:27 | Email | Re: I-495 & I-270 MLS: USACE/MDE DEIS Comments Discussion | \VOL010\IMAGES\IMAGES004\00141784.pdf |
| 00141786 | 00141798 | 2/10/2021 13:27 | Attach | I-495 & I-270 USACE&MDE_ALB Update_02-10-2021 (1).pdf | \VOL010\IMAGES\IMAGES004\00141786.pdf |
| 00141799 | 00141802 | 2/10/2021 14:34 | Email | RE: MDOT SHA Avoidance/minimization discussion with Friends of Moses Hall - Agenda for 3pm meeting | \VOL010\IMAGES\IMAGES004\00141799.pdf |
| 00141803 | 00141804 | 2/10/2021 15:00 | Email | MDOT SHA Avoidance/minimization discussion with Friends of Moses Hall | \VOL010\IMAGES\IMAGES004\00141803.pdf |
| 00141805 | 00141805 | 2/10/2021 15:22 | Attach | I-495 & I-270 IAWG No. 14 DRAFT Agenda with notes_2021-02-17.docx | \VOL010\IMAGES\IMAGES004\00141805.pdf |
| 00141806 | 00141807 | 2/10/2021 15:55 | Email | RE: February 17th IAWG Agenda | \VOL010\IMAGES\IMAGES004\00141806.pdf |
| 00141808 | 00141809 | 2/10/2021 16:52 | Email | I-495 & I-270 MLS January IAWG Meeting Notes and February Agenda | \VOL010\IMAGES\IMAGES004\00141808.pdf |
| 00141810 | 00141818 | 2/10/2021 16:52 | Attach | 2021-01-27_MLS IAWG Meeting Notes.pdf | \VOL010\IMAGES\IMAGES004\00141810.pdf |
| 00141819 | 00141819 | 2/10/2021 16:52 | Attach | I-495 & I-270 February 2021 IAWG Meeting Agenda.pdf | \VOL010\IMAGES\IMAGES004\00141819.pdf |
| 00141820 | 00141822 | 2/10/2021 16:52 | Email | I-495 & I-270 MLS January IAWG Meeting Notes and February Agenda | \VOL010\IMAGES\IMAGES004\00141820.pdf |
| 00141823 | 00141831 | 2/10/2021 16:52 | Attach | 2021-01-27_MLS IAWG Meeting Notes.pdf | \VOL010\IMAGES\IMAGES004\00141823.pdf |
| 00141832 | 00141832 | 2/10/2021 16:52 | Attach | I-495 & I-270 February 2021 IAWG Meeting Agenda.pdf | \VOL010\IMAGES\IMAGES004\00141832.pdf |
| 00141833 | 00141834 | 2/10/2021 16:52 | Email | I-495 & I-270 MLS January IAWG Meeting Notes and February Agenda | \VOL010\IMAGES\IMAGES004\00141833.pdf |
| 00141835 | 00141836 | 2/10/2021 17:19 | Email | I-495 & I-270 MLS- Environmental Justice Working Group | \VOL010\IMAGES\IMAGES004\00141835.pdf |
| 00141837 | 00141838 | 2/11/2021 7:36 | Email | FW: I-495 & I-270 MLS- Environmental Justice Working Group | \VOL010\IMAGES\IMAGES004\00141837.pdf |
| 00141839 | 00141839 | 2/11/2021 10:55 | Email | RE: Files | \VOL010\IMAGES\IMAGES004\00141839.pdf |
| 00141840 | 00141841 | 2/11/2021 14:02 | Email | Re: I-495 & I-270 MLS- Environmental Justice Working Group | \VOL010\IMAGES\IMAGES004\00141840.pdf |
| 00141842 | 00141843 | 2/11/2021 16:11 | Email | I-495 and I-270 MLS_ Section 106 update - Save...(1).pdf | \VOL010\IMAGES\IMAGES004\00141842.pdf |
| 00141844 | 00141852 | 2/11/2021 16:11 | Attach | MLS Stream_TechReport Transmittal_2_11_21_.pdf | \VOL010\IMAGES\IMAGES004\00141844.pdf |
| 00141853 | 00141854 | 2/11/2021 16:11 | Attach | I-495 and I-270 Managed Lanes Study_ Link to un...(1).pdf | \VOL010\IMAGES\IMAGES004\00141853.pdf |
| 00141855 | 00141856 | 2/11/2021 16:11 | Email | I-495 and I-270 MLS: Section 106 update - Save the Date Weds March 10, 10:30-12 Consulting Party Meeting | \VOL010\IMAGES\IMAGES004\00141855.pdf |
| 00141857 | 00141858 | 2/11/2021 16:11 | Email | I-495 and I-270 Managed Lanes Study: Link to unredacted archaeology reports | \VOL010\IMAGES\IMAGES004\00141857.pdf |
| 00141859 | 00141859 | 2/11/2021 18:08 | Email | FW: More time with my family | \VOL010\IMAGES\IMAGES004\00141859.pdf |
| 00141860 | 00141861 | 2/12/2021 10:21 | Email | NPS ROW Meeting | \VOL010\IMAGES\IMAGES004\00141860.pdf |
| 00141862 | 00141862 | 2/12/2021 10:23 | Email | FW: electric cars need better roads | \VOL010\IMAGES\IMAGES004\00141862.pdf |
| 00141863 | 00141863 | 2/12/2021 10:41 | Email | FW: Give Marylanders Options | \VOL010\IMAGES\IMAGES004\00141863.pdf |
| 00141864 | 00141864 | 2/12/2021 10:47 | Email | FW: More time with my family | \VOL010\IMAGES\IMAGES004\00141864.pdf |
| 00141865 | 00141867 | 2/12/2021 13:37 | Email | RE: I-495 & I-270 MLS- Environmental Justice Working Group | \VOL010\IMAGES\IMAGES004\00141865.pdf |
| 00141868 | 00141869 | 2/12/2021 15:43 | Email | RE: I-495 & I-270 Managed Lanes Study: Meeting with Washington Biologists' Field Club | \VOL010\IMAGES\IMAGES004\00141868.pdf |
| 00141870 | 00141872 | 2/12/2021 16:13 | Email | Re: I-495 & I-270 Managed Lanes Study: Meeting with Washington Biologists' Field Club | \VOL010\IMAGES\IMAGES004\00141870.pdf |
| 00141873 | 00141876 | 2/12/2021 17:44 | Email | Fw: I-495 & I-270 MLS January IAWG Meeting Notes and February Agenda | \VOL010\IMAGES\IMAGES004\00141873.pdf |
| 00141877 | 00141877 | 2/14/2021 14:47 | Email | FW: More time with my family | \VOL010\IMAGES\IMAGES004\00141877.pdf |
| 00141878 | 00141881 | 2/15/2021 7:53 | Email | FW: I-495 & I-270 MLS January IAWG Meeting Notes and February Agenda | \VOL010\IMAGES\IMAGES004\00141878.pdf |
| 00141882 | 00141882 | 2/15/2021 10:51 | Email | FW: electric cars need better roads | \VOL010\IMAGES\IMAGES004\00141882.pdf |
| 00141883 | 00141883 | 2/15/2021 10:57 | Email | FW: Give Marylanders Options | \VOL010\IMAGES\IMAGES004\00141883.pdf |
| 00141884 | 00141884 | 2/15/2021 11:01 | Email | FW: Support free HOV lanes | \VOL010\IMAGES\IMAGES004\00141884.pdf |
| 00141885 | 00141885 | 2/15/2021 11:07 | Email | FW: More time with my family | \VOL010\IMAGES\IMAGES004\00141885.pdf |
| 00141886 | 00141886 | 2/15/2021 11:38 | Email | FW: Support free HOV lanes | \VOL010\IMAGES\IMAGES004\00141886.pdf |
| 00141887 | 00141887 | 2/15/2021 11:41 | Email | FW: electric cars need better roads | \VOL010\IMAGES\IMAGES004\00141887.pdf |
| 00141888 | 00141888 | 2/15/2021 11:45 | Email | FW: Give Marylanders Options | \VOL010\IMAGES\IMAGES004\00141888.pdf |
| 00141889 | 00141889 | 2/15/2021 15:28 | Email | FW: Support free HOV lanes | \VOL010\IMAGES\IMAGES004\00141889.pdf |
| 00141890 | 00141890 | 2/15/2021 15:31 | Email | FW: electric cars need better roads | \VOL010\IMAGES\IMAGES004\00141890.pdf |
| 00141891 | 00141891 | 2/15/2021 15:35 | Email | FW: Give Marylanders Options | \VOL010\IMAGES\IMAGES004\00141891.pdf |
| 00141892 | 00141892 | 2/15/2021 15:40 | Email | FW: Support free HOV lanes | \VOL010\IMAGES\IMAGES004\00141892.pdf |
| 00141893 | 00141893 | 2/15/2021 15:47 | Email | FW: More time with my family | \VOL010\IMAGES\IMAGES004\00141893.pdf |
| 00141894 | 00141896 | 2/16/2021 7:43 | Email | RE: Comments of Carderock Springs Citizens Association - Draft Cultural Resources Technical Report on I-495 widening | \VOL010\IMAGES\IMAGES004\00141894.pdf |
| 00141897 | 00141899 | 2/16/2021 7:46 | Email | RE: Comments of Carderock Springs Citizens Association - Draft Cultural Resources Technical Report on I-495 widening | \VOL010\IMAGES\IMAGES004\00141897.pdf |
| 00141900 | 00141927 | 2/16/2021 7:46 | Attach | Cultural Resource Tech Report__Responses to Consulting Parties_7_23_2020.pdf | \VOL010\IMAGES\IMAGES004\00141900.pdf |
| 00141928 | 00141930 | 2/16/2021 8:34 | Email | RE: I-495 & I-270 MLS- Environmental Justice Working Group | \VOL010\IMAGES\IMAGES004\00141928.pdf |
| 00141931 | 00141933 | 2/16/2021 8:34 | Attach | RE: Environmental Justice Agency Work Group | \VOL010\IMAGES\IMAGES004\00141931.pdf |
| 00141934 | 00141936 | 2/16/2021 8:58 | Email | RE: I-495 & I-270 MLS- Environmental Justice Working Group | \VOL010\IMAGES\IMAGES004\00141934.pdf |
| 00141937 | 00141939 | 2/16/2021 10:28 | Attach | I-495 MLS Corps Response Letter:  Culvert Augmentation and Permitting | \VOL010\IMAGES\IMAGES004\00141937.pdf |
| 00141940 | 00141942 | 2/16/2021 11:20 | Email | I-495 & I-270 MLS: EPA's DEIS Comments Discussion - Agenda | \VOL010\IMAGES\IMAGES004\00141940.pdf |
| 00141943 | 00141948 | 2/16/2021 11:20 | Attach | EPA DEIS Comment Review Meeting Agenda 02-18-2021.pdf | \VOL010\IMAGES\IMAGES004\00141943.pdf |
| 00141949 | 00141950 | 2/16/2021 11:20 | Email | I-495 & I-270 MLS: EPA's DEIS Comments Discussion - Agenda | \VOL010\IMAGES\IMAGES004\00141949.pdf |
| 00141951 | 00141952 | 2/16/2021 11:21 | Email | RE: NPS ROW Meeting | \VOL010\IMAGES\IMAGES004\00141951.pdf |
| 00141953 | 00141954 | 2/16/2021 11:21 | Email | RE: NPS ROW Meeting | \VOL010\IMAGES\IMAGES004\00141953.pdf |
| 00141955 | 00141955 | 2/16/2021 15:30 | Email | FW: electric cars need better roads | \VOL010\IMAGES\IMAGES004\00141955.pdf |
| 00141956 | 00141956 | 2/16/2021 15:32 | Email | FW: Give Marylanders Options | \VOL010\IMAGES\IMAGES004\00141956.pdf |
| 00141957 | 00141958 | 2/16/2021 15:36 | Email | Fw: I-495 & I-270 MLS- Environmental Justice Working Group | \VOL010\IMAGES\IMAGES004\00141957.pdf |
| 00141959 | 00141960 | 2/16/2021 15:47 | Email | RE: I-495 & I-270 MLS- Environmental Justice Working Group | \VOL010\IMAGES\IMAGES004\00141959.pdf |
| 00141961 | 00141964 | 2/16/2021 16:12 | Email | RE: MDOT SHA's Proposed Use of Virtual Public Involvement Tools - comments | \VOL010\IMAGES\IMAGES004\00141961.pdf |
| 00141965 | 00141965 | 2/16/2021 16:17 | Email | RE: PIP | \VOL010\IMAGES\IMAGES004\00141965.pdf |
| 00141966 | 00141966 | 2/16/2021 16:44 | Email | Final IAWG Presentation | \VOL010\IMAGES\IMAGES004\00141966.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00141967 | 00142023 | 2/16/2021 16:44 | Attach | I-495 & I-270 MLS IAWG Meeting No. 14 Presentation_02.17.2021_FINAL.pdf | \VOL010\IMAGES\IMAGES004\00141967.pdf |
| 00142024 | 00142025 | 2/16/2021 16:44 | Email | Final IAWG Presentation | \VOL010\IMAGES\IMAGES004\00142024.pdf |
| 00142026 | 00142082 | 2/16/2021 16:44 | Attach | I-495 & I-270 MLS IAWG Meeting No. 14 Presentation_02.17.2021_FINAL.pdf | \VOL010\IMAGES\IMAGES004\00142026.pdf |
| 00142083 | 00142083 | 2/16/2021 16:44 | Email | Final IAWG Presentation | \VOL010\IMAGES\IMAGES004\00142083.pdf |
| 00142084 | 00142084 | 2/16/2021 17:25 | Email | FW: Action Required:I-495/I-270 Managed Lanes Study milestone target date(s) approaching in 14 days | \VOL010\IMAGES\IMAGES004\00142084.pdf |
| 00142085 | 00142086 | 2/16/2021 17:26 | Email | RE: Action Required:I-495/I-270 Managed Lanes Study milestone target date(s) approaching in 14 days | \VOL010\IMAGES\IMAGES004\00142085.pdf |
| 00142087 | 00142087 | 2/16/2021 17:39 | Email | FW: Action Required:I-495/I-270 Managed Lanes Study milestone target date(s) approaching in 14 days | \VOL010\IMAGES\IMAGES004\00142087.pdf |
| 00142088 | 00142089 | 2/16/2021 17:41 | Email | RE: Action Required:I-495/I-270 Managed Lanes Study milestone target date(s) approaching in 14 days | \VOL010\IMAGES\IMAGES004\00142088.pdf |
| 00142090 | 00142091 | 2/17/2021 10:26 | Email | RE: I-495 & I-270 MLS- Environmental Justice Working Group | \VOL010\IMAGES\IMAGES004\00142090.pdf |
| 00142092 | 00142092 | 2/17/2021 12:09 | Email | FHWA NO ACTION REQUIRED: Tribal Notification: Ph1 Survey of stream mitigation sites for I-495/I-270 MLS | \VOL010\IMAGES\IMAGES004\00142092.pdf |
| 00142093 | 00142094 | 2/17/2021 12:09 | Email | FHWA NO ACTION REQUIRED: Tribal Notification: Ph1 Survey of stream mitigation sites for I-495/I-270 MLS | \VOL010\IMAGES\IMAGES004\00142093.pdf |
| 00142095 | 00142097 | 2/17/2021 13:30 | Email | Fw: I-495 & I-270 MLS- Environmental Justice Working Group | \VOL010\IMAGES\IMAGES004\00142095.pdf |
| 00142098 | 00142100 | 2/17/2021 13:31 | Email | Fw: I-495 & I-270 MLS- Environmental Justice Working Group | \VOL010\IMAGES\IMAGES004\00142098.pdf |
| 00142101 | 00142101 | 2/17/2021 14:00 | Attach | 2021-02-17_FHWA Coordination Mtg Agenda_FINAL.docx | \VOL010\IMAGES\IMAGES004\00142101.pdf |
| 00142102 | 00142103 | 2/17/2021 14:00 | Attach | 2021-02-03_FHWA Coordination Meeting Notes_MLS.docx | \VOL010\IMAGES\IMAGES004\00142102.pdf |
| 00142104 | 00142106 | 2/17/2021 15:09 | Email | I-495 & I-270 MLS: February IAWG Meeting - Presentation | \VOL010\IMAGES\IMAGES004\00142104.pdf |
| 00142107 | 00142163 | 2/17/2021 15:09 | Attach | I-495 & I-270 MLS February IAWG Meeting Presentation_02.17.2021.pdf | \VOL010\IMAGES\IMAGES004\00142107.pdf |
| 00142164 | 00142166 | 2/17/2021 15:09 | Email | I-495 & I-270 MLS: February IAWG Meeting - Presentation | \VOL010\IMAGES\IMAGES004\00142164.pdf |
| 00142167 | 00142223 | 2/17/2021 15:09 | Attach | I-495 & I-270 MLS February IAWG Meeting Presentation_02.17.2021.pdf | \VOL010\IMAGES\IMAGES004\00142167.pdf |
| 00142224 | 00142225 | 2/17/2021 15:09 | Email | I-495 & I-270 MLS: February IAWG Meeting - Presentation | \VOL010\IMAGES\IMAGES004\00142224.pdf |
| 00142226 | 00142227 | 2/17/2021 15:33 | Email | I-495 and I-270 MLS Section 106 Archaeology report transmittal to Virginia Tribes | \VOL010\IMAGES\IMAGES004\00142226.pdf |
| 00142228 | 00142229 | 2/17/2021 17:03 | Email | Environmental Justice Working Group: Kick-off Meeting [Availability] | \VOL010\IMAGES\IMAGES004\00142228.pdf |
| 00142230 | 00142230 | 2/17/2021 17:03 | Email | Environmental Justice Working Group: Kick-off Meeting [Availability] | \VOL010\IMAGES\IMAGES004\00142230.pdf |
| 00142231 | 00142232 | 2/17/2021 17:12 | Email | FW: FHWA NO ACTION REQUIRED: Tribal Notification: Ph1 Survey of stream mitigation sites for I-495/I-270 MLS | \VOL010\IMAGES\IMAGES004\00142231.pdf |
| 00142233 | 00142233 | 2/17/2021 17:16 | Email | ALB Draft for your review | \VOL010\IMAGES\IMAGES004\00142233.pdf |
| 00142234 | 00142246 | 2/17/2021 17:16 | Attach | ALB Strike Team Report - DRAFT 2-17-21.docx | \VOL010\IMAGES\IMAGES004\00142234.pdf |
| 00142247 | 00142249 | 2/17/2021 17:39 | Email | Re: Environmental Justice Working Group: Participants and Kick-off Meeting | \VOL010\IMAGES\IMAGES004\00142247.pdf |
| 00142250 | 00142251 | 2/17/2021 18:02 | Email | I-495 & I-270 Managed Lanes Study: Executive Steering Committee Meeting | \VOL010\IMAGES\IMAGES004\00142250.pdf |
| 00142252 | 00142252 | 2/17/2021 18:02 | Attach | 2021-02-25 Agenda - Executive Steering Committee.pdf | \VOL010\IMAGES\IMAGES004\00142252.pdf |
| 00142253 | 00142262 | 2/17/2021 18:02 | Attach | I-495 I-270 MLS Collaborative Leadership Summit_ Key Notes_Final_2021-02-01.pdf | \VOL010\IMAGES\IMAGES004\00142253.pdf |
| 00142263 | 00142264 | 2/17/2021 18:02 | Email | I-495 & I-270 Managed Lanes Study: Executive Steering Committee Meeting | \VOL010\IMAGES\IMAGES004\00142263.pdf |
| 00142265 | 00142265 | 2/17/2021 18:02 | Attach | 2021-02-25 Agenda - Executive Steering Committee.pdf | \VOL010\IMAGES\IMAGES004\00142265.pdf |
| 00142266 | 00142275 | 2/17/2021 18:02 | Attach | I-495 I-270 MLS Collaborative Leadership Summit_ Key Notes_Final_2021-02-01.pdf | \VOL010\IMAGES\IMAGES004\00142266.pdf |
| 00142276 | 00142366 | 2/18/2021 6:44 | Attach | ALB Strike Team Report_Appendices.pdf | \VOL010\IMAGES\IMAGES004\00142276.pdf |
| 00142367 | 00142368 | 2/18/2021 7:36 | Email | Fw: ALB Draft for Your review | \VOL010\IMAGES\IMAGES004\00142367.pdf |
| 00142369 | 00142370 | 2/18/2021 12:15 | Email | FHWA and MDOT SHA I-495 & I-270 Managed Lanes Study RE: DOD-Army Parcel | \VOL010\IMAGES\IMAGES004\00142369.pdf |
| 00142371 | 00142372 | 2/18/2021 12:15 | Email | FHWA and MDOT SHA I-495 & I-270 Managed Lanes Study RE: DOD-Army Parcel | \VOL010\IMAGES\IMAGES004\00142371.pdf |
| 00142373 | 00142373 | 2/18/2021 12:15 | Attach | USArmyForestGlenArea_Alt9_300sc_opt.pdf | \VOL010\IMAGES\IMAGES004\00142373.pdf |
| 00142374 | 00142374 | 2/18/2021 12:15 | Attach | USArmyForestGlenArea_Alt9_opt.pdf | \VOL010\IMAGES\IMAGES004\00142374.pdf |
| 00142375 | 00142375 | 2/18/2021 13:15 | Email | FW: Give Marylanders Options | \VOL010\IMAGES\IMAGES004\00142375.pdf |
| 00142376 | 00142376 | 2/18/2021 13:59 | Email | MDOT SHA Avoidance/minimization discussion with Friends of Moses Hall | \VOL010\IMAGES\IMAGES004\00142376.pdf |
| 00142377 | 00142378 | 2/18/2021 14:00 | Email | MDOT SHA Avoidance/minimization discussion with Friends of Moses Hall | \VOL010\IMAGES\IMAGES004\00142377.pdf |
| 00142379 | 00142383 | 2/18/2021 14:00 | Attach | I-495 I-270 Managed Lanes Study Friends Moses Hall Meeting Notes_2_10_2021.pdf | \VOL010\IMAGES\IMAGES004\00142379.pdf |
| 00142384 | 00142384 | 2/18/2021 14:00 | Email | MDOT SHA Avoidance/minimization discussion with Friends of Moses Hall | \VOL010\IMAGES\IMAGES004\00142384.pdf |
| 00142385 | 00142386 | 2/18/2021 14:08 | Email | I-495 & I-270 P3 Program Selects Phase 1 Developer | \VOL010\IMAGES\IMAGES004\00142385.pdf |
| 00142387 | 00142388 | 2/18/2021 14:08 | Email | I-495 & I-270 P3 Program Selects Phase 1 Developer | \VOL010\IMAGES\IMAGES004\00142387.pdf |
| 00142389 | 00142390 | 2/18/2021 14:08 | Email | I-495 & I-270 P3 Program Selects Phase 1 Developer | \VOL010\IMAGES\IMAGES004\00142389.pdf |
| 00142391 | 00142392 | 2/18/2021 14:14 | Email | FW: I-495 & I-270 P3 Program Selects Phase 1 Developer | \VOL010\IMAGES\IMAGES004\00142391.pdf |
| 00142393 | 00142394 | 2/18/2021 14:43 | Email | Press Release Notification of Selection of Developer for American Legion Bridge I-270 to I-70 Relief Plan | \VOL010\IMAGES\IMAGES004\00142393.pdf |
| 00142395 | 00142395 | 2/18/2021 15:32 | Email | ALB Strike Team - Bridge Option Comparison Table | \VOL010\IMAGES\IMAGES004\00142395.pdf |
| 00142396 | 00142396 | 2/18/2021 16:21 | Email | Managed Lanes Study: Environmental Justice Working Group Kick-Off Meeting | \VOL010\IMAGES\IMAGES004\00142396.pdf |
| 00142398 | 00142399 | 2/19/2021 9:03 | Email | RE: ALB Strike Team - Bridge Option Comparison Table | \VOL010\IMAGES\IMAGES004\00142398.pdf |
| 00142400 | 00142401 | 2/19/2021 12:33 | Email | I-495 & I-270 MLS: NCPC's DEIS Comments Discussion - Meeting Notes | \VOL010\IMAGES\IMAGES004\00142400.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00142402 | 00142406 | 2/19/2021 12:33 | Attach | 2021-02-03 MLS NCPC DEIS Comments Discussion_Meeting Notes.pdf | \VOL010\IMAGES\IMAGES004\00142402.pdf | |
| 00142407 | 00142408 | 2/19/2021 13:55 | Email | RE: ALB Draft for Your review | \VOL010\IMAGES\IMAGES004\00142407.pdf | |
| 00142409 | 00142424 | 2/19/2021 13:55 | Attach | ALB Strike Team Report - DRAFT 2-17-21_KML Comment.docx | \VOL010\IMAGES\IMAGES004\00142409.pdf | |
| 00142425 | 00142427 | 2/19/2021 22:05 | Email | RE: ALB Draft for Your review | \VOL010\IMAGES\IMAGES004\00142425.pdf | |
| 00142428 | 00142430 | 2/22/2021 12:07 | Email | RE: ALB Draft for Your review | \VOL010\IMAGES\IMAGES004\00142428.pdf | |
| 00142431 | 00142433 | 2/22/2021 13:47 | Email | Re: [EXTERNAL] RE: I-495 & I-270 MLS: ALB and BW Parkway Discussion | \VOL010\IMAGES\IMAGES004\00142431.pdf | |
| 00142434 | 00142436 | 2/22/2021 13:47 | Email | Re: [EXTERNAL] RE: I-495 & I-270 MLS: ALB and BW Parkway Discussion | \VOL010\IMAGES\IMAGES004\00142434.pdf | |
| 00142437 | 00142437 | 2/22/2021 16:56 | Email | I-495 & I-270 MLS: ALB and BW Parkway Discussion - Meeting Notes | \VOL010\IMAGES\IMAGES004\00142437.pdf | |
| 00142438 | 00142440 | 2/22/2021 17:07 | Attach | I-495 & I-270 MLS: ALB and BW Parkway Discussion - Meeting Notes | \VOL010\IMAGES\IMAGES004\00142438.pdf | |
| 00142441 | 00142443 | 2/22/2021 17:07 | Attach | I-495 & I-270 MLS: ALB and BW Parkway Discussion - Meeting Notes | \VOL010\IMAGES\IMAGES004\00142441.pdf | |
| 00142444 | 00142446 | 2/22/2021 17:07 | Attach | I-495 & I-270 MLS: ALB and BW Parkway Discussion - Meeting Notes | \VOL010\IMAGES\IMAGES004\00142444.pdf | |
| 00142447 | 00142448 | 2/22/2021 17:07 | Attach | I-495 & I-270 MLS: ALB and BW Parkway Discussion - Meeting Notes | \VOL010\IMAGES\IMAGES004\00142447.pdf | |
| 00142449 | 00142459 | 2/22/2021 17:07 | Attach | NPS ALB and BW Parkway Discussion_Meeting Notes_02-08-2021.pdf | \VOL010\IMAGES\IMAGES004\00142449.pdf | |
| 00142459 | 00142459 | 2/22/2021 22:11 | Email | Request to adjust DNR status to Participating Agency for the I495 MLS | \VOL010\IMAGES\IMAGES004\00142459.pdf | |
| 00142460 | 00142460 | 2/22/2021 22:11 | Attach | Request to adjust DNR status to Participating Agency for the I495 MLS | \VOL010\IMAGES\IMAGES004\00142460.pdf | |
| 00142461 | 00142461 | 2/23/2021 7:26 | Email | FW: Request to adjust DNR status to Participating Agency for the I495 MLS | \VOL010\IMAGES\IMAGES004\00142461.pdf | |
| 00142462 | 00142462 | 2/23/2021 7:26 | Attach | DNR participating agency request.pdf | \VOL010\IMAGES\IMAGES004\00142462.pdf | |
| 00142463 | 00142466 | 2/23/2021 9:26 | Email | FW: Managed Lane EIS SHA/MDOT discussion on installation fence line impacts | \VOL010\IMAGES\IMAGES004\00142463.pdf | |
| 00142467 | 00142471 | 2/23/2021 9:26 | Attach | 2020-01-27_I-495 I-270 MLS_ Navy Bethesda Response to Request for Information.pdf | \VOL010\IMAGES\IMAGES004\00142467.pdf | |
| 00142472 | 00142477 | 2/23/2021 9:26 | Attach | Meeting Minutes - Managed Lanes EIS NAVY MDOT FHWA meeting 20191114.pdf | \VOL010\IMAGES\IMAGES004\00142472.pdf | |
| 00142478 | 00142478 | 2/23/2021 9:26 | Attach | Navy Impacts Comparison_11-14-19Mtg.docx | \VOL010\IMAGES\IMAGES004\00142478.pdf | |
| 00142479 | 00142482 | 2/23/2021 9:26 | Attach | FW: Managed Lane EIS SHA/MDOT discussion on installation fence line impacts | \VOL010\IMAGES\IMAGES004\00142479.pdf | |
| 00142483 | 00142487 | 2/23/2021 9:26 | Attach | 2020-01-27_I-495 I-270 MLS_ Navy Bethesda Response to Request for Information.pdf | \VOL010\IMAGES\IMAGES004\00142483.pdf | |
| 00142488 | 00142488 | 2/23/2021 12:01 | Email | FW: P3 program | \VOL010\IMAGES\IMAGES004\00142488.pdf | |
| 00142489 | 00142489 | 2/23/2021 12:50 | Email | FW: P3 program | \VOL010\IMAGES\IMAGES004\00142489.pdf | |
| 00142490 | 00142490 | 2/23/2021 13:03 | Email | FW: P3 program | \VOL010\IMAGES\IMAGES004\00142490.pdf | |
| 00142491 | 00142491 | 2/23/2021 13:17 | Email | FW: P3 program | \VOL010\IMAGES\IMAGES004\00142491.pdf | |
| 00142492 | 00142493 | 2/23/2021 16:00 | Edoc | Chickahominy_Indian_Tribe 02_2021 letter.pdf | \VOL010\IMAGES\IMAGES004\00142492.pdf | |
| 00142494 | 00142495 | 2/23/2021 16:02 | Edoc | Monacan_Nation_02_2021 letter.pdf | \VOL010\IMAGES\IMAGES004\00142494.pdf | |
| 00142496 | 00142497 | 2/23/2021 16:03 | Edoc | Nansemond_Tribe_02_2021 letter.pdf | \VOL010\IMAGES\IMAGES004\00142496.pdf | |
| 00142498 | 00142499 | 2/23/2021 16:04 | Edoc | Pamunkey_Tribe_02_2021 letter.pdf | \VOL010\IMAGES\IMAGES004\00142498.pdf | |
| 00142500 | 00142501 | 2/23/2021 16:05 | Edoc | Rappahannock_Tribe_02_2021 letter.pdf | \VOL010\IMAGES\IMAGES004\00142500.pdf | |
| 00142502 | 00142503 | 2/23/2021 16:06 | Edoc | Upper_Mattaponi_Tribe_02_2021 letter.pdf | \VOL010\IMAGES\IMAGES004\00142502.pdf | |
| 00142504 | 00142505 | 2/23/2021 16:07 | Edoc | Chickahominy_Tribe_Eastern_02_2021 letter.pdf | \VOL010\IMAGES\IMAGES004\00142504.pdf | |
| 00142506 | 00142506 | 2/23/2021 16:09 | Email | FW: Fix our congested roads! | \VOL010\IMAGES\IMAGES004\00142506.pdf | |
| 00142507 | 00142507 | 2/24/2021 6:28 | Email | FW_ GWMP Signing(2).pdf | \VOL010\IMAGES\IMAGES004\00142507.pdf | |
| 00142508 | 00142508 | 2/24/2021 7:15 | Email | FMH: Morningstar Moses Cemetery and Hall in Cabin John (MIHP No. M: 35-212) - SHA Access | \VOL010\IMAGES\IMAGES004\00142508.pdf | |
| 00142509 | 00142514 | 2/24/2021 7:15 | Attach | FMH Letter to MD - Pachman - 2.23.21.pdf | \VOL010\IMAGES\IMAGES004\00142509.pdf | |
| 00142515 | 00142515 | 2/24/2021 7:15 | Email | FMH: Morningstar Moses Cemetery and Hall in Cabin John (MIHP No. M: 35-212) - SHA Access | \VOL010\IMAGES\IMAGES004\00142515.pdf | |
| 00142516 | 00142517 | 2/24/2021 7:28 | Email | FW: GWMP Signing | \VOL010\IMAGES\IMAGES004\00142516.pdf | |
| 00142518 | 00142519 | 2/24/2021 8:00 | Email | RE: GWMP Signing | \VOL010\IMAGES\IMAGES004\00142518.pdf | |
| 00142520 | 00142522 | 2/24/2021 8:00 | Attach | RE: Signing question/advice for managed lanes in Maryland. | \VOL010\IMAGES\IMAGES004\00142520.pdf | |
| 00142523 | 00142524 | 2/24/2021 8:55 | Email | RE: GWMP Signing | \VOL010\IMAGES\IMAGES004\00142523.pdf | |
| 00142525 | 00142526 | 2/24/2021 9:01 | Email | RE: GWMP Signing | \VOL010\IMAGES\IMAGES004\00142525.pdf | |
| 00142527 | 00142529 | 2/24/2021 9:09 | Email | RE: GWMP Signing | \VOL010\IMAGES\IMAGES004\00142527.pdf | |
| 00142530 | 00142532 | 2/24/2021 9:14 | Email | Fw: [EXTERNAL] I-495 & I-270 MLS: ALB and BW Parkway Discussion - Meeting Notes | \VOL010\IMAGES\IMAGES004\00142530.pdf | |
| 00142533 | 00142536 | 2/24/2021 9:14 | Email | Fw: [EXTERNAL] I-495 & I-270 MLS: ALB and BW Parkway Discussion - Meeting Notes | \VOL010\IMAGES\IMAGES004\00142533.pdf | |
| 00142537 | 00142539 | 2/24/2021 9:16 | Email | RE: GWMP Signing | \VOL010\IMAGES\IMAGES004\00142537.pdf | |
| 00142540 | 00142542 | 2/24/2021 9:39 | Email | RE: GWMP Signing | \VOL010\IMAGES\IMAGES004\00142540.pdf | |
| 00142543 | 00142544 | 2/24/2021 10:00 | Email | MLS Meeting Follow up | \VOL010\IMAGES\IMAGES004\00142543.pdf | |
| 00142545 | 00142546 | 2/24/2021 10:24 | Email | RE: FMH: Morningstar Moses Cemetery and Hall in Cabin John (MIHP No. M: 35-212) - SHA Access | \VOL010\IMAGES\IMAGES004\00142545.pdf | |
| 00142547 | 00142549 | 2/24/2021 11:29 | Email | RE: MLS Meeting Follow up | \VOL010\IMAGES\IMAGES004\00142547.pdf | |
| 00142550 | 00142552 | 2/24/2021 11:29 | Email | RE: MLS Meeting Follow up | \VOL010\IMAGES\IMAGES004\00142550.pdf | |
| 00142553 | 00142558 | 2/24/2021 12:11 | Attach | FMH Letter to MD - Pachman - 2.23.21.pdf | \VOL010\IMAGES\IMAGES004\00142553.pdf | |
| 00142559 | 00142559 | 2/24/2021 12:36 | Edoc | 495270_SupportingEJ_OutreachLocations_PlacesWorship.xlsx | \VOL010\IMAGES\IMAGES004\00142559.pdf | \VOL010\NATIVES\NATIVES004\00142559.XLSX |
| 00142560 | 00142560 | 2/24/2021 12:37 | Edoc | 495270_SupportingEJ_OutreachLocations_all_MailModified.xlsx | \VOL010\IMAGES\IMAGES004\00142560.pdf | \VOL010\NATIVES\NATIVES004\00142560.XLSX |
| 00142561 | 00142562 | 2/24/2021 14:41 | Email | Draft Executive Steering Committee Meeting Presentation | \VOL010\IMAGES\IMAGES004\00142561.pdf | |
| 00142563 | 00142588 | 2/24/2021 14:41 | Attach | I-495 I-270 MLS Executive Steering Committee Presentation_final with notes.pdf | \VOL010\IMAGES\IMAGES004\00142563.pdf | |
| 00142589 | 00142590 | 2/24/2021 14:41 | Email | Draft Executive Steering Committee Meeting Presentation | \VOL010\IMAGES\IMAGES004\00142589.pdf | |
| 00142591 | 00142616 | 2/24/2021 14:41 | Attach | I-495 I-270 MLS Executive Steering Committee Presentation_final with notes.pdf | \VOL010\IMAGES\IMAGES004\00142591.pdf | |
| 00142617 | 00142617 | 2/24/2021 15:07 | Attach | Batt 827588 Incomming.pdf | \VOL010\IMAGES\IMAGES004\00142617.pdf | |
| 00142618 | 00142618 | 2/24/2021 16:04 | Email | Briefing | \VOL010\IMAGES\IMAGES004\00142618.pdf | |
| 00142619 | 00142620 | 2/24/2021 16:27 | Email | Morningstar Tabernacle No. 88 and Moses Hall Fieldwork Update | \VOL010\IMAGES\IMAGES004\00142619.pdf | |
| 00142621 | 00142622 | 2/24/2021 16:57 | Email | Morningstar Tabernacle No. 88 and Moses Hall Fieldwork Update | \VOL010\IMAGES\IMAGES004\00142621.pdf | |
| 00142623 | 00142624 | 2/24/2021 17:49 | Email | Batt 828205 Response: I-495 and I-270 Public-Private Partnership (P3) Program | \VOL010\IMAGES\IMAGES004\00142623.pdf | |
| 00142625 | 00142625 | 2/24/2021 17:49 | Attach | Batt_828205_Incoming.pdf | \VOL010\IMAGES\IMAGES004\00142625.pdf | |
| 00142626 | 00142631 | 2/25/2021 9:22 | Email | RE: ESC Presentation | \VOL010\IMAGES\IMAGES004\00142626.pdf | |
| 00142632 | 00142668 | 2/25/2021 9:22 | Attach | I-495 I-270 MLS Executive Steering Committee Presentation_final with notes.pptx | \VOL010\IMAGES\IMAGES004\00142632.pdf | |
| 00142669 | 00142669 | 2/25/2021 10:27 | Email | RE: [Non-DoD Source] FHWA and MDOT SHA I-495 & I-270 Managed Lanes Study RE: DOD-Army Parcel (UNCLASSIFIED) | \VOL010\IMAGES\IMAGES004\00142669.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00142670 | 00142671 | 2/25/2021 10:27 | Attach | smime.p7m | \VOL010\IMAGES\IMAGES004\00142670.pdf | |
| 00142672 | 00142672 | 2/25/2021 10:27 | Email | RE: [Non-DoD Source] FHWA and MDOT SHA I-495 & I-270 Managed Lanes Study RE: DOD-Army Parcel (UNCLASSIFIED) | \VOL010\IMAGES\IMAGES004\00142672.pdf | |
| 00142673 | 00142674 | 2/25/2021 10:27 | Attach | RE: [Non-DoD Source] FHWA and MDOT SHA I-495 & I-270 Managed Lanes Study RE: DOD-Army Parcel (UNCLASSIFIED) | \VOL010\IMAGES\IMAGES004\00142673.pdf | |
| 00142675 | 00142675 | 2/25/2021 10:31 | Email | FW: Managed Lane EIS SHA/MDOT discussion on installation fence line impacts | \VOL010\IMAGES\IMAGES004\00142675.pdf | |
| 00142679 | 00142683 | 2/25/2021 10:31 | Attach | 2020-01-27_I-495 I-270 MLS_ Navy Bethesda Response to Request for Information.pdf | \VOL010\IMAGES\IMAGES004\00142679.pdf | |
| 00142684 | 00142687 | 2/25/2021 10:31 | Email | FW: Managed Lane EIS SHA/MDOT discussion on installation fence line impacts | \VOL010\IMAGES\IMAGES004\00142684.pdf | |
| 00142688 | 00142692 | 2/25/2021 10:31 | Attach | 2020-01-27_I-495 I-270 MLS_ Navy Bethesda Response to Request for Information.pdf | \VOL010\IMAGES\IMAGES004\00142688.pdf | |
| 00142693 | 00142694 | 2/25/2021 11:05 | Email | FW: FHWA and MDOT SHA I-495 & I-270 Managed Lanes Study RE: DOD-Army Parcel | \VOL010\IMAGES\IMAGES004\00142693.pdf | |
| 00142695 | 00142696 | 2/25/2021 11:05 | Email | FW: FHWA and MDOT SHA I-495 & I-270 Managed Lanes Study RE: DOD-Army Parcel | \VOL010\IMAGES\IMAGES004\00142695.pdf | |
| 00142697 | 00142698 | 2/25/2021 11:16 | Email | Re: Morningstar Tabernacle No. 88 and Moses Hall Fieldwork Update | \VOL010\IMAGES\IMAGES004\00142697.pdf | |
| 00142699 | 00142702 | 2/25/2021 12:09 | Email | RE: Morningstar Tabernacle No. 88 and Moses Hall Fieldwork Update | \VOL010\IMAGES\IMAGES004\00142699.pdf | |
| 00142703 | 00142705 | 2/25/2021 12:10 | Email | RE: Morningstar Tabernacle No. 88 and Moses Hall Fieldwork Update | \VOL010\IMAGES\IMAGES004\00142703.pdf | |
| 00142706 | 00142707 | 2/25/2021 12:46 | Email | Motorcycles Free for HOT Lanes? | \VOL010\IMAGES\IMAGES004\00142706.pdf | |
| 00142708 | 00142713 | 2/25/2021 14:31 | Email | Re: [EXTERNAL] Re: I-495 & I-270 MLS: ALB and BW Parkway Discussion | \VOL010\IMAGES\IMAGES004\00142708.pdf | |
| 00142714 | 00142718 | 2/25/2021 14:31 | Email | Re: [EXTERNAL] Re: I-495 & I-270 MLS: ALB and BW Parkway Discussion | \VOL010\IMAGES\IMAGES004\00142714.pdf | |
| 00142719 | 00142724 | 2/25/2021 14:36 | Email | Fw: [EXTERNAL] Re: I-495 & I-270 MLS: ALB and BW Parkway Discussion | \VOL010\IMAGES\IMAGES004\00142719.pdf | |
| 00142725 | 00142726 | 2/25/2021 15:33 | Email | RE: I-495 & I-270 MLS: USACE/MDE DEIS Comments Discussion | \VOL010\IMAGES\IMAGES004\00142725.pdf | |
| 00142727 | 00142729 | 2/25/2021 15:33 | Attach | 2021-02-10 MLS MDE and USACE DEIS Comments Discussion_Meeting Notes.pdf | \VOL010\IMAGES\IMAGES004\00142727.pdf | |
| 00142730 | 00142736 | 2/25/2021 15:38 | Email | RE: ESC Presentation | \VOL010\IMAGES\IMAGES004\00142730.pdf | |
| 00142737 | 00142740 | 2/25/2021 16:31 | Email | RE: Morningstar Tabernacle No. 88 and Moses Hall Fieldwork Update (second update) | \VOL010\IMAGES\IMAGES004\00142737.pdf | |
| 00142741 | 00142744 | 2/25/2021 16:35 | Email | RE: Morningstar Tabernacle No. 88 and Moses Hall Fieldwork Update (second update) | \VOL010\IMAGES\IMAGES004\00142741.pdf | |
| 00142745 | 00142746 | 2/25/2021 18:16 | Email | Executive Steering Committee Presentation | \VOL010\IMAGES\IMAGES004\00142745.pdf | |
| 00142747 | 00142748 | 2/25/2021 18:16 | Email | Executive Steering Committee Presentation | \VOL010\IMAGES\IMAGES004\00142747.pdf | |
| 00142749 | 00142774 | 2/25/2021 18:16 | Attach | I-495 I-270 MLS Executive Steering Committee Presentation_02.25.2021.pdf | \VOL010\IMAGES\IMAGES004\00142749.pdf | |
| 00142775 | 00142777 | 2/25/2021 21:15 | Email | Fwd: Executive Steering Committee Presentation | \VOL010\IMAGES\IMAGES004\00142775.pdf | |
| 00142778 | 00142779 | 2/26/2021 8:12 | Email | FW: Executive Steering Committee Presentation | \VOL010\IMAGES\IMAGES004\00142778.pdf | |
| 00142780 | 00142781 | 2/26/2021 8:25 | Email | Re: Request to adjust DNR status to Participating Agency for the I495 MLS | \VOL010\IMAGES\IMAGES004\00142780.pdf | |
| 00142782 | 00142783 | 2/26/2021 8:25 | Email | Re: Request to adjust DNR status to Participating Agency for the I495 MLS | \VOL010\IMAGES\IMAGES004\00142782.pdf | |
| 00142784 | 00142785 | 2/26/2021 10:25 | Email | RE: Managed Lanes Study: Navy Coordination Meeting | \VOL010\IMAGES\IMAGES004\00142784.pdf | |
| 00142786 | 00142811 | 2/26/2021 10:25 | Attach | Navy Coordination Presentation_02.26.2021.pdf | \VOL010\IMAGES\IMAGES004\00142786.pdf | |
| 00142812 | 00142813 | 2/26/2021 10:25 | Email | RE: Managed Lanes Study: Navy Coordination Meeting | \VOL010\IMAGES\IMAGES004\00142812.pdf | |
| 00142814 | 00142814 | 2/26/2021 14:39 | Attach | MDTA-MDOT Lease FHWA Approval Request 02172021.pdf | \VOL010\IMAGES\IMAGES004\00142814.pdf | |
| 00142815 | 00142817 | 2/26/2021 15:02 | Email | RE: I-495/I-270 project update | \VOL010\IMAGES\IMAGES004\00142815.pdf | |
| 00142818 | 00142819 | 2/26/2021 15:31 | Email | Huguley 828230 Response: I-495 and I-270 Public-Private Partnership (P3) Program | \VOL010\IMAGES\IMAGES004\00142818.pdf | |
| 00142820 | 00142820 | 2/26/2021 15:31 | Attach | Huguley 828230 Incoming.pdf | \VOL010\IMAGES\IMAGES004\00142820.pdf | |
| 00142821 | 00142822 | 2/26/2021 16:26 | Email | RE: I-495 & I-270 MLS: DNR's DEIS Comments Discussion | \VOL010\IMAGES\IMAGES004\00142821.pdf | |
| 00142823 | 00142824 | 2/26/2021 16:26 | Email | RE: I-495 & I-270 MLS: DNR's DEIS Comments Discussion | \VOL010\IMAGES\IMAGES004\00142823.pdf | |
| 00142825 | 00142830 | 2/26/2021 16:26 | Email | 2021-02-09 MLS DNR DEIS Comments Discussion_Meeting Notes.pdf | \VOL010\IMAGES\IMAGES004\00142825.pdf | |
| 00142831 | 00142832 | 2/26/2021 16:26 | Email | RE: I-495 & I-270 MLS: DNR's DEIS Comments Discussion | \VOL010\IMAGES\IMAGES004\00142831.pdf | |
| 00142833 | 00142835 | 2/26/2021 16:57 | Email | RE: Attorney Client: Privileged and Pre-decisional- MLS Briefing | \VOL010\IMAGES\IMAGES004\00142833.pdf | |
| 00142836 | 00142836 | 2/28/2021 16:04 | Email | Monday March 1 meeting regarding Plummers Island. Threats to Plummers Island from American Legion Bridge expansion 4.6.pdf | \VOL010\IMAGES\IMAGES004\00142836.pdf | |
| 00142837 | 00142842 | 2/28/2021 16:04 | Attach | RE: Morningstar Tabernacle No. 88 and Moses Hall Fieldwork Update (second update) | \VOL010\IMAGES\IMAGES004\00142837.pdf | |
| 00142843 | 00142847 | 3/1/2021 7:20 | Email | RE: Morningstar Tabernacle No. 88 and Moses Hall Fieldwork Update (second update) | \VOL010\IMAGES\IMAGES004\00142843.pdf | |
| 00142848 | 00142848 | 3/1/2021 9:37 | Email | Washington Biologist Field Club | \VOL010\IMAGES\IMAGES004\00142848.pdf | |
| 00142849 | 00142851 | 3/1/2021 10:42 | Email | Re: [EXTERNAL] Washington Biologist Field Club | \VOL010\IMAGES\IMAGES004\00142849.pdf | |
| 00142852 | 00142856 | 3/1/2021 13:54 | Email | RE: I-495 & I-270 MLS: NCPC's DEIS Comments Discussion - Meeting Notes | \VOL010\IMAGES\IMAGES004\00142852.pdf | |
| 00142857 | 00142858 | 3/1/2021 14:55 | Email | RE: Washington Biologist Mtg | \VOL010\IMAGES\IMAGES004\00142857.pdf | |
| 00142859 | 00142860 | 3/1/2021 15:08 | Email | Requested Language | \VOL010\IMAGES\IMAGES004\00142859.pdf | |
| 00142861 | 00142866 | 3/1/2021 15:11 | Email | FW: [EXTERNAL] Re: I-495 & I-270 MLS: ALB and BW Parkway Discussion | \VOL010\IMAGES\IMAGES004\00142861.pdf | |
| 00142867 | 00142872 | 3/1/2021 15:46 | Email | RE: [EXTERNAL] Re: I-495 & I-270 MLS: ALB and BW Parkway Discussion | \VOL010\IMAGES\IMAGES004\00142867.pdf | |
| 00142873 | 00142874 | 3/1/2021 15:54 | Attach | 2019.07.12_DRAFT NPS-GW Parkway Options.pdf | \VOL010\IMAGES\IMAGES004\00142873.pdf | |
| 00142875 | 00142877 | 3/1/2021 16:14 | Email | FW: Requested Language | \VOL010\IMAGES\IMAGES004\00142875.pdf | |
| 00142878 | 00142882 | 3/1/2021 16:22 | Email | Morningstar Tabernacle No. 88 and Moses Hall Fieldwork Update 3/1 | \VOL010\IMAGES\IMAGES004\00142878.pdf | |
| 00142883 | 00142887 | 3/1/2021 16:28 | Email | Morningstar Tabernacle No. 88 and Moses Hall Fieldwork Update 3/1 | \VOL010\IMAGES\IMAGES004\00142883.pdf | |
| 00142888 | 00142890 | 3/1/2021 18:12 | Edoc | Meeting Outreach-Record_Regency Estates CA 022421.docx | \VOL010\IMAGES\IMAGES004\00142888.pdf | |
| 00142891 | 00142891 | 3/1/2021 18:28 | Email | Re: Corps PA information request delay | \VOL010\IMAGES\IMAGES004\00142891.pdf | |
| 00142892 | 00142893 | 3/1/2021 18:47 | Email | Breeding 828246 Response: I-495 and I-270 Public-Private Partnership (P3) Program | \VOL010\IMAGES\IMAGES004\00142892.pdf | |
| 00142894 | 00142896 | 3/2/2021 8:01 | Email | RE: I-495 & I-270 MLS: NCPC's DEIS Comments Discussion - Meeting Notes | \VOL010\IMAGES\IMAGES004\00142894.pdf | |
| 00142897 | 00142901 | 3/2/2021 8:01 | Attach | 2021-02-03 MLS NCPC DEIS Comments Discussion_Revised Meeting Notes.pdf | \VOL010\IMAGES\IMAGES004\00142897.pdf | |
| 00142902 | 00142902 | 3/2/2021 9:39 | Email | FW: P3 program | \VOL010\IMAGES\IMAGES004\00142902.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00142903 | 00142903 | 3/2/2021 11:00 | Email | Managed Lanes Study: Environmental Justice Working Group | \VOL010\IMAGES\IMAGES004\00142903.pdf |
| 00142904 | 00142904 | 3/2/2021 11:53 | Email | FW: P3 program | \VOL010\IMAGES\IMAGES004\00142904.pdf |
| 00142905 | 00142905 | 3/2/2021 14:00 | Attach | 2021-03-02_FHWA Coordination Mtg Agenda.docx | \VOL010\IMAGES\IMAGES004\00142905.pdf |
| 00142906 | 00142906 | 3/2/2021 14:00 | Attach | 2021-02-17_FHWA Coordination Meeting Notes_P3 Program.docx | \VOL010\IMAGES\IMAGES004\00142906.pdf |
| 00142907 | 00142908 | 3/2/2021 14:24 | Email | Heads up on MLS Section 106 consulting party emails | \VOL010\IMAGES\IMAGES005\00142907.pdf |
| 00142909 | 00142909 | 3/2/2021 15:08 | Email | FW: P3 program | \VOL010\IMAGES\IMAGES005\00142909.pdf |
| 00142911 | 00142911 | 3/2/2021 15:09 | Email | RE: MLS: NPS Coordination Meeting - FINAL PREP MEETING | \VOL010\IMAGES\IMAGES005\00142910.pdf |
| 00142912 | 00142913 | 3/2/2021 15:44 | Email | Re: MDOT SHA Avoidance/minimization discussion with Friends of Moses Hall | \VOL010\IMAGES\IMAGES005\00142912.pdf |
| 00142914 | 00142915 | 3/2/2021 16:23 | Email | Re: MDOT SHA Avoidance/minimization discussion with Friends of Moses Hall | \VOL010\IMAGES\IMAGES005\00142914.pdf |
| 00142916 | 00142917 | 3/2/2021 16:23 | Email | Re: MDOT SHA Avoidance/minimization discussion with Friends of Moses Hall | \VOL010\IMAGES\IMAGES005\00142916.pdf |
| 00142918 | 00142919 | 3/2/2021 17:18 | Email | RE: GWMP Signing | \VOL010\IMAGES\IMAGES005\00142918.pdf |
| 00142920 | 00142921 | 3/2/2021 17:55 | Email | RE: GWMP Signing | \VOL010\IMAGES\IMAGES005\00142920.pdf |
| 00142922 | 00142923 | 3/3/2021 6:17 | Email | FW: GWMP Signing(1).pdf | \VOL010\IMAGES\IMAGES005\00142922.pdf |
| 00142924 | 00142926 | 3/3/2021 7:17 | Email | FW: GWMP Signing | \VOL010\IMAGES\IMAGES005\00142924.pdf |
| 00142927 | 00142928 | 3/3/2021 14:08 | Email | I-495 and I-270 Managed Lanes Study Section 106 National Historic Preservation Act Consultation, March 10 Meeting | \VOL010\IMAGES\IMAGES005\00142927.pdf |
| 00142929 | 00142929 | 3/3/2021 14:08 | Email | In-495 and I-270 Managed Lanes Study Section 106 National Historic Preservation Act Consultation, March 10 Meeting | \VOL010\IMAGES\IMAGES005\00142929.pdf |
| 00142930 | 00142931 | 3/3/2021 14:15 | Email | I-495 and I-270 Managed Lanes Study Section 106 National Historic Preservation Act Consultation, March 10 Meeting | \VOL010\IMAGES\IMAGES005\00142930.pdf |
| 00142932 | 00142932 | 3/3/2021 14:15 | Email | In-495 and I-270 Managed Lanes Study Section 106 National Historic Preservation Act Consultation, March 10 Meeting | \VOL010\IMAGES\IMAGES005\00142932.pdf |
| 00142933 | 00142934 | 3/3/2021 14:30 | Attach | Requested Language | \VOL010\IMAGES\IMAGES005\00142933.pdf |
| 00142935 | 00142936 | 3/3/2021 14:40 | Email | I-495 and I-270 Managed Lanes Study Section 106 National Historic Preservation Act Consultation, March 10 Meeting | \VOL010\IMAGES\IMAGES005\00142935.pdf |
| 00142937 | 00142937 | 3/3/2021 14:40 | Email | In-495 and I-270 Managed Lanes Study Section 106 National Historic Preservation Act Consultation, March 10 Meeting | \VOL010\IMAGES\IMAGES005\00142937.pdf |
| 00142938 | 00142939 | 3/3/2021 14:43 | Email | I-495 and I-270 Managed Lanes Study Section 106 National Historic Preservation Act Consultation, March 10 Meeting | \VOL010\IMAGES\IMAGES005\00142938.pdf |
| 00142940 | 00142940 | 3/3/2021 14:43 | Email | In-495 and I-270 Managed Lanes Study Section 106 National Historic Preservation Act Consultation, March 10 Meeting | \VOL010\IMAGES\IMAGES005\00142940.pdf |
| 00142941 | 00142941 | 3/3/2021 14:46 | Email | Following up on Gibson Grove Church | \VOL010\IMAGES\IMAGES005\00142941.pdf |
| 00142942 | 00142942 | 3/3/2021 14:59 | Email | Following up on Gibson Grove Church | \VOL010\IMAGES\IMAGES005\00142942.pdf |
| 00142943 | 00142944 | 3/3/2021 15:16 | Email | RE: Contact information | \VOL010\IMAGES\IMAGES005\00142943.pdf |
| 00142945 | 00142945 | 3/3/2021 15:16 | Attach | Pages from 2019-06-24 GWMP 495 NEXT Presentation Final _v3.pdf | \VOL010\IMAGES\IMAGES005\00142945.pdf |
| 00142946 | 00142948 | 3/3/2021 16:20 | Email | FW: Don't bottleneck the Purple Line | \VOL010\IMAGES\IMAGES005\00142946.pdf |
| 00142949 | 00142951 | 3/3/2021 16:48 | Email | I-495 and I-270 Managed Lanes Study - March 10, 10:30 am Section 106 Consulting Parties meeting information and link | \VOL010\IMAGES\IMAGES005\00142949.pdf |
| 00142952 | 00142952 | 3/3/2021 17:00 | Email | FW: P3 program | \VOL010\IMAGES\IMAGES005\00142952.pdf |
| 00142953 | 00142954 | 3/3/2021 17:02 | Email | DRAFT NPS Presentation for March 4th Meeting | \VOL010\IMAGES\IMAGES005\00142953.pdf |
| 00142955 | 00143024 | 3/3/2021 17:02 | Attach | I-495 I-270 NPS Draft Presentation_FHWA_reduced.pdf | \VOL010\IMAGES\IMAGES005\00142955.pdf |
| 00143025 | 00143026 | 3/3/2021 17:48 | Email | FW: GWMP Signing Plan | \VOL010\IMAGES\IMAGES005\00143025.pdf |
| 00143027 | 00143027 | 3/3/2021 17:48 | Attach | Attachments.html | \VOL010\IMAGES\IMAGES005\00143027.pdf |
| 00143028 | 00143030 | 3/3/2021 18:14 | Email | FW: GWMP Signing Plan | \VOL010\IMAGES\IMAGES005\00143028.pdf |
| 00143031 | 00143031 | 3/3/2021 18:14 | Attach | Attachments.html | \VOL010\IMAGES\IMAGES005\00143031.pdf |
| 00143032 | 00143034 | 3/3/2021 21:30 | Edoc | Monocan.pdf | \VOL010\IMAGES\IMAGES005\00143032.pdf |
| 00143035 | 00143038 | 3/3/2021 21:53 | Email | Re: Don't bottleneck the Purple Line - the Bethesda Mess | \VOL010\IMAGES\IMAGES005\00143035.pdf |
| 00143039 | 00143039 | 3/3/2021 22:02 | Edoc | I-495I-270 project update Monacan.pdf | \VOL010\IMAGES\IMAGES005\00143039.pdf |
| 00143040 | 00143040 | 3/3/2021 22:02 | Edoc | I-495I-270 project update Nansemond.pdf | \VOL010\IMAGES\IMAGES005\00143040.pdf |
| 00143041 | 00143041 | 3/3/2021 22:02 | Edoc | I-495I-270 project update UpperMattaponi.pdf | \VOL010\IMAGES\IMAGES005\00143041.pdf |
| 00143042 | 00143042 | 3/3/2021 22:02 | Edoc | I-495I-270 project update Pamunkey.pdf | \VOL010\IMAGES\IMAGES005\00143042.pdf |
| 00143043 | 00143043 | 3/3/2021 22:02 | Edoc | I-495I-270 project update Chicahominy.pdf | \VOL010\IMAGES\IMAGES005\00143043.pdf |
| 00143044 | 00143044 | 3/3/2021 22:02 | Edoc | I-495I-270 project update Rappahannock.pdf | \VOL010\IMAGES\IMAGES005\00143044.pdf |
| 00143045 | 00143045 | 3/3/2021 22:02 | Edoc | I-495I-270 project update Chicahominy_Eastern.pdf | \VOL010\IMAGES\IMAGES005\00143045.pdf |
| 00143046 | 00143048 | 3/4/2021 6:39 | Email | FW: I-495 and I-270 Managed Lanes Study - March 10, 10:30 am Section 106 Consulting Parties meeting information and link | \VOL010\IMAGES\IMAGES005\00143046.pdf |
| 00143049 | 00143052 | 3/4/2021 6:39 | Email | Executed ltr Steve Archer re Progrommatic Agt 3-3-2021.pdf | \VOL010\IMAGES\IMAGES005\00143049.pdf |
| 00143053 | 00143054 | 3/4/2021 7:12 | Email | FW: DRAFT NPS Presentation for March 4th Meeting | \VOL010\IMAGES\IMAGES005\00143053.pdf |
| 00143055 | 00143124 | 3/4/2021 7:12 | Attach | I-495 I-270 NPS Draft Presentation_FHWA_reduced.pdf | \VOL010\IMAGES\IMAGES005\00143055.pdf |
| 00143125 | 00143126 | 3/4/2021 9:00 | Email | I-495 & I-270 MLS: NPS Coordination Meeting | \VOL010\IMAGES\IMAGES005\00143125.pdf |
| 00143127 | 00143132 | 3/4/2021 12:53 | Email | RE: Thursday's MLS NPS Coordination Meeting - Presentation | \VOL010\IMAGES\IMAGES005\00143127.pdf |
| 00143133 | 00143138 | 3/4/2021 12:53 | Email | RE: Thursday's MLS NPS Coordination Meeting - Presentation | \VOL010\IMAGES\IMAGES005\00143133.pdf |
| 00143139 | 00143143 | 3/4/2021 12:53 | Email | RE: Thursday's MLS NPS Coordination Meeting - Presentation | \VOL010\IMAGES\IMAGES005\00143139.pdf |
| 00143144 | 00143145 | 3/4/2021 13:22 | Email | RE: I-495 & I-270 MLS: EPA's DEIS Comments Discussion _Meeting Notes | \VOL010\IMAGES\IMAGES005\00143144.pdf |
| 00143146 | 00143150 | 3/4/2021 13:22 | Attach | 2021.02.18 MLS EPA DEIS Comments Discussion_Meeting Notes.pdf | \VOL010\IMAGES\IMAGES005\00143146.pdf |
| 00143151 | 00143152 | 3/4/2021 13:51 | Email | Re: I-495 and I-270 Managed Lanes Study Section 106 National Historic Preservation Act Consultation, March 10 Meeting | \VOL010\IMAGES\IMAGES005\00143151.pdf |
| 00143153 | 00143154 | 3/4/2021 13:51 | Email | Re: In-495 and I-270 Managed Lanes Study Section 106 National Historic Preservation Act Consultation, March 10 Meeting | \VOL010\IMAGES\IMAGES005\00143153.pdf |
| 00143155 | 00143155 | 3/4/2021 14:36 | Edoc | 106 Consultation_ I-495 I-270 MLS-Stream Sites MCIA.pdf | \VOL010\IMAGES\IMAGES005\00143155.pdf |
| 00143156 | 00143156 | 3/4/2021 14:36 | Edoc | MLS MCIA 2-12-21.pdf | \VOL010\IMAGES\IMAGES005\00143156.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00143157 | 00143157 | 3/4/2021 14:36 | Edoc | 106 Consultation_ I-495 I-270 MLS-Stream Sites NProctor1.pdf | \VOL010\IMAGES\IMAGES005\00143157.pdf |
| 00143158 | 00143158 | 3/4/2021 14:36 | Edoc | MLS Conoy Creations 2-12-21.pdf | \VOL010\IMAGES\IMAGES005\00143158.pdf |
| 00143159 | 00143159 | 3/4/2021 14:36 | Edoc | 106 Consultation_ I-495 I-270 MLS-Stream Sites Pisct_Conoy_Tr_Council.pdf | \VOL010\IMAGES\IMAGES005\00143159.pdf |
| 00143160 | 00143160 | 3/4/2021 14:36 | Edoc | MLS Piscataway-Conoy Tribe of Maryland 2-12-21.pdf | \VOL010\IMAGES\IMAGES005\00143160.pdf |
| 00143161 | 00143161 | 3/4/2021 14:36 | Edoc | 106 Consultation_ I-495 I-270 MLS-Stream Sites NProctor2.pdf | \VOL010\IMAGES\IMAGES005\00143161.pdf |
| 00143162 | 00143162 | 3/4/2021 14:36 | Edoc | MLS Piscataway-Conoy Tribe Cedarville Band 2-1.pdf | \VOL010\IMAGES\IMAGES005\00143162.pdf |
| 00143163 | 00143163 | 3/4/2021 14:36 | Edoc | 106 Consultation_ I-495 I-270 MLS-Stream Sites WTayac.pdf | \VOL010\IMAGES\IMAGES005\00143163.pdf |
| 00143164 | 00143164 | 3/4/2021 14:36 | Edoc | MLS Piscataway Indian Nation 2-12-21.pdf | \VOL010\IMAGES\IMAGES005\00143164.pdf |
| 00143165 | 00143165 | 3/4/2021 14:36 | Edoc | 106 Consultation_ I-495 I-270 MLS-Stream Sites RNewman2.pdf | \VOL010\IMAGES\IMAGES005\00143165.pdf |
| 00143166 | 00143166 | 3/4/2021 14:36 | Edoc | MLS Piscataway-Conoy Choptico Band 2-16-21.pdf | \VOL010\IMAGES\IMAGES005\00143166.pdf |
| 00143167 | 00143167 | 3/4/2021 14:36 | Edoc | 106 Consultation_ I-495 I-270 MLS-Stream Sites RNewman1.pdf | \VOL010\IMAGES\IMAGES005\00143167.pdf |
| 00143168 | 00143168 | 3/4/2021 14:36 | Edoc | MLS Maryland Indian Tourism Association 2-12-2.pdf | \VOL010\IMAGES\IMAGES005\00143168.pdf |
| 00143169 | 00143169 | 3/4/2021 14:37 | Email | FW: P3 program | \VOL010\IMAGES\IMAGES005\00143169.pdf |
| 00143170 | 00143170 | 3/4/2021 14:37 | Edoc | MLS Piscataway Indian Nation 2-12-21.pdf | \VOL010\IMAGES\IMAGES005\00143170.pdf |
| 00143171 | 00143171 | 3/4/2021 14:37 | Edoc | MLS Piscataway-Conoy Choptico Band 2-12-21.pdf | \VOL010\IMAGES\IMAGES005\00143171.pdf |
| 00143172 | 00143172 | 3/4/2021 14:37 | Edoc | MLS Conoy Creations 2-12-21.pdf | \VOL010\IMAGES\IMAGES005\00143172.pdf |
| 00143173 | 00143173 | 3/4/2021 14:37 | Edoc | MLS Piscataway-Conoy Tribe Cedarville Band 2-12-21.pdf | \VOL010\IMAGES\IMAGES005\00143173.pdf |
| 00143174 | 00143174 | 3/4/2021 14:37 | Edoc | MLS Maryland Indian Tourism Association 2-12-21.pdf | \VOL010\IMAGES\IMAGES005\00143174.pdf |
| 00143175 | 00143175 | 3/4/2021 14:37 | Edoc | MLS MCIA 2-12-21.pdf | \VOL010\IMAGES\IMAGES005\00143175.pdf |
| 00143176 | 00143178 | 3/4/2021 15:04 | Email | RE: I-495 and I-270 Managed Lanes Study Section 106 National Historic Preservation Act Consultation, March 10 Meeting | \VOL010\IMAGES\IMAGES005\00143176.pdf |
| 00143179 | 00143181 | 3/4/2021 15:04 | Email | RE: In-495 and I-270 Managed Lanes Study Section 106 National Historic Preservation Act Consultation, March 10 Meeting | \VOL010\IMAGES\IMAGES005\00143179.pdf |
| 00143182 | 00143182 | 3/4/2021 15:12 | Email | FHWA Tribal Notification_ Ph1 Survey MLS stream Mit sites.pdf | \VOL010\IMAGES\IMAGES005\00143182.pdf |
| 00143183 | 00143188 | 3/4/2021 16:20 | Email | RE: Morningstar Tabernacle No. 88 and Moses Hall Fieldwork Update 3/4 | \VOL010\IMAGES\IMAGES005\00143183.pdf |
| 00143189 | 00143189 | 3/4/2021 16:20 | Attach | 20210304_125053.jpg | \VOL010\IMAGES\IMAGES005\00143189.pdf |
| 00143190 | 00143195 | 3/4/2021 16:54 | Email | RE: Morningstar Tabernacle No. 88 and Moses Hall Fieldwork Update 3/4 | \VOL010\IMAGES\IMAGES005\00143190.pdf |
| 00143196 | 00143196 | 3/4/2021 16:54 | Attach | 20210304_125053.jpg | \VOL010\IMAGES\IMAGES005\00143196.pdf |
| 00143197 | 00143197 | 3/4/2021 17:00 | Email | FW: P3 programl | \VOL010\IMAGES\IMAGES005\00143197.pdf |
| 00143198 | 00143198 | 3/4/2021 17:58 | Email | FW: DMV traffic congestion | \VOL010\IMAGES\IMAGES005\00143198.pdf |
| 00143199 | 00143201 | 3/5/2021 8:22 | Email | Re: MDOT SHA Avoidance/minimization discussion with Friends of Moses Hall | \VOL010\IMAGES\IMAGES005\00143199.pdf |
| 00143202 | 00143204 | 3/5/2021 8:22 | Email | Re: MDOT SHA Avoidance/minimization discussion with Friends of Moses Hall | \VOL010\IMAGES\IMAGES005\00143202.pdf |
| 00143205 | 00143207 | 3/5/2021 10:49 | Email | RE: I-495 and I-270 Managed Lanes Study Section 106 National Historic Preservation Act Consultation, March 10 Meeting | \VOL010\IMAGES\IMAGES005\00143205.pdf |
| 00143208 | 00143210 | 3/5/2021 10:49 | Email | RE: In-495 and I-270 Managed Lanes Study Section 106 National Historic Preservation Act Consultation, March 10 Meeting | \VOL010\IMAGES\IMAGES005\00143208.pdf |
| 00143211 | 00143211 | 3/5/2021 13:12 | Email | FW: [EXTERNAL] NPS meeting | \VOL010\IMAGES\IMAGES005\00143211.pdf |
| 00143212 | 00143219 | 3/5/2021 14:07 | Email | Re: I-495 & I-270 Managed Lanes Study: Meeting with Washington Biologists' Field Club | \VOL010\IMAGES\IMAGES005\00143212.pdf |
| 00143220 | 00143222 | 3/5/2021 14:53 | Email | Re: Customer Service | \VOL010\IMAGES\IMAGES005\00143220.pdf |
| 00143223 | 00143225 | 3/5/2021 15:21 | Email | I-495 & I-270 MLS: February IAWG Meeting Notes | \VOL010\IMAGES\IMAGES005\00143223.pdf |
| 00143226 | 00143236 | 3/5/2021 15:21 | Attach | I-495 I-270 Managed Lanes Study February IAWG Key Notes_2021-02-17.pdf | \VOL010\IMAGES\IMAGES005\00143226.pdf |
| 00143237 | 00143239 | 3/5/2021 15:21 | Email | I-495 & I-270 MLS: February IAWG Meeting Notes | \VOL010\IMAGES\IMAGES005\00143237.pdf |
| 00143240 | 00143241 | 3/5/2021 15:21 | Email | I-495 & I-270 MLS: February IAWG Meeting Notes | \VOL010\IMAGES\IMAGES005\00143240.pdf |
| 00143242 | 00143244 | 3/8/2021 8:54 | Email | RE: I-495 and I-270 Managed Lanes Study Section 106 National Historic Preservation Act Consultation, March 10 Meeting | \VOL010\IMAGES\IMAGES005\00143242.pdf |
| 00143245 | 00143247 | 3/8/2021 8:54 | Email | RE: I-495 and I-270 Managed Lanes Study Section 106 National Historic Preservation Act Consultation, March 10 Meeting | \VOL010\IMAGES\IMAGES005\00143245.pdf |
| 00143248 | 00143250 | 3/8/2021 9:09 | Email | RE: I-495 and I-270 Managed Lanes Study Section 106 National Historic Preservation Act Consultation, March 10 Meeting | \VOL010\IMAGES\IMAGES005\00143248.pdf |
| 00143251 | 00143253 | 3/8/2021 9:09 | Email | RE: I-495 and I-270 Managed Lanes Study Section 106 National Historic Preservation Act Consultation, March 10 Meeting | \VOL010\IMAGES\IMAGES005\00143251.pdf |
| 00143254 | 00143257 | 3/8/2021 9:40 | Email | Morningstar Fieldwork update/archival documents | \VOL010\IMAGES\IMAGES005\00143254.pdf |
| 00143258 | 00143261 | 3/8/2021 9:46 | Email | Morningstar Fieldwork update/archival documents | \VOL010\IMAGES\IMAGES005\00143258.pdf |
| 00143262 | 00143266 | 3/8/2021 10:07 | Email | Re: Morningstar Fieldwork update/archival documents | \VOL010\IMAGES\IMAGES005\00143262.pdf |
| 00143267 | 00143271 | 3/8/2021 10:19 | Email | Re: Morningstar Fieldwork update/archival documents | \VOL010\IMAGES\IMAGES005\00143267.pdf |
| 00143272 | 00143276 | 3/8/2021 10:19 | Email | RE: Morningstar Fieldwork update/archival documents | \VOL010\IMAGES\IMAGES005\00143272.pdf |
| 00143277 | 00143279 | 3/8/2021 11:21 | Email | RE: Moses Cemetery Agreement? | \VOL010\IMAGES\IMAGES005\00143277.pdf |
| 00143280 | 00143281 | 3/8/2021 11:21 | Attach | 20201005_7501 Seven Lock Rd_Signs installed.pdf | \VOL010\IMAGES\IMAGES005\00143280.pdf |
| 00143282 | 00143284 | 3/8/2021 11:26 | Email | RE: Moses Cemetery Agreement? | \VOL010\IMAGES\IMAGES005\00143282.pdf |
| 00143285 | 00143285 | 3/8/2021 11:41 | Email | RE_ MLS Consulting Parties Prep Meeting [with F...(2).pdf | \VOL010\IMAGES\IMAGES005\00143285.pdf |
| 00143286 | 00143286 | 3/8/2021 11:41 | Email | RE: MLS Consulting Parties Prep Meeting [with FHWA] - Materials for today's prep | \VOL010\IMAGES\IMAGES005\00143286.pdf |
| 00143287 | 00143291 | 3/8/2021 12:07 | Email | Re: Morningstar Fieldwork update/archival documents | \VOL010\IMAGES\IMAGES005\00143287.pdf |
| 00143292 | 00143297 | 3/8/2021 12:07 | Email | Re: Morningstar Fieldwork update/archival documents | \VOL010\IMAGES\IMAGES005\00143292.pdf |
| 00143298 | 00143303 | 3/8/2021 12:12 | Email | FW: Morningstar Fieldwork update/archival documents | \VOL010\IMAGES\IMAGES005\00143298.pdf |
| 00143304 | 00143305 | 3/8/2021 16:19 | Email | Re: 495 and 270 Managed Lanes Study - Section 106 PA and signatories | \VOL010\IMAGES\IMAGES005\00143304.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00143306 | 00143309 | 3/8/2021 20:24 | Email | Anti-toll movement may upend North Carolina's first transportation P3 | \VOL010\IMAGES\IMAGES005\00143306.pdf | |
| 00143310 | 00143311 | 3/9/2021 8:23 | Email | Re: [EXTERNAL] NPS meeting | \VOL010\IMAGES\IMAGES005\00143310.pdf | |
| 00143312 | 00143315 | 3/9/2021 10:02 | Email | RE: Moses Cemetery Agreement? | \VOL010\IMAGES\IMAGES005\00143312.pdf | |
| 00143316 | 00143324 | 3/9/2021 10:27 | Email | Re: I-495 & I-270 Managed Lanes Study: Meeting with Washington Biologists' Field Club | \VOL010\IMAGES\IMAGES005\00143316.pdf | |
| 00143325 | 00143334 | 3/9/2021 10:33 | Email | RE: I-495 & I-270 Managed Lanes Study: Meeting with Washington Biologists' Field Club | \VOL010\IMAGES\IMAGES005\00143325.pdf | |
| 00143335 | 00143344 | 3/9/2021 11:45 | Email | Re: I-495 & I-270 Managed Lanes Study: Meeting with Washington Biologists' Field Club | \VOL010\IMAGES\IMAGES005\00143335.pdf | |
| 00143345 | 00143355 | 3/9/2021 11:49 | Email | FW: I-495 & I-270 Managed Lanes Study: Meeting with Washington Biologists' Field Club | \VOL010\IMAGES\IMAGES005\00143345.pdf | |
| 00143356 | 00143357 | 3/9/2021 14:29 | Email | RE: MLS Consulting Parties Prep Meeting [with FHWA] | \VOL010\IMAGES\IMAGES005\00143356.pdf | |
| 00143358 | 00143358 | 3/9/2021 14:30 | Email | RE_ MLS Consulting Parties Prep Meeting [with F....pdf | \VOL010\IMAGES\IMAGES005\00143358.pdf | |
| 00143359 | 00143360 | 3/9/2021 15:39 | Email | RE: Managed Lanes Study: Environmental Justice Working Group | \VOL010\IMAGES\IMAGES005\00143359.pdf | |
| 00143361 | 00143367 | 3/9/2021 15:39 | Attach | 2021.03.02_MLS_EJWG_Discussion_Meeting_Notes_FINAL.pdf | \VOL010\IMAGES\IMAGES005\00143361.pdf | |
| 00143368 | 00143371 | 3/9/2021 15:39 | Attach | EJPublicInv_DEIS_Index_030421.docx | \VOL010\IMAGES\IMAGES005\00143368.pdf | |
| 00143372 | 00143373 | 3/9/2021 17:03 | Email | Fw: [EXTERNAL] NPS Archaeology DOE forms for MLS | \VOL010\IMAGES\IMAGES005\00143372.pdf | |
| 00143374 | 00143375 | 3/10/2021 8:34 | Attach | Requested Language | \VOL010\IMAGES\IMAGES005\00143374.pdf | |
| 00143376 | 00143377 | 3/10/2021 9:45 | Email | I-495 and I-270 Managed Lanes Study - Draft Section 106 Programmatic Agreement - comments requested by April 12, 2021 | \VOL010\IMAGES\IMAGES005\00143376.pdf | |
| 00143378 | 00143379 | 3/10/2021 9:46 | Email | I-495 and I-270 Managed Lanes Study - Draft Sec...(1).pdf | \VOL010\IMAGES\IMAGES005\00143378.pdf | |
| 00143380 | 00143382 | 3/10/2021 9:46 | Attach | MLS 106_PA_Draft_1_Transmittal_3_10_21.pdf | \VOL010\IMAGES\IMAGES005\00143380.pdf | |
| 00143383 | 00143384 | 3/10/2021 11:20 | Email | I-495 and I-270 Managed Lanes Study - Draft Section 106 Programmatic Agreement - comments requested by April 12, 2021 | \VOL010\IMAGES\IMAGES005\00143383.pdf | |
| 00143385 | 00143385 | 3/10/2021 12:10 | Email | CP Meeting Presentation PDF | \VOL010\IMAGES\IMAGES005\00143385.pdf | |
| 00143386 | 00143389 | 3/10/2021 13:43 | Email | RE: I-495 and I-270 MLS: Section 106 update - Save the Date Weds March 10, 10:30-12 Consulting Party Meeting | \VOL010\IMAGES\IMAGES005\00143386.pdf | |
| 00143390 | 00143391 | 3/10/2021 13:51 | Email | RE: I-495 and I-270 Managed Lanes Study - Presentation Slides from Today's Meeting | \VOL010\IMAGES\IMAGES005\00143390.pdf | |
| 00143392 | 00143393 | 3/10/2021 13:58 | Email | RE_ I-495 and I-270 Managed Lanes Study - Prese....pdf | \VOL010\IMAGES\IMAGES005\00143392.pdf | |
| 00143394 | 00143426 | 3/10/2021 13:58 | Attach | MLS_Consulting Parties Meeting No. 4 Presentation.pdf | \VOL010\IMAGES\IMAGES005\00143394.pdf | |
| 00143427 | 00143428 | 3/10/2021 13:58 | Email | RE: I-495 and I-270 Managed Lanes Study - Presentation Slides from Today's Meeting | \VOL010\IMAGES\IMAGES005\00143427.pdf | |
| 00143429 | 00143430 | 3/10/2021 13:58 | Email | RE: I-495 and I-270 Managed Lanes Study - Presentation Slides from Today's Meeting | \VOL010\IMAGES\IMAGES005\00143429.pdf | |
| 00143431 | 00143432 | 3/10/2021 15:05 | Email | RE: Draft Letter to Virginia Tribes/MLS PA Draft 1 Transmittal | \VOL010\IMAGES\IMAGES005\00143431.pdf | |
| 00143433 | 00143450 | 3/10/2021 15:42 | Edoc | Talking Points - ASHE Potomac_2021-03-10.docx | \VOL010\IMAGES\IMAGES005\00143433.pdf | |
| 00143451 | 00143496 | 3/10/2021 15:44 | Edoc | ASHE Potomac_2021-03-10.pdf | \VOL010\IMAGES\IMAGES005\00143451.pdf | |
| 00143497 | 00143498 | 3/10/2021 17:11 | Email | I-495 & I-270 MLS March IAWG Meeting | \VOL010\IMAGES\IMAGES005\00143497.pdf | |
| 00143499 | 00143501 | 3/10/2021 17:11 | Email | I-495 & I-270 MLS March IAWG Meeting | \VOL010\IMAGES\IMAGES005\00143499.pdf | |
| 00143502 | 00143503 | 3/10/2021 17:11 | Email | I-495 & I-270 MLS March IAWG Meeting | \VOL010\IMAGES\IMAGES005\00143502.pdf | |
| 00143504 | 00143504 | 3/11/2021 8:33 | Email | RE: Managed Lanes Study: Navy Coordination Meeting | \VOL010\IMAGES\IMAGES005\00143504.pdf | |
| 00143505 | 00143506 | 3/11/2021 8:33 | Attach | RE: Managed Lanes Study: Navy Coordination Meeting | \VOL010\IMAGES\IMAGES005\00143505.pdf | |
| 00143507 | 00143507 | 3/11/2021 11:23 | Email | Confidential | \VOL010\IMAGES\IMAGES005\00143507.pdf | |
| 00143508 | 00143509 | 3/11/2021 11:23 | Attach | Multiple ROD Talking Points.docx | \VOL010\IMAGES\IMAGES005\00143508.pdf | |
| 00143510 | 00143511 | 3/11/2021 14:43 | Edoc | Chickahominy_Tribe_Eastern PA 03_2021 letter (002).pdf | \VOL010\IMAGES\IMAGES005\00143510.pdf | |
| 00143512 | 00143513 | 3/11/2021 14:44 | Edoc | Chickahominy_Indian_Tribe PA 03_2021 letter (002).pdf | \VOL010\IMAGES\IMAGES005\00143512.pdf | |
| 00143514 | 00143515 | 3/11/2021 14:46 | Edoc | Monacan_Nation PA 03_2021 letter (002).pdf | \VOL010\IMAGES\IMAGES005\00143514.pdf | |
| 00143516 | 00143517 | 3/11/2021 14:47 | Edoc | Nansemond_Indian PA 03_2021 letter (002).pdf | \VOL010\IMAGES\IMAGES005\00143516.pdf | |
| 00143518 | 00143519 | 3/11/2021 14:48 | Edoc | Pamunkey_Tribe PA 03_2021 letter.pdf | \VOL010\IMAGES\IMAGES005\00143518.pdf | |
| 00143520 | 00143521 | 3/11/2021 15:06 | Edoc | Rappahannock_Tribe PA 03_2021 letter.pdf | \VOL010\IMAGES\IMAGES005\00143520.pdf | |
| 00143522 | 00143523 | 3/11/2021 15:07 | Edoc | Upper_Mattaponi_Tribe PA 03_2021 letter.pdf | \VOL010\IMAGES\IMAGES005\00143522.pdf | |
| 00143524 | 00143529 | 3/11/2021 15:13 | Email | Re: Morningstar Tabernacle No. 88 and Moses Hall Fieldwork Update 3/4 | \VOL010\IMAGES\IMAGES005\00143524.pdf | |
| 00143530 | 00143532 | 3/11/2021 15:18 | Email | RE: SB [Historic Property Request] | \VOL010\IMAGES\IMAGES005\00143530.pdf | |
| 00143533 | 00143533 | 3/11/2021 15:18 | Attach | Historic Resources_MIHP_NHRPListedEligible_SB960_Table.xlsx | \VOL010\IMAGES\IMAGES005\00143533.pdf | \VOL010\NATIVES\NATIVES005\00143533.xlsx |
| 00143534 | 00143535 | 3/12/2021 8:32 | Attach | Temporary Virtual Public Involvement During COVID 3.11.21.docx | \VOL010\IMAGES\IMAGES005\00143534.pdf | |
| 00143536 | 00143541 | 3/12/2021 13:05 | Email | Re: [EXTERNAL] RE: Thursday's MLS NPS Coordination Meeting - Presentation | \VOL010\IMAGES\IMAGES005\00143536.pdf | |
| 00143542 | 00143549 | 3/12/2021 13:05 | Email | Re: [EXTERNAL] RE: Thursday's MLS NPS Coordination Meeting - Presentation | \VOL010\IMAGES\IMAGES005\00143542.pdf | |
| 00143550 | 00143552 | 3/12/2021 17:11 | Email | RE: Managed Lanes Study: Navy Coordination Meeting | \VOL010\IMAGES\IMAGES005\00143550.pdf | |
| 00143553 | 00143553 | 3/12/2021 17:11 | Attach | LOD.dbf | \VOL010\IMAGES\IMAGES005\00143553.pdf | \VOL010\NATIVES\NATIVES005\00143553.dbf |
| 00143554 | 00143554 | 3/12/2021 17:11 | Attach | RWAY_Line_Existing.dbf | \VOL010\IMAGES\IMAGES005\00143554.pdf | \VOL010\NATIVES\NATIVES005\00143554.dbf |
| 00143555 | 00143555 | 3/12/2021 17:11 | Attach | MLS_NavyCoordination_GIS.pdf | \VOL010\IMAGES\IMAGES005\00143555.pdf | |
| 00143556 | 00143556 | 3/12/2021 17:11 | Attach | MLS_Navy Coordination Image.png | \VOL010\IMAGES\IMAGES005\00143556.pdf | |
| 00143557 | 00143559 | 3/12/2021 17:11 | Email | RE: Managed Lanes Study: Navy Coordination Meeting | \VOL010\IMAGES\IMAGES005\00143557.pdf | |
| 00143560 | 00143561 | 3/15/2021 8:24 | Email | Re: Meeting Coordination Assistance: Seven Locks Road | \VOL010\IMAGES\IMAGES005\00143560.pdf | |
| 00143562 | 00143569 | 3/15/2021 8:39 | Email | FW: [EXTERNAL] RE: Thursday's MLS NPS Coordination Meeting - Presentation | \VOL010\IMAGES\IMAGES005\00143562.pdf | |
| 00143570 | 00143577 | 3/15/2021 15:02 | Email | FW: [EXTERNAL] RE: Thursday's MLS NPS Coordination Meeting - Presentation | \VOL010\IMAGES\IMAGES005\00143570.pdf | |
| 00143578 | 00143584 | 3/15/2021 16:42 | Email | Re: Morningstar Tabernacle No. 88 and Moses Hall Fieldwork Update 3/4 | \VOL010\IMAGES\IMAGES005\00143578.pdf | |
| 00143585 | 00143587 | 3/15/2021 17:35 | Email | RE: 495 and 270 Managed Lanes Study - Section 106 PA and signatories | \VOL010\IMAGES\IMAGES005\00143585.pdf | |
| 00143588 | 00143590 | 3/16/2021 6:38 | Email | RE: 495 and 270 Managed Lanes Study - Section 106 PA and signatories | \VOL010\IMAGES\IMAGES005\00143588.pdf | |
| 00143591 | 00143593 | 3/16/2021 10:23 | Email | RE: [Non-DoD Source] FHWA and MDOT SHA I-495 & I-270 Managed Lanes Study RE: DOD-Army Parcel (UNCLASSIFIED) | \VOL010\IMAGES\IMAGES005\00143591.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00143594 | 00143596 | 3/16/2021 10:23 | Email | RE: [Non-DoD Source] FHWA and MDOT SHA I-495 & I-270 Managed Lanes Study RE: DOD-Army Parcel (UNCLASSIFIED) | \VOL010\IMAGES\IMAGES005\00143594.pdf |
| 00143597 | 00143599 | 3/16/2021 15:00 | Email | RE: Managed Lanes Study: EJ Working Group Meeting #2 Availability | \VOL010\IMAGES\IMAGES005\00143597.pdf |
| 00143600 | 00143608 | 3/16/2021 18:43 | Email | Re: Morningstar Tabernacle No. 88 and Moses Hall Fieldwork Update 3/4 | \VOL010\IMAGES\IMAGES005\00143600.pdf |
| 00143609 | 00143618 | 3/17/2021 7:10 | Email | RE: Morningstar Tabernacle No. 88 and Moses Hall Fieldwork Update 3/4 | \VOL010\IMAGES\IMAGES005\00143609.pdf |
| 00143619 | 00143628 | 3/17/2021 7:17 | Email | RE: Morningstar Tabernacle No. 88 and Moses Hall Fieldwork Update 3/4 | \VOL010\IMAGES\IMAGES005\00143619.pdf |
| 00143629 | 00143630 | 3/17/2021 8:48 | Email | I-495 & I-270 RPA Noise Analysis Memo | \VOL010\IMAGES\IMAGES005\00143629.pdf |
| 00143631 | 00143631 | 3/17/2021 8:48 | Attach | I-270 I-495 MLS - Noise Analysis Approach Update_2021-03-09_draft.docx | \VOL010\IMAGES\IMAGES005\00143631.pdf |
| 00143632 | 00143633 | 3/17/2021 8:48 | Attach | I-495 & I-270 RPA Noise Analysis Memo | \VOL010\IMAGES\IMAGES005\00143632.pdf |
| 00143634 | 00143641 | 3/17/2021 8:54 | Email | Re: Morningstar Tabernacle No. 88 and Moses Hall Fieldwork Update 3/4 | \VOL010\IMAGES\IMAGES005\00143634.pdf |
| 00143642 | 00143643 | 3/17/2021 10:17 | Email | RE: COVID-19 Travel Forecasting Approach (MLS) - Follow Up Discussion | \VOL010\IMAGES\IMAGES005\00143642.pdf |
| 00143644 | 00143645 | 3/17/2021 10:48 | Email | RE: Section 106 Consultation: draft Programmatic Agreement for the I-495 & I-270 Managed Lanes Study | \VOL010\IMAGES\IMAGES005\00143644.pdf |
| 00143646 | 00143647 | 3/17/2021 11:33 | Email | RE: I-495/I-270 MLS project PA (Draft 1) | \VOL010\IMAGES\IMAGES005\00143646.pdf |
| 00143648 | 00143650 | 3/17/2021 12:13 | Email | Re: I-495 and I-270 Managed Lanes Study - Presentation Slides from Today's Meeting | \VOL010\IMAGES\IMAGES005\00143648.pdf |
| 00143651 | 00143652 | 3/17/2021 13:39 | Email | Re: I-495/I-270 MLS project PA (Draft 1) | \VOL010\IMAGES\IMAGES005\00143651.pdf |
| 00143653 | 00143653 | 3/17/2021 14:00 | Attach | 2021-03-17_FHWA Coordination Mtg Agenda.docx | \VOL010\IMAGES\IMAGES005\00143653.pdf |
| 00143654 | 00143655 | 3/17/2021 14:00 | Attach | 2021-03-02_FHWA Coordination Meeting Notes_MLS.docx | \VOL010\IMAGES\IMAGES005\00143654.pdf |
| 00143656 | 00143656 | 3/17/2021 14:00 | Attach | 2021-03-02_FHWA Coordination Meeting Notes_P3 Program.docx | \VOL010\IMAGES\IMAGES005\00143656.pdf |
| 00143657 | 00143659 | 3/17/2021 15:09 | Email | RE: I-495/I-270 MLS project PA (Draft 1) | \VOL010\IMAGES\IMAGES005\00143657.pdf |
| 00143660 | 00143661 | 3/17/2021 15:31 | Email | RE: COVID-19 Travel Forecasting Approach (MLS) - Follow Up Discussion | \VOL010\IMAGES\IMAGES005\00143660.pdf |
| 00143662 | 00143662 | 3/17/2021 16:45 | Email | FHWA NO ACTION REQUIRED: Tribal Notification: draft PA for I-495/I-270 MLS | \VOL010\IMAGES\IMAGES005\00143662.pdf |
| 00143663 | 00143664 | 3/17/2021 16:45 | Email | FHWA NO ACTION REQUIRED: Tribal Notification: draft PA for I-495/I-270 MLS | \VOL010\IMAGES\IMAGES005\00143663.pdf |
| 00143665 | 00143671 | 3/18/2021 7:05 | Email | Morningstar Tabernacle No. 88 and Moses Hall Fieldwork Update 3/18 | \VOL010\IMAGES\IMAGES005\00143665.pdf |
| 00143672 | 00143678 | 3/18/2021 7:08 | Email | Morningstar Tabernacle No. 88 and Moses Hall Fieldwork Update 3/18 | \VOL010\IMAGES\IMAGES005\00143672.pdf |
| 00143679 | 00143683 | 3/18/2021 9:49 | Email | FW: Question | \VOL010\IMAGES\IMAGES005\00143679.pdf |
| 00143684 | 00143684 | 3/18/2021 13:00 | Attach | 2021_3.18.SHAFHWA Coord Mtg draft agenda.doc | \VOL010\IMAGES\IMAGES005\00143684.pdf |
| 00143685 | 00143686 | 3/18/2021 13:12 | Email | RE: I-495 & I-270 Managed Lanes Study: Washington Biologists' Field Club | \VOL010\IMAGES\IMAGES005\00143685.pdf |
| 00143687 | 00143688 | 3/18/2021 13:22 | Email | Re: [EXTERNAL] RE: I-495 & I-270 Managed Lanes Study: Washington Biologists' Field Club | \VOL010\IMAGES\IMAGES005\00143687.pdf |
| 00143689 | 00143690 | 3/18/2021 14:24 | Email | Re: I-495 & I-270 Managed Lanes Study: Washington Biologists' Field Club | \VOL010\IMAGES\IMAGES005\00143689.pdf |
| 00143691 | 00143693 | 3/18/2021 15:20 | Email | FW: I-495 & I-270 Managed Lanes Study: Washington Biologists' Field Club | \VOL010\IMAGES\IMAGES005\00143691.pdf |
| 00143694 | 00143696 | 3/18/2021 15:43 | Edoc | 2021.03.18_Katie Shaver_PIA 10-Day Letter.pdf | \VOL010\IMAGES\IMAGES005\00143694.pdf |
| 00143697 | 00143698 | 3/18/2021 15:47 | Edoc | 2021.03.18_Cynthia A Gierhart_PIA 10-Day Letter.pdf | \VOL010\IMAGES\IMAGES005\00143697.pdf |
| 00143699 | 00143700 | 3/18/2021 19:22 | Email | February Executive Steering Committee Meeting Notes | \VOL010\IMAGES\IMAGES005\00143699.pdf |
| 00143701 | 00143709 | 3/18/2021 19:22 | Attach | I-495 I-270 MLS Executive Steering Committee_ Key Notes_2021-02-25.pdf | \VOL010\IMAGES\IMAGES005\00143701.pdf |
| 00143710 | 00143711 | 3/18/2021 19:22 | Email | February Executive Steering Committee Meeting Notes | \VOL010\IMAGES\IMAGES005\00143710.pdf |
| 00143712 | 00143720 | 3/18/2021 19:22 | Attach | I-495 I-270 MLS Executive Steering Committee_ Key Notes_2021-02-25.pdf | \VOL010\IMAGES\IMAGES005\00143712.pdf |
| 00143721 | 00143721 | 3/19/2021 6:54 | Email | RE: [Non-DoD Source] FHWA and MDOT SHA I-495 & I-270 Managed Lanes Study RE: DOD-Army Parcel (UNCLASSIFIED) | \VOL010\IMAGES\IMAGES005\00143721.pdf |
| 00143722 | 00143725 | 3/19/2021 6:54 | Email | RE: [Non-DoD Source] FHWA and MDOT SHA I-495 & I-270 Managed Lanes Study RE: DOD-Army Parcel (UNCLASSIFIED) | \VOL010\IMAGES\IMAGES005\00143722.pdf |
| 00143726 | 00143726 | 3/19/2021 6:54 | Email | RE: [Non-DoD Source] FHWA and MDOT SHA I-495 & I-270 Managed Lanes Study RE: DOD-Army Parcel (UNCLASSIFIED) | \VOL010\IMAGES\IMAGES005\00143726.pdf |
| 00143727 | 00143730 | 3/19/2021 6:54 | Email | RE: [Non-DoD Source] FHWA and MDOT SHA I-495 & I-270 Managed Lanes Study RE: DOD-Army Parcel (UNCLASSIFIED) | \VOL010\IMAGES\IMAGES005\00143727.pdf |
| 00143731 | 00143740 | 3/19/2021 8:20 | Attach | 2021.03.04 NPS DEIS Comments Discussion_Meeting Notes_Draft.docx | \VOL010\IMAGES\IMAGES005\00143731.pdf |
| 00143741 | 00143742 | 3/19/2021 9:02 | Attach | Draft NPS Letter | \VOL010\IMAGES\IMAGES005\00143741.pdf |
| 00143743 | 00143744 | 3/19/2021 9:02 | Email | Draft NPS Letter | \VOL010\IMAGES\IMAGES005\00143743.pdf |
| 00143745 | 00143745 | 3/19/2021 9:45 | Email | Fw: MLS FHWA Request for Batch 1 DEIS Responses | \VOL010\IMAGES\IMAGES005\00143745.pdf |
| 00143746 | 00143747 | 3/19/2021 10:42 | Email | Re: [EXTERNAL] RE: I-495 & I-270 Managed Lanes Study: Washington Biologists' Field Club | \VOL010\IMAGES\IMAGES005\00143746.pdf |
| 00143748 | 00143749 | 3/19/2021 11:31 | Email | FW: Draft NPS Letter | \VOL010\IMAGES\IMAGES005\00143748.pdf |
| 00143750 | 00143754 | 3/19/2021 11:31 | Attach | 2021-03-19_I-495_I-270 MLS_RPA Commitment Letter.docx | \VOL010\IMAGES\IMAGES005\00143750.pdf |
| 00143755 | 00143756 | 3/19/2021 11:32 | Email | RE: Draft NPS Letter | \VOL010\IMAGES\IMAGES005\00143755.pdf |
| 00143757 | 00143757 | 3/19/2021 11:33 | Email | RE: MLS FHWA Request for Batch 1 DEIS Responses | \VOL010\IMAGES\IMAGES005\00143757.pdf |
| 00143758 | 00143758 | 3/19/2021 11:34 | Email | FW: MLS FHWA Request for Batch 1 DEIS Responses | \VOL010\IMAGES\IMAGES005\00143758.pdf |
| 00143759 | 00143779 | 3/19/2021 11:34 | Attach | MLS DEISCommentThemesResponses_Batch1_FHWA_03-04-2021.docx | \VOL010\IMAGES\IMAGES005\00143759.pdf |
| 00143780 | 00143780 | 3/19/2021 12:55 | Email | MLS Environmental Processes Discussion | \VOL010\IMAGES\IMAGES005\00143780.pdf |
| 00143781 | 00143782 | 3/19/2021 18:06 | Email | P3 Compensatory Stormwater Management Plan: FHWA Review | \VOL010\IMAGES\IMAGES005\00143781.pdf |
| 00143783 | 00143790 | 3/22/2021 7:24 | Email | Morningstar Tabernacle No. 88 and Moses Hall Fieldwork Update 3/22 | \VOL010\IMAGES\IMAGES005\00143783.pdf |
| 00143791 | 00143793 | 3/22/2021 7:32 | Email | RE: GWMP Signing | \VOL010\IMAGES\IMAGES005\00143791.pdf |
| 00143794 | 00143801 | 3/22/2021 7:32 | Email | Re: Morningstar Tabernacle No. 88 and Moses Hall Fieldwork Update 3/22 | \VOL010\IMAGES\IMAGES005\00143794.pdf |
| 00143802 | 00143802 | 3/22/2021 7:45 | Email | RE: MLS Environmental Processes Discussion | \VOL010\IMAGES\IMAGES005\00143802.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00143803 | 00143805 | 3/22/2021 8:01 | Email | RE: GWMP Signing | \VOL010\IMAGES\IMAGES005\00143803.pdf | |
| 00143806 | 00143806 | 3/22/2021 8:01 | Attach | pSN-P001_GWMP_MDOT.pdf | \VOL010\IMAGES\IMAGES005\00143806.pdf | |
| 00143807 | 00143807 | 3/22/2021 8:01 | Attach | pSN-P002_GWMP_MDOT.pdf | \VOL010\IMAGES\IMAGES005\00143807.pdf | |
| 00143808 | 00143810 | 3/22/2021 12:48 | Email | FW: P3 Compensatory Stormwater Management Plan: FHWA Review | \VOL010\IMAGES\IMAGES005\00143808.pdf | |
| 00143811 | 00143813 | 3/22/2021 15:38 | Email | FW: GWMP Signing | \VOL010\IMAGES\IMAGES005\00143811.pdf | |
| 00143814 | 00143822 | 3/22/2021 16:37 | Email | Re: Morningstar Tabernacle No. 88 and Moses Hall Fieldwork Update 3/22 | \VOL010\IMAGES\IMAGES005\00143814.pdf | |
| 00143823 | 00143831 | 3/22/2021 17:05 | Email | Fw: Morningstar Tabernacle No. 88 and Moses Hall Fieldwork Update 3/22 | \VOL010\IMAGES\IMAGES005\00143823.pdf | |
| 00143832 | 00143841 | 3/22/2021 17:21 | Email | Re: Morningstar Tabernacle No. 88 and Moses Hall Fieldwork Update 3/22 | \VOL010\IMAGES\IMAGES005\00143832.pdf | |
| 00143842 | 00143843 | 3/23/2021 12:52 | Email | RE: Managed lanes I-495/I-270 | \VOL010\IMAGES\IMAGES005\00143842.pdf | |
| 00143844 | 00143845 | 3/23/2021 14:53 | Email | FW: Noise question follow up | \VOL010\IMAGES\IMAGES005\00143844.pdf | |
| 00143846 | 00143848 | 3/23/2021 15:21 | Email | RE: Traffic Files for the City of Rockville | \VOL010\IMAGES\IMAGES005\00143846.pdf | |
| 00143849 | 00143850 | 3/23/2021 15:59 | Email | RE: Draft NPS Letter | \VOL010\IMAGES\IMAGES005\00143849.pdf | |
| 00143851 | 00143855 | 3/23/2021 15:59 | Attach | NPS Commitment Letter_KP.docx | \VOL010\IMAGES\IMAGES005\00143851.pdf | |
| 00143856 | 00143858 | 3/23/2021 17:48 | Email | RE: Draft NPS Letter | \VOL010\IMAGES\IMAGES005\00143856.pdf | |
| 00143859 | 00143859 | 3/24/2021 8:35 | Email | MLS TIP | \VOL010\IMAGES\IMAGES005\00143859.pdf | |
| 00143860 | 00143860 | 3/24/2021 8:36 | Email | FW: MLS TIP | \VOL010\IMAGES\IMAGES005\00143860.pdf | |
| 00143861 | 00143861 | 3/24/2021 8:41 | Email | RE: MLS TIP | \VOL010\IMAGES\IMAGES005\00143861.pdf | |
| 00143862 | 00143863 | 3/24/2021 10:27 | Email | RE: MLS TIP | \VOL010\IMAGES\IMAGES005\00143862.pdf | |
| 00143864 | 00143872 | 3/24/2021 10:29 | Email | RE: Morningstar Tabernacle No. 88 and Moses Hall Fieldwork Update 3/22 | \VOL010\IMAGES\IMAGES005\00143864.pdf | |
| 00143873 | 00143881 | 3/24/2021 10:33 | Email | Morningstar Tabernacle No. 88 and Moses Hall Fieldwork Update 3/24 | \VOL010\IMAGES\IMAGES005\00143873.pdf | |
| 00143882 | 00143883 | 3/24/2021 10:42 | Email | RE: MLS TIP | \VOL010\IMAGES\IMAGES005\00143882.pdf | |
| 00143884 | 00143888 | 3/24/2021 11:08 | Email | RE: [Non-DoD Source] FHWA and MDOT SHA I-495 & I-270 Managed Lanes Study RE: DOD-Army Parcel (UNCLASSIFIED) | \VOL010\IMAGES\IMAGES005\00143884.pdf | |
| 00143889 | 00143889 | 3/24/2021 11:08 | Attach | LargePropertyOutreach_USArmyForestGlenArea_Alt9_300xc.pdf | \VOL010\IMAGES\IMAGES005\00143889.pdf | |
| 00143890 | 00143891 | 3/24/2021 11:52 | Email | RE: [EXTERNAL] Archaeology DOE databases and forms | \VOL010\IMAGES\IMAGES005\00143890.pdf | |
| 00143892 | 00143900 | 3/24/2021 11:52 | Attach | Site Form for 18AN1696.pdf | \VOL010\IMAGES\IMAGES005\00143892.pdf | |
| 00143901 | 00143911 | 3/24/2021 11:52 | Attach | Site Form for 18CH972.pdf | \VOL010\IMAGES\IMAGES005\00143901.pdf | |
| 00143912 | 00143920 | 3/24/2021 11:52 | Attach | Site Form for 18PR1191.pdf | \VOL010\IMAGES\IMAGES005\00143912.pdf | |
| 00143921 | 00143929 | 3/24/2021 11:52 | Attach | Site Form for 18PR3192.pdf | \VOL010\IMAGES\IMAGES005\00143921.pdf | |
| 00143930 | 00143930 | 3/24/2021 13:06 | Email | Lease Agreement Questions | \VOL010\IMAGES\IMAGES005\00143930.pdf | |
| 00143931 | 00143934 | 3/24/2021 13:22 | Email | Fw: Question | \VOL010\IMAGES\IMAGES005\00143931.pdf | |
| 00143935 | 00143935 | 3/24/2021 13:22 | Attach | Phase 1 NCPC CB Parkway Review Area2.pptx | \VOL010\IMAGES\IMAGES005\00143935.pdf | |
| 00143936 | 00143938 | 3/25/2021 12:47 | Email | Re: I-495 & I-270 Managed Lanes Study: Washington Biologists' Field Club | \VOL010\IMAGES\IMAGES005\00143936.pdf | |
| 00143939 | 00143943 | 3/25/2021 13:19 | Email | Re: [EXTERNAL] RE: MLS: Property Boundary Meeting with NPS | \VOL010\IMAGES\IMAGES005\00143939.pdf | |
| 00143944 | 00143950 | 3/25/2021 13:26 | Email | FW: [EXTERNAL] RE: MLS: Property Boundary Meeting with NPS | \VOL010\IMAGES\IMAGES005\00143944.pdf | |
| 00143951 | 00143954 | 3/25/2021 14:45 | Email | Re: I-495 & I-270 Managed Lanes Study: Washington Biologists' Field Club | \VOL010\IMAGES\IMAGES005\00143951.pdf | |
| 00143955 | 00143955 | 3/25/2021 14:45 | Attach | NOAA Little Falls Gauging Station Historic Crests and Resent Crests.JPG | \VOL010\IMAGES\IMAGES005\00143955.pdf | |
| 00143956 | 00143956 | 3/26/2021 9:22 | Email | Re: Draft NPS Letter | \VOL010\IMAGES\IMAGES005\00143956.pdf | |
| 00143957 | 00143957 | 3/26/2021 9:22 | Email | Re: Draft NPS Letter | \VOL010\IMAGES\IMAGES005\00143957.pdf | |
| 00143959 | 00143962 | 3/26/2021 10:02 | Attach | EPA_Request_Relocations_EJScreen_memo_032621.pdf | \VOL010\IMAGES\IMAGES005\00143959.pdf | |
| 00143963 | 00143965 | 3/26/2021 13:51 | Email | Re: I-495 & I-270 Managed Lanes Study: Washington Biologists' Field Club | \VOL010\IMAGES\IMAGES005\00143963.pdf | |
| 00143966 | 00143970 | 3/26/2021 13:51 | Attach | Plummers Island WBFC collection sites.docx | \VOL010\IMAGES\IMAGES005\00143966.pdf | |
| 00143971 | 00143971 | 3/26/2021 13:51 | Attach | Plummers Island plants nmnhsearch-20210326165846.xlsx | \VOL010\IMAGES\IMAGES005\00143971.pdf | \VOL010\NATIVES\NATIVES005\00143971.xlsx |
| 00143972 | 00143972 | 3/26/2021 13:51 | Attach | historic floods Potomac River.xlsx | \VOL010\IMAGES\IMAGES005\00143972.pdf | \VOL010\NATIVES\NATIVES005\00143972.xlsx |
| 00143973 | 00143977 | 3/26/2021 14:25 | Email | RE: MLS Cemetery Mapping - Morningstar Cemetery | \VOL010\IMAGES\IMAGES005\00143973.pdf | |
| 00143978 | 00143989 | 3/27/2021 11:13 | Email | Re: Morningstar Tabernacle No. 88 and Moses Hall Fieldwork Update 3/24 | \VOL010\IMAGES\IMAGES005\00143978.pdf | |
| 00143990 | 00143990 | 3/27/2021 11:13 | Attach | IMG_3117.jpeg | \VOL010\IMAGES\IMAGES005\00143990.pdf | |
| 00143991 | 00144002 | 3/29/2021 6:58 | Email | Re: Morningstar Tabernacle No. 88 and Moses Hall Fieldwork Update 3/24 | \VOL010\IMAGES\IMAGES005\00143991.pdf | |
| 00144003 | 00144015 | 3/29/2021 8:18 | Email | Re: Morningstar Tabernacle No. 88 and Moses Hall Fieldwork Update 3/24 | \VOL010\IMAGES\IMAGES005\00144003.pdf | |
| 00144016 | 00144029 | 3/29/2021 8:36 | Email | Re: Morningstar Tabernacle No. 88 and Moses Hall Fieldwork Update 3/24 | \VOL010\IMAGES\IMAGES005\00144016.pdf | |
| 00144030 | 00144043 | 3/29/2021 8:49 | Email | Re: Morningstar Tabernacle No. 88 and Moses Hall Fieldwork Update 3/24 | \VOL010\IMAGES\IMAGES005\00144030.pdf | |
| 00144044 | 00144058 | 3/29/2021 9:16 | Email | RE: Morningstar Tabernacle No. 88 and Moses Hall Fieldwork Update 3/24 | \VOL010\IMAGES\IMAGES005\00144044.pdf | |
| 00144059 | 00144071 | 3/29/2021 9:53 | Email | FW: Morningstar Tabernacle No. 88 and Moses Hall Fieldwork Update 3/24 | \VOL010\IMAGES\IMAGES005\00144059.pdf | |
| 00144072 | 00144085 | 3/29/2021 14:46 | Email | Re: Morningstar Tabernacle No. 88 and Moses Hall Fieldwork Update 3/24 | \VOL010\IMAGES\IMAGES005\00144072.pdf | |
| 00144086 | 00144087 | 3/29/2021 15:38 | Email | RE: MLS Environmental Processes Discussion | \VOL010\IMAGES\IMAGES005\00144086.pdf | |
| 00144088 | 00144090 | 3/29/2021 15:38 | Attach | Environmental Processes 03.22.21.docx | \VOL010\IMAGES\IMAGES005\00144088.pdf | |
| 00144091 | 00144095 | 3/29/2021 23:45 | Attach | Re: [EXTERNAL] Re: I-495 & I-270 MLS: ALB and BW Parkway Discussion | \VOL010\IMAGES\IMAGES005\00144091.pdf | |
| 00144096 | 00144109 | 3/30/2021 9:01 | Attach | IAA - Executed Version_Signed.pdf | \VOL010\IMAGES\IMAGES005\00144096.pdf | |
| 00144110 | 00144110 | 3/30/2021 12:38 | Email | MLS COVID-19 Modeling - Meeting Materials | \VOL010\IMAGES\IMAGES005\00144110.pdf | |
| 00144111 | 00144136 | 3/30/2021 12:38 | Attach | COVID-19 Scenario Analysis BRIEFING 03 30 21.pptx | \VOL010\IMAGES\IMAGES005\00144111.pdf | |
| 00144137 | 00144137 | 3/30/2021 12:54 | Email | RE: MLS COVID-19 Modeling - Meeting Materials | \VOL010\IMAGES\IMAGES005\00144137.pdf | |
| 00144138 | 00144138 | 3/30/2021 13:34 | Email | Updated burial list for Morningstar No. 88 Moses Cemetery_Cabin John, MD | \VOL010\IMAGES\IMAGES005\00144138.pdf | |
| 00144139 | 00144147 | 3/30/2021 13:34 | Attach | Morningstar Burial List.pdf | \VOL010\IMAGES\IMAGES005\00144139.pdf | |
| 00144148 | 00144149 | 3/30/2021 15:14 | Attach | MLS Batch 7 MHT Response.pdf | \VOL010\IMAGES\IMAGES005\00144148.pdf | |
| 00144150 | 00144164 | 3/30/2021 16:59 | Email | Re: FW: I-495 and I-270 Managed Lanes Study - Indian Springs Community Association Questions | \VOL010\IMAGES\IMAGES005\00144150.pdf | |
| 00144165 | 00144166 | 3/30/2021 21:49 | Attach | National Park Seminary Citizen Statement - Response.docx | \VOL010\IMAGES\IMAGES005\00144165.pdf | |
| 00144167 | 00144168 | 3/31/2021 10:03 | Email | NPS and SHA P3 Meeting Materials | \VOL010\IMAGES\IMAGES005\00144167.pdf | |
| 00144169 | 00144169 | 3/31/2021 10:03 | Attach | 18938.jpg | \VOL010\IMAGES\IMAGES005\00144169.pdf | |
| 00144170 | 00144170 | 3/31/2021 10:03 | Attach | BWParkway_PropertyMosaic_BoundaryDescrepancies.pdf | \VOL010\IMAGES\IMAGES005\00144170.pdf | |
| 00144171 | 00144174 | 3/31/2021 10:03 | Attach | Holy Cross Lutheran to Elinor Seger_GreenbeltPark.pdf | \VOL010\IMAGES\IMAGES005\00144171.pdf | |
| 00144175 | 00144176 | 3/31/2021 10:03 | Attach | Item 1&2Greenbelt Park 2992-1.pdf | \VOL010\IMAGES\IMAGES005\00144175.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00144177 | 00144182 | 3/31/2021 10:03 | Attach | Item 2 Deed_GreenbeltRoad.pdf | \VOL010\IMAGES\IMAGES005\00144177.pdf |
| 00144183 | 00144183 | 3/31/2021 10:03 | Attach | Item 3&4 SRC Plat 27062_GreenbeltPark.pdf | \VOL010\IMAGES\IMAGES005\00144183.pdf |
| 00144184 | 00144184 | 3/31/2021 10:03 | Attach | Item 8 Greenbelt Road SREC Plat 16230.pdf | \VOL010\IMAGES\IMAGES005\00144184.pdf |
| 00144185 | 00144185 | 3/31/2021 10:03 | Attach | Item11Greenbelt Park SRC Plat 21780.pdf | \VOL010\IMAGES\IMAGES005\00144185.pdf |
| 00144186 | 00144193 | 3/31/2021 10:03 | Attach | NPS Lands response to ROW questions Tom's notes 1 (010).docx | \VOL010\IMAGES\IMAGES005\00144186.pdf |
| 00144194 | 00144194 | 3/31/2021 10:03 | Attach | NPS_SRC Plat 27063_1962.pdf | \VOL010\IMAGES\IMAGES005\00144194.pdf |
| 00144195 | 00144195 | 3/31/2021 10:03 | Attach | NPS_SRC Plat 27063_1962_GreenbeltPark.pdf | \VOL010\IMAGES\IMAGES005\00144195.pdf |
| 00144196 | 00144198 | 3/31/2021 10:18 | Edoc | Peterson Companies_Meeting Record.docx | \VOL010\IMAGES\IMAGES005\00144196.pdf |
| 00144199 | 00144212 | 3/31/2021 12:55 | Attach | HHD-20-DM-MO-007_Moses Hall Site Memo_Compiled.pdf | \VOL010\IMAGES\IMAGES005\00144199.pdf |
| 00144213 | 00144214 | 3/31/2021 15:27 | Email | FW: NPS and SHA P3 Meeting Materials | \VOL010\IMAGES\IMAGES005\00144213.pdf |
| 00144215 | 00144216 | 3/31/2021 15:42 | Email | Re: NPS and SHA P3 Meeting Materials | \VOL010\IMAGES\IMAGES005\00144215.pdf |
| 00144217 | 00144219 | 3/31/2021 16:15 | Email | FW: Urgent -- Soil Erosion at Moses Morningstar Cemetery | \VOL010\IMAGES\IMAGES005\00144217.pdf |
| 00144220 | 00144221 | 4/1/2021 9:34 | Email | RE: MLS: NPS Property Boundary Discussion | \VOL010\IMAGES\IMAGES005\00144220.pdf |
| 00144222 | 00144223 | 4/1/2021 9:41 | Email | RE: 2pm Meeting | \VOL010\IMAGES\IMAGES005\00144222.pdf |
| 00144224 | 00144225 | 4/1/2021 10:03 | Email | Re: [EXTERNAL] RE: MLS: NPS Property Boundary Discussion | \VOL010\IMAGES\IMAGES005\00144224.pdf |
| 00144226 | 00144227 | 4/1/2021 12:00 | Email | MLS: NPS Property Boundary Discussion | \VOL010\IMAGES\IMAGES005\00144226.pdf |
| 00144228 | 00144229 | 4/1/2021 14:00 | Email | RE: MLS: Environmental Justice Working Group Meeting #2 | \VOL010\IMAGES\IMAGES005\00144228.pdf |
| 00144230 | 00144231 | 4/1/2021 15:25 | Email | RE: Draft NPS Letter | \VOL010\IMAGES\IMAGES005\00144230.pdf |
| 00144232 | 00144232 | 4/1/2021 16:24 | Attach | Managed Lanes.Sen Van Hollen.pdf | \VOL010\IMAGES\IMAGES005\00144232.pdf |
| 00144233 | 00144234 | 4/1/2021 16:44 | Email | NCPC Counsel Meeting | \VOL010\IMAGES\IMAGES005\00144233.pdf |
| 00144235 | 00144236 | 4/2/2021 8:02 | Email | RE: Draft NPS Letter | \VOL010\IMAGES\IMAGES005\00144235.pdf |
| 00144237 | 00144238 | 4/2/2021 9:52 | Edoc | 2021.04.02_Cynthia A Gierhart_PIA 30-Day Letter.pdf | \VOL010\IMAGES\IMAGES005\00144237.pdf |
| 00144239 | 00144240 | 4/2/2021 11:09 | Email | 2/26 MLS Navy Coordination Meeting Notes | \VOL010\IMAGES\IMAGES005\00144239.pdf |
| 00144241 | 00144244 | 4/2/2021 11:09 | Attach | 2021-02-26_Navy Coordination Meeting Notes.pdf | \VOL010\IMAGES\IMAGES005\00144241.pdf |
| 00144245 | 00144246 | 4/2/2021 11:09 | Email | 2/26 MLS Navy Coordination Meeting Notes | \VOL010\IMAGES\IMAGES005\00144245.pdf |
| 00144247 | 00144248 | 4/5/2021 8:54 | Email | Confidential | \VOL010\IMAGES\IMAGES005\00144247.pdf |
| 00144249 | 00144250 | 4/5/2021 8:57 | Email | RE: Confidential | \VOL010\IMAGES\IMAGES005\00144249.pdf |
| 00144251 | 00144252 | 4/5/2021 9:06 | Email | Re: Confidential | \VOL010\IMAGES\IMAGES005\00144251.pdf |
| 00144253 | 00144253 | 4/5/2021 15:02 | Email | NPS/FHWA coordination | \VOL010\IMAGES\IMAGES005\00144253.pdf |
| 00144254 | 00144255 | 4/6/2021 9:29 | Edoc | 2021.02.08_ I-495 and I-470 MLS Study_ Baltimore Washington Parkway Options.pdf | \VOL010\IMAGES\IMAGES005\00144254.pdf |
| 00144256 | 00144258 | 4/6/2021 9:29 | Edoc | 2021.02_UPDATED NPS-BW Parkway Options Table.docx | \VOL010\IMAGES\IMAGES005\00144256.pdf |
| 00144259 | 00144259 | 4/6/2021 9:29 | Edoc | Direct Access at BW Parkway - Evaluation Hist.docx | \VOL010\IMAGES\IMAGES005\00144259.pdf |
| 00144260 | 00144260 | 4/6/2021 9:29 | Edoc | Direct Access at BW Parkway - Traffic Handout.docx | \VOL010\IMAGES\IMAGES005\00144260.pdf |
| 00144261 | 00144264 | 4/6/2021 9:29 | Edoc | Info for B-W Pkwy Direct Ramp Access.pdf | \VOL010\IMAGES\IMAGES005\00144261.pdf |
| 00144265 | 00144271 | 4/6/2021 9:29 | Edoc | 2011-06-30 - I-95 @ MD 295_CSIS Study Report -.pdf | \VOL010\IMAGES\IMAGES005\00144265.pdf |
| 00144272 | 00144282 | 4/6/2021 9:29 | Edoc | Press Quality(1).joboptions | \VOL010\IMAGES\IMAGES005\00144272.pdf |
| 00144283 | 00144295 | 4/6/2021 9:29 | Edoc | I-495 at MD 295 CSIS - Draft 01-24-14.pdf | \VOL010\IMAGES\IMAGES005\00144283.pdf |
| 00144296 | 00144301 | 4/6/2021 9:29 | Edoc | Memo - B-W Pkwy CSIS Crash Data - 11-30-16 - N.pdf | \VOL010\IMAGES\IMAGES005\00144296.pdf |
| 00144302 | 00144303 | 4/6/2021 9:31 | Edoc | Summary Email.pdf | \VOL010\IMAGES\IMAGES005\00144302.pdf |
| 00144304 | 00144305 | 4/6/2021 10:48 | Email | RE: [EXTERNAL] NPS Counsel Contact Information | \VOL010\IMAGES\IMAGES005\00144304.pdf |
| 00144306 | 00144306 | 4/6/2021 10:55 | Email | RE: 2/26 MLS Navy Coordination Meeting Notes | \VOL010\IMAGES\IMAGES005\00144306.pdf |
| 00144307 | 00144309 | 4/6/2021 10:55 | Email | RE: 2/26 MLS Navy Coordination Meeting Notes | \VOL010\IMAGES\IMAGES005\00144307.pdf |
| 00144310 | 00144310 | 4/6/2021 10:55 | Email | RE: 2/26 MLS Navy Coordination Meeting Notes | \VOL010\IMAGES\IMAGES005\00144310.pdf |
| 00144311 | 00144313 | 4/6/2021 10:55 | Email | RE: 2/26 MLS Navy Coordination Meeting Notes | \VOL010\IMAGES\IMAGES005\00144311.pdf |
| 00144314 | 00144314 | 4/6/2021 11:52 | Email | MLS DEIS Duplicate Form Letter Totals | \VOL010\IMAGES\IMAGES005\00144314.pdf |
| 00144315 | 00144319 | 4/6/2021 11:52 | Attach | MLS DEIS_Dup Form Letters_FHWA_04-06-2021.docx | \VOL010\IMAGES\IMAGES005\00144315.pdf |
| 00144320 | 00144332 | 4/6/2021 12:04 | Email | FW: I-495 and I-270 Managed Lanes Study - Indian Springs Community Association Questions | \VOL010\IMAGES\IMAGES005\00144320.pdf |
| 00144333 | 00144338 | 4/6/2021 12:04 | Attach | Indian Spring Terrace Park.pdf | \VOL010\IMAGES\IMAGES005\00144333.pdf |
| 00144339 | 00144339 | 4/6/2021 12:56 | Email | Tolling MOU | \VOL010\IMAGES\IMAGES005\00144339.pdf |
| 00144340 | 00144342 | 4/6/2021 12:56 | Email | Re: Morningstar Tabernacle Cemetery | \VOL010\IMAGES\IMAGES005\00144340.pdf |
| 00144343 | 00144344 | 4/6/2021 13:45 | Email | RE: I-495 & I-270 MLS: USACE/MDE American Legion Bridge Discussion | \VOL010\IMAGES\IMAGES005\00144343.pdf |
| 00144345 | 00144346 | 4/6/2021 14:00 | Email | I-495 & I-270 FHWA Coordination Meeting | \VOL010\IMAGES\IMAGES005\00144345.pdf |
| 00144347 | 00144347 | 4/6/2021 14:00 | Attach | 2021-04-06_FHWA Coordination Mtg Agenda.docx | \VOL010\IMAGES\IMAGES005\00144347.pdf |
| 00144348 | 00144348 | 4/6/2021 14:00 | Attach | 20210317-I-270_FHWA Coordination Meeting Notes_Final.docx | \VOL010\IMAGES\IMAGES005\00144348.pdf |
| 00144349 | 00144349 | 4/6/2021 14:00 | Attach | 2021-03-17_FHWA Coordination Meeting Notes_P3 Program.docx | \VOL010\IMAGES\IMAGES005\00144349.pdf |
| 00144350 | 00144350 | 4/6/2021 14:00 | Attach | 2021-03-17_FHWA Coordination Meeting Notes_MLS.docx | \VOL010\IMAGES\IMAGES005\00144350.pdf |
| 00144351 | 00144352 | 4/6/2021 14:37 | Email | Summary of Meeting today regarding Gibson Grove AMEZ Church | \VOL010\IMAGES\IMAGES005\00144351.pdf |
| 00144353 | 00144354 | 4/6/2021 15:18 | Email | RE: Fed lands to Park Program Issue | \VOL010\IMAGES\IMAGES005\00144353.pdf |
| 00144355 | 00144355 | 4/6/2021 15:18 | Attach | Cherry Hill Rd Park Map.pdf | \VOL010\IMAGES\IMAGES005\00144355.pdf |
| 00144356 | 00144364 | 4/6/2021 15:18 | Attach | Cherry Hill Road Park Deed 5257-140_1980.pdf | \VOL010\IMAGES\IMAGES005\00144356.pdf |
| 00144365 | 00144366 | 4/6/2021 15:31 | Attach | RE: Fed lands to Park Program Issue | \VOL010\IMAGES\IMAGES005\00144365.pdf |
| 00144367 | 00144367 | 4/6/2021 15:31 | Attach | Cherry Hill Rd Park Map.pdf | \VOL010\IMAGES\IMAGES005\00144367.pdf |
| 00144368 | 00144376 | 4/6/2021 15:31 | Attach | Cherry Hill Road Park Deed 5257-140_1980.pdf | \VOL010\IMAGES\IMAGES005\00144368.pdf |
| 00144377 | 00144381 | 4/6/2021 17:22 | Email | FW: Protect parks from the I-495 and I-270 expansions | \VOL010\IMAGES\IMAGES005\00144377.pdf |
| 00144382 | 00144383 | 4/6/2021 17:22 | Attach | 2021_4_2 Cabin John Letter to BPW Requesting Stakeholder Designation.pdf | \VOL010\IMAGES\IMAGES005\00144382.pdf |
| 00144384 | 00144386 | 4/7/2021 7:34 | Email | RE: grade change on Seven Locks - shortcut to Matt's folder | \VOL010\IMAGES\IMAGES005\00144384.pdf |
| 00144387 | 00144387 | 4/7/2021 7:34 | Email | AT4 1960 PLAN AsBuilt Sh12 MS12-050-320_1012 Church_Cem.pdf | \VOL010\IMAGES\IMAGES005\00144387.pdf |
| 00144388 | 00144389 | 4/7/2021 12:46 | Email | FW: 3/10 M-NCPPC DEIS Comments Discussion - Meeting Notes and Action Items | \VOL010\IMAGES\IMAGES005\00144388.pdf |
| 00144390 | 00144390 | 4/7/2021 12:46 | Attach | SWM Summary - M-NCPPC.pdf | \VOL010\IMAGES\IMAGES005\00144390.pdf |
| 00144391 | 00144398 | 4/7/2021 12:46 | Attach | 2021.03.10 MLS M-NCPPC DEIS Comments Discussion_Meeting Notes.pdf | \VOL010\IMAGES\IMAGES005\00144391.pdf |
| 00144399 | 00144401 | 4/8/2021 9:05 | Email | FW: P3 Compensatory Stormwater Management Plan: FHWA Review | \VOL010\IMAGES\IMAGES005\00144399.pdf |
| 00144402 | 00144403 | 4/8/2021 13:01 | Email | Re: ESCREEN Resources and Next Steps | \VOL010\IMAGES\IMAGES005\00144402.pdf |
| 00144404 | 00144404 | 4/8/2021 13:31 | Email | P3 Compensatory SWM Plan | \VOL010\IMAGES\IMAGES005\00144404.pdf |
| 00144405 | 00144405 | 4/8/2021 13:42 | Email | RE: P3 Compensatory SWM Plan | \VOL010\IMAGES\IMAGES005\00144405.pdf |
| 00144406 | 00144407 | 4/8/2021 14:05 | Email | RE: P3 Compensatory SWM Plan | \VOL010\IMAGES\IMAGES005\00144406.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00144408 | 00144411 | 4/8/2021 14:32 | Email | RE: 2/26 MLS Navy Coordination Meeting Notes | \VOL010\IMAGES005\00144408.pdf |
| 00144415 | 00144415 | 4/8/2021 14:32 | Email | RE: 2/26 MLS Navy Coordination Meeting Notes | \VOL010\IMAGES005\00144415.pdf |
| 00144416 | 00144418 | 4/8/2021 15:05 | Email | RE: P3 Compensatory SWM Plan | \VOL010\IMAGES005\00144416.pdf |
| 00144419 | 00144419 | 4/8/2021 15:16 | Email | Additional DEIS Comment Totals | \VOL010\IMAGES005\00144419.pdf |
| 00144420 | 00144420 | 4/8/2021 16:34 | Email | RE: FHWA SWM Plan Comments | \VOL010\IMAGES005\00144420.pdf |
| 00144421 | 00144421 | 4/9/2021 7:44 | Email | Fw: Morningstar Overhead photos | \VOL010\IMAGES005\00144421.pdf |
| 00144422 | 00144422 | 4/9/2021 7:44 | Attach | Moses_Cem_Overhead_reduced.jpg | \VOL010\IMAGES005\00144422.pdf |
| 00144423 | 00144423 | 4/9/2021 7:44 | Attach | Moses_Cem_Overhead_2_reduced.jpg | \VOL010\IMAGES005\00144423.pdf |
| 00144424 | 00144425 | 4/9/2021 12:20 | Email | RE: MLS FHWA Request for Batch 1 DEIS Responses | \VOL010\IMAGES005\00144424.pdf |
| 00144426 | 00144426 | 4/9/2021 13:03 | Email | I-495 & I-270 Managed Lanes Study – comments on draft Section 106 Programmatic Agreement | \VOL010\IMAGES005\00144426.pdf |
| 00144427 | 00144427 | 4/9/2021 14:06 | Email | I-495 & I-270 Managed Lanes Study – comments on...(1).pdf | \VOL010\IMAGES005\00144427.pdf |
| 00144428 | 00144449 | 4/9/2021 14:06 | Attach | WBFC-495270MLS-Section106-CommentLetter-Plumme.pdf | \VOL010\IMAGES005\00144428.pdf |
| 00144450 | 00144451 | 4/9/2021 15:14 | Edoc | FHWA SWM Plan Comments Draft_2021-04-09.docx | \VOL010\IMAGES005\00144450.pdf |
| 00144452 | 00144454 | 4/9/2021 15:23 | Email | RE: P3 Compensatory Stormwater Management Plan: FHWA Review | \VOL010\IMAGES005\00144452.pdf |
| 00144455 | 00144457 | 4/9/2021 15:23 | Email | RE: P3 Compensatory Stormwater Management Plan: FHWA Review | \VOL010\IMAGES005\00144455.pdf |
| 00144458 | 00144461 | 4/10/2021 22:45 | Email | Md. Sierra Club: Will the Senate Co-Own Hogan's Highway Boondoggle? | \VOL010\IMAGES005\00144458.pdf |
| 00144462 | 00144464 | 4/11/2021 17:25 | Email | Re: Summary of Meeting today regarding Gibson Grove AMEZ Church | \VOL010\IMAGES005\00144462.pdf |
| 00144465 | 00144467 | 4/11/2021 18:48 | Email | Fwd: Summary of Meeting today regarding Gibson Grove AMEZ Church | \VOL010\IMAGES005\00144465.pdf |
| 00144468 | 00144470 | 4/12/2021 7:30 | Email | RE: Summary of Meeting today regarding Gibson Grove AMEZ Church | \VOL010\IMAGES005\00144468.pdf |
| 00144471 | 00144472 | 4/12/2021 7:57 | Email | RE: I-495 & I-270 Managed Lanes Study – comments on draft Section 106 Programmatic Agreement | \VOL010\IMAGES005\00144471.pdf |
| 00144473 | 00144474 | 4/12/2021 8:14 | Email | RE: MLS FHWA Request for Batch 1 DEIS Responses | \VOL010\IMAGES005\00144473.pdf |
| 00144475 | 00144476 | 4/12/2021 8:14 | Email | RE: MLS FHWA Request for Batch 1 DEIS Responses | \VOL010\IMAGES005\00144475.pdf |
| 00144477 | 00144478 | 4/12/2021 9:31 | Email | Re: I-495 & I-270 Managed Lanes Study – comments on draft Section 106 Programmatic Agreement | \VOL010\IMAGES005\00144477.pdf |
| 00144479 | 00144481 | 4/12/2021 9:49 | Email | RE: I-495 and I-270 Managed Lanes Study - Draft Section 106 Programmatic Agreement - comments requested by April 12, 2021 | \VOL010\IMAGES005\00144479.pdf |
| 00144482 | 00144483 | 4/12/2021 10:40 | Attach | FW: I-495 & I-270 Managed Lanes Study – comments on draft Section 106 Programmatic Agreement | \VOL010\IMAGES005\00144482.pdf |
| 00144484 | 00144485 | 4/12/2021 11:25 | Email | RE: MLS FHWA Request for Batch 1 DEIS Responses | \VOL010\IMAGES005\00144484.pdf |
| 00144486 | 00144486 | 4/12/2021 12:08 | Email | Draft PA - Comments from Friends of Moses Hall Consulting Party for Morningstar Moses Cemetery and Hall Site | \VOL010\IMAGES005\00144486.pdf |
| 00144487 | 00144487 | 4/12/2021 12:08 | Email | Draft PA - Comments from Friends of Moses Hall Consulting Party for Morningstar Moses Cemetery and Hall Site | \VOL010\IMAGES005\00144487.pdf |
| 00144488 | 00144490 | 4/12/2021 15:09 | Email | RE: I-495 and I-270 Managed Lanes Study - Draft Section 106 Programmatic Agreement - comments requested by April 12, 2021 | \VOL010\IMAGES005\00144488.pdf |
| 00144491 | 00144492 | 4/12/2021 16:09 | Email | RE_ I-495 and I-270 Managed Lanes Study - Draft...(1).pdf | \VOL010\IMAGES005\00144491.pdf |
| 00144493 | 00144509 | 4/12/2021 16:09 | Attach | md.fhwa.I495_270 Managed Lanes Study.pa...2021.pdf | \VOL010\IMAGES005\00144493.pdf |
| 00144510 | 00144526 | 4/12/2021 16:19 | Attach | 495_270_MLS_PROGRAMMATIC AGREEMENT_March_2021_Draft_1.pdf | \VOL010\IMAGES005\00144510.pdf |
| 00144527 | 00144530 | 4/12/2021 16:32 | Email | RE: I-495 and I-270 Managed Lanes Study - Draft Section 106 Programmatic Agreement - comments requested by April 12, 2021 | \VOL010\IMAGES005\00144527.pdf |
| 00144531 | 00144531 | 4/12/2021 16:53 | Email | M-NCPPC Managed Lanes PA Comments | \VOL010\IMAGES005\00144531.pdf |
| 00144532 | 00144560 | 4/12/2021 16:53 | Attach | 495_270_MLS_PROGRAMMATIC AGREEMENT_March_2021_MNCPPC Final comments.docx | \VOL010\IMAGES005\00144532.pdf |
| 00144561 | 00144563 | 4/12/2021 17:25 | Email | Fw_ I-495 and I-270 Managed Lanes Study - Draft...(1).pdf | \VOL010\IMAGES005\00144561.pdf |
| 00144564 | 00144580 | 4/12/2021 17:25 | Attach | MLS_PROGRAMMATIC AGREEMENT_March_2021_Draft_1N.pdf | \VOL010\IMAGES005\00144564.pdf |
| 00144581 | 00144591 | 4/12/2021 17:36 | Email | Re: I-495 and I-270 Managed Lanes Study - Indian Springs Community Association Comments on draft PA | \VOL010\IMAGES005\00144581.pdf |
| 00144592 | 00144592 | 4/12/2021 20:30 | Email | Draft PA - Comments from First Agape AMEZ Church Comments--Draft Section 106 Programmatic Agreement | \VOL010\IMAGES005\00144592.pdf |
| 00144593 | 00144593 | 4/12/2021 23:06 | Email | SOS Comments on Sec. 106 Draft 1 PA Managed Lanes Study | \VOL010\IMAGES005\00144593.pdf |
| 00144594 | 00144594 | 4/12/2021 23:10 | Email | Draft PA - Comments from First Agape AMEZ Church | \VOL010\IMAGES005\00144594.pdf |
| 00144595 | 00144595 | 4/12/2021 23:50 | Email | Sierra Club Maryland Chapter - Section 106 Comments on I-495 & I-270 MLS | \VOL010\IMAGES005\00144595.pdf |
| 00144596 | 00144596 | 4/13/2021 0:54 | Email | Sierra Club Maryland Chapter - Section 106 Comm...(1).pdf | \VOL010\IMAGES005\00144596.pdf |
| 00144597 | 00144605 | 4/13/2021 0:54 | Attach | MDSierraClub-Section106Comments-4-12-2021.pdf | \VOL010\IMAGES005\00144597.pdf |
| 00144606 | 00144606 | 4/13/2021 1:06 | Email | Cabin John Citizens Association Draft PA Comment Letter | \VOL010\IMAGES005\00144606.pdf |
| 00144607 | 00144609 | 4/13/2021 1:06 | Attach | 2021_4_12 Cabin John Citizens Association Draft PA Comment Letter.pdf | \VOL010\IMAGES005\00144607.pdf |
| 00144610 | 00144611 | 4/13/2021 8:15 | Email | Re: I-495 and I-270 Managed Lanes Study - Draft Section 106 Programmatic Agreement - comments requested by April 12, 2021 | \VOL010\IMAGES005\00144610.pdf |
| 00144612 | 00144614 | 4/13/2021 9:16 | Email | Re_ I-495 and I-270 Managed Lanes Study - Draft...pdf | \VOL010\IMAGES005\00144612.pdf |
| 00144615 | 00144632 | 4/13/2021 9:16 | Attach | 495_270_MLS_PROGRAMMATIC AGREEMENT_March_2021.docx | \VOL010\IMAGES005\00144615.pdf |
| 00144633 | 00144633 | 4/13/2021 9:36 | Email | Sec Slater's Meeting w Governor | \VOL010\IMAGES005\00144633.pdf |
| 00144634 | 00144634 | 4/13/2021 10:24 | Attach | For SDEIS Pre-meeting | \VOL010\IMAGES005\00144634.pdf |
| 00144635 | 00144676 | 4/13/2021 11:36 | Edoc | Phase1South_CurrentDesign_200ft_20210409.pdf | \VOL010\IMAGES005\00144635.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Rep. Brown (D-MD) - Managed Lanes Study (MLS) Letter to Sec. Buttigieg | | |
| 00144677 | 00144677 | 4/13/2021 12:30 | Attach | MD Action Plan _PI plan.docx | \VOL010\IMAGES\IMAGES005\00144677.pdf | |
| 00144678 | 00144682 | 4/13/2021 14:43 | Attach | I495 I270 MLS Public Plan FHWA comments 06_11_18.docx | \VOL010\IMAGES\IMAGES005\00144678.pdf | |
| 00144679 | 00144682 | 4/13/2021 14:43 | Attach | FHWA TA 6640.8A.docx | \VOL010\IMAGES\IMAGES005\00144679.pdf | |
| 00144683 | 00144683 | 4/13/2021 14:43 | | | \VOL010\IMAGES\IMAGES005\00144683.pdf | |
| 00144684 | 00144685 | 4/13/2021 14:54 | Attach | RE: I-495 & I-270 Managed Lanes Study – comments on draft Section 106 Programmatic Agreement | \VOL010\IMAGES\IMAGES005\00144684.pdf | |
| 00144686 | 00144687 | 4/13/2021 15:17 | Email | SEIS Strategic Working Session | \VOL010\IMAGES\IMAGES005\00144686.pdf | |
| 00144688 | 00144689 | 4/13/2021 15:17 | Email | SEIS Strategic Working Session | \VOL010\IMAGES\IMAGES005\00144688.pdf | |
| 00144690 | 00144691 | 4/13/2021 15:33 | Email | FW: SEIS Strategic Working Session | \VOL010\IMAGES\IMAGES005\00144690.pdf | |
| 00144692 | 00144694 | 4/13/2021 16:01 | Email | RE: I-495 & I-270 Managed Lanes Study – comments on draft Section 106 Programmatic Agreement | \VOL010\IMAGES\IMAGES005\00144692.pdf | |
| 00144695 | 00144695 | 4/14/2021 11:08 | Email | Re: Time to discuss 106 approach for possible supplemental EIS for I-495 and 270 MLS? | \VOL010\IMAGES\IMAGES005\00144695.pdf | |
| 00144696 | 00144698 | 4/14/2021 14:24 | Email | Re: Time to discuss 106 approach for possible supplemental EIS for I-495 and 270 MLS? | \VOL010\IMAGES\IMAGES005\00144696.pdf | |
| 00144699 | 00144702 | 4/14/2021 16:12 | Email | FW: MDOT SHA Plan Quality Survey | \VOL010\IMAGES\IMAGES005\00144699.pdf | |
| 00144703 | 00144704 | 4/14/2021 17:39 | Email | MLS- March 4th Meeting Notes and Action Items | \VOL010\IMAGES\IMAGES005\00144703.pdf | |
| 00144705 | 00144716 | 4/14/2021 17:39 | Attach | 2021.03.04 MLS NPS DEIS Comments Discussion_Meeting Notes.pdf | \VOL010\IMAGES\IMAGES005\00144705.pdf | |
| 00144717 | 00144724 | 4/14/2021 17:39 | Attach | Action Item 1 - MLS ALB Impact Matrix and Maps_04-12-2021_opt.pdf | \VOL010\IMAGES\IMAGES005\00144717.pdf | |
| 00144725 | 00144726 | 4/14/2021 17:39 | Attach | Action Item 2 - ALB Construction Access Ingress and Egress with Aerial_opt.pdf | \VOL010\IMAGES\IMAGES005\00144725.pdf | |
| 00144727 | 00144727 | 4/14/2021 17:39 | Email | MLS- March 4th Meeting Notes and Action Items | \VOL010\IMAGES\IMAGES005\00144727.pdf | |
| 00144728 | 00144729 | 4/15/2021 10:31 | Email | Re: I-495 and I-270 MLS: Section 106 update | \VOL010\IMAGES\IMAGES005\00144728.pdf | |
| 00144730 | 00144734 | 4/15/2021 11:11 | Email | Fw: MLS Moses Hall Property Staked | \VOL010\IMAGES\IMAGES005\00144730.pdf | |
| 00144735 | 00144736 | 4/15/2021 11:14 | Email | Re: I-495 and I-270 MLS: Section 106 update | \VOL010\IMAGES\IMAGES005\00144735.pdf | |
| 00144737 | 00144738 | 4/15/2021 11:31 | Email | Re_ I-495 and I-270 MLS_ Section 106 update.pdf | \VOL010\IMAGES\IMAGES005\00144737.pdf | |
| 00144739 | 00144741 | 4/15/2021 11:31 | Attach | 202100884.pdf | \VOL010\IMAGES\IMAGES005\00144739.pdf | |
| 00144742 | 00144742 | 4/15/2021 13:34 | Email | Links to Articles | \VOL010\IMAGES\IMAGES005\00144742.pdf | |
| 00144743 | 00144743 | 4/16/2021 7:16 | Email | Fw: MLS Moses Hall Property Staked | \VOL010\IMAGES\IMAGES005\00144743.pdf | |
| 00144744 | 00144744 | 4/16/2021 7:16 | Attach | 2021-04-15 Stake Locations.pdf | \VOL010\IMAGES\IMAGES005\00144744.pdf | |
| 00144745 | 00144745 | 4/16/2021 11:49 | Attach | I-495 I-270 P3 Program Map.docx | \VOL010\IMAGES\IMAGES005\00144745.pdf | |
| 00144746 | 00144748 | 4/16/2021 12:12 | Email | Re: I-495 & I-270 Managed Lanes Study – comments on draft Section 106 Programmatic Agreement | \VOL010\IMAGES\IMAGES005\00144746.pdf | |
| 00144749 | 00144749 | 4/16/2021 13:15 | Attach | I-495 I-270 P3 Program Map.docx | \VOL010\IMAGES\IMAGES005\00144749.pdf | |
| 00144750 | 00144751 | 4/16/2021 15:27 | Email | RE: MLS FHWA Request for Batch 1 DEIS Responses | \VOL010\IMAGES\IMAGES005\00144750.pdf | |
| 00144752 | 00144753 | 4/16/2021 15:35 | Email | RE: MLS FHWA Request for Batch 1 DEIS Responses | \VOL010\IMAGES\IMAGES005\00144752.pdf | |
| 00144754 | 00144754 | 4/16/2021 15:46 | Email | RE: MLS FHWA Request for Batch 1 DEIS Responses | \VOL010\IMAGES\IMAGES005\00144754.pdf | |
| 00144755 | 00144756 | 4/16/2021 16:30 | Email | FW: MLS FHWA Request for Batch 1 DEIS Responses | \VOL010\IMAGES\IMAGES005\00144755.pdf | |
| 00144777 | 00144777 | 4/16/2021 16:30 | Attach | MLS DEISCommentThemesResponses_Batch1_FHWA_03-04-2021.docx | \VOL010\IMAGES\IMAGES005\00144777.pdf | |
| 00144778 | 00144779 | 4/16/2021 17:17 | Email | RE: Public Involvement Statistics | \VOL010\IMAGES\IMAGES005\00144778.pdf | |
| 00144780 | 00144780 | 4/18/2021 12:49 | Email | Rock Creek Conservancy Comments on MLS Section 106 Agreement | \VOL010\IMAGES\IMAGES005\00144780.pdf | |
| 00144781 | 00144783 | 4/19/2021 8:19 | Email | FW: Question of Whether to Work on Path vs. Improve Easement Access | \VOL010\IMAGES\IMAGES005\00144781.pdf | |
| 00144784 | 00144785 | 4/19/2021 8:31 | Email | Revised SDEIS Outline | \VOL010\IMAGES\IMAGES005\00144784.pdf | |
| 00144786 | 00144787 | 4/19/2021 8:31 | Attach | Revised LS SDEIS Workshop Outline_2021-04-14.docx | \VOL010\IMAGES\IMAGES005\00144786.pdf | |
| 00144788 | 00144790 | 4/19/2021 9:20 | Email | RE: I-495 & I-270 Managed Lanes Study – comments on draft Section 106 Programmatic Agreement | \VOL010\IMAGES\IMAGES005\00144788.pdf | |
| 00144791 | 00144791 | 4/20/2021 10:00 | Attach | 2021-04-20_FHWA Coordination Mtg Agenda.docx | \VOL010\IMAGES\IMAGES005\00144791.pdf | |
| 00144792 | 00144792 | 4/20/2021 10:00 | Attach | 2021-04-06_FHWA Coordination Meeting Notes_P3 Program FINAL.docx | \VOL010\IMAGES\IMAGES005\00144792.pdf | |
| 00144793 | 00144795 | 4/20/2021 10:00 | Attach | 2021-04-06_FHWA Coordination Meeting Notes_MLS.docx | \VOL010\IMAGES\IMAGES005\00144793.pdf | |
| 00144796 | 00144798 | 4/20/2021 10:00 | Email | I-495 & I-270 FHWA Coordination Meeting | \VOL010\IMAGES\IMAGES005\00144796.pdf | |
| 00144799 | 00144799 | 4/20/2021 10:00 | Attach | 2021-04-20_FHWA Coordination Mtg Agenda_REVISED.docx | \VOL010\IMAGES\IMAGES005\00144799.pdf | |
| 00144800 | 00144800 | 4/20/2021 15:37 | Email | Fw: M-NCPPC Section 106 Signatory Request | \VOL010\IMAGES\IMAGES005\00144800.pdf | |
| 00144801 | 00144801 | 4/20/2021 16:13 | Email | RE: MLS Internal Meeting Agenda | \VOL010\IMAGES\IMAGES005\00144801.pdf | |
| 00144802 | 00144802 | 4/20/2021 16:25 | Email | RE: MLS Internal Meeting Agenda | \VOL010\IMAGES\IMAGES005\00144802.pdf | |
| 00144803 | 00144803 | 4/20/2021 16:30 | Attach | Fw_ M-NCPPC Section 106 Signatory Request.pdf | \VOL010\IMAGES\IMAGES005\00144803.pdf | |
| 00144804 | 00144806 | 4/20/2021 16:30 | Attach | M-NCPPC Section 106 Signatory.pdf | \VOL010\IMAGES\IMAGES005\00144804.pdf | |
| 00144807 | 00144808 | 4/20/2021 17:57 | Edoc | Rubenstein Partners_Meeting Record (1).docx | \VOL010\IMAGES\IMAGES005\00144807.pdf | |
| 00144809 | 00144811 | 4/21/2021 10:32 | Email | RE: TPB Questions | \VOL010\IMAGES\IMAGES005\00144809.pdf | |
| 00144812 | 00144816 | 4/21/2021 10:32 | Attach | 2021-04-21 - TPB Questions-Answers.docx | \VOL010\IMAGES\IMAGES005\00144812.pdf | |
| 00144817 | 00144817 | 4/21/2021 11:52 | Email | LS SDEIS Outline Comments | \VOL010\IMAGES\IMAGES005\00144817.pdf | |
| 00144818 | 00144818 | 4/21/2021 12:54 | Email | Re: Gibson Cemetery @495 | \VOL010\IMAGES\IMAGES005\00144818.pdf | |
| 00144819 | 00144820 | 4/22/2021 9:41 | Edoc | Revised LS SDEIS Workshop Outline_2021-04-14 FHWA Comments_XP.docx | \VOL010\IMAGES\IMAGES005\00144819.pdf | |
| 00144821 | 00144822 | 4/22/2021 13:30 | Email | RE: [EXTERNAL] MLS- March 4th Meeting Notes and Action Items | \VOL010\IMAGES\IMAGES005\00144821.pdf | |
| 00144823 | 00144823 | 4/22/2021 13:45 | Attach | Maguire Funeral Home 1964 payout with condemned land abutting Morningstar Tabernacle No. 88 Cemetery & Hall | \VOL010\IMAGES\IMAGES005\00144823.pdf | |
| 00144824 | 00144825 | 4/22/2021 13:56 | Attach | Action Item 1 - GWMP Conceptual Guide Signing and Sizes.pdf | \VOL010\IMAGES\IMAGES005\00144824.pdf | |
| 00144826 | 00144834 | 4/22/2021 13:58 | Email | FW: I-495 & I-270 P3 Program Press/Media Report - 4/22/2021 | \VOL010\IMAGES\IMAGES005\00144826.pdf | |
| 00144835 | 00144838 | 4/22/2021 14:02 | Email | Re: [EXTERNAL] MLS- March 4th Meeting Notes and Action Items | \VOL010\IMAGES\IMAGES005\00144835.pdf | |
| 00144839 | 00144839 | 4/22/2021 14:04 | Email | MLS MDE and USACE ALB Discussion - Meeting Notes and Presentation | \VOL010\IMAGES\IMAGES005\00144839.pdf | |
| 00144840 | 00144844 | 4/22/2021 14:04 | Attach | 2021-04-06 MLS MDE and USACE ALB Update_Meeting Notes.pdf | \VOL010\IMAGES\IMAGES005\00144840.pdf | |
| 00144845 | 00144867 | 4/22/2021 14:04 | Attach | I-495 & I-270 MLS USACE-MDE ALB Coordination Presentation_04-06-2021_PDF.pdf | \VOL010\IMAGES\IMAGES005\00144845.pdf | |
| 00144868 | 00144875 | 4/22/2021 14:48 | Email | RE: Morningstar Report | \VOL010\IMAGES\IMAGES005\00144868.pdf | |
| 00144876 | 00144877 | 4/22/2021 14:52 | Email | Re: Maguire Funeral Home 1964 payout with condemned land abutting Morningstar Tabernacle No. 88 Cemetery & Hall | \VOL010\IMAGES\IMAGES005\00144876.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00144878 | 00144879 | 4/22/2021 14:56 | Email | Re: Maguire Funeral Home 1964 payout with condemned land abutting Morningstar Tabernacle No. 88 Cemetery & Hall | \VOL010\IMAGES\IMAGES005\00144878.pdf | |
| 00144880 | 00144882 | 4/22/2021 15:04 | Email | Re: Maguire Funeral Home 1964 payout with condemned land abutting Morningstar Tabernacle No. 88 Cemetery & Hall | \VOL010\IMAGES\IMAGES005\00144880.pdf | |
| 00144883 | 00144884 | 4/22/2021 15:11 | Email | Re: Maguire Funeral Home 1964 payout with condemned land abutting Morningstar Tabernacle No. 88 Cemetery & Hall | \VOL010\IMAGES\IMAGES005\00144883.pdf | |
| 00144885 | 00144885 | 4/22/2021 15:11 | Attach | 26542_Mickens_MSA_C2826_1373.pdf | \VOL010\IMAGES\IMAGES005\00144885.pdf | |
| 00144886 | 00144886 | 4/22/2021 15:11 | Attach | 26451_Mickens_MSA_C2826_1372.pdf | \VOL010\IMAGES\IMAGES005\00144886.pdf | |
| 00144887 | 00144892 | 4/22/2021 15:11 | Attach | MSA_C2162_883.pdf | \VOL010\IMAGES\IMAGES005\00144887.pdf | |
| 00144893 | 00144893 | 4/22/2021 15:54 | Email | Revised LS SDEIS Workshop Outline_2021-04-14 FHWA Comments.docm | \VOL010\IMAGES\IMAGES005\00144893.pdf | |
| 00144894 | 00145068 | 4/22/2021 15:58 | Email | State Rds Comm vs. Andrew Mickens and Jones' heirs.pdf | \VOL010\IMAGES\IMAGES005\00144894.pdf | |
| 00145069 | 00145070 | 4/22/2021 16:17 | Email | RE: Revised SDEIS Outline | \VOL010\IMAGES\IMAGES005\00145069.pdf | |
| 00145071 | 00145072 | 4/22/2021 16:17 | Email | RE: Revised SDEIS Outline | \VOL010\IMAGES\IMAGES005\00145071.pdf | |
| 00145073 | 00145075 | 4/22/2021 16:20 | Email | RE: Maguire Funeral Home 1964 payout with condemned land abutting Morningstar Tabernacle No. 88 Cemetery & Hall | \VOL010\IMAGES\IMAGES005\00145073.pdf | |
| 00145076 | 00145077 | 4/22/2021 16:22 | Email | RE: MLS FHWA Request for Batch 1 DEIS Responses | \VOL010\IMAGES\IMAGES005\00145076.pdf | |
| 00145078 | 00145079 | 4/22/2021 19:29 | Email | RE: MLS FHWA Request for Batch 1 DEIS Responses | \VOL010\IMAGES\IMAGES005\00145078.pdf | |
| 00145080 | 00145084 | 4/26/2021 7:01 | Email | RE: Consulting parties review of proposed changes to MDOT SHA's Programmatic Agreement | \VOL010\IMAGES\IMAGES006\00145080.pdf | |
| 00145085 | 00145086 | 4/26/2021 9:36 | Email | MLS Study LOD Discussion | \VOL010\IMAGES\IMAGES006\00145085.pdf | |
| 00145087 | 00145088 | 4/26/2021 9:42 | Email | RE: MLS Study LOD Discussion | \VOL010\IMAGES\IMAGES006\00145087.pdf | |
| 00145089 | 00145091 | 4/26/2021 12:34 | Email | RE: Response to M-NCPPC Signatory Request for MLS | \VOL010\IMAGES\IMAGES006\00145089.pdf | |
| 00145092 | 00145092 | 4/26/2021 13:06 | Email | Response to M-NCPPC Signatory Request for MLS | \VOL010\IMAGES\IMAGES006\00145092.pdf | |
| 00145093 | 00145094 | 4/26/2021 13:41 | Email | Re: Response to M-NCPPC Signatory Request for MLS | \VOL010\IMAGES\IMAGES006\00145093.pdf | |
| 00145095 | 00145098 | 4/26/2021 13:44 | Email | RE: [EXTERNAL] I-495 and I-270 Managed Lanes Study - Draft Section 106 Programmatic Agreement - comments requested by April 12, 2021 | \VOL010\IMAGES\IMAGES006\00145095.pdf | |
| 00145099 | 00145101 | 4/26/2021 14:31 | Email | Fw:_[EXTERNAL] I-495 and I-270 Managed Lanes St...(1).pdf | \VOL010\IMAGES\IMAGES006\00145099.pdf | |
| 00145102 | 00145120 | 4/26/2021 14:31 | Attach | 495_270_MLS_PROGRAMMATIC AGREEMENT_March_2021.docx | \VOL010\IMAGES\IMAGES006\00145102.pdf | |
| 00145121 | 00145121 | 4/26/2021 14:31 | Attach | 20210310 I495 & I270 MLS PA Draft #1 NPS Comm.xlsx | \VOL010\IMAGES\IMAGES006\00145121.pdf | \VOL010\NATIVES\NATIVES006\00145121.xlsx |
| 00145122 | 00145123 | 4/26/2021 14:44 | Email | Re: IAPA | \VOL010\IMAGES\IMAGES006\00145122.pdf | |
| 00145124 | 00145125 | 4/26/2021 15:54 | Email | FW: Missing Reference from Managed Lane Study Draft Environmental Impact Statement | \VOL010\IMAGES\IMAGES006\00145124.pdf | |
| 00145126 | 00145128 | 4/26/2021 18:12 | Email | Re: I-495 & I-270 Managed Lanes Study – comments on draft Section 106 Programmatic Agreement 2021.04.26_Honorable Tom Hucker_PIA 10-Day Letter.pdf | \VOL010\IMAGES\IMAGES006\00145126.pdf | |
| 00145129 | 00145131 | 4/26/2021 19:50 | Edoc | Re: I-495 & I-270 Managed Lanes Study | \VOL010\IMAGES\IMAGES006\00145129.pdf | |
| 00145132 | 00145134 | 4/26/2021 22:01 | Edoc | Meeting Outreach-Record_MCCF 2021-04-20.docx | \VOL010\IMAGES\IMAGES006\00145132.pdf | |
| 00145135 | 00145138 | 4/27/2021 8:37 | Email | Re: MD ROW Records Request | \VOL010\IMAGES\IMAGES006\00145135.pdf | |
| 00145139 | 00145142 | 4/27/2021 8:50 | Email | RE: MD ROW Records Request | \VOL010\IMAGES\IMAGES006\00145139.pdf | |
| 00145143 | 00145147 | 4/27/2021 8:55 | Email | Re: MD ROW Records Request | \VOL010\IMAGES\IMAGES006\00145143.pdf | |
| 00145148 | 00145153 | 4/27/2021 8:55 | Email | Re: MD ROW Records Request | \VOL010\IMAGES\IMAGES006\00145148.pdf | |
| 00145154 | 00145155 | 4/27/2021 8:55 | Attach | Charlotte Leighton (828879) 10 Day Ltr (1).pdf | \VOL010\IMAGES\IMAGES006\00145154.pdf | |
| 00145156 | 00145161 | 4/27/2021 9:00 | Email | Re: MD ROW Records Request | \VOL010\IMAGES\IMAGES006\00145156.pdf | |
| 00145162 | 00145165 | 4/27/2021 9:03 | Email | Re: MD ROW Records Request | \VOL010\IMAGES\IMAGES006\00145162.pdf | |
| 00145166 | 00145170 | 4/27/2021 9:09 | Email | Re: MD ROW Records Request | \VOL010\IMAGES\IMAGES006\00145166.pdf | |
| 00145171 | 00145175 | 4/27/2021 9:11 | Email | Re: MD ROW Records Request | \VOL010\IMAGES\IMAGES006\00145171.pdf | |
| 00145176 | 00145180 | 4/27/2021 9:57 | Email | Re: MD ROW Records Request | \VOL010\IMAGES\IMAGES006\00145176.pdf | |
| 00145181 | 00145183 | 4/27/2021 9:57 | Attach | Friends of Moses Hall RESEARCH REQUEST FORM (003)-1.docx | \VOL010\IMAGES\IMAGES006\00145181.pdf | |
| 00145184 | 00145184 | 4/27/2021 9:57 | Attach | RequestMap.pdf | \VOL010\IMAGES\IMAGES006\00145184.pdf | |
| 00145185 | 00145185 | 4/27/2021 13:32 | Email | Quick chat about Plummers Island/MLS | \VOL010\IMAGES\IMAGES006\00145185.pdf | |
| 00145186 | 00145188 | 4/27/2021 14:37 | Email | RE_ [External] FW_ [EXTERNAL] I-495 and I-270 M...(3).pdf | \VOL010\IMAGES\IMAGES006\00145186.pdf | |
| 00145189 | 00145189 | 4/27/2021 14:41 | Email | FW: [External] FW: [EXTERNAL] I-495 and I-270 Managed Lanes Study - Draft Section 106 Programmatic Agreement - comments requested by April 12, 2021 | \VOL010\IMAGES\IMAGES006\00145189.pdf | |
| 00145190 | 00145190 | 4/27/2021 14:53 | Email | Re: [External] FW: [EXTERNAL] I-495 and I-270 Managed Lanes Study - Draft Section 106 Programmatic Agreement - comments requested by April 12, 2021 | \VOL010\IMAGES\IMAGES006\00145190.pdf | |
| 00145191 | 00145192 | 4/27/2021 14:57 | Email | RE: [External] FW: [EXTERNAL] I-495 and I-270 Managed Lanes Study - Draft Section 106 Programmatic Agreement - comments requested by April 12, 2021 | \VOL010\IMAGES\IMAGES006\00145191.pdf | |
| 00145193 | 00145194 | 4/27/2021 15:53 | Email | Re_ [External] FW_ [EXTERNAL] I-495 and I-270 M...(3).pdf | \VOL010\IMAGES\IMAGES006\00145193.pdf | |
| 00145195 | 00145198 | 4/28/2021 7:00 | Email | RE: MDOT SHA Section 106 PA Amendment follow-up | \VOL010\IMAGES\IMAGES006\00145195.pdf | |
| 00145199 | 00145199 | 4/28/2021 13:30 | Email | Plummers Island - MLS | \VOL010\IMAGES\IMAGES006\00145199.pdf | |
| 00145200 | 00145201 | 4/28/2021 15:56 | Email | CONFIDENTIAL | \VOL010\IMAGES\IMAGES006\00145200.pdf | |
| 00145202 | 00145203 | 4/28/2021 15:56 | Email | CONFIDENTIAL | \VOL010\IMAGES\IMAGES006\00145202.pdf | |
| 00145204 | 00145213 | 4/28/2021 15:56 | Attach | 20210430_New RPA Comms Plan_Secretary Presentation_Final.pptx | \VOL010\IMAGES\IMAGES006\00145204.pdf | |
| 00145214 | 00145216 | 4/28/2021 17:06 | Email | Re: [EXTERNAL] MLS- March 4th Meeting Notes and Action Items | \VOL010\IMAGES\IMAGES006\00145214.pdf | |
| 00145217 | 00145217 | 4/28/2021 18:21 | Email | I-495/I-270 MLS Supplemental Draft Section 4(f) Evaluation - Annotated Outline | \VOL010\IMAGES\IMAGES006\00145217.pdf | |
| 00145218 | 00145222 | 4/28/2021 18:33 | Email | FW: [EXTERNAL] MLS- March 4th Meeting Notes and Action Items | \VOL010\IMAGES\IMAGES006\00145218.pdf | |
| 00145223 | 00145224 | 4/29/2021 7:48 | Email | RE: CONFIDENTIAL | \VOL010\IMAGES\IMAGES006\00145223.pdf | |
| 00145225 | 00145227 | 4/29/2021 8:19 | Email | FW: Requested Language | \VOL010\IMAGES\IMAGES006\00145225.pdf | |
| 00145228 | 00145230 | 4/29/2021 8:40 | Email | RE: CONFIDENTIAL | \VOL010\IMAGES\IMAGES006\00145228.pdf | |
| 00145231 | 00145234 | 4/29/2021 9:21 | Email | Re: [EXTERNAL] MLS- March 4th Meeting Notes and Action Items | \VOL010\IMAGES\IMAGES006\00145231.pdf | |
| 00145235 | 00145237 | 4/29/2021 11:03 | Email | RE: CONFIDENTIAL | \VOL010\IMAGES\IMAGES006\00145235.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00145238 | 00145239 | 4/29/2021 13:07 | Email | RE: Draft NPS Letter | \VOL010\IMAGES\IMAGES006\00145238.pdf | |
| 00145240 | 00145241 | 4/29/2021 13:07 | Email | RE: Draft NPS Letter | \VOL010\IMAGES\IMAGES006\00145240.pdf | |
| 00145242 | 00145246 | 4/29/2021 14:19 | Email | Re: [EXTERNAL] MLS- March 4th Meeting Notes and Action Items | \VOL010\IMAGES\IMAGES006\00145242.pdf | |
| 00145247 | 00145247 | 4/29/2021 14:19 | Attach | CHOH_Park_Boundary_py.dbf | \VOL010\IMAGES\IMAGES006\00145247.pdf | \VOL010\NATIVES\NATIVES006\00145247.dbf |
| 00145248 | 00145248 | 4/29/2021 14:19 | Attach | GWMP_Park_Boundary_py.dbf | \VOL010\IMAGES\IMAGES006\00145248.pdf | \VOL010\NATIVES\NATIVES006\00145248.dbf |
| 00145249 | 00145252 | 4/29/2021 14:27 | Email | RE: CONFIDENTIAL | \VOL010\IMAGES\IMAGES006\00145249.pdf | |
| 00145253 | 00145254 | 4/29/2021 14:35 | Email | RE: CONFIDENTIAL | \VOL010\IMAGES\IMAGES006\00145253.pdf | |
| 00145255 | 00145257 | 4/29/2021 16:00 | Email | CONFIDENTIAL | \VOL010\IMAGES\IMAGES006\00145255.pdf | |
| 00145258 | 00145260 | 4/29/2021 16:00 | Email | CONFIDENTIAL | \VOL010\IMAGES\IMAGES006\00145258.pdf | |
| 00145261 | 00145262 | 4/30/2021 7:09 | Email | FW: MLS FHWA Request for Batch 1 DEIS Responses | \VOL010\IMAGES\IMAGES006\00145261.pdf | |
| 00145263 | 00145264 | 4/30/2021 8:49 | Email | RE: MLS FHWA Request for Batch 1 DEIS Responses | \VOL010\IMAGES\IMAGES006\00145263.pdf | |
| 00145265 | 00145285 | 4/30/2021 8:49 | Email | MLS DEISCommentThemesResponses_Batch1_FHWA_04_3 0_2021.docx | \VOL010\IMAGES\IMAGES006\00145265.pdf | |
| 00145286 | 00145287 | 4/30/2021 15:57 | Email | FHWA/SHA Coordination Meeting- Two Technical Agenda Items | \VOL010\IMAGES\IMAGES006\00145286.pdf | |
| 00145288 | 00145289 | 4/30/2021 15:57 | Email | FHWA/SHA Coordination Meeting- Two Technical Agenda Items | \VOL010\IMAGES\IMAGES006\00145288.pdf | |
| 00145290 | 00145292 | 5/3/2021 8:08 | Email | Additional fieldwork Thursday 5/5, legal survey -- and amazing photos! | \VOL010\IMAGES\IMAGES006\00145290.pdf | |
| 00145293 | 00145293 | 5/3/2021 8:08 | Attach | Moses.JPG | \VOL010\IMAGES\IMAGES006\00145293.pdf | |
| 00145294 | 00145294 | 5/3/2021 8:08 | Attach | Moses2.JPG | \VOL010\IMAGES\IMAGES006\00145294.pdf | |
| 00145295 | 00145297 | 5/3/2021 8:19 | Email | RE: Additional fieldwork Thursday 5/5, legal survey -- and amazing photos! | \VOL010\IMAGES\IMAGES006\00145295.pdf | |
| 00145298 | 00145298 | 5/3/2021 9:27 | Email | I-270 I-495 Managed Lanes NEPA Study - Non-concurrence | \VOL010\IMAGES\IMAGES006\00145298.pdf | |
| 00145299 | 00145300 | 5/3/2021 9:52 | Edoc | 2021.05.03_Katie Shaver_PIA 10-Day Close Out Letter.pdf | \VOL010\IMAGES\IMAGES006\00145299.pdf | |
| 00145301 | 00145302 | 5/3/2021 9:55 | Edoc | 2021.05.03_Katie Shaver_PIA 30-Day Close Out Letter.pdf | \VOL010\IMAGES\IMAGES006\00145301.pdf | |
| 00145303 | 00145304 | 5/3/2021 10:04 | Email | FW_ Noise question.pdf | \VOL010\IMAGES\IMAGES006\00145303.pdf | |
| 00145305 | 00145306 | 5/3/2021 10:04 | Email | FW_ Noise question.pdf | \VOL010\IMAGES\IMAGES006\00145305.pdf | |
| 00145307 | 00145309 | 5/3/2021 10:09 | Edoc | 2021.05.03_Honorable Tom Hucker_PIA 30-Day Close Out Letter.pdf | \VOL010\IMAGES\IMAGES006\00145307.pdf | |
| 00145310 | 00145311 | 5/3/2021 10:16 | Edoc | 2021.05.03_Bruce Depuyt_PIA 10-Day Close Out Letter.pdf | \VOL010\IMAGES\IMAGES006\00145310.pdf | |
| 00145312 | 00145313 | 5/3/2021 10:59 | Email | RE: ACTION:  Additional information request on Managed Lanes Project due COB Wednesday, May 5th | \VOL010\IMAGES\IMAGES006\00145312.pdf | |
| 00145314 | 00145314 | 5/3/2021 11:50 | Email | Air Quality Conformity question | \VOL010\IMAGES\IMAGES006\00145314.pdf | |
| 00145315 | 00145315 | 5/3/2021 11:53 | Email | FW: I-270 I-495 Managed Lanes NEPA Study - Non-concurrence | \VOL010\IMAGES\IMAGES006\00145315.pdf | |
| 00145316 | 00145317 | 5/3/2021 14:21 | Email | FHWA's Concurrence | \VOL010\IMAGES\IMAGES006\00145316.pdf | |
| 00145318 | 00145319 | 5/3/2021 14:25 | Email | RE: Noise question | \VOL010\IMAGES\IMAGES006\00145318.pdf | |
| 00145320 | 00145320 | 5/3/2021 14:30 | Attach | MLS- March 4th Meeting Notes and Action Items | \VOL010\IMAGES\IMAGES006\00145320.pdf | |
| 00145321 | 00145321 | 5/3/2021 14:30 | Attach | MLS- March 4th Meeting Notes and Action Items | \VOL010\IMAGES\IMAGES006\00145321.pdf | |
| 00145322 | 00145322 | 5/3/2021 14:30 | Attach | MLS- March 4th Meeting Notes and Action Items | \VOL010\IMAGES\IMAGES006\00145322.pdf | |
| 00145323 | 00145324 | 5/3/2021 14:55 | Email | FW: Discrepancy in VDOT I-495 NEXT and MDOT I-495 Managed Lanes Signs on NPS lands | \VOL010\IMAGES\IMAGES006\00145323.pdf | |
| 00145325 | 00145325 | 5/3/2021 15:35 | Email | Consulting party request for I-495 and I-270 Managed Lanes Study | \VOL010\IMAGES\IMAGES006\00145325.pdf | |
| 00145326 | 00145327 | 5/3/2021 15:48 | Email | RE: Consulting party request for I-495 and I-270 Managed Lanes Study | \VOL010\IMAGES\IMAGES006\00145326.pdf | |
| 00145328 | 00145329 | 5/3/2021 15:48 | Email | RE: Consulting party request for I-495 and I-270 Managed Lanes Study | \VOL010\IMAGES\IMAGES006\00145328.pdf | |
| 00145330 | 00145331 | 5/3/2021 15:56 | Email | RE: National Trust consulting on MLS | \VOL010\IMAGES\IMAGES006\00145330.pdf | |
| 00145332 | 00145333 | 5/3/2021 16:13 | Email | FHWA's Concurrence | \VOL010\IMAGES\IMAGES006\00145332.pdf | |
| 00145334 | 00145336 | 5/3/2021 16:22 | Email | FW: FHWA's Concurrence | \VOL010\IMAGES\IMAGES006\00145334.pdf | |
| 00145337 | 00145337 | 5/3/2021 16:35 | Email | Consulting party request for I-495 and I-270 Ma...(1).pdf | \VOL010\IMAGES\IMAGES006\00145337.pdf | |
| 00145338 | 00145339 | 5/3/2021 16:35 | Attach | NTHP Consulting Party request for I-495 I-270 .pdf | \VOL010\IMAGES\IMAGES006\00145338.pdf | |
| 00145340 | 00145342 | 5/3/2021 16:56 | Email | RE: FHWA's Concurrence | \VOL010\IMAGES\IMAGES006\00145340.pdf | |
| 00145343 | 00145343 | 5/3/2021 18:11 | Email | RE: Lanes Miles | \VOL010\IMAGES\IMAGES006\00145343.pdf | |
| 00145344 | 00145345 | 5/3/2021 18:11 | Email | RE_ Air Quality Conformity question(7).pdf | \VOL010\IMAGES\IMAGES006\00145344.pdf | |
| 00145346 | 00145347 | 5/3/2021 19:57 | Email | Re: I-495 and I-270 Managed Lanes Study - Draft Section 106 Programmatic Agreement - comments requested by April 12, 2021 | \VOL010\IMAGES\IMAGES006\00145346.pdf | |
| 00145348 | 00145350 | 5/3/2021 19:57 | Attach | MHT Comments on draft I495 MLS PA.docx | \VOL010\IMAGES\IMAGES006\00145348.pdf | |
| 00145351 | 00145353 | 5/4/2021 7:57 | Email | RE: Lanes Miles | \VOL010\IMAGES\IMAGES006\00145351.pdf | |
| 00145354 | 00145356 | 5/4/2021 8:50 | Email | RE: [External] I-495 and I-270 Managed Lanes Study - Draft Section 106 Programmatic Agreement - comments requested by April 12, 2021 | \VOL010\IMAGES\IMAGES006\00145354.pdf | |
| 00145357 | 00145357 | 5/4/2021 8:53 | Email | Agenda for quarterly meeting today | \VOL010\IMAGES\IMAGES006\00145357.pdf | |
| 00145358 | 00145358 | 5/4/2021 8:53 | Attach | AGENDA_5_4_2021.pdf | \VOL010\IMAGES\IMAGES006\00145358.pdf | |
| 00145359 | 00145360 | 5/4/2021 9:35 | Email | RE_ [External] FW_ [EXTERNAL] I-495 and I-270 M...(1).pdf | \VOL010\IMAGES\IMAGES006\00145359.pdf | |
| 00145361 | 00145363 | 5/4/2021 9:57 | Email | RE_ Air Quality Conformity question(6).pdf | \VOL010\IMAGES\IMAGES006\00145361.pdf | |
| 00145364 | 00145367 | 5/4/2021 10:19 | Email | Re: Phase 1 South - Park Renderings | \VOL010\IMAGES\IMAGES006\00145364.pdf | |
| 00145368 | 00145372 | 5/4/2021 10:58 | Email | RE: [External] FW: [EXTERNAL] I-495 and I-270 Managed Lanes Study - Draft Section 106 Programmatic Agreement - comments requested by April 12, 2021 | \VOL010\IMAGES\IMAGES006\00145368.pdf | |
| 00145373 | 00145376 | 5/4/2021 11:37 | Email | Re_ [External] FW_ [EXTERNAL] I-495 and I-270 M...(1).pdf | \VOL010\IMAGES\IMAGES006\00145373.pdf | |
| 00145377 | 00145380 | 5/4/2021 12:34 | Email | RE_ Air Quality Conformity question(5).pdf | \VOL010\IMAGES\IMAGES006\00145377.pdf | |
| 00145381 | 00145384 | 5/4/2021 12:37 | Email | FW_ Air Quality Conformity question.pdf | \VOL010\IMAGES\IMAGES006\00145381.pdf | |
| 00145385 | 00145388 | 5/4/2021 12:46 | Email | RE_ Air Quality Conformity question(4).pdf | \VOL010\IMAGES\IMAGES006\00145385.pdf | |
| 00145389 | 00145390 | 5/4/2021 12:46 | Email | RE: Noise question | \VOL010\IMAGES\IMAGES006\00145389.pdf | |
| 00145391 | 00145392 | 5/4/2021 13:17 | Email | New RPA DRAFT Press Release | \VOL010\IMAGES\IMAGES006\00145391.pdf | |
| 00145393 | 00145395 | 5/4/2021 13:17 | Attach | 20210429_press release_MDOT SHA Announces New RPA Alt 9 Phase 1 South v3 (1).docx | \VOL010\IMAGES\IMAGES006\00145393.pdf | |
| 00145396 | 00145397 | 5/4/2021 13:17 | Email | New RPA DRAFT Press Release | \VOL010\IMAGES\IMAGES006\00145396.pdf | |
| 00145398 | 00145398 | 5/4/2021 14:00 | Attach | 2021-04-20_FHWA Coordination Meeting Notes_P3 Program.docx | \VOL010\IMAGES\IMAGES006\00145398.pdf | |
| 00145399 | 00145400 | 5/4/2021 14:00 | Email | I-495 & I-270 FHWA Coordination Meeting | \VOL010\IMAGES\IMAGES006\00145399.pdf | |
| 00145401 | 00145401 | 5/4/2021 14:00 | Attach | 2021-05-04_FHWA Coordination Mtg Agenda.docx | \VOL010\IMAGES\IMAGES006\00145401.pdf | |
| 00145402 | 00145403 | 5/4/2021 16:31 | Email | FW: New RPA DRAFT Press Release | \VOL010\IMAGES\IMAGES006\00145402.pdf | |
| 00145404 | 00145405 | 5/4/2021 16:31 | Email | FW: New RPA DRAFT Press Release | \VOL010\IMAGES\IMAGES006\00145404.pdf | |
| 00145406 | 00145407 | 5/4/2021 16:46 | Email | RE: New RPA DRAFT Press Release | \VOL010\IMAGES\IMAGES006\00145406.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00145408 | 00145410 | 5/4/2021 16:46 | Attach | 20210429_press release_MDOT SHA Announces New RPA Alt 9 Phase 1 South v3 (1) FHWA.docx | \VOL010\IMAGES\IMAGES006\00145408.pdf | |
| 00145411 | 00145413 | 5/4/2021 16:55 | Email | FW: New RPA DRAFT Press Release | \VOL010\IMAGES\IMAGES006\00145411.pdf | |
| 00145414 | 00145416 | 5/4/2021 19:05 | Attach | 20210429_press release_MDOT SHA Announces New RPA Alt 9 Phase 1 South v3 (1) FHWA DM comments.docx | \VOL010\IMAGES\IMAGES006\00145414.pdf | |
| 00145417 | 00145417 | 5/5/2021 0:28 | Email | We need decisive action on climate, but the region's draft transportation plan isn't taking it – Greater Greater Washington | \VOL010\IMAGES\IMAGES006\00145417.pdf | |
| 00145421 | 00145421 | 5/5/2021 7:10 | Email | Draft Agenda for MLS internal Meeting | \VOL010\IMAGES\IMAGES006\00145421.pdf | |
| 00145422 | 00145422 | 5/5/2021 7:20 | Attach | Dead Run Archaeology - I495 & 270 MLS - Agenda and Materials for 10am | \VOL010\IMAGES\IMAGES006\00145422.pdf | |
| 00145423 | 00145423 | 5/5/2021 7:20 | Attach | 2021_05_05 MLS_NPS_Dead_Run_Archaeology_Agenda.pdf | \VOL010\IMAGES\IMAGES006\00145423.pdf | |
| 00145424 | 00145424 | 5/5/2021 7:20 | Attach | Page from MLS_Consulting Parties Meeting No. 4 Presentation_3.10.2021_FINAL.pdf | \VOL010\IMAGES\IMAGES006\00145424.pdf | |
| 00145425 | 00145425 | 5/5/2021 7:20 | Attach | NPS_Meeting_May2021.pdf | \VOL010\IMAGES\IMAGES006\00145425.pdf | |
| 00145426 | 00145426 | 5/5/2021 7:20 | Attach | NPS_Meeting_May2021_12Sscale.pdf | \VOL010\IMAGES\IMAGES006\00145426.pdf | |
| 00145427 | 00145429 | 5/5/2021 7:48 | Email | RE: [EXTERNAL] Fw: I-495 & I-270 Managed Lanes Study – comments on draft Section 106 Programmatic Agreement | \VOL010\IMAGES\IMAGES006\00145427.pdf | |
| 00145430 | 00145430 | 5/5/2021 8:16 | Email | RE: Draft Agenda for MLS internal Meeting | \VOL010\IMAGES\IMAGES006\00145430.pdf | |
| 00145431 | 00145433 | 5/5/2021 8:33 | Email | RE: New RPA DRAFT Press Release | \VOL010\IMAGES\IMAGES006\00145431.pdf | |
| 00145434 | 00145436 | 5/5/2021 8:36 | Email | RE: New RPA DRAFT Press Release | \VOL010\IMAGES\IMAGES006\00145434.pdf | |
| 00145437 | 00145440 | 5/5/2021 8:37 | Email | RE: New RPA DRAFT Press Release | \VOL010\IMAGES\IMAGES006\00145437.pdf | |
| 00145441 | 00145444 | 5/5/2021 8:42 | Email | RE: New RPA DRAFT Press Release | \VOL010\IMAGES\IMAGES006\00145441.pdf | |
| 00145445 | 00145445 | 5/5/2021 9:11 | Email | RE: Draft Agenda for MLS internal Meeting | \VOL010\IMAGES\IMAGES006\00145445.pdf | |
| 00145446 | 00145448 | 5/5/2021 10:36 | Email | RE: New RPA DRAFT Press Release | \VOL010\IMAGES\IMAGES006\00145446.pdf | |
| 00145449 | 00145449 | 5/5/2021 12:08 | Email | MLS Follow-up | \VOL010\IMAGES\IMAGES006\00145449.pdf | |
| 00145450 | 00145451 | 5/5/2021 13:29 | Email | RE: MLS Follow-up | \VOL010\IMAGES\IMAGES006\00145450.pdf | |
| 00145452 | 00145453 | 5/5/2021 13:51 | Email | RE: New RPA DRAFT Press Release | \VOL010\IMAGES\IMAGES006\00145452.pdf | |
| 00145454 | 00145455 | 5/5/2021 14:03 | Email | RE: Agenda for May 5 MLS internal Meeting | \VOL010\IMAGES\IMAGES006\00145454.pdf | |
| 00145456 | 00145457 | 5/5/2021 14:23 | Email | RE: CLOSE HOLD PLEASE: Maryland May 12th Scheduled Announcement of I-495/I-270 MLS Project Decision | \VOL010\IMAGES\IMAGES006\00145456.pdf | |
| 00145460 | 00145460 | 5/5/2021 16:13 | Email | FW: Missing Reference from Managed Lane Study Draft Environmental Impact Statement | \VOL010\IMAGES\IMAGES006\00145460.pdf | |
| 00145461 | 00145462 | 5/5/2021 17:22 | Email | Re: [EXTERNAL] RE: MLS Follow-up | \VOL010\IMAGES\IMAGES006\00145461.pdf | |
| 00145463 | 00145464 | 5/6/2021 9:28 | Email | New RPA Roll Out | \VOL010\IMAGES\IMAGES006\00145463.pdf | |
| 00145465 | 00145474 | 5/6/2021 9:28 | Attach | 20210426_P3 Program Engagement and Communications Strategy - new RPA revised v5_5-6-21.docx | \VOL010\IMAGES\IMAGES006\00145465.pdf | |
| 00145475 | 00145476 | 5/6/2021 10:05 | Email | Draft 5/12 IAWG Presentation | \VOL010\IMAGES\IMAGES006\00145475.pdf | |
| 00145477 | 00145493 | 5/6/2021 10:05 | Attach | MLS IAWG Meeting No. 15 Presentation_05-12-2021_DRAFT_V2.pptx | \VOL010\IMAGES\IMAGES006\00145477.pdf | |
| 00145494 | 00145496 | 5/6/2021 10:18 | Email | FW: Draft 5/12 IAWG Presentation | \VOL010\IMAGES\IMAGES006\00145494.pdf | |
| 00145497 | 00145499 | 5/6/2021 13:22 | Email | RE: Draft 5/12 IAWG Presentation | \VOL010\IMAGES\IMAGES006\00145497.pdf | |
| 00145500 | 00145502 | 5/6/2021 13:22 | Email | RE: Draft 5/12 IAWG Presentation | \VOL010\IMAGES\IMAGES006\00145500.pdf | |
| 00145503 | 00145503 | 5/6/2021 14:27 | Email | Re: Draft 5/12 IAWG Presentation | \VOL010\IMAGES\IMAGES006\00145503.pdf | |
| 00145504 | 00145506 | 5/6/2021 15:47 | Email | Re: Draft 5/12 IAWG Presentation | \VOL010\IMAGES\IMAGES006\00145504.pdf | |
| 00145507 | 00145530 | 5/6/2021 16:26 | Attach | I-495 & I-270 MLS IAWG Meeting No. 15 Presentation_05-12-2021_DRAFT_reconciled FHWA Comments.pptx | \VOL010\IMAGES\IMAGES006\00145507.pdf | |
| 00145531 | 00145533 | 5/6/2021 16:34 | Email | Re: Draft 5/12 IAWG Presentation | \VOL010\IMAGES\IMAGES006\00145531.pdf | |
| 00145534 | 00145535 | 5/6/2021 16:34 | Email | Re: Draft 5/12 IAWG Presentation | \VOL010\IMAGES\IMAGES006\00145534.pdf | |
| 00145536 | 00145538 | 5/6/2021 16:34 | Email | RE: Draft 5/12 IAWG Presentation | \VOL010\IMAGES\IMAGES006\00145536.pdf | |
| 00145539 | 00145540 | 5/6/2021 16:34 | Email | Re: Draft 5/12 IAWG Presentation | \VOL010\IMAGES\IMAGES006\00145539.pdf | |
| 00145541 | 00145541 | 5/6/2021 16:35 | Email | FW: Dead Run Archaeology - I495 & 270 MLS - Agenda and Materials for 10am | \VOL010\IMAGES\IMAGES006\00145541.pdf | |
| 00145542 | 00145542 | 5/6/2021 16:35 | Attach | NPS_Meeting_May2021_12Sscale.pdf | \VOL010\IMAGES\IMAGES006\00145542.pdf | |
| 00145543 | 00145544 | 5/6/2021 17:01 | Email | Re: New RPA Roll Out | \VOL010\IMAGES\IMAGES006\00145543.pdf | |
| 00145545 | 00145546 | 5/6/2021 17:01 | Email | RE: New RPA Roll Out | \VOL010\IMAGES\IMAGES006\00145545.pdf | |
| 00145547 | 00145556 | 5/6/2021 17:01 | Attach | 20210424_P3 Program Engagement and Communications Strategy - new RPA revised v5_5-6-21 (002) JP.docx | \VOL010\IMAGES\IMAGES006\00145547.pdf | |
| 00145557 | 00145557 | 5/6/2021 17:15 | Attach | FW: Dead Run Archaeology - I495 & 270 MLS - Agenda and Materials for 10am | \VOL010\IMAGES\IMAGES006\00145557.pdf | |
| 00145558 | 00145562 | 5/6/2021 22:17 | Email | Taking the 'Commuter' Out of America's Rail Systems | \VOL010\IMAGES\IMAGES006\00145558.pdf | |
| 00145563 | 00145564 | 5/7/2021 8:00 | Email | RE: New RPA Roll Out | \VOL010\IMAGES\IMAGES006\00145563.pdf | |
| 00145565 | 00145574 | 5/7/2021 8:00 | Attach | 20210424_P3 Program Engagement and Communications Strategy - new RPA revised v5_5-6-21 (002) JP_KP.docx | \VOL010\IMAGES\IMAGES006\00145565.pdf | |
| 00145575 | 00145577 | 5/7/2021 8:32 | Attach | 20210429_press release_MDOT SHA Announces New RPA Alt 9 Phase 1 South - clean w-Gov quote Final Draft FHWA.docx | \VOL010\IMAGES\IMAGES006\00145575.pdf | |
| 00145578 | 00145580 | 5/7/2021 8:32 | Email | FW: Concurrence Requested: MDOT's Press Release on New MLS Project Approach | \VOL010\IMAGES\IMAGES006\00145578.pdf | |
| 00145581 | 00145582 | 5/7/2021 10:59 | Email | RE: New RPA Roll Out | \VOL010\IMAGES\IMAGES006\00145581.pdf | |
| 00145583 | 00145584 | 5/7/2021 10:59 | Email | RE: New RPA Roll Out | \VOL010\IMAGES\IMAGES006\00145583.pdf | |
| 00145585 | 00145586 | 5/7/2021 12:00 | Email | RE: New RPA Roll Out | \VOL010\IMAGES\IMAGES006\00145585.pdf | |
| 00145587 | 00145588 | 5/7/2021 12:00 | Email | RE: New RPA Roll Out | \VOL010\IMAGES\IMAGES006\00145587.pdf | |
| 00145589 | 00145590 | 5/7/2021 12:15 | Email | RE: Draft 5/12 IAWG Presentation | \VOL010\IMAGES\IMAGES006\00145589.pdf | |
| 00145591 | 00145591 | 5/7/2021 12:33 | Email | RE: I-495/I-270 MLS Supplemental Draft Section 4(f) Evaluation - Annotated Outline | \VOL010\IMAGES\IMAGES006\00145591.pdf | |
| 00145592 | 00145593 | 5/7/2021 12:34 | Email | RE: I-495/I-270 MLS Supplemental Draft Section 4(f) Evaluation - Annotated Outline | \VOL010\IMAGES\IMAGES006\00145592.pdf | |
| 00145594 | 00145595 | 5/7/2021 12:55 | Email | Re: Draft 5/12 IAWG Presentation | \VOL010\IMAGES\IMAGES006\00145594.pdf | |
| 00145596 | 00145597 | 5/7/2021 12:55 | Email | Re: Draft 5/12 IAWG Presentation | \VOL010\IMAGES\IMAGES006\00145596.pdf | |
| 00145598 | 00145599 | 5/7/2021 13:35 | Attach | Supplemental Draft 4(f) Outline - FHWA commen.docx | \VOL010\IMAGES\IMAGES006\00145598.pdf | |
| 00145600 | 00145601 | 5/7/2021 14:46 | Email | Updated NPA Commitment Letter | \VOL010\IMAGES\IMAGES006\00145600.pdf | |
| 00145602 | 00145602 | 5/7/2021 14:46 | Attach | Updated NPA Commitment Letter | \VOL010\IMAGES\IMAGES006\00145602.pdf | |
| 00145603 | 00145604 | 5/7/2021 16:54 | Email | RE: MLS: Environmental Justice Working Group Meeting #2 | \VOL010\IMAGES\IMAGES006\00145603.pdf | |
| 00145605 | 00145607 | 5/7/2021 16:54 | Attach | 2021.04.07_MLS_EJWG_Discussion_Meeting_Notes_v 1.pdf | \VOL010\IMAGES\IMAGES006\00145605.pdf | |
| 00145608 | 00145609 | 5/10/2021 7:53 | Email | FW: Updated NPA Commitment Letter | \VOL010\IMAGES\IMAGES006\00145608.pdf | |
| 00145610 | 00145611 | 5/10/2021 8:23 | Email | confidential | \VOL010\IMAGES\IMAGES006\00145610.pdf | |
| 00145612 | 00145614 | 5/10/2021 9:35 | Email | Re: P3 Phase 1 South Cost Estimate - Memorandum | \VOL010\IMAGES\IMAGES006\00145612.pdf | |
| 00145615 | 00145615 | 5/10/2021 9:35 | Attach | P3 MLS Roadway Cost Summary_Phase 1 South_May 2021.xlsx | \VOL010\IMAGES\IMAGES006\00145615.pdf | \VOL010\NATIVES\NATIVES006\00145615.xlsx |
| 00145616 | 00145616 | 5/10/2021 9:35 | Attach | P3 MLS Roadway Cost Summary_Phase 1 South_May 2021.pdf | \VOL010\IMAGES\IMAGES006\00145616.pdf | |

| | | | | FW: CLOSE HOLD PLEASE: Maryland May 12th Scheduled Announcement of I-495/I-270 MLS Project | |
|---|---|---|---|---|---|
| 00145617 | 00145619 | 5/10/2021 10:32 | Email | Decision | \VOL010\IMAGES\IMAGES006\00145617.pdf |
| 00145620 | 00145621 | 5/10/2021 13:05 | Edoc | FOIA Response Letter Sierra Club_5.10.21.pdf | \VOL010\IMAGES\IMAGES006\00145620.pdf |
| 00145622 | 00145623 | 5/10/2021 15:44 | Attach | RE: Lease Agreement Questions | \VOL010\IMAGES\IMAGES006\00145622.pdf |
| 00145624 | 00145625 | 5/11/2021 10:46 | Email | FW: Press Release | \VOL010\IMAGES\IMAGES006\00145624.pdf |
| 00145626 | 00145627 | 5/11/2021 10:46 | Email | FW: Press Release | \VOL010\IMAGES\IMAGES006\00145626.pdf |
| 00145628 | 00145629 | 5/11/2021 13:50 | Email | MLS Phase 1 South Information | \VOL010\IMAGES\IMAGES006\00145628.pdf |
| 00145630 | 00145631 | 5/12/2021 9:31 | Email | FW: Updated NPA Commitment Letter | \VOL010\IMAGES\IMAGES006\00145630.pdf |
| 00145632 | 00145633 | 5/12/2021 9:31 | Email | FW: Updated NPA Commitment Letter | \VOL010\IMAGES\IMAGES006\00145632.pdf |
| 00145636 | 00145636 | 5/12/2021 11:49 | Email | I-495 & I-270 MLS May IAWG Meeting - Presentation | \VOL010\IMAGES\IMAGES006\00145636.pdf |
| | | | | I-495 & I-270 MLS IAWG Meeting No. 15 | |
| 00145637 | 00145653 | 5/12/2021 11:49 | Attach | Presentation_05-12-2021.pdf | \VOL010\IMAGES\IMAGES006\00145637.pdf |
| | | | | I-495 & I-270 MLS IAWG Meeting No. 15 | |
| 00145654 | 00145670 | 5/12/2021 11:49 | Attach | Presentation_05-12-2021.pdf | \VOL010\IMAGES\IMAGES006\00145654.pdf |
| | | | | New Managed Lanes Study Recommended Preferred | |
| 00145671 | 00145672 | 5/12/2021 13:34 | Email | Alternative | \VOL010\IMAGES\IMAGES006\00145671.pdf |
| | | | | New Managed Lanes Study Recommended Preferred | |
| 00145673 | 00145674 | 5/12/2021 13:34 | Email | Alternative | \VOL010\IMAGES\IMAGES006\00145673.pdf |
| | | | | New Managed Lanes Study Recommended Preferred | |
| 00145675 | 00145676 | 5/12/2021 13:34 | Email | Alternative | \VOL010\IMAGES\IMAGES006\00145675.pdf |
| | | | | FW: PCS folder for ALB Strike Team Member Access to | |
| 00145677 | 00145679 | 5/13/2021 7:52 | Email | Files/Documents | \VOL010\IMAGES\IMAGES006\00145677.pdf |
| 00145680 | 00145680 | 5/13/2021 8:16 | Email | FW: Managed lanes I-495/I-270 | \VOL010\IMAGES\IMAGES006\00145680.pdf |
| 00145681 | 00145682 | 5/13/2021 8:41 | Email | FW: Managed lanes I-495/I-270 | \VOL010\IMAGES\IMAGES006\00145681.pdf |
| 00145683 | 00145684 | 5/13/2021 8:42 | Email | RE: Managed lanes I-495/I-270 | \VOL010\IMAGES\IMAGES006\00145683.pdf |
| 00145685 | 00145686 | 5/13/2021 9:17 | Email | I-495 & I-270 MLS Section 106 Update | \VOL010\IMAGES\IMAGES006\00145685.pdf |
| 00145687 | 00145688 | 5/13/2021 10:17 | Email | I-495 & I-270 MLS Section 106 Update(1).pdf | \VOL010\IMAGES\IMAGES006\00145687.pdf |
| | | | | NSAW Comments for I-495/I-270 P-3 Project Navy | |
| 00145689 | 00145689 | 5/13/2021 13:47 | Email | Coordination Meeting on March 26, 2021 | \VOL010\IMAGES\IMAGES006\00145689.pdf |
| | | | | Fw: I-495 & I-270 MLS May IAWG Meeting - | |
| 00145690 | 00145692 | 5/13/2021 14:10 | Email | Presentation | \VOL010\IMAGES\IMAGES006\00145690.pdf |
| 00145693 | 00145694 | 5/13/2021 15:35 | Email | RE: MLS Air Quality and Noise Discussions with FHWA | \VOL010\IMAGES\IMAGES006\00145693.pdf |
| 00145695 | 00145697 | 5/13/2021 15:35 | Attach | CLRP and Conformity Determination- MLS_6-2020.pdf | \VOL010\IMAGES\IMAGES006\00145695.pdf |
| 00145698 | 00145701 | 5/13/2021 15:45 | Edoc | Meeting Outreach-Record_Avongln 051121.docx | \VOL010\IMAGES\IMAGES006\00145698.pdf |
| 00145702 | 00145703 | 5/13/2021 16:29 | Email | Phase 1 South_ A I-270 to I-370.pdf | \VOL010\IMAGES\IMAGES006\00145702.pdf |
| | | | | RE_ MLS Air Quality and Noise Discussions with | |
| 00145704 | 00145705 | 5/13/2021 16:35 | Email | ...(2).pdf | \VOL010\IMAGES\IMAGES006\00145704.pdf |
| 00145706 | 00145707 | 5/13/2021 17:19 | Email | FW_ Phase 1 South_ A I-270 to I-370.pdf | \VOL010\IMAGES\IMAGES006\00145706.pdf |
| | | | | Comments on MDOT's Announcement on the 495-270 | |
| 00145708 | 00145709 | 5/13/2021 22:52 | Email | P3 Project | \VOL010\IMAGES\IMAGES006\00145708.pdf |
| 00145710 | 00145710 | 5/14/2021 11:42 | Attach | MD-MLS.project | \VOL010\IMAGES\IMAGES006\00145710.pdf |
| 00145711 | 00145711 | 5/14/2021 11:42 | Attach | Plat 49535.tif | \VOL010\IMAGES\IMAGES006\00145711.pdf |
| 00145712 | 00145712 | 5/14/2021 11:42 | Attach | ALB_Clara Barton Area Map.pdf | \VOL010\IMAGES\IMAGES006\00145712.pdf |
| 00145713 | 00145713 | 5/14/2021 11:42 | Attach | CLara Barton Right of Way Plat (2)_49536.pdf | \VOL010\IMAGES\IMAGES006\00145713.pdf |
| 00145714 | 00145714 | 5/14/2021 11:42 | Attach | CLara Barton Right of Way Plat_49536.pdf | \VOL010\IMAGES\IMAGES006\00145714.pdf |
| 00145715 | 00145715 | 5/14/2021 11:42 | Attach | ClaraBarton_MSA_S1624_23993.pdf | \VOL010\IMAGES\IMAGES006\00145715.pdf |
| 00145716 | 00145724 | 5/14/2021 11:42 | Attach | Deed to NPS Clara Barton PARKWAY.pdf | \VOL010\IMAGES\IMAGES006\00145716.pdf |
| 00145725 | 00145734 | 5/14/2021 11:42 | Attach | MDBeltway.Fehrer.pdf | \VOL010\IMAGES\IMAGES006\00145725.pdf |
| 00145735 | 00145737 | 5/14/2021 11:42 | Attach | MDBeltway.Funk.pdf | \VOL010\IMAGES\IMAGES006\00145735.pdf |
| | | | | FW: NSAW Comments for I-495/I-270 P-3 Project Navy | |
| 00145738 | 00145738 | 5/14/2021 13:42 | Email | Coordination Meeting on March 26, 2021 | \VOL010\IMAGES\IMAGES006\00145738.pdf |
| | | | | Ser 112 NAVAL SUPPORT ACTIVITY WASHINGTON COMMENTS FOR I-495 AND 1-270 P-3 PROJECT NA VY | |
| 00145739 | 00145739 | 5/14/2021 13:42 | Attach | COORDINATION MEETING ON MARCH 26, 2021.pdf | \VOL010\IMAGES\IMAGES006\00145739.pdf |
| 00145740 | 00145742 | 5/17/2021 7:05 | Email | Re: I-495 & I-270 MLS Section 106 Update | \VOL010\IMAGES\IMAGES006\00145740.pdf |
| 00145743 | 00145745 | 5/17/2021 7:05 | Email | Re: I-495 & I-270 MLS Section 106 Update | \VOL010\IMAGES\IMAGES006\00145743.pdf |
| 00145746 | 00145747 | 5/17/2021 10:00 | Email | RE: MLS Environmental Processes Discussion | \VOL010\IMAGES\IMAGES006\00145746.pdf |
| 00145748 | 00145753 | 5/17/2021 11:15 | Email | RE: Question | \VOL010\IMAGES\IMAGES006\00145748.pdf |
| 00145754 | 00145754 | 5/17/2021 11:15 | Attach | 1961-03-07_State Roads Commission Agreement.pdf | \VOL010\IMAGES\IMAGES006\00145754.pdf |
| 00145755 | 00145757 | 5/17/2021 11:15 | Email | RE: Question | \VOL010\IMAGES\IMAGES006\00145755.pdf |
| | | | | RE: I-495/I-270 MLS Supplemental Draft Section 4(f) | |
| 00145758 | 00145759 | 5/17/2021 11:38 | Email | Evaluation - Annotated Outline | \VOL010\IMAGES\IMAGES006\00145758.pdf |
| | | | | RE: I-495/I-270 MLS Supplemental Draft Section 4(f) | |
| 00145760 | 00145761 | 5/17/2021 11:38 | Email | Evaluation - Annotated Outline | \VOL010\IMAGES\IMAGES006\00145760.pdf |
| 00145762 | 00145768 | 5/17/2021 11:46 | Email | RE: Question | \VOL010\IMAGES\IMAGES006\00145762.pdf |
| 00145769 | 00145771 | 5/17/2021 12:22 | Attach | Managed Lanes.Rep Brown.pdf | \VOL010\IMAGES\IMAGES006\00145769.pdf |
| | | | | RE: Managed lanes I-495/I-270 - Reply to Rep. Brown | |
| 00145772 | 00145772 | 5/17/2021 14:15 | Email | and Sen Van Hollen | \VOL010\IMAGES\IMAGES006\00145772.pdf |
| | | | | RE_ MLS Air Quality and Noise Discussions with | |
| 00145773 | 00145774 | 5/17/2021 15:11 | Email | ...(1).pdf | \VOL010\IMAGES\IMAGES006\00145773.pdf |
| 00145777 | 00145777 | 5/17/2021 15:41 | Email | RE_ MLS Air Quality and Noise Discussions with ....pdf | \VOL010\IMAGES\IMAGES006\00145777.pdf |
| | | | | RE: Managed lanes I-495/I-270 - Reply to Rep. Brown | |
| 00145778 | 00145778 | 5/17/2021 15:52 | Email | and Sen Van Hollen | \VOL010\IMAGES\IMAGES006\00145778.pdf |
| 00145779 | 00145781 | 5/17/2021 17:18 | Email | RE: Air Quality Conformity question | \VOL010\IMAGES\IMAGES006\00145779.pdf |
| 00145782 | 00145785 | 5/17/2021 17:54 | Email | RE_ Air Quality Conformity question(3).pdf | \VOL010\IMAGES\IMAGES006\00145782.pdf |
| 00145786 | 00145789 | 5/17/2021 17:55 | Email | RE_ Air Quality Conformity question(2).pdf | \VOL010\IMAGES\IMAGES006\00145786.pdf |
| 00145790 | 00145793 | 5/17/2021 18:07 | Email | RE_ Air Quality Conformity question(1).pdf | \VOL010\IMAGES\IMAGES006\00145790.pdf |
| 00145794 | 00145797 | 5/17/2021 18:18 | Email | RE_ Air Quality Conformity question.pdf | \VOL010\IMAGES\IMAGES006\00145794.pdf |
| 00145798 | 00145800 | 5/17/2021 18:39 | Email | RE: MLS Air Quality and Noise Discussions with FHWA | \VOL010\IMAGES\IMAGES006\00145798.pdf |
| 00145801 | 00145801 | 5/18/2021 8:26 | Email | For Today's Noise and Air Discussion | \VOL010\IMAGES\IMAGES006\00145801.pdf |
| 00145802 | 00145803 | 5/18/2021 9:26 | Attach | RE: MLS Air Quality and Noise Discussions with FHWA | \VOL010\IMAGES\IMAGES006\00145802.pdf |
| 00145804 | 00145804 | 5/18/2021 9:26 | Attach | For Today's Noise and Air Discussion.pdf | \VOL010\IMAGES\IMAGES006\00145804.pdf |
| 00145805 | 00145806 | 5/18/2021 9:26 | Attach | RE: MLS Air Quality and Noise Discussions with FHWA | \VOL010\IMAGES\IMAGES006\00145805.pdf |
| 00145807 | 00145808 | 5/18/2021 9:41 | Email | FW: MLS Air Quality and Noise Discussions with FHWA | \VOL010\IMAGES\IMAGES006\00145807.pdf |
| 00145809 | 00145810 | 5/18/2021 9:42 | Email | FW: MLS Air Quality and Noise Discussions with FHWA | \VOL010\IMAGES\IMAGES006\00145809.pdf |
| 00145811 | 00145812 | 5/18/2021 9:48 | Email | RE_ For Today's Noise and Air Discussion(13).pdf | \VOL010\IMAGES\IMAGES006\00145811.pdf |
| 00145813 | 00145814 | 5/18/2021 9:57 | Email | RE_ For Today's Noise and Air Discussion(12).pdf | \VOL010\IMAGES\IMAGES006\00145813.pdf |
| 00145815 | 00145816 | 5/18/2021 10:01 | Email | RE_ For Today's Noise and Air Discussion(11).pdf | \VOL010\IMAGES\IMAGES006\00145815.pdf |
| 00145817 | 00145862 | 5/18/2021 10:01 | Attach | DEIS_AppJ_2_Noise Tech Report Exhibits_Part1.pdf | \VOL010\IMAGES\IMAGES006\00145817.pdf |
| 00145863 | 00145864 | 5/18/2021 10:02 | Email | RE_ For Today's Noise and Air Discussion(10).pdf | \VOL010\IMAGES\IMAGES006\00145863.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00145865 | 00145865 | 5/18/2021 10:43 | Edoc | 2021.05.18_Katherine Shaver_PIA 10-Day Letter (2).pdf | \VOL010\IMAGES\IMAGES006\00145865.pdf | |
| 00145866 | 00145867 | 5/18/2021 10:48 | Edoc | 2021.05.18_Katherine Shaver_PIA 10-Day Letter.pdf | \VOL010\IMAGES\IMAGES006\00145866.pdf | |
| 00145868 | 00145869 | 5/18/2021 11:56 | Email | National Register evaluation of Plummers Island - I-495 & I-270 MLS | \VOL010\IMAGES\IMAGES006\00145868.pdf | |
| 00145870 | 00145873 | 5/18/2021 12:29 | Email | Re: National Register evaluation of Plummers Island - I-495 & I-270 MLS | \VOL010\IMAGES\IMAGES006\00145870.pdf | |
| 00145874 | 00146227 | 5/18/2021 12:29 | Attach | wbfc_booksm.pdf | \VOL010\IMAGES\IMAGES006\00145874.pdf | |
| 00146228 | 00146231 | 5/18/2021 12:29 | Email | Re: National Register evaluation of Plummers Island - I-495 & I-270 MLS | \VOL010\IMAGES\IMAGES006\00146228.pdf | |
| 00146232 | 00146232 | 5/18/2021 15:00 | Edoc | Attendence List.xlsx | \VOL010\IMAGES\IMAGES006\00146232.pdf | \VOL010\NATIVES\NATIVES006\00146232.xlsx |
| 00146233 | 00146265 | 5/18/2021 15:01 | Edoc | MLS_Consulting Parties Meeting No. 4 Presentation_3.10.2021_FINAL.pptx | \VOL010\IMAGES\IMAGES006\00146233.pdf | |
| 00146266 | 00146267 | 5/18/2021 15:22 | Email | MLS Discussion: Gibson Grove Church and Moses Hall Cemetery | \VOL010\IMAGES\IMAGES006\00146266.pdf | |
| 00146268 | 00146270 | 5/18/2021 16:05 | Attach | Supplemental Draft 4(f) Outline - Revised 05..docx | \VOL010\IMAGES\IMAGES006\00146268.pdf | |
| 00146271 | 00146272 | 5/18/2021 16:49 | Attach | RE: I-495/I-270 MLS Supplemental Draft Section 4(f) Evaluation - Annotated Outline | \VOL010\IMAGES\IMAGES006\00146271.pdf | |
| 00146273 | 00146273 | 5/19/2021 9:45 | Attach | image003.png | \VOL010\IMAGES\IMAGES006\00146273.pdf | |
| 00146274 | 00146274 | 5/19/2021 10:04 | Attach | image002.png | \VOL010\IMAGES\IMAGES006\00146274.pdf | |
| 00146275 | 00146275 | 5/19/2021 10:10 | Attach | image001.png | \VOL010\IMAGES\IMAGES006\00146275.pdf | |
| 00146276 | 00146276 | 5/19/2021 10:44 | Attach | image002.png | \VOL010\IMAGES\IMAGES006\00146276.pdf | |
| 00146277 | 00146277 | 5/19/2021 10:54 | Attach | image001.png | \VOL010\IMAGES\IMAGES006\00146277.pdf | |
| 00146278 | 00146279 | 5/19/2021 12:25 | Email | RE: MLS Discussion: Gibson Grove Church and Moses Hall Cemetery | \VOL010\IMAGES\IMAGES006\00146278.pdf | |
| 00146280 | 00146280 | 5/19/2021 13:10 | Attach | image006.png | \VOL010\IMAGES\IMAGES006\00146280.pdf | |
| 00146281 | 00146281 | 5/19/2021 13:10 | Attach | image007.png | \VOL010\IMAGES\IMAGES006\00146281.pdf | |
| 00146282 | 00146283 | 5/19/2021 13:18 | Email | RE: MLS Environmental Processes Discussion | \VOL010\IMAGES\IMAGES006\00146282.pdf | |
| 00146284 | 00146285 | 5/19/2021 14:37 | Email | PI review- MLS AQ Conformity Internal Meeting | \VOL010\IMAGES\IMAGES006\00146284.pdf | |
| 00146286 | 00146286 | 5/19/2021 14:37 | Attach | Visualize 2045 Update Schedule.docx | \VOL010\IMAGES\IMAGES006\00146286.pdf | |
| 00146287 | 00146288 | 5/19/2021 14:45 | Email | RE: Managed lanes I-495/I-270 - Reply to Rep. Brown and Sen Van Hollen | \VOL010\IMAGES\IMAGES006\00146287.pdf | |
| 00146289 | 00146289 | 5/19/2021 15:41 | Email | Noise email | \VOL010\IMAGES\IMAGES006\00146289.pdf | |
| 00146290 | 00146291 | 5/19/2021 16:05 | Email | RE: I-495/I-270 MLS Supplemental Draft Section 4(f) Evaluation - Annotated Outline | \VOL010\IMAGES\IMAGES006\00146290.pdf | |
| 00146292 | 00146293 | 5/19/2021 16:05 | Email | RE: I-495/I-270 MLS Supplemental Draft Section 4(f) Evaluation - Annotated Outline | \VOL010\IMAGES\IMAGES006\00146292.pdf | |
| 00146294 | 00146295 | 5/19/2021 16:05 | Attach | MLS AQ Conformity Internal Meeting Information.pdf | \VOL010\IMAGES\IMAGES006\00146294.pdf | |
| 00146296 | 00146298 | 5/19/2021 18:19 | Attach | Phase 1 South Toll Rate Range Setting_FINAL_Press Release_05.20.2021.docx | \VOL010\IMAGES\IMAGES006\00146296.pdf | |
| 00146299 | 00146300 | 5/19/2021 19:26 | Attach | RE_ MLS AQ Conformity Internal Meeting Information.pdf | \VOL010\IMAGES\IMAGES006\00146299.pdf | |
| 00146301 | 00146311 | 5/19/2021 19:26 | Attach | TRP Work Session 2- Presentation V1.pptx | \VOL010\IMAGES\IMAGES006\00146301.pdf | |
| 00146312 | 00146313 | 5/20/2021 8:10 | Email | RE: MD-MLS project | \VOL010\IMAGES\IMAGES006\00146312.pdf | |
| 00146314 | 00146315 | 5/20/2021 8:15 | Email | FW: FHWA/MDOT SHA Coordination Mtg Notes and Response to Comments on Noise Approach | \VOL010\IMAGES\IMAGES006\00146314.pdf | |
| 00146316 | 00146319 | 5/20/2021 9:05 | Email | I-495 & I-270 MLS IAWG Meeting - Meeting Notes and Presentation | \VOL010\IMAGES\IMAGES006\00146316.pdf | |
| 00146320 | 00146336 | 5/20/2021 9:05 | Attach | I-495 & I-270 MLS IAWG Meeting No. 15 Presentation_05-12-2021_REVISED.pdf | \VOL010\IMAGES\IMAGES006\00146320.pdf | |
| 00146337 | 00146340 | 5/20/2021 9:05 | Attach | I-495 & I-270 MLS IAWG Meeting - Meeting Notes and Presentation | \VOL010\IMAGES\IMAGES006\00146337.pdf | |
| 00146341 | 00146343 | 5/20/2021 9:22 | Email | RE: MD-MLS project | \VOL010\IMAGES\IMAGES006\00146341.pdf | |
| 00146344 | 00146351 | 5/20/2021 9:22 | Attach | FW: Updated ALB Area Impacts and Supporting Boundary Maps | \VOL010\IMAGES\IMAGES006\00146344.pdf | |
| 00146352 | 00146352 | 5/20/2021 9:22 | Attach | 23993_Markedup.tif | \VOL010\IMAGES\IMAGES006\00146352.pdf | |
| 00146353 | 00146353 | 5/20/2021 11:40 | Attach | Noise approach | \VOL010\IMAGES\IMAGES006\00146353.pdf | |
| 00146354 | 00146356 | 5/20/2021 11:40 | Attach | FW: Noise Approach | \VOL010\IMAGES\IMAGES006\00146354.pdf | |
| 00146357 | 00146357 | 5/20/2021 11:40 | Attach | I-495/I-270 MLS project in MD | \VOL010\IMAGES\IMAGES006\00146357.pdf | |
| 00146358 | 00146359 | 5/20/2021 12:54 | Edoc | 2021.05.20_Erin Benson_PIA 10-Day Letter.pdf | \VOL010\IMAGES\IMAGES006\00146358.pdf | |
| 00146360 | 00146363 | 5/20/2021 13:42 | Email | RE: National Register evaluation of Plummers Island - I-495 & I-270 MLS | \VOL010\IMAGES\IMAGES006\00146360.pdf | |
| 00146364 | 00146371 | 5/20/2021 13:48 | Email | Re: Washington Biologists' Field Club DOE | \VOL010\IMAGES\IMAGES006\00146364.pdf | |
| 00146372 | 00146375 | 5/20/2021 14:49 | Email | Join Us for a P3 Toll Setting Public Hearing | \VOL010\IMAGES\IMAGES006\00146372.pdf | |
| 00146376 | 00146379 | 5/20/2021 15:25 | Email | FW: Join Us for a P3 Toll Setting Public Hearing | \VOL010\IMAGES\IMAGES006\00146376.pdf | |
| 00146380 | 00146380 | 5/20/2021 17:21 | Attach | MLS Noise approach | \VOL010\IMAGES\IMAGES006\00146380.pdf | |
| 00146381 | 00146385 | 5/20/2021 17:21 | Attach | I-270-I-495 MLS Noise Analysis Approach_2018-04-05.docx | \VOL010\IMAGES\IMAGES006\00146381.pdf | |
| 00146386 | 00146389 | 5/20/2021 17:21 | Attach | 2018-12-03_I-495 I-270 MLS Updated Noise Modeling Approach.docx | \VOL010\IMAGES\IMAGES006\00146386.pdf | |
| 00146390 | 00146392 | 5/20/2021 17:21 | Attach | 2019-01-17_I-495 & I-270 Noise Analysis Approach Modification_Response to FHWA comment.docx | \VOL010\IMAGES\IMAGES006\00146390.pdf | |
| 00146393 | 00146395 | 5/20/2021 17:21 | Attach | FW: Noise Approach | \VOL010\IMAGES\IMAGES006\00146393.pdf | |
| 00146396 | 00146400 | 5/20/2021 17:21 | Attach | 2019-01-08 FHWA Coordination Meeting_Notes.docx | \VOL010\IMAGES\IMAGES006\00146396.pdf | |
| 00146401 | 00146403 | 5/20/2021 17:21 | Attach | RE: Noise Approach | \VOL010\IMAGES\IMAGES006\00146401.pdf | |
| 00146404 | 00146408 | 5/21/2021 7:36 | Email | RE: Join Us for a P3 Toll Setting Public Hearing | \VOL010\IMAGES\IMAGES006\00146404.pdf | |
| 00146409 | 00146413 | 5/21/2021 7:47 | Email | FW: Join Us for a P3 Toll Setting Public Hearing | \VOL010\IMAGES\IMAGES006\00146409.pdf | |
| 00146414 | 00146418 | 5/21/2021 8:24 | Email | RE: Join Us for a P3 Toll Setting Public Hearing | \VOL010\IMAGES\IMAGES006\00146414.pdf | |
| 00146419 | 00146420 | 5/21/2021 9:52 | Email | Noise Analysis | \VOL010\IMAGES\IMAGES006\00146419.pdf | |
| 00146421 | 00146422 | 5/21/2021 11:01 | Email | FW: Noise Analysis.pdf | \VOL010\IMAGES\IMAGES006\00146421.pdf | |
| 00146423 | 00146424 | 5/21/2021 14:49 | Email | RE: Noise Analysis | \VOL010\IMAGES\IMAGES006\00146423.pdf | |
| 00146425 | 00146426 | 5/21/2021 14:49 | Email | RE: Noise Analysis | \VOL010\IMAGES\IMAGES006\00146425.pdf | |
| 00146427 | 00146429 | 5/21/2021 16:02 | Email | FW_ Noise Analysis(1).pdf | \VOL010\IMAGES\IMAGES006\00146427.pdf | |
| 00146430 | 00146430 | 5/23/2021 12:49 | Edoc | MLS_EIWG_Stakeholder Database.xlsx | \VOL010\IMAGES\IMAGES006\00146430.pdf | \VOL010\NATIVES\NATIVES006\00146430.XLSX |
| 00146431 | 00146431 | 5/24/2021 10:00 | Email | Re: SDEIS Detail Schedule | \VOL010\IMAGES\IMAGES006\00146431.pdf | |
| 00146432 | 00146438 | 5/24/2021 12:22 | Attach | I-495-I-270 Managed Lanes Study May IAWG Key Notes_2021-05-12.pdf | \VOL010\IMAGES\IMAGES006\00146432.pdf | |
| 00146439 | 00146439 | 5/24/2021 12:22 | Attach | Fw: I-495 NEXT Letters | \VOL010\IMAGES\IMAGES006\00146439.pdf | |
| 00146440 | 00146441 | 5/24/2021 12:22 | Attach | 2020-11-30 from Valentine Letter to Jeff McKay re 495 NEXT.pdf | \VOL010\IMAGES\IMAGES006\00146440.pdf | |
| 00146442 | 00146443 | 5/24/2021 12:22 | Attach | 2021-03-12 Secretary V to Jeff McKay re 495 NEXT.pdf | \VOL010\IMAGES\IMAGES006\00146442.pdf | |
| 00146444 | 00146452 | 5/24/2021 12:22 | Attach | 2021-05-12 VDOT_Response_I-495_Section4(f)_05-17-2021.pdf | \VOL010\IMAGES\IMAGES006\00146444.pdf | |
| 00146453 | 00146468 | 5/24/2021 12:22 | Attach | 2021-03-24 I-495_NPS-GWMP-4(f)DeMinimis Final NPS Signed 5-6-2021.pdf | \VOL010\IMAGES\IMAGES006\00146453.pdf | |
| 00146469 | 00146474 | 5/24/2021 13:22 | Email | I-495 & I-270 MLS IAWG Meeting - Revised Meeting Notes | \VOL010\IMAGES\IMAGES006\00146469.pdf | |
| 00146475 | 00146480 | 5/24/2021 13:22 | Email | I-495 & I-270 MLS IAWG Meeting - Revised Meeting Notes | \VOL010\IMAGES\IMAGES006\00146475.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00146481 | 00146487 | 5/24/2021 13:22 | Attach | I-495 I-270 Managed Lanes Study May IAWG Key Notes_2021-05-12_REVISED.pdf | \VOL010\IMAGES\IMAGES006\00146481.pdf | |
| 00146488 | 00146491 | 5/24/2021 14:56 | Email | RE: National Register evaluation of Plummers Island - I-495 & I-270 MLS | \VOL010\IMAGES\IMAGES006\00146488.pdf | |
| 00146492 | 00146493 | 5/24/2021 15:10 | Email | Executive Steering Commitee | \VOL010\IMAGES\IMAGES006\00146492.pdf | |
| 00146494 | 00146496 | 5/24/2021 16:31 | Email | RE: I-495 & I-270 Managed Lanes Study Executive Steering Committee Meeting | \VOL010\IMAGES\IMAGES006\00146494.pdf | |
| 00146497 | 00146499 | 5/24/2021 16:31 | Email | RE: I-495 & I-270 Managed Lanes Study Executive Steering Committee Meeting | \VOL010\IMAGES\IMAGES006\00146497.pdf | |
| 00146500 | 00146500 | 5/24/2021 16:31 | Attach | 2021-05-26 Agenda - Executive Steering Committee.pdf | \VOL010\IMAGES\IMAGES006\00146500.pdf | |
| 00146501 | 00146505 | 5/24/2021 20:27 | Email | Re: National Register evaluation of Plummers Island - I-495 & I-270 MLS | \VOL010\IMAGES\IMAGES006\00146501.pdf | |
| 00146506 | 00146510 | 5/25/2021 9:45 | Email | RE: National Register evaluation of Plummers Island - I-495 & I-270 MLS | \VOL010\IMAGES\IMAGES006\00146506.pdf | |
| 00146511 | 00146515 | 5/25/2021 9:53 | Email | RE: National Register evaluation of Plummers Island - I-495 & I-270 MLS | \VOL010\IMAGES\IMAGES006\00146511.pdf | |
| 00146516 | 00146522 | 5/25/2021 10:38 | Email | Re: National Register evaluation of Plummers Island - I-495 & I-270 MLS | \VOL010\IMAGES\IMAGES006\00146516.pdf | |
| 00146523 | 00146528 | 5/25/2021 10:54 | Email | RE: National Register evaluation of Plummers Island - I-495 & I-270 MLS | \VOL010\IMAGES\IMAGES006\00146523.pdf | |
| 00146529 | 00146535 | 5/25/2021 10:54 | Email | RE: National Register evaluation of Plummers Island - I-495 & I-270 MLS | \VOL010\IMAGES\IMAGES006\00146529.pdf | |
| 00146536 | 00146542 | 5/25/2021 10:55 | Email | RE: National Register evaluation of Plummers Island - I-495 & I-270 MLS | \VOL010\IMAGES\IMAGES006\00146536.pdf | |
| 00146543 | 00146547 | 5/25/2021 11:12 | Edoc | Meeting Outreach Record_Rosemont Notes.docx | \VOL010\IMAGES\IMAGES006\00146543.pdf | |
| 00146548 | 00146553 | 5/25/2021 13:29 | Attach | 2021-05-12_I-495_I-270 MLS_RPA Commitment Letter.docx | \VOL010\IMAGES\IMAGES006\00146548.pdf | |
| 00146554 | 00146555 | 5/25/2021 14:00 | Email | FW: Executive Steering Commitee | \VOL010\IMAGES\IMAGES006\00146554.pdf | |
| 00146556 | 00146574 | 5/25/2021 14:00 | Attach | I-495 & I-270 MLS Executive Steering Committee Meeting Presentation_05-26-2021.pptx | \VOL010\IMAGES\IMAGES006\00146556.pdf | |
| 00146575 | 00146577 | 5/25/2021 14:53 | Email | RE: Executive Steering Commitee | \VOL010\IMAGES\IMAGES006\00146575.pdf | |
| 00146578 | 00146580 | 5/25/2021 14:53 | Email | RE: Executive Steering Commitee | \VOL010\IMAGES\IMAGES006\00146578.pdf | |
| 00146581 | 00146587 | 5/25/2021 18:00 | Email | Re: National Register evaluation of Plummers Island - I-495 & I-270 MLS | \VOL010\IMAGES\IMAGES006\00146581.pdf | |
| 00146588 | 00146589 | 5/26/2021 8:08 | Email | RE: Updated NPA Commitment Letter | \VOL010\IMAGES\IMAGES006\00146588.pdf | |
| 00146590 | 00146600 | 5/26/2021 8:34 | Attach | TRP Work Session 2- Presentation V1.pptx | \VOL010\IMAGES\IMAGES006\00146590.pdf | |
| 00146601 | 00146601 | 5/26/2021 8:34 | Attach | TPB Conformity response_5.24.21.pdf TGC signat.pdf | \VOL010\IMAGES\IMAGES006\00146601.pdf | |
| 00146602 | 00146603 | 5/26/2021 9:40 | Email | Re: Executive Steering Commitee | \VOL010\IMAGES\IMAGES006\00146602.pdf | |
| 00146604 | 00146606 | 5/26/2021 9:40 | Email | Re: Executive Steering Commitee | \VOL010\IMAGES\IMAGES006\00146604.pdf | |
| 00146607 | 00146608 | 5/26/2021 10:20 | Email | FW: Updated NPA Commitment Letter | \VOL010\IMAGES\IMAGES006\00146607.pdf | |
| 00146609 | 00146610 | 5/26/2021 10:20 | Email | FW: Updated NPA Commitment Letter | \VOL010\IMAGES\IMAGES006\00146609.pdf | |
| 00146611 | 00146611 | 5/26/2021 19:45 | Email | Plummer's Island history | \VOL010\IMAGES\IMAGES006\00146611.pdf | |
| 00146612 | 00146615 | 5/26/2021 19:45 | Attach | Historical Importance of Plummer's Island Maryland May 21.pdf | \VOL010\IMAGES\IMAGES006\00146612.pdf | |
| 00146616 | 00146616 | 5/26/2021 19:54 | Email | Plummer's Island history | \VOL010\IMAGES\IMAGES006\00146616.pdf | |
| 00146617 | 00146619 | 5/26/2021 19:54 | Attach | Plummers Island lichens Science 1971.pdf | \VOL010\IMAGES\IMAGES006\00146617.pdf | |
| 00146620 | 00146621 | 5/26/2021 21:23 | Email | Spam Notification: 5 New Messages | \VOL010\IMAGES\IMAGES006\00146620.pdf | |
| 00146622 | 00146624 | 5/27/2021 7:47 | Email | FW: Regional Air Quality Conformity- MLS | \VOL010\IMAGES\IMAGES006\00146622.pdf | |
| 00146625 | 00146627 | 5/27/2021 8:12 | Email | RE: I-495 & I-270 Managed Lanes Study Executive Steering Committee Meeting | \VOL010\IMAGES\IMAGES006\00146625.pdf | |
| 00146628 | 00146630 | 5/27/2021 8:12 | Email | RE: I-495 & I-270 Managed Lanes Study Executive Steering Committee Meeting | \VOL010\IMAGES\IMAGES006\00146628.pdf | |
| 00146631 | 00146647 | 5/27/2021 8:12 | Attach | I-495 & I-270 MLS Executive Steering Committee Meeting Presentation_05-26-2021.pdf | \VOL010\IMAGES\IMAGES006\00146631.pdf | |
| 00146648 | 00146648 | 5/27/2021 9:18 | Attach | for 9:30 meeting | \VOL010\IMAGES\IMAGES006\00146648.pdf | |
| 00146649 | 00146652 | 5/27/2021 9:18 | Attach | AQ Conformity.docx | \VOL010\IMAGES\IMAGES006\00146649.pdf | |
| 00146653 | 00146654 | 5/27/2021 9:38 | Email | I-495 and I-270 Managed Lanes Study - Unredacted Morningstar Cemetery Report | \VOL010\IMAGES\IMAGES006\00146653.pdf | |
| 00146655 | 00146656 | 5/27/2021 10:50 | Email | FW_ Previous Conformity project inputs for Md.pdf | \VOL010\IMAGES\IMAGES006\00146655.pdf | |
| 00146657 | 00146658 | 5/27/2021 13:30 | Email | I-495 and I-270 Managed Lanes Study Section 106 Consultation - New Archaeology Report Available (Morningstar Cemetery) | \VOL010\IMAGES\IMAGES006\00146657.pdf | |
| 00146659 | 00146660 | 5/27/2021 13:33 | Email | I-495 and I-270 Managed Lanes Study - Unredacted Morningstar Cemetery Report | \VOL010\IMAGES\IMAGES006\00146659.pdf | |
| 00146661 | 00146670 | 5/27/2021 13:33 | Email | RE: National Register evaluation of Plummers Island - I-495 & I-270 MLS | \VOL010\IMAGES\IMAGES006\00146661.pdf | |
| 00146671 | 00146675 | 5/27/2021 14:31 | Email | I-495 and I-270 Managed Lanes Study Section 106....pdf | \VOL010\IMAGES\IMAGES006\00146671.pdf | |
| 00146676 | 00146677 | 5/27/2021 14:36 | Attach | MLS MorningstarRpt Trans 5_27_2021.pdf | \VOL010\IMAGES\IMAGES006\00146676.pdf | |
| 00146678 | 00146678 | 5/27/2021 14:36 | Email | VA Tribes - MLS Transmittal | \VOL010\IMAGES\IMAGES006\00146678.pdf | |
| 00146679 | 00146679 | 5/27/2021 14:36 | Attach | MLS_FHWA May21 Morningstar to VA tribes.docx | \VOL010\IMAGES\IMAGES006\00146678.pdf | |
| 00146680 | 00146681 | 5/27/2021 16:11 | Attach | What is the Project.docx | \VOL010\IMAGES\IMAGES006\00146680.pdf | |
| 00146682 | 00146682 | 5/28/2021 10:09 | Email | Section 106 Consultation: Cultural Resources Investigations at the Morningstar Cemetery for the I-495 & I-270 Managed Lanes Study | \VOL010\IMAGES\IMAGES006\00146682.pdf | |
| 00146683 | 00146683 | 5/28/2021 10:31 | Attach | MLS_Absentee-Shawnee Tribe of Oklahoma 5-28-21.pdf | \VOL010\IMAGES\IMAGES006\00146683.pdf | |
| 00146684 | 00146684 | 5/28/2021 10:31 | Attach | MLS_Conoy Creations 5-28-21.pdf | \VOL010\IMAGES\IMAGES006\00146684.pdf | |
| 00146685 | 00146685 | 5/28/2021 10:31 | Attach | MLS_Delaware Nation 5-28-21.pdf | \VOL010\IMAGES\IMAGES006\00146685.pdf | |
| 00146686 | 00146686 | 5/28/2021 10:31 | Attach | MLS_Delaware Tribe 5-28-21.pdf | \VOL010\IMAGES\IMAGES006\00146686.pdf | |
| 00146687 | 00146687 | 5/28/2021 10:31 | Attach | MLS_Eastern Shawnee Tribe 5-28-21.pdf | \VOL010\IMAGES\IMAGES006\00146687.pdf | |
| 00146688 | 00146688 | 5/28/2021 10:31 | Attach | MLS_Maryland Indian Tourism Association 5-28-21.pdf | \VOL010\IMAGES\IMAGES006\00146688.pdf | |
| 00146689 | 00146689 | 5/28/2021 10:31 | Attach | MLS_MCIA 5-28-21.pdf | \VOL010\IMAGES\IMAGES006\00146689.pdf | |
| 00146690 | 00146690 | 5/28/2021 10:31 | Attach | MLS_Oneida Indian Nation 5-28-21.pdf | \VOL010\IMAGES\IMAGES006\00146690.pdf | |
| 00146691 | 00146691 | 5/28/2021 10:31 | Attach | MLS_Onondaga Nation 5-28-21.pdf | \VOL010\IMAGES\IMAGES006\00146691.pdf | |
| 00146692 | 00146692 | 5/28/2021 10:31 | Attach | MLS_Piscataway Indian Nation 5-28-21.pdf | \VOL010\IMAGES\IMAGES006\00146692.pdf | |
| 00146693 | 00146693 | 5/28/2021 10:31 | Attach | MLS_Piscataway-Conoy Choptico Band 5-28-21.pdf | \VOL010\IMAGES\IMAGES006\00146693.pdf | |
| 00146694 | 00146694 | 5/28/2021 10:31 | Attach | MLS_Piscataway-Conoy Tribe Cedarville Band 5-28-21.pdf | \VOL010\IMAGES\IMAGES006\00146694.pdf | |
| 00146695 | 00146695 | 5/28/2021 10:31 | Attach | MLS_Piscataway-Conoy Tribe of Maryland 5-28-21.pdf | \VOL010\IMAGES\IMAGES006\00146695.pdf | |
| 00146696 | 00146696 | 5/28/2021 10:31 | Attach | MLS_Seneca-Cayuga Nation 5-28-21.pdf | \VOL010\IMAGES\IMAGES006\00146696.pdf | |
| 00146697 | 00146697 | 5/28/2021 10:31 | Attach | MLS_Shawnee Tribe 5-28-21.pdf | \VOL010\IMAGES\IMAGES006\00146697.pdf | |
| 00146698 | 00146698 | 5/28/2021 10:31 | Attach | MLS_St Regis Mohawk Tribe 5-28-21.pdf | \VOL010\IMAGES\IMAGES006\00146698.pdf | |
| 00146699 | 00146699 | 5/28/2021 10:31 | Attach | MLS_Tuscarora Nation 5-28-21.pdf | \VOL010\IMAGES\IMAGES006\00146699.pdf | |
| 00146700 | 00146728 | 5/28/2021 13:15 | Attach | Rosemont Meeting Presentation - 2021-05-20 Final_With CB Notes.pptx | \VOL010\IMAGES\IMAGES006\00146700.pdf | |
| 00146729 | 00146732 | 5/28/2021 15:16 | Email | RE: MLS Discussion: Gibson Grove Church and Moses Hall Cemetery | \VOL010\IMAGES\IMAGES006\00146729.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00146733 | 00146734 | 5/28/2021 16:34 | Email | MLS- Updated Impacts Matrix and Figures | \VOL010\IMAGES\IMAGES006\00146733.pdf | |
| 00146735 | 00146736 | 5/28/2021 16:34 | Email | MLS- Updated Impacts Matrix and Figures | \VOL010\IMAGES\IMAGES006\00146735.pdf | |
| 00146737 | 00146737 | 5/28/2021 16:34 | Attach | Fig1_NPS_ParkBound_NPSShapes_PermitArea_202.05.24.pdf | \VOL010\IMAGES\IMAGES006\00146737.pdf | |
| 00146738 | 00146738 | 5/28/2021 16:34 | Attach | Fig2_NPS_ParkBound_NPSShapes_NoPermitArea_202 1.05.24.pdf | \VOL010\IMAGES\IMAGES006\00146738.pdf | |
| 00146739 | 00146739 | 5/28/2021 16:34 | Attach | Fig3_NPS_ParkBound_NPSShapes_ImpactAreas_2021.05.24.pdf | \VOL010\IMAGES\IMAGES006\00146739.pdf | |
| 00146740 | 00146740 | 5/28/2021 16:34 | Email | MLS- Updated Impacts Matrix and Figures | \VOL010\IMAGES\IMAGES006\00146740.pdf | |
| 00146741 | 00146742 | 5/31/2021 21:58 | Email | Re: I-495 and I-270 Managed Lanes Study - Unredacted Morningstar Cemetery Report | \VOL010\IMAGES\IMAGES006\00146741.pdf | |
| 00146743 | 00146744 | 5/31/2021 21:58 | Email | Re: I-495 and I-270 Managed Lanes Study - Unredacted Morningstar Cemetery Report | \VOL010\IMAGES\IMAGES006\00146743.pdf | |
| 00146745 | 00146746 | 6/1/2021 9:40 | Email | RE: I-495 and I-270 Managed Lanes Study - Unredacted Morningstar Cemetery Report | \VOL010\IMAGES\IMAGES006\00146745.pdf | |
| 00146747 | 00146749 | 6/1/2021 9:42 | Email | RE: I-495 and I-270 Managed Lanes Study - Unredacted Morningstar Cemetery Report | \VOL010\IMAGES\IMAGES006\00146747.pdf | |
| 00146750 | 00146750 | 6/1/2021 11:51 | Email | Morningstar Property Legal/Metes and Bounds Survey underway | \VOL010\IMAGES\IMAGES006\00146750.pdf | |
| 00146751 | 00146756 | 6/1/2021 12:24 | Email | Re: Question | \VOL010\IMAGES\IMAGES006\00146751.pdf | |
| 00146757 | 00146757 | 6/1/2021 13:06 | Attach | 2021-06-02 MLS Gibson Grove Church and Moses Hall Cemetery Meeting Agenda.docx | \VOL010\IMAGES\IMAGES006\00146757.pdf | |
| 00146758 | 00146758 | 6/1/2021 14:00 | Attach | 2021-06-01_FHWA Coordination Mtg Agenda_FINAL.docx | \VOL010\IMAGES\IMAGES006\00146758.pdf | |
| 00146759 | 00146760 | 6/1/2021 14:07 | Email | RE: Gibson Grove Church and Moses Hall Cemetery Discussion | \VOL010\IMAGES\IMAGES006\00146759.pdf | |
| 00146761 | 00146762 | 6/1/2021 14:07 | Email | RE: Gibson Grove Church and Moses Hall Cemetery Discussion | \VOL010\IMAGES\IMAGES006\00146761.pdf | |
| 00146763 | 00146764 | 6/1/2021 14:07 | Email | RE: Gibson Grove Church and Moses Hall Cemetery Discussion | \VOL010\IMAGES\IMAGES006\00146763.pdf | |
| 00146765 | 00146766 | 6/1/2021 14:07 | Email | Gibson Grove Church and Moses Hall Cemetery Discussion | \VOL010\IMAGES\IMAGES006\00146765.pdf | |
| 00146767 | 00146767 | 6/1/2021 15:58 | Attach | 2021-06-02 Seven Locks Road Pedestrian_Bicycle.pdf | \VOL010\IMAGES\IMAGES006\00146767.pdf | |
| 00146768 | 00146769 | 6/2/2021 8:45 | Email | FW: Gibson Grove Church and Moses Hall Cemetery Discussion | \VOL010\IMAGES\IMAGES006\00146768.pdf | |
| 00146770 | 00146770 | 6/2/2021 9:00 | Email | Gibson Grove Church and Moses Hall Cemetery Discussion | \VOL010\IMAGES\IMAGES006\00146770.pdf | |
| 00146771 | 00146772 | 6/2/2021 10:03 | Edoc | Chickahominy_Indian_Tribe_06_2021 letter.pdf | \VOL010\IMAGES\IMAGES006\00146771.pdf | |
| 00146773 | 00146774 | 6/2/2021 10:07 | Edoc | Chickahominy_Tribe_Eastern_06_2021 letter.pdf | \VOL010\IMAGES\IMAGES006\00146773.pdf | |
| 00146775 | 00146776 | 6/2/2021 10:09 | Edoc | Monacan_Nation_06_2021 letter.pdf | \VOL010\IMAGES\IMAGES006\00146775.pdf | |
| 00146777 | 00146778 | 6/2/2021 10:18 | Edoc | Nansemond_Tribe_06_2021 letter.pdf | \VOL010\IMAGES\IMAGES006\00146777.pdf | |
| 00146779 | 00146780 | 6/2/2021 10:20 | Edoc | Pamunkey_Tribe_06_2021 letter.pdf | \VOL010\IMAGES\IMAGES006\00146779.pdf | |
| 00146781 | 00146782 | 6/2/2021 10:21 | Edoc | Rappahannock_Tribe_06_2021 letter.pdf | \VOL010\IMAGES\IMAGES006\00146781.pdf | |
| 00146783 | 00146784 | 6/2/2021 10:23 | Edoc | Upper_Mattaponi_Tribe_06_2021 letter.pdf | \VOL010\IMAGES\IMAGES006\00146783.pdf | |
| 00146785 | 00146785 | 6/2/2021 12:24 | Attach | Morningstar Cemetery Cultural Resources Report | \VOL010\IMAGES\IMAGES006\00146785.pdf | |
| 00146786 | 00147098 | 6/2/2021 12:24 | Attach | BCS2014-20D_TO27_Morningstar Cem_052521.pdf | \VOL010\IMAGES\IMAGES006\00146786.pdf | |
| 00147099 | 00147099 | 6/2/2021 12:24 | Attach | RPA Alternative 9 MLM.pdf | \VOL010\IMAGES\IMAGES006\00147099.pdf | |
| 00147100 | 00147101 | 6/2/2021 13:37 | Edoc | 2021.06.03_Katherine Shaver_PIA 30-Day Letter.pdf | \VOL010\IMAGES\IMAGES006\00147100.pdf | |
| 00147102 | 00147102 | 6/2/2021 13:40 | Edoc | 2021.06.03_Katherine Shaver_PIA 10-Day Letter.pdf | \VOL010\IMAGES\IMAGES006\00147102.pdf | |
| 00147103 | 00147103 | 6/2/2021 14:40 | Email | NSA Bethesda Response to the 26 March Meeting | \VOL010\IMAGES\IMAGES006\00147103.pdf | |
| 00147104 | 00147104 | 6/2/2021 14:40 | Attach | NSA Bethesda Response to the 26 March Meeting | \VOL010\IMAGES\IMAGES006\00147104.pdf | |
| 00147105 | 00147105 | 6/2/2021 14:40 | Attach | 06May21_P3 Letter.pdf | \VOL010\IMAGES\IMAGES006\00147105.pdf | |
| 00147106 | 00147106 | 6/2/2021 15:01 | Email | MIHP Number Request - Washington Biologists' Field Club | \VOL010\IMAGES\IMAGES006\00147106.pdf | |
| 00147107 | 00147107 | 6/2/2021 15:01 | Attach | WBFC_USGS.pdf | \VOL010\IMAGES\IMAGES006\00147107.pdf | |
| 00147108 | 00147114 | 6/2/2021 17:40 | Edoc | Meeting Outreach Record_Maplewoodpark HOA Notes 20210525.docx | \VOL010\IMAGES\IMAGES006\00147108.pdf | |
| 00147115 | 00147116 | 6/3/2021 7:02 | Email | RE: followup re arch report | \VOL010\IMAGES\IMAGES006\00147115.pdf | |
| 00147117 | 00147117 | 6/3/2021 7:25 | Email | Commercial Implications | \VOL010\IMAGES\IMAGES006\00147117.pdf | |
| 00147118 | 00147118 | 6/3/2021 7:46 | Email | Re: I-495/I-270 Managed Lanes Study | \VOL010\IMAGES\IMAGES006\00147118.pdf | |
| 00147119 | 00147120 | 6/3/2021 7:57 | Email | RE: followup re arch report | \VOL010\IMAGES\IMAGES006\00147119.pdf | |
| 00147121 | 00147122 | 6/3/2021 9:03 | Email | RE: followup re arch report | \VOL010\IMAGES\IMAGES006\00147121.pdf | |
| 00147123 | 00147123 | 6/3/2021 9:03 | Attach | USGS 1929 showing cemetery,Lodge CF Fig52.jpg | \VOL010\IMAGES\IMAGES006\00147123.pdf | |
| 00147124 | 00147125 | 6/3/2021 9:20 | Email | RE: followup re arch report | \VOL010\IMAGES\IMAGES006\00147124.pdf | |
| 00147126 | 00147126 | 6/3/2021 11:09 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147126.pdf | |
| 00147127 | 00147127 | 6/3/2021 11:12 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147127.pdf | |
| 00147128 | 00147128 | 6/3/2021 11:15 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147128.pdf | |
| 00147129 | 00147129 | 6/3/2021 11:21 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147129.pdf | |
| 00147130 | 00147130 | 6/3/2021 11:21 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147130.pdf | |
| 00147131 | 00147131 | 6/3/2021 11:21 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147131.pdf | |
| 00147132 | 00147132 | 6/3/2021 11:21 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147132.pdf | |
| 00147133 | 00147133 | 6/3/2021 11:21 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147133.pdf | |
| 00147134 | 00147134 | 6/3/2021 11:24 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147134.pdf | |
| 00147135 | 00147135 | 6/3/2021 11:24 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147135.pdf | |
| 00147136 | 00147136 | 6/3/2021 11:27 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147136.pdf | |
| 00147137 | 00147137 | 6/3/2021 11:30 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147137.pdf | |
| 00147138 | 00147138 | 6/3/2021 11:30 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147138.pdf | |
| 00147139 | 00147139 | 6/3/2021 11:33 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147139.pdf | |
| 00147140 | 00147140 | 6/3/2021 11:33 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147140.pdf | |
| 00147141 | 00147141 | 6/3/2021 11:36 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147141.pdf | |
| 00147142 | 00147142 | 6/3/2021 11:39 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147142.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00147143 | 00147143 | 6/3/2021 11:39 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147143.pdf |
| 00147144 | 00147144 | 6/3/2021 11:39 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147144.pdf |
| 00147145 | 00147145 | 6/3/2021 11:42 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147145.pdf |
| 00147146 | 00147146 | 6/3/2021 11:48 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147146.pdf |
| 00147147 | 00147147 | 6/3/2021 11:51 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147147.pdf |
| 00147148 | 00147148 | 6/3/2021 11:51 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147148.pdf |
| 00147149 | 00147149 | 6/3/2021 11:51 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147149.pdf |
| 00147150 | 00147150 | 6/3/2021 11:54 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147150.pdf |
| 00147151 | 00147151 | 6/3/2021 11:54 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147151.pdf |
| 00147152 | 00147152 | 6/3/2021 11:54 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147152.pdf |
| 00147153 | 00147153 | 6/3/2021 11:57 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147153.pdf |
| 00147154 | 00147154 | 6/3/2021 12:00 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147154.pdf |
| 00147155 | 00147155 | 6/3/2021 12:00 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147155.pdf |
| 00147156 | 00147156 | 6/3/2021 12:00 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147156.pdf |
| 00147157 | 00147157 | 6/3/2021 12:03 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147157.pdf |
| 00147158 | 00147158 | 6/3/2021 12:03 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147158.pdf |
| 00147159 | 00147159 | 6/3/2021 12:06 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147159.pdf |
| 00147160 | 00147160 | 6/3/2021 12:06 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147160.pdf |
| 00147161 | 00147161 | 6/3/2021 12:06 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147161.pdf |
| 00147162 | 00147162 | 6/3/2021 12:06 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147162.pdf |
| 00147163 | 00147163 | 6/3/2021 12:09 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147163.pdf |
| 00147164 | 00147164 | 6/3/2021 12:09 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147164.pdf |
| 00147165 | 00147165 | 6/3/2021 12:15 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147165.pdf |
| 00147166 | 00147166 | 6/3/2021 12:21 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147166.pdf |
| 00147167 | 00147167 | 6/3/2021 12:24 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147167.pdf |
| 00147168 | 00147168 | 6/3/2021 12:42 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147168.pdf |
| 00147169 | 00147169 | 6/3/2021 12:54 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147169.pdf |
| 00147170 | 00147170 | 6/3/2021 12:55 | Email | Fw: Morningstar put on Most Endangered Places list by National Trust | \VOL010\IMAGES\IMAGES006\00147170.pdf |
| 00147171 | 00147171 | 6/3/2021 12:57 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147171.pdf |
| 00147172 | 00147172 | 6/3/2021 12:57 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147172.pdf |
| 00147173 | 00147173 | 6/3/2021 12:57 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147173.pdf |
| 00147174 | 00147176 | 6/3/2021 13:02 | Email | Preserving and Protecting Moses Hall Cemetery | \VOL010\IMAGES\IMAGES006\00147174.pdf |
| 00147177 | 00147177 | 6/3/2021 13:06 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147177.pdf |
| 00147178 | 00147178 | 6/3/2021 13:33 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147178.pdf |
| 00147179 | 00147179 | 6/3/2021 13:36 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147179.pdf |
| 00147180 | 00147180 | 6/3/2021 13:42 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147180.pdf |
| 00147181 | 00147181 | 6/3/2021 13:42 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147181.pdf |
| 00147182 | 00147182 | 6/3/2021 13:45 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES006\00147182.pdf |
| 00147183 | 00147183 | 6/3/2021 13:46 | Email | FW: Comment on your Moses Hall email | \VOL010\IMAGES\IMAGES006\00147183.pdf |
| 00147184 | 00147184 | 6/3/2021 13:51 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147184.pdf |
| 00147185 | 00147185 | 6/3/2021 13:54 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147185.pdf |
| 00147188 | 00147188 | 6/3/2021 13:57 | Email | FW: Preserving and Protecting Moses Hall Cemetery | \VOL010\IMAGES\IMAGES007\00147188.pdf |
| 00147189 | 00147189 | 6/3/2021 14:06 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147189.pdf |
| 00147190 | 00147190 | 6/3/2021 14:12 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147190.pdf |
| 00147191 | 00147191 | 6/3/2021 14:15 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147191.pdf |
| 00147192 | 00147192 | 6/3/2021 14:18 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147192.pdf |
| 00147193 | 00147193 | 6/3/2021 14:21 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147193.pdf |
| 00147194 | 00147194 | 6/3/2021 14:30 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147194.pdf |
| 00147195 | 00147195 | 6/3/2021 15:03 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147195.pdf |
| 00147196 | 00147196 | 6/3/2021 15:09 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147196.pdf |
| 00147197 | 00147197 | 6/3/2021 15:18 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147197.pdf |
| 00147198 | 00147198 | 6/3/2021 15:18 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147198.pdf |
| 00147199 | 00147199 | 6/3/2021 15:24 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147199.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00147200 | 00147200 | 6/3/2021 15:39 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147200.pdf |
| 00147201 | 00147201 | 6/3/2021 15:52 | Email | FW: Moses Hall Cemetery Improvements in 2021 | \VOL010\IMAGES\IMAGES007\00147201.pdf |
| 00147202 | 00147202 | 6/3/2021 15:54 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147202.pdf |
| 00147203 | 00147203 | 6/3/2021 16:12 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147203.pdf |
| 00147204 | 00147204 | 6/3/2021 16:27 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147204.pdf |
| 00147205 | 00147205 | 6/3/2021 16:51 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147205.pdf |
| 00147206 | 00147206 | 6/3/2021 17:06 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147206.pdf |
| 00147207 | 00147207 | 6/3/2021 17:12 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147207.pdf |
| 00147208 | 00147208 | 6/3/2021 17:15 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147208.pdf |
| 00147209 | 00147209 | 6/3/2021 17:36 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147209.pdf |
| 00147210 | 00147210 | 6/3/2021 17:39 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147210.pdf |
| 00147211 | 00147211 | 6/3/2021 18:09 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147211.pdf |
| 00147212 | 00147212 | 6/3/2021 18:12 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147212.pdf |
| 00147213 | 00147215 | 6/3/2021 18:17 | Email | RE: Preserving and Protecting Moses Hall Cemetery | \VOL010\IMAGES\IMAGES007\00147213.pdf |
| 00147216 | 00147216 | 6/3/2021 18:30 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147216.pdf |
| 00147217 | 00147217 | 6/3/2021 18:33 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147217.pdf |
| 00147218 | 00147218 | 6/3/2021 18:42 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147218.pdf |
| 00147219 | 00147219 | 6/3/2021 18:48 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147219.pdf |
| 00147220 | 00147220 | 6/3/2021 18:57 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147220.pdf |
| 00147221 | 00147221 | 6/3/2021 19:15 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147221.pdf |
| 00147222 | 00147222 | 6/3/2021 19:18 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147222.pdf |
| 00147223 | 00147223 | 6/3/2021 19:18 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147223.pdf |
| 00147224 | 00147224 | 6/3/2021 19:21 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147224.pdf |
| 00147225 | 00147225 | 6/3/2021 19:24 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147225.pdf |
| 00147226 | 00147226 | 6/3/2021 19:48 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147226.pdf |
| 00147227 | 00147227 | 6/3/2021 20:00 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147227.pdf |
| 00147228 | 00147228 | 6/3/2021 20:33 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147228.pdf |
| 00147229 | 00147229 | 6/3/2021 21:00 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147229.pdf |
| 00147230 | 00147230 | 6/3/2021 21:18 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147230.pdf |
| 00147231 | 00147231 | 6/3/2021 21:21 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147231.pdf |
| 00147232 | 00147232 | 6/3/2021 21:24 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147232.pdf |
| 00147233 | 00147233 | 6/3/2021 21:42 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147233.pdf |
| 00147234 | 00147234 | 6/3/2021 21:48 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147234.pdf |
| 00147235 | 00147235 | 6/3/2021 22:00 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147235.pdf |
| 00147236 | 00147236 | 6/3/2021 22:12 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147236.pdf |
| 00147237 | 00147237 | 6/3/2021 22:33 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147237.pdf |
| 00147238 | 00147238 | 6/3/2021 22:42 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147238.pdf |
| 00147239 | 00147239 | 6/3/2021 23:21 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147239.pdf |
| 00147240 | 00147240 | 6/3/2021 23:36 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147240.pdf |
| 00147241 | 00147241 | 6/4/2021 0:42 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147241.pdf |
| 00147242 | 00147242 | 6/4/2021 1:03 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147242.pdf |
| 00147243 | 00147243 | 6/4/2021 1:09 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147243.pdf |
| 00147244 | 00147244 | 6/4/2021 6:18 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147244.pdf |
| 00147245 | 00147245 | 6/4/2021 6:51 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147245.pdf |
| 00147246 | 00147246 | 6/4/2021 8:42 | Email | Dead Run Archaeology - I495 & 270 MLS - Agenda and Materials | \VOL010\IMAGES\IMAGES007\00147246.pdf |
| 00147247 | 00147247 | 6/4/2021 8:45 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147247.pdf |
| 00147248 | 00147248 | 6/4/2021 8:54 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147248.pdf |
| 00147249 | 00147249 | 6/4/2021 8:54 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147249.pdf |
| 00147250 | 00147250 | 6/4/2021 9:15 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147250.pdf |
| 00147251 | 00147251 | 6/4/2021 9:24 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147251.pdf |
| 00147252 | 00147252 | 6/4/2021 9:27 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147252.pdf |
| 00147253 | 00147253 | 6/4/2021 9:30 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147253.pdf |
| 00147254 | 00147254 | 6/4/2021 9:36 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147254.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00147255 | 00147255 | 6/4/2021 10:00 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147255.pdf |
| 00147256 | 00147259 | 6/4/2021 11:40 | Email | I-495 & I-270 Managed Lanes Study Executive Steering Committee Meeting - Meeting Notes | \VOL010\IMAGES\IMAGES007\00147256.pdf |
| 00147260 | 00147265 | 6/4/2021 11:40 | Attach | I-495 I-270 Managed Lanes Study May ESC Key Notes_2021-05-26.pdf | \VOL010\IMAGES\IMAGES007\00147260.pdf |
| 00147266 | 00147266 | 6/4/2021 12:03 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147266.pdf |
| 00147267 | 00147267 | 6/4/2021 12:36 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147267.pdf |
| 00147268 | 00147268 | 6/4/2021 13:06 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147268.pdf |
| 00147269 | 00147269 | 6/4/2021 13:39 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147269.pdf |
| 00147270 | 00147271 | 6/4/2021 13:45 | Email | Recommended Preferred Alternative Concurrence | \VOL010\IMAGES\IMAGES007\00147270.pdf |
| 00147272 | 00147273 | 6/4/2021 13:45 | Email | Recommended Preferred Alternative Concurrence | \VOL010\IMAGES\IMAGES007\00147272.pdf |
| 00147274 | 00147274 | 6/4/2021 14:03 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147274.pdf |
| 00147275 | 00147275 | 6/4/2021 14:36 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147275.pdf |
| 00147276 | 00147276 | 6/4/2021 14:36 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147276.pdf |
| 00147277 | 00147277 | 6/4/2021 14:51 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147277.pdf |
| 00147278 | 00147278 | 6/4/2021 17:12 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147278.pdf |
| 00147279 | 00147279 | 6/4/2021 19:30 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147279.pdf |
| 00147280 | 00147280 | 6/4/2021 19:57 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147280.pdf |
| 00147281 | 00147281 | 6/4/2021 20:24 | Edoc | I-495I-270 MLS Adkins_Chickahominy.pdf | \VOL010\IMAGES\IMAGES007\00147281.pdf |
| 00147282 | 00147282 | 6/4/2021 20:24 | Edoc | I-495I-270 MLS Branham_Monacan.pdf | \VOL010\IMAGES\IMAGES007\00147282.pdf |
| 00147283 | 00147283 | 6/4/2021 20:24 | Edoc | I-495I-270 MLS Bass_Nansemond.pdf | \VOL010\IMAGES\IMAGES007\00147283.pdf |
| 00147284 | 00147284 | 6/4/2021 20:24 | Edoc | I-495I-270 MLS Stewart_E_Chickahominy.pdf | \VOL010\IMAGES\IMAGES007\00147284.pdf |
| 00147285 | 00147285 | 6/4/2021 20:24 | Edoc | I-495I-270 MLS Stewart_E_Chickahominy(2).pdf | \VOL010\IMAGES\IMAGES007\00147285.pdf |
| 00147286 | 00147286 | 6/4/2021 20:24 | Edoc | I-495I-270 MLS Richardson_Rappahannock.pdf | \VOL010\IMAGES\IMAGES007\00147286.pdf |
| 00147287 | 00147287 | 6/4/2021 20:24 | Edoc | I-495I-270 MLS Tupponce_U_Mattaponi.pdf | \VOL010\IMAGES\IMAGES007\00147287.pdf |
| 00147288 | 00147288 | 6/4/2021 20:24 | Edoc | I-495I-270 MLS Hansen_Pamunkey.pdf | \VOL010\IMAGES\IMAGES007\00147288.pdf |
| 00147289 | 00147289 | 6/4/2021 20:40 | Email | | \VOL010\IMAGES\IMAGES007\00147289.pdf |
| 00147290 | 00147290 | 6/4/2021 21:12 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147290.pdf |
| 00147291 | 00147291 | 6/4/2021 21:51 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147291.pdf |
| 00147292 | 00147292 | 6/5/2021 3:06 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147292.pdf |
| 00147293 | 00147293 | 6/5/2021 8:36 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147293.pdf |
| 00147294 | 00147294 | 6/5/2021 8:42 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147294.pdf |
| 00147295 | 00147295 | 6/5/2021 10:21 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147295.pdf |
| 00147296 | 00147296 | 6/5/2021 12:09 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147296.pdf |
| 00147297 | 00147297 | 6/5/2021 12:27 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147297.pdf |
| 00147298 | 00147298 | 6/5/2021 15:42 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147298.pdf |
| 00147299 | 00147299 | 6/5/2021 17:03 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147299.pdf |
| 00147300 | 00147300 | 6/5/2021 19:12 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147300.pdf |
| 00147301 | 00147301 | 6/5/2021 22:12 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147301.pdf |
| 00147302 | 00147302 | 6/5/2021 23:09 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147302.pdf |
| 00147303 | 00147303 | 6/6/2021 8:09 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147303.pdf |
| 00147304 | 00147304 | 6/6/2021 8:36 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147304.pdf |
| 00147305 | 00147305 | 6/6/2021 8:57 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147305.pdf |
| 00147306 | 00147306 | 6/6/2021 19:12 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147306.pdf |
| 00147307 | 00147307 | 6/6/2021 21:57 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147307.pdf |
| 00147308 | 00147308 | 6/7/2021 1:03 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147308.pdf |
| 00147309 | 00147309 | 6/7/2021 6:15 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147309.pdf |
| 00147310 | 00147310 | 6/7/2021 8:07 | Email | MLS Compensatory SWM Plan - FHWA Comments | \VOL010\IMAGES\IMAGES007\00147310.pdf |
| 00147311 | 00147312 | 6/7/2021 8:14 | Email | RE: MLS Environmental Processes Discussion | \VOL010\IMAGES\IMAGES007\00147311.pdf |
| 00147313 | 00147315 | 6/7/2021 8:20 | Email | RE: Recommended Preferred Alternative Concurrence | \VOL010\IMAGES\IMAGES007\00147313.pdf |
| 00147316 | 00147316 | 6/7/2021 9:57 | Email | RE: Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147316.pdf |
| 00147317 | 00147318 | 6/7/2021 10:46 | Email | MLS MSAT Affected Network: Proposed Updates | \VOL010\IMAGES\IMAGES007\00147317.pdf |
| 00147319 | 00147319 | 6/7/2021 11:18 | Email | Transportation Planning Requirements and Their Relationship to NEPA Approvals | \VOL010\IMAGES\IMAGES007\00147319.pdf |
| 00147320 | 00147322 | 6/7/2021 11:29 | Email | RE: Recommended Preferred Alternative Concurrence | \VOL010\IMAGES\IMAGES007\00147320.pdf |
| 00147323 | 00147324 | 6/7/2021 11:39 | Email | FW: Transportation Planning Requirements and Their Relationship to NEPA Approvals | \VOL010\IMAGES\IMAGES007\00147323.pdf |
| 00147325 | 00147326 | 6/7/2021 12:11 | Email | RE: Transportation Planning Requirements and Their Relationship to NEPA Approvals | \VOL010\IMAGES\IMAGES007\00147325.pdf |
| 00147327 | 00147328 | 6/7/2021 12:14 | Email | RE: any updates | \VOL010\IMAGES\IMAGES007\00147327.pdf |
| 00147329 | 00147329 | 6/7/2021 12:19 | Email | FW: MD-MLS project | \VOL010\IMAGES\IMAGES007\00147329.pdf |
| 00147330 | 00147330 | 6/7/2021 12:19 | Attach | CLara Barton Right of Way Plat (2)_49536.pdf | \VOL010\IMAGES\IMAGES007\00147330.pdf |
| 00147331 | 00147331 | 6/7/2021 12:19 | Attach | CLara Barton Right of Way Plat_49536.pdf | \VOL010\IMAGES\IMAGES007\00147331.pdf |
| 00147332 | 00147332 | 6/7/2021 12:19 | Attach | ClaraBarton_MSA_S1624_23993.pdf | \VOL010\IMAGES\IMAGES007\00147332.pdf |
| 00147333 | 00147341 | 6/7/2021 12:19 | Attach | Deed to NPS Clara Barton PARKWAY.pdf | \VOL010\IMAGES\IMAGES007\00147333.pdf |
| 00147342 | 00147343 | 6/7/2021 12:24 | Email | RE: any updates | \VOL010\IMAGES\IMAGES007\00147342.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00147344 | 00147345 | 6/7/2021 13:37 | Email | FW: MLS MSAT Affected Network: Proposed Updates | \VOL010\IMAGES\IMAGES007\00147344.pdf |
| 00147346 | 00147347 | 6/7/2021 13:38 | Email | RE: any updates | \VOL010\IMAGES\IMAGES007\00147346.pdf |
| 00147348 | 00147348 | 6/7/2021 13:45 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147348.pdf |
| 00147349 | 00147350 | 6/7/2021 13:48 | Email | FW: ESSLog# 40764_20-103F_Managed Lanes Study_DWR_AME20210607 [WOOD TURTLE REVIEW] | \VOL010\IMAGES\IMAGES007\00147349.pdf |
| 00147351 | 00147352 | 6/7/2021 13:48 | Attach | RE: I-495 & I-270 Managed Lanes Study: Wood Turtle Survey | \VOL010\IMAGES\IMAGES007\00147351.pdf |
| 00147353 | 00147376 | 6/7/2021 13:48 | Attach | MLS-VA Wood Turtle Report_051421_reduced.pdf | \VOL010\IMAGES\IMAGES007\00147353.pdf |
| 00147377 | 00147377 | 6/7/2021 15:12 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147377.pdf |
| 00147378 | 00147378 | 6/7/2021 17:11 | Email | Re: [EXTERNAL] FHWA/NPS monthly meeting - 6/10/21 | \VOL010\IMAGES\IMAGES007\00147378.pdf |
| 00147379 | 00147379 | 6/7/2021 18:48 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147379.pdf |
| 00147380 | 00147380 | 6/7/2021 19:42 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147380.pdf |
| 00147381 | 00147381 | 6/7/2021 23:18 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147381.pdf |
| 00147382 | 00147382 | 6/8/2021 9:30 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147382.pdf |
| 00147383 | 00147383 | 6/8/2021 9:39 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147383.pdf |
| 00147384 | 00147385 | 6/8/2021 11:06 | Email | FW: Subject to Joint Defense Agreement | \VOL010\IMAGES\IMAGES007\00147384.pdf |
| 00147386 | 00147389 | 6/8/2021 11:06 | Attach | Transportation Conformity for MLS_June 2021.docx | \VOL010\IMAGES\IMAGES007\00147386.pdf |
| 00147390 | 00147390 | 6/8/2021 13:09 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147390.pdf |
| 00147391 | 00147391 | 6/8/2021 13:54 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147391.pdf |
| 00147392 | 00147392 | 6/8/2021 14:36 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147392.pdf |
| 00147393 | 00147393 | 6/8/2021 14:57 | Email | MLS in Conforming Plan and TIP | \VOL010\IMAGES\IMAGES007\00147393.pdf |
| 00147394 | 00147398 | 6/8/2021 15:19 | Email | RE: 20210604 - ENV - RFI-0026 Mussel Survey | \VOL010\IMAGES\IMAGES007\00147394.pdf |
| 00147399 | 00147404 | 6/8/2021 15:19 | Attach | DNR_ER_Trilogy Comments I-495 and I-270 Managed Lanes Study.pdf | \VOL010\IMAGES\IMAGES007\00147399.pdf |
| 00147405 | 00147406 | 6/8/2021 15:29 | Attach | FW: Transportation Planning Requirements and Their Relationship to NEPA Approvals | \VOL010\IMAGES\IMAGES007\00147405.pdf |
| 00147407 | 00147407 | 6/8/2021 15:29 | Attach | 2020-03-18_-_Approved_FY_2021-2024_TIP_with_Appendices_TRP page.pdf | \VOL010\IMAGES\IMAGES007\00147407.pdf |
| 00147408 | 00147409 | 6/8/2021 16:19 | Email | Preliminary Section 4(f) LOH Conclusion for DOI Formal Consultation | \VOL010\IMAGES\IMAGES007\00147408.pdf |
| 00147410 | 00147411 | 6/8/2021 16:19 | Email | Preliminary Section 4(f) LOH Conclusion for DOI Formal Consultation | \VOL010\IMAGES\IMAGES007\00147410.pdf |
| 00147412 | 00147413 | 6/8/2021 16:21 | Email | FW: Preliminary Section 4(f) LOH Conclusion for DOI Formal Consultation | \VOL010\IMAGES\IMAGES007\00147412.pdf |
| 00147414 | 00147414 | 6/8/2021 16:27 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147414.pdf |
| 00147415 | 00147415 | 6/8/2021 18:09 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147415.pdf |
| 00147416 | 00147416 | 6/8/2021 18:54 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147416.pdf |
| 00147417 | 00147417 | 6/8/2021 20:30 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147417.pdf |
| 00147418 | 00147418 | 6/8/2021 22:51 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147418.pdf |
| 00147419 | 00147419 | 6/9/2021 7:43 | Email | RE: Final NPS Commitment Letter | \VOL010\IMAGES\IMAGES007\00147419.pdf |
| 00147420 | 00147425 | 6/9/2021 7:43 | Attach | 2021-June_I-495_I-270 MLS_RPA Commitment Letter (2)_JF comments JP FHWA.docx | \VOL010\IMAGES\IMAGES007\00147420.pdf |
| 00147426 | 00147426 | 6/9/2021 8:18 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147426.pdf |
| 00147427 | 00147427 | 6/9/2021 8:48 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147427.pdf |
| 00147428 | 00147428 | 6/9/2021 8:51 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147428.pdf |
| 00147429 | 00147429 | 6/9/2021 8:51 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147429.pdf |
| 00147430 | 00147430 | 6/9/2021 9:00 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147430.pdf |
| 00147431 | 00147431 | 6/9/2021 9:15 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147431.pdf |
| 00147432 | 00147432 | 6/9/2021 9:18 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147432.pdf |
| 00147433 | 00147433 | 6/9/2021 9:24 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147433.pdf |
| 00147434 | 00147434 | 6/9/2021 9:36 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147434.pdf |
| 00147435 | 00147435 | 6/9/2021 9:39 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147435.pdf |
| 00147436 | 00147436 | 6/9/2021 10:24 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147436.pdf |
| 00147437 | 00147437 | 6/9/2021 10:30 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147437.pdf |
| 00147438 | 00147438 | 6/9/2021 10:39 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147438.pdf |
| 00147439 | 00147441 | 6/9/2021 10:43 | Email | Re: any updates | \VOL010\IMAGES\IMAGES007\00147439.pdf |
| 00147442 | 00147442 | 6/9/2021 10:45 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147442.pdf |
| 00147443 | 00147443 | 6/9/2021 11:18 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147443.pdf |
| 00147444 | 00147444 | 6/9/2021 11:21 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147444.pdf |
| 00147445 | 00147445 | 6/9/2021 11:21 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147445.pdf |
| 00147446 | 00147447 | 6/9/2021 11:22 | Email | Re: [EXTERNAL] FHWA/NPS monthly meeting - 6/10/21 | \VOL010\IMAGES\IMAGES007\00147446.pdf |
| 00147448 | 00147448 | 6/9/2021 11:33 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147448.pdf |
| 00147449 | 00147449 | 6/9/2021 11:36 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147449.pdf |
| 00147450 | 00147450 | 6/9/2021 12:06 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147450.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00147451 | 00147451 | 6/9/2021 12:21 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147451.pdf | |
| 00147452 | 00147454 | 6/9/2021 12:26 | Email | RE: Preliminary Section 4(f) LOH Conclusion for DOI Formal Consultation | \VOL010\IMAGES\IMAGES007\00147452.pdf | |
| 00147455 | 00147455 | 6/9/2021 12:39 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147455.pdf | |
| 00147456 | 00147456 | 6/9/2021 12:39 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147456.pdf | |
| 00147457 | 00147457 | 6/9/2021 12:42 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147457.pdf | |
| 00147458 | 00147459 | 6/9/2021 12:55 | Email | RE: P3 Compensatory SWM Plan: Discuss FHWA Comments | \VOL010\IMAGES\IMAGES007\00147458.pdf | |
| 00147460 | 00147460 | 6/9/2021 12:55 | Attach | 2021.06.10 FHWA Comp SWM Plan Comment Review Meeting Agenda.pdf | \VOL010\IMAGES\IMAGES007\00147460.pdf | |
| 00147461 | 00147464 | 6/9/2021 12:55 | Attach | FHWA Comp SWM Plan Comment_Responses.pdf | \VOL010\IMAGES\IMAGES007\00147461.pdf | |
| 00147465 | 00147465 | 6/9/2021 13:00 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147465.pdf | |
| 00147466 | 00147466 | 6/9/2021 13:03 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147466.pdf | |
| 00147467 | 00147468 | 6/9/2021 13:25 | Email | Re: Final NPS Commitment Letter | \VOL010\IMAGES\IMAGES007\00147467.pdf | |
| 00147469 | 00147474 | 6/9/2021 13:25 | Attach | 2021-06-10_I-495_I-270 MLS_NPS Commitment Letter_V2.docx | \VOL010\IMAGES\IMAGES007\00147469.pdf | |
| 00147475 | 00147475 | 6/9/2021 14:00 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147475.pdf | |
| 00147476 | 00147476 | 6/9/2021 14:24 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147476.pdf | |
| 00147477 | 00147479 | 6/9/2021 15:06 | Email | RE: MLS Environmental Processes Discussion | \VOL010\IMAGES\IMAGES007\00147477.pdf | |
| 00147480 | 00147480 | 6/9/2021 15:06 | Edoc | Eloutreach_Drop-off_Flyers_060921.xlsx | \VOL010\IMAGES\IMAGES007\00147480.pdf | \VOL010\NATIVES\NATIVES007\00147480.XLSX |
| 00147481 | 00147481 | 6/9/2021 15:36 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147481.pdf | |
| 00147482 | 00147482 | 6/9/2021 15:51 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147482.pdf | |
| 00147483 | 00147485 | 6/9/2021 17:15 | Email | RE: Recommended Preferred Alternative Concurrence | \VOL010\IMAGES\IMAGES007\00147483.pdf | |
| 00147486 | 00147495 | 6/9/2021 17:15 | Attach | I-495 I-270 MLS RPA Summary_06-04-21_JM comments.docx | \VOL010\IMAGES\IMAGES007\00147486.pdf | |
| 00147496 | 00147496 | 6/9/2021 17:21 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147496.pdf | |
| 00147497 | 00147497 | 6/9/2021 17:57 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147497.pdf | |
| 00147498 | 00147498 | 6/9/2021 18:12 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147498.pdf | |
| 00147499 | 00147499 | 6/9/2021 18:51 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147499.pdf | |
| 00147500 | 00147500 | 6/9/2021 19:12 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147500.pdf | |
| 00147501 | 00147510 | 6/9/2021 20:11 | Edoc | I-495 I-270 MLS RPA Summary_06-04-21_JM_KP comments.docx | \VOL010\IMAGES\IMAGES007\00147501.pdf | |
| 00147511 | 00147513 | 6/9/2021 20:13 | Email | RE: Recommended Preferred Alternative Concurrence | \VOL010\IMAGES\IMAGES007\00147511.pdf | |
| 00147514 | 00147523 | 6/9/2021 20:13 | Attach | I-495 I-270 MLS RPA Summary_06-04-21_JM_KP comments.docx | \VOL010\IMAGES\IMAGES007\00147514.pdf | |
| 00147524 | 00147524 | 6/9/2021 20:21 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147524.pdf | |
| 00147525 | 00147525 | 6/9/2021 20:57 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147525.pdf | |
| 00147526 | 00147526 | 6/9/2021 22:42 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147526.pdf | |
| 00147527 | 00147530 | 6/10/2021 7:07 | Email | RE: Recommended Preferred Alternative Concurrence | \VOL010\IMAGES\IMAGES007\00147527.pdf | |
| 00147531 | 00147542 | 6/10/2021 7:27 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147531.pdf | |
| 00147532 | 00147542 | 6/10/2021 8:32 | Attach | Pearce_Evans_2008.pdf | \VOL010\IMAGES\IMAGES007\00147532.pdf | |
| 00147543 | 00147545 | 6/10/2021 9:05 | Email | RE: Final NPS Commitment Letter | \VOL010\IMAGES\IMAGES007\00147543.pdf | |
| 00147546 | 00147548 | 6/10/2021 9:33 | Email | Re: Final NPS Commitment Letter | \VOL010\IMAGES\IMAGES007\00147546.pdf | |
| 00147549 | 00147549 | 6/10/2021 9:33 | Email | Re: Final NPS Commitment Letter | \VOL010\IMAGES\IMAGES007\00147549.pdf | |
| 00147552 | 00147561 | 6/10/2021 10:46 | Email | I-495 & I-270 MLS Recommended Preferred Alternative Summary_06-10-21.pdf | \VOL010\IMAGES\IMAGES007\00147552.pdf | |
| 00147562 | 00147562 | 6/10/2021 10:46 | Attach | I-495 I-270 MLS RPA Concurrence Form_06-10-21.doc | \VOL010\IMAGES\IMAGES007\00147562.pdf | |
| 00147563 | 00147564 | 6/10/2021 10:46 | Email | I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL010\IMAGES\IMAGES007\00147563.pdf | |
| 00147565 | 00147565 | 6/10/2021 10:46 | Email | I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL010\IMAGES\IMAGES007\00147565.pdf | |
| 00147566 | 00147567 | 6/10/2021 10:48 | Email | I-495 & I-270 MLS: Request for Concurrence on the RPA | \VOL010\IMAGES\IMAGES007\00147566.pdf | |
| 00147568 | 00147569 | 6/10/2021 10:50 | Email | I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL010\IMAGES\IMAGES007\00147568.pdf | |
| 00147570 | 00147571 | 6/10/2021 10:50 | Email | I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL010\IMAGES\IMAGES007\00147570.pdf | |
| 00147572 | 00147573 | 6/10/2021 10:57 | Email | I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL010\IMAGES\IMAGES007\00147572.pdf | |
| 00147574 | 00147576 | 6/10/2021 10:57 | Attach | 2021-06-10_I-495_I-270 MLS_NPS Commitment Letter_Final.pdf | \VOL010\IMAGES\IMAGES007\00147574.pdf | |
| 00147577 | 00147579 | 6/10/2021 10:57 | Email | I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL010\IMAGES\IMAGES007\00147577.pdf | |
| 00147578 | 00147579 | 6/10/2021 10:59 | Email | I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL010\IMAGES\IMAGES007\00147578.pdf | |
| 00147580 | 00147581 | 6/10/2021 11:00 | Email | P3 Compensatory SWM Plan: Discuss FHWA Comments | \VOL010\IMAGES\IMAGES007\00147580.pdf | |
| 00147582 | 00147583 | 6/10/2021 11:11 | Email | I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL010\IMAGES\IMAGES007\00147582.pdf | |
| 00147584 | 00147585 | 6/10/2021 11:23 | Email | I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL010\IMAGES\IMAGES007\00147584.pdf | |
| 00147586 | 00147586 | 6/10/2021 11:48 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147586.pdf | |
| 00147587 | 00147592 | 6/10/2021 13:17 | Edoc | Meeting Outreach Record_N Potomac Community Assoc 20210602.docx | \VOL010\IMAGES\IMAGES007\00147587.pdf | |
| 00147593 | 00147593 | 6/10/2021 13:45 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147593.pdf | |
| 00147594 | 00147594 | 6/10/2021 15:00 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147594.pdf | |
| 00147595 | 00147596 | 6/10/2021 15:32 | Email | RE: I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL010\IMAGES\IMAGES007\00147595.pdf | |

| Begin | End | Date/Time | Type | Subject | Link |
|---|---|---|---|---|---|
| 00147597 | 00147600 | 6/10/2021 15:42 | Email | RE: Recommended Preferred Alternative Concurrence | \VOL010\IMAGES\IMAGES007\00147597.pdf |
| 00147601 | 00147603 | 6/10/2021 15:57 | Email | FW: Recommended Preferred Alternative Concurrence | \VOL010\IMAGES\IMAGES007\00147601.pdf |
| 00147604 | 00147606 | 6/10/2021 15:58 | Email | Re: [EXTERNAL] MLS- Updated Impacts Matrix and Figures | \VOL010\IMAGES\IMAGES007\00147604.pdf |
| 00147607 | 00147609 | 6/10/2021 15:59 | Email | FW: I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL010\IMAGES\IMAGES007\00147607.pdf |
| 00147610 | 00147612 | 6/10/2021 16:00 | Email | FW: [EXTERNAL] MLS- Updated Impacts Matrix and Figures | \VOL010\IMAGES\IMAGES007\00147610.pdf |
| 00147613 | 00147613 | 6/10/2021 16:05 | Email | FW: I-495/I-270 in News | \VOL010\IMAGES\IMAGES007\00147613.pdf |
| 00147614 | 00147614 | 6/10/2021 16:52 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147614.pdf |
| 00147615 | 00147615 | 6/10/2021 17:31 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147615.pdf |
| 00147616 | 00147616 | 6/10/2021 17:45 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147616.pdf |
| 00147617 | 00147617 | 6/10/2021 18:36 | Email | RE: I-495/I-270 in News | \VOL010\IMAGES\IMAGES007\00147617.pdf |
| 00147618 | 00147618 | 6/10/2021 18:38 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147618.pdf |
| 00147619 | 00147621 | 6/10/2021 18:46 | Email | Re: [EXTERNAL] MLS- Updated Impacts Matrix and Figures | \VOL010\IMAGES\IMAGES007\00147619.pdf |
| 00147622 | 00147622 | 6/10/2021 20:18 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147622.pdf |
| 00147623 | 00147623 | 6/10/2021 20:21 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147623.pdf |
| 00147624 | 00147624 | 6/10/2021 23:06 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147624.pdf |
| 00147625 | 00147625 | 6/11/2021 0:45 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147625.pdf |
| 00147626 | 00147629 | 6/11/2021 8:39 | Email | RE: [EXTERNAL] MLS- Updated Impacts Matrix and Figures | \VOL010\IMAGES\IMAGES007\00147626.pdf |
| 00147630 | 00147631 | 6/11/2021 8:54 | Email | Re: I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL010\IMAGES\IMAGES007\00147630.pdf |
| 00147632 | 00147635 | 6/11/2021 16:05 | Email | RE: [EXTERNAL] MLS- Updated Impacts Matrix and Figures | \VOL010\IMAGES\IMAGES007\00147632.pdf |
| 00147636 | 00147636 | 6/12/2021 6:36 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147636.pdf |
| 00147637 | 00147637 | 6/12/2021 10:51 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147637.pdf |
| 00147638 | 00147638 | 6/12/2021 12:15 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147638.pdf |
| 00147639 | 00147639 | 6/13/2021 10:27 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147639.pdf |
| 00147640 | 00147640 | 6/13/2021 11:36 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147640.pdf |
| 00147641 | 00147641 | 6/13/2021 19:33 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147641.pdf |
| 00147642 | 00147642 | 6/14/2021 10:32 | Email | GPR/Mag Survey | \VOL010\IMAGES\IMAGES007\00147642.pdf |
| 00147643 | 00147643 | 6/14/2021 13:54 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147643.pdf |
| 00147644 | 00147644 | 6/14/2021 14:00 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147644.pdf |
| 00147645 | 00147645 | 6/14/2021 14:06 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147645.pdf |
| 00147646 | 00147650 | 6/14/2021 16:20 | Email | RE: [EXTERNAL] MLS- Updated Impacts Matrix and Figures | \VOL010\IMAGES\IMAGES007\00147646.pdf |
| 00147651 | 00147651 | 6/14/2021 16:20 | Attach | MLS NPS Coordination Meeting Agenda_2021-06-21.pdf | \VOL010\IMAGES\IMAGES007\00147651.pdf |
| 00147652 | 00147653 | 6/15/2021 6:24 | Email | Re: GPR/Mag Survey | \VOL010\IMAGES\IMAGES007\00147652.pdf |
| 00147654 | 00147656 | 6/15/2021 8:08 | Email | Re: GPR/Mag Survey | \VOL010\IMAGES\IMAGES007\00147654.pdf |
| 00147657 | 00147657 | 6/15/2021 9:06 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147657.pdf |
| 00147658 | 00147659 | 6/15/2021 9:17 | Email | NEPA Schedule | \VOL010\IMAGES\IMAGES007\00147658.pdf |
| 00147660 | 00147660 | 6/15/2021 10:00 | Attach | 2021-06-01_FHWA Coordination Meeting Notes_MLS.docx | \VOL010\IMAGES\IMAGES007\00147660.pdf |
| 00147661 | 00147661 | 6/15/2021 10:00 | Attach | 2021-06-01_FHWA Coordination Meeting Notes_P3 Program.docx | \VOL010\IMAGES\IMAGES007\00147661.pdf |
| 00147662 | 00147662 | 6/15/2021 10:38 | Attach | Graphic for 10am(1).pdf | \VOL010\IMAGES\IMAGES007\00147662.pdf |
| 00147663 | 00147664 | 6/15/2021 10:38 | Attach | Pages from BCS2014-20D_TO27_Morningstar Cem_05.pdf | \VOL010\IMAGES\IMAGES007\00147663.pdf |
| 00147665 | 00147667 | 6/15/2021 12:22 | Email | Re: FHWA input on MLS/Morningstar Cemetery effect determination | \VOL010\IMAGES\IMAGES007\00147665.pdf |
| 00147668 | 00147668 | 6/15/2021 13:00 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147668.pdf |
| 00147669 | 00147670 | 6/15/2021 13:12 | Attach | WBFC_SiteMap.pdf | \VOL010\IMAGES\IMAGES007\00147669.pdf |
| 00147678 | 00147678 | 6/15/2021 14:23 | Email | MLS: NPS Requests and Updated  Figures | \VOL010\IMAGES\IMAGES007\00147678.pdf |
| 00147679 | 00147687 | 6/16/2021 8:17 | Email | FW: MLS: NPS Requests and Updated  Figures | \VOL010\IMAGES\IMAGES007\00147679.pdf |
| 00147688 | 00147689 | 6/16/2021 8:33 | Email | FW: NPS pre-Meeting | \VOL010\IMAGES\IMAGES007\00147688.pdf |
| 00147690 | 00147694 | 6/16/2021 8:34 | Email | FW: [EXTERNAL] MLS- Updated Impacts Matrix and Figures | \VOL010\IMAGES\IMAGES007\00147690.pdf |
| 00147695 | 00147695 | 6/16/2021 8:34 | Attach | MLS NPS Coordination Meeting Agenda_2021-06-21.pdf | \VOL010\IMAGES\IMAGES007\00147695.pdf |
| 00147696 | 00147697 | 6/16/2021 8:36 | Email | RE: NPS pre-Meeting | \VOL010\IMAGES\IMAGES007\00147696.pdf |
| 00147698 | 00147701 | 6/16/2021 8:36 | Email | FW: [EXTERNAL] MLS- Updated Impacts Matrix and Figures | \VOL010\IMAGES\IMAGES007\00147698.pdf |
| 00147702 | 00147705 | 6/16/2021 8:38 | Email | FW: [EXTERNAL] MLS- Updated Impacts Matrix and Figures | \VOL010\IMAGES\IMAGES007\00147702.pdf |
| 00147706 | 00147707 | 6/16/2021 8:54 | Email | SDEIS Appendums | \VOL010\IMAGES\IMAGES007\00147706.pdf |
| 00147708 | 00147709 | 6/16/2021 8:56 | Email | FW: SDEIS Appendums | \VOL010\IMAGES\IMAGES007\00147708.pdf |
| 00147710 | 00147714 | 6/16/2021 12:40 | Email | Re: [EXTERNAL] MLS- Updated Impacts Matrix and Figures | \VOL010\IMAGES\IMAGES007\00147710.pdf |
| 00147715 | 00147715 | 6/16/2021 14:03 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147715.pdf |
| 00147716 | 00147716 | 6/16/2021 14:09 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147716.pdf |
| 00147717 | 00147717 | 6/16/2021 14:09 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147717.pdf |
| 00147718 | 00147718 | 6/16/2021 14:21 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147718.pdf |
| 00147719 | 00147728 | 6/16/2021 14:57 | Email | MLS: NPS Coordination Meeting Agenda and Meeting Materials | \VOL010\IMAGES\IMAGES007\00147719.pdf |
| 00147729 | 00147729 | 6/16/2021 14:57 | Attach | MLS NPS Coordination Meeting Agenda_2021-06-21.pdf | \VOL010\IMAGES\IMAGES007\00147729.pdf |
| 00147730 | 00147731 | 6/16/2021 14:57 | Attach | CHOH 13 Fact Sheet.pdf | \VOL010\IMAGES\IMAGES007\00147730.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00147732 | 00147733 | 6/16/2021 14:57 | Attach | CHOH_13_Concept_Plan.pdf | \VOL010\IMAGES\IMAGES007\00147732.pdf | |
| 00147865 | 00147865 | 6/16/2021 14:57 | Email | doc.xml | \VOL010\IMAGES\IMAGES007\00147733.pdf | |
| 00147866 | 00147866 | 6/16/2021 14:57 | Attach | MLS_PotentialNPSTreePlantingSites.dbf | \VOL010\IMAGES\IMAGES007\00147866.pdf | \VOL010\NATIVES\NATIVES007\00147866.dbf |
| 00147867 | 00147867 | 6/16/2021 14:57 | Attach | MLS NPS Tree Mitigation_Summary 06-16-21.pdf | \VOL010\IMAGES\IMAGES007\00147867.pdf | |
| 00147868 | 00147870 | 6/16/2021 15:42 | Email | MLS: NPS Coordination Meeting Agenda | \VOL010\IMAGES\IMAGES007\00147868.pdf | |
| 00147871 | 00147871 | 6/16/2021 16:03 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147871.pdf | |
| 00147872 | 00147873 | 6/16/2021 17:47 | Email | Preliminary Traffic Analysis Results Discussion: Availability | \VOL010\IMAGES\IMAGES007\00147872.pdf | |
| 00147874 | 00147874 | 6/17/2021 6:48 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147874.pdf | |
| 00147875 | 00147875 | 6/17/2021 9:17 | Email | What TPB's Decision Means | \VOL010\IMAGES\IMAGES007\00147875.pdf | |
| 00147876 | 00147880 | 6/17/2021 9:26 | Attach | 05192021_-_Item_5_UPDATED_-_MDOT_RPA_letter.pdf | \VOL010\IMAGES\IMAGES007\00147876.pdf | |
| 00147881 | 00147881 | 6/17/2021 9:37 | Email | FW: What TPB's Decision Means | \VOL010\IMAGES\IMAGES007\00147881.pdf | |
| 00147882 | 00147883 | 6/17/2021 10:37 | Email | FW_ What TPB's Decision Means(1).pdf | \VOL010\IMAGES\IMAGES007\00147882.pdf | |
| 00147884 | 00147885 | 6/17/2021 11:25 | Email | I-495 & I-270 MLS: 5/18 FHWA Air & Noise Coordination Meeting Notes | \VOL010\IMAGES\IMAGES007\00147884.pdf | |
| 00147886 | 00147887 | 6/17/2021 11:54 | Email | FW: Briefing Memo | \VOL010\IMAGES\IMAGES007\00147886.pdf | |
| 00147888 | 00147889 | 6/17/2021 12:25 | Email | I-495 & I-270 MLS_5_18 FHWA Air & Noise Coordi....pdf | \VOL010\IMAGES\IMAGES007\00147888.pdf | |
| 00147890 | 00147896 | 6/17/2021 12:32 | Attach | 2021-06-01 MLS Gibson Grove Church and Moses H.pdf | \VOL010\IMAGES\IMAGES007\00147890.pdf | |
| 00147897 | 00147900 | 6/17/2021 13:51 | Email | RE: Preliminary Traffic Analysis Results Discussion: Availability | \VOL010\IMAGES\IMAGES007\00147897.pdf | |
| 00147901 | 00147902 | 6/17/2021 13:51 | Email | RE: Gibson Grove Church and Moses Hall Cemetery Discussion | \VOL010\IMAGES\IMAGES007\00147901.pdf | |
| 00147903 | 00147905 | 6/17/2021 14:37 | Email | RE: Recommended Preferred Alternative Concurrence | \VOL010\IMAGES\IMAGES007\00147903.pdf | |
| 00147906 | 00147908 | 6/17/2021 14:51 | Email | RE_ Preliminary Traffic Analysis Results Discus....pdf | \VOL010\IMAGES\IMAGES007\00147906.pdf | |
| 00147909 | 00147909 | 6/20/2021 15:39 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00147909.pdf | |
| 00147910 | 00147911 | 6/21/2021 8:21 | Email | Re: I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL010\IMAGES\IMAGES007\00147910.pdf | |
| 00147912 | 00147913 | 6/21/2021 8:24 | Email | Re: I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL010\IMAGES\IMAGES007\00147912.pdf | |
| 00147914 | 00147915 | 6/21/2021 8:33 | Email | RE: I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL010\IMAGES\IMAGES007\00147914.pdf | |
| 00147916 | 00147917 | 6/21/2021 10:11 | Email | RE: I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL010\IMAGES\IMAGES007\00147916.pdf | |
| 00147918 | 00147919 | 6/21/2021 11:24 | Email | FW: I-495 & I-270 MLS: Request for Concurrence on the RPA | \VOL010\IMAGES\IMAGES007\00147918.pdf | |
| 00147920 | 00147921 | 6/21/2021 11:50 | Email | RE: What TPB's Decision Means | \VOL010\IMAGES\IMAGES007\00147920.pdf | |
| 00147922 | 00147923 | 6/21/2021 11:50 | Email | RE: What TPB's Decision Means | \VOL010\IMAGES\IMAGES007\00147922.pdf | |
| 00147924 | 00147925 | 6/21/2021 12:09 | Email | RE: I-495 & I-270 MLS: Request for Concurrence on the RPA | \VOL010\IMAGES\IMAGES007\00147924.pdf | |
| 00147926 | 00147927 | 6/21/2021 12:27 | Email | RE: What TPB's Decision Means | \VOL010\IMAGES\IMAGES007\00147926.pdf | |
| 00147928 | 00147929 | 6/21/2021 14:44 | Attach | Re: [EXTERNAL] Section 4(f) | \VOL010\IMAGES\IMAGES007\00147928.pdf | |
| 00147930 | 00147932 | 6/21/2021 15:11 | Email | RE: What TPB's Decision Means | \VOL010\IMAGES\IMAGES007\00147930.pdf | |
| 00147933 | 00147935 | 6/21/2021 15:11 | Email | RE: What TPB's Decision Means | \VOL010\IMAGES\IMAGES007\00147933.pdf | |
| 00147936 | 00147938 | 6/21/2021 16:01 | Email | FW: What TPB's Decision Means | \VOL010\IMAGES\IMAGES007\00147936.pdf | |
| 00147939 | 00147941 | 6/21/2021 16:03 | Email | RE: What TPB's Decision Means | \VOL010\IMAGES\IMAGES007\00147939.pdf | |
| 00147942 | 00147943 | 6/21/2021 17:18 | Email | I-495 & I-270 MLS: ALB Trail Connection to Macarthur Blvd Presentation | \VOL010\IMAGES\IMAGES007\00147942.pdf | |
| 00147944 | 00147973 | 6/21/2021 17:18 | Attach | I-495 & I-270 MLS ALB Trail Connection Presentation_06-21-2021.pdf | \VOL010\IMAGES\IMAGES007\00147944.pdf | |
| 00147974 | 00147975 | 6/21/2021 18:52 | Email | Fw: 2/26 MLS Navy Coordination Meeting Notes | \VOL010\IMAGES\IMAGES007\00147974.pdf | |
| 00147976 | 00147979 | 6/21/2021 18:52 | Email | RE: 2/26 MLS Navy Coordination Meeting Notes | \VOL010\IMAGES\IMAGES007\00147976.pdf | |
| 00147980 | 00147983 | 6/22/2021 5:35 | Email | RE: National Register evaluation of Plummers Island - I-495 & I-270 MLS | \VOL010\IMAGES\IMAGES007\00147980.pdf | |
| 00147984 | 00147984 | 6/22/2021 6:59 | Email | MDOT Letter to TPB | \VOL010\IMAGES\IMAGES007\00147984.pdf | |
| 00147985 | 00147986 | 6/22/2021 6:59 | Attach | 2021 MDOT Letter- Halt Work on AQC FInal Version Signed- June 21 2021.pdf | \VOL010\IMAGES\IMAGES007\00147985.pdf | |
| 00147987 | 00147989 | 6/22/2021 8:04 | Email | FW: What TPB's Decision Means | \VOL010\IMAGES\IMAGES007\00147987.pdf | |
| 00147990 | 00147992 | 6/22/2021 8:31 | Email | Re: I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL010\IMAGES\IMAGES007\00147990.pdf | |
| 00147993 | 00147996 | 6/22/2021 9:03 | Email | Re: I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL010\IMAGES\IMAGES007\00147993.pdf | |
| 00147997 | 00148011 | 6/22/2021 9:04 | Attach | Visualize_2045_Update__2021_Comment_Period_Per.pdf | \VOL010\IMAGES\IMAGES007\00147997.pdf | |
| 00148012 | 00148013 | 6/22/2021 9:04 | Email | FW_ What TPB's Decision Means.pdf | \VOL010\IMAGES\IMAGES007\00148012.pdf | |
| 00148014 | 00148016 | 6/22/2021 9:37 | Email | FW: I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL010\IMAGES\IMAGES007\00148014.pdf | |
| 00148017 | 00148026 | 6/22/2021 9:37 | Attach | ResourceMapping_200ft_NCPC_CapperCramtonParks.pdf | \VOL010\IMAGES\IMAGES007\00148017.pdf | |
| 00148027 | 00148031 | 6/22/2021 9:37 | Attach | 2021-06-18_NCPC Parkland Impacts Mitigation Summary Phase 1 South.pdf | \VOL010\IMAGES\IMAGES007\00148027.pdf | |
| 00148032 | 00148034 | 6/22/2021 9:37 | Email | FW: I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL010\IMAGES\IMAGES007\00148032.pdf | |
| 00148035 | 00148035 | 6/22/2021 10:29 | Email | Fw: MLS/NPS follow-up meetings | \VOL010\IMAGES\IMAGES007\00148035.pdf | |
| 00148036 | 00148039 | 6/22/2021 11:38 | Email | RE: I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL010\IMAGES\IMAGES007\00148036.pdf | |
| 00148040 | 00148042 | 6/22/2021 11:59 | Email | Re: I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL010\IMAGES\IMAGES007\00148040.pdf | |
| 00148043 | 00148046 | 6/22/2021 11:59 | Email | Re: I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL010\IMAGES\IMAGES007\00148043.pdf | |
| 00148047 | 00148055 | 6/22/2021 12:41 | Attach | FW: MLS: NPS Requests and Updated  Figures | \VOL010\IMAGES\IMAGES007\00148047.pdf | |
| 00148056 | 00148059 | 6/22/2021 12:41 | Attach | ALB Maryland Trail Options_06-15-21.pdf | \VOL010\IMAGES\IMAGES007\00148056.pdf | |
| 00148060 | 00148062 | 6/22/2021 12:41 | Attach | NPS ALB Area Impact Figures_06-15-21.pdf | \VOL010\IMAGES\IMAGES007\00148060.pdf | |
| 00148063 | 00148064 | 6/22/2021 14:10 | Email | FW: I-495 & I-270 MLS: Request for Concurrence on the RPA | \VOL010\IMAGES\IMAGES007\00148063.pdf | |
| 00148065 | 00148066 | 6/22/2021 14:10 | Attach | EPA Signed I-495 & I-270 MLS RPA Concurrence Form_06-21-21.pdf | \VOL010\IMAGES\IMAGES007\00148065.pdf | |
| 00148067 | 00148069 | 6/22/2021 15:08 | Email | RE: I-495 & I-270 MLS: ALB Trail Connection to Macarthur Blvd Presentation | \VOL010\IMAGES\IMAGES007\00148067.pdf | |
| 00148070 | 00148070 | 6/22/2021 15:12 | Email | Protect the Historic Morningstar Moses Cemetery | \VOL010\IMAGES\IMAGES007\00148070.pdf | |
| 00148071 | 00148074 | 6/22/2021 15:44 | Email | RE: I-495 & I-270 MLS: ALB Trail Connection to Macarthur Blvd Presentation | \VOL010\IMAGES\IMAGES007\00148071.pdf | |
| 00148075 | 00148076 | 6/23/2021 8:26 | Email | FW: MLS MSAT Affected Network: Proposed Updates | \VOL010\IMAGES\IMAGES007\00148075.pdf | |
| 00148077 | 00148079 | 6/23/2021 10:01 | Email | FW: MLS MSAT Affected Network: Proposed Updates | \VOL010\IMAGES\IMAGES007\00148077.pdf | |
| 00148080 | 00148081 | 6/23/2021 10:48 | Email | FW: Plummers Island DOE Schedule | \VOL010\IMAGES\IMAGES007\00148080.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00148082 | 00148083 | 6/23/2021 12:38 | Email | 1985 Plats | \VOL010\IMAGES\IMAGES007\00148082.pdf |
| 00148084 | 00148084 | 6/23/2021 12:38 | Attach | Plat 49535.pdf | \VOL010\IMAGES\IMAGES007\00148084.pdf |
| 00148085 | 00148085 | 6/23/2021 12:38 | Attach | Plat 49536.pdf | \VOL010\IMAGES\IMAGES007\00148085.pdf |
| 00148086 | 00148086 | 6/23/2021 12:38 | Attach | Both plats.pdf | \VOL010\IMAGES\IMAGES007\00148086.pdf |
| 00148087 | 00148088 | 6/23/2021 12:38 | Email | 1985 Plats | \VOL010\IMAGES\IMAGES007\00148087.pdf |
| 00148089 | 00148092 | 6/23/2021 14:29 | Email | Re: [EXTERNAL] Fw: I-495 & I-270 Managed Lanes Study – comments on draft Section 106 Programmatic Agreement | \VOL010\IMAGES\IMAGES007\00148089.pdf |
| 00148093 | 00148093 | 6/23/2021 14:55 | Email | Clara Barton | \VOL010\IMAGES\IMAGES007\00148093.pdf |
| 00148094 | 00148094 | 6/23/2021 14:55 | Attach | Map 1_Clara Barton_125+00 RT 49536.pdf | \VOL010\IMAGES\IMAGES007\00148094.pdf |
| 00148095 | 00148095 | 6/23/2021 15:21 | Email | NAB-2018-02152.20210623.I-495 I-270 MLS RPA Concurrence Form.pdf | \VOL010\IMAGES\IMAGES007\00148095.pdf |
| 00148096 | 00148097 | 6/23/2021 16:00 | Email | Fw: Capper Cramton Land | \VOL010\IMAGES\IMAGES007\00148096.pdf |
| 00148098 | 00148100 | 6/23/2021 16:24 | Email | Re: [EXTERNAL] 1985 Plats | \VOL010\IMAGES\IMAGES007\00148098.pdf |
| 00148101 | 00148105 | 6/23/2021 16:24 | Attach | 6-800-0151 permit - 1984.pdf | \VOL010\IMAGES\IMAGES007\00148101.pdf |
| 00148106 | 00148108 | 6/23/2021 16:24 | Email | Re: [EXTERNAL] 1985 Plats | \VOL010\IMAGES\IMAGES007\00148106.pdf |
| 00148109 | 00148112 | 6/23/2021 17:20 | Email | RE: MLS MSAT Affected Network: Proposed Updates | \VOL010\IMAGES\IMAGES007\00148109.pdf |
| 00148113 | 00148113 | 6/23/2021 17:32 | Email | RE: Clara Barton | \VOL010\IMAGES\IMAGES007\00148113.pdf |
| 00148114 | 00148116 | 6/23/2021 18:14 | Email | FW: MLS MSAT Affected Network: Proposed Updates | \VOL010\IMAGES\IMAGES007\00148114.pdf |
| 00148117 | 00148119 | 6/23/2021 18:14 | Email | FW: MLS MSAT Affected Network: Proposed Updates | \VOL010\IMAGES\IMAGES007\00148117.pdf |
| 00148120 | 00148120 | 6/24/2021 9:16 | Email | MLS Team Members | \VOL010\IMAGES\IMAGES007\00148120.pdf |
| 00148121 | 00148122 | 6/24/2021 9:16 | Attach | MLS Team Members.docx | \VOL010\IMAGES\IMAGES007\00148121.pdf |
| 00148123 | 00148123 | 6/24/2021 9:42 | Email | RE: MLS Team Members | \VOL010\IMAGES\IMAGES007\00148123.pdf |
| 00148124 | 00148126 | 6/24/2021 13:17 | Email | RE: Recommended Preferred Alternative Concurrence | \VOL010\IMAGES\IMAGES007\00148124.pdf |
| 00148127 | 00148129 | 6/24/2021 13:17 | Email | RE: Recommended Preferred Alternative Concurrence | \VOL010\IMAGES\IMAGES007\00148127.pdf |
| 00148130 | 00148131 | 6/24/2021 13:50 | Edoc | 2021.06.25_Tyler T Kavanaugh_PIA 10-Day Letter.pdf | \VOL010\IMAGES\IMAGES007\00148130.pdf |
| 00148132 | 00148133 | 6/24/2021 14:02 | Email | FW: MLS Team Members | \VOL010\IMAGES\IMAGES007\00148132.pdf |
| 00148137 | 00148137 | 6/24/2021 14:22 | Email | RE: Native Veg Meeting AW073D12 | \VOL010\IMAGES\IMAGES007\00148137.pdf |
| 00148138 | 00148139 | 6/24/2021 16:17 | Email | Re: Capper Cramton Land | \VOL010\IMAGES\IMAGES007\00148138.pdf |
| 00148140 | 00148140 | 6/24/2021 19:08 | Email | Fwd: I-495 & I-270 MLS: RPA Concurrence | \VOL010\IMAGES\IMAGES007\00148140.pdf |
| 00148141 | 00148144 | 6/24/2021 19:08 | Attach | I-495_I-270_RPA_MDE_Concurrence_Minor_Comments.pdf | \VOL010\IMAGES\IMAGES007\00148141.pdf |
| 00148145 | 00148145 | 6/24/2021 19:08 | Email | Fwd: I-495 & I-270 MLS: RPA Concurrence | \VOL010\IMAGES\IMAGES007\00148145.pdf |
| 00148146 | 00148147 | 6/25/2021 7:17 | Email | FW: I-495 & I-270 MLS: RPA Concurrence | \VOL010\IMAGES\IMAGES007\00148146.pdf |
| 00148148 | 00148149 | 6/25/2021 7:17 | Email | FW: I-495 & I-270 MLS: RPA Concurrence | \VOL010\IMAGES\IMAGES007\00148148.pdf |
| 00148150 | 00148155 | 6/25/2021 10:24 | Email | RE: I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL010\IMAGES\IMAGES007\00148150.pdf |
| 00148156 | 00148157 | 6/25/2021 10:46 | Email | Fw: 1985 Plats | \VOL010\IMAGES\IMAGES007\00148156.pdf |
| 00148158 | 00148158 | 6/25/2021 12:29 | Attach | Fw: NAB-2018-02152.20210623.I-495 I-270 MLS RPA Concurrence Form.pdf | \VOL010\IMAGES\IMAGES007\00148158.pdf |
| 00148159 | 00148160 | 6/25/2021 12:29 | Email | Fw: I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL010\IMAGES\IMAGES007\00148159.pdf |
| 00148161 | 00148161 | 6/25/2021 12:30 | Email | Fw: I-495 & I-270 MLS: RPA Concurrence | \VOL010\IMAGES\IMAGES007\00148161.pdf |
| 00148162 | 00148163 | 6/25/2021 12:30 | Email | Fw: I-495 & I-270 MLS: Request for Concurrence on the RPA | \VOL010\IMAGES\IMAGES007\00148162.pdf |
| 00148164 | 00148164 | 6/25/2021 12:43 | Email | FW: NAB-2018-02152.20210623.I-495 I-270 MLS RPA Concurrence Form.pdf | \VOL010\IMAGES\IMAGES007\00148164.pdf |
| 00148165 | 00148166 | 6/25/2021 12:43 | Attach | NAB-2018-02152.20210623.I-495 I-270 MLS RPA Concurrence Form.pdf | \VOL010\IMAGES\IMAGES007\00148165.pdf |
| 00148167 | 00148168 | 6/25/2021 12:44 | Email | FW: I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL010\IMAGES\IMAGES007\00148167.pdf |
| 00148169 | 00148171 | 6/25/2021 12:48 | Email | RE: [EXTERNAL] I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL010\IMAGES\IMAGES007\00148169.pdf |
| 00148172 | 00148173 | 6/25/2021 13:28 | Email | RE: I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL010\IMAGES\IMAGES007\00148172.pdf |
| 00148174 | 00148175 | 6/25/2021 13:28 | Email | RE: I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL010\IMAGES\IMAGES007\00148174.pdf |
| 00148176 | 00148176 | 6/25/2021 13:39 | Email | I-495 I-270 MLS RPA Concurrence Form_NCPC.pdf | \VOL010\IMAGES\IMAGES007\00148176.pdf |
| 00148177 | 00148179 | 6/25/2021 13:39 | Email | RE: I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL010\IMAGES\IMAGES007\00148177.pdf |
| 00148180 | 00148180 | 6/25/2021 19:26 | Email | I-495/I-270 Managed Lanes Study – Request for Concurrence with Selection of Alternative 9: Phase I South as the New Recommended Preferred Alternative | \VOL010\IMAGES\IMAGES007\00148180.pdf |
| 00148181 | 00148181 | 6/25/2021 19:26 | Attach | MNCPPC_I-495 & I-270 MLS RPA Concurrence Form_06-25-2021_SIG.pdf | \VOL010\IMAGES\IMAGES007\00148181.pdf |
| 00148186 | 00148186 | 6/25/2021 19:26 | Attach | MNCPPC_Non-Concurrence_RPA_06-25-2021_SIG.pdf | \VOL010\IMAGES\IMAGES007\00148186.pdf |
| 00148187 | 00148188 | 6/25/2021 22:57 | Email | Say no to the I-495/I-270 predevelopment agreement | \VOL010\IMAGES\IMAGES007\00148187.pdf |
| 00148189 | 00148191 | 6/28/2021 9:29 | Attach | Ltr MDE currey to SHA Ridler 6-25-21.pdf | \VOL010\IMAGES\IMAGES007\00148189.pdf |
| 00148192 | 00148195 | 6/28/2021 9:58 | Email | RE: MLS Environmental Processes Discussion | \VOL010\IMAGES\IMAGES007\00148192.pdf |
| 00148196 | 00148199 | 6/28/2021 10:34 | Email | FW: MLS Environmental Processes Discussion | \VOL010\IMAGES\IMAGES007\00148196.pdf |
| 00148200 | 00148201 | 6/28/2021 12:57 | Email | RE: Clara Barton | \VOL010\IMAGES\IMAGES007\00148200.pdf |
| 00148202 | 00148203 | 6/28/2021 13:11 | Edoc | 2021.06.28_Erin Benson_30-Day Letter.pdf | \VOL010\IMAGES\IMAGES007\00148202.pdf |
| 00148204 | 00148206 | 6/28/2021 15:31 | Email | RE: I-495 and I-270 Managed Lanes Study Section 106 Consultation - New Archaeology Report Available (Morningstar Cemetery) | \VOL010\IMAGES\IMAGES007\00148204.pdf |
| 00148207 | 00148209 | 6/28/2021 15:31 | Email | RE: I-495 and I-270 Managed Lanes Study Section 106 Consultation - New Archaeology Report Available (Morningstar Cemetery) | \VOL010\IMAGES\IMAGES007\00148207.pdf |
| 00148210 | 00148210 | 6/28/2021 16:23 | Email | I-495 and I-270 Managed Lanes Study Section 106 Consultation - New Archaeology Report Comment Letter | \VOL010\IMAGES\IMAGES007\00148210.pdf |
| 00148211 | 00148213 | 6/28/2021 16:31 | Email | RE_ I-495 and I-270 Managed Lanes Study Section...(1).pdf | \VOL010\IMAGES\IMAGES007\00148211.pdf |
| 00148214 | 00148215 | 6/28/2021 16:31 | Attach | MNCPPC Morningstar Moses Hall and Cemetery co.docx | \VOL010\IMAGES\IMAGES007\00148214.pdf |
| 00148216 | 00148217 | 6/28/2021 17:12 | Email | Re: I-495 and I-270 Managed Lanes Study Section 106 Consultation - New Archaeology Report Available (Morningstar Cemetery) | \VOL010\IMAGES\IMAGES007\00148216.pdf |
| 00148218 | 00148220 | 6/28/2021 18:14 | Email | Re_ I-495 and I-270 Managed Lanes Study Section...(3).pdf | \VOL010\IMAGES\IMAGES007\00148218.pdf |
| 00148221 | 00148224 | 6/28/2021 18:14 | Attach | FMH Comments to May 2021 CRTR - MDOT SHA.pdf | \VOL010\IMAGES\IMAGES007\00148221.pdf |
| 00148225 | 00148228 | 6/29/2021 10:50 | Email | RE: [EXTERNAL] I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL010\IMAGES\IMAGES007\00148225.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00148229 | 00148232 | 6/29/2021 11:06 | Email | RE: [EXTERNAL] I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL010\IMAGES\IMAGES007\00148229.pdf | |
| 00148233 | 00148234 | 6/29/2021 11:58 | Email | Re: Condemnation Inquiry - Moses Cemetery | \VOL010\IMAGES\IMAGES007\00148233.pdf | |
| 00148235 | 00148236 | 6/29/2021 13:24 | Email | FW: I-495 and I-270 Managed Lanes Study Section 106 Consultation - New Archaeology Report Comment Letter | \VOL010\IMAGES\IMAGES007\00148235.pdf | |
| 00148237 | 00148237 | 6/29/2021 14:25 | Email | FW_ I-495 and I-270 Managed Lanes Study Section....pdf | \VOL010\IMAGES\IMAGES007\00148237.pdf | |
| 00148238 | 00148239 | 6/29/2021 14:25 | Attach | NTHP_Archeological Report Comments Final_6.28...pdf | \VOL010\IMAGES\IMAGES007\00148238.pdf | |
| 00148240 | 00148243 | 6/29/2021 18:42 | Email | RE: [EXTERNAL] I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL010\IMAGES\IMAGES007\00148240.pdf | |
| 00148244 | 00148246 | 6/29/2021 19:48 | Email | Re: [EXTERNAL] 1985 Plats | \VOL010\IMAGES\IMAGES007\00148244.pdf | |
| 00148247 | 00148248 | 6/29/2021 21:38 | Email | Fw: Clara Barton | \VOL010\IMAGES\IMAGES007\00148247.pdf | |
| 00148249 | 00148252 | 6/30/2021 7:04 | Email | RE: [EXTERNAL] I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL010\IMAGES\IMAGES007\00148249.pdf | |
| 00148253 | 00148254 | 6/30/2021 7:40 | Email | Fw: Clara Barton | \VOL010\IMAGES\IMAGES007\00148253.pdf | |
| 00148255 | 00148256 | 6/30/2021 7:40 | Email | RE: I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL010\IMAGES\IMAGES007\00148255.pdf | |
| 00148257 | 00148257 | 6/30/2021 7:40 | Email | Fwd: I-495/I-270 Managed Lanes Study – Request for Concurrence with Selection of Alternative 9: Phase I South as the New Recommended Preferred Alternative | \VOL010\IMAGES\IMAGES007\00148257.pdf | |
| 00148258 | 00148261 | 6/30/2021 8:09 | Email | Fw: [EXTERNAL] 1985 Plats | \VOL010\IMAGES\IMAGES007\00148258.pdf | |
| 00148262 | 00148263 | 6/30/2021 9:11 | Attach | ALB_ImpMatrix_NPS_2021.05.24 (1).pdf | \VOL010\IMAGES\IMAGES007\00148262.pdf | |
| 00148264 | 00148264 | 6/30/2021 9:14 | Email | FW: Updated ALB Area Impacts and Supporting Boundary Maps | \VOL010\IMAGES\IMAGES007\00148264.pdf | |
| 00148265 | 00148268 | 6/30/2021 9:59 | Email | Fw: [EXTERNAL] 1985 Plats | \VOL010\IMAGES\IMAGES007\00148265.pdf | |
| 00148269 | 00148270 | 6/30/2021 10:27 | Email | RE: NPS Property Discussion | \VOL010\IMAGES\IMAGES007\00148269.pdf | |
| 00148271 | 00148272 | 6/30/2021 11:39 | Email | Re: I-495 and I-270 Managed Lanes Study Section 106 Consultation - New Archaeology Report Available (Morningstar Cemetery) | \VOL010\IMAGES\IMAGES007\00148271.pdf | |
| 00148273 | 00148275 | 6/30/2021 11:39 | Email | Re: I-495 and I-270 Managed Lanes Study Section 106 Consultation - New Archaeology Report Available (Morningstar Cemetery) | \VOL010\IMAGES\IMAGES007\00148273.pdf | |
| 00148276 | 00148276 | 6/30/2021 11:56 | Edoc | 2021.06.30_Katherine Shaver_PIA 10-Day Letter..pdf | \VOL010\IMAGES\IMAGES007\00148276.pdf | |
| 00148277 | 00148279 | 6/30/2021 12:40 | Email | Re_ I-495 and I-270 Managed Lanes Study Section...(1).pdf | \VOL010\IMAGES\IMAGES007\00148277.pdf | |
| 00148280 | 00148282 | 6/30/2021 12:40 | Attach | 202102728.pdf | \VOL010\IMAGES\IMAGES007\00148280.pdf | |
| 00148283 | 00148283 | 6/30/2021 14:11 | Attach | I-495 NEXT - Finding of No Significant Impact & Interchange Justification Report (IJR) | \VOL010\IMAGES\IMAGES007\00148283.pdf | |
| 00148284 | 00148303 | 6/30/2021 14:11 | Attach | Finding of No Significant Impact.pdf | \VOL010\IMAGES\IMAGES007\00148284.pdf | |
| 00148304 | 00148308 | 6/30/2021 14:11 | Attach | Appendix A.pdf | \VOL010\IMAGES\IMAGES007\00148304.pdf | |
| 00148309 | 00148309 | 6/30/2021 14:55 | Email | For our discussion next week | \VOL010\IMAGES\IMAGES007\00148309.pdf | |
| 00148310 | 00148310 | 6/30/2021 14:55 | Attach | Fig1_NPS_ParkBound_NPSShapes_PermitArea_202.05.24.pdf | \VOL010\IMAGES\IMAGES007\00148310.pdf | |
| 00148311 | 00148312 | 6/30/2021 15:52 | Email | FW: I-495 NEXT - Finding of No Significant Impact (FONSI) & Interchange Justification Report (IJR) | \VOL010\IMAGES\IMAGES007\00148311.pdf | |
| 00148313 | 00148313 | 6/30/2021 16:33 | Email | RE: Coordination Plan | \VOL010\IMAGES\IMAGES007\00148313.pdf | |
| 00148314 | 00148325 | 6/30/2021 16:33 | Attach | I-495 & I-270 Managed Lanes Study Agency Coordination Plan_CLEAN VERSION_ REVISED 08-14-19.docx | \VOL010\IMAGES\IMAGES007\00148314.pdf | |
| 00148326 | 00148327 | 6/30/2021 17:16 | Email | FW_ Preliminary Traffic Results Discussions.pdf | \VOL010\IMAGES\IMAGES007\00148326.pdf | |
| 00148328 | 00148328 | 7/1/2021 8:23 | Email | Maintenance at Clara Barton Parkway | \VOL010\IMAGES\IMAGES007\00148328.pdf | |
| 00148329 | 00148329 | 7/1/2021 12:05 | Email | RE_ Phase 1 South Preliminary Traffic Results D...(1).pdf | \VOL010\IMAGES\IMAGES007\00148329.pdf | |
| 00148330 | 00148330 | 7/1/2021 12:05 | Attach | 2021-07-01_FHWA Traffic Analysis Discussion_Ag.pdf | \VOL010\IMAGES\IMAGES007\00148330.pdf | |
| 00148331 | 00148332 | 7/1/2021 15:10 | Email | Moses Hall Cemetery Impact Quantities | \VOL010\IMAGES\IMAGES007\00148331.pdf | |
| 00148333 | 00148337 | 7/6/2021 9:48 | Email | RE: Requesting an Update on the NEPA Review for Maryland's Proposed I-495/I-270 Managed Lanes Study?OST-510-210322-013-OST-S3-002 | \VOL010\IMAGES\IMAGES007\00148333.pdf | |
| 00148338 | 00148342 | 7/6/2021 10:07 | Email | Re: MLS Environmental Processes Discussion | \VOL010\IMAGES\IMAGES007\00148338.pdf | |
| 00148343 | 00148348 | 7/6/2021 10:16 | Email | RE: Requesting an Update on the NEPA Review for Maryland's Proposed I-495/I-270 Managed Lanes Study?OST-510-210322-013-OST-S3-002 | \VOL010\IMAGES\IMAGES007\00148343.pdf | |
| 00148349 | 00148351 | 7/6/2021 10:46 | Email | I-495 & I-270 MLS: ALB Trail Coordination Meeting With NPS, M-NCPPC, and MC DOT - Meeting Notes | \VOL010\IMAGES\IMAGES007\00148349.pdf | |
| 00148352 | 00148364 | 7/6/2021 10:46 | Attach | 2021-06-21 MLS ALB Trail Coordination Meeting with NPS, M-NCPPC, and MCDOT Notes.pdf | \VOL010\IMAGES\IMAGES007\00148352.pdf | |
| 00148365 | 00148366 | 7/6/2021 13:47 | Email | FW: MLS Environmental Processes Discussion | \VOL010\IMAGES\IMAGES007\00148365.pdf | |
| 00148367 | 00148368 | 7/6/2021 13:47 | Attach | Revised SDEIS Outline Revised LS SDEIS Workshop Outline_2021-04-14 FHWA Comments M.docx | \VOL010\IMAGES\IMAGES007\00148367.pdf | |
| 00148369 | 00148370 | 7/6/2021 13:56 | Email | Re: [EXTERNAL] Maintenance at Clara Barton Parkway | \VOL010\IMAGES\IMAGES007\00148369.pdf | |
| 00148371 | 00148371 | 7/6/2021 14:40 | Email | FW: NPS - Additional Documentation | \VOL010\IMAGES\IMAGES007\00148371.pdf | |
| 00148372 | 00148373 | 7/6/2021 14:48 | Email | RE: NPS - Additional Documentation | \VOL010\IMAGES\IMAGES007\00148372.pdf | |
| 00148374 | 00148377 | 7/6/2021 14:48 | Email | Reminder - Phase 1 South: American Legion Bridge I-270 to I-370 Public Hearings July 12 and July 14 | \VOL010\IMAGES\IMAGES007\00148374.pdf | |
| 00148378 | 00148381 | 7/6/2021 14:52 | Email | Fw: Managed Lanes Study Inquiry: Maintenance in the Clara Barton Parkway Area | \VOL010\IMAGES\IMAGES007\00148378.pdf | |
| 00148382 | 00148382 | 7/6/2021 15:50 | Email | AQ Conformity | \VOL010\IMAGES\IMAGES007\00148382.pdf | |
| 00148383 | 00148383 | 7/6/2021 16:11 | Email | Update on air quality modeling for I495_I270 ML....pdf | \VOL010\IMAGES\IMAGES007\00148383.pdf | |
| 00148384 | 00148386 | 7/6/2021 16:42 | Email | Re: [EXTERNAL] Mark up of Permitted Areas | \VOL010\IMAGES\IMAGES007\00148384.pdf | |
| 00148387 | 00148387 | 7/6/2021 16:42 | Attach | LOD_P15_20210510_Total.dbf | \VOL010\IMAGES\IMAGES007\00148387.pdf | \VOL010\NATIVES\NATIVES007\00148387.dbf |
| 00148388 | 00148388 | 7/6/2021 16:42 | Attach | LOD_P15_20210510_Total.prj | \VOL010\IMAGES\IMAGES007\00148388.pdf | |
| 00148389 | 00148389 | 7/7/2021 7:02 | Attach | map.pdf | \VOL010\IMAGES\IMAGES007\00148389.pdf | |
| 00148390 | 00148390 | 7/7/2021 8:34 | Email | For 9_30 am meeting.pdf | \VOL010\IMAGES\IMAGES007\00148390.pdf | |
| 00148391 | 00148391 | 7/7/2021 8:34 | Attach | Figure Phase 1 South.docx | \VOL010\IMAGES\IMAGES007\00148391.pdf | |
| 00148392 | 00148393 | 7/7/2021 12:15 | Email | RE: MLS Land Parcel Map? | \VOL010\IMAGES\IMAGES007\00148392.pdf | |
| 00148394 | 00148403 | 7/7/2021 12:15 | Attach | ResourceMapping_200ft_CapperCranton_070121.pdf | \VOL010\IMAGES\IMAGES007\00148394.pdf | |
| 00148404 | 00148407 | 7/7/2021 16:05 | Email | RE: I-495 & I-270 MLS: ALB Trail Coordination Meeting With NPS, M-NCPPC, and MC DOT - Meeting Notes | \VOL010\IMAGES\IMAGES007\00148404.pdf | |
| 00148408 | 00148409 | 7/8/2021 9:58 | Email | ALB Shared Use Path | \VOL010\IMAGES\IMAGES007\00148408.pdf | |
| 00148410 | 00148439 | 7/8/2021 9:58 | Attach | I-495 & I-270 MLS ALB Trail Connection Presentation_06-21-2021 (1).pdf | \VOL010\IMAGES\IMAGES007\00148410.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00148440 | 00144444 | 7/8/2021 12:22 | Email | RE: I-495 & I-270 MLS: ALB Trail Coordination Meeting With NPS, M-NCPPC, and MC DOT - Meeting Notes | \VOL010\IMAGES\IMAGES007\00148440.pdf | |
| 00148446 | 00144846 | 7/8/2021 13:11 | Email | FW: VDOT TPB Letter | \VOL010\IMAGES\IMAGES007\00148446.pdf | |
| 00148447 | 00144848 | 7/8/2021 14:11 | Email | Re: [EXTERNAL] I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL010\IMAGES\IMAGES007\00148447.pdf | |
| 00148449 | 00144851 | 7/8/2021 14:17 | Email | FW: [EXTERNAL] I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL010\IMAGES\IMAGES007\00148449.pdf | |
| 00148452 | 00144857 | 7/8/2021 15:17 | Attach | I-495 & I-270 RPA Concurrence Form_06-10-2.pdf | \VOL010\IMAGES\IMAGES007\00148452.pdf | |
| 00148458 | 00144858 | 7/8/2021 16:00 | Email | Follow-up NPS Property Discussion: Clara Barton Area | \VOL010\IMAGES\IMAGES007\00148458.pdf | |
| 00148460 | 00144860 | 7/9/2021 10:48 | Email | FW: MDOT Letter to TPB | \VOL010\IMAGES\IMAGES007\00148460.pdf | |
| 00148461 | 00144863 | 7/9/2021 10:48 | Attach | TPB July 21 Agenda Request.pdf | \VOL010\IMAGES\IMAGES007\00148461.pdf | |
| 00148464 | 00144865 | 7/9/2021 11:48 | Email | FW_ MDOT Letter to TPB .pdf | \VOL010\IMAGES\IMAGES007\00148464.pdf | |
| 00148466 | 00144869 | 7/9/2021 11:48 | Attach | 2021.07.07 Letter to TPB - Signed.pdf | \VOL010\IMAGES\IMAGES007\00148466.pdf | |
| 00148470 | 00144872 | 7/9/2021 11:48 | Attach | TPB July 21 Agenda Request.pdf | \VOL010\IMAGES\IMAGES007\00148470.pdf | |
| 00148473 | 00144874 | 7/9/2021 13:50 | Email | 6/21 MLS NPS Impacts and Mitigation Coordination Meeting Notes | \VOL010\IMAGES\IMAGES008\00148473.pdf | |
| 00148475 | 00144880 | 7/9/2021 13:50 | Attach | 2021-06-21 MLS NPS Impacts and Mitigation Coordination Meeting Notes.pdf | \VOL010\IMAGES\IMAGES008\00148475.pdf | |
| 00148481 | 00144882 | 7/9/2021 14:46 | Email | FW: Proposed Projects in TIP | \VOL010\IMAGES\IMAGES008\00148481.pdf | |
| 00148483 | 00144883 | 7/9/2021 14:46 | Attach | Table 3 2022 Visualize 2045 Update Conformity Input Table.xlsx | \VOL010\IMAGES\IMAGES008\00148483.pdf | \VOL010\NATIVES\NATIVES008\00148483.xlsx |
| 00148486 | 00144886 | 7/9/2021 14:47 | Email | I-495 & I-270 MLS: Administrative Draft of the SDEIS | \VOL010\IMAGES\IMAGES008\00148486.pdf | |
| 00148487 | 00144887 | 7/9/2021 14:52 | Email | Fw: NPS Comments: Construction Access & Trail Options | \VOL010\IMAGES\IMAGES008\00148487.pdf | |
| 00148488 | 00144890 | 7/12/2021 11:45 | Email | ALB_ConstructionAccess_NPS Comments 07012021.xlsx | \VOL010\IMAGES\IMAGES008\00148487.pdf | \VOL010\NATIVES\NATIVES008\00148487.xlsx |
| | | | | Re: NCPC Park Impact Discussion | \VOL010\IMAGES\IMAGES008\00148488.pdf | |
| 00148491 | 00144894 | 7/12/2021 12:05 | Email | Fw: [EXTERNAL] FW: NCPC Park Impact Discussion | \VOL010\IMAGES\IMAGES008\00148491.pdf | |
| 00148495 | 00144896 | 7/12/2021 12:38 | Email | Re: NCPC Park Impact Discussion | \VOL010\IMAGES\IMAGES008\00148495.pdf | |
| 00148497 | 00144899 | 7/12/2021 15:01 | Email | Fw: Program Open Space Funds and M-NCPPC Parks | \VOL010\IMAGES\IMAGES008\00148497.pdf | |
| 00148499 | 00144899 | 7/12/2021 15:01 | Attach | I495-I270_MNCPPC_Montgomery_Park Parcel Info_2019-05-09_DRAFT.xlsx | \VOL010\IMAGES\IMAGES008\00148499.pdf | \VOL010\NATIVES\NATIVES008\00148499.xlsx |
| 00148500 | 00144503 | 7/12/2021 15:45 | Email | Re: [EXTERNAL] Fw: I-495 & I-270 Managed Lanes Study – comments on draft Section 106 Programmatic Agreement | \VOL010\IMAGES\IMAGES008\00148500.pdf | |
| 00148504 | 00144507 | 7/12/2021 15:59 | Email | RE: [EXTERNAL] Fw: I-495 & I-270 Managed Lanes Study – comments on draft Section 106 Programmatic Agreement | \VOL010\IMAGES\IMAGES008\00148504.pdf | |
| 00148508 | 00148511 | 7/13/2021 13:45 | Email | FW: I-495 & I-270 MLS: ALB Trail Connection to Macarthur Blvd Presentation | \VOL010\IMAGES\IMAGES008\00148508.pdf | |
| 00148512 | 00148541 | 7/13/2021 13:45 | Attach | I-495 & I-270 MLS ALB Trail Connection Presentation_06-21-2021.pdf | \VOL010\IMAGES\IMAGES008\00148512.pdf | |
| 00148542 | 00148543 | 7/14/2021 14:56 | Email | Fw: C&O Canal | \VOL010\IMAGES\IMAGES008\00148542.pdf | |
| 00148544 | 00148545 | 7/14/2021 17:08 | Email | CRITICAL | \VOL010\IMAGES\IMAGES008\00148544.pdf | |
| 00148546 | 00148547 | 7/14/2021 17:10 | Email | Re: C&O Canal | \VOL010\IMAGES\IMAGES008\00148546.pdf | |
| 00148548 | 00148549 | 7/14/2021 18:04 | Email | FW_ Proposed Projects in TIP(1).pdf | \VOL010\IMAGES\IMAGES008\00148548.pdf | |
| 00148550 | 00148551 | 7/14/2021 18:55 | Email | Re:I-495 & I-270 MLS: Administrative Draft of the SDEIS | \VOL010\IMAGES\IMAGES008\00148550.pdf | |
| 00148552 | 00148553 | 7/15/2021 7:37 | Email | RE_ TRB.pdf | \VOL010\IMAGES\IMAGES008\00148552.pdf | |
| 00148554 | 00148555 | 7/15/2021 8:36 | Email | RE: C&O Canal | \VOL010\IMAGES\IMAGES008\00148554.pdf | |
| 00148556 | 00148557 | 7/15/2021 9:39 | Email | Fw: C&O Canal | \VOL010\IMAGES\IMAGES008\00148556.pdf | |
| 00148558 | 00148558 | 7/15/2021 11:07 | Email | RE: IAPA Meeting w FHWA | \VOL010\IMAGES\IMAGES008\00148558.pdf | |
| 00148559 | 00148561 | 7/15/2021 12:18 | Attach | 2021-07-08 MLS NPS Transportation Permitted A.docx | \VOL010\IMAGES\IMAGES008\00148559.pdf | |
| 00148562 | 00148562 | 7/15/2021 12:18 | Attach | NPS Impact Areas_2021.07.08 (004).pdf | \VOL010\IMAGES\IMAGES008\00148562.pdf | |
| 00148563 | 00148564 | 7/15/2021 13:15 | Email | FW: IAPA Meeting w FHWA | \VOL010\IMAGES\IMAGES008\00148563.pdf | |
| 00148565 | 00148565 | 7/15/2021 13:15 | Attach | FHWA IAPA Agenda (003).docx | \VOL010\IMAGES\IMAGES008\00148565.pdf | |
| 00148566 | 00148568 | 7/15/2021 13:32 | Attach | 2021-07-08 MLS NPS Transportation Permitted Area Meeting Notes-DRAFT dm comments.docx | \VOL010\IMAGES\IMAGES008\00148566.pdf | |
| 00148569 | 00148571 | 7/15/2021 14:02 | Email | RE_ Proposed Projects in TIP(1).pdf | \VOL010\IMAGES\IMAGES008\00148569.pdf | |
| 00148572 | 00148572 | 7/15/2021 14:06 | Email | 1970 Agreement | \VOL010\IMAGES\IMAGES008\00148572.pdf | |
| 00148573 | 00148576 | 7/15/2021 14:10 | Email | RE_ Proposed Projects in TIP.pdf | \VOL010\IMAGES\IMAGES008\00148573.pdf | |
| 00148577 | 00148578 | 7/15/2021 14:29 | Email | Re: [EXTERNAL] 1970 Agreement | \VOL010\IMAGES\IMAGES008\00148577.pdf | |
| 00148579 | 00148580 | 7/15/2021 15:07 | Edoc | 2021.August 11 Meeting Agenda_ IAPA Meeting w FHWA.pdf | \VOL010\IMAGES\IMAGES008\00148579.pdf | |
| 00148581 | 00148581 | 7/15/2021 16:45 | Email | FW: Transportation Use | \VOL010\IMAGES\IMAGES008\00148581.pdf | |
| 00148582 | 00148583 | 7/15/2021 17:52 | Email | MLS- Coordination Meeting Notes and Transportation Use Discussion | \VOL010\IMAGES\IMAGES008\00148582.pdf | |
| 00148584 | 00148585 | 7/16/2021 11:23 | Email | FW: PA- FHWA Concurrence | \VOL010\IMAGES\IMAGES008\00148584.pdf | |
| 00148586 | 00148587 | 7/16/2021 13:39 | Email | Capper Crampton Act Applicability to Clara Barton Parkway Lands within the C&O National Historic District | \VOL010\IMAGES\IMAGES008\00148586.pdf | |
| 00148588 | 00148589 | 7/18/2021 8:13 | Email | RE: PA- FHWA Concurrence | \VOL010\IMAGES\IMAGES008\00148588.pdf | |
| 00148590 | 00148592 | 7/19/2021 14:02 | Email | Re: [EXTERNAL] MLS- Coordination Meeting Notes and Transportation Use Discussion | \VOL010\IMAGES\IMAGES008\00148590.pdf | |
| 00148593 | 00148595 | 7/19/2021 14:05 | Email | FW: [EXTERNAL] MLS- Coordination Meeting Notes and Transportation Use Discussion | \VOL010\IMAGES\IMAGES008\00148593.pdf | |
| 00148596 | 00148598 | 7/19/2021 15:27 | Email | FW: PA- FHWA Concurrence | \VOL010\IMAGES\IMAGES008\00148596.pdf | |
| 00148599 | 00148601 | 7/19/2021 15:39 | Email | FW: [EXTERNAL] MLS- Coordination Meeting Notes and Transportation Use Discussion | \VOL010\IMAGES\IMAGES008\00148599.pdf | |
| 00148602 | 00148602 | 7/19/2021 16:08 | Email | FW: Requesting an Update on the NEPA Review for Maryland's Proposed I-495/I-270 Managed Lanes Study?OST-S10-210322-013-OST-S3-002 | \VOL010\IMAGES\IMAGES008\00148602.pdf | |
| 00148603 | 00148603 | 7/19/2021 16:29 | Email | FW: Requesting an Update on the NEPA Review for Maryland's Proposed I-495/I-270 Managed Lanes Study?OST-S10-210322-013-OST-S3-002 | \VOL010\IMAGES\IMAGES008\00148603.pdf | |
| 00148604 | 00148606 | 7/19/2021 16:38 | Email | Re: [EXTERNAL] MLS- Coordination Meeting Notes and Transportation Use Discussion | \VOL010\IMAGES\IMAGES008\00148604.pdf | |
| 00148607 | 00148610 | 7/19/2021 16:43 | Email | Re: [EXTERNAL] MLS- Coordination Meeting Notes and Transportation Use Discussion | \VOL010\IMAGES\IMAGES008\00148607.pdf | |
| 00148611 | 00148612 | 7/20/2021 8:42 | Email | RE: Quarterly meeting tomorrow | \VOL010\IMAGES\IMAGES008\00148611.pdf | |
| 00148613 | 00148613 | 7/20/2021 8:42 | Attach | AGENDA_7_20_2021.pdf | \VOL010\IMAGES\IMAGES008\00148613.pdf | |
| 00148614 | 00148616 | 7/20/2021 10:05 | Attach | Mo CE-Council Letter.pdf | \VOL010\IMAGES\IMAGES008\00148614.pdf | |
| 00148617 | 00148618 | 7/20/2021 10:49 | Email | RE: Follow-up NPS Property Discussion: Clara Barton Area - Meeting Notes | \VOL010\IMAGES\IMAGES008\00148617.pdf | |
| 00148619 | 00148620 | 7/20/2021 10:49 | Email | RE: Follow-up NPS Property Discussion: Clara Barton Area - Meeting Notes | \VOL010\IMAGES\IMAGES008\00148619.pdf | |
| 00148621 | 00148622 | 7/20/2021 10:56 | Email | FW: Follow-up NPS Property Discussion: Clara Barton Area - Meeting Notes | \VOL010\IMAGES\IMAGES008\00148621.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00148623 | 00148626 | 7/20/2021 10:56 | Attach | 2021-07-08 MLS NPS Transportation Permitted Area Meeting Notes_FINAL 07-20-2021.pdf | \VOL010\IMAGES\IMAGES008\00148623.pdf | |
| 00148627 | 00148627 | 7/20/2021 12:23 | Email | Managed Lanes Study: City of Gaithersburg Coordination Meeting - Agenda | \VOL010\IMAGES\IMAGES008\00148627.pdf | |
| 00148628 | 00148628 | 7/20/2021 12:23 | Attach | 2021-07-22_MLS-Gaithersburg-Coordination_Agenda.pdf | \VOL010\IMAGES\IMAGES008\00148628.pdf | |
| 00148629 | 00148630 | 7/21/2021 9:30 | Edoc | Posas - FOIA 2021-0156 Request for Clarification.pdf | \VOL010\IMAGES\IMAGES008\00148629.pdf | |
| 00148631 | 00148632 | 7/21/2021 14:24 | Email | FW: Addendum and Update on July TPB Meeting Agenda item # 9 (Agencies) | \VOL010\IMAGES\IMAGES008\00148631.pdf | |
| 00148633 | 00148643 | 7/21/2021 14:24 | Attach | Additional Doucments Related to TPB July 2021 Agenda Item 9 Resolution.pdf | \VOL010\IMAGES\IMAGES008\00148633.pdf | |
| 00148644 | 00148644 | 7/21/2021 15:00 | Email | Plummers Island DOE Discussion: NPS/Project Team | \VOL010\IMAGES\IMAGES008\00148644.pdf | |
| 00148645 | 00148645 | 7/21/2021 15:00 | Attach | 2021 07 21 NPS comments - Plummers Island DoE_MDOT_SHA_responses.xlsx | \VOL010\IMAGES\IMAGES008\00148645.pdf | \VOL010\NATIVES\NATIVES008\00148645.xlsx |
| 00148646 | 00148649 | 7/21/2021 15:07 | Email | FW: [EXTERNAL] RE: Plummers Island DOE Discussion: NPS/Project Team | \VOL010\IMAGES\IMAGES008\00148646.pdf | |
| 00148650 | 00148652 | 7/21/2021 15:10 | Email | RE: [EXTERNAL] RE: Plummers Island DOE Discussion: NPS/Project Team | \VOL010\IMAGES\IMAGES008\00148650.pdf | |
| 00148653 | 00148653 | 7/22/2021 8:40 | Edoc | I-495 7-2020 MLS RPA Concurrence Form_June 2021 FHWA.pdf | \VOL010\IMAGES\IMAGES008\00148653.pdf | |
| 00148654 | 00148654 | 7/22/2021 9:14 | Email | FHWA RPA Concurrence - RE: RPA concurrence form | \VOL010\IMAGES\IMAGES008\00148654.pdf | |
| 00148655 | 00148656 | 7/22/2021 15:39 | Email | FW: Environmental Justice Working Group (MLS Project) | \VOL010\IMAGES\IMAGES008\00148655.pdf | |
| 00148657 | 00148659 | 7/22/2021 15:39 | Attach | NEPA Draft_EJ Outreach and Engagement_495 270 MLS.docx | \VOL010\IMAGES\IMAGES008\00148657.pdf | |
| 00148660 | 00148661 | 7/22/2021 15:39 | Attach | Post NEPA Draft_EJ Outreach and Engagement_495 270 MLS.docx | \VOL010\IMAGES\IMAGES008\00148660.pdf | |
| 00148662 | 00148663 | 7/22/2021 15:54 | Email | FW: DRAFT AND CONFIDENTIAL: I-495 & I-270 MLS Draft Supplemental Environmental Impact Statement | \VOL010\IMAGES\IMAGES008\00148662.pdf | |
| 00148664 | 00148677 | 7/22/2021 16:26 | Edoc | AppF_SDEIS_NatResource_ImpactTables_07.22.2021.pdf | \VOL010\IMAGES\IMAGES008\00148664.pdf | |
| 00148678 | 00148712 | 7/22/2021 16:28 | Edoc | Part 3_App B_Comp SWM CR.pdf | \VOL010\IMAGES\IMAGES008\00148678.pdf | |
| 00148713 | 00148715 | 7/22/2021 16:29 | Edoc | Part 8_App G_Comp SWM ROW.pdf | \VOL010\IMAGES\IMAGES008\00148713.pdf | |
| 00148716 | 00148737 | 7/22/2021 16:29 | Edoc | Part 9_App H_Comp SWM 4(f).pdf | \VOL010\IMAGES\IMAGES008\00148716.pdf | |
| 00148738 | 00148738 | 7/23/2021 11:01 | Attach | MLS SDEIS Signature Page_Draft_FHWA_07.14.2021.docx | \VOL010\IMAGES\IMAGES008\00148738.pdf | |
| 00148739 | 00148743 | 7/23/2021 13:19 | Email | Follow-up NPS Property Discussion: Clara Barton Area - Mapping | \VOL010\IMAGES\IMAGES008\00148739.pdf | |
| 00148744 | 00148745 | 7/23/2021 15:33 | Email | Re: I-495 & I-270 Managed Lanes Study - RTE Plan Survey Report | \VOL010\IMAGES\IMAGES008\00148744.pdf | |
| 00148746 | 00148746 | 7/23/2021 16:44 | Email | REVIEW REQUESTED: I-495/I-270 MLS Supplement DEIS Admin Draft and Appendix | \VOL010\IMAGES\IMAGES008\00148746.pdf | |
| 00148747 | 00148747 | 7/23/2021 17:15 | Email | REVIEW REQUESTED: draft SDEIS for the I-495/I-270 MLS project | \VOL010\IMAGES\IMAGES008\00148747.pdf | |
| 00148748 | 00148748 | 7/23/2021 17:22 | Email | REVIEW REQUESTED_I-495_I-270 MLS Supplement DE...pdf | \VOL010\IMAGES\IMAGES008\00148748.pdf | |
| 00148749 | 00148764 | 7/23/2021 17:22 | Attach | SDEIS_03_Traffic_07.12.2021.pdf | \VOL010\IMAGES\IMAGES008\00148749.pdf | |
| 00148765 | 00148948 | 7/23/2021 17:22 | Attach | AppA_SDEIS_Alternative 9 Phase 1 South Traffic.pdf | \VOL010\IMAGES\IMAGES008\00148765.pdf | |
| 00148949 | 00149215 | 7/23/2021 17:22 | Attach | AppB_SDEIS_Plan for Monitoring and Evaluating .pdf | \VOL010\IMAGES\IMAGES008\00148949.pdf | |
| 00149216 | 00149216 | 7/23/2021 17:44 | Email | REVIEW REQUESTED_I-495_I-270 MLS Supplement DE...pdf | \VOL010\IMAGES\IMAGES008\00149216.pdf | |
| 00149217 | 00149217 | 7/23/2021 18:28 | Email | REVIEW REQUESTED_draft SDEIS for the I-495_I-2...pdf | \VOL010\IMAGES\IMAGES008\00149217.pdf | |
| 00149218 | 00149218 | 7/23/2021 18:33 | Attach | SDEIS_06_OFD_07.12.2021.pdf | \VOL010\IMAGES\IMAGES008\00149218.pdf | |
| 00149219 | 00149219 | 7/23/2021 18:51 | Email | REVIEW REQUESTED: draft SDEIS for I-495/I-270 MLS project | \VOL010\IMAGES\IMAGES008\00149219.pdf | |
| 00149220 | 00151729 | 7/23/2021 18:51 | Attach | AppI_SDEIS_Haz Mat Phase 1 South ESA Report_07.12.2021.pdf | \VOL011\IMAGES\IMAGES001\00149220.pdf | |
| 00151730 | 00151731 | 7/26/2021 7:17 | Email | FW: REVIEW REQUESTED: draft SDEIS for the I-495/I-270 MLS project | \VOL011\IMAGES\IMAGES001\00151730.pdf | |
| 00151732 | 00151733 | 7/26/2021 8:17 | Email | FW: REVIEW REQUESTED: draft SDEIS for the I-495...(1).pdf | \VOL011\IMAGES\IMAGES001\00151732.pdf | |
| 00151734 | 00151735 | 7/26/2021 8:21 | Email | RE: REVIEW REQUESTED: draft SDEIS the I-495/I-270 MLS project | \VOL011\IMAGES\IMAGES001\00151734.pdf | |
| 00151736 | 00151737 | 7/26/2021 9:17 | Email | RE_ REVIEW REQUESTED_draft SDEIS for the I-495...(9).pdf | \VOL011\IMAGES\IMAGES001\00151736.pdf | |
| 00151738 | 00151739 | 7/26/2021 10:57 | Email | FW: REVIEW REQUESTED: draft SDEIS for the I-495/I-270 MLS project | \VOL011\IMAGES\IMAGES001\00151738.pdf | |
| 00151740 | 00151742 | 7/26/2021 11:20 | Email | MLS NCPC Park Impact Discussion - Meeting Notes | \VOL011\IMAGES\IMAGES001\00151740.pdf | |
| 00151743 | 00151746 | 7/26/2021 11:20 | Attach | 2021-7-12 MLS NCPC Park Impact Meeting Notes.pdf | \VOL011\IMAGES\IMAGES001\00151743.pdf | |
| 00151747 | 00151749 | 7/26/2021 11:20 | Email | MLS NCPC Park Impact Discussion - Meeting Notes | \VOL011\IMAGES\IMAGES001\00151747.pdf | |
| 00151750 | 00151751 | 7/26/2021 11:57 | Email | RE_ REVIEW REQUESTED_draft SDEIS for the I-495...(8).pdf | \VOL011\IMAGES\IMAGES001\00151750.pdf | |
| 00151752 | 00151753 | 7/26/2021 16:10 | Email | RE: REVIEW REQUESTED: draft SDEIS the I-495/I-270 MLS project | \VOL011\IMAGES\IMAGES001\00151752.pdf | |
| 00151754 | 00151755 | 7/26/2021 16:12 | Email | RE: REVIEW REQUESTED: draft SDEIS for the I-495/I-270 MLS project | \VOL011\IMAGES\IMAGES001\00151754.pdf | |
| 00151756 | 00151757 | 7/27/2021 8:46 | Email | FW: Bi-State Public Workshop | \VOL011\IMAGES\IMAGES001\00151756.pdf | |
| 00151758 | 00151759 | 7/27/2021 9:57 | Email | RE: Phase 1 South Preliminary Traffic Results Discussion | \VOL011\IMAGES\IMAGES001\00151758.pdf | |
| 00151760 | 00151761 | 7/27/2021 10:57 | Email | RE_ Phase 1 South Preliminary Traffic Results D...pdf | \VOL011\IMAGES\IMAGES001\00151760.pdf | |
| 00151762 | 00151763 | 7/27/2021 10:57 | Attach | 2021-07-01_FHWA Alt 9-Phase 1 South Traffic Me.pdf | \VOL011\IMAGES\IMAGES001\00151762.pdf | |
| 00151764 | 00151765 | 7/27/2021 10:59 | Email | RE_ Phase 1 South Preliminary Traffic Results D...pdf | \VOL011\IMAGES\IMAGES001\00151764.pdf | |
| 00151766 | 00151766 | 7/27/2021 12:19 | Email | FW_ REVIEW REQUESTED_draft SDEIS for the I-495...pdf | \VOL011\IMAGES\IMAGES001\00151766.pdf | |
| 00151767 | 00151795 | 7/27/2021 12:19 | Attach | SDEIS_02_Alternatives_07.19.2021.pdf | \VOL011\IMAGES\IMAGES001\00151767.pdf | |
| 00151796 | 00151797 | 7/27/2021 14:30 | Email | Moses Hall Cemetery- GPR Results and Path Forward | \VOL011\IMAGES\IMAGES001\00151796.pdf | |
| 00151798 | 00151801 | 7/27/2021 17:28 | Email | Re: [EXTERNAL] Capper Crampton Act Applicability to Clara Barton Parkway Lands within the C&O National Historic District | \VOL011\IMAGES\IMAGES001\00151798.pdf | |
| 00151802 | 00151802 | 7/27/2021 17:28 | Attach | GWMP tracts - capper cramton research.xlsx | \VOL011\IMAGES\IMAGES001\00151802.pdf | \VOL011\NATIVES\NATIVES001\00151802.xlsx |

| | | | | | |
|---|---|---|---|---|---|
| 00151803 | 00151804 | 7/27/2021 17:35 | Email | RE_ REVIEW REQUESTED_ I-495_I-270 MLS Supplemen...(6).pdf | \\VOL011\IMAGES\IMAGES001\00151803.pdf |
| 00151805 | 00151806 | 7/28/2021 9:18 | Email | RE_ REVIEW REQUESTED_ draft SDEIS for the I-495...(7).pdf | \\VOL011\IMAGES\IMAGES001\00151805.pdf |
| 00151807 | 00151808 | 7/28/2021 11:04 | Email | RE_ REVIEW REQUESTED_ draft SDEIS for the I-495...(1).pdf | \\VOL011\IMAGES\IMAGES001\00151807.pdf |
| 00151809 | 00151811 | 7/28/2021 13:52 | Email | FW: MLS MSAT Affected Network: Proposed Updates | \\VOL011\IMAGES\IMAGES001\00151809.pdf |
| 00151812 | 00151814 | 7/28/2021 14:07 | Email | FW: MLS MSAT Affected Network: Proposed Updates | \\VOL011\IMAGES\IMAGES001\00151812.pdf |
| 00151815 | 00151817 | 7/28/2021 15:07 | Email | FW_ MLS MSAT Affected Network_ Proposed Updates(3).pdf | \\VOL011\IMAGES\IMAGES001\00151815.pdf |
| 00151818 | 00151820 | 7/28/2021 18:10 | Edoc | NEPA Draft_EJ Outreach and Engagement_495 270 MLS_mc.docx | \\VOL011\IMAGES\IMAGES001\00151818.pdf |
| 00151821 | 00151822 | 7/28/2021 18:14 | Edoc | Post NEPA Draft_EJ Outreach and Engagement_495 270 MLS_mc.docx | \\VOL011\IMAGES\IMAGES001\00151821.pdf |
| 00151823 | 00151824 | 7/29/2021 11:54 | Email | RE: update | \\VOL011\IMAGES\IMAGES001\00151823.pdf |
| 00151825 | 00151827 | 7/29/2021 11:58 | Email | RE: Updated Schedule | \\VOL011\IMAGES\IMAGES001\00151825.pdf |
| 00151828 | 00151829 | 7/29/2021 13:20 | Email | Re: ALB Shared Use Path | \\VOL011\IMAGES\IMAGES001\00151828.pdf |
| 00151830 | 00151831 | 7/29/2021 16:03 | Email | Agency Coordination Plan | \\VOL011\IMAGES\IMAGES001\00151830.pdf |
| 00151832 | 00151832 | 7/29/2021 16:18 | Email | RE: Signature Page | \\VOL011\IMAGES\IMAGES001\00151832.pdf |
| 00151833 | 00151833 | 7/29/2021 16:18 | Attach | MLS SDEIS Signature Page_Draft_FHWA_comments.docx | \\VOL011\IMAGES\IMAGES001\00151833.pdf |
| 00151834 | 00151835 | 7/29/2021 16:26 | Email | Re: ALB Shared Use Path | \\VOL011\IMAGES\IMAGES001\00151834.pdf |
| 00151836 | 00151839 | 7/29/2021 16:38 | Email | FW: REVIEW REQUESTED: draft SDEIS for the I-495/I-270 MLS project | \\VOL011\IMAGES\IMAGES001\00151836.pdf |
| 00151840 | 00151840 | 7/30/2021 12:42 | Attach | 830721 Maring, Gary (White's Ferry and P3).pdf | \\VOL011\IMAGES\IMAGES001\00151840.pdf |
| 00151841 | 00151841 | 7/30/2021 13:48 | Email | FW: Marylanders support improvements to American Legion Bridge & I270 | \\VOL011\IMAGES\IMAGES001\00151841.pdf |
| 00151842 | 00151843 | 7/30/2021 15:51 | Email | RE: Environmental Justice Working Group | \\VOL011\IMAGES\IMAGES001\00151842.pdf |
| 00151844 | 00151846 | 7/30/2021 15:51 | Attach | NEPA Draft_EJ Outreach and Engagement_495 270 MLS_fhwa_comments.docx | \\VOL011\IMAGES\IMAGES001\00151844.pdf |
| 00151847 | 00151848 | 7/30/2021 15:51 | Attach | Post NEPA Draft_EJ Outreach and Engagement_495 270 MLS_fhwa_comments.docx | \\VOL011\IMAGES\IMAGES001\00151847.pdf |
| 00151849 | 00151851 | 8/2/2021 7:36 | Email | RE: Environmental Justice Working Group (MLS Project) | \\VOL011\IMAGES\IMAGES001\00151849.pdf |
| 00151852 | 00151854 | 8/2/2021 7:36 | Attach | NEPA Draft_EJ Outreach and Engagement_495 270 MLS_mc.docx | \\VOL011\IMAGES\IMAGES001\00151852.pdf |
| 00151855 | 00151856 | 8/2/2021 7:36 | Attach | Post NEPA Draft_EJ Outreach and Engagement_495 270 MLS_mc_cn.docx | \\VOL011\IMAGES\IMAGES001\00151855.pdf |
| 00151857 | 00151858 | 8/2/2021 10:32 | Email | RE_ REVIEW REQUESTED_ draft SDEIS for the I-495...(2).pdf | \\VOL011\IMAGES\IMAGES001\00151857.pdf |
| 00151859 | 00151860 | 8/2/2021 10:32 | Email | RE_ REVIEW REQUESTED_ draft SDEIS for the I-495...(6).pdf | \\VOL011\IMAGES\IMAGES001\00151859.pdf |
| 00151861 | 00151862 | 8/2/2021 10:32 | Attach | Admin SDEIS_Comment Errata Table_07.14.2021_H.docx | \\VOL011\IMAGES\IMAGES001\00151861.pdf |
| 00151863 | 00151865 | 8/2/2021 10:32 | Attach | FW: MLS MSAT Affected Network: Proposed Updates | \\VOL011\IMAGES\IMAGES001\00151863.pdf |
| 00151866 | 00151868 | 8/2/2021 11:44 | Email | Re: FHWA Coordination Meeting -- July 21, 2021/Aug. 3 | \\VOL011\IMAGES\IMAGES001\00151866.pdf |
| 00151869 | 00151869 | 8/2/2021 13:15 | Attach | Post NEPA Draft_EJ Outreach and Engagement_495 270 MLS_mc_cn.docx | \\VOL011\IMAGES\IMAGES001\00151869.pdf |
| 00151870 | 00151871 | 8/2/2021 13:15 | Attach | Post NEPA Draft_EJ Outreach and Engagement_495 270 MLS_mc_cn.docx | \\VOL011\IMAGES\IMAGES001\00151870.pdf |
| 00151872 | 00151875 | 8/2/2021 14:56 | Email | RE: FHWA Coordination Meeting -- July 21, 2021/Aug. 3 | \\VOL011\IMAGES\IMAGES001\00151872.pdf |
| 00151876 | 00151885 | 8/2/2021 15:52 | Attach | 2021-05-06 MLS MNCPPC Visual Screening Options_Final Draft.pdf | \\VOL011\IMAGES\IMAGES001\00151876.pdf |
| 00151886 | 00151890 | 8/2/2021 15:58 | Email | RE: FHWA Coordination Meeting -- July 21, 2021/Aug. 3 | \\VOL011\IMAGES\IMAGES001\00151886.pdf |
| 00151891 | 00151895 | 8/2/2021 16:00 | Email | FW: FHWA Coordination Meeting -- July 21, 2021/Aug. 3 | \\VOL011\IMAGES\IMAGES001\00151891.pdf |
| 00151896 | 00151900 | 8/2/2021 16:14 | Email | RE: FHWA Coordination Meeting -- July 21, 2021/Aug. 3 | \\VOL011\IMAGES\IMAGES001\00151896.pdf |
| 00151901 | 00151903 | 8/2/2021 16:23 | Email | RE: Environmental Justice Working Group (MLS Project) | \\VOL011\IMAGES\IMAGES001\00151901.pdf |
| 00151904 | 00151906 | 8/2/2021 17:21 | Email | RE: Environmental Justice Working Group | \\VOL011\IMAGES\IMAGES001\00151904.pdf |
| 00151907 | 00151908 | 8/2/2021 17:21 | Attach | Post NEPA Draft_EJ Outreach and Engagement_495 270 MLS_mc_cn.docx | \\VOL011\IMAGES\IMAGES001\00151907.pdf |
| 00151909 | 00151909 | 8/3/2021 14:00 | Attach | 2021-08-03_FHWA Coordination Mtg Agenda.docx | \\VOL011\IMAGES\IMAGES001\00151909.pdf |
| 00151910 | 00151910 | 8/3/2021 14:00 | Attach | 2021-07-21_FHWA Coordination Meeting Notes_MLS and P3 Program.docx | \\VOL011\IMAGES\IMAGES001\00151910.pdf |
| 00151911 | 00151914 | 8/4/2021 14:44 | Email | FW: DRAFT AND CONFIDENTIAL: I-495 & I-270 MLS Draft Supplemental Environmental Impact Statement | \\VOL011\IMAGES\IMAGES001\00151911.pdf |
| 00151915 | 00151917 | 8/4/2021 16:21 | Email | 7/27 MLS FHWA Coordination Meeting - Moses Hall Cemetery - Meeting Notes | \\VOL011\IMAGES\IMAGES001\00151915.pdf |
| 00151918 | 00151931 | 8/4/2021 16:47 | Attach | I-495 & I-270 Managed Lanes Study Agency Coordination Plan_REVISED 07-30-21.docx | \\VOL011\IMAGES\IMAGES001\00151918.pdf |
| 00151932 | 00151932 | 8/4/2021 17:11 | Attach | HPSCAN_20210804205541197_2021-08-04_205636645.pdf | \\VOL011\IMAGES\IMAGES001\00151932.pdf |
| 00151933 | 00151935 | 8/4/2021 17:12 | Email | RE: Agency Coordination Plan | \\VOL011\IMAGES\IMAGES001\00151933.pdf |
| 00151936 | 00151937 | 8/4/2021 17:18 | Email | RE_ REVIEW REQUESTED_ I-495_I-270 MLS Supplemen...(4).pdf | \\VOL011\IMAGES\IMAGES001\00151936.pdf |
| 00151938 | 00151939 | 8/4/2021 17:22 | Email | 7_27 MLS FHWA Coordination Meeting - Moses Hall...pdf | \\VOL011\IMAGES\IMAGES001\00151938.pdf |
| 00151940 | 00151942 | 8/4/2021 17:22 | Attach | 2021-07-27_FHWA Section 106 Process - Moses Ha.pdf | \\VOL011\IMAGES\IMAGES001\00151940.pdf |
| 00151943 | 00151945 | 8/4/2021 17:22 | Email | RE: Agency Coordination Plan | \\VOL011\IMAGES\IMAGES001\00151943.pdf |
| 00151946 | 00151947 | 8/5/2021 7:40 | Email | Re: MDOT SHA legal survey continuing tomorrow at Morningstar Moses Cemetery | \\VOL011\IMAGES\IMAGES001\00151946.pdf |
| 00151948 | 00151950 | 8/5/2021 9:06 | Email | One Week Left to Comment on PHASE 1 SOUTH: AMERICAN LEGION BRIDGE I-270 TO I-370 Toll Rate Ranges | \\VOL011\IMAGES\IMAGES001\00151948.pdf |
| 00151951 | 00151954 | 8/5/2021 15:05 | Email | DRAFT AND CONFIDENTIAL: I-495 & I-270 MLS Supplemental Environmental Impact Statement [Reminder] | \\VOL011\IMAGES\IMAGES001\00151951.pdf |
| 00151955 | 00151956 | 8/5/2021 15:11 | Edoc | 2021.08.05_Katherine Shaver_PIA 10-Day Letter.pdf | \\VOL011\IMAGES\IMAGES001\00151955.pdf |
| 00151957 | 00151957 | 8/5/2021 15:13 | Edoc | 2021.08.05_Katherine Shaver_PIA 10-Day Letter (2).pdf | \\VOL011\IMAGES\IMAGES001\00151957.pdf |
| 00151958 | 00151971 | 8/5/2021 16:33 | Attach | I-495 & I-270 Managed Lanes Study Agency Coordination Plan_REVISED 07-30-21.pdf | \\VOL011\IMAGES\IMAGES001\00151958.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00151972 | 00151973 | 8/5/2021 23:54 | Email | RE: REVIEW REQUESTED: draft SDEIS the I-495/I-270 MLS project | \VOL011\IMAGES\IMAGES001\00151972.pdf | |
| 00151974 | 00151974 | 8/7/2021 0:51 | Email | FW: Traffic Relief Plan is a NO-BRAINER | \VOL011\IMAGES\IMAGES001\00151974.pdf | |
| 00151975 | 00151976 | 8/9/2021 16:03 | Email | RE: REVIEW REQUESTED: draft SDEIS for I-495/I-270 MLS project | \VOL011\IMAGES\IMAGES001\00151975.pdf | |
| 00151977 | 00151979 | 8/9/2021 17:07 | Attach | Admin SDEIS_Comment Errata Table_07.14.2021_JP.docx | \VOL011\IMAGES\IMAGES001\00151977.pdf | |
| 00151980 | 00151982 | 8/9/2021 17:07 | Attach | Admin SDEIS_Comment Errata Table_07.14.2021_JM.docx | \VOL011\IMAGES\IMAGES001\00151980.pdf | |
| 00151983 | 00151983 | 8/10/2021 7:37 | Email | RE: REVIEW REQUESTED: I-495/I-270 MLS Supplement DEIS Admin Draft and Appendix | \VOL011\IMAGES\IMAGES001\00151983.pdf | |
| 00151984 | 00151984 | 8/10/2021 8:37 | Email | RE_ REVIEW REQUESTED_ I-495_I-270 MLS Supplemen...(4).pdf | \VOL011\IMAGES\IMAGES001\00151984.pdf | |
| 00151985 | 00151989 | 8/10/2021 8:37 | Attach | Admin SDEIS_Comment Errata Table_07.14.2021-S.docx | \VOL011\IMAGES\IMAGES001\00151985.pdf | |
| 00151990 | 00151991 | 8/10/2021 10:58 | Email | RE_ REVIEW REQUESTED_ draft SDEIS for the I-495...(5).pdf | \VOL011\IMAGES\IMAGES001\00151990.pdf | |
| 00151992 | 00151993 | 8/10/2021 14:02 | Email | FW: Information on Impacted Homes | \VOL011\IMAGES\IMAGES001\00151992.pdf | |
| 00151994 | 00151994 | 8/10/2021 14:18 | Email | FW: Comments | \VOL011\IMAGES\IMAGES001\00151994.pdf | |
| 00151995 | 00152020 | 8/10/2021 14:18 | Attach | ALB270 Toll Rate Setting_Comment Summary 08.12.2021.docx | \VOL011\IMAGES\IMAGES001\00151995.pdf | |
| 00152021 | 00152021 | 8/10/2021 14:18 | Attach | Microsoft_Excel_Worksheet.xlsx | \VOL011\IMAGES\IMAGES001\00152021.pdf | \VOL011\NATIVES\NATIVES001\00152021.xlsx |
| 00152022 | 00152022 | 8/10/2021 14:18 | Attach | Microsoft_Excel_Worksheet1.xlsx | \VOL011\IMAGES\IMAGES001\00152022.pdf | \VOL011\NATIVES\NATIVES001\00152022.xlsx |
| 00152023 | 00152023 | 8/10/2021 14:18 | Attach | Microsoft_Excel_Worksheet2.xlsx | \VOL011\IMAGES\IMAGES001\00152023.pdf | \VOL011\NATIVES\NATIVES001\00152023.xlsx |
| 00152024 | 00152024 | 8/10/2021 14:18 | Attach | Microsoft_Excel_Worksheet3.xlsx | \VOL011\IMAGES\IMAGES001\00152024.pdf | \VOL011\NATIVES\NATIVES001\00152024.xlsx |
| 00152025 | 00152025 | 8/10/2021 14:18 | Attach | Microsoft_Excel_Worksheet4.xlsx | \VOL011\IMAGES\IMAGES001\00152025.pdf | \VOL011\NATIVES\NATIVES001\00152025.xlsx |
| 00152026 | 00152026 | 8/10/2021 14:18 | Attach | Microsoft_Excel_Worksheet5.xlsx | \VOL011\IMAGES\IMAGES001\00152026.pdf | \VOL011\NATIVES\NATIVES001\00152026.xlsx |
| 00152027 | 00152027 | 8/10/2021 14:18 | Attach | Microsoft_Excel_Worksheet6.xlsx | \VOL011\IMAGES\IMAGES001\00152027.pdf | \VOL011\NATIVES\NATIVES001\00152027.xlsx |
| 00152028 | 00152028 | 8/10/2021 14:18 | Attach | Microsoft_Excel_Worksheet7.xlsx | \VOL011\IMAGES\IMAGES001\00152028.pdf | \VOL011\NATIVES\NATIVES001\00152028.xlsx |
| 00152029 | 00152030 | 8/10/2021 14:28 | Email | RE: REVIEW REQUESTED:  draft SDEIS the I-495/I-270 MLS project | \VOL011\IMAGES\IMAGES001\00152029.pdf | |
| 00152031 | 00152032 | 8/10/2021 14:51 | Attach | BPWTestimony - Marshall Klienfelter - Maryland Asphalt Association MDOT 8-11-21.pdf | \VOL011\IMAGES\IMAGES001\00152031.pdf | |
| 00152032 | 00152033 | 8/10/2021 15:14 | Email | RE: REVIEW REQUESTED: draft SDEIS the I-495/I-270 MLS project | \VOL011\IMAGES\IMAGES001\00152032.pdf | |
| 00152034 | 00152035 | 8/10/2021 15:38 | Email | RE_ REVIEW REQUESTED_ draft SDEIS for the I-495...(3).pdf | \VOL011\IMAGES\IMAGES001\00152034.pdf | |
| 00152036 | 00152037 | 8/10/2021 16:24 | Email | RE: REVIEW REQUESTED: draft SDEIS for the I-495/I-270 MLS project | \VOL011\IMAGES\IMAGES001\00152036.pdf | |
| 00152038 | 00152039 | 8/10/2021 16:33 | Email | RE_ REVIEW REQUESTED_ draft SDEIS for the I-495...(2).pdf | \VOL011\IMAGES\IMAGES001\00152038.pdf | |
| 00152040 | 00152043 | 8/10/2021 16:45 | Email | RE: REVIEW REQUESTED: draft SDEIS the I-495/I-270 MLS project | \VOL011\IMAGES\IMAGES001\00152040.pdf | |
| 00152044 | 00152045 | 8/10/2021 16:45 | Email | RE_ REVIEW REQUESTED_ draft SDEIS for the I-495...(1).pdf | \VOL011\IMAGES\IMAGES001\00152044.pdf | |
| 00152046 | 00152047 | 8/10/2021 17:15 | Email | RE_ REVIEW REQUESTED_ draft SDEIS for the I-495...(4).pdf | \VOL011\IMAGES\IMAGES001\00152046.pdf | |
| 00152048 | 00152049 | 8/10/2021 17:50 | Email | RE: REVIEW REQUESTED: draft SDEIS for I-495/I-270 MLS project | \VOL011\IMAGES\IMAGES001\00152048.pdf | |
| 00152050 | 00152051 | 8/11/2021 10:35 | Email | RE: REVIEW REQUESTED: draft SDEIS the I-495/I-270 MLS project | \VOL011\IMAGES\IMAGES001\00152050.pdf | |
| 00152052 | 00152054 | 8/11/2021 10:54 | Email | RE: REVIEW REQUESTED:  draft SDEIS for the I-495/I-270 MLS project | \VOL011\IMAGES\IMAGES001\00152052.pdf | |
| 00152055 | 00152057 | 8/11/2021 11:37 | Email | RE: Call from Jitesh | \VOL011\IMAGES\IMAGES001\00152055.pdf | |
| 00152058 | 00152059 | 8/11/2021 16:07 | Email | RE: FHWA Coordination Meeting Agenda Items | \VOL011\IMAGES\IMAGES001\00152058.pdf | |
| 00152060 | 00152061 | 8/11/2021 16:59 | Email | RE: REVIEW REQUESTED: draft SDEIS the I-495/I-270 MLS project | \VOL011\IMAGES\IMAGES001\00152060.pdf | |
| 00152062 | 00152063 | 8/11/2021 17:02 | Email | RE: REVIEW REQUESTED: draft SDEIS the I-495/I-270 MLS project | \VOL011\IMAGES\IMAGES001\00152062.pdf | |
| 00152064 | 00152065 | 8/11/2021 17:29 | Email | RE: REVIEW REQUESTED: draft SDEIS the I-495/I-270 MLS project | \VOL011\IMAGES\IMAGES001\00152064.pdf | |
| 00152066 | 00152067 | 8/11/2021 17:49 | Email | RE: REVIEW REQUESTED: draft SDEIS the I-495/I-270 MLS project | \VOL011\IMAGES\IMAGES001\00152066.pdf | |
| 00152068 | 00152069 | 8/11/2021 18:36 | Email | RE_ REVIEW REQUESTED_ draft SDEIS for the I-495...(3).pdf | \VOL011\IMAGES\IMAGES001\00152068.pdf | |
| 00152070 | 00152072 | 8/11/2021 18:36 | Attach | Admin SDEIS_Comment Errata Table_07.14.2021_H.docx | \VOL011\IMAGES\IMAGES001\00152070.pdf | |
| 00152073 | 00152074 | 8/11/2021 18:49 | Email | RE_ REVIEW REQUESTED_ draft SDEIS for the I-495...(2).pdf | \VOL011\IMAGES\IMAGES001\00152073.pdf | |
| 00152075 | 00152075 | 8/11/2021 21:27 | Email | md i 270 comments.pdf | \VOL011\IMAGES\IMAGES001\00152075.pdf | |
| 00152076 | 00152077 | 8/11/2021 21:27 | Attach | Admin SDEIS_Comment Errata Table_07.14.2021.docx | \VOL011\IMAGES\IMAGES001\00152076.pdf | |
| 00152078 | 00152080 | 8/11/2021 22:49 | Edoc | Admin SDEIS_Comment Errata Table_07.14.2021_MC.docx | \VOL011\IMAGES\IMAGES001\00152078.pdf | |
| 00152081 | 00152081 | 8/12/2021 7:03 | Email | RE: 495/270 SDEIS | \VOL011\IMAGES\IMAGES001\00152081.pdf | |
| 00152082 | 00152083 | 8/12/2021 7:26 | Email | FW: REVIEW REQUESTED: draft SDEIS for the I-495/I-270 MLS project | \VOL011\IMAGES\IMAGES001\00152082.pdf | |
| 00152084 | 00152084 | 8/12/2021 7:55 | Email | RE: 495/270 SDEIS | \VOL011\IMAGES\IMAGES001\00152084.pdf | |
| 00152085 | 00152085 | 8/12/2021 8:10 | Email | RE: 495/270 SDEIS | \VOL011\IMAGES\IMAGES001\00152085.pdf | |
| 00152086 | 00152087 | 8/12/2021 8:10 | Attach | Admin SDEIS_Comment Errata Table_07.14.2021.docx | \VOL011\IMAGES\IMAGES001\00152086.pdf | |
| 00152088 | 00152092 | 8/12/2021 10:39 | Email | RE: REVIEW REQUESTED: draft SDEIS the I-495/I-270 MLS project | \VOL011\IMAGES\IMAGES001\00152088.pdf | |
| 00152093 | 00152093 | 8/12/2021 11:00 | Email | I-495/I-270 Internal Review Follow Up | \VOL011\IMAGES\IMAGES001\00152093.pdf | |
| 00152094 | 00152094 | 8/12/2021 11:00 | Attach | I495 and I270 Internal Review Discussion_08-12-2021.docx | \VOL011\IMAGES\IMAGES001\00152094.pdf | |
| 00152095 | 00152099 | 8/12/2021 11:23 | Email | RE: REVIEW REQUESTED: draft SDEIS the I-495/I-270 MLS project | \VOL011\IMAGES\IMAGES001\00152095.pdf | |
| 00152100 | 00152100 | 8/12/2021 11:31 | Email | MDOT vs. VDOT volumes | \VOL011\IMAGES\IMAGES001\00152100.pdf | |
| 00152101 | 00152101 | 8/12/2021 11:53 | Email | RE: 495/270 SDEIS | \VOL011\IMAGES\IMAGES001\00152101.pdf | |
| 00152102 | 00152104 | 8/12/2021 11:53 | Attach | Admin SDEIS_Comment Errata Table_07.14.2021.docx | \VOL011\IMAGES\IMAGES001\00152102.pdf | |
| 00152105 | 00152108 | 8/12/2021 11:53 | Email | RE_ REVIEW REQUESTED_ draft SDEIS for the I-495...pdf | \VOL011\IMAGES\IMAGES001\00152105.pdf | |
| 00152109 | 00152110 | 8/12/2021 11:53 | Attach | FHWA_495_Tolling_MOU_FINAL_signed 06292021.pdf | \VOL011\IMAGES\IMAGES001\00152109.pdf | |
| 00152111 | 00152111 | 8/12/2021 12:17 | Edoc | I495 and I270 Internal Review Discussion_08-12-2021.docx | \VOL011\IMAGES\IMAGES001\00152111.pdf | |
| 00152112 | 00152114 | 8/12/2021 12:46 | Email | RE_ REVIEW REQUESTED_ draft SDEIS for the I-495...(1).pdf | \VOL011\IMAGES\IMAGES001\00152112.pdf | |
| 00152115 | 00152115 | 8/12/2021 12:58 | Email | RE: 495/270 SDEIS | \VOL011\IMAGES\IMAGES001\00152115.pdf | |
| 00152116 | 00152116 | 8/12/2021 13:30 | Email | MLS - MDOT vs VDOT volumes on American Legion Bridge | \VOL011\IMAGES\IMAGES001\00152116.pdf | |
| 00152117 | 00152118 | 8/12/2021 14:05 | Email | Kai Hagen withdraws support for Franchot. | \VOL011\IMAGES\IMAGES001\00152117.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00152119 | 00152123 | 8/12/2021 14:11 | Email | FW: REVIEW REQUESTED: draft SDEIS for the I-495/I-270 MLS project | \\VOL011\IMAGES\IMAGES001\00152119.pdf |
| 00152124 | 00152124 | 8/12/2021 14:30 | Email | MLS - MDOT vs VDOT volumes on American Legion B....pdf | \\VOL011\IMAGES\IMAGES001\00152124.pdf |
| 00152125 | 00152125 | 8/12/2021 14:30 | Attach | BW Scanner_20210812_105913.pdf | \\VOL011\IMAGES\IMAGES001\00152125.pdf |
| 00152126 | 00152160 | 8/12/2021 14:30 | Attach | FINAL_IAPA Framework Document 2020-12-18.pdf | \\VOL011\IMAGES\IMAGES001\00152126.pdf |
| 00152161 | 00152162 | 8/12/2021 14:34 | Email | RE: REVIEW REQUESTED: I-495/I-270 MLS Supplement DEIS Admin Draft and Appendix | \\VOL011\IMAGES\IMAGES001\00152161.pdf |
| 00152163 | 00152163 | 8/12/2021 15:34 | Email | RE_ REVIEW REQUESTED_ I-495_I-270 MLS Supplemen...(3).pdf | \\VOL011\IMAGES\IMAGES001\00152163.pdf |
| 00152164 | 00152168 | 8/12/2021 15:34 | Attach | Admin SDEIS_Comment Errata Table_07.14.2021-S.docx | \\VOL011\IMAGES\IMAGES001\00152164.pdf |
| 00152169 | 00152169 | 8/12/2021 15:49 | Email | FW_ REVIEW REQUESTED_I-495_I-270 MLS Supplemen....pdf | \\VOL011\IMAGES\IMAGES001\00152169.pdf |
| 00152170 | 00152170 | 8/12/2021 21:23 | Email | RE: 495/270 SDEIS | \\VOL011\IMAGES\IMAGES001\00152170.pdf |
| 00152171 | 00152172 | 8/12/2021 21:23 | Attach | Admin SDEIS_Comment Errata Table_07.14.2021_SCI.docx | \\VOL011\IMAGES\IMAGES001\00152171.pdf |
| 00152173 | 00152178 | 8/13/2021 11:47 | Email | RE: REVIEW REQUESTED: draft SDEIS for the I-495/I-270 MLS project | \\VOL011\IMAGES\IMAGES001\00152173.pdf |
| 00152179 | 00152181 | 8/13/2021 13:35 | Email | RE: REVIEW REQUESTED: draft SDEIS for the I-495/I-270 MLS project | \\VOL011\IMAGES\IMAGES001\00152179.pdf |
| 00152182 | 00152183 | 8/13/2021 13:38 | Email | RE: 495/270 SDEIS | \\VOL011\IMAGES\IMAGES001\00152182.pdf |
| 00152184 | 00152186 | 8/13/2021 13:44 | Email | RE_ REVIEW REQUESTED_ draft SDEIS for the I-495...pdf | \\VOL011\IMAGES\IMAGES001\00152184.pdf |
| 00152187 | 00152348 | 8/13/2021 13:44 | Attach | AppE_SDEIS_Noise Technical Report Addendum_07..pdf | \\VOL011\IMAGES\IMAGES001\00152187.pdf |
| 00152349 | 00152355 | 8/13/2021 15:47 | Edoc | Admin SDEIS_Comment Errata Table_07.14.2021_HEP.docx | \\VOL011\IMAGES\IMAGES001\00152349.pdf |
| 00152356 | 00152357 | 8/13/2021 16:23 | Attach | MLS: NPS ALB Construction Access Comments - MDOT SHA Responses | \\VOL011\IMAGES\IMAGES001\00152356.pdf |
| 00152358 | 00152358 | 8/13/2021 16:23 | Attach | Comment 03_Plan View with Contours.pdf | \\VOL011\IMAGES\IMAGES001\00152358.pdf |
| 00152359 | 00152379 | 8/13/2021 16:23 | Attach | Comment 05_Cross Sections.pdf | \\VOL011\IMAGES\IMAGES001\00152359.pdf |
| 00152380 | 00152380 | 8/13/2021 16:23 | Attach | Comment 08_Typical Section.pdf | \\VOL011\IMAGES\IMAGES001\00152380.pdf |
| 00152381 | 00152382 | 8/13/2021 16:23 | Attach | Comment 13_Construction Activities Beneath the ALB.pdf | \\VOL011\IMAGES\IMAGES001\00152381.pdf |
| 00152383 | 00152389 | 8/13/2021 16:23 | Attach | ALB_ConstructionAccess_NPS Comments 07012021-MDOT SHA Structures Responses 2021-08-13.pdf | \\VOL011\IMAGES\IMAGES001\00152383.pdf |
| 00152390 | 00152392 | 8/16/2021 8:17 | Email | Fw: [EXTERNAL] DRAFT AND CONFIDENTIAL: I-495 & I-270 MLS Draft Supplemental Environmental Impact Statement | \\VOL011\IMAGES\IMAGES001\00152390.pdf |
| 00152393 | 00152393 | 8/16/2021 8:59 | Email | FW_ I-495_270 MLS Cabin John GPR report - DRAFT....pdf | \\VOL011\IMAGES\IMAGES001\00152393.pdf |
| 00152394 | 00152452 | 8/16/2021 8:59 | Attach | HAP2021-21_MorningstarCemetery+GibsonGroveChur.pdf | \\VOL011\IMAGES\IMAGES001\00152394.pdf |
| 00152453 | 00152453 | 8/16/2021 12:58 | Email | RE_ REVIEW REQUESTED_ I-495_I-270 MLS Supplemen....pdf | \\VOL011\IMAGES\IMAGES001\00152453.pdf |
| 00152454 | 00152455 | 8/16/2021 14:05 | Email | Report review.pdf | \\VOL011\IMAGES\IMAGES001\00152454.pdf |
| 00152456 | 00152458 | 8/16/2021 15:58 | Email | RE_ Report review.pdf | \\VOL011\IMAGES\IMAGES001\00152456.pdf |
| 00152459 | 00152460 | 8/16/2021 17:37 | Email | draft SDEIS for the I-495/I-270 MLS project | \\VOL011\IMAGES\IMAGES001\00152459.pdf |
| 00152461 | 00152462 | 8/16/2021 18:38 | Email | draft SDEIS for the I-495_I-270 MLS project.pdf | \\VOL011\IMAGES\IMAGES001\00152461.pdf |
| 00152463 | 00152480 | 8/16/2021 18:38 | Attach | Admin SDEIS_Comment Errata Table_07.14.2021_F.docx | \\VOL011\IMAGES\IMAGES001\00152463.pdf |
| 00152481 | 00152482 | 8/17/2021 11:32 | Email | SDEIS Comment Review Meeting - 9/1 | \\VOL011\IMAGES\IMAGES001\00152481.pdf |
| 00152483 | 00152483 | 8/17/2021 14:40 | Email | millenium garden park map | \\VOL011\IMAGES\IMAGES001\00152483.pdf |
| 00152484 | 00152501 | 8/18/2021 8:23 | Attach | Admin SDEIS_Comment Errata Table_07.14.2021_FHWA_combined.docx | \\VOL011\IMAGES\IMAGES001\00152484.pdf |
| 00152502 | 00152502 | 8/18/2021 10:46 | Email | RE: Example Language | \\VOL011\IMAGES\IMAGES001\00152502.pdf |
| 00152503 | 00152645 | 8/18/2021 10:46 | Attach | rod_final.pdf | \\VOL011\IMAGES\IMAGES001\00152503.pdf |
| 00152646 | 00152656 | 8/18/2021 11:26 | Attach | Washington Biologists' Field Club_M; 12-46-2.docx | \\VOL011\IMAGES\IMAGES001\00152646.pdf |
| 00152657 | 00152657 | 8/18/2021 11:47 | Email | FW_ IAPA Meeting Presentation.pdf | \\VOL011\IMAGES\IMAGES001\00152657.pdf |
| 00152658 | 00152683 | 8/18/2021 11:47 | Attach | FHWA Meeting Slides 2021-08-11.pdf | \\VOL011\IMAGES\IMAGES001\00152658.pdf |
| 00152684 | 00152684 | 8/18/2021 13:07 | Email | Final Draft of FHWA Comments | \\VOL011\IMAGES\IMAGES001\00152684.pdf |
| 00152685 | 00152702 | 8/18/2021 13:07 | Attach | Admin SDEIS_Comment Errata Table_07.14.2021_FHWA_combined Final Draft.docx | \\VOL011\IMAGES\IMAGES001\00152685.pdf |
| 00152703 | 00152704 | 8/18/2021 13:34 | Email | FW: Noise Analysis | \\VOL011\IMAGES\IMAGES001\00152703.pdf |
| 00152705 | 00152706 | 8/18/2021 13:35 | Edoc | 2021.08.20_Katherine Shaver_PIA 30-Day Letter.pdf | \\VOL011\IMAGES\IMAGES001\00152705.pdf |
| 00152707 | 00152708 | 8/18/2021 14:00 | Attach | 2021-08-03_FHWA Coordination Meeting Notes_MLS.docx | \\VOL011\IMAGES\IMAGES001\00152707.pdf |
| 00152709 | 00152709 | 8/18/2021 14:12 | Email | FW: Final Draft of FHWA Comments | \\VOL011\IMAGES\IMAGES001\00152709.pdf |
| 00152710 | 00152712 | 8/18/2021 16:53 | Email | RE: Final Draft of FHWA Comments | \\VOL011\IMAGES\IMAGES001\00152710.pdf |
| 00152713 | 00152730 | 8/18/2021 16:53 | Attach | Admin SDEIS_Comment Errata Table_07.14.2021_FHWA_combined Final Draft (002).docx | \\VOL011\IMAGES\IMAGES001\00152713.pdf |
| 00152731 | 00152732 | 8/18/2021 17:00 | Email | I-495 & I-270 MLS: Draft SDEIS Comment/Response Meeting | \\VOL011\IMAGES\IMAGES001\00152731.pdf |
| 00152733 | 00152733 | 8/18/2021 17:36 | Email | Question on LOS requirement for NHS projects.pdf | \\VOL011\IMAGES\IMAGES001\00152733.pdf |
| 00152734 | 00152734 | 8/18/2021 17:44 | Email | RE_ Question on LOS requirement for NHS projects(2).pdf | \\VOL011\IMAGES\IMAGES001\00152734.pdf |
| 00152735 | 00152736 | 8/18/2021 18:57 | Email | FW: Question on LOS requirement for NHS projects | \\VOL011\IMAGES\IMAGES001\00152735.pdf |
| 00152737 | 00152738 | 8/18/2021 19:55 | Email | RE_ Question on LOS requirement for NHS projects.pdf | \\VOL011\IMAGES\IMAGES001\00152737.pdf |
| 00152739 | 00152741 | 8/18/2021 20:06 | Email | FW: Final Draft of FHWA Comments | \\VOL011\IMAGES\IMAGES001\00152739.pdf |
| 00152742 | 00152744 | 8/18/2021 20:12 | Email | FW: Final Draft of FHWA Comments | \\VOL011\IMAGES\IMAGES001\00152742.pdf |
| 00152745 | 00152747 | 8/19/2021 8:07 | Email | FW: Final Draft of FHWA Comments | \\VOL011\IMAGES\IMAGES001\00152745.pdf |
| 00152748 | 00152749 | 8/19/2021 8:37 | Email | Morningstar Cemetery Timeline of Coordination and Efforts_sa.docx | \\VOL011\IMAGES\IMAGES001\00152748.pdf |
| 00152750 | 00152750 | 8/19/2021 12:23 | Email | EPA Comments DRAFT AND CONFIDENTIAL: I-495 & I-270 MLS Draft Supplemental Environmental Impact Statement | \\VOL011\IMAGES\IMAGES001\00152750.pdf |
| 00152751 | 00152751 | 8/19/2021 12:23 | Email | EPA Comments DRAFT AND CONFIDENTIAL: I-495 & I-270 MLS Draft Supplemental Environmental Impact Statement | \\VOL011\IMAGES\IMAGES001\00152751.pdf |
| 00152752 | 00152752 | 8/19/2021 12:28 | Email | Admin SDEIS Comments | \\VOL011\IMAGES\IMAGES001\00152752.pdf |
| 00152753 | 00152755 | 8/19/2021 12:32 | Email | 495-270 MLS EPA Comments - Admin SDEIS_Comment Errata Table_08-19-21.docx | \\VOL011\IMAGES\IMAGES001\00152753.pdf |
| 00152756 | 00152757 | 8/19/2021 12:41 | Email | Fw: I-495 & I-270 MLS: Draft SDEIS Comment/Response Meeting | \\VOL011\IMAGES\IMAGES001\00152756.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00152758 | 00152759 | 8/19/2021 12:41 | Email | Fw: I-495 & I-270 MLS: Draft SDEIS Comment/Response Meeting | \VOL011\IMAGES\IMAGES001\00152758.pdf |
| 00152760 | 00152760 | 8/19/2021 12:41 | Email | Fw: Admin SDEIS Comments | \VOL011\IMAGES\IMAGES001\00152760.pdf |
| 00152761 | 00152763 | 8/19/2021 12:42 | Email | FW: I-495 & I-270 MLS: Draft SDEIS Comment/Response Meeting | \VOL011\IMAGES\IMAGES001\00152761.pdf |
| 00152764 | 00152764 | 8/19/2021 12:45 | Email | FW: Admin SDEIS Comments | \VOL011\IMAGES\IMAGES001\00152764.pdf |
| 00152765 | 00152766 | 8/19/2021 14:18 | Email | M-NCPPC Staff Comments to Draft SDEIS | \VOL011\IMAGES\IMAGES001\00152765.pdf |
| 00152767 | 00152768 | 8/19/2021 14:34 | Email | FW: M-NCPPC Staff Comments to Draft SDEIS | \VOL011\IMAGES\IMAGES001\00152767.pdf |
| 00152769 | 00152769 | 8/19/2021 15:20 | Email | FHWA comments on Admin draft SDEIS | \VOL011\IMAGES\IMAGES001\00152769.pdf |
| 00152770 | 00152771 | 8/19/2021 15:20 | Attach | SDEIS Hydraulic SME Comments.docx | \VOL011\IMAGES\IMAGES001\00152770.pdf |
| 00152772 | 00152788 | 8/19/2021 15:20 | Attach | Admin SDEIS_Comments_July_2021_FHWA_Final.docx | \VOL011\IMAGES\IMAGES001\00152772.pdf |
| 00152789 | 00152789 | 8/19/2021 15:45 | Attach | Re: FHWA comments on Admin draft SDEIS | \VOL011\IMAGES\IMAGES001\00152789.pdf |
| 00152790 | 00152792 | 8/19/2021 15:45 | Email | RE_ I495 and I270 Managed Lanes Study_No permit_advance approval.pdf | \VOL011\IMAGES\IMAGES001\00152790.pdf |
| 00152793 | 00152794 | 8/19/2021 16:27 | Email | FW: M-NCPPC Staff Comments to Draft SDEIS | \VOL011\IMAGES\IMAGES001\00152793.pdf |
| 00152795 | 00152795 | 8/19/2021 16:55 | Email | FHWA comments on Admin draft SDEIS | \VOL011\IMAGES\IMAGES001\00152795.pdf |
| 00152796 | 00152797 | 8/20/2021 10:45 | Email | Re: M-NCPPC Staff Comments to Draft SDEIS | \VOL011\IMAGES\IMAGES001\00152796.pdf |
| 00152798 | 00152799 | 8/23/2021 10:28 | Edoc | 2021.08.23_Katherine Shaver_PIA 30-Day Letter.pdf | \VOL011\IMAGES\IMAGES001\00152798.pdf |
| 00152800 | 00152802 | 8/23/2021 13:22 | Email | FW: I-495 & I-270 MLS: Draft SDEIS Comment/Response Meeting | \VOL011\IMAGES\IMAGES001\00152800.pdf |
| 00152803 | 00152804 | 8/23/2021 13:22 | Attach | Admin SDEIS_Comment Errata Table_07.14.2021 NCPC.pdf | \VOL011\IMAGES\IMAGES001\00152803.pdf |
| 00152805 | 00152809 | 8/23/2021 13:22 | Attach | Corps comments Admin SDEIS.20210819.pdf | \VOL011\IMAGES\IMAGES001\00152805.pdf |
| 00152810 | 00152814 | 8/23/2021 13:22 | Attach | SDEIS Major Issues 8.19.21 .docx | \VOL011\IMAGES\IMAGES001\00152810.pdf |
| 00152815 | 00152816 | 8/23/2021 13:45 | Edoc | 2021.08.24_Katherine Shaver_PIA 10-Day Letter.pdf | \VOL011\IMAGES\IMAGES001\00152815.pdf |
| 00152817 | 00152817 | 8/23/2021 15:54 | Email | Fairfax County Meeting 8-23-21 Notes | \VOL011\IMAGES\IMAGES001\00152817.pdf |
| 00152818 | 00152819 | 8/24/2021 12:14 | Email | RE: I-495 & I-270 MLS: City of Rockville Coordination Meeting | \VOL011\IMAGES\IMAGES001\00152818.pdf |
| 00152820 | 00152821 | 8/24/2021 12:14 | Email | RE: I-495 & I-270 MLS: City of Rockville Coordination Meeting | \VOL011\IMAGES\IMAGES001\00152820.pdf |
| 00152822 | 00152823 | 8/24/2021 14:13 | Email | FW: I-495 & I-270 MLS: City of Rockville Coordination Meeting | \VOL011\IMAGES\IMAGES001\00152822.pdf |
| 00152824 | 00152824 | 8/24/2021 14:13 | Attach | 2021-09-02_MLS City of Rockville Coordination Meeting Agenda.pdf | \VOL011\IMAGES\IMAGES001\00152824.pdf |
| 00152825 | 00152825 | 8/24/2021 14:29 | Email | Re: FYI | \VOL011\IMAGES\IMAGES001\00152825.pdf |
| 00152826 | 00152828 | 8/24/2021 16:18 | Email | FW: M-NCPPC Staff Comments to Draft SDEIS | \VOL011\IMAGES\IMAGES001\00152826.pdf |
| 00152829 | 00152831 | 8/24/2021 17:19 | Attach | FW_ M-NCPPC Staff Comments to Draft SDEIS(1).pdf | \VOL011\IMAGES\IMAGES001\00152829.pdf |
| 00152832 | 00152860 | 8/24/2021 17:19 | Attach | Errata Sheet MC Parks SDEIS 8.19.21.docx | \VOL011\IMAGES\IMAGES001\00152832.pdf |
| 00152861 | 00152880 | 8/24/2021 17:19 | Attach | Errata Sheet MC Planning 8.19.21.docx | \VOL011\IMAGES\IMAGES001\00152861.pdf |
| 00152881 | 00152883 | 8/24/2021 17:59 | Email | Re: [EXTERNAL] DRAFT AND CONFIDENTIAL: I-495 & I-270 MLS Draft Supplemental Environmental Impact Statement | \VOL011\IMAGES\IMAGES001\00152881.pdf |
| 00152884 | 00152889 | 8/24/2021 18:12 | Attach | 2021 08 24 NPS comments - Admin SDEIS.docx | \VOL011\IMAGES\IMAGES001\00152884.pdf |
| 00152890 | 00152892 | 8/25/2021 7:06 | Email | RE: M-NCPPC Staff Comments to Draft SDEIS | \VOL011\IMAGES\IMAGES001\00152890.pdf |
| 00152893 | 00152895 | 8/25/2021 7:26 | Email | FW: [EXTERNAL] DRAFT AND CONFIDENTIAL: I-495 & I-270 MLS Draft Supplemental Environmental Impact Statement | \VOL011\IMAGES\IMAGES001\00152893.pdf |
| 00152896 | 00152897 | 8/25/2021 7:56 | Email | RE: Official document on P3 cost saving to Maryland | \VOL011\IMAGES\IMAGES001\00152896.pdf |
| 00152898 | 00152899 | 8/25/2021 8:03 | Email | I-495/270 Section 106 PA Comment Review Working Session Availability - schedule poll, please respond by Friday 8/27 COB | \VOL011\IMAGES\IMAGES001\00152898.pdf |
| 00152900 | 00152902 | 8/25/2021 8:06 | Email | RE_ M-NCPPC Staff Comments to Draft SDEIS.pdf | \VOL011\IMAGES\IMAGES001\00152900.pdf |
| 00152903 | 00152904 | 8/25/2021 8:15 | Email | Agenda for todays meeting | \VOL011\IMAGES\IMAGES001\00152903.pdf |
| 00152905 | 00152908 | 8/25/2021 8:15 | Attach | Admin SDEIS_Comments_July_2021_FHWA_Potential Responses.docx | \VOL011\IMAGES\IMAGES001\00152905.pdf |
| 00152909 | 00152909 | 8/25/2021 8:36 | Email | Comments that MDOT SHA wants to discuss at 10:30 am meeting | \VOL011\IMAGES\IMAGES001\00152909.pdf |
| 00152910 | 00152910 | 8/25/2021 8:47 | Email | FW_ FHWA comments on Admin draft SDEIS.pdf | \VOL011\IMAGES\IMAGES001\00152910.pdf |
| 00152911 | 00152915 | 8/25/2021 9:47 | Email | FW: Moses Hall Avoidance LOD | \VOL011\IMAGES\IMAGES001\00152911.pdf |
| 00152916 | 00152916 | 8/25/2021 9:47 | Attach | 1A_MosesHall_MinTaperLength.pdf | \VOL011\IMAGES\IMAGES001\00152916.pdf |
| 00152917 | 00152917 | 8/25/2021 9:47 | Attach | 1B_MosesHall_MinTaperLength.pdf | \VOL011\IMAGES\IMAGES001\00152917.pdf |
| 00152918 | 00152918 | 8/25/2021 9:47 | Attach | 2A_MosesHall_RampShoulderMitigation.pdf | \VOL011\IMAGES\IMAGES001\00152918.pdf |
| 00152919 | 00152919 | 8/25/2021 9:47 | Attach | 2B_MosesHall_RampShoulderReduction.pdf | \VOL011\IMAGES\IMAGES001\00152919.pdf |
| 00152920 | 00152920 | 8/25/2021 9:47 | Attach | 3A_MosesHall_MainlineRampShoulderReduction.pdf | \VOL011\IMAGES\IMAGES001\00152920.pdf |
| 00152921 | 00152921 | 8/25/2021 9:47 | Attach | 4A_MosesHall_MainlineShoulderReduction.pdf | \VOL011\IMAGES\IMAGES001\00152921.pdf |
| 00152922 | 00152922 | 8/25/2021 9:47 | Attach | 4B_MosesHall_XS_MainlineShoulderReduction.pdf | \VOL011\IMAGES\IMAGES001\00152922.pdf |
| 00152923 | 00152923 | 8/25/2021 9:47 | Attach | 5A_MosesHall_AMPDesign.pdf | \VOL011\IMAGES\IMAGES001\00152923.pdf |
| 00152924 | 00152924 | 8/25/2021 9:47 | Attach | 5B_MosesHall_XS_AmpDesign.pdf | \VOL011\IMAGES\IMAGES001\00152924.pdf |
| 00152925 | 00152926 | 8/25/2021 10:03 | Email | FW: MLS Air Quality and Noise Discussions with FHWA | \VOL011\IMAGES\IMAGES001\00152925.pdf |
| 00152927 | 00152929 | 8/25/2021 10:03 | Attach | 2021-05-18_FHWA Coordination Meeting Notes_MLS.docx | \VOL011\IMAGES\IMAGES001\00152927.pdf |
| 00152930 | 00152932 | 8/25/2021 11:51 | Email | MLS SDEIS Public Hearing Coordination | \VOL011\IMAGES\IMAGES001\00152930.pdf |
| 00152933 | 00152934 | 8/25/2021 12:49 | Email | FW: I270 express lanes | \VOL011\IMAGES\IMAGES001\00152933.pdf |
| 00152935 | 00152935 | 8/25/2021 13:58 | Email | MLS SDEIS Air Quality Section | \VOL011\IMAGES\IMAGES001\00152935.pdf |
| 00152936 | 00152939 | 8/25/2021 13:58 | Attach | SDEIS_4.8_AQ.docx | \VOL011\IMAGES\IMAGES001\00152936.pdf |
| 00152940 | 00152942 | 8/25/2021 16:11 | Email | RE: Moses Hall Avoidance LOD | \VOL011\IMAGES\IMAGES001\00152940.pdf |
| 00152943 | 00152947 | 8/25/2021 16:49 | Attach | DEIS Air Quality Section 4.8.docx | \VOL011\IMAGES\IMAGES001\00152943.pdf |
| 00152948 | 00152951 | 8/25/2021 16:49 | Attach | SDEIS AQ Section 4.8.docx | \VOL011\IMAGES\IMAGES001\00152948.pdf |
| 00152952 | 00152953 | 8/25/2021 17:05 | Email | For tomorrow's AQ Meeting | \VOL011\IMAGES\IMAGES001\00152952.pdf |
| 00152953 | 00152953 | 8/25/2021 18:05 | Email | For tomorrow's AQ Meeting.pdf | \VOL011\IMAGES\IMAGES001\00152953.pdf |
| 00152954 | 00152955 | 8/25/2021 21:14 | Email | Fwd: I-495 NEXT Coordination Meeting - VDOT Presentation | \VOL011\IMAGES\IMAGES001\00152954.pdf |
| 00152956 | 00152994 | 8/25/2021 21:14 | Attach | 2021-08-23_Fairfax County Presentation_FINAL_VDOT_Slides-08-23-2021.pdf | \VOL011\IMAGES\IMAGES001\00152956.pdf |
| 00152995 | 00152996 | 8/26/2021 8:52 | Email | RE: VDOT Design | \VOL011\IMAGES\IMAGES001\00152995.pdf |
| 00152997 | 00152998 | 8/26/2021 10:23 | Email | RE: MLS: Environmental Justice Working Group Meeting #3 | \VOL011\IMAGES\IMAGES001\00152997.pdf |
| 00152999 | 00152999 | 8/26/2021 10:28 | Email | FW: Implementation Language | \VOL011\IMAGES\IMAGES001\00152999.pdf |
| 00153000 | 00153003 | 8/26/2021 13:00 | Attach | EJ Implementation Workgroup_August Agenda_082621_Final.docx | \VOL011\IMAGES\IMAGES001\00153000.pdf |
| 00153004 | 00153004 | 8/26/2021 13:11 | Email | Thank you.pdf | \VOL011\IMAGES\IMAGES001\00153004.pdf |
| 00153005 | 00153007 | 8/26/2021 14:43 | Email | RE: I270 express lanes | \VOL011\IMAGES\IMAGES001\00153005.pdf |
| 00153008 | 00153010 | 8/26/2021 15:56 | Email | RE: MLS SDEIS Public Hearing Coordination | \VOL011\IMAGES\IMAGES001\00153008.pdf |
| 00153011 | 00153011 | 8/27/2021 9:02 | Attach | MLS DEIS Amended FR notice.pdf | \VOL011\IMAGES\IMAGES001\00153011.pdf |
| 00153012 | 00153012 | 8/27/2021 12:54 | Email | Sample of revised Section 4(f) Mapping for MLS | \VOL011\IMAGES\IMAGES001\00153012.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00153013 | 00153013 | 8/27/2021 12:54 | Attach | MalcolmKing_MorrisPark.pdf | \VOL011\IMAGES\IMAGES001\00153013.pdf | |
| 00153014 | 00153014 | 8/27/2021 12:54 | Attach | Academy Woods.pdf | \VOL011\IMAGES\IMAGES001\00153014.pdf | |
| 00153015 | 00153015 | 8/27/2021 12:54 | Attach | GibsonGrove_MosesHall.pdf | \VOL011\IMAGES\IMAGES001\00153015.pdf | |
| 00153016 | 00153017 | 8/27/2021 13:13 | Email | FW: Sample of revised Section 4(f) Mapping for MLS | \VOL011\IMAGES\IMAGES001\00153016.pdf | |
| 00153018 | 00153019 | 8/27/2021 15:36 | Email | Capper Cramton Parkland | \VOL011\IMAGES\IMAGES001\00153018.pdf | |
| 00153020 | 00153021 | 8/28/2021 6:41 | Email | Please stop adding more lanes to busy highways—it doesn't help | \VOL011\IMAGES\IMAGES001\00153020.pdf | |
| 00153022 | 00153023 | 8/30/2021 7:13 | Email | FW: Capper Cramton Parkland | \VOL011\IMAGES\IMAGES001\00153022.pdf | |
| 00153024 | 00153025 | 8/30/2021 10:21 | Email | Morningstar Cemetery | \VOL011\IMAGES\IMAGES001\00153024.pdf | |
| 00153026 | 00153027 | 8/30/2021 10:43 | Email | RE: Morningstar Cemetery | \VOL011\IMAGES\IMAGES001\00153026.pdf | |
| 00153028 | 00153030 | 8/30/2021 10:47 | Email | RE: Morningstar Cemetery | \VOL011\IMAGES\IMAGES001\00153028.pdf | |
| 00153031 | 00153033 | 8/30/2021 10:49 | Email | Re: Morningstar Cemetery | \VOL011\IMAGES\IMAGES001\00153031.pdf | |
| 00153034 | 00153035 | 8/30/2021 14:37 | Email | Cooperating Agency Comment/Response Meeting | \VOL011\IMAGES\IMAGES001\00153034.pdf | |
| 00153036 | 00153050 | 8/30/2021 14:37 | Attach | 2021-09-01 Cooperating Agency SDEIS Comment Review Meeting.pptx | \VOL011\IMAGES\IMAGES001\00153036.pdf | |
| 00153051 | 00153052 | 8/30/2021 18:12 | Email | MLS SDEIS Public Hearing: Materials Review | \VOL011\IMAGES\IMAGES001\00153051.pdf | |
| 00153053 | 00153054 | 8/30/2021 18:12 | Email | MLS SDEIS Public Hearing: Materials Review | \VOL011\IMAGES\IMAGES001\00153053.pdf | |
| 00153055 | 00153059 | 8/31/2021 6:07 | Email | Fwd: Native Veg Meeting AW073D12 | \VOL011\IMAGES\IMAGES001\00153055.pdf | |
| 00153060 | 00153061 | 8/31/2021 6:07 | Attach | MDOT SHA - Morningstar Tabernacle Moses Hall Cemetery Meeting Summary_06-21-2021.docx | \VOL011\IMAGES\IMAGES001\00153060.pdf | |
| 00153062 | 00153062 | 8/31/2021 9:38 | Email | FW: Inquiry: Homeowner Abutting I-495 Beltway Within Project | \VOL011\IMAGES\IMAGES001\00153062.pdf | |
| 00153063 | 00153063 | 8/31/2021 9:38 | Attach | 6320_RockhurstRd.pdf | \VOL011\IMAGES\IMAGES001\00153063.pdf | |
| 00153064 | 00153065 | 8/31/2021 9:49 | Email | RE: I-495 & I-270 MLS: Cooperating Agency SDEIS Comments Review Meeting | \VOL011\IMAGES\IMAGES001\00153064.pdf | |
| 00153066 | 00153069 | 8/31/2021 9:49 | Attach | 2021-09-01_MLS Cooperating Agency SDEIS Comment Review Meeting_Agenda.pdf | \VOL011\IMAGES\IMAGES001\00153066.pdf | |
| 00153067 | 00153070 | 8/31/2021 11:18 | Email | RE: Morningstar Cemetery | \VOL011\IMAGES\IMAGES001\00153067.pdf | |
| 00153071 | 00153079 | 8/31/2021 11:18 | Attach | 20210820__Morningstar Cemetery Communications Strategy Final JP.docx | \VOL011\IMAGES\IMAGES001\00153071.pdf | |
| 00153080 | 00153081 | 8/31/2021 13:55 | Email | Draft SDEIS Comment Meeting | \VOL011\IMAGES\IMAGES001\00153080.pdf | |
| 00153082 | 00153085 | 8/31/2021 14:09 | Email | RE: Morningstar Cemetery | \VOL011\IMAGES\IMAGES001\00153082.pdf | |
| 00153086 | 00153094 | 8/31/2021 14:09 | Attach | 20210820__Morningstar Cemetery Communications Strategy Final JP.docx | \VOL011\IMAGES\IMAGES001\00153086.pdf | |
| 00153095 | 00153096 | 8/31/2021 14:13 | Email | FW: I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL011\IMAGES\IMAGES001\00153095.pdf | |
| 00153097 | 00153101 | 8/31/2021 14:23 | Email | RE: Morningstar Cemetery | \VOL011\IMAGES\IMAGES001\00153097.pdf | |
| 00153102 | 00153106 | 8/31/2021 14:29 | Email | RE: Morningstar Cemetery | \VOL011\IMAGES\IMAGES001\00153102.pdf | |
| 00153107 | 00153107 | 8/31/2021 14:32 | Email | RE: Meeting Date for presenting GPR Report to CP | \VOL011\IMAGES\IMAGES001\00153107.pdf | |
| 00153108 | 00153111 | 8/31/2021 15:36 | Email | RE: Morningstar Cemetery | \VOL011\IMAGES\IMAGES001\00153108.pdf | |
| 00153112 | 00153120 | 8/31/2021 15:36 | Attach | 20210820__Morningstar Cemetery Communications Strategy Final FHWA Comments.docx | \VOL011\IMAGES\IMAGES001\00153112.pdf | |
| 00153121 | 00153124 | 8/31/2021 15:36 | Email | RE: Morningstar Cemetery | \VOL011\IMAGES\IMAGES001\00153121.pdf | |
| 00153125 | 00153125 | 8/31/2021 15:51 | Attach | PH Material Comments.docx | \VOL011\IMAGES\IMAGES001\00153125.pdf | |
| 00153126 | 00153126 | 8/31/2021 16:40 | Email | Re: MDE SDEIS comments | \VOL011\IMAGES\IMAGES001\00153126.pdf | |
| 00153127 | 00153127 | 8/31/2021 16:49 | Email | FW: MDE SDEIS comments | \VOL011\IMAGES\IMAGES001\00153127.pdf | |
| 00153128 | 00153130 | 8/31/2021 17:01 | Email | RE: MLS SDEIS Public Hearing: Materials Review | \VOL011\IMAGES\IMAGES001\00153128.pdf | |
| 00153131 | 00153133 | 8/31/2021 17:01 | Attach | MLS EJ Working Group_Draft Outreach and Engagement_8-2021.pdf | \VOL011\IMAGES\IMAGES001\00153131.pdf | |
| 00153134 | 00153135 | 8/31/2021 22:13 | Email | The U.S. Needs to Fix Existing Roads, Not Build New Ones | \VOL011\IMAGES\IMAGES001\00153134.pdf | |
| 00153136 | 00153136 | 9/1/2021 7:23 | Email | Meeting with MDOT SHA - Morningstar/Moses Hall, Wednesday September 8, 11:00 am (online) | \VOL011\IMAGES\IMAGES001\00153136.pdf | |
| 00153137 | 00153138 | 9/1/2021 7:27 | Email | FW: MDE SDEIS comments | \VOL011\IMAGES\IMAGES001\00153137.pdf | |
| 00153139 | 00153167 | 9/1/2021 7:27 | Attach | MDE_MLS_SDEIS Comments.pdf | \VOL011\IMAGES\IMAGES001\00153139.pdf | |
| 00153168 | 00153170 | 9/1/2021 7:43 | Email | Re: Morningstar Cemetery | \VOL011\IMAGES\IMAGES001\00153168.pdf | |
| 00153171 | 00153172 | 9/1/2021 9:09 | Email | Re: Meeting Date for presenting GPR Report to CP | \VOL011\IMAGES\IMAGES001\00153171.pdf | |
| 00153173 | 00153174 | 9/1/2021 12:27 | Email | RE: Cooperating Agency Comment/Response Meeting | \VOL011\IMAGES\IMAGES001\00153173.pdf | |
| 00153175 | 00153176 | 9/1/2021 12:35 | Email | Re: Cooperating Agency Comment/Response Meeting | \VOL011\IMAGES\IMAGES001\00153175.pdf | |
| 00153177 | 00153178 | 9/1/2021 12:35 | Email | Re: Cooperating Agency Comment/Response Meeting | \VOL011\IMAGES\IMAGES001\00153177.pdf | |
| 00153179 | 00153181 | 9/1/2021 12:35 | Attach | SDEIS Cooperating Agency Comment_Response Mtg_ Talking Points.docx | \VOL011\IMAGES\IMAGES001\00153179.pdf | |
| 00153182 | 00153183 | 9/1/2021 14:00 | Email | I-495 & I-270 MLS: Cooperating Agency SDEIS Comments Review Meeting | \VOL011\IMAGES\IMAGES001\00153182.pdf | |
| 00153184 | 00153185 | 9/1/2021 14:00 | Email | I-495 & I-270 MLS: Cooperating Agency SDEIS Comments Review Meeting | \VOL011\IMAGES\IMAGES001\00153184.pdf | |
| 00153186 | 00153188 | 9/1/2021 15:07 | Email | FW: Draft SDEIS Comment Meeting | \VOL011\IMAGES\IMAGES001\00153186.pdf | |
| 00153189 | 00153190 | 9/1/2021 15:16 | Edoc | 2021.08.30_ MLS - MDOT vs VDOT volumes on American Legion Bridge .pdf | \VOL011\IMAGES\IMAGES001\00153189.pdf | |
| 00153191 | 00153196 | 9/2/2021 11:09 | Email | RE: REVIEW REQUESTED: draft SDEIS for the I-495/I-270 MLS project | \VOL011\IMAGES\IMAGES001\00153191.pdf | |
| 00153197 | 00153198 | 9/2/2021 12:43 | Email | RE: DNR Discussion: Proposed Geotechnical Borings and Protected Species | \VOL011\IMAGES\IMAGES001\00153197.pdf | |
| 00153199 | 00153201 | 9/2/2021 12:43 | Attach | 2021-07-23 DNR Plant RTE Geotech Boring Meeting Notes_FINAL.pdf | \VOL011\IMAGES\IMAGES001\00153199.pdf | |
| 00153202 | 00153203 | 9/2/2021 14:48 | Email | Morningstar Cemetery Inquiry | \VOL011\IMAGES\IMAGES001\00153202.pdf | |
| 00153204 | 00153205 | 9/2/2021 14:48 | Email | Morningstar Cemetery Inquiry | \VOL011\IMAGES\IMAGES001\00153204.pdf | |
| 00153206 | 00153209 | 9/3/2021 13:59 | Email | RE: MLS SDEIS Public Hearing: Materials Review | \VOL011\IMAGES\IMAGES001\00153206.pdf | |
| 00153210 | 00153210 | 9/3/2021 13:59 | Attach | PH Material FHWA Comments.docx | \VOL011\IMAGES\IMAGES001\00153210.pdf | |
| 00153211 | 00153214 | 9/3/2021 14:00 | Email | RE: MLS SDEIS Public Hearing: Materials Review | \VOL011\IMAGES\IMAGES001\00153211.pdf | |
| 00153215 | 00153215 | 9/6/2021 19:06 | Attach | I-495 & I-270 FHWA Coordination Meeting Attendance_2021.08.18.xlsx | \VOL011\IMAGES\IMAGES001\00153215.pdf | \VOL011\NATIVES\NATIVES001\00153215.xlsx |
| 00153216 | 00153222 | 9/7/2021 11:02 | Attach | FMH_GPR_Minimization_Update_09_08_21.pdf | \VOL011\IMAGES\IMAGES001\00153216.pdf | |
| 00153223 | 00153223 | 9/7/2021 11:58 | Email | RE: Action Required:I-495/I-270 Managed Lanes Study milestone target date(s) approaching in 14 days | \VOL011\IMAGES\IMAGES001\00153223.pdf | |
| 00153224 | 00153225 | 9/7/2021 13:07 | Email | RE: Action Required:I-495/I-270 Managed Lanes Study milestone target date(s) approaching in 14 days | \VOL011\IMAGES\IMAGES001\00153224.pdf | |
| 00153226 | 00153227 | 9/7/2021 13:53 | Email | RE: Action Required:I-495/I-270 Managed Lanes Study milestone target date(s) approaching in 14 days | \VOL011\IMAGES\IMAGES001\00153226.pdf | |
| 00153228 | 00153229 | 9/7/2021 14:00 | Attach | 2021-09-07_FHWA Coordination Mtg Agenda.docx | \VOL011\IMAGES\IMAGES001\00153228.pdf | |
| 00153230 | 00153231 | 9/7/2021 14:00 | Attach | 2021_08-18_FHWA_Coordination_Meeting_Notes_MLS (1).docx | \VOL011\IMAGES\IMAGES001\00153230.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | I-495 & I-270 FHWA Coordination Meeting (please note new call-in information below) | | |
| 00153232 | 00153232 | 9/7/2021 14:00 | Email | | \VOL011\IMAGES\IMAGES001\00153232.pdf | |
| 00153233 | 00153233 | 9/7/2021 14:03 | Email | RE: Prep for FMH meeting | \VOL011\IMAGES\IMAGES001\00153233.pdf | |
| 00153234 | 00153241 | 9/7/2021 14:03 | Attach | FMH_GPR_Minimization_Update_09_08_21r.pdf | \VOL011\IMAGES\IMAGES001\00153234.pdf | |
| 00153242 | 00153243 | 9/7/2021 14:10 | Email | RE: Action Required:I-495/I-270 Managed Lanes Study milestone target date(s) approaching in 14 days | \VOL011\IMAGES\IMAGES001\00153242.pdf | |
| 00153244 | 00153245 | 9/7/2021 15:14 | Email | I-495 and I-270 MLS Section 106 Materials, Comments Requested by October 8 - UNREDACTED MATERIALS LINK | \VOL011\IMAGES\IMAGES001\00153244.pdf | |
| 00153246 | 00153247 | 9/7/2021 15:36 | Email | RE: Action Required:I-495/I-270 Managed Lanes Study milestone target date(s) approaching in 14 days | \VOL011\IMAGES\IMAGES001\00153246.pdf | |
| 00153248 | 00153250 | 9/7/2021 15:37 | Email | RE: Action Required:I-495/I-270 Managed Lanes Study milestone target date(s) approaching in 14 days | \VOL011\IMAGES\IMAGES001\00153248.pdf | |
| 00153251 | 00153255 | 9/7/2021 15:58 | Email | RE: Morningstar Cemetery | \VOL011\IMAGES\IMAGES001\00153251.pdf | |
| 00153256 | 00153260 | 9/7/2021 15:58 | Email | RE: Morningstar Cemetery | \VOL011\IMAGES\IMAGES001\00153256.pdf | |
| 00153261 | 00153261 | 9/8/2021 7:24 | Email | Morningstar / Moses Hall Cemetery Discussion with MDOT SHA | \VOL011\IMAGES\IMAGES001\00153261.pdf | |
| 00153262 | 00153263 | 9/8/2021 7:25 | Email | Morningstar / Moses Hall Cemetery Discussion with MDOT SHA | \VOL011\IMAGES\IMAGES001\00153262.pdf | |
| 00153264 | 00153265 | 9/8/2021 7:25 | Email | Morningstar / Moses Hall Cemetery Discussion with MDOT SHA | \VOL011\IMAGES\IMAGES001\00153264.pdf | |
| 00153266 | 00153266 | 9/8/2021 7:25 | Attach | 2021-09-08 Morningstar Mtg Agenda.pdf | \VOL011\IMAGES\IMAGES001\00153266.pdf | |
| 00153267 | 00153269 | 9/8/2021 8:42 | Email | RE: FHWA comments on Admin draft SDEIS | \VOL011\IMAGES\IMAGES001\00153267.pdf | |
| 00153270 | 00153270 | 9/8/2021 8:55 | Email | RE: One last piece of outreach for Virginia Tribes | \VOL011\IMAGES\IMAGES001\00153270.pdf | |
| 00153271 | 00153271 | 9/8/2021 9:11 | Email | Morningstar Moses No. 88/Friends of Moses Hall - Notice of New Officers and Trustees | \VOL011\IMAGES\IMAGES001\00153271.pdf | |
| 00153272 | 00153274 | 9/8/2021 9:11 | Attach | MT88 Notice of Officers-Trustees.pdf | \VOL011\IMAGES\IMAGES001\00153272.pdf | |
| 00153275 | 00153279 | 9/8/2021 10:20 | Email | RE: ***HOT*** and needed before 10am - FW: Status of Morningstar legal survey? | \VOL011\IMAGES\IMAGES001\00153275.pdf | |
| 00153280 | 00153280 | 9/8/2021 10:20 | Attach | MosesHall_ExistingProperty.pdf | \VOL011\IMAGES\IMAGES001\00153280.pdf | |
| 00153281 | 00153282 | 9/8/2021 11:00 | Email | Morningstar / Moses Hall Cemetery Discussion with MDOT SHA | \VOL011\IMAGES\IMAGES001\00153281.pdf | |
| 00153283 | 00153286 | 9/8/2021 12:06 | Email | FW: P3 Compensatory SWM Plan – FWHA Section 4(f) as relates to MNCPPC | \VOL011\IMAGES\IMAGES001\00153283.pdf | |
| 00153287 | 00153289 | 9/8/2021 13:18 | Email | I-495 and I-270 MLS Section 106 Materials, Comments Requested by October 8 | \VOL011\IMAGES\IMAGES001\00153287.pdf | |
| 00153290 | 00153291 | 9/8/2021 13:18 | Email | I-495 and I-270 MLS Section 106 Materials, Comments Requested by October 8 | \VOL011\IMAGES\IMAGES001\00153290.pdf | |
| 00153292 | 00153293 | 9/8/2021 13:20 | Email | I-495 and I-270 MLS Section 106 Materials, Comments Requested by October 8 - UNREDACTED MATERIALS LINK | \VOL011\IMAGES\IMAGES001\00153292.pdf | |
| 00153294 | 00153296 | 9/8/2021 13:39 | Email | FW: I-495 and I-270 MLS Section 106 Materials, Comments Requested by October 8 | \VOL011\IMAGES\IMAGES001\00153294.pdf | |
| 00153297 | 00153297 | 9/8/2021 13:55 | Email | Section 106 consultation:  MLS Study | \VOL011\IMAGES\IMAGES001\00153297.pdf | |
| 00153298 | 00153298 | 9/8/2021 14:00 | Email | Section 106 consultation:  MLS Study | \VOL011\IMAGES\IMAGES001\00153298.pdf | |
| 00153299 | 00153300 | 9/8/2021 14:21 | Email | I-495 and I-270 MLS Section 106 Materials, Comm...(1).pdf | \VOL011\IMAGES\IMAGES001\00153299.pdf | |
| 00153301 | 00153303 | 9/8/2021 14:23 | Email | I-495 and I-270 MLS Section 106 Materials, Comm....pdf | \VOL011\IMAGES\IMAGES001\00153301.pdf | |
| 00153304 | 00153304 | 9/8/2021 16:34 | Email | Morningstar / Moses Hall Cemetery Discussion with MDOT SHA | \VOL011\IMAGES\IMAGES001\00153304.pdf | |
| 00153305 | 00153306 | 9/8/2021 16:36 | Email | Morningstar / Moses Hall Cemetery Discussion with MDOT SHA | \VOL011\IMAGES\IMAGES001\00153305.pdf | |
| 00153307 | 00153308 | 9/8/2021 16:36 | Email | Morningstar / Moses Hall Cemetery Discussion with MDOT SHA | \VOL011\IMAGES\IMAGES001\00153307.pdf | |
| 00153309 | 00153316 | 9/8/2021 16:36 | Attach | FMH_GPR_Minimization_Update_09_08_21.pdf | \VOL011\IMAGES\IMAGES001\00153309.pdf | |
| 00153317 | 00153317 | 9/8/2021 16:36 | Email | Morningstar / Moses Hall Cemetery Discussion with MDOT SHA | \VOL011\IMAGES\IMAGES001\00153317.pdf | |
| 00153318 | 00153320 | 9/9/2021 8:48 | Email | RE: FHWA comments on Admin draft SDEIS | \VOL011\IMAGES\IMAGES001\00153318.pdf | |
| 00153321 | 00153324 | 9/9/2021 11:21 | Email | RE: FHWA comments on Admin draft SDEIS | \VOL011\IMAGES\IMAGES001\00153321.pdf | |
| 00153325 | 00153327 | 9/9/2021 12:02 | Email | FW:  FHWA comments on Admin draft SDEIS.pdf | \VOL011\IMAGES\IMAGES001\00153325.pdf | |
| 00153328 | 00153329 | 9/9/2021 12:02 | Attach | I-66 OTB Tolling MOU.pdf | \VOL011\IMAGES\IMAGES001\00153328.pdf | |
| 00153330 | 00153331 | 9/9/2021 12:02 | Attach | Amended and Restated Tolling MOU_Fred Ex_EXECU.pdf | \VOL011\IMAGES\IMAGES001\00153330.pdf | |
| 00153332 | 00153339 | 9/9/2021 13:30 | Attach | FMH_GPR_Minimization_Update_09_08_21.pdf | \VOL011\IMAGES\IMAGES001\00153332.pdf | |
| 00153340 | 00153342 | 9/9/2021 13:30 | Attach | 9_8_2021_FMH_MLS_Meeting Notes.pdf | \VOL011\IMAGES\IMAGES001\00153340.pdf | |
| 00153343 | 00153345 | 9/9/2021 14:49 | Attach | OST-S10-210728-012_-_Incoming_-_Attn_Secretary Buttigieg_Urgent situation re_MD I270_Capital Beltway.pdf | \VOL011\IMAGES\IMAGES001\00153343.pdf | |
| 00153346 | 00153347 | 9/9/2021 14:51 | Email | FW: I-495 and I-270 MLS Section 106 Materials - UNREDACTED MATERIALS LINK | \VOL011\IMAGES\IMAGES001\00153346.pdf | |
| 00153348 | 00153388 | 9/9/2021 14:51 | Attach | MLS_106_Sept_8_Letter_sig.pdf | \VOL011\IMAGES\IMAGES001\00153348.pdf | |
| 00153389 | 00153389 | 9/9/2021 19:58 | Email | RE: Morningstar Cemetery | \VOL011\IMAGES\IMAGES001\00153389.pdf | |
| 00153390 | 00153393 | 9/9/2021 19:58 | Attach | African American gravesites detected near the Capital Beltway will be spared in road.docx | \VOL011\IMAGES\IMAGES001\00153390.pdf | |
| 00153394 | 00153403 | 9/10/2021 7:53 | Attach | screencapture-washingtonpost-transportation-2021-09-09-maryland-beltway-moses-morningstar-cemetery-2021-09-20_05_57.pdf | \VOL011\IMAGES\IMAGES001\00153394.pdf | |
| 00153404 | 00153417 | 9/10/2021 11:47 | Edoc | MLS_106_Sept_8_Att_1C_APE_StreamWetland.pdf | \VOL011\IMAGES\IMAGES001\00153404.pdf | |
| 00153418 | 00153420 | 9/10/2021 13:59 | Email | I-495 & I-270 MLS: M-NCPPC Coordination Meeting - Meeting Agenda | \VOL011\IMAGES\IMAGES001\00153418.pdf | |
| 00153421 | 00153421 | 9/10/2021 15:17 | Edoc | V_Pamunkey_Hansen 106 consultation MLS Study.pdf | \VOL011\IMAGES\IMAGES001\00153421.pdf | |
| 00153422 | 00153422 | 9/10/2021 15:17 | Edoc | V_Nansem_Bass 106 consultation MLS Study.pdf | \VOL011\IMAGES\IMAGES001\00153422.pdf | |
| 00153423 | 00153423 | 9/10/2021 15:17 | Edoc | V_Rappah_Richardson 106 consultation MLS Study.pdf | \VOL011\IMAGES\IMAGES001\00153423.pdf | |
| 00153424 | 00153424 | 9/10/2021 15:17 | Edoc | V_Monacan_Branham 106 consultation MLS Study.pdf | \VOL011\IMAGES\IMAGES001\00153424.pdf | |
| 00153425 | 00153425 | 9/10/2021 15:17 | Edoc | V_UpMattap_Tupponce 106 consultation MLS Study.pdf | \VOL011\IMAGES\IMAGES001\00153425.pdf | |
| 00153426 | 00153426 | 9/10/2021 15:17 | Edoc | V_Chick_Adkins 106 consultation MLS Study.pdf | \VOL011\IMAGES\IMAGES001\00153426.pdf | |
| 00153427 | 00153427 | 9/10/2021 15:17 | Edoc | V_EChick_Stewart 106 consultation MLS Study.pdf | \VOL011\IMAGES\IMAGES001\00153427.pdf | |
| 00153428 | 00153428 | 9/10/2021 15:17 | Edoc | V_Nansem_Anderson 106 consultation MLS Study.pdf | \VOL011\IMAGES\IMAGES001\00153428.pdf | |
| 00153429 | 00153429 | 9/10/2021 15:18 | Edoc | F_Ononedaga_Gonyea 106 consultation MLS Study.pdf | \VOL011\IMAGES\IMAGES001\00153429.pdf | |
| 00153430 | 00153430 | 9/10/2021 15:18 | Edoc | F_Oneida_JBergevin 106 consultation MLS Study.pdf | \VOL011\IMAGES\IMAGES001\00153430.pdf | |
| 00153431 | 00153431 | 9/10/2021 15:18 | Edoc | F_StRegisMohawk_Bonaparte 106 consultation MLS Study.pdf | \VOL011\IMAGES\IMAGES001\00153431.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00153432 | 00153432 | 9/10/2021 15:18 | Edoc | F_Shawnee_Tipton 106 consultation MLS Study.pdf | \VOL011\IMAGES\IMAGES001\00153432.pdf | |
| 00153433 | 00153433 | 9/10/2021 15:18 | Edoc | F_SenecaCayuga_Tarrant 106 consultation MLS Study.pdf | \VOL011\IMAGES\IMAGES001\00153433.pdf | |
| 00153434 | 00153434 | 9/10/2021 15:18 | Edoc | F_Tuscarora_Printup 106 consultation MLS Study.pdf | \VOL011\IMAGES\IMAGES001\00153434.pdf | |
| 00153435 | 00153435 | 9/10/2021 15:18 | Edoc | S_NProctor 106 consultation MLS Study.pdf | \VOL011\IMAGES\IMAGES001\00153435.pdf | |
| 00153436 | 00153436 | 9/10/2021 15:18 | Edoc | S_PCTCouncil 106 consultation MLS Study.pdf | \VOL011\IMAGES\IMAGES001\00153436.pdf | |
| 00153437 | 00153437 | 9/10/2021 15:18 | Edoc | S_KColston 106 consultation MLS Study.pdf | \VOL011\IMAGES\IMAGES001\00153437.pdf | |
| 00153438 | 00153438 | 9/10/2021 15:18 | Edoc | S_RNewman 106 consultation MLS Study.pdf | \VOL011\IMAGES\IMAGES001\00153438.pdf | |
| 00153439 | 00153439 | 9/10/2021 15:18 | Edoc | F_Delaware_Heady 106 consultation MLS Study.pdf | \VOL011\IMAGES\IMAGES001\00153439.pdf | |
| 00153440 | 00153440 | 9/10/2021 15:18 | Edoc | F_AbsShawnee_Frazier 106 consultation MLS Study.pdf | \VOL011\IMAGES\IMAGES001\00153440.pdf | |
| 00153441 | 00153441 | 9/10/2021 15:18 | Edoc | S_WTayac 106 consultation MLS Study.pdf | \VOL011\IMAGES\IMAGES001\00153441.pdf | |
| 00153442 | 00153442 | 9/10/2021 15:18 | Edoc | F_EShawnee_Barton 106 consultation MLS Study.pdf | \VOL011\IMAGES\IMAGES001\00153442.pdf | |
| 00153443 | 00153443 | 9/10/2021 15:18 | Edoc | F_DelawareNat_Paden 106 consultation_ MLS Study.pdf | \VOL011\IMAGES\IMAGES001\00153443.pdf | |
| 00153444 | 00153444 | 9/10/2021 16:07 | Edoc | F_Onondaga_Gonyea MLS_106_Consultation Morningstar_Cem_Rpt.pdf | \VOL011\IMAGES\IMAGES001\00153444.pdf | |
| 00153445 | 00153445 | 9/10/2021 16:07 | Edoc | MLS_Onondaga Nation 5-28-21.pdf | \VOL011\IMAGES\IMAGES001\00153445.pdf | |
| 00153446 | 00153446 | 9/10/2021 16:10 | Edoc | F_Shawnee_Tipton MLS_106_Consultation Morningstar_Cem_Rpt.pdf | \VOL011\IMAGES\IMAGES001\00153446.pdf | |
| 00153447 | 00153447 | 9/10/2021 16:10 | Edoc | MLS_Shawnee Tribe 5-28-21.pdf | \VOL011\IMAGES\IMAGES001\00153447.pdf | |
| 00153448 | 00153448 | 9/10/2021 16:12 | Edoc | F_SenecaCayuga_Tarrant MLS_106_Cons Morningstar_Cem_Rpt.pdf | \VOL011\IMAGES\IMAGES001\00153448.pdf | |
| 00153449 | 00153449 | 9/10/2021 16:12 | Edoc | MLS_Seneca-Cayuga Nation 5-28-21.pdf | \VOL011\IMAGES\IMAGES001\00153449.pdf | |
| 00153450 | 00153450 | 9/10/2021 16:12 | Edoc | F_StRegisMohawk_Bonaparte MLS_106_Cons Morningstar_Cem_Rpt.pdf | \VOL011\IMAGES\IMAGES001\00153450.pdf | |
| 00153451 | 00153451 | 9/10/2021 16:12 | Edoc | MLS_St Regis Mohawk Tribe 5-28-21.pdf | \VOL011\IMAGES\IMAGES001\00153451.pdf | |
| 00153452 | 00153452 | 9/10/2021 16:12 | Edoc | F_AbsShawnee_Frazier MLS_106_Cons Morningstar_Cem_Rpt.pdf | \VOL011\IMAGES\IMAGES001\00153452.pdf | |
| 00153453 | 00153453 | 9/10/2021 16:12 | Edoc | MLS_Absentee-Shawnee Tribe of Oklahoma 5-28-21.pdf | \VOL011\IMAGES\IMAGES001\00153453.pdf | |
| 00153454 | 00153454 | 9/10/2021 16:12 | Edoc | F_Tuscarora_Printup MLS_106_Consultation Morningstar_Cem_Rpt.pdf | \VOL011\IMAGES\IMAGES001\00153454.pdf | |
| 00153455 | 00153455 | 9/10/2021 16:12 | Edoc | MLS_Tuscarora Nation 5-28-21.pdf | \VOL011\IMAGES\IMAGES001\00153455.pdf | |
| 00153456 | 00153456 | 9/10/2021 16:12 | Edoc | F_Delaware_Bachor MLS_106_Consultation Morningstar_Cem_Rpt.pdf | \VOL011\IMAGES\IMAGES001\00153456.pdf | |
| 00153457 | 00153457 | 9/10/2021 16:12 | Edoc | MLS_Delaware Tribe 5-28-21.pdf | \VOL011\IMAGES\IMAGES001\00153457.pdf | |
| 00153458 | 00153458 | 9/10/2021 16:12 | Edoc | F_DelawNat_Paden MLS_106_Consultation Morningstar_Cem_Rpt.pdf | \VOL011\IMAGES\IMAGES001\00153458.pdf | |
| 00153459 | 00153459 | 9/10/2021 16:12 | Edoc | MLS_Delaware Nation 5-28-21.pdf | \VOL011\IMAGES\IMAGES001\00153459.pdf | |
| 00153460 | 00153460 | 9/10/2021 16:12 | Edoc | F_Oneida_Bergevin MLS_106_Consultation Morningstar_Cem_Rpt.pdf | \VOL011\IMAGES\IMAGES001\00153460.pdf | |
| 00153461 | 00153461 | 9/10/2021 16:12 | Edoc | MLS_Oneida Indian Nation 5-28-21.pdf | \VOL011\IMAGES\IMAGES001\00153461.pdf | |
| 00153462 | 00153462 | 9/10/2021 16:12 | Edoc | F_EShawnee_Barton MLS_106_Consultation Morningstar_Cem_Rpt.pdf | \VOL011\IMAGES\IMAGES001\00153462.pdf | |
| 00153463 | 00153463 | 9/10/2021 16:12 | Edoc | MLS_Eastern Shawnee Tribe 5-28-21.pdf | \VOL011\IMAGES\IMAGES001\00153463.pdf | |
| 00153464 | 00153464 | 9/10/2021 16:12 | Edoc | S_RNewman MLS_106_Consultation Morningstar_Cem_Rpt.pdf | \VOL011\IMAGES\IMAGES001\00153464.pdf | |
| 00153465 | 00153465 | 9/10/2021 16:12 | Edoc | MLS_Maryland Indian Tourism Association 5-28-2.pdf | \VOL011\IMAGES\IMAGES001\00153465.pdf | |
| 00153466 | 00153466 | 9/10/2021 16:12 | Edoc | S_WTayac MLS_106_Consultation Morningstar_Cem_Rpt.pdf | \VOL011\IMAGES\IMAGES001\00153466.pdf | |
| 00153467 | 00153467 | 9/10/2021 16:12 | Edoc | MLS_Piscataway Indian Nation 5-28-21.pdf | \VOL011\IMAGES\IMAGES001\00153467.pdf | |
| 00153468 | 00153468 | 9/10/2021 16:12 | Edoc | S_KColston MLS_106_Consultation Morningstar_Cem_Rpt.pdf | \VOL011\IMAGES\IMAGES001\00153468.pdf | |
| 00153469 | 00153469 | 9/10/2021 16:12 | Edoc | MLS_MCIA 5-28-21.pdf | \VOL011\IMAGES\IMAGES001\00153469.pdf | |
| 00153470 | 00153470 | 9/10/2021 16:12 | Edoc | S_PCTCouncil MLS_106_Consultation Morningstar_Cem_Rpt.pdf | \VOL011\IMAGES\IMAGES001\00153470.pdf | |
| 00153471 | 00153471 | 9/10/2021 16:12 | Edoc | MLS_Piscataway-Conoy Tribe of Maryland 5-28-21.pdf | \VOL011\IMAGES\IMAGES001\00153471.pdf | |
| 00153472 | 00153472 | 9/10/2021 16:12 | Edoc | S_NProctor MLS_106_Consultation Morningstar_Cem_Rpt.pdf | \VOL011\IMAGES\IMAGES001\00153472.pdf | |
| 00153473 | 00153473 | 9/10/2021 16:12 | Edoc | MLS_Conoy 5-28-21.pdf | \VOL011\IMAGES\IMAGES001\00153473.pdf | |
| 00153474 | 00153475 | 9/10/2021 16:13 | Email | I-495 & I-270 MLS- Final SDEIS for Prior Concurrence | \VOL011\IMAGES\IMAGES001\00153474.pdf | |
| 00153476 | 00153477 | 9/10/2021 16:13 | Email | I-495 & I-270 MLS- Final SDEIS for Prior Concurrence | \VOL011\IMAGES\IMAGES001\00153476.pdf | |
| 00153478 | 00153481 | 9/11/2021 14:52 | Email | Re: I-495 and I-270 MLS Section 106 Materials, Comments Requested by October 8 | \VOL011\IMAGES\IMAGES001\00153478.pdf | |
| 00153482 | 00153482 | 9/11/2021 14:52 | Attach | MDOT SHA APE REVISED SEPTEMBER 2021 Map 3 rjs snip.JPG | \VOL011\IMAGES\IMAGES001\00153482.pdf | |
| 00153483 | 00153483 | 9/11/2021 20:55 | Email | FMH Statement in Response to MDOT SHA's Archaeological Report on Historic Morningstar Tabernacle No. 88 Moses Hall and Cemetery | \VOL011\IMAGES\IMAGES001\00153483.pdf | |
| 00153484 | 00153484 | 9/11/2021 20:55 | Email | FMH Statement in Response to MDOT SHA's Archaeological Report on Historic Morningstar Tabernacle No. 88 Moses Hall and Cemetery | \VOL011\IMAGES\IMAGES001\00153484.pdf | |
| 00153485 | 00153489 | 9/13/2021 1:19 | Edoc | MLS_SDEIS_virtualpublichearing_091721_Digital_HalfPage330x600_mR02.pdf | \VOL011\IMAGES\IMAGES001\00153485.pdf | |
| 00153490 | 00153494 | 9/13/2021 1:27 | Edoc | MLS_SDEIS_virtualpublichearing_091721_Digital_LeaderBoard728x90_mR02.pdf | \VOL011\IMAGES\IMAGES001\00153490.pdf | |
| 00153495 | 00153499 | 9/13/2021 1:34 | Edoc | MLS_SDEIS_virtualpublichearing_091721_Digital_MobileBanner320x50_mR02.pdf | \VOL011\IMAGES\IMAGES001\00153495.pdf | |
| 00153500 | 00153504 | 9/13/2021 2:22 | Edoc | MLS_SDEIS_virtualpublichearing_091721_Digital_MREC300x250_mR02.pdf | \VOL011\IMAGES\IMAGES001\00153500.pdf | |
| 00153505 | 00153509 | 9/13/2021 6:57 | Email | RE: I-495 and I-270 MLS Section 106 Materials, Comments Requested by October 8 | \VOL011\IMAGES\IMAGES001\00153505.pdf | |
| 00153510 | 00153514 | 9/13/2021 7:37 | Email | RE: I-495 and I-270 MLS Section 106 Materials, Comments Requested by October 8 | \VOL011\IMAGES\IMAGES001\00153510.pdf | |
| 00153515 | 00153519 | 9/13/2021 7:37 | Email | RE: I-495 and I-270 MLS Section 106 Materials, Comments Requested by October 8 | \VOL011\IMAGES\IMAGES001\00153515.pdf | |
| 00153520 | 00153522 | 9/13/2021 8:06 | Email | Re: I-495 & I-270 MLS- Final SDEIS for Prior Concurrence | \VOL011\IMAGES\IMAGES001\00153520.pdf | |
| 00153523 | 00153523 | 9/13/2021 8:06 | Attach | SDEIS FHWA Comment Response Table-9-10-2021.xlsx | \VOL011\IMAGES\IMAGES001\00153523.pdf | \VOL011\NATIVES\NATIVES001\00153523.xlsx |
| 00153524 | 00153525 | 9/13/2021 8:20 | Email | FHWA No Action Required - Tribal Notification of MLS revised APE | \VOL011\IMAGES\IMAGES001\00153524.pdf | |
| 00153526 | 00153526 | 9/13/2021 9:05 | Email | MDOT changes Traffic Relief Plan name | \VOL011\IMAGES\IMAGES001\00153526.pdf | |
| 00153527 | 00153527 | 9/13/2021 9:30 | Email | REVIEW REQUESTED: Final SDEIS for I-495/I-270 MLS project | \VOL011\IMAGES\IMAGES001\00153527.pdf | |
| 00153528 | 00153646 | 9/13/2021 9:30 | Attach | SDEIS_04_Environmental_09.10.2021.docx | \VOL011\IMAGES\IMAGES001\00153528.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00153647 | 00153653 | 9/13/2021 9:30 | Attach | SDEIS_AppH_1-Acoustics Bat Study Plan- I-495 270 MLS.project- Approved Final.pdf | \VOL011\IMAGES\IMAGES001\00153647.pdf | |
| 00153654 | 00153703 | 9/13/2021 9:30 | Attach | SDEIS_AppH_2-I-495 MLS Bat Bridge Survey_2020_Final for Submission_20201117_.pdf | \VOL011\IMAGES\IMAGES001\00153654.pdf | |
| 00153704 | 00153946 | 9/13/2021 9:30 | Attach | SDEIS_AppH_3-MLS-495 Acoustic Survey Report_Combined_121620_FINAL REDUCED.pdf | \VOL011\IMAGES\IMAGES001\00153704.pdf | |
| 00153947 | 00153949 | 9/13/2021 9:30 | Attach | SDEIS_AppH_6-I-495_I-270 Managed Lanes Study bald eagle and peregrine falcon comment.pdf | \VOL011\IMAGES\IMAGES001\00153947.pdf | |
| 00153950 | 00153966 | 9/13/2021 9:30 | Attach | SDEIS_00_Executive_Summary_09.10.2021.docx | \VOL011\IMAGES\IMAGES001\00153950.pdf | |
| 00153967 | 00153967 | 9/13/2021 9:30 | Attach | Copy of SDEIS FHWA Comment Response Table-9-10-2021 with Reviewer Names.xlsx | \VOL011\IMAGES\IMAGES001\00153967.pdf | \VOL011\NATIVES\NATIVES001\00153967.xlsx |
| 00153968 | 00153968 | 9/13/2021 10:05 | Email | REVIEW REQUESTED_ Final SDEIS for I-495_I-270 M....pdf | \VOL011\IMAGES\IMAGES001\00153968.pdf | |
| 00153969 | 00153971 | 9/13/2021 10:20 | Attach | RE: MLS - MDOT vs VDOT volumes on American Legion Bridge | \VOL011\IMAGES\IMAGES001\00153969.pdf | |
| 00153972 | 00153973 | 9/13/2021 10:49 | Email | 495 MLS - Section 106 PA Comment Working Session.pdf | \VOL011\IMAGES\IMAGES001\00153972.pdf | |
| 00153974 | 00154027 | 9/13/2021 10:49 | Attach | MLS I-495 I-270_Section106_PA_Draft 1_Comment.docx | \VOL011\IMAGES\IMAGES001\00153974.pdf | |
| 00154028 | 00154028 | 9/13/2021 10:51 | Email | FW: FMH Statement in Response to MDOT SHA's Archaeological Report on Historic Morningstar Tabernacle No. 88 Moses Hall and Cemetery | \VOL011\IMAGES\IMAGES001\00154028.pdf | |
| 00154029 | 00154029 | 9/13/2021 10:51 | Attach | FMH-MTBB Statement 9.10.21.pdf | \VOL011\IMAGES\IMAGES001\00154029.pdf | |
| 00154030 | 00154031 | 9/13/2021 11:15 | Email | RE_ REVIEW REQUESTED_ I-495_I-270 MLS Supplemen...(3).pdf | \VOL011\IMAGES\IMAGES001\00154030.pdf | |
| 00154032 | 00154227 | 9/13/2021 11:15 | Attach | SDEIS_AppA_Alternative 9 Phase 1 South Traffic.pdf | \VOL011\IMAGES\IMAGES001\00154032.pdf | |
| 00154228 | 00154228 | 9/13/2021 12:12 | Email | REVIEW REQUESTED_ Final SDEIS for I-495_I-270 M....pdf | \VOL011\IMAGES\IMAGES001\00154228.pdf | |
| 00154229 | 00154229 | 9/13/2021 12:12 | Attach | SDEIS FHWA Comment Response Table-9-10-2021 w.xlsx | \VOL011\IMAGES\IMAGES001\00154229.pdf | \VOL011\NATIVES\NATIVES001\00154229.xlsx |
| 00154230 | 00154235 | 9/13/2021 12:46 | Email | RE: REVIEW REQUESTED: draft SDEIS for the I-495/I-270 MLS project | \VOL011\IMAGES\IMAGES001\00154230.pdf | |
| 00154236 | 00154267 | 9/13/2021 12:46 | Attach | SDEIS_02_Alternatives_09.10.2021.docx | \VOL011\IMAGES\IMAGES001\00154236.pdf | |
| 00154268 | 00154269 | 9/13/2021 13:29 | Email | MDTA Toll Discount Terminology | \VOL011\IMAGES\IMAGES001\00154268.pdf | |
| 00154270 | 00154270 | 9/13/2021 13:58 | Edoc | Mr Gallant response.pdf | \VOL011\IMAGES\IMAGES001\00154270.pdf | |
| 00154271 | 00154273 | 9/13/2021 14:10 | Email | RE: MDTA Toll Discount Terminology | \VOL011\IMAGES\IMAGES001\00154271.pdf | |
| 00154274 | 00154274 | 9/13/2021 15:27 | Edoc | FHWA No Action mlm.pdf | \VOL011\IMAGES\IMAGES001\00154274.pdf | |
| 00154275 | 00154281 | 9/13/2021 16:58 | Edoc | SDEIS_AppI_MLS VIA Questionnaire_Sept2021.pdf | \VOL011\IMAGES\IMAGES001\00154275.pdf | |
| 00154282 | 00154307 | 9/13/2021 16:58 | Edoc | SDEIS_AppK_EJSCREEN Mapping.pdf | \VOL011\IMAGES\IMAGES001\00154282.pdf | |
| 00154308 | 00154320 | 9/13/2021 16:58 | Edoc | SDEIS_AppF_Natural Resources Impact Tables.pdf | \VOL011\IMAGES\IMAGES001\00154308.pdf | |
| 00154321 | 00154494 | 9/13/2021 17:00 | Edoc | SDEIS_AppE_Noise Technical Report Addendum_Sept 2021.pdf | \VOL011\IMAGES\IMAGES001\00154321.pdf | |
| 00154495 | 00154633 | 9/13/2021 17:02 | Edoc | SDEIS_AppG_NPS SOF.pdf | \VOL011\IMAGES\IMAGES001\00154495.pdf | |
| 00154634 | 00154640 | 9/13/2021 18:06 | Attach | 2021-09-01_Cooperating Agency SDEIS Comment Review Meeting Notes.pdf | \VOL011\IMAGES\IMAGES001\00154634.pdf | |
| 00154641 | 00154655 | 9/13/2021 18:06 | Attach | 2021-09-01 Cooperating Agency SDEIS Comment Review Meeting Presentation.pdf | \VOL011\IMAGES\IMAGES001\00154641.pdf | |
| 00154656 | 00154657 | 9/14/2021 8:01 | Email | FW: M-NCPPC Staff Comments to Draft SDEIS | \VOL011\IMAGES\IMAGES001\00154656.pdf | |
| 00154658 | 00154660 | 9/14/2021 9:01 | Email | FW_ M-NCPPC Staff Comments to Draft SDEIS.pdf | \VOL011\IMAGES\IMAGES001\00154658.pdf | |
| 00154661 | 00154661 | 9/14/2021 13:09 | Email | Re: MLS: City of Gaithersburg Coordination Meeting | \VOL011\IMAGES\IMAGES001\00154661.pdf | |
| 00154662 | 00154663 | 9/14/2021 15:38 | Email | FW: I-495 & I-270 Managed Lanes Study: Washington Biologists' Field Club | \VOL011\IMAGES\IMAGES001\00154662.pdf | |
| 00154664 | 00154664 | 9/14/2021 16:40 | Email | Tables 4-3 and 4-4 | \VOL011\IMAGES\IMAGES001\00154664.pdf | |
| 00154665 | 00154665 | 9/14/2021 16:55 | Email | Re: Tables 4-3 and 4-4 | \VOL011\IMAGES\IMAGES001\00154665.pdf | |
| 00154666 | 00154668 | 9/14/2021 17:38 | Email | RE: REVIEW REQUESTED: I-495/I-270 MLS Supplement DEIS Admin Draft and Appendix | \VOL011\IMAGES\IMAGES001\00154666.pdf | |
| 00154669 | 00154671 | 9/14/2021 17:38 | Email | RE: REVIEW REQUESTED: I-495/I-270 MLS Supplement DEIS Admin Draft and Appendix | \VOL011\IMAGES\IMAGES001\00154669.pdf | |
| 00154672 | 00154674 | 9/14/2021 18:17 | Email | FW: REVIEW REQUESTED: I-495/I-270 MLS Supplement DEIS Admin Draft and Appendix | \VOL011\IMAGES\IMAGES001\00154672.pdf | |
| 00154675 | 00154675 | 9/15/2021 8:38 | Email | Chapter 3, Appendix A and Appendix B Comments | \VOL011\IMAGES\IMAGES002\00154675.pdf | |
| 00154676 | 00154677 | 9/15/2021 8:43 | Email | Re: Chapter 3, Appendix A and Appendix B Comments | \VOL011\IMAGES\IMAGES002\00154676.pdf | |
| 00154678 | 00154679 | 9/15/2021 9:24 | Email | RE: REVIEW REQUESTED: Final SDEIS for I-495/I-270 MLS project | \VOL011\IMAGES\IMAGES002\00154678.pdf | |
| 00154680 | 00154682 | 9/15/2021 9:24 | Attach | RE: REVIEW REQUESTED: I-495/I-270 MLS Supplement DEIS Admin Draft and Appendix | \VOL011\IMAGES\IMAGES002\00154680.pdf | |
| 00154683 | 00154684 | 9/15/2021 9:45 | Email | RE: REVIEW REQUESTED: Final SDEIS for I-495/I-270 MLS project | \VOL011\IMAGES\IMAGES002\00154683.pdf | |
| 00154685 | 00154691 | 9/15/2021 10:17 | Attach | 20210723 - I-495 & I-270 Phase 1 Roadway Design Criteria.pdf | \VOL011\IMAGES\IMAGES002\00154685.pdf | |
| 00154692 | 00154695 | 9/15/2021 10:42 | Email | RE: REVIEW REQUESTED: I-495/I-270 MLS Supplement DEIS Admin Draft and Appendix | \VOL011\IMAGES\IMAGES002\00154692.pdf | |
| 00154696 | 00154696 | 9/15/2021 15:32 | Email | Toll | \VOL011\IMAGES\IMAGES002\00154696.pdf | |
| 00154697 | 00154697 | 9/15/2021 15:55 | Email | RE: Toll | \VOL011\IMAGES\IMAGES002\00154697.pdf | |
| 00154698 | 00154699 | 9/15/2021 16:08 | Email | Re: Chapter 3, Appendix A and Appendix B Comments | \VOL011\IMAGES\IMAGES002\00154698.pdf | |
| 00154700 | 00154702 | 9/15/2021 16:32 | Email | RE: REVIEW REQUESTED: I-495/I-270 MLS Supplement DEIS Admin Draft and Appendix | \VOL011\IMAGES\IMAGES002\00154700.pdf | |
| 00154703 | 00154705 | 9/15/2021 17:32 | Email | RE_ REVIEW REQUESTED_ I-495_I-270 MLS Supplemen....pdf | \VOL011\IMAGES\IMAGES002\00154703.pdf | |
| 00154706 | 00154708 | 9/15/2021 17:35 | Email | FW_ Chapter 3, Appendix A and Appendix B Comments.pdf | \VOL011\IMAGES\IMAGES002\00154706.pdf | |
| 00154709 | 00154710 | 9/15/2021 17:59 | Email | RE: REVIEW REQUESTED: Final SDEIS for I-495/I-270 MLS project | \VOL011\IMAGES\IMAGES002\00154709.pdf | |
| 00154711 | 00154712 | 9/15/2021 18:18 | Email | RE_ REVIEW REQUESTED_ Final SDEIS for I-495_I-2...(2).pdf | \VOL011\IMAGES\IMAGES002\00154711.pdf | |
| 00154713 | 00154714 | 9/15/2021 18:43 | Email | RE_ REVIEW REQUESTED_ Final SDEIS for I-495_I-2...(1).pdf | \VOL011\IMAGES\IMAGES002\00154713.pdf | |
| 00154715 | 00154716 | 9/15/2021 18:48 | Email | RE_ REVIEW REQUESTED_ Final SDEIS for I-495_I-2...(2).pdf | \VOL011\IMAGES\IMAGES002\00154715.pdf | |
| 00154717 | 00154719 | 9/15/2021 19:47 | Email | RE: Chapter 3, Appendix A and Appendix B Comments | \VOL011\IMAGES\IMAGES002\00154717.pdf | |
| 00154720 | 00154721 | 9/15/2021 23:59 | Email | RE: REVIEW REQUESTED: Final SDEIS for I-495/I-270 MLS project | \VOL011\IMAGES\IMAGES002\00154720.pdf | |
| 00154722 | 00154723 | 9/16/2021 6:50 | Email | RE: REVIEW REQUESTED: Final SDEIS for I-495/I-270 MLS project | \VOL011\IMAGES\IMAGES002\00154722.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00154724 | 00154725 | 9/16/2021 6:57 | Email | FW: REVIEW REQUESTED: Final SDEIS for I-495/I-270 MLS project | \VOL011\IMAGES\IMAGES002\00154724.pdf | |
| 00154726 | 00154727 | 9/16/2021 8:05 | Email | Re_ REVIEW REQUESTED_ Final SDEIS for I-495_I-2....pdf | \VOL011\IMAGES\IMAGES002\00154726.pdf | |
| 00154728 | 00154729 | 9/16/2021 8:30 | Email | RE: REVIEW REQUESTED: Final SDEIS for I-495/I-270 MLS project | \VOL011\IMAGES\IMAGES002\00154728.pdf | |
| 00154730 | 00154730 | 9/16/2021 10:40 | Email | EJ comments(1).pdf | \VOL011\IMAGES\IMAGES002\00154730.pdf | |
| 00154731 | 00154732 | 9/16/2021 11:59 | Email | FW: REVIEW REQUESTED: Final SDEIS for I-495/I-270 MLS project | \VOL011\IMAGES\IMAGES002\00154731.pdf | |
| 00154733 | 00154735 | 9/16/2021 12:26 | Email | FW: I-495 & I-270 MLS: M-NCPPC Coordination Meeting - Meeting Agenda | \VOL011\IMAGES\IMAGES002\00154733.pdf | |
| 00154736 | 00154736 | 9/16/2021 12:26 | Attach | 2021-09-16 MLS MNCPPC Coordination Meeting Agenda.pdf | \VOL011\IMAGES\IMAGES002\00154736.pdf | |
| 00154737 | 00154739 | 9/16/2021 12:28 | Email | RE: I-495 & I-270 MLS: M-NCPPC Coordination Meeting - Meeting Agenda | \VOL011\IMAGES\IMAGES002\00154737.pdf | |
| 00154740 | 00154742 | 9/16/2021 12:31 | Email | RE: I-495 & I-270 MLS: M-NCPPC Coordination Meeting - Meeting Agenda | \VOL011\IMAGES\IMAGES002\00154740.pdf | |
| 00154743 | 00154744 | 9/16/2021 12:55 | Email | RE: REVIEW REQUESTED: Final SDEIS for I-495/I-270 MLS project | \VOL011\IMAGES\IMAGES002\00154743.pdf | |
| 00154745 | 00154747 | 9/16/2021 13:55 | Email | RE_ REVIEW REQUESTED_ Final SDEIS for I-495_I-2....pdf | \VOL011\IMAGES\IMAGES002\00154745.pdf | |
| 00154748 | 00154748 | 9/16/2021 16:02 | Email | Survey Plat of Morningstar Parcels | \VOL011\IMAGES\IMAGES002\00154748.pdf | |
| 00154750 | 00154750 | 9/16/2021 16:06 | Email | FW: Survey Plat of Morningstar Parcels | \VOL011\IMAGES\IMAGES002\00154750.pdf | |
| 00154751 | 00154751 | 9/16/2021 16:06 | Attach | Sheet 1 of 1.pdf | \VOL011\IMAGES\IMAGES002\00154751.pdf | |
| 00154752 | 00154752 | 9/16/2021 16:09 | Email | FW: Toll | \VOL011\IMAGES\IMAGES002\00154752.pdf | |
| 00154753 | 00154754 | 9/16/2021 16:12 | Email | FW: Survey Plat of Morningstar Parcels | \VOL011\IMAGES\IMAGES002\00154753.pdf | |
| 00154755 | 00154756 | 9/16/2021 17:47 | Email | RE: SDEIS | \VOL011\IMAGES\IMAGES002\00154755.pdf | |
| 00154757 | 00154774 | 9/16/2021 22:14 | Edoc | I-495 & I-270 MLS SDEIS HEP Briefing.pptx | \VOL011\IMAGES\IMAGES002\00154757.pdf | |
| 00154775 | 00154777 | 9/17/2021 7:20 | Email | RE: Survey Plat of Morningstar Parcels | \VOL011\IMAGES\IMAGES002\00154775.pdf | |
| 00154778 | 00154778 | 9/17/2021 7:20 | Attach | 12551.pdf | \VOL011\IMAGES\IMAGES002\00154778.pdf | |
| 00154779 | 00154779 | 9/17/2021 7:32 | Attach | Millennium Garden Park - Plat.pdf | \VOL011\IMAGES\IMAGES002\00154779.pdf | |
| 00154780 | 00154782 | 9/17/2021 7:32 | Attach | Vernie Smith Millennial Garden.pdf | \VOL011\IMAGES\IMAGES002\00154780.pdf | |
| 00154783 | 00154783 | 9/17/2021 7:32 | Attach | Memo Attachment - MDOT SHA Parcel ID 2088.pdf | \VOL011\IMAGES\IMAGES002\00154783.pdf | |
| 00154784 | 00154785 | 9/17/2021 7:32 | Attach | Memo Attachment - OP3-OREPRO-0119_ Real Property_1.pdf | \VOL011\IMAGES\IMAGES002\00154784.pdf | |
| 00154786 | 00154787 | 9/17/2021 7:32 | Attach | Memo Attachment - OP3-OREPRO-0119_ Real Property_2.pdf | \VOL011\IMAGES\IMAGES002\00154786.pdf | |
| 00154788 | 00154789 | 9/17/2021 8:08 | Email | RE: ALB | \VOL011\IMAGES\IMAGES002\00154788.pdf | |
| 00154790 | 00154793 | 9/17/2021 9:04 | Email | Toll MOU- RE: FHWA comments on Admin draft SDEIS | \VOL011\IMAGES\IMAGES002\00154790.pdf | |
| 00154794 | 00154797 | 9/17/2021 9:04 | Attach | ICC Section 129 2 of 3.pdf | \VOL011\IMAGES\IMAGES002\00154794.pdf | |
| 00154798 | 00154801 | 9/17/2021 9:08 | Email | RE: Toll MOU- RE: FHWA comments on Admin draft SDEIS | \VOL011\IMAGES\IMAGES002\00154798.pdf | |
| 00154802 | 00154803 | 9/17/2021 11:46 | Email | RE: Edits for Chapter 6 | \VOL011\IMAGES\IMAGES002\00154802.pdf | |
| 00154804 | 00154806 | 9/17/2021 12:07 | Email | RE: Edits for Chapter 6 | \VOL011\IMAGES\IMAGES002\00154804.pdf | |
| 00154807 | 00154807 | 9/17/2021 14:01 | Email | PDF SDEIS | \VOL011\IMAGES\IMAGES002\00154807.pdf | |
| 00155093 | 00155093 | 9/17/2021 14:01 | Attach | MLS_SDEIS_09.17.2021.pdf | \VOL011\IMAGES\IMAGES002\00155093.pdf | |
| 00155094 | 00155094 | 9/17/2021 15:04 | Email | RE: briefing materials for 9/21 | \VOL011\IMAGES\IMAGES002\00155094.pdf | |
| 00155095 | 00155096 | 9/17/2021 15:39 | Email | Tolling/EJ | \VOL011\IMAGES\IMAGES002\00155095.pdf | |
| 00155097 | 00155097 | 9/17/2021 15:39 | Attach | AMP Community Grant Program.pdf | \VOL011\IMAGES\IMAGES002\00155097.pdf | |
| 00155098 | 00155099 | 9/17/2021 19:13 | Edoc | 2021-09-17_Katherine Shaver_PIA 10-Day Close Out Letter.pdf | \VOL011\IMAGES\IMAGES002\00155098.pdf | |
| 00155100 | 00155101 | 9/17/2021 19:22 | Edoc | MLS_SDEIS_virtualpublichearing_091721_Digital_Flyer_8.5x10.875_Avenir_mR06.pdf | \VOL011\IMAGES\IMAGES002\00155100.pdf | |
| 00155102 | 00155102 | 9/17/2021 19:23 | Edoc | MLS_SDEIS_virtualpublichearing_091721_EJflyer_8.5x10.875_Avenir_mR06.pdf | \VOL011\IMAGES\IMAGES002\00155102.pdf | |
| 00155103 | 00155105 | 9/19/2021 23:23 | Email | Re: P3 - AMP Reviews | \VOL011\IMAGES\IMAGES002\00155103.pdf | |
| 00155106 | 00155106 | 9/19/2021 23:23 | Attach | 20210829-1_DE and DV Package #1_MDOT Comments_Roadway_brt comments.xlsx | \VOL011\IMAGES\IMAGES002\00155106.pdf | \VOL011\NATIVES\NATIVES002\00155106.xlsx |
| 00155107 | 00155107 | 9/20/2021 8:27 | Email | FW: Comment 115 - Millennium Gardens Park | \VOL011\IMAGES\IMAGES002\00155107.pdf | |
| 00155108 | 00155108 | 9/20/2021 11:04 | Email | Updated VDOT - MDOT Presentation for Sept. 28 Fairfax County BOS Transp. Committee briefing | \VOL011\IMAGES\IMAGES002\00155108.pdf | |
| 00155109 | 00155138 | 9/20/2021 11:04 | Attach | 2021-09-28 Fairfax Co BOS Transp Committee presentation final 2021-09-20.pptx | \VOL011\IMAGES\IMAGES002\00155109.pdf | |
| 00155139 | 00155140 | 9/20/2021 11:53 | Email | RE: Comment 115 - Millennium Gardens Park | \VOL011\IMAGES\IMAGES002\00155139.pdf | |
| 00155141 | 00155142 | 9/20/2021 17:02 | Email | FW_ SDEIS- Executive Summary | \VOL011\IMAGES\IMAGES002\00155141.pdf | |
| 00155143 | 00155143 | 9/20/2021 17:02 | Attach | Executive Summary Update.docx | \VOL011\IMAGES\IMAGES002\00155143.pdf | |
| 00155144 | 00155146 | 9/20/2021 17:21 | Email | RE: SDEIS - Executive Summary | \VOL011\IMAGES\IMAGES002\00155144.pdf | |
| 00155147 | 00155150 | 9/20/2021 19:24 | Email | FW: REVIEW REQUESTED: Final SDEIS for I-495/I-270 MLS project | \VOL011\IMAGES\IMAGES002\00155147.pdf | |
| 00155151 | 00155153 | 9/21/2021 8:27 | Email | RE: SDEIS | \VOL011\IMAGES\IMAGES002\00155151.pdf | |
| 00155154 | 00155155 | 9/21/2021 8:39 | Email | RE: SDEIS- Executive Summary | \VOL011\IMAGES\IMAGES002\00155154.pdf | |
| 00155156 | 00155156 | 9/21/2021 8:39 | Attach | Executive Summary Update.bgSept20.docx | \VOL011\IMAGES\IMAGES002\00155156.pdf | |
| 00155157 | 00155159 | 9/21/2021 9:40 | Email | RE_ SDEIS- Executive Summary.pdf | \VOL011\IMAGES\IMAGES002\00155157.pdf | |
| 00155160 | 00155162 | 9/21/2021 12:10 | Email | RE: SDEIS- Executive Summary | \VOL011\IMAGES\IMAGES002\00155160.pdf | |
| 00155163 | 00155163 | 9/21/2021 12:10 | Attach | Executive Summary Update.bgSept20 - from FHWA_CB Edits.docx | \VOL011\IMAGES\IMAGES002\00155163.pdf | |
| 00155164 | 00155167 | 9/21/2021 15:13 | Email | MLS: NPS ALB Construction Access Comments - MDOT SHA Responses | \VOL011\IMAGES\IMAGES002\00155164.pdf | |
| 00155168 | 00155170 | 9/21/2021 16:42 | Email | RE: SDEIS- Executive Summary | \VOL011\IMAGES\IMAGES002\00155168.pdf | |
| 00155171 | 00155172 | 9/22/2021 11:57 | Email | SDEIS Signature Page | \VOL011\IMAGES\IMAGES002\00155171.pdf | |
| 00155173 | 00155174 | 9/22/2021 11:57 | Attach | MLS SDEIS Signature Page_Rev_09.21.2021.docx | \VOL011\IMAGES\IMAGES002\00155173.pdf | |
| 00155175 | 00155176 | 9/22/2021 12:26 | Email | RE: SDEIS Signature Page | \VOL011\IMAGES\IMAGES002\00155175.pdf | |
| 00155177 | 00155178 | 9/22/2021 12:58 | Email | Op Lanes Maryland Social | \VOL011\IMAGES\IMAGES002\00155177.pdf | |
| 00155179 | 00155180 | 9/22/2021 15:00 | Email | RE: SDEIS Signature Page | \VOL011\IMAGES\IMAGES002\00155179.pdf | |
| 00155181 | 00155182 | 9/22/2021 15:15 | Email | RE: Survey Plat of Morningstar Parcels | \VOL011\IMAGES\IMAGES002\00155181.pdf | |
| 00155185 | 00155185 | 9/22/2021 15:15 | Attach | DeedDescription - Morningstar.pdf | \VOL011\IMAGES\IMAGES002\00155185.pdf | |
| 00155186 | 00155188 | 9/22/2021 15:43 | Email | FW: Op Lanes Maryland | \VOL011\IMAGES\IMAGES002\00155186.pdf | |
| 00155189 | 00155190 | 9/22/2021 16:30 | Email | FW: Op Lanes Maryland Social | \VOL011\IMAGES\IMAGES002\00155189.pdf | |
| 00155191 | 00155192 | 9/22/2021 16:30 | Email | FW: Op Lanes Maryland | \VOL011\IMAGES\IMAGES002\00155191.pdf | |
| 00155193 | 00155195 | 9/22/2021 16:32 | Email | FW: Op Lanes Maryland | \VOL011\IMAGES\IMAGES002\00155193.pdf | |
| 00155196 | 00155198 | 9/22/2021 16:32 | Email | FW: Op Lanes Maryland | \VOL011\IMAGES\IMAGES002\00155196.pdf | |
| 00155199 | 00155199 | 9/22/2021 16:57 | Email | NEW VERSION: Updated VDOT and MDOT 495 presentation for Ffx BOS Transp Committee meeting on 9-28-2021 | \VOL011\IMAGES\IMAGES002\00155199.pdf | |
| 00155200 | 00155202 | 9/22/2021 17:32 | Email | I-495 & I-270 MLS: City of Rockville Coordination Meeting - Meeting Notes and Materials | \VOL011\IMAGES\IMAGES002\00155200.pdf | |
| 00155203 | 00155211 | 9/22/2021 17:32 | Attach | 2021-09-02_City of Rockville Coordination Meeting Notes.pdf | \VOL011\IMAGES\IMAGES002\00155203.pdf | |
| 00155212 | 00155213 | 9/22/2021 17:32 | Attach | Action Item 2021.09.02-10 - CLV Analysis Worksheet - Gude Dr at Gaither Rd.pdf | \VOL011\IMAGES\IMAGES002\00155212.pdf | |
| 00155214 | 00155231 | 9/22/2021 17:32 | Attach | 2021-09-02 City of Rockville Presentation - Traffic.pdf | \VOL011\IMAGES\IMAGES002\00155214.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00155232 | 00155237 | 9/22/2021 17:32 | Attach | 2021-09-02 City of Rockville Presentation - Design Refinements.pdf | \VOL011\IMAGES\IMAGES002\00155232.pdf | |
| 00155238 | 00155238 | 9/22/2021 17:32 | Email | I-495 & I-270 MLS: City of Rockville Coordination Meeting - Meeting Notes and Materials | \VOL011\IMAGES\IMAGES002\00155238.pdf | |
| 00155239 | 00155240 | 9/23/2021 9:58 | Attach | 2045I-270NB-LOS.pdf | \VOL011\IMAGES\IMAGES002\00155239.pdf | |
| 00155242 | 00155242 | 9/23/2021 10:45 | Edoc | MLS_SDEIS_virtualpublichearing_091721_Mailer_8.5x10.875_Avenir_mR06.pdf | \VOL011\IMAGES\IMAGES002\00155242.pdf | |
| 00155243 | 00155244 | 9/23/2021 10:58 | Email | RE_ MLS - MDOT vs VDOT volumes on American Legi...pdf | \VOL011\IMAGES\IMAGES002\00155243.pdf | |
| 00155245 | 00155270 | 9/23/2021 10:59 | Edoc | MLS_SDEIS_virtualpublichearing_091721_Displays_40x30_mR15.pdf | \VOL011\IMAGES\IMAGES002\00155245.pdf | |
| 00155271 | 00155272 | 9/23/2021 11:56 | Edoc | 495 270 MLS SDEIS prior concurrence_2021-09-23.docx | \VOL011\IMAGES\IMAGES002\00155271.pdf | |
| 00155273 | 00155273 | 9/23/2021 12:13 | Email | prior concurrence memo example | \VOL011\IMAGES\IMAGES002\00155273.pdf | |
| 00155274 | 00155275 | 9/23/2021 12:13 | Attach | 495 270 MLS DEIS prior concurrence_2020-05-29.pdf | \VOL011\IMAGES\IMAGES002\00155274.pdf | |
| 00155276 | 00155276 | 9/23/2021 12:42 | Edoc | MLS_SDEIS_virtualpublichearing_091721_Print Ad 2021_12x10.5_mR06.pdf | \VOL011\IMAGES\IMAGES002\00155276.pdf | |
| 00155277 | 00155277 | 9/23/2021 12:51 | Edoc | 2021.09.23_Bruce Depuyt_PIA 10-Day Close Out Letter.pdf | \VOL011\IMAGES\IMAGES002\00155277.pdf | |
| 00155279 | 00155279 | 9/23/2021 12:57 | Attach | SDEIS comments | \VOL011\IMAGES\IMAGES002\00155279.pdf | |
| 00155280 | 00155283 | 9/23/2021 14:47 | Email | RE: MLS Cooperating Agency Email Contacts | \VOL011\IMAGES\IMAGES002\00155280.pdf | |
| 00155284 | 00155285 | 9/23/2021 17:27 | Edoc | 2021.09.23_Christopher J Olsen_PIA 10-Day Letter with Estimated Cost for Responsive Documents.pdf | \VOL011\IMAGES\IMAGES002\00155284.pdf | |
| 00155286 | 00155287 | 9/23/2021 18:19 | Email | Cooperating and Participating Agency Emails | \VOL011\IMAGES\IMAGES002\00155286.pdf | |
| 00155288 | 00155289 | 9/24/2021 12:42 | Email | Fwd: MLS Status | \VOL011\IMAGES\IMAGES002\00155288.pdf | |
| 00155290 | 00155291 | 9/24/2021 12:47 | Email | FW: MLS Status | \VOL011\IMAGES\IMAGES002\00155290.pdf | |
| 00155292 | 00155292 | 9/24/2021 13:29 | Attach | 2021-09-30_NPS Coordination Meeting Agenda.pdf | \VOL011\IMAGES\IMAGES002\00155292.pdf | |
| 00155293 | 00155294 | 9/24/2021 13:29 | Email | MLS: NPS Coordination Meeting - GWMP - Meeting Agenda | \VOL011\IMAGES\IMAGES002\00155293.pdf | |
| 00155295 | 00155297 | 9/24/2021 14:42 | Email | I-495 & I-270 MLS: M-NCPPC Coordination Meeting - Meeting Notes and Agenda | \VOL011\IMAGES\IMAGES002\00155295.pdf | |
| 00155298 | 00155300 | 9/24/2021 15:55 | Email | FW: I-495 & I-270 MLS: M-NCPPC Coordination Meeting - Meeting Notes and Agenda | \VOL011\IMAGES\IMAGES002\00155298.pdf | |
| 00155301 | 00155306 | 9/24/2021 15:55 | Attach | 2021-09-16_MNCPPC Mitigation Meeting Notes.pdf | \VOL011\IMAGES\IMAGES002\00155301.pdf | |
| 00155307 | 00155307 | 9/24/2021 15:55 | Attach | 2021-09-30 MLS M-NCPPC Park Impacts and Mitigation Meeting Agenda.pdf | \VOL011\IMAGES\IMAGES002\00155307.pdf | |
| 00155308 | 00155310 | 9/24/2021 15:56 | Email | RE: SDEIS- FTP | \VOL011\IMAGES\IMAGES002\00155308.pdf | |
| 00155311 | 00155313 | 9/26/2021 19:45 | Email | RE: SDEIS- FTP | \VOL011\IMAGES\IMAGES002\00155311.pdf | |
| 00155314 | 00155318 | 9/27/2021 1:40 | Edoc | HalfPage330x600_mR03.pdf | \VOL011\IMAGES\IMAGES002\00155314.pdf | |
| 00155319 | 00155323 | 9/27/2021 1:46 | Edoc | Social_1200x628_mR05.pdf | \VOL011\IMAGES\IMAGES002\00155319.pdf | |
| 00155324 | 00155325 | 9/27/2021 8:32 | Edoc | I-495_I-270_Hearing_2021_Mailer_8.5x10.875_mR07.pdf | \VOL011\IMAGES\IMAGES002\00155324.pdf | |
| 00155326 | 00155326 | 9/27/2021 8:34 | Edoc | I-495_I-270_Hearing_2021_EJflyer_8.5x10.875_mR07.pdf | \VOL011\IMAGES\IMAGES002\00155326.pdf | |
| 00155327 | 00155328 | 9/27/2021 8:34 | Edoc | I-495_I-270_Hearing_2021_Flyer_8.5x10.875_mR07.pdf | \VOL011\IMAGES\IMAGES002\00155327.pdf | |
| 00155329 | 00155331 | 9/27/2021 8:53 | Email | FW: SDEIS- FTP | \VOL011\IMAGES\IMAGES002\00155329.pdf | |
| 00155332 | 00155332 | 9/27/2021 8:53 | Attach | MLS SDEIS Document List_eNEPA.xlsx | \VOL011\IMAGES\IMAGES002\00155332.pdf | \VOL011\NATIVES\NATIVES002\00155332.xlsx |
| 00155333 | 00155343 | 9/27/2021 8:53 | Attach | E-NEPA_EPA Submission Guidelines.pdf | \VOL011\IMAGES\IMAGES002\00155333.pdf | |
| 00155344 | 00155345 | 9/27/2021 9:17 | Email | FW: Managed Lanes Study: Environmental Justice Working Group | \VOL011\IMAGES\IMAGES002\00155344.pdf | |
| 00155346 | 00155352 | 9/27/2021 9:17 | Attach | 2021.03.02_MLS_EJWG_Discussion_Meeting_Notes_FINAL.pdf | \VOL011\IMAGES\IMAGES002\00155346.pdf | |
| 00155353 | 00155353 | 9/27/2021 9:22 | Email | FW: Why this name change when nothing else has changed? | \VOL011\IMAGES\IMAGES002\00155353.pdf | |
| 00155354 | 00155356 | 9/27/2021 9:37 | Email | Morningstar Cemetery: Cumulative and Visual Effects Discussion - 9/22 Meeting Follow-up | \VOL011\IMAGES\IMAGES002\00155354.pdf | |
| 00155357 | 00155359 | 9/27/2021 9:41 | Email | RE: SDEIS- FTP | \VOL011\IMAGES\IMAGES002\00155357.pdf | |
| 00155360 | 00155362 | 9/27/2021 9:44 | Email | RE: SDEIS- FTP | \VOL011\IMAGES\IMAGES002\00155360.pdf | |
| 00155363 | 00155364 | 9/27/2021 9:56 | Email | FW: e-NEPA Receipt of the I-495 & I-270 Managed Lanes Study Supplemental Draft Environmental Impact Statement and Updated Draft Section 4(f) Evaluation | \VOL011\IMAGES\IMAGES002\00155363.pdf | |
| 00155365 | 00155366 | 9/27/2021 10:37 | Email | Morningstar Cemetery_ Cumulative and Visual Eff...pdf | \VOL011\IMAGES\IMAGES002\00155365.pdf | |
| 00155367 | 00155369 | 9/27/2021 11:29 | Edoc | MLS_SDEIS_virtualpublichearing_092721_PressRelease V14.docx | \VOL011\IMAGES\IMAGES002\00155367.pdf | |
| 00155370 | 00155372 | 9/27/2021 11:35 | Email | Re: FW: Why this name change when nothing else has changed? | \VOL011\IMAGES\IMAGES002\00155370.pdf | |
| 00155373 | 00155373 | 9/27/2021 11:45 | Edoc | I-495_I-270_Print Ad 2021_12x10.5_mR07.pdf | \VOL011\IMAGES\IMAGES002\00155373.pdf | |
| 00155374 | 00155399 | 9/27/2021 11:54 | Edoc | I-495_I-270_Displays_SDEIS_Public Hearing_2021_40x30_mR16.pdf | \VOL011\IMAGES\IMAGES002\00155374.pdf | |
| 00155400 | 00155402 | 9/27/2021 14:52 | Email | FW: e-NEPA Receipt of the I-495 & I-270 Managed Lanes Study Supplemental Draft Environmental Impact Statement and Updated Draft Section 4(f) Evaluation | \VOL011\IMAGES\IMAGES002\00155400.pdf | |
| 00155403 | 00155404 | 9/27/2021 20:16 | Email | RE: CRITICAL: SDEIS PUBLICATION | \VOL011\IMAGES\IMAGES002\00155403.pdf | |
| 00155405 | 00155405 | 9/27/2021 20:32 | Email | FW: FOR REVIEW: PC memo for 495/270 SDEIS | \VOL011\IMAGES\IMAGES002\00155405.pdf | |
| 00155406 | 00155410 | 9/28/2021 6:22 | Attach | GWMP design graphic | \VOL011\IMAGES\IMAGES002\00155406.pdf | |
| 00155411 | 00155411 | 9/28/2021 6:22 | Attach | ResourceMapping_200ft_GWMP_VDOT and AMP design as of 8-17-21.pdf | \VOL011\IMAGES\IMAGES002\00155411.pdf | |
| 00155412 | 00155413 | 9/28/2021 7:24 | Email | FW: CRITICAL: SDEIS PUBLICATION | \VOL011\IMAGES\IMAGES002\00155412.pdf | |
| 00155414 | 00155414 | 9/28/2021 9:13 | Email | FW: SEIS for I-495/I-270 P3 | \VOL011\IMAGES\IMAGES002\00155414.pdf | |
| 00155415 | 00155416 | 9/28/2021 9:13 | Attach | Ltr to FRA re 495&270 P3.docx | \VOL011\IMAGES\IMAGES002\00155415.pdf | |
| 00155417 | 00155417 | 9/28/2021 11:49 | Email | I-495 & I-270 Managed Lanes Study- SDEIS Availability | \VOL011\IMAGES\IMAGES002\00155417.pdf | |
| 00155418 | 00155418 | 9/28/2021 11:51 | Email | I-495 & I-270 Managed Lanes Study: SDEIS Availability | \VOL011\IMAGES\IMAGES002\00155418.pdf | |
| 00155419 | 00155419 | 9/28/2021 11:53 | Email | I-495 & I-270 Managed Lanes Study: SDEIS Availability | \VOL011\IMAGES\IMAGES002\00155419.pdf | |
| 00155420 | 00155420 | 9/28/2021 11:57 | Email | I-495 & I-270 Managed Lane Study: SDEIS Availability | \VOL011\IMAGES\IMAGES002\00155420.pdf | |
| 00155421 | 00155421 | 9/28/2021 11:59 | Email | I-495 & I-270 Managed Lanes Study: SDEIS Availability | \VOL011\IMAGES\IMAGES002\00155421.pdf | |
| 00155422 | 00155422 | 9/28/2021 12:01 | Email | I-495 & I-270 Managed Lanes Study: SDEIS Availability | \VOL011\IMAGES\IMAGES002\00155422.pdf | |
| 00155423 | 00155424 | 9/28/2021 12:21 | Email | RE: SEIS for I-495/I-270 P3 | \VOL011\IMAGES\IMAGES002\00155423.pdf | |
| 00155425 | 00155427 | 9/28/2021 12:30 | Email | FW: SDEIS | \VOL011\IMAGES\IMAGES002\00155425.pdf | |
| 00155428 | 00155430 | 9/28/2021 12:33 | Email | FW: SDEIS | \VOL011\IMAGES\IMAGES002\00155428.pdf | |
| 00155431 | 00155432 | 9/28/2021 12:59 | Email | RE: FOR REVIEW: PC memo for 495/270 SDEIS | \VOL011\IMAGES\IMAGES002\00155431.pdf | |
| 00155433 | 00155434 | 9/28/2021 12:59 | Email | RE: FOR REVIEW: PC memo for 495/270 SDEIS | \VOL011\IMAGES\IMAGES002\00155433.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00155435 | 00155437 | 9/28/2021 13:04 | Email | FW: SDEIS | \VOL011\IMAGES\IMAGES002\00155435.pdf | |
| 00155438 | 00155438 | 9/28/2021 14:19 | Email | I-495 & I-270 Managed Lanes Study: SDEIS Availability | \VOL011\IMAGES\IMAGES002\00155438.pdf | |
| 00155439 | 00155439 | 9/28/2021 14:24 | Email | I-495_I-270 Managed Lanes Study SDEIS Prior Concurrence.pdf | \VOL011\IMAGES\IMAGES002\00155439.pdf | |
| 00155440 | 00155441 | 9/28/2021 14:24 | Attach | 495 270 MLS SDEIS prior concurrence_2021-09-28.pdf | \VOL011\IMAGES\IMAGES002\00155440.pdf | |
| 00155442 | 00155444 | 9/28/2021 14:42 | Email | FW: I-495 & I-270 Managed Lanes Study: SDEIS Availability | \VOL011\IMAGES\IMAGES002\00155442.pdf | |
| 00155445 | 00155445 | 9/28/2021 14:42 | Attach | SDEIS Comment Response Table_NPS_09-27-2021.xlsx | \VOL011\IMAGES\IMAGES002\00155445.pdf | \VOL011\NATIVES\NATIVES002\00155445.xlsx |
| 00155446 | 00155446 | 9/28/2021 14:42 | Attach | SDEIS Comment Response Table_USACE_09-27-2021.xlsx | \VOL011\IMAGES\IMAGES002\00155446.pdf | \VOL011\NATIVES\NATIVES002\00155446.xlsx |
| 00155447 | 00155447 | 9/28/2021 14:42 | Attach | SDEIS Comment Response Table_EPA_09-27-2021.xlsx | \VOL011\IMAGES\IMAGES002\00155447.pdf | \VOL011\NATIVES\NATIVES002\00155447.xlsx |
| 00155448 | 00155448 | 9/28/2021 14:42 | Attach | SDEIS Comment Response table_NCPC_09-27-2021.xlsx | \VOL011\IMAGES\IMAGES002\00155448.pdf | \VOL011\NATIVES\NATIVES002\00155448.xlsx |
| 00155449 | 00155451 | 9/28/2021 14:42 | Email | RE: SDEIS | \VOL011\IMAGES\IMAGES002\00155449.pdf | |
| 00155452 | 00155455 | 9/28/2021 14:56 | Email | FW: SDEIS | \VOL011\IMAGES\IMAGES002\00155452.pdf | |
| 00155456 | 00155458 | 9/28/2021 15:00 | Email | FW: I-495 & I-270 Managed Lanes Study: SDEIS Availability | \VOL011\IMAGES\IMAGES002\00155456.pdf | |
| 00155459 | 00155459 | 9/28/2021 15:00 | Attach | SDEIS Comment Response Table_MDE_09-27-2021.xlsx | \VOL011\IMAGES\IMAGES002\00155459.pdf | \VOL011\NATIVES\NATIVES002\00155459.xlsx |
| 00155460 | 00155460 | 9/28/2021 15:00 | Attach | SDEIS Comment Response Table_VDOT_09-27-2021.xlsx | \VOL011\IMAGES\IMAGES002\00155460.pdf | \VOL011\NATIVES\NATIVES002\00155460.xlsx |
| 00155461 | 00155461 | 9/28/2021 15:00 | Attach | SDEIS Comment Response Table_MNCPPC_09-27-2021.xlsx | \VOL011\IMAGES\IMAGES002\00155461.pdf | \VOL011\NATIVES\NATIVES002\00155461.xlsx |
| 00155462 | 00155463 | 9/29/2021 7:46 | Email | FW: IAPA Meeting Presentation | \VOL011\IMAGES\IMAGES002\00155462.pdf | |
| 00155464 | 00155464 | 9/29/2021 7:53 | Email | M-NCPPC Traffic Comments Highlighted | \VOL011\IMAGES\IMAGES002\00155464.pdf | |
| 00155465 | 00155469 | 9/29/2021 7:53 | Email | SDEIS Major Issues 8.19.21_.docx | \VOL011\IMAGES\IMAGES002\00155465.pdf | |
| 00155470 | 00155470 | 9/29/2021 8:43 | Email | RE: I-495/I-270 Managed Lanes SDEIS Prior Concurrence | \VOL011\IMAGES\IMAGES002\00155470.pdf | |
| 00155471 | 00155471 | 9/29/2021 9:22 | Email | FW:_I-495_I-270 Managed Lanes SDEIS Prior Concu...pdf | \VOL011\IMAGES\IMAGES002\00155471.pdf | |
| 00155472 | 00155472 | 9/29/2021 9:43 | Email | RE_ I-495_I-270 Managed Lanes SDEIS Prior Concu...pdf | \VOL011\IMAGES\IMAGES002\00155472.pdf | |
| 00155473 | 00155474 | 9/29/2021 10:16 | Email | Re: 9/30 NPS GWMP Joint Coordination Meeting - PPT Slides | \VOL011\IMAGES\IMAGES002\00155473.pdf | |
| 00155475 | 00155476 | 9/29/2021 10:53 | Email | FW: MLS Status | \VOL011\IMAGES\IMAGES002\00155475.pdf | |
| 00155477 | 00155477 | 9/29/2021 10:54 | Email | FW: Tolling/EJ | \VOL011\IMAGES\IMAGES002\00155477.pdf | |
| 00155479 | 00155481 | 9/29/2021 10:54 | Email | FW: SDEIS- Executive Summary | \VOL011\IMAGES\IMAGES002\00155479.pdf | |
| 00155482 | 00155484 | 9/29/2021 10:55 | Email | FW: SDEIS- Executive Summary | \VOL011\IMAGES\IMAGES002\00155482.pdf | |
| 00155485 | 00155487 | 9/29/2021 10:56 | Email | FW: SDEIS- Executive Summary | \VOL011\IMAGES\IMAGES002\00155485.pdf | |
| 00155488 | 00155490 | 9/29/2021 10:57 | Email | FW: P3 Compensatory SWM Plan - FWHA Section 4(f) as relates to MNCPPC | \VOL011\IMAGES\IMAGES002\00155488.pdf | |
| 00155491 | 00155493 | 9/29/2021 10:59 | Email | FW: REVIEW REQUESTED: I-495/I-270 MLS Supplement DEIS Admin Draft and Appendix | \VOL011\IMAGES\IMAGES002\00155491.pdf | |
| 00155494 | 00155495 | 9/29/2021 10:59 | Email | FW: Chapter 3, Appendix A and Appendix B Comments | \VOL011\IMAGES\IMAGES002\00155494.pdf | |
| 00155496 | 00155496 | 9/29/2021 11:02 | Email | FW: Comment 115 | \VOL011\IMAGES\IMAGES002\00155496.pdf | |
| 00155497 | 00155499 | 9/29/2021 11:02 | Email | FW: Chapter 3, Appendix A and Appendix B Comments | \VOL011\IMAGES\IMAGES002\00155497.pdf | |
| 00155500 | 00155502 | 9/29/2021 11:02 | Email | RE: P3 - Moses Hall Boundary Plat and description | \VOL011\IMAGES\IMAGES002\00155500.pdf | |
| 00155503 | 00155505 | 9/29/2021 11:02 | Attach | Legal Descriptions.pdf | \VOL011\IMAGES\IMAGES002\00155503.pdf | |
| 00155506 | 00155507 | 9/29/2021 11:06 | Email | USE THIS VERSION OF PRESENTATION: Confirmation and Check-in: VDOT 495 NEXT and Maryland Public Information Meeting Tonight, Sept. 29 | \VOL011\IMAGES\IMAGES002\00155506.pdf | |
| 00155508 | 00155508 | 9/29/2021 11:06 | Attach | 2021-09-29 495 NEXT PIM presentation_Final as_of_2021-09-29 mdot.pdf | \VOL011\IMAGES\IMAGES002\00155508.pdf | |
| 00155542 | 00155543 | 9/29/2021 11:07 | Email | RE: Survey Plat of Morningstar Parcels | \VOL011\IMAGES\IMAGES002\00155542.pdf | |
| 00155544 | 00155544 | 9/29/2021 11:07 | Attach | Moses Cemetery Plat_9-29-2021.pdf | \VOL011\IMAGES\IMAGES002\00155544.pdf | |
| 00155545 | 00155547 | 9/29/2021 11:09 | Email | FW: e-NEPA Receipt of the I-495 & I-270 Managed Lanes Study Supplemental Draft Environmental Impact Statement and Updated Draft Section 4(f) Evaluation | \VOL011\IMAGES\IMAGES002\00155545.pdf | |
| 00155548 | 00155549 | 9/29/2021 11:16 | Email | FW: Survey Plat of Morningstar Parcels | \VOL011\IMAGES\IMAGES002\00155548.pdf | |
| 00155550 | 00155575 | 9/29/2021 12:15 | Edoc | I-495_I-270_Displays_SDIES_Public Hearing_2021_40x30_mR17KRT.pdf | \VOL011\IMAGES\IMAGES002\00155550.pdf | |
| 00155576 | 00155601 | 9/29/2021 12:19 | Attach | NPS_PotentialTreeMitigation_09.29.21.pdf | \VOL011\IMAGES\IMAGES002\00155576.pdf | |
| 00155602 | 00155607 | 9/29/2021 12:19 | Attach | 2021-09-22_NPS Coordination Meeting Notes.pdf | \VOL011\IMAGES\IMAGES002\00155602.pdf | |
| 00155608 | 00155610 | 9/29/2021 13:04 | Email | FW: NPS Coordination Meeting Notes and Action Items | \VOL011\IMAGES\IMAGES002\00155608.pdf | |
| 00155611 | 00155616 | 9/29/2021 13:04 | Attach | 2021-09-22_NPS Coordination Meeting Notes.pdf | \VOL011\IMAGES\IMAGES002\00155611.pdf | |
| 00155617 | 00155642 | 9/29/2021 13:04 | Attach | NPS_PotentialTreeMitigation_09.29.21.pdf | \VOL011\IMAGES\IMAGES002\00155617.pdf | |
| 00155643 | 00155645 | 9/29/2021 13:05 | Email | FW: NPS Coordination Meeting Notes and Action Items | \VOL011\IMAGES\IMAGES002\00155643.pdf | |
| 00155646 | 00155671 | 9/29/2021 13:05 | Attach | NPS_PotentialTreeMitigation_09.29.21.pdf | \VOL011\IMAGES\IMAGES002\00155646.pdf | |
| 00155672 | 00155677 | 9/29/2021 13:05 | Attach | 2021-09-22_NPS Coordination Meeting Notes.pdf | \VOL011\IMAGES\IMAGES002\00155672.pdf | |
| 00155678 | 00155680 | 9/29/2021 13:56 | Email | FW: I-495 & I-270 Managed Lane Study: SDEIS Availability | \VOL011\IMAGES\IMAGES002\00155678.pdf | |
| 00155681 | 00155706 | 9/29/2021 16:07 | Edoc | I-495_I-270_SDEIS_Displays_100121.pdf | \VOL011\IMAGES\IMAGES002\00155681.pdf | |
| 00155707 | 00155709 | 9/29/2021 16:36 | Email | RE: SDEIS | \VOL011\IMAGES\IMAGES002\00155707.pdf | |
| 00155710 | 00155712 | 9/30/2021 7:15 | Email | FW: I-495 & I-270 Managed Lane Study: SDEIS Availability | \VOL011\IMAGES\IMAGES002\00155710.pdf | |
| 00155713 | 00155714 | 9/30/2021 8:27 | Email | Re: MLS: NPS Coordination Meeting - GWMP | \VOL011\IMAGES\IMAGES002\00155713.pdf | |
| 00155715 | 00155717 | 9/30/2021 8:55 | Email | FW: I-495 & I-270 Managed Lanes Study: Public Letter to FTA | \VOL011\IMAGES\IMAGES002\00155715.pdf | |
| 00155718 | 00155718 | 9/30/2021 8:55 | Attach | SEIS for Maryland I-495/I-270 P3 | \VOL011\IMAGES\IMAGES002\00155718.pdf | |
| 00155719 | 00155720 | 9/30/2021 8:55 | Attach | Ltr to FTA re 495&270 P3.docx | \VOL011\IMAGES\IMAGES002\00155719.pdf | |
| 00155721 | 00155723 | 9/30/2021 9:47 | Email | FW: NPS Coordination Meeting - GWMP  - Meeting Agenda | \VOL011\IMAGES\IMAGES002\00155721.pdf | |
| 00155724 | 00155726 | 9/30/2021 9:47 | Email | FW: I-495 & I-270 MLS: M-NCPPC Coordination Meeting - Meeting Notes and Agenda | \VOL011\IMAGES\IMAGES002\00155724.pdf | |
| 00155727 | 00155729 | 9/30/2021 9:48 | Email | FW: I-495 & I-270 MLS: City of Rockville Coordination Meeting - Meeting Notes and Materials | \VOL011\IMAGES\IMAGES002\00155727.pdf | |
| 00155730 | 00155738 | 9/30/2021 9:48 | Attach | 2021-09-02_City of Rockville Coordination Meeting Notes.pdf | \VOL011\IMAGES\IMAGES002\00155730.pdf | |
| 00155739 | 00155740 | 9/30/2021 9:48 | Attach | Action Item 2021.09.02-10 - CLV Analysis Worksheet - Gude Dr at Gaither Rd.pdf | \VOL011\IMAGES\IMAGES002\00155739.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00155741 | 00155758 | 9/30/2021 9:48 | Attach | 2021-09-02 City of Rockville Presentation - Traffic.pdf | \VOL011\IMAGES\IMAGES002\00155741.pdf | |
| 00155759 | 00155764 | 9/30/2021 9:48 | Attach | 2021-09-02 City of Rockville Presentation - Design Refinements.pdf | \VOL011\IMAGES\IMAGES002\00155759.pdf | |
| 00155765 | 00155766 | 9/30/2021 10:47 | Email | FW: MLS: NPS Coordination Meeting - GWMP | \VOL011\IMAGES\IMAGES002\00155765.pdf | |
| 00155767 | 00155775 | 9/30/2021 10:47 | Attach | 2021-09-30_VDOT_Slides_NPS GWMP Meeting_revised.pptx | \VOL011\IMAGES\IMAGES002\00155767.pdf | |
| 00155776 | 00155777 | 9/30/2021 12:50 | Email | FW: SDEIS Executive Summary | \VOL011\IMAGES\IMAGES002\00155776.pdf | |
| 00155778 | 00155779 | 9/30/2021 12:51 | Email | RE: SDEIS Executive Summary | \VOL011\IMAGES\IMAGES002\00155778.pdf | |
| 00155780 | 00155784 | 9/30/2021 16:45 | Email | Second Public Comment Period Now Open on Recommended Toll Rate Ranges for Phase 1 South | \VOL011\IMAGES\IMAGES002\00155780.pdf | |
| 00155785 | 00155789 | 9/30/2021 16:45 | Email | Second Public Comment Period Now Open on Recommended Toll Rate Ranges for Phase 1 South | \VOL011\IMAGES\IMAGES002\00155785.pdf | |
| 00155790 | 00155794 | 9/30/2021 16:45 | Email | Second Public Comment Period Now Open on Recommended Toll Rate Ranges for Phase 1 South | \VOL011\IMAGES\IMAGES002\00155790.pdf | |
| 00155795 | 00155795 | 9/30/2021 17:10 | Edoc | I-495_I-270_Hearing_2021__Chinese_EJflyer_8.5x10.875_mR10.pdf | \VOL011\IMAGES\IMAGES002\00155795.pdf | |
| 00155796 | 00155796 | 9/30/2021 17:12 | Edoc | I-495_I-270_SDEIS_Info_Flyer_100121.pdf | \VOL011\IMAGES\IMAGES002\00155796.pdf | |
| 00155797 | 00155798 | 9/30/2021 17:26 | Email | RE: I-495 & I-270 MLS: M-NCPPC Coordination Meeting - Bi-weekly | \VOL011\IMAGES\IMAGES002\00155797.pdf | |
| 00155799 | 00155800 | 10/1/2021 7:03 | Email | FW: I-495 & I-270 MLS: M-NCPPC Coordination Meeting - Bi-weekly | \VOL011\IMAGES\IMAGES002\00155799.pdf | |
| 00155801 | 00155801 | 10/1/2021 7:03 | Edoc | MNCPPC Meeting_Roles and Responsibilities_09.30.2021_DRAFT.pdf | \VOL011\IMAGES\IMAGES002\00155801.pdf | |
| 00155802 | 00155802 | 10/1/2021 7:03 | Edoc | MNCPPC Coordination Schedule_09.30.2021_DRAFT.xlsx | \VOL011\IMAGES\IMAGES002\00155802.pdf | \VOL011\NATIVES\NATIVES002\00155802.xlsx |
| 00155803 | 00155804 | 10/1/2021 7:03 | Email | FW: I-495 & I-270 MLS: M-NCPPC Coordination Meeting - Bi-weekly | \VOL011\IMAGES\IMAGES002\00155803.pdf | |
| 00155805 | 00155807 | 10/1/2021 7:05 | Email | FW: NPS Coordination Meeting - GWMP - Presentation | \VOL011\IMAGES\IMAGES002\00155805.pdf | |
| 00155808 | 00155816 | 10/1/2021 7:05 | Attach | 2021-09-30_MDOTSHA_VDOT_NPS GWMP Coordination Meeting Presentation.pdf | \VOL011\IMAGES\IMAGES002\00155808.pdf | |
| 00155817 | 00155817 | 10/1/2021 9:49 | Email | SDEIS Comment Extension Request | \VOL011\IMAGES\IMAGES002\00155817.pdf | |
| 00155818 | 00155820 | 10/1/2021 9:49 | Email | SDEIS-495-270-comment-period-letter-Oct1(1).pdf | \VOL011\IMAGES\IMAGES002\00155818.pdf | |
| 00155821 | 00155822 | 10/1/2021 9:53 | Email | RE: FHWA No Action Required - Tribal Notification of MLS revised APE | \VOL011\IMAGES\IMAGES002\00155821.pdf | |
| 00155823 | 00155823 | 10/1/2021 14:08 | Email | no toll lanes | \VOL011\IMAGES\IMAGES002\00155823.pdf | |
| 00155824 | 00155827 | 10/1/2021 17:04 | Email | Fw: MDOT SHA, Federal Highway Administration Publish Supplemental Draft Environmental Impact Statement (SDEIS) for the I-495 & I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES002\00155824.pdf | |
| 00155828 | 00155828 | 10/1/2021 18:29 | Edoc | I-495_I-270_Hearing_2021_Amharic_EJflyer_8.5x10.875_mR+AS.pdf | \VOL011\IMAGES\IMAGES002\00155828.pdf | |
| 00155829 | 00155830 | 10/4/2021 7:51 | Email | WBFC/Section 106 questions | \VOL011\IMAGES\IMAGES002\00155829.pdf | |
| 00155831 | 00155912 | 10/4/2021 10:36 | Attach | 2010_Jones_berkeley_0028E_10679.pdf | \VOL011\IMAGES\IMAGES002\00155831.pdf | |
| 00155913 | 00155913 | 10/4/2021 11:59 | Edoc | I-495_I-270_Hearing_2021__Spanish_EJflyer_8.5x10.875_mR10.pdf | \VOL011\IMAGES\IMAGES002\00155913.pdf | |
| 00155914 | 00155915 | 10/5/2021 12:27 | Email | RE: SDEIS Virtual Public Hearing - Dry Runs and Hearing Day | \VOL011\IMAGES\IMAGES002\00155914.pdf | |
| 00155916 | 00155917 | 10/5/2021 12:29 | Email | RE: SDEIS Virtual Public Hearing - Dry Runs and Hearing Day | \VOL011\IMAGES\IMAGES002\00155916.pdf | |
| 00155918 | 00155919 | 10/5/2021 13:57 | Email | Draft MLS 106 Signatories Presentation and Draf....pdf | \VOL011\IMAGES\IMAGES002\00155918.pdf | |
| 00155920 | 00155921 | 10/5/2021 13:57 | Attach | Signatory_and_CP_designation_for_FHWA_DRAFT.docx | \VOL011\IMAGES\IMAGES002\00155920.pdf | |
| 00155922 | 00155929 | 10/5/2021 13:57 | Attach | MLS_495_270_106_Signatories_Mtg_10_18_21_DRAF.pptx | \VOL011\IMAGES\IMAGES002\00155922.pdf | |
| 00155930 | 00155931 | 10/5/2021 15:12 | Edoc | 2021.10.05_George Carlisle_PIA 10-Day Letter.pdf | \VOL011\IMAGES\IMAGES002\00155930.pdf | |
| 00155932 | 00155933 | 10/5/2021 15:41 | Email | Conversation with SHPO about Morningstar.pdf | \VOL011\IMAGES\IMAGES002\00155932.pdf | |
| 00155934 | 00155934 | 10/5/2021 16:42 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00155934.pdf | |
| 00155935 | 00155935 | 10/5/2021 23:11 | Edoc | I-495_I-270_Hearing_2021_EJflyer_8.5x10.875_French_mR02.pdf | | |
| 00155936 | 00155936 | 10/5/2021 23:20 | Edoc | I-495_I-270_Hearing_2021_EJflyer_8.5x10.875_Korean_mR01.pdf | | |
| 00155937 | 00155937 | 10/6/2021 8:49 | Email | RE: Agenda for MLS Internal meeting | \VOL011\IMAGES\IMAGES002\00155937.pdf | |
| 00155938 | 00155939 | 10/6/2021 9:37 | Attach | Managed Lanes.Van Hollen Reply.pdf | \VOL011\IMAGES\IMAGES002\00155938.pdf | |
| 00155940 | 00155940 | 10/6/2021 11:32 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00155940.pdf | |
| 00155941 | 00155941 | 10/6/2021 12:41 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00155941.pdf | |
| 00155942 | 00155943 | 10/6/2021 13:56 | Email | FEIS LOD Reduction Areas for AMP Discussion/Consideration | \VOL011\IMAGES\IMAGES002\00155942.pdf | |
| 00155944 | 00155948 | 10/6/2021 13:56 | Attach | AMP LOD Consideration Areas_10-05-2021.docx | \VOL011\IMAGES\IMAGES002\00155944.pdf | |
| 00155949 | 00155949 | 10/6/2021 14:38 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00155949.pdf | |
| 00155950 | 00155950 | 10/6/2021 15:22 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00155950.pdf | |
| 00155951 | 00155951 | 10/6/2021 16:42 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00155951.pdf | |
| 00155952 | 00155955 | 10/7/2021 8:45 | Email | RE: Morningstar property access for renderings - toolkit to support effects finding | \VOL011\IMAGES\IMAGES002\00155952.pdf | |
| 00155956 | 00155956 | 10/7/2021 8:45 | Attach | MosesHall-AMP Design.pdf | \VOL011\IMAGES\IMAGES002\00155956.pdf | |
| 00155957 | 00155957 | 10/7/2021 8:45 | Attach | MosesHall-AMP Design-A.pdf | \VOL011\IMAGES\IMAGES002\00155957.pdf | |
| 00155958 | 00155958 | 10/7/2021 11:30 | Email | I-495 & I-270 Managed Lanes Study: Supplemental Draft Environmental Impact Statement | \VOL011\IMAGES\IMAGES002\00155958.pdf | |
| 00155959 | 00155959 | 10/7/2021 11:30 | Email | I-495 & I-270 Managed Lanes Study: Supplemental Draft Environmental Impact Statement | \VOL011\IMAGES\IMAGES002\00155959.pdf | |
| 00155960 | 00155960 | 10/7/2021 11:51 | Email | From WBUR NPR | \VOL011\IMAGES\IMAGES002\00155960.pdf | |
| 00155961 | 00155961 | 10/7/2021 12:35 | Email | Re: From WBUR NPR | \VOL011\IMAGES\IMAGES002\00155961.pdf | |
| 00155962 | 00155979 | 10/7/2021 13:03 | Edoc | SDEIS_00_Executive_Summary_SPANISH.pdf | \VOL011\IMAGES\IMAGES002\00155962.pdf | |
| 00155980 | 00155997 | 10/7/2021 13:04 | Edoc | SDEIS_00_Executive_Summary_KOREAN.pdf | \VOL011\IMAGES\IMAGES002\00155980.pdf | |
| 00155997 | 00156016 | 10/7/2021 13:05 | Edoc | SDEIS_00_Executive_Summary_FRENCH.pdf | \VOL011\IMAGES\IMAGES002\00155997.pdf | |
| 00156017 | 00156031 | 10/7/2021 13:06 | Edoc | SDEIS_00_Executive_Summary_CHINESE.pdf | \VOL011\IMAGES\IMAGES002\00156017.pdf | |
| 00156032 | 00156049 | 10/7/2021 13:07 | Edoc | SDEIS_00_Executive_Summary_AMHARIC.pdf | \VOL011\IMAGES\IMAGES002\00156032.pdf | |
| 00156050 | 00156051 | 10/7/2021 13:19 | Edoc | MLS_HearingFlyerCoverletter_EJOrgs_Mail_MC_100721021.docx | \VOL011\IMAGES\IMAGES002\00156050.pdf | |
| 00156052 | 00156053 | 10/7/2021 13:24 | Email | I-495 & I-270 Managed Lanes Study- Environmental Justice Initiative | \VOL011\IMAGES\IMAGES002\00156052.pdf | |
| 00156054 | 00156055 | 10/7/2021 13:24 | Email | I-495 & I-270 Managed Lanes Study- Environmental Justice Initiative | \VOL011\IMAGES\IMAGES002\00156054.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00156056 | 00156058 | 10/7/2021 13:45 | Email | FW: I-495 & I-270 Managed Lanes Study- Environmental Justice Initiative | \VOL011\IMAGES\IMAGES002\00156056.pdf | |
| 00156059 | 00156060 | 10/7/2021 13:55 | Email | I-495 & I-270 Managed Lanes Study- Environmental Justice Initiative | \VOL011\IMAGES\IMAGES002\00156059.pdf | |
| 00156061 | 00156062 | 10/7/2021 13:55 | Email | I-495 & I-270 Managed Lanes Study- Environmental Justice Initiative | \VOL011\IMAGES\IMAGES002\00156061.pdf | |
| 00156063 | 00156064 | 10/7/2021 13:55 | Email | I-495 & I-270 Managed Lanes Study- Environmental Justice Initiative | \VOL011\IMAGES\IMAGES002\00156063.pdf | |
| 00156065 | 00156066 | 10/7/2021 13:55 | Email | I-495 & I-270 Managed Lanes Study- Environmental Justice Initiative | \VOL011\IMAGES\IMAGES002\00156065.pdf | |
| 00156067 | 00156068 | 10/7/2021 13:55 | Email | I-495 & I-270 Managed Lanes Study- Environmental Justice Initiative | \VOL011\IMAGES\IMAGES002\00156067.pdf | |
| 00156069 | 00156070 | 10/7/2021 13:55 | Email | I-495 & I-270 Managed Lanes Study- Environmental Justice Initiative | \VOL011\IMAGES\IMAGES002\00156069.pdf | |
| 00156071 | 00156072 | 10/7/2021 13:55 | Email | I-495 & I-270 Managed Lanes Study- Environmental Justice Initiative | \VOL011\IMAGES\IMAGES002\00156071.pdf | |
| 00156073 | 00156074 | 10/7/2021 13:56 | Email | I-495 & I-270 Managed Lanes Study- Environmental Justice Initiative | \VOL011\IMAGES\IMAGES002\00156073.pdf | |
| 00156075 | 00156076 | 10/7/2021 13:56 | Email | I-495 & I-270 Managed Lanes Study- Environmental Justice Initiative | \VOL011\IMAGES\IMAGES002\00156075.pdf | |
| 00156077 | 00156078 | 10/7/2021 13:58 | Email | I-495 & I-270 Managed Lanes Study- Environmental Justice Initiative | \VOL011\IMAGES\IMAGES002\00156077.pdf | |
| 00156079 | 00156080 | 10/7/2021 13:58 | Email | I-495 & I-270 Managed Lanes Study- Environmental Justice Initiative | \VOL011\IMAGES\IMAGES002\00156079.pdf | |
| 00156081 | 00156082 | 10/7/2021 13:58 | Email | I-495 & I-270 Managed Lanes Study- Environmental Justice Initiative | \VOL011\IMAGES\IMAGES002\00156081.pdf | |
| 00156083 | 00156084 | 10/7/2021 13:58 | Email | I-495 & I-270 Managed Lanes Study- Environmental Justice Initiative | \VOL011\IMAGES\IMAGES002\00156083.pdf | |
| 00156085 | 00156086 | 10/7/2021 13:58 | Email | I-495 & I-270 Managed Lanes Study- Environmental Justice Initiative | \VOL011\IMAGES\IMAGES002\00156085.pdf | |
| 00156087 | 00156088 | 10/7/2021 13:58 | Email | I-495 & I-270 Managed Lanes Study- Environmental Justice Initiative | \VOL011\IMAGES\IMAGES002\00156087.pdf | |
| 00156089 | 00156090 | 10/7/2021 13:58 | Email | I-495 & I-270 Managed Lanes Study- Environmental Justice Initiative | \VOL011\IMAGES\IMAGES002\00156089.pdf | |
| 00156091 | 00156092 | 10/7/2021 13:58 | Email | I-495 & I-270 Managed Lanes Study- Environmental Justice Initiative | \VOL011\IMAGES\IMAGES002\00156091.pdf | |
| 00156093 | 00156094 | 10/7/2021 14:06 | Edoc | MLS_HearingFlyerCoverletter_Library_Mail_MC_1007 2021.docx | \VOL011\IMAGES\IMAGES002\00156093.pdf | |
| 00156095 | 00156096 | 10/7/2021 15:10 | Attach | 830721 Maring, Gary.pdf | \VOL011\IMAGES\IMAGES002\00156095.pdf | |
| 00156097 | 00156097 | 10/7/2021 16:29 | Email | I-495/I-270 SDEIS: Species Impacts Section | \VOL011\IMAGES\IMAGES002\00156097.pdf | |
| 00156098 | 00156099 | 10/7/2021 16:34 | Email | RE: I-495 & I-270 MLS: M-NCPPC Coordination Meeting - Bi-weekly | \VOL011\IMAGES\IMAGES002\00156098.pdf | |
| 00156100 | 00156106 | 10/7/2021 16:34 | Attach | 2021-09-30_MNCPPC Mitigation Meeting Notes.pdf | \VOL011\IMAGES\IMAGES002\00156100.pdf | |
| 00156107 | 00156107 | 10/7/2021 16:34 | Attach | 2021-10-14 MLS M-NCPPC Park Impacts & Mitigation Meeting Agenda.docx | \VOL011\IMAGES\IMAGES002\00156107.pdf | |
| 00156108 | 00156108 | 10/7/2021 17:04 | Email | Moses Hall Cemetery Avoidance | \VOL011\IMAGES\IMAGES002\00156108.pdf | |
| 00156109 | 00156113 | 10/7/2021 17:04 | Attach | Moses Hall Cemetery_Avoidance Graphics Progression 09.07.2021_small.pdf | \VOL011\IMAGES\IMAGES002\00156109.pdf | |
| 00156114 | 00156114 | 10/8/2021 9:28 | Email | I-495 and I-270 MLS Section 106 Materials - FMH....pdf | \VOL011\IMAGES\IMAGES002\00156114.pdf | |
| 00156115 | 00156118 | 10/8/2021 9:28 | Attach | FMH Comments on GPR Materials 10.08.21 - Final.pdf | \VOL011\IMAGES\IMAGES002\00156115.pdf | |
| 00156119 | 00156121 | 10/8/2021 9:28 | Attach | FMH Comments on Section 106 Materials 10.08.21.pdf | \VOL011\IMAGES\IMAGES002\00156119.pdf | |
| 00156122 | 00156125 | 10/8/2021 9:28 | Email | Re: I-495 and I-270 MLS Section 106 Materials, Comments Requested by October 8 | \VOL011\IMAGES\IMAGES002\00156122.pdf | |
| 00156126 | 00156129 | 10/8/2021 9:36 | Email | RE: I-495 and I-270 MLS Section 106 Materials, Comments Requested by October 8 | \VOL011\IMAGES\IMAGES002\00156126.pdf | |
| 00156130 | 00156133 | 10/8/2021 10:29 | Email | Re_ I-495 and I-270 MLS Section 106 Materials, ...(3).pdf | \VOL011\IMAGES\IMAGES002\00156130.pdf | |
| 00156134 | 00156134 | 10/8/2021 10:37 | Attach | 2021-10-14_NPS Mitigation Meeting Agenda.docx | \VOL011\IMAGES\IMAGES002\00156134.pdf | |
| 00156135 | 00156136 | 10/8/2021 10:37 | Email | RE: MLS: NPS Coordination Meeting - GWMP | \VOL011\IMAGES\IMAGES002\00156135.pdf | |
| 00156137 | 00156137 | 10/8/2021 10:37 | Attach | 2021-10-14_NPS Mitigation Meeting Agenda.docx | \VOL011\IMAGES\IMAGES002\00156137.pdf | |
| 00156138 | 00156142 | 10/8/2021 10:37 | Attach | 2021-09-30_NPS Coordination Meeting Notes.pdf | \VOL011\IMAGES\IMAGES002\00156138.pdf | |
| 00156143 | 00156143 | 10/8/2021 11:17 | Attach | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156143.pdf | |
| 00156144 | 00156144 | 10/8/2021 12:04 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156144.pdf | |
| 00156145 | 00156148 | 10/8/2021 12:22 | Email | Re: [EXTERNAL] I-495 and I-270 MLS Section 106 Materials, Comments Requested by October 8 | \VOL011\IMAGES\IMAGES002\00156145.pdf | |
| 00156149 | 00156149 | 10/8/2021 12:22 | Attach | 20211008 I495 & I270 MLS Materials_ NPS Comments (1).xlsx | \VOL011\IMAGES\IMAGES002\00156149.pdf | \VOL011\NATIVES\NATIVES002\00156149.xlsx |
| 00156150 | 00156151 | 10/8/2021 12:22 | Attach | NPS Comments on MDOT MLS Section 106 Materials provided 09_08.docx | \VOL011\IMAGES\IMAGES002\00156150.pdf | |
| 00156152 | 00156152 | 10/8/2021 14:01 | Email | Carderock Springs Comments on Section 106 identification efforts I-495/I-270 Managed Lane project | \VOL011\IMAGES\IMAGES002\00156152.pdf | |
| 00156153 | 00156153 | 10/8/2021 14:11 | Attach | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156153.pdf | |
| 00156154 | 00156154 | 10/8/2021 15:05 | Email | Carderock Springs Comments on SHA Section 106 ....pdf | \VOL011\IMAGES\IMAGES002\00156154.pdf | |
| 00156155 | 00156158 | 10/8/2021 15:05 | Attach | CSCA Comments re SHA Archer Section 106 10 08 .pdf | \VOL011\IMAGES\IMAGES002\00156155.pdf | |
| 00156159 | 00156159 | 10/8/2021 15:10 | Attach | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156159.pdf | |
| 00156160 | 00156160 | 10/8/2021 15:43 | Email | RE_ I-495 and I-270 MLS Section 106 Materials, ...(3).pdf | \VOL011\IMAGES\IMAGES002\00156160.pdf | |
| 00156161 | 00156164 | 10/8/2021 15:43 | Attach | MNCPPC Morningstar Cemetery GPR SWM comments O.pdf | \VOL011\IMAGES\IMAGES002\00156161.pdf | |
| 00156165 | 00156165 | 10/8/2021 16:03 | Email | NPS Mitigation Follow-Up | \VOL011\IMAGES\IMAGES002\00156165.pdf | |
| 00156166 | 00156166 | 10/8/2021 18:01 | Email | I-495 and I-270 MLS Section 106 Materials - Nat....pdf | \VOL011\IMAGES\IMAGES002\00156166.pdf | |
| 00156167 | 00156168 | 10/8/2021 18:01 | Attach | NTHP_New 106 Documentation Comments Final_10.8.pdf | \VOL011\IMAGES\IMAGES002\00156167.pdf | |
| 00156169 | 00156169 | 10/8/2021 18:33 | Email | CJCA Comment Letter to I-495 and I-270 MLS Sect....pdf | \VOL011\IMAGES\IMAGES002\00156169.pdf | |
| 00156170 | 00156173 | 10/8/2021 18:33 | Attach | 2021_10_8 CJCA Comments on Section 106 Materia.pdf | \VOL011\IMAGES\IMAGES002\00156170.pdf | |
| 00156174 | 00156185 | 10/9/2021 1:07 | Edoc | Major or Complex Bridges Final.pptx | \VOL011\IMAGES\IMAGES002\00156174.pdf | |
| 00156186 | 00156188 | 10/11/2021 14:03 | Email | FW: SDEIS Comment Extension Request | \VOL011\IMAGES\IMAGES002\00156186.pdf | |
| 00156189 | 00156189 | 10/11/2021 16:40 | Email | VDOT SDEIS comment - Live Oak Drive | \VOL011\IMAGES\IMAGES002\00156189.pdf | |
| 00156190 | 00156191 | 10/11/2021 16:47 | Email | Re: VDOT SDEIS comment - Live Oak Drive | \VOL011\IMAGES\IMAGES002\00156190.pdf | |
| 00156192 | 00156192 | 10/11/2021 16:57 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156192.pdf | |
| 00156193 | 00156194 | 10/11/2021 23:01 | Edoc | American Legion Bridge Replacement- Strike Team.pptx | \VOL011\IMAGES\IMAGES002\00156193.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00156195 | 00156195 | 10/12/2021 8:07 | Email | DOT Climate Action Plan | \VOL011\IMAGES\IMAGES002\00156195.pdf |
| 00156196 | 00156197 | 10/12/2021 9:13 | Email | RE: VDOT SDEIS comment - Live Oak Drive | \VOL011\IMAGES\IMAGES002\00156196.pdf |
| 00156198 | 00156198 | 10/12/2021 10:05 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156198.pdf |
| 00156199 | 00156199 | 10/12/2021 10:40 | Email | Section 106 Comments on the I-495 & I-270 Manag....pdf | \VOL011\IMAGES\IMAGES002\00156199.pdf |
| 00156200 | 00156203 | 10/12/2021 10:40 | Attach | MDSierraClub-Section106Comments-10-08-2021.pdf | \VOL011\IMAGES\IMAGES002\00156200.pdf |
| 00156204 | 00156204 | 10/12/2021 11:32 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156204.pdf |
| 00156205 | 00156205 | 10/12/2021 12:35 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156205.pdf |
| 00156206 | 00156206 | 10/12/2021 14:01 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156206.pdf |
| 00156207 | 00156209 | 10/12/2021 14:28 | Email | Re: I-495 & I-270 Managed Lanes Study- Environmental Justice Initiative | \VOL011\IMAGES\IMAGES002\00156207.pdf |
| 00156210 | 00156212 | 10/12/2021 14:30 | Email | Re: I-495 & I-270 Managed Lanes Study- Environmental Justice Initiative | \VOL011\IMAGES\IMAGES002\00156210.pdf |
| 00156213 | 00156213 | 10/12/2021 14:48 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156213.pdf |
| 00156214 | 00156214 | 10/12/2021 15:24 | Email | FW: Section 106 Comments on the I-495 & I-270 Managed Lane Study, 10/8/2021 | \VOL011\IMAGES\IMAGES002\00156214.pdf |
| 00156215 | 00156216 | 10/12/2021 15:24 | Email | FW: Section 106 Comments on the I-495 & I-270 Managed Lane Study, 10/8/2021 | \VOL011\IMAGES\IMAGES002\00156215.pdf |
| 00156217 | 00156219 | 10/12/2021 15:44 | Email | Re: I-495 & I-270 Managed Lanes Study- Environmental Justice Initiative | \VOL011\IMAGES\IMAGES002\00156217.pdf |
| 00156220 | 00156220 | 10/12/2021 15:49 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156220.pdf |
| 00156221 | 00156222 | 10/12/2021 15:52 | Email | RE: I-495/I-270 SDEIS: Species Impacts Section | \VOL011\IMAGES\IMAGES002\00156221.pdf |
| 00156223 | 00156225 | 10/12/2021 15:52 | Attach | I-495 I-270 SDEIS Species Impacts Study Section 7 conclusion letter FINAL (003).pdf | \VOL011\IMAGES\IMAGES002\00156223.pdf |
| 00156226 | 00156226 | 10/12/2021 15:54 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156226.pdf |
| 00156227 | 00156228 | 10/12/2021 16:12 | Email | RE: I-495/I-270 SDEIS: Species Impacts Section | \VOL011\IMAGES\IMAGES002\00156227.pdf |
| 00156229 | 00156230 | 10/12/2021 16:23 | Email | Re: I-495 & I-270 Managed Lanes Study- Environmental Justice Initiative | \VOL011\IMAGES\IMAGES002\00156229.pdf |
| 00156231 | 00156231 | 10/12/2021 16:44 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156231.pdf |
| 00156232 | 00156232 | 10/12/2021 17:45 | Email | Support Run 3 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156232.pdf |
| 00156233 | 00156233 | 10/12/2021 21:21 | Edoc | American Legion Bridge Replacement- Strike Team V2.pptx | \VOL011\IMAGES\IMAGES002\00156233.pdf |
| 00156234 | 00156236 | 10/13/2021 8:58 | Edoc | MLS_HearingFlyerCoverletter_EJOrgs_Eblast_MC_10132021.docx | \VOL011\IMAGES\IMAGES002\00156234.pdf |
| 00156237 | 00156238 | 10/13/2021 9:00 | Email | American Legion Bridge I-270 Traffic Relief Plan Phase 1 South_TIFIA | \VOL011\IMAGES\IMAGES002\00156237.pdf |
| 00156239 | 00156239 | 10/13/2021 10:03 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156239.pdf |
| 00156240 | 00156240 | 10/13/2021 10:30 | Email | MLS EJ working group | \VOL011\IMAGES\IMAGES002\00156240.pdf |
| 00156241 | 00156247 | 10/13/2021 10:30 | Attach | 2021.03.02_MLS_EJWG_Discussion_Meeting_Notes_FINAL.pdf | \VOL011\IMAGES\IMAGES002\00156241.pdf |
| 00156248 | 00156248 | 10/13/2021 10:30 | Attach | EJ Working Group Mtg No.3_Agenda_091521.pdf | \VOL011\IMAGES\IMAGES002\00156248.pdf |
| 00156249 | 00156249 | 10/13/2021 11:00 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156249.pdf |
| 00156250 | 00156250 | 10/13/2021 11:52 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156250.pdf |
| 00156251 | 00156251 | 10/13/2021 13:29 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156251.pdf |
| 00156252 | 00156252 | 10/13/2021 14:34 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156252.pdf |
| 00156253 | 00156255 | 10/13/2021 14:35 | Attach | Re: WBFC/Section 106 questions | \VOL011\IMAGES\IMAGES002\00156253.pdf |
| 00156256 | 00156256 | 10/13/2021 15:32 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156256.pdf |
| 00156257 | 00156257 | 10/13/2021 16:45 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156257.pdf |
| 00156258 | 00156261 | 10/14/2021 6:39 | Email | CMNTS: C&O Canal Association -- I-495 and I-270 MLS Section 106 Materials, Comments Requested by October 8 | \VOL011\IMAGES\IMAGES002\00156258.pdf |
| 00156262 | 00156262 | 10/14/2021 7:01 | Email | FW: I-495 and I-270 MLS Section 106 Materials - FMH/MT88 Comment Letters | \VOL011\IMAGES\IMAGES002\00156262.pdf |
| 00156263 | 00156265 | 10/14/2021 9:28 | Email | RE: [EXTERNAL] Re: Washington Biologist Club | \VOL011\IMAGES\IMAGES002\00156263.pdf |
| 00156266 | 00156268 | 10/14/2021 9:28 | Email | Re: WBFC/Section 106 questions | \VOL011\IMAGES\IMAGES002\00156266.pdf |
| 00156269 | 00156271 | 10/14/2021 9:28 | Email | Re: WBFC/Section 106 questions | \VOL011\IMAGES\IMAGES002\00156269.pdf |
| 00156272 | 00156274 | 10/14/2021 9:55 | Email | RE: I-495 & I-270 MLS: M-NCPPC Coordination Meeting - Bi-weekly | \VOL011\IMAGES\IMAGES002\00156272.pdf |
| 00156275 | 00156278 | 10/14/2021 16:28 | Email | Re: I-495 & I-270 Managed Lanes Study- Environmental Justice Initiative | \VOL011\IMAGES\IMAGES002\00156275.pdf |
| 00156279 | 00156281 | 10/14/2021 17:35 | Email | RE: MLS: NPS Coordination Meeting - Biweekly | \VOL011\IMAGES\IMAGES002\00156279.pdf |
| 00156282 | 00156282 | 10/15/2021 10:05 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156282.pdf |
| 00156283 | 00156285 | 10/15/2021 10:44 | Attach | 2021.09.15_MLS_EJWG_Discussion_Meeting_Notes_v1_bcr.docx | \VOL011\IMAGES\IMAGES002\00156283.pdf |
| 00156286 | 00156287 | 10/15/2021 11:18 | Email | RE: Dry Run 3 - MDOT SHA Managed Lanes Study SDEIS Public Hearing | \VOL011\IMAGES\IMAGES002\00156286.pdf |
| 00156288 | 00156288 | 10/15/2021 11:26 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156288.pdf |
| 00156289 | 00156289 | 10/15/2021 12:00 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156289.pdf |
| 00156290 | 00156290 | 10/15/2021 12:48 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156290.pdf |
| 00156291 | 00156291 | 10/15/2021 14:21 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156291.pdf |
| 00156292 | 00156294 | 10/15/2021 16:39 | Email | RE: I-495 & I-270 MLS: M-NCPPC Coordination Meeting - Bi-weekly | \VOL011\IMAGES\IMAGES002\00156292.pdf |
| 00156295 | 00156295 | 10/17/2021 23:09 | Attach | FMH MT88 10.17 Tour Anniversary Letter.pdf | \VOL011\IMAGES\IMAGES002\00156295.pdf |
| 00156296 | 00156296 | 10/18/2021 8:44 | Attach | 2021-10-18 MLS 106 Signatories Mtg Agenda.pdf | \VOL011\IMAGES\IMAGES002\00156296.pdf |
| 00156297 | 00156298 | 10/18/2021 8:44 | Email | RE: I-495 & I-270 Managed Lanes Study: Programmatic Agreement Discussion | \VOL011\IMAGES\IMAGES002\00156297.pdf |
| 00156299 | 00156299 | 10/18/2021 10:08 | Email | Upcoming EA/EISs - Maryland | \VOL011\IMAGES\IMAGES002\00156299.pdf |
| 00156300 | 00156300 | 10/18/2021 10:24 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156300.pdf |
| 00156301 | 00156301 | 10/18/2021 10:40 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156301.pdf |
| 00156302 | 00156302 | 10/18/2021 10:59 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156302.pdf |
| 00156303 | 00156304 | 10/18/2021 11:14 | Email | RE: Moses Hall Cemetery Avoidance | \VOL011\IMAGES\IMAGES002\00156303.pdf |
| 00156305 | 00156309 | 10/18/2021 11:14 | Attach | Moses Hall Cemetery_Avoidance Graphics Progression 09.07.2021_small.pdf | \VOL011\IMAGES\IMAGES002\00156305.pdf |
| 00156310 | 00156310 | 10/18/2021 11:39 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156310.pdf |
| 00156311 | 00156311 | 10/18/2021 12:27 | Email | Photos for renderings Wednesday 10/20 early afternoon | \VOL011\IMAGES\IMAGES002\00156311.pdf |
| 00156312 | 00156312 | 10/18/2021 12:27 | Email | Photos for renderings Wednesday 10/20 early afternoon | \VOL011\IMAGES\IMAGES002\00156312.pdf |
| 00156313 | 00156313 | 10/18/2021 12:31 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156313.pdf |
| 00156314 | 00156316 | 10/18/2021 12:46 | Email | RE: I-495 & I-270 Managed Lanes Study- Environmental Justice Initiative | \VOL011\IMAGES\IMAGES002\00156314.pdf |
| 00156317 | 00156317 | 10/18/2021 14:11 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156317.pdf |
| 00156318 | 00156319 | 10/18/2021 14:35 | Email | RE: I-495 & I-270 Managed Lanes Study: Programmatic Agreement Discussion | \VOL011\IMAGES\IMAGES002\00156318.pdf |
| 00156320 | 00156321 | 10/18/2021 15:35 | Email | RE_ I-495 & I-270 Managed Lanes Study_ Programm....pdf | \VOL011\IMAGES\IMAGES002\00156320.pdf |
| 00156322 | 00156332 | 10/18/2021 15:35 | Attach | MLS_495_270_106_Signatories_Mtg_10_18_21.pdf | \VOL011\IMAGES\IMAGES002\00156322.pdf |
| 00156333 | 00156333 | 10/18/2021 15:43 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156333.pdf |
| 00156334 | 00156334 | 10/18/2021 15:54 | Email | REMINDER - Dry Run 3 - MDOT SHA Managed Lanes Study SDEIS Public Hearing | \VOL011\IMAGES\IMAGES002\00156334.pdf |
| 00156335 | 00156335 | 10/18/2021 16:23 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156335.pdf |
| 00156336 | 00156336 | 10/18/2021 16:53 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156336.pdf |
| 00156337 | 00156337 | 10/18/2021 16:55 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156337.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00156338 | 00156338 | 10/18/2021 17:29 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156338.pdf |
| 00156339 | 00156340 | 10/19/2021 8:42 | Email | Re: Photos for renderings Wednesday 10/20 early afternoon | \VOL011\IMAGES\IMAGES002\00156339.pdf |
| 00156341 | 00156342 | 10/19/2021 8:44 | Email | RE: Moses Hall Cemetery Avoidance | \VOL011\IMAGES\IMAGES002\00156341.pdf |
| 00156343 | 00156344 | 10/19/2021 9:28 | Email | Re: Photos for renderings Wednesday 10/20 early afternoon | \VOL011\IMAGES\IMAGES002\00156343.pdf |
| 00156345 | 00156347 | 10/19/2021 9:33 | Email | RE: Quarterly meeting tomorrow | \VOL011\IMAGES\IMAGES002\00156345.pdf |
| 00156348 | 00156348 | 10/19/2021 9:33 | Attach | AGENDA_10_19_2021.pdf | \VOL011\IMAGES\IMAGES002\00156348.pdf |
| 00156349 | 00156350 | 10/19/2021 9:45 | Attach | Re: Photos for renderings Wednesday 10/20 early afternoon | \VOL011\IMAGES\IMAGES002\00156349.pdf |
| 00156351 | 00156353 | 10/19/2021 9:52 | Email | RE: Photos for renderings Wednesday 10/20 early afternoon | \VOL011\IMAGES\IMAGES002\00156351.pdf |
| 00156354 | 00156354 | 10/19/2021 10:11 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156354.pdf |
| 00156355 | 00156355 | 10/19/2021 10:22 | Email | Livestream | \VOL011\IMAGES\IMAGES002\00156355.pdf |
| 00156356 | 00156356 | 10/19/2021 10:22 | Email | Fw: I-495 and I-270 MLS Section 106 Materials - National Trust for Historic Preservation Comment Letter | \VOL011\IMAGES\IMAGES002\00156356.pdf |
| 00156357 | 00156357 | 10/19/2021 10:44 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156357.pdf |
| 00156358 | 00156358 | 10/19/2021 10:48 | Email | quick background reading on Dr. Wilson/CEEJH Lab | \VOL011\IMAGES\IMAGES002\00156358.pdf |
| 00156359 | 00156360 | 10/19/2021 10:57 | Email | MDOT and the EJ Scorecard | \VOL011\IMAGES\IMAGES002\00156359.pdf |
| 00156361 | 00156361 | 10/19/2021 11:30 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156361.pdf |
| 00156362 | 00156363 | 10/19/2021 13:20 | Email | I-495 & I-270 Managed Lanes Study- Environmental Justice Initiative- Advisory Group Call | \VOL011\IMAGES\IMAGES002\00156362.pdf |
| 00156364 | 00156366 | 10/19/2021 13:20 | Email | I-495 & I-270 Managed Lanes Study- Environmental Justice Initiative- Advisory Group Call | \VOL011\IMAGES\IMAGES002\00156364.pdf |
| 00156367 | 00156369 | 10/19/2021 13:24 | Email | FW: I-495 & I-270 Managed Lanes Study- Environmental Justice Initiative- Advisory Group Call | \VOL011\IMAGES\IMAGES002\00156367.pdf |
| 00156370 | 00156370 | 10/19/2021 14:43 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156370.pdf |
| 00156371 | 00156373 | 10/19/2021 14:56 | Email | RE: SDEIS Comment Extension Request | \VOL011\IMAGES\IMAGES002\00156371.pdf |
| 00156374 | 00156374 | 10/19/2021 14:56 | Attach | Op Lanes Maryland ResponseV1 20211015_FHWA comments.docx | \VOL011\IMAGES\IMAGES002\00156374.pdf |
| 00156375 | 00156375 | 10/19/2021 15:35 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156375.pdf |
| 00156376 | 00156376 | 10/19/2021 16:07 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156376.pdf |
| 00156377 | 00156377 | 10/19/2021 16:58 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156377.pdf |
| 00156378 | 00156379 | 10/19/2021 21:18 | Email | RE: Moses Hall Cemetery Avoidance | \VOL011\IMAGES\IMAGES002\00156378.pdf |
| 00156380 | 00156383 | 10/20/2021 8:32 | Email | RE: Moses Hall Cemetery Avoidance | \VOL011\IMAGES\IMAGES002\00156380.pdf |
| 00156384 | 00156393 | 10/20/2021 8:32 | Attach | HC-I495_MosesHall-AMP-Sections.pdf | \VOL011\IMAGES\IMAGES002\00156384.pdf |
| 00156394 | 00156394 | 10/20/2021 8:32 | Attach | AMP Moses Hall Cemetery Plan.pdf | \VOL011\IMAGES\IMAGES002\00156394.pdf |
| 00156395 | 00156395 | 10/20/2021 9:30 | Email | I-495 & I-270 Managed Lanes Study- Environmental Justice Initiative | \VOL011\IMAGES\IMAGES002\00156395.pdf |
| 00156396 | 00156397 | 10/20/2021 10:57 | Email | RE: MLS: NPS Coordination Meeting - Biweekly | \VOL011\IMAGES\IMAGES002\00156396.pdf |
| 00156398 | 00156401 | 10/20/2021 10:57 | Attach | Lock 13 Details_NPS.pdf | \VOL011\IMAGES\IMAGES002\00156398.pdf |
| 00156402 | 00156402 | 10/20/2021 12:35 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156402.pdf |
| 00156403 | 00156403 | 10/20/2021 13:40 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156403.pdf |
| 00156404 | 00156404 | 10/20/2021 14:42 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156404.pdf |
| 00156405 | 00156407 | 10/20/2021 15:12 | Email | RE: Moses Hall Cemetery Avoidance | \VOL011\IMAGES\IMAGES002\00156405.pdf |
| 00156408 | 00156408 | 10/20/2021 15:59 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156408.pdf |
| 00156409 | 00156409 | 10/20/2021 16:28 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156409.pdf |
| 00156410 | 00156410 | 10/20/2021 17:26 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156410.pdf |
| 00156411 | 00156534 | 10/21/2021 9:10 | Attach | Rosenwald+Schools_Draft+Report_2018+12+17_v4_singles.pdf | \VOL011\IMAGES\IMAGES002\00156411.pdf |
| 00156535 | 00156539 | 10/21/2021 11:38 | Email | RE: Moses Hall Cemetery Avoidance | \VOL011\IMAGES\IMAGES002\00156535.pdf |
| 00156540 | 00156544 | 10/21/2021 16:46 | Email | REMINDER ONE WEEK LEFT TO COMMENT ON RECOMMENDED TOLL RATE RANGES | \VOL011\IMAGES\IMAGES002\00156540.pdf |
| 00156545 | 00156549 | 10/21/2021 16:46 | Email | REMINDER ONE WEEK LEFT TO COMMENT ON RECOMMENDED TOLL RATE RANGES | \VOL011\IMAGES\IMAGES002\00156545.pdf |
| 00156550 | 00156551 | 10/22/2021 8:54 | Email | FW: Rep. Raskin (MD) - Letter re: SDEIS for the I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES002\00156550.pdf |
| 00156552 | 00156554 | 10/22/2021 9:31 | Email | RE: Rep. Raskin (MD) - Letter re: SDEIS for the I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES002\00156552.pdf |
| 00156555 | 00156556 | 10/22/2021 9:58 | Email | FW_ Rep. Raskin (MD) - Letter re_ SDEIS for the...(1).pdf | \VOL011\IMAGES\IMAGES002\00156555.pdf |
| 00156557 | 00156559 | 10/22/2021 10:14 | Email | RE: Rep. Raskin (MD) - Letter re: SDEIS for the I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES002\00156557.pdf |
| 00156560 | 00156560 | 10/22/2021 11:06 | Email | DC Area Community Leaders Oppose Extending the SDEIS 45-Day Public Comment Period | \VOL011\IMAGES\IMAGES002\00156560.pdf |
| 00156561 | 00156561 | 10/22/2021 11:51 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156561.pdf |
| 00156562 | 00156562 | 10/22/2021 12:41 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156562.pdf |
| 00156563 | 00156563 | 10/22/2021 13:29 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156563.pdf |
| 00156564 | 00156564 | 10/22/2021 13:53 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156564.pdf |
| 00156565 | 00156565 | 10/22/2021 14:34 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156565.pdf |
| 00156566 | 00156567 | 10/22/2021 15:39 | Email | RE: MLS: NPS Reforestation Coordination Meeting | \VOL011\IMAGES\IMAGES002\00156566.pdf |
| 00156568 | 00156570 | 10/22/2021 15:50 | Email | MLS: NPS Natural Resources Coordination Meeting - Meeting Agenda | \VOL011\IMAGES\IMAGES002\00156568.pdf |
| 00156571 | 00156573 | 10/22/2021 15:52 | Email | 10/14 NPS Coordination Meeting Notes | \VOL011\IMAGES\IMAGES002\00156571.pdf |
| 00156574 | 00156579 | 10/22/2021 15:52 | Attach | 2021-10-14_NPS Coordination Meeting Notes.pdf | \VOL011\IMAGES\IMAGES002\00156574.pdf |
| 00156580 | 00156582 | 10/22/2021 16:48 | Email | I-495 & I-270 MLS: M-NCPPC Coordination Meeting - Action Items - Meeting Notes - Meeting Agenda | \VOL011\IMAGES\IMAGES002\00156580.pdf |
| 00156583 | 00156583 | 10/22/2021 16:48 | Attach | 2021-10-28 MLS M-NCPPC Park Impacts & Mitigation Meeting Agenda.pdf | \VOL011\IMAGES\IMAGES002\00156583.pdf |
| 00156584 | 00156584 | 10/22/2021 16:48 | Attach | MLS NEPA Schedule-Mandatory Referral_10.19.2021.pdf | \VOL011\IMAGES\IMAGES002\00156584.pdf |
| 00156585 | 00156591 | 10/22/2021 16:48 | Attach | 2021-10-14_M-NCPPC Coordination Meeting Notes.pdf | \VOL011\IMAGES\IMAGES002\00156585.pdf |
| 00156592 | 00156593 | 10/22/2021 16:48 | Email | I-495 & I-270 MLS: M-NCPPC Coordination Meeting - Action Items - Meeting Notes - Meeting Agenda | \VOL011\IMAGES\IMAGES002\00156592.pdf |
| 00156594 | 00156594 | 10/22/2021 20:56 | Email | FW: Rep. Raskin (MD) - Letter re: SDEIS for the I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES002\00156594.pdf |
| 00156595 | 00156598 | 10/22/2021 21:27 | Email | FW: I-495 & I-270 MLS: M-NCPPC Coordination Meeting - Action Items - Meeting Notes - Meeting Agenda | \VOL011\IMAGES\IMAGES002\00156595.pdf |
| 00156599 | 00156599 | 10/22/2021 21:27 | Attach | 2021-10-28 MLS M-NCPPC Park Impacts & Mitigation Meeting Agenda.pdf | \VOL011\IMAGES\IMAGES002\00156599.pdf |
| 00156600 | 00156600 | 10/22/2021 21:27 | Attach | MLS NEPA Schedule-Mandatory Referral_10.19.2021.pdf | \VOL011\IMAGES\IMAGES002\00156600.pdf |
| 00156601 | 00156607 | 10/22/2021 21:27 | Attach | 2021-10-14_M-NCPPC Coordination Meeting Notes.pdf | \VOL011\IMAGES\IMAGES002\00156601.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00156608 | 00156608 | 10/22/2021 21:40 | Attach | 2021-10-28 NPS Natural Resources Meeting Agenda.pdf | \VOL011\IMAGES\IMAGES002\00156608.pdf | |
| 00156609 | 00156610 | 10/22/2021 21:49 | Email | FW: MLS: NPS Reforestation Coordination Meeting | \VOL011\IMAGES\IMAGES002\00156609.pdf | |
| 00156611 | 00156611 | 10/22/2021 21:49 | Attach | 2021-10-28 NPS Forest Mitigation Meeting Agenda.pdf | \VOL011\IMAGES\IMAGES002\00156611.pdf | |
| 00156612 | 00156612 | 10/24/2021 11:03 | Email | 495 expansion in MD and VA | \VOL011\IMAGES\IMAGES002\00156612.pdf | |
| 00156613 | 00156613 | 10/25/2021 10:14 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156613.pdf | |
| 00156614 | 00156614 | 10/25/2021 11:35 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156614.pdf | |
| 00156615 | 00156619 | 10/25/2021 13:09 | Email | I-495 & I-270 MLS: M-NCPPC Coordination - Parkland Mitigation Real Estate Process | \VOL011\IMAGES\IMAGES002\00156615.pdf | |
| 00156620 | 00156621 | 10/25/2021 13:09 | Attach | 2021-10-25 OP Lanes Parkland Mitigation Real Estate Process.pdf | \VOL011\IMAGES\IMAGES002\00156620.pdf | |
| 00156622 | 00156622 | 10/25/2021 13:27 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156622.pdf | |
| 00156623 | 00156627 | 10/25/2021 14:18 | Email | FW: I-495 & I-270 MLS: M-NCPPC Coordination - Parkland Mitigation Real Estate Process | \VOL011\IMAGES\IMAGES002\00156623.pdf | |
| 00156628 | 00156628 | 10/25/2021 14:48 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES002\00156628.pdf | |
| 00156629 | 00156631 | 10/25/2021 18:02 | Email | RE: Inadequate Outreach | \VOL011\IMAGES\IMAGES002\00156629.pdf | |
| 00156632 | 00156633 | 10/25/2021 18:24 | Edoc | Katz-2021.10.25-IQ=832999-Complaint.that.the.New.Mark.Commons.HOA.was.not.contacted.for.outreach-Email-0394-Inc.pdf | \VOL011\IMAGES\IMAGES002\00156632.pdf | |
| 00156634 | 00156635 | 10/26/2021 6:06 | Email | REMINDER - Dry Run 4 - MDOT SHA Managed Lanes Study SDEIS Public Hearing | \VOL011\IMAGES\IMAGES002\00156634.pdf | |
| 00156636 | 00156636 | 10/26/2021 6:07 | Email | RE: REMINDER - Dry Run 4 - MDOT SHA Managed Lanes Study SDEIS Public Hearing | \VOL011\IMAGES\IMAGES002\00156636.pdf | |
| 00156637 | 00156638 | 10/26/2021 7:34 | Email | RE: REMINDER - Dry Run 4 - MDOT SHA Managed Lanes Study SDEIS Public Hearing | \VOL011\IMAGES\IMAGES002\00156637.pdf | |
| 00156639 | 00156639 | 10/26/2021 9:19 | Attach | Managed Lanes.Rep Raskin on Citizens Against Expansion.pdf | \VOL011\IMAGES\IMAGES003\00156639.pdf | |
| 00156640 | 00156643 | 10/26/2021 9:19 | Email | FW: Managed Lanes.Citizens Against Expansion.pdf | \VOL011\IMAGES\IMAGES003\00156640.pdf | |
| 00156644 | 00156644 | 10/26/2021 11:07 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES003\00156644.pdf | |
| 00156645 | 00156646 | 10/26/2021 11:49 | Email | FW: DC Area Community Leaders Oppose Extending the SDEIS 45-Day Public Comment Period | \VOL011\IMAGES\IMAGES003\00156645.pdf | |
| 00156646 | 00156646 | 10/26/2021 12:12 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES003\00156646.pdf | |
| 00156647 | 00156647 | 10/26/2021 12:23 | Email | Expansion of the Beltway | \VOL011\IMAGES\IMAGES003\00156647.pdf | |
| 00156648 | 00156649 | 10/26/2021 12:36 | Edoc | 2021.10.28_Christopher J Olsen_PIA 30-Day Letter with Responsive Documents.pdf | \VOL011\IMAGES\IMAGES003\00156648.pdf | |
| 00156650 | 00156650 | 10/26/2021 12:53 | Email | Stop planned widening of I495 and I270 | \VOL011\IMAGES\IMAGES003\00156650.pdf | |
| 00156651 | 00156651 | 10/26/2021 15:43 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES003\00156651.pdf | |
| 00156652 | 00156655 | 10/26/2021 16:53 | Email | RE: Toll MOU- RE: FHWA comments on Admin draft SDEIS | \VOL011\IMAGES\IMAGES003\00156652.pdf | |
| 00156656 | 00156658 | 10/26/2021 16:53 | Attach | FHWA MDOT and MDTA MOU (Draft 10.22.21) (1).docx | \VOL011\IMAGES\IMAGES003\00156656.pdf | |
| 00156659 | 00156659 | 10/26/2021 17:11 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES003\00156659.pdf | |
| 00156660 | 00156661 | 10/27/2021 7:14 | Edoc | 2021.08.27_Chung Comment response_ MLS - MDOT vs VDOT volumes on American Legion Bridge .pdf | \VOL011\IMAGES\IMAGES003\00156660.pdf | |
| 00156662 | 00156665 | 10/27/2021 10:17 | Email | FW: Toll MOU- RE: FHWA comments on Admin draft SDEIS | \VOL011\IMAGES\IMAGES003\00156662.pdf | |
| 00156666 | 00156668 | 10/27/2021 10:17 | Attach | FHWA MDOT and MDTA MOU (Draft 10.22.21) (1).docx | \VOL011\IMAGES\IMAGES003\00156666.pdf | |
| 00156669 | 00156672 | 10/27/2021 10:19 | Email | RE: Toll MOU- RE: FHWA comments on Admin draft SDEIS | \VOL011\IMAGES\IMAGES003\00156669.pdf | |
| 00156673 | 00156816 | 10/27/2021 10:23 | Attach | Rosenwald Schools Report_Vol 1_Digital.pdf | \VOL011\IMAGES\IMAGES003\00156673.pdf | |
| 00156817 | 00157040 | 10/27/2021 10:23 | Attach | Rosenwald Schools Report_Vol 2_Digital_Pages.pdf | \VOL011\IMAGES\IMAGES003\00156817.pdf | |
| 00157041 | 00157041 | 10/27/2021 10:23 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES003\00157041.pdf | |
| 00157042 | 00157042 | 10/27/2021 10:24 | Email | RE: Toll MOU- RE: FHWA comments on Admin draft SDEIS | \VOL011\IMAGES\IMAGES003\00157042.pdf | |
| 00157047 | 00157051 | 10/27/2021 10:41 | Email | RE: Toll MOU- RE: FHWA comments on Admin draft SDEIS | \VOL011\IMAGES\IMAGES003\00157047.pdf | |
| 00157052 | 00157056 | 10/27/2021 11:30 | Email | RE: Toll MOU- RE: FHWA comments on Admin draft SDEIS | \VOL011\IMAGES\IMAGES003\00157052.pdf | |
| 00157057 | 00157061 | 10/27/2021 11:40 | Email | RE: Toll MOU- RE: FHWA comments on Admin draft SDEIS | \VOL011\IMAGES\IMAGES003\00157057.pdf | |
| 00157062 | 00157067 | 10/27/2021 11:42 | Email | RE: Toll MOU- RE: FHWA comments on Admin draft SDEIS | \VOL011\IMAGES\IMAGES003\00157062.pdf | |
| 00157068 | 00157068 | 10/27/2021 11:46 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES003\00157068.pdf | |
| 00157069 | 00157069 | 10/27/2021 15:39 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES003\00157069.pdf | |
| 00157070 | 00157072 | 10/27/2021 15:39 | Email | FW: SDEIS Reminder Press Release Final | \VOL011\IMAGES\IMAGES003\00157070.pdf | |
| 00157073 | 00157075 | 10/27/2021 15:39 | Attach | 202110_press release-MLS SDEIS-Virtual Public Hearings Reminder.docx | \VOL011\IMAGES\IMAGES003\00157073.pdf | |
| 00157076 | 00157076 | 10/27/2021 16:03 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES003\00157076.pdf | |
| 00157077 | 00157077 | 10/27/2021 16:58 | Email | 495/270 Public Hearing scheduled for Mon 11/1 | \VOL011\IMAGES\IMAGES003\00157077.pdf | |
| 00157078 | 00157078 | 10/27/2021 17:33 | Email | 495/270 SDEIS Public Hearing | \VOL011\IMAGES\IMAGES003\00157078.pdf | |
| 00157079 | 00157079 | 10/27/2021 17:51 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES003\00157079.pdf | |
| 00157080 | 00157080 | 10/27/2021 22:02 | Email | FW: 495/270 SDEIS Public Hearing | \VOL011\IMAGES\IMAGES003\00157080.pdf | |
| 00157081 | 00157081 | 10/27/2021 22:05 | Email | RE: 495/270 SDEIS Public Hearing | \VOL011\IMAGES\IMAGES003\00157081.pdf | |
| 00157082 | 00157085 | 10/28/2021 10:12 | Email | RE: Rep. Raskin (MD) - Letter re: SDEIS for the I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES003\00157082.pdf | |
| 00157086 | 00157087 | 10/28/2021 11:15 | Email | FW: Eastern Shawnee Tribe - Project Review - I-495 and I-270 Managed Lane Study | \VOL011\IMAGES\IMAGES003\00157086.pdf | |
| 00157088 | 00157088 | 10/28/2021 11:15 | Attach | I495andI270ManagedLaneStudy.pdf | \VOL011\IMAGES\IMAGES003\00157088.pdf | |
| 00157089 | 00157089 | 10/28/2021 12:35 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES003\00157089.pdf | |
| 00157090 | 00157090 | 10/28/2021 13:57 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES003\00157090.pdf | |
| 00157091 | 00157091 | 10/28/2021 14:40 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES003\00157091.pdf | |
| 00157092 | 00157094 | 10/28/2021 21:08 | Email | Don't move forward with Beltway and I-270 Widening | \VOL011\IMAGES\IMAGES003\00157092.pdf | |
| 00157093 | 00157094 | 10/29/2021 3:08 | Email | FW: FHWA Managed Lanes Designations | \VOL011\IMAGES\IMAGES003\00157093.pdf | |
| 00157095 | 00157097 | 10/29/2021 3:10 | Email | FW: FHWA Managed Lanes Designations | \VOL011\IMAGES\IMAGES003\00157095.pdf | |
| 00157098 | 00157099 | 10/29/2021 9:55 | Email | FW: Status of Reauthorization efforts | \VOL011\IMAGES\IMAGES003\00157098.pdf | |
| 00157100 | 00157103 | 10/29/2021 12:01 | Email | Re: Reminder: I-495 & I-270 Managed Lanes Study Supplemental Draft Environmental Impact Statement (SDEIS) Hearings | \VOL011\IMAGES\IMAGES003\00157100.pdf | |
| 00157104 | 00157107 | 10/29/2021 16:50 | Email | RE: Rep. Raskin (MD) - Letter re: SDEIS for the I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES003\00157104.pdf | |
| 00157108 | 00157112 | 10/29/2021 21:12 | Email | FW: FHWA Managed Lanes Designations | \VOL011\IMAGES\IMAGES003\00157108.pdf | |
| 00157113 | 00157115 | 10/29/2021 21:12 | Email | FW: FHWA Managed Lanes Designations | \VOL011\IMAGES\IMAGES003\00157113.pdf | |
| 00157116 | 00157117 | 11/1/2021 10:20 | Email | Nov. 1st MDOT SHA Managed Lanes Study SDEIS Public Hearing | \VOL011\IMAGES\IMAGES003\00157116.pdf | |
| 00157118 | 00157118 | 11/1/2021 10:20 | Attach | sdeis_hearing_11_01_21.xlsx | \VOL011\IMAGES\IMAGES003\00157118.pdf | \VOL011\NATIVES\NATIVES003\00157118.xlsx |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00157119 | 00157122 | 11/1/2021 10:25 | Email | RE: Rep. Raskin (MD) - Letter re: SDEIS for the I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES003\00157119.pdf | |
| 00157123 | 00157125 | 11/1/2021 12:10 | Email | Re: Capper Cramton Parkland | \VOL011\IMAGES\IMAGES003\00157123.pdf | |
| 00157126 | 00157128 | 11/1/2021 12:10 | Email | Re: Capper Cramton Parkland | \VOL011\IMAGES\IMAGES003\00157126.pdf | |
| 00157129 | 00157129 | 11/1/2021 12:27 | Email | MLS SDEIS Public Hearing - TODAY.pdf | \VOL011\IMAGES\IMAGES003\00157129.pdf | |
| 00157130 | 00157155 | 11/1/2021 12:27 | Attach | I-495_I-270_SDEIS_Displays_100121.pdf | \VOL011\IMAGES\IMAGES003\00157130.pdf | |
| 00157156 | 00157158 | 11/1/2021 14:56 | Email | FW: Capper Cramton Parkland | \VOL011\IMAGES\IMAGES003\00157156.pdf | |
| 00157159 | 00157160 | 11/2/2021 6:32 | Email | RE: FMH/MT88 - Meeting to Advance Mitigation Discussions | \VOL011\IMAGES\IMAGES003\00157159.pdf | |
| 00157161 | 00157161 | 11/2/2021 8:54 | Email | MLS SDEIS Virtual Public Hearing Summary | \VOL011\IMAGES\IMAGES003\00157161.pdf | |
| 00157162 | 00157163 | 11/2/2021 9:37 | Email | I-495 & I-270 Managed Lanes Study- Environmental Justice Engagement | \VOL011\IMAGES\IMAGES003\00157162.pdf | |
| 00157164 | 00157164 | 11/2/2021 9:37 | Attach | EJ Population in Study Area Map.pdf | \VOL011\IMAGES\IMAGES003\00157164.pdf | |
| 00157165 | 00157166 | 11/2/2021 9:37 | Attach | Draft EJ Engagement Survey.docx | \VOL011\IMAGES\IMAGES003\00157165.pdf | |
| 00157167 | 00157168 | 11/2/2021 9:37 | Attach | Potential Pop Up Event Locations_Distribution of Materials.pdf | \VOL011\IMAGES\IMAGES003\00157167.pdf | |
| 00157169 | 00157171 | 11/2/2021 9:37 | Email | I-495 & I-270 Managed Lanes Study- Environmental Justice Engagement | \VOL011\IMAGES\IMAGES003\00157169.pdf | |
| 00157172 | 00157173 | 11/2/2021 9:48 | Email | Additional Environmental Justice (EJ) Outreach and Engagement | \VOL011\IMAGES\IMAGES003\00157172.pdf | |
| 00157174 | 00157175 | 11/2/2021 9:48 | Email | Additional Environmental Justice (EJ) Outreach and Engagement | \VOL011\IMAGES\IMAGES003\00157174.pdf | |
| 00157176 | 00157181 | 11/2/2021 13:22 | Email | FW: REVIEW REQUESTED: draft SDEIS for the I-495/I-270 MLS project | \VOL011\IMAGES\IMAGES003\00157176.pdf | |
| 00157182 | 00157182 | 11/2/2021 14:00 | Attach | 2021-11-02_FHWA Coordination Mtg Agenda.docx | \VOL011\IMAGES\IMAGES003\00157182.pdf | |
| 00157183 | 00157183 | 11/2/2021 14:00 | Attach | 2021-11-02_FHWA Coordination Mtg Agenda (REVISED).docx | \VOL011\IMAGES\IMAGES003\00157183.pdf | |
| 00157184 | 00157185 | 11/2/2021 14:00 | Email | I-495 & I-270 FHWA Coordination Meeting | \VOL011\IMAGES\IMAGES003\00157184.pdf | |
| 00157186 | 00157188 | 11/2/2021 14:02 | Email | Hoffmeister Response_ 833120 & 833114_Request 180-Day Comment Period for Review of the I-495 & I-270 Managed Lanes Study Supplemental Draft Environmental Impact Statement (SDEIS) | \VOL011\IMAGES\IMAGES003\00157186.pdf | |
| 00157189 | 00157191 | 11/2/2021 16:10 | Email | RE: SDEIS Comment Extension Request | \VOL011\IMAGES\IMAGES003\00157189.pdf | |
| 00157192 | 00157195 | 11/2/2021 16:26 | Email | RE: Toll MOU- RE: FHWA comments on Admin draft SDEIS | \VOL011\IMAGES\IMAGES003\00157192.pdf | |
| 00157196 | 00157198 | 11/2/2021 16:33 | Edoc | FHWA MDOT and MDTA MOU (Draft 10.22.21)_KP.docx | \VOL011\IMAGES\IMAGES003\00157196.pdf | |
| 00157199 | 00157200 | 11/2/2021 16:35 | Email | RE_ Section 106 Comments on the I-495 & I-270 M...pdf | \VOL011\IMAGES\IMAGES003\00157199.pdf | |
| 00157201 | 00157202 | 11/2/2021 17:40 | Email | FW: Additional Environmental Justice (EJ) Outreach and Engagement | \VOL011\IMAGES\IMAGES003\00157201.pdf | |
| 00157203 | 00157214 | 11/2/2021 17:40 | Attach | Environmental Justice Additional Outreach Initiative_11-1-2021_with Boards.pdf | \VOL011\IMAGES\IMAGES003\00157203.pdf | |
| 00157215 | 00157216 | 11/2/2021 17:50 | Email | FW: MLS SDEIS Virtual Public Hearing Summary | \VOL011\IMAGES\IMAGES003\00157215.pdf | |
| 00157217 | 00157219 | 11/2/2021 17:50 | Attach | MLS_SDEIS_HearingSummary_110121_FINAL.docx | \VOL011\IMAGES\IMAGES003\00157217.pdf | |
| 00157220 | 00157220 | 11/2/2021 17:50 | Attach | MLS_SDEIS_HearingRegistrants_110121_FINAL.xlsx | \VOL011\IMAGES\IMAGES003\00157220.pdf | \VOL011\NATIVES\NATIVES003\00157220.xlsx |
| 00157221 | 00157222 | 11/2/2021 17:50 | Email | RE: MLS SDEIS Virtual Public Hearing Summary | \VOL011\IMAGES\IMAGES003\00157221.pdf | |
| 00157223 | 00157223 | 11/2/2021 17:50 | Attach | MLS_SDEIS_HearingRegistrants_110121_FINAL.xlsx | \VOL011\IMAGES\IMAGES003\00157223.pdf | \VOL011\NATIVES\NATIVES003\00157223.xlsx |
| 00157224 | 00157225 | 11/2/2021 17:50 | Email | FW: MLS SDEIS Virtual Public Hearing Summary | \VOL011\IMAGES\IMAGES003\00157224.pdf | |
| 00157226 | 00157227 | 11/2/2021 17:50 | Email | RE: MLS SDEIS Virtual Public Hearing Summary | \VOL011\IMAGES\IMAGES003\00157226.pdf | |
| 00157228 | 00157228 | 11/2/2021 23:01 | Email | Stop the boondoggle! | \VOL011\IMAGES\IMAGES003\00157228.pdf | |
| 00157229 | 00157231 | 11/3/2021 7:33 | Email | RE: Additional Environmental Justice (EJ) Outreach and Engagement | \VOL011\IMAGES\IMAGES003\00157229.pdf | |
| 00157232 | 00157234 | 11/3/2021 8:56 | Email | RE: SDEIS Comment Extension Request | \VOL011\IMAGES\IMAGES003\00157232.pdf | |
| 00157235 | 00157240 | 11/3/2021 8:57 | Email | RE: Toll MOU- RE: FHWA comments on Admin draft SDEIS | \VOL011\IMAGES\IMAGES003\00157235.pdf | |
| 00157241 | 00157244 | 11/3/2021 9:00 | Email | RE: SDEIS Comment Extension Request | \VOL011\IMAGES\IMAGES003\00157241.pdf | |
| 00157245 | 00157250 | 11/3/2021 9:02 | Email | RE: Toll MOU- RE: FHWA comments on Admin draft SDEIS | \VOL011\IMAGES\IMAGES003\00157245.pdf | |
| 00157251 | 00157257 | 11/3/2021 9:15 | Email | RE: Toll MOU- RE: FHWA comments on Admin draft SDEIS | \VOL011\IMAGES\IMAGES003\00157251.pdf | |
| 00157258 | 00157264 | 11/3/2021 9:23 | Email | RE: Toll MOU- RE: FHWA comments on Admin draft SDEIS | \VOL011\IMAGES\IMAGES003\00157258.pdf | |
| 00157265 | 00157271 | 11/3/2021 9:38 | Email | RE: Toll MOU- RE: FHWA comments on Admin draft SDEIS | \VOL011\IMAGES\IMAGES003\00157265.pdf | |
| 00157272 | 00157275 | 11/3/2021 9:47 | Email | RE: Toll MOU- RE: FHWA comments on Admin draft SDEIS | \VOL011\IMAGES\IMAGES003\00157272.pdf | |
| 00157276 | 00157278 | 11/3/2021 10:26 | Email | RE: Additional Environmental Justice (EJ) Outreach and Engagement | \VOL011\IMAGES\IMAGES003\00157276.pdf | |
| 00157279 | 00157281 | 11/3/2021 12:06 | Email | FW: Rep. Raskin (MD) - Letter re: SDEIS for the I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES003\00157279.pdf | |
| 00157282 | 00157284 | 11/3/2021 12:17 | Email | RE: Rep. Raskin (MD) - Letter re: SDEIS for the I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES003\00157282.pdf | |
| 00157285 | 00157287 | 11/3/2021 12:18 | Email | FW: Rep. Raskin (MD) - Letter re: SDEIS for the I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES003\00157285.pdf | |
| 00157288 | 00157290 | 11/3/2021 12:19 | Email | FW: Rep. Raskin (MD) - Letter re: SDEIS for the I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES003\00157288.pdf | |
| 00157291 | 00157293 | 11/3/2021 12:21 | Email | RE: Rep. Raskin (MD) - Letter re: SDEIS for the I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES003\00157291.pdf | |
| 00157294 | 00157295 | 11/3/2021 12:26 | Attach | Managed Lanes.MOC Extend Comment Period.pdf | \VOL011\IMAGES\IMAGES003\00157294.pdf | |
| 00157296 | 00157298 | 11/3/2021 12:34 | Email | FW: Rep. Raskin (MD) - Letter re: SDEIS for the I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES003\00157296.pdf | |
| 00157299 | 00157301 | 11/3/2021 12:34 | Email | FW: Rep. Raskin (MD) - Letter re: SDEIS for the I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES003\00157299.pdf | |
| 00157302 | 00157304 | 11/3/2021 12:35 | Email | FW: Rep. Raskin (MD) - Letter re: SDEIS for the I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES003\00157302.pdf | |
| 00157305 | 00157308 | 11/3/2021 13:25 | Attach | SDEIS Sign-on Letter - Comment Period FINAL.pdf | \VOL011\IMAGES\IMAGES003\00157305.pdf | |
| 00157309 | 00157309 | 11/3/2021 13:28 | Email | FW: November 3 MLS FHWA Coordination Meeting Agenda | \VOL011\IMAGES\IMAGES003\00157309.pdf | |
| 00157310 | 00157314 | 11/3/2021 14:20 | Email | FW: Rep. Raskin (MD) - Letter re: SDEIS for the I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES003\00157310.pdf | |
| 00157315 | 00157316 | 11/4/2021 11:51 | Email | RE: Comment period filing | \VOL011\IMAGES\IMAGES003\00157315.pdf | |
| 00157317 | 00157319 | 11/4/2021 15:12 | Email | RE: Urgent ~ Soil Erosion at Moses Morningstar Cemetery | \VOL011\IMAGES\IMAGES003\00157317.pdf | |
| 00157320 | 00157320 | 11/4/2021 16:19 | Edoc | OP-LANES Opinion Survey_yard sign EN.pdf | \VOL011\IMAGES\IMAGES003\00157320.pdf | |
| 00157321 | 00157321 | 11/4/2021 16:19 | Edoc | OP-LANES Opinion Survey_yard sign FR.pdf | \VOL011\IMAGES\IMAGES003\00157321.pdf | |
| 00157322 | 00157322 | 11/4/2021 16:20 | Edoc | OP-LANES Opinion Survey_yard sign AM.pdf | \VOL011\IMAGES\IMAGES003\00157322.pdf | |
| 00157323 | 00157323 | 11/4/2021 16:50 | Edoc | OP-LANES Opinion Survey_yard sign KO.pdf | \VOL011\IMAGES\IMAGES003\00157323.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00157324 | 00157324 | 11/4/2021 16:52 | Edoc | I495I270SDEISextensioncomment.pdf | \VOL011\IMAGES\IMAGES003\00157324.pdf |
| 00157325 | 00157325 | 11/4/2021 16:54 | Edoc | OP-LANES Opinion Survey_yard sign CH.pdf | \VOL011\IMAGES\IMAGES003\00157325.pdf |
| 00157326 | 00157326 | 11/4/2021 16:58 | Edoc | OP-LANES Opinion Survey_yard sign ES.pdf | \VOL011\IMAGES\IMAGES003\00157326.pdf |
| 00157327 | 00157328 | 11/4/2021 17:15 | Edoc | OP-LANES Opinion Survey_postcard EN-AM.pdf | \VOL011\IMAGES\IMAGES003\00157327.pdf |
| 00157329 | 00157330 | 11/4/2021 17:17 | Edoc | OP-LANES Opinion Survey_postcard EN-KO.pdf | \VOL011\IMAGES\IMAGES003\00157329.pdf |
| 00157331 | 00157332 | 11/4/2021 17:19 | Edoc | OP-LANES Opinion Survey_postcard EN-ES.pdf | \VOL011\IMAGES\IMAGES003\00157331.pdf |
| 00157333 | 00157334 | 11/4/2021 17:20 | Edoc | OP-LANES Opinion Survey_postcard EN-CH.pdf | \VOL011\IMAGES\IMAGES003\00157333.pdf |
| 00157335 | 00157336 | 11/4/2021 17:20 | Edoc | OP-LANES Opinion Survey_postcard EN-FR.pdf | \VOL011\IMAGES\IMAGES003\00157335.pdf |
| 00157337 | 00157338 | 11/4/2021 17:48 | Email | RE: Comment period | \VOL011\IMAGES\IMAGES003\00157337.pdf |
| 00157339 | 00157339 | 11/4/2021 19:30 | Email | EIS Extension Filed for FHWA - I-495 & I-270 Managed Lanes Study Supplemental Draft Environmental Impact Statement and Updated Draft Section 4(f) Evaluation | \VOL011\IMAGES\IMAGES003\00157339.pdf |
| 00157340 | 00157340 | 11/4/2021 19:30 | Attach | I495I270SDEISextensioncomment.pdf | \VOL011\IMAGES\IMAGES003\00157340.pdf |
| 00157341 | 00157343 | 11/5/2021 7:48 | Email | RE: Rep. Raskin (MD) - Letter re: SDEIS for the I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES003\00157341.pdf |
| 00157344 | 00157348 | 11/5/2021 7:48 | Email | FW: Toll lane traffic forecast lacks all credibility - Feds asked to retract environmental study | \VOL011\IMAGES\IMAGES003\00157344.pdf |
| 00157349 | 00157351 | 11/5/2021 7:51 | Attach | Hoffmeister Response_833120 & 833114_Request 180-Day Comment Period for Review of the I-495 & I-270 Managed Lanes Study Supplemental Draft Environmental Impact Statement | \VOL011\IMAGES\IMAGES003\00157349.pdf |
| 00157352 | 00157354 | 11/5/2021 8:48 | Email | RE_ Rep. Raskin (MD) - Letter re_ SDEIS for the.....pdf | \VOL011\IMAGES\IMAGES003\00157352.pdf |
| 00157355 | 00157356 | 11/5/2021 10:10 | Email | FW: EIS Extension Filed for FHWA - I-495 & I-270 Managed Lanes Study Supplemental Draft Environmental Impact Statement and Updated Draft Section 4(f) Evaluation | \VOL011\IMAGES\IMAGES003\00157355.pdf |
| 00157357 | 00157359 | 11/5/2021 12:23 | Email | FW: Mail 11/05/21 | \VOL011\IMAGES\IMAGES003\00157357.pdf |
| 00157357 | 00157359 | 11/5/2021 12:23 | Attach | 2021.11.05 Jeff_Corbin,Stephen.pdf | \VOL011\IMAGES\IMAGES003\00157357.pdf |
| 00157360 | 00157361 | 11/5/2021 13:58 | Email | RE: Comment period | \VOL011\IMAGES\IMAGES003\00157360.pdf |
| 00157362 | 00157362 | 11/5/2021 15:13 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157362.pdf |
| 00157363 | 00157363 | 11/5/2021 15:16 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157363.pdf |
| 00157364 | 00157364 | 11/5/2021 15:19 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157364.pdf |
| 00157365 | 00157365 | 11/5/2021 15:20 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157365.pdf |
| 00157366 | 00157366 | 11/5/2021 15:23 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157366.pdf |
| 00157367 | 00157367 | 11/5/2021 15:31 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157367.pdf |
| 00157368 | 00157368 | 11/5/2021 15:32 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157368.pdf |
| 00157369 | 00157369 | 11/5/2021 15:33 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157369.pdf |
| 00157370 | 00157370 | 11/5/2021 15:38 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157370.pdf |
| 00157371 | 00157371 | 11/5/2021 15:41 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157371.pdf |
| 00157372 | 00157372 | 11/5/2021 15:46 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157372.pdf |
| 00157373 | 00157373 | 11/5/2021 15:52 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157373.pdf |
| 00157374 | 00157374 | 11/5/2021 15:54 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157374.pdf |
| 00157375 | 00157375 | 11/5/2021 16:01 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157375.pdf |
| 00157376 | 00157377 | 11/5/2021 16:05 | Email | RE: I-495 & I-270 MLS: M-NCPPC Coordination Meeting - Bi-weekly | \VOL011\IMAGES\IMAGES003\00157376.pdf |
| 00157378 | 00157378 | 11/5/2021 16:12 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157378.pdf |
| 00157379 | 00157379 | 11/5/2021 16:24 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157379.pdf |
| 00157380 | 00157383 | 11/5/2021 16:35 | Email | FW: Capper Cramton Parkland | \VOL011\IMAGES\IMAGES003\00157380.pdf |
| 00157384 | 00157385 | 11/5/2021 16:37 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157384.pdf |
| 00157385 | 00157385 | 11/5/2021 16:45 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157385.pdf |
| 00157386 | 00157386 | 11/5/2021 16:47 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157386.pdf |
| 00157387 | 00157387 | 11/5/2021 16:47 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157387.pdf |
| 00157388 | 00157388 | 11/5/2021 16:51 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157388.pdf |
| 00157389 | 00157389 | 11/5/2021 16:56 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157389.pdf |
| 00157390 | 00157390 | 11/5/2021 17:00 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157390.pdf |
| 00157391 | 00157391 | 11/5/2021 17:07 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157391.pdf |
| 00157392 | 00157392 | 11/5/2021 17:22 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157392.pdf |
| 00157393 | 00157393 | 11/5/2021 17:22 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157393.pdf |
| 00157394 | 00157394 | 11/5/2021 17:39 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157394.pdf |
| 00157395 | 00157395 | 11/5/2021 17:57 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157395.pdf |
| 00157396 | 00157396 | 11/5/2021 18:16 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157396.pdf |
| 00157397 | 00157397 | 11/5/2021 18:16 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157397.pdf |
| 00157398 | 00157398 | 11/5/2021 18:36 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157398.pdf |
| 00157399 | 00157399 | 11/5/2021 18:50 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157399.pdf |
| 00157400 | 00157400 | 11/5/2021 18:57 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157400.pdf |
| 00157401 | 00157401 | 11/5/2021 19:19 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157401.pdf |
| 00157402 | 00157402 | 11/5/2021 19:31 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157402.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00157403 | 00157403 | 11/5/2021 19:42 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157403.pdf |
| 00157404 | 00157404 | 11/5/2021 19:47 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157404.pdf |
| 00157405 | 00157405 | 11/5/2021 19:49 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157405.pdf |
| 00157406 | 00157406 | 11/5/2021 19:59 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157406.pdf |
| 00157407 | 00157407 | 11/5/2021 20:06 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157407.pdf |
| 00157408 | 00157408 | 11/5/2021 20:14 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157408.pdf |
| 00157409 | 00157409 | 11/5/2021 20:31 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157409.pdf |
| 00157410 | 00157410 | 11/5/2021 20:32 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157410.pdf |
| 00157411 | 00157411 | 11/5/2021 20:53 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157411.pdf |
| 00157412 | 00157412 | 11/5/2021 20:58 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157412.pdf |
| 00157413 | 00157413 | 11/5/2021 21:18 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157413.pdf |
| 00157414 | 00157414 | 11/5/2021 21:24 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157414.pdf |
| 00157415 | 00157415 | 11/5/2021 21:28 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157415.pdf |
| 00157416 | 00157416 | 11/5/2021 21:52 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157416.pdf |
| 00157417 | 00157417 | 11/5/2021 22:21 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157417.pdf |
| 00157418 | 00157418 | 11/5/2021 22:34 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157418.pdf |
| 00157419 | 00157419 | 11/5/2021 22:51 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157419.pdf |
| 00157420 | 00157420 | 11/5/2021 23:20 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157420.pdf |
| 00157421 | 00157421 | 11/5/2021 23:22 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157421.pdf |
| 00157422 | 00157422 | 11/5/2021 23:26 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157422.pdf |
| 00157423 | 00157423 | 11/5/2021 23:55 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157423.pdf |
| 00157424 | 00157424 | 11/5/2021 23:56 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157424.pdf |
| 00157425 | 00157425 | 11/6/2021 0:23 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157425.pdf |
| 00157426 | 00157426 | 11/6/2021 0:28 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157426.pdf |
| 00157427 | 00157427 | 11/6/2021 1:02 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157427.pdf |
| 00157428 | 00157428 | 11/6/2021 1:37 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157428.pdf |
| 00157429 | 00157429 | 11/6/2021 2:01 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157429.pdf |
| 00157430 | 00157430 | 11/6/2021 2:13 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157430.pdf |
| 00157431 | 00157431 | 11/6/2021 2:49 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157431.pdf |
| 00157432 | 00157432 | 11/6/2021 3:00 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157432.pdf |
| 00157433 | 00157433 | 11/6/2021 3:28 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157433.pdf |
| 00157434 | 00157434 | 11/6/2021 4:06 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157434.pdf |
| 00157435 | 00157435 | 11/6/2021 4:08 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157435.pdf |
| 00157436 | 00157436 | 11/6/2021 4:38 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157436.pdf |
| 00157437 | 00157437 | 11/6/2021 4:47 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157437.pdf |
| 00157438 | 00157438 | 11/6/2021 5:27 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157438.pdf |
| 00157439 | 00157439 | 11/6/2021 6:09 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157439.pdf |
| 00157440 | 00157440 | 11/6/2021 6:52 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157440.pdf |
| 00157441 | 00157441 | 11/6/2021 7:31 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157441.pdf |
| 00157442 | 00157442 | 11/6/2021 8:04 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157442.pdf |
| 00157443 | 00157443 | 11/6/2021 8:07 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157443.pdf |
| 00157444 | 00157444 | 11/6/2021 8:19 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157444.pdf |
| 00157445 | 00157445 | 11/6/2021 8:22 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157445.pdf |
| 00157446 | 00157446 | 11/6/2021 8:25 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157446.pdf |
| 00157447 | 00157447 | 11/6/2021 8:25 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157447.pdf |
| 00157448 | 00157448 | 11/6/2021 8:26 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157448.pdf |
| 00157449 | 00157449 | 11/6/2021 8:53 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157449.pdf |
| 00157450 | 00157450 | 11/6/2021 8:59 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157450.pdf |
| 00157451 | 00157451 | 11/6/2021 9:08 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157451.pdf |
| 00157452 | 00157452 | 11/6/2021 9:12 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157452.pdf |
| 00157453 | 00157453 | 11/6/2021 9:21 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157453.pdf |
| 00157454 | 00157454 | 11/6/2021 9:25 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157454.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00157455 | 00157455 | 11/6/2021 9:35 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157455.pdf |
| 00157456 | 00157456 | 11/6/2021 9:37 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157456.pdf |
| 00157457 | 00157457 | 11/6/2021 9:50 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157457.pdf |
| 00157458 | 00157458 | 11/6/2021 9:54 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157458.pdf |
| 00157459 | 00157459 | 11/6/2021 10:04 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157459.pdf |
| 00157460 | 00157460 | 11/6/2021 10:27 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157460.pdf |
| 00157461 | 00157461 | 11/6/2021 10:43 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157461.pdf |
| 00157462 | 00157462 | 11/6/2021 11:12 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157462.pdf |
| 00157463 | 00157463 | 11/6/2021 11:14 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157463.pdf |
| 00157464 | 00157464 | 11/6/2021 11:31 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157464.pdf |
| 00157465 | 00157465 | 11/6/2021 11:32 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157465.pdf |
| 00157466 | 00157466 | 11/6/2021 11:37 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157466.pdf |
| 00157467 | 00157467 | 11/6/2021 11:50 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157467.pdf |
| 00157468 | 00157468 | 11/6/2021 12:22 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157468.pdf |
| 00157469 | 00157469 | 11/6/2021 12:31 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157469.pdf |
| 00157470 | 00157470 | 11/6/2021 12:50 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157470.pdf |
| 00157471 | 00157471 | 11/6/2021 13:04 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157471.pdf |
| 00157472 | 00157472 | 11/6/2021 13:12 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157472.pdf |
| 00157473 | 00157473 | 11/6/2021 14:05 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157473.pdf |
| 00157474 | 00157474 | 11/6/2021 14:12 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157474.pdf |
| 00157475 | 00157475 | 11/6/2021 14:14 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157475.pdf |
| 00157476 | 00157476 | 11/6/2021 14:58 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157476.pdf |
| 00157477 | 00157477 | 11/6/2021 15:52 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157477.pdf |
| 00157478 | 00157478 | 11/6/2021 16:46 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157478.pdf |
| 00157479 | 00157479 | 11/6/2021 17:24 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157479.pdf |
| 00157480 | 00157480 | 11/6/2021 17:35 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157480.pdf |
| 00157481 | 00157481 | 11/6/2021 17:42 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157481.pdf |
| 00157482 | 00157482 | 11/6/2021 18:10 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157482.pdf |
| 00157483 | 00157483 | 11/6/2021 18:39 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157483.pdf |
| 00157484 | 00157484 | 11/6/2021 19:37 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157484.pdf |
| 00157485 | 00157485 | 11/6/2021 20:13 | Email | Oppose the beltway | \VOL011\IMAGES\IMAGES003\00157485.pdf |
| 00157486 | 00157486 | 11/6/2021 20:31 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157486.pdf |
| 00157487 | 00157487 | 11/6/2021 20:37 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157487.pdf |
| 00157488 | 00157488 | 11/6/2021 21:22 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157488.pdf |
| 00157489 | 00157489 | 11/6/2021 21:32 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157489.pdf |
| 00157490 | 00157490 | 11/6/2021 21:37 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157490.pdf |
| 00157491 | 00157491 | 11/6/2021 21:42 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157491.pdf |
| 00157492 | 00157492 | 11/6/2021 21:45 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157492.pdf |
| 00157493 | 00157493 | 11/6/2021 21:45 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157493.pdf |
| 00157494 | 00157494 | 11/6/2021 21:54 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157494.pdf |
| 00157495 | 00157495 | 11/6/2021 22:14 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157495.pdf |
| 00157496 | 00157496 | 11/6/2021 22:33 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157496.pdf |
| 00157497 | 00157497 | 11/6/2021 22:38 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157497.pdf |
| 00157498 | 00157498 | 11/6/2021 23:39 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157498.pdf |
| 00157499 | 00157499 | 11/7/2021 0:32 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157499.pdf |
| 00157500 | 00157500 | 11/7/2021 0:42 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157500.pdf |
| 00157501 | 00157501 | 11/7/2021 1:47 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157501.pdf |
| 00157502 | 00157502 | 11/7/2021 1:52 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157502.pdf |
| 00157503 | 00157503 | 11/7/2021 2:57 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157503.pdf |
| 00157504 | 00157504 | 11/7/2021 4:04 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157504.pdf |
| 00157505 | 00157505 | 11/7/2021 5:13 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157505.pdf |
| 00157506 | 00157506 | 11/7/2021 5:15 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157506.pdf |
| 00157507 | 00157507 | 11/7/2021 5:43 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157507.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00157508 | 00157508 | 11/7/2021 6:22 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157508.pdf | |
| 00157509 | 00157509 | 11/7/2021 7:31 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157509.pdf | |
| 00157510 | 00157510 | 11/7/2021 7:59 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157510.pdf | |
| 00157511 | 00157511 | 11/7/2021 8:02 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157511.pdf | |
| 00157512 | 00157512 | 11/7/2021 8:25 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157512.pdf | |
| 00157513 | 00157513 | 11/7/2021 8:42 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157513.pdf | |
| 00157514 | 00157514 | 11/7/2021 9:54 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157514.pdf | |
| 00157515 | 00157515 | 11/7/2021 11:31 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157515.pdf | |
| 00157516 | 00157516 | 11/7/2021 12:44 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157516.pdf | |
| 00157517 | 00157517 | 11/7/2021 15:38 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157517.pdf | |
| 00157518 | 00157518 | 11/7/2021 16:42 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157518.pdf | |
| 00157519 | 00157519 | 11/7/2021 17:54 | Email | I OPPOSE THE TOLL LANES AND SUPPORT THE NO-BUILD OPTION | \VOL011\IMAGES\IMAGES003\00157519.pdf | |
| 00157520 | 00157520 | 11/7/2021 19:31 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157520.pdf | |
| 00157521 | 00157521 | 11/7/2021 20:37 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157521.pdf | |
| 00157522 | 00157522 | 11/8/2021 2:46 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157522.pdf | |
| 00157523 | 00157523 | 11/8/2021 5:38 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157523.pdf | |
| 00157524 | 00157524 | 11/8/2021 5:53 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157524.pdf | |
| 00157525 | 00157525 | 11/8/2021 8:25 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157525.pdf | |
| 00157526 | 00157526 | 11/8/2021 10:00 | Edoc | OP Lanes_Survey_8.5x11_rd01_proof.pdf | \VOL011\IMAGES\IMAGES003\00157526.pdf | |
| 00157527 | 00157527 | 11/8/2021 11:51 | Edoc | OP Lanes_Survey_8.5x11_Chinese_rd01_PQ.pdf | \VOL011\IMAGES\IMAGES003\00157527.pdf | |
| 00157529 | 00157530 | 11/8/2021 12:13 | Edoc | OP Lanes_Survey_8.5x11_Amharic_rd01_PQ.pdf | \VOL011\IMAGES\IMAGES003\00157529.pdf | |
| 00157531 | 00157532 | 11/8/2021 12:24 | Edoc | OP Lanes_Survey_8.5x11_ES_rd01_PQ.pdf | \VOL011\IMAGES\IMAGES003\00157531.pdf | |
| 00157533 | 00157534 | 11/8/2021 12:39 | Edoc | OP Lanes_Survey_8.5x11_French_rd01_PQ.pdf | \VOL011\IMAGES\IMAGES003\00157533.pdf | |
| 00157535 | 00157536 | 11/8/2021 12:59 | Edoc | OP Lanes_Survey_8.5x11_Korean_rd01_PQ.pdf | \VOL011\IMAGES\IMAGES003\00157535.pdf | |
| 00157537 | 00157537 | 11/8/2021 14:11 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES003\00157537.pdf | |
| 00157538 | 00157544 | 11/8/2021 15:00 | Email | Re: Toll MOU-: FHWA comments on Admin draft SDEIS | \VOL011\IMAGES\IMAGES003\00157538.pdf | |
| 00157545 | 00157551 | 11/8/2021 15:21 | Email | RE: Toll MOU- RE: FHWA comments on Admin draft SDEIS | \VOL011\IMAGES\IMAGES003\00157545.pdf | |
| 00157552 | 00157552 | 11/8/2021 15:34 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES003\00157552.pdf | |
| 00157553 | 00157560 | 11/8/2021 15:54 | Email | Re: Toll MOU- RE: FHWA comments on Admin draft SDEIS | \VOL011\IMAGES\IMAGES003\00157553.pdf | |
| 00157561 | 00157561 | 11/8/2021 16:28 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157561.pdf | |
| 00157562 | 00157562 | 11/8/2021 20:00 | Email | Protect parks from the I-495 and I-270 expansions | \VOL011\IMAGES\IMAGES003\00157562.pdf | |
| 00157563 | 00157563 | 11/8/2021 22:33 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157563.pdf | |
| 00157564 | 00157564 | 11/9/2021 7:28 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157564.pdf | |
| 00157565 | 00157565 | 11/9/2021 10:08 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES003\00157565.pdf | |
| 00157566 | 00157570 | 11/9/2021 10:14 | Email | RE: Information needed for FHWA on Morningstar | \VOL011\IMAGES\IMAGES003\00157566.pdf | |
| 00157571 | 00157571 | 11/9/2021 10:14 | Attach | Morningstar_Surface_GPR_Fig_23.pdf | \VOL011\IMAGES\IMAGES003\00157571.pdf | |
| 00157572 | 00157572 | 11/9/2021 10:14 | Attach | Morningstar_Surface_Fig_22.pdf | \VOL011\IMAGES\IMAGES003\00157572.pdf | |
| 00157573 | 00157574 | 11/9/2021 11:11 | Email | MDSC-Letter-Mar-Folden-Nov9-2021.pdf | \VOL011\IMAGES\IMAGES003\00157573.pdf | |
| 00157575 | 00157575 | 11/9/2021 11:15 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157575.pdf | |
| 00157576 | 00157576 | 11/9/2021 11:18 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157576.pdf | |
| 00157577 | 00157577 | 11/9/2021 11:18 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157577.pdf | |
| 00157578 | 00157578 | 11/9/2021 11:21 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157578.pdf | |
| 00157579 | 00157579 | 11/9/2021 11:40 | Attach | I495i270SDEISextensioncomment.pdf | \VOL011\IMAGES\IMAGES003\00157579.pdf | |
| 00157580 | 00157580 | 11/9/2021 11:42 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES003\00157580.pdf | |
| 00157581 | 00157581 | 11/9/2021 12:13 | Email | [No Subject] | \VOL011\IMAGES\IMAGES003\00157581.pdf | |
| 00157582 | 00157582 | 11/9/2021 12:55 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157582.pdf | |
| 00157583 | 00157584 | 11/9/2021 13:30 | Attach | Morningstar and Gibson Grove | \VOL011\IMAGES\IMAGES003\00157583.pdf | |
| 00157585 | 00157588 | 11/9/2021 13:31 | Attach | 2021-10-28_NPS Forest Mitigation Meeting Notes_FINAL.pdf | \VOL011\IMAGES\IMAGES003\00157585.pdf | |
| 00157589 | 00157589 | 11/9/2021 13:32 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES003\00157589.pdf | |
| 00157590 | 00157593 | 11/9/2021 15:05 | Email | RE: Information needed for FHWA on Morningstar | \VOL011\IMAGES\IMAGES003\00157590.pdf | |
| 00157594 | 00157594 | 11/9/2021 15:05 | Attach | FHWA Common Noise Levels.jpg | \VOL011\IMAGES\IMAGES003\00157594.pdf | |
| 00157595 | 00157595 | 11/9/2021 15:29 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157595.pdf | |
| 00157596 | 00157596 | 11/9/2021 15:34 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES003\00157596.pdf | |
| 00157597 | 00157598 | 11/9/2021 15:46 | Email | Re: [EXTERNAL] RE: MLS: NPS Natural Resources Coordination Meeting | \VOL011\IMAGES\IMAGES003\00157597.pdf | |
| 00157599 | 00157599 | 11/9/2021 15:56 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES003\00157599.pdf | |
| 00157600 | 00157600 | 11/9/2021 15:59 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157600.pdf | |
| 00157601 | 00157602 | 11/9/2021 17:18 | Email | FW: MLS- Response to Common Comments- Part 1 | \VOL011\IMAGES\IMAGES003\00157601.pdf | |
| 00157603 | 00157604 | 11/9/2021 17:18 | Attach | Attachment 1_Common Themes Response Index_Draft Final_11.09.2021.docx | \VOL011\IMAGES\IMAGES003\00157603.pdf | |
| 00157605 | 00157609 | 11/9/2021 17:18 | Attach | Attachment 2_Purpose & Need_Draft Final_11.09.2021.docx | \VOL011\IMAGES\IMAGES003\00157605.pdf | |
| 00157610 | 00157610 | 11/9/2021 17:18 | Attach | Attachment 3_Screening of Alternatives_Draft Final_11.09.2021.docx | \VOL011\IMAGES\IMAGES003\00157610.pdf | |
| 00157611 | 00157617 | 11/9/2021 17:18 | Attach | Attachment 4_Tolling_Draft Final_11.09.2021.docx | \VOL011\IMAGES\IMAGES003\00157611.pdf | |
| 00157618 | 00157621 | 11/9/2021 17:18 | Attach | Attachment 5_Public Participation and Engagement_Draft Final_11.09.2021.docx | \VOL011\IMAGES\IMAGES003\00157618.pdf | |
| 00157622 | 00157625 | 11/9/2021 17:18 | Attach | | \VOL011\IMAGES\IMAGES003\00157622.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00157626 | 00157626 | 11/9/2021 17:18 | Attach | Attachment_6_Comments Outside Phase 1 South_Draft Final_11.09.2021.docx | \\VOL011\IMAGES\IMAGES003\00157626.pdf |
| 00157627 | 00157627 | 11/9/2021 17:33 | Email | I-495 & I-270 MLS- EJ Outreach and Engagement Initiative | \\VOL011\IMAGES\IMAGES003\00157627.pdf |
| 00157629 | 00157636 | 11/9/2021 17:33 | Attach | Environmental Justice Additional Outreach and Engagement Initiative_11-1-2021.pdf | \\VOL011\IMAGES\IMAGES003\00157629.pdf |
| 00157637 | 00157638 | 11/9/2021 17:33 | Email | I-495 & I-270 MLS- EJ Outreach and Engagement Initiative | \\VOL011\IMAGES\IMAGES003\00157637.pdf |
| 00157639 | 00157639 | 11/9/2021 17:48 | Email | FW: I-495/I-270 SDEIS: Stormwater Appendix | \\VOL011\IMAGES\IMAGES003\00157639.pdf |
| 00157640 | 00157640 | 11/9/2021 17:56 | Email | Protect parks from the I-495 and I-270 expansions | \\VOL011\IMAGES\IMAGES003\00157640.pdf |
| 00157641 | 00157641 | 11/9/2021 19:00 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157641.pdf |
| 00157642 | 00157642 | 11/9/2021 20:06 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157642.pdf |
| 00157643 | 00157643 | 11/10/2021 9:24 | Email | Fw: Mail 11/10/2021 | \\VOL011\IMAGES\IMAGES003\00157643.pdf |
| 00157644 | 00157645 | 11/10/2021 9:24 | Attach | 2021.11.10 Jeff_Batt Letter.pdf | \\VOL011\IMAGES\IMAGES003\00157644.pdf |
| 00157646 | 00157646 | 11/10/2021 9:39 | Email | Support Alternative 9 -- Phase 1 South | \\VOL011\IMAGES\IMAGES003\00157646.pdf |
| 00157647 | 00157647 | 11/10/2021 10:08 | Email | SMW Studies June 2021 | \\VOL011\IMAGES\IMAGES003\00157647.pdf |
| 00157648 | 00157648 | 11/10/2021 10:18 | Email | Re: SMW Studies June 2021 | \\VOL011\IMAGES\IMAGES003\00157648.pdf |
| 00157649 | 00157650 | 11/10/2021 10:30 | Email | RE: SMW Studies June 2021 | \\VOL011\IMAGES\IMAGES003\00157649.pdf |
| 00157651 | 00157651 | 11/10/2021 13:26 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157651.pdf |
| 00157652 | 00157652 | 11/10/2021 14:17 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157652.pdf |
| 00157653 | 00157653 | 11/10/2021 14:33 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157653.pdf |
| 00157654 | 00157654 | 11/10/2021 15:15 | Email | Support Alternative 9 -- Phase 1 South | \\VOL011\IMAGES\IMAGES003\00157654.pdf |
| 00157655 | 00157655 | 11/10/2021 15:54 | Email | Support Alternative 9 -- Phase 1 South | \\VOL011\IMAGES\IMAGES003\00157655.pdf |
| 00157656 | 00157657 | 11/10/2021 16:37 | Email | Submission re: SDEIS on Widening I-270 / 495 | \\VOL011\IMAGES\IMAGES003\00157656.pdf |
| 00157658 | 00157658 | 11/10/2021 20:14 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157658.pdf |
| 00157659 | 00157661 | 11/11/2021 8:44 | Attach | EJ ebalst - Memo Style.pdf | \\VOL011\IMAGES\IMAGES003\00157659.pdf |
| 00157662 | 00157663 | 11/11/2021 8:44 | Attach | MLS_HearingFlyerCoverletter_EJOrgs_Mail_MC_10072 021.docx | \\VOL011\IMAGES\IMAGES003\00157662.pdf |
| 00157664 | 00157666 | 11/11/2021 11:16 | Email | Improve Safety by Sharing Cameras on the Web and Mobile | \\VOL011\IMAGES\IMAGES003\00157664.pdf |
| 00157667 | 00157667 | 11/11/2021 13:04 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157667.pdf |
| 00157668 | 00157668 | 11/11/2021 13:06 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157668.pdf |
| 00157669 | 00157669 | 11/11/2021 13:10 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157669.pdf |
| 00157670 | 00157670 | 11/11/2021 13:52 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157670.pdf |
| 00157671 | 00157671 | 11/11/2021 14:59 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157671.pdf |
| 00157672 | 00157672 | 11/11/2021 15:01 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157672.pdf |
| 00157673 | 00157673 | 11/11/2021 15:01 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157673.pdf |
| 00157674 | 00157674 | 11/11/2021 15:08 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157674.pdf |
| 00157675 | 00157675 | 11/11/2021 15:08 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157675.pdf |
| 00157676 | 00157676 | 11/11/2021 15:10 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157676.pdf |
| 00157677 | 00157677 | 11/11/2021 15:11 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157677.pdf |
| 00157678 | 00157678 | 11/11/2021 15:11 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157678.pdf |
| 00157679 | 00157679 | 11/11/2021 15:13 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157679.pdf |
| 00157680 | 00157680 | 11/11/2021 15:19 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157680.pdf |
| 00157681 | 00157681 | 11/11/2021 15:21 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157681.pdf |
| 00157682 | 00157682 | 11/11/2021 15:22 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157682.pdf |
| 00157683 | 00157683 | 11/11/2021 15:27 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157683.pdf |
| 00157684 | 00157684 | 11/11/2021 15:33 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157684.pdf |
| 00157685 | 00157685 | 11/11/2021 15:37 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157685.pdf |
| 00157686 | 00157686 | 11/11/2021 15:42 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157686.pdf |
| 00157687 | 00157687 | 11/11/2021 15:46 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157687.pdf |
| 00157688 | 00157688 | 11/11/2021 15:47 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157688.pdf |
| 00157689 | 00157689 | 11/11/2021 15:50 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157689.pdf |
| 00157690 | 00157690 | 11/11/2021 15:53 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157690.pdf |
| 00157691 | 00157691 | 11/11/2021 15:54 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157691.pdf |
| 00157692 | 00157692 | 11/11/2021 15:59 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157692.pdf |
| 00157693 | 00157693 | 11/11/2021 15:59 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157693.pdf |
| 00157694 | 00157694 | 11/11/2021 16:01 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157694.pdf |
| 00157695 | 00157695 | 11/11/2021 16:18 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157695.pdf |
| 00157696 | 00157696 | 11/11/2021 16:21 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157696.pdf |
| 00157697 | 00157697 | 11/11/2021 16:27 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157697.pdf |
| 00157698 | 00157698 | 11/11/2021 16:28 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157698.pdf |
| 00157699 | 00157699 | 11/11/2021 16:33 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157699.pdf |
| 00157700 | 00157700 | 11/11/2021 16:35 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \\VOL011\IMAGES\IMAGES003\00157700.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00157701 | 00157701 | 11/11/2021 16:42 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157701.pdf |
| 00157702 | 00157702 | 11/11/2021 16:42 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157702.pdf |
| 00157703 | 00157703 | 11/11/2021 16:50 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157703.pdf |
| 00157704 | 00157704 | 11/11/2021 16:53 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157704.pdf |
| 00157705 | 00157705 | 11/11/2021 16:55 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157705.pdf |
| 00157706 | 00157706 | 11/11/2021 16:58 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157706.pdf |
| 00157707 | 00157707 | 11/11/2021 17:18 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157707.pdf |
| 00157708 | 00157711 | 11/11/2021 17:21 | Email | Re: WBFC-Section-106-Comment Letter-Plummersisland-2021-Oct8 | \VOL011\IMAGES\IMAGES003\00157708.pdf |
| 00157712 | 00157712 | 11/11/2021 17:40 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157712.pdf |
| 00157713 | 00157713 | 11/11/2021 17:53 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157713.pdf |
| 00157714 | 00157714 | 11/11/2021 18:32 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157714.pdf |
| 00157715 | 00157715 | 11/11/2021 18:40 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157715.pdf |
| 00157716 | 00157716 | 11/11/2021 19:29 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157716.pdf |
| 00157717 | 00157717 | 11/11/2021 19:36 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157717.pdf |
| 00157718 | 00157718 | 11/11/2021 20:01 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157718.pdf |
| 00157719 | 00157719 | 11/11/2021 20:11 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157719.pdf |
| 00157720 | 00157720 | 11/11/2021 21:57 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157720.pdf |
| 00157721 | 00157721 | 11/11/2021 22:31 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157721.pdf |
| 00157722 | 00157722 | 11/11/2021 23:13 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157722.pdf |
| 00157723 | 00157723 | 11/11/2021 23:39 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157723.pdf |
| 00157724 | 00157724 | 11/12/2021 0:06 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157724.pdf |
| 00157725 | 00157725 | 11/12/2021 0:17 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157725.pdf |
| 00157726 | 00157726 | 11/12/2021 0:41 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157726.pdf |
| 00157727 | 00157727 | 11/12/2021 2:26 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157727.pdf |
| 00157728 | 00157730 | 11/12/2021 8:25 | Email | I-495 & I-270 Managed Lanes Study- SDEIS Comment Period Extension | \VOL011\IMAGES\IMAGES003\00157728.pdf |
| 00157731 | 00157733 | 11/12/2021 8:25 | Email | I-495 & I-270 Managed Lanes Study- SDEIS Comment Period Extension | \VOL011\IMAGES\IMAGES003\00157731.pdf |
| 00157734 | 00157734 | 11/12/2021 8:41 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157734.pdf |
| 00157735 | 00157735 | 11/12/2021 8:44 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157735.pdf |
| 00157736 | 00157736 | 11/12/2021 9:42 | Attach | 2021-11-18 MPS Mitigation Coordination Meeting Agenda.pdf | \VOL011\IMAGES\IMAGES003\00157736.pdf |
| 00157737 | 00157737 | 11/12/2021 9:42 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157737.pdf |
| 00157738 | 00157738 | 11/12/2021 9:47 | Email | NOA in FR for SDEIS comment period extension for MLS | \VOL011\IMAGES\IMAGES003\00157738.pdf |
| 00157739 | 00157739 | 11/12/2021 9:47 | Attach | FR_NOA_SDEIS_2021-24666.pdf | \VOL011\IMAGES\IMAGES003\00157739.pdf |
| 00157740 | 00157740 | 11/12/2021 9:48 | Email | Fwd: NOA in FR for SDEIS comment period extension for MLS | \VOL011\IMAGES\IMAGES003\00157740.pdf |
| 00157741 | 00157741 | 11/12/2021 10:03 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157741.pdf |
| 00157742 | 00157742 | 11/12/2021 10:07 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157742.pdf |
| 00157743 | 00157743 | 11/12/2021 10:20 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157743.pdf |
| 00157744 | 00157744 | 11/12/2021 10:37 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157744.pdf |
| 00157745 | 00157745 | 11/12/2021 11:00 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES003\00157745.pdf |
| 00157746 | 00157746 | 11/12/2021 11:25 | Email | FW: DOI Comments SDEIS Managed Lanes | \VOL011\IMAGES\IMAGES003\00157746.pdf |
| 00157747 | 00157747 | 11/12/2021 11:27 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157747.pdf |
| 00157748 | 00157749 | 11/12/2021 11:31 | Email | FW: Submission re: SDEIS on Widening I-270 / 495 | \VOL011\IMAGES\IMAGES003\00157748.pdf |
| 00157750 | 00157750 | 11/12/2021 11:31 | Attach | Concern on Toxic Silica Dust.pdf | \VOL011\IMAGES\IMAGES003\00157750.pdf |
| 00157753 | 00157754 | 11/12/2021 11:31 | Attach | 1-NCI-Construction Dust NCI - US.pdf | \VOL011\IMAGES\IMAGES003\00157753.pdf |
| 00157755 | 00157756 | 11/12/2021 11:31 | Attach | 4-OSHA Facts on Silica.pdf | \VOL011\IMAGES\IMAGES003\00157755.pdf |
| 00157757 | 00157760 | 11/12/2021 11:31 | Attach | G-Highway Repair Silicosis Threat.pdf | \VOL011\IMAGES\IMAGES003\00157757.pdf |
| 00157761 | 00157761 | 11/12/2021 11:35 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157761.pdf |
| 00157762 | 00157762 | 11/12/2021 12:21 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES003\00157762.pdf |
| 00157763 | 00157763 | 11/12/2021 13:19 | Email | RE: Letter from Sierra Club Regarding Significant Errors in the I-495 & I-270 SDEIS | \VOL011\IMAGES\IMAGES003\00157763.pdf |
| 00157765 | 00157765 | 11/12/2021 14:04 | Email | Fwd: Jackman Response_833279_Response: Extend the Comment Period Request | \VOL011\IMAGES\IMAGES003\00157765.pdf |
| 00157766 | 00157766 | 11/12/2021 14:30 | Email | Fwd: McCutchen_833280_Response_Request 180-Day Comment Period for Review of the I-495 & I-270 Managed Lanes Study SDEIS | \VOL011\IMAGES\IMAGES003\00157766.pdf |
| 00157769 | 00157771 | 11/12/2021 14:30 | Email | Fwd: Reynolds_833302_Response: Request for Extension to the Public Comment Period for I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES003\00157769.pdf |
| 00157772 | 00157773 | 11/12/2021 14:30 | Email | Fwd: McCutchen_833302_Response: Request for Extension to the Public Comment Period for I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES003\00157772.pdf |
| 00157774 | 00157774 | 11/12/2021 14:44 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157774.pdf |
| 00157775 | 00157775 | 11/12/2021 14:47 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES003\00157775.pdf |
| 00157776 | 00157776 | 11/12/2021 15:19 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES003\00157776.pdf |
| 00157777 | 00157782 | 11/12/2021 15:22 | Attach | SDEIS LETTER RE-I270.11.8.21.pdf | \VOL011\IMAGES\IMAGES003\00157777.pdf |
| 00157783 | 00157785 | 11/12/2021 15:22 | Attach | SDEIS Stream Mitigation with date.pdf | \VOL011\IMAGES\IMAGES003\00157783.pdf |
| 00157786 | 00157790 | 11/12/2021 15:22 | Attach | I270-I495 DEIS Letter -11-2-2020-208.pdf | \VOL011\IMAGES\IMAGES003\00157786.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00157791 | 00157791 | 11/12/2021 15:43 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157791.pdf | |
| 00157792 | 00157792 | 11/12/2021 16:09 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157792.pdf | |
| 00157793 | 00157793 | 11/12/2021 17:50 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157793.pdf | |
| 00157794 | 00157794 | 11/12/2021 17:54 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157794.pdf | |
| 00157795 | 00157797 | 11/13/2021 3:51 | Attach | Re: WBFC/Section 106 questions | \VOL011\IMAGES\IMAGES003\00157795.pdf | |
| 00157798 | 00157798 | 11/13/2021 10:00 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157798.pdf | |
| 00157799 | 00157799 | 11/13/2021 10:40 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157799.pdf | |
| 00157800 | 00157800 | 11/13/2021 10:49 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157800.pdf | |
| 00157801 | 00157801 | 11/13/2021 11:22 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157801.pdf | |
| 00157802 | 00157803 | 11/13/2021 12:05 | Email | I-495 & I-270 Managed Lanes Study SDEIS | \VOL011\IMAGES\IMAGES003\00157802.pdf | |
| 00157804 | 00157804 | 11/13/2021 13:10 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157804.pdf | |
| 00157805 | 00157805 | 11/13/2021 13:44 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157805.pdf | |
| 00157806 | 00157806 | 11/13/2021 13:50 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157806.pdf | |
| 00157807 | 00157807 | 11/13/2021 14:27 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157807.pdf | |
| 00157808 | 00157808 | 11/13/2021 14:38 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157808.pdf | |
| 00157809 | 00157809 | 11/13/2021 15:08 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157809.pdf | |
| 00157810 | 00157810 | 11/13/2021 15:17 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157810.pdf | |
| 00157811 | 00157811 | 11/13/2021 15:23 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157811.pdf | |
| 00157812 | 00157812 | 11/13/2021 15:28 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157812.pdf | |
| 00157813 | 00157813 | 11/13/2021 16:02 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157813.pdf | |
| 00157814 | 00157814 | 11/13/2021 16:02 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157814.pdf | |
| 00157815 | 00157815 | 11/13/2021 17:14 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157815.pdf | |
| 00157816 | 00157816 | 11/13/2021 17:45 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157816.pdf | |
| 00157817 | 00157817 | 11/13/2021 18:39 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157817.pdf | |
| 00157818 | 00157818 | 11/13/2021 20:57 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157818.pdf | |
| 00157819 | 00157819 | 11/13/2021 22:37 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157819.pdf | |
| 00157820 | 00157821 | 11/14/2021 9:21 | Attach | Reynolds_833302_Response: Request for Extension to the Public Comment Period for I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES003\00157820.pdf | |
| 00157822 | 00157824 | 11/14/2021 9:21 | Attach | McCutchen_833280_Repsonse_Request 180-Day Comment Period for Review of the I-495 & I-270 Managed Lanes Study SDEIS | \VOL011\IMAGES\IMAGES003\00157822.pdf | |
| 00157825 | 00157827 | 11/14/2021 9:21 | Attach | Jackman Response_833279_Response: Extend the Comment Period Request | \VOL011\IMAGES\IMAGES003\00157825.pdf | |
| 00157828 | 00157828 | 11/14/2021 10:20 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157828.pdf | |
| 00157829 | 00157830 | 11/14/2021 11:45 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157829.pdf | |
| 00157830 | 00157830 | 11/14/2021 17:59 | Email | OPPOSE Toll Lanes | \VOL011\IMAGES\IMAGES003\00157830.pdf | |
| 00157831 | 00157831 | 11/14/2021 18:15 | Email | Toll lanes | \VOL011\IMAGES\IMAGES003\00157831.pdf | |
| 00157832 | 00157832 | 11/14/2021 18:33 | Email | Re: I oppose toll lanes | \VOL011\IMAGES\IMAGES003\00157832.pdf | |
| 00157833 | 00157833 | 11/15/2021 8:33 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157833.pdf | |
| 00157834 | 00157834 | 11/15/2021 8:36 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157834.pdf | |
| 00157835 | 00157835 | 11/15/2021 9:17 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157835.pdf | |
| 00157836 | 00157836 | 11/15/2021 9:35 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157836.pdf | |
| 00157837 | 00157837 | 11/15/2021 9:48 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157837.pdf | |
| 00157838 | 00157838 | 11/15/2021 9:53 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157838.pdf | |
| 00157839 | 00157839 | 11/15/2021 10:13 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157839.pdf | |
| 00157840 | 00157840 | 11/15/2021 10:30 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES003\00157840.pdf | |
| 00157841 | 00157841 | 11/15/2021 10:46 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157841.pdf | |
| 00157842 | 00157842 | 11/15/2021 11:21 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES003\00157842.pdf | |
| 00157843 | 00157843 | 11/15/2021 12:16 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157843.pdf | |
| 00157844 | 00157844 | 11/15/2021 13:26 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES003\00157844.pdf | |
| 00157845 | 00157845 | 11/15/2021 13:38 | Email | Fwd: Toll Lane proposal for 270/495 | \VOL011\IMAGES\IMAGES003\00157845.pdf | |
| 00157846 | 00157847 | 11/15/2021 14:18 | Edoc | 2021.08.18_IAPA Meeting Presentation.pdf | \VOL011\IMAGES\IMAGES003\00157846.pdf | |
| 00157848 | 00157848 | 11/15/2021 14:19 | Edoc | 2021.08.12_MLS - MDOT vs VDOT volumes on American Legion Bridge .pdf | \VOL011\IMAGES\IMAGES003\00157848.pdf | |
| 00157849 | 00157849 | 11/15/2021 14:52 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES003\00157849.pdf | |
| 00157850 | 00157851 | 11/15/2021 14:53 | Email | We want to hear from you | \VOL011\IMAGES\IMAGES003\00157850.pdf | |
| 00157852 | 00157852 | 11/15/2021 15:05 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES004\00157852.pdf | |
| 00157853 | 00157855 | 11/15/2021 15:48 | Email | Register by Nov. 16 to Comment In-Person at Nov. 18 MDTA Board Meeting | \VOL011\IMAGES\IMAGES004\00157853.pdf | |
| 00157856 | 00157859 | 11/15/2021 15:48 | Email | Register by Nov. 16 to Comment In-Person at Nov. 18 MDTA Board Meeting | \VOL011\IMAGES\IMAGES004\00157856.pdf | |
| 00157860 | 00157863 | 11/15/2021 15:48 | Email | Register by Nov. 16 to Comment In-Person at Nov. 18 MDTA Board Meeting | \VOL011\IMAGES\IMAGES004\00157860.pdf | |
| 00157864 | 00157865 | 11/15/2021 15:50 | Email | We want to hear from you | \VOL011\IMAGES\IMAGES004\00157864.pdf | |
| 00157866 | 00157866 | 11/15/2021 15:54 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES004\00157866.pdf | |
| 00157867 | 00157868 | 11/15/2021 15:55 | Email | We want to hear from you | \VOL011\IMAGES\IMAGES004\00157867.pdf | |
| 00157869 | 00157872 | 11/15/2021 16:46 | Email | Beltway Expansion | \VOL011\IMAGES\IMAGES004\00157869.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00157873 | 00157873 | 11/15/2021 16:49 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157873.pdf |
| 00157874 | 00157874 | 11/15/2021 17:02 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES004\00157874.pdf |
| 00157875 | 00157875 | 11/15/2021 20:40 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157875.pdf |
| 00157876 | 00157876 | 11/15/2021 20:43 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157876.pdf |
| 00157877 | 00157877 | 11/15/2021 20:43 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157877.pdf |
| 00157878 | 00157878 | 11/15/2021 21:19 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157878.pdf |
| 00157879 | 00157879 | 11/15/2021 21:37 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157879.pdf |
| 00157880 | 00157880 | 11/15/2021 22:06 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157880.pdf |
| 00157881 | 00157881 | 11/15/2021 22:48 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157881.pdf |
| 00157882 | 00157882 | 11/16/2021 2:06 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157882.pdf |
| 00157884 | 00157884 | 11/16/2021 9:42 | Email | RE: Urgent need to revisit and reassess I-270 expansion plans | \VOL011\IMAGES\IMAGES004\00157884.pdf |
| 00157885 | 00157886 | 11/16/2021 10:15 | Email | We want to hear from you | \VOL011\IMAGES\IMAGES004\00157885.pdf |
| 00157887 | 00157887 | 11/16/2021 10:26 | Email | FW: MLS SWM on MNCPPC property | \VOL011\IMAGES\IMAGES004\00157887.pdf |
| 00157888 | 00157890 | 11/16/2021 10:31 | Email | FW: I-495/I-270 SDEIS: Stormwater Appendix | \VOL011\IMAGES\IMAGES004\00157888.pdf |
| 00157891 | 00157892 | 11/16/2021 10:31 | Email | FW: MLS SWM on MNCPPC property | \VOL011\IMAGES\IMAGES004\00157891.pdf |
| 00157893 | 00157894 | 11/16/2021 10:47 | Email | RE: Section 4f de minimis coordination with MHT | \VOL011\IMAGES\IMAGES004\00157893.pdf |
| 00157895 | 00157896 | 11/16/2021 10:58 | Email | I-270 Sound Barrier Request | \VOL011\IMAGES\IMAGES004\00157895.pdf |
| 00157897 | 00157897 | 11/16/2021 10:58 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157897.pdf |
| 00157898 | 00157898 | 11/16/2021 12:20 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157898.pdf |
| 00157899 | 00157899 | 11/16/2021 12:49 | Email | OPPOSE THE TOLL LANES AND SUPPORT THE NO-BUILD OPTION | \VOL011\IMAGES\IMAGES004\00157899.pdf |
| 00157900 | 00157900 | 11/16/2021 13:40 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157900.pdf |
| 00157901 | 00157901 | 11/16/2021 13:53 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157901.pdf |
| 00157902 | 00157929 | 11/16/2021 14:27 | Attach | 2021.11.17 Sara Love Op Lanes Maryland Presentation.pptx | \VOL011\IMAGES\IMAGES004\00157902.pdf |
| 00157930 | 00157934 | 11/16/2021 14:45 | Email | Re: Urgent need to revisit and reassess I-270 expansion plans - Problem Opening.pdf | \VOL011\IMAGES\IMAGES004\00157930.pdf |
| 00157935 | 00157936 | 11/16/2021 15:32 | Email | RE: MLS- FEIS Draft Outline | \VOL011\IMAGES\IMAGES004\00157935.pdf |
| 00157937 | 00157938 | 11/16/2021 15:32 | Email | RE: MLS- FEIS Draft Outline | \VOL011\IMAGES\IMAGES004\00157937.pdf |
| 00157939 | 00157939 | 11/16/2021 16:23 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157939.pdf |
| 00157940 | 00157940 | 11/16/2021 16:46 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157940.pdf |
| 00157941 | 00157941 | 11/16/2021 21:07 | Email | OPPOSE THE TOLL LANES AND SUPPORT THE NO-BUILD OPTION | \VOL011\IMAGES\IMAGES004\00157941.pdf |
| 00157942 | 00157942 | 11/16/2021 23:29 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157942.pdf |
| 00157943 | 00157943 | 11/17/2021 2:38 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157943.pdf |
| 00157944 | 00157944 | 11/17/2021 2:59 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157944.pdf |
| 00157945 | 00157945 | 11/17/2021 3:37 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157945.pdf |
| 00157946 | 00157946 | 11/17/2021 4:23 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157946.pdf |
| 00157947 | 00157947 | 11/17/2021 6:34 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157947.pdf |
| 00157948 | 00157948 | 11/17/2021 7:14 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157948.pdf |
| 00157949 | 00157949 | 11/17/2021 7:15 | Email | Toll Lanes | \VOL011\IMAGES\IMAGES004\00157949.pdf |
| 00157950 | 00157950 | 11/17/2021 7:23 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157950.pdf |
| 00157951 | 00157951 | 11/17/2021 7:24 | Email | FW: Today's DOT News Briefing | \VOL011\IMAGES\IMAGES004\00157951.pdf |
| 00157952 | 00157952 | 11/17/2021 7:59 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157952.pdf |
| 00157953 | 00157954 | 11/17/2021 8:02 | Email | RE: Perpetual Easement Clean Up - Morningstar Cemetery | \VOL011\IMAGES\IMAGES004\00157953.pdf |
| 00157955 | 00157956 | 11/17/2021 8:15 | Email | Re: Today's DOT News Briefing | \VOL011\IMAGES\IMAGES004\00157955.pdf |
| 00157957 | 00157957 | 11/17/2021 8:16 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157957.pdf |
| 00157958 | 00157958 | 11/17/2021 8:17 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157958.pdf |
| 00157959 | 00157960 | 11/17/2021 8:19 | Email | FW: Today's DOT News Briefing | \VOL011\IMAGES\IMAGES004\00157959.pdf |
| 00157961 | 00157962 | 11/17/2021 8:19 | Email | FW: Today's DOT News Briefing | \VOL011\IMAGES\IMAGES004\00157961.pdf |
| 00157963 | 00157963 | 11/17/2021 8:22 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157963.pdf |
| 00157964 | 00157964 | 11/17/2021 8:33 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157964.pdf |
| 00157965 | 00157965 | 11/17/2021 8:37 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157965.pdf |
| 00157966 | 00157966 | 11/17/2021 8:37 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157966.pdf |
| 00157967 | 00157967 | 11/17/2021 8:37 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157967.pdf |
| 00157968 | 00157968 | 11/17/2021 8:59 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157968.pdf |
| 00157969 | 00157969 | 11/17/2021 9:21 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157969.pdf |
| 00157970 | 00157970 | 11/17/2021 9:27 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157970.pdf |
| 00157971 | 00157971 | 11/17/2021 9:58 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157971.pdf |
| 00157972 | 00157972 | 11/17/2021 10:00 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157972.pdf |
| 00157973 | 00157973 | 11/17/2021 10:16 | Email | Toll Lanes | \VOL011\IMAGES\IMAGES004\00157973.pdf |
| 00157974 | 00157974 | 11/17/2021 10:23 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157974.pdf |
| 00157975 | 00157975 | 11/17/2021 10:26 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157975.pdf |
| 00157976 | 00157976 | 11/17/2021 10:30 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157976.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00157977 | 00157977 | 11/17/2021 10:42 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157977.pdf |
| 00157978 | 00157978 | 11/17/2021 10:47 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157978.pdf |
| 00157979 | 00157979 | 11/17/2021 11:23 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157979.pdf |
| 00157980 | 00157980 | 11/17/2021 11:25 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157980.pdf |
| 00157981 | 00157981 | 11/17/2021 11:52 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157981.pdf |
| 00157982 | 00157983 | 11/17/2021 11:57 | Email | RE: MLS SWM on MNCPPC property | \VOL011\IMAGES\IMAGES004\00157982.pdf |
| 00157984 | 00157984 | 11/17/2021 12:08 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157984.pdf |
| 00157985 | 00157987 | 11/17/2021 12:15 | Email | RE: MLS SWM on MNCPPC property | \VOL011\IMAGES\IMAGES004\00157985.pdf |
| 00157988 | 00157988 | 11/17/2021 12:24 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157988.pdf |
| 00157989 | 00157989 | 11/17/2021 12:30 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157989.pdf |
| 00157990 | 00157990 | 11/17/2021 12:37 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157990.pdf |
| 00157991 | 00157991 | 11/17/2021 12:52 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157991.pdf |
| 00157992 | 00157992 | 11/17/2021 13:22 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157992.pdf |
| 00157993 | 00157993 | 11/17/2021 13:42 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157993.pdf |
| 00157994 | 00157994 | 11/17/2021 13:47 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157994.pdf |
| 00157995 | 00157995 | 11/17/2021 13:54 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00157995.pdf |
| 00157996 | 00157996 | 11/17/2021 14:00 | Attach | 2021-11-17_FHWA Coordination Mtg Agenda.docx | \VOL011\IMAGES\IMAGES004\00157996.pdf |
| 00157997 | 00158000 | 11/17/2021 14:00 | Attach | 2021-11-02_FHWA_Coordination_Meeting_Notes.docx | \VOL011\IMAGES\IMAGES004\00157997.pdf |
| 00158001 | 00158002 | 11/17/2021 14:00 | Attach | 2021-11-02_FHWA Coordination Meeting Notes_P3 Program.docx | \VOL011\IMAGES\IMAGES004\00158001.pdf |
| 00158003 | 00158004 | 11/17/2021 14:00 | Email | I-495 & I-270 FHWA Coordination Meeting | \VOL011\IMAGES\IMAGES004\00158003.pdf |
| 00158005 | 00158006 | 11/17/2021 14:11 | Email | Minor NPS 495 MLS 106 issue | \VOL011\IMAGES\IMAGES004\00158005.pdf |
| 00158007 | 00158008 | 11/17/2021 14:12 | Email | Minor NPS 495 MLS 106 issue.pdf | \VOL011\IMAGES\IMAGES004\00158007.pdf |
| 00158009 | 00158010 | 11/17/2021 14:42 | Email | RE: Today's DOT News Briefing | \VOL011\IMAGES\IMAGES004\00158009.pdf |
| 00158011 | 00158012 | 11/17/2021 14:42 | Attach | MDSC-Letter-Mar-Folden-Nov9-2021.pdf | \VOL011\IMAGES\IMAGES004\00158011.pdf |
| 00158013 | 00158017 | 11/17/2021 14:42 | Attach | FW: Toll lane traffic forecast lacks all credibility - Feds asked to redo environmental study | \VOL011\IMAGES\IMAGES004\00158013.pdf |
| 00158018 | 00158020 | 11/17/2021 14:51 | Email | Re: MLS SWM on MNCPPC property | \VOL011\IMAGES\IMAGES004\00158018.pdf |
| 00158021 | 00158023 | 11/17/2021 15:03 | Email | RE: Perpetual Easement Clean Up - Morningstar Cemetery | \VOL011\IMAGES\IMAGES004\00158021.pdf |
| 00158024 | 00158026 | 11/17/2021 15:16 | Email | RE: Minor NPS 495 MLS 106 issue | \VOL011\IMAGES\IMAGES004\00158024.pdf |
| 00158027 | 00158029 | 11/17/2021 15:16 | Email | RE: Minor NPS 495 MLS 106 issue | \VOL011\IMAGES\IMAGES004\00158027.pdf |
| 00158030 | 00158030 | 11/17/2021 15:35 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES004\00158030.pdf |
| 00158031 | 00158031 | 11/17/2021 15:40 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158031.pdf |
| 00158032 | 00158034 | 11/17/2021 15:42 | Email | FW: MLS SWM on MNCPPC property | \VOL011\IMAGES\IMAGES004\00158032.pdf |
| 00158035 | 00158035 | 11/17/2021 16:20 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES004\00158035.pdf |
| 00158036 | 00158036 | 11/17/2021 16:55 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158036.pdf |
| 00158037 | 00158037 | 11/17/2021 17:00 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158037.pdf |
| 00158038 | 00158038 | 11/17/2021 17:50 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158038.pdf |
| 00158039 | 00158039 | 11/17/2021 17:57 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158039.pdf |
| 00158040 | 00158040 | 11/17/2021 18:00 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158040.pdf |
| 00158041 | 00158041 | 11/17/2021 18:05 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158041.pdf |
| 00158042 | 00158042 | 11/17/2021 19:05 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158042.pdf |
| 00158043 | 00158043 | 11/17/2021 19:15 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158043.pdf |
| 00158044 | 00158044 | 11/17/2021 20:37 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158044.pdf |
| 00158045 | 00158045 | 11/17/2021 21:06 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158045.pdf |
| 00158046 | 00158046 | 11/17/2021 21:07 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158046.pdf |
| 00158047 | 00158047 | 11/17/2021 21:10 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158047.pdf |
| 00158048 | 00158048 | 11/17/2021 21:28 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158048.pdf |
| 00158049 | 00158049 | 11/17/2021 21:52 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158049.pdf |
| 00158050 | 00158050 | 11/17/2021 22:12 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158050.pdf |
| 00158051 | 00158051 | 11/17/2021 22:18 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158051.pdf |
| 00158052 | 00158052 | 11/17/2021 22:54 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158052.pdf |
| 00158053 | 00158053 | 11/18/2021 3:26 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158053.pdf |
| 00158054 | 00158060 | 11/18/2021 8:37 | Edoc | MLS FEIS_Outline_Draft_11-09-2021_FHWA.docx | \VOL011\IMAGES\IMAGES004\00158054.pdf |
| 00158061 | 00158061 | 11/18/2021 8:51 | Email | RE: MLS FEIS_Outline_Draft_11-09-2021_FHWA.docx | \VOL011\IMAGES\IMAGES004\00158061.pdf |
| 00158062 | 00158062 | 11/18/2021 10:54 | Email | RE: MLS FEIS_Outline_Draft_11-09-2021_FHWA.docx | \VOL011\IMAGES\IMAGES004\00158062.pdf |
| 00158063 | 00158069 | 11/18/2021 10:54 | Attach | MLS FEIS_Outline_Draft_11-09-2021_FHWA.docx | \VOL011\IMAGES\IMAGES004\00158063.pdf |
| 00158070 | 00158070 | 11/18/2021 11:09 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES004\00158070.pdf |
| 00158071 | 00158077 | 11/18/2021 11:53 | Edoc | MLS FEIS_Outline_Draft_11-09-2021_FHWA.docx | \VOL011\IMAGES\IMAGES004\00158071.pdf |
| 00158078 | 00158079 | 11/18/2021 11:57 | Email | RE: MLS FEIS_Outline_Draft_11-09-2021_FHWA.docx | \VOL011\IMAGES\IMAGES004\00158078.pdf |
| 00158080 | 00158080 | 11/18/2021 12:41 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158080.pdf |
| 00158081 | 00158082 | 11/18/2021 13:00 | Email | RE: MLS FEIS_Outline_Draft_11-09-2021_FHWA.docx | \VOL011\IMAGES\IMAGES004\00158081.pdf |
| 00158083 | 00158083 | 11/18/2021 13:05 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158083.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00158084 | 00158084 | 11/18/2021 13:40 | Email | FW: Another MOU-HOT lanes in MD | \VOL011\IMAGES\IMAGES004\00158084.pdf | |
| 00158085 | 00158086 | 11/18/2021 13:54 | Email | RE: ast NPS Meeting Minutes | \VOL011\IMAGES\IMAGES004\00158085.pdf | |
| 00158087 | 00158090 | 11/18/2021 13:54 | Attach | 2021-10-28_NPS Natural Resource Meeting Notes_FINAL.pdf | \VOL011\IMAGES\IMAGES004\00158087.pdf | |
| 00158091 | 00158094 | 11/18/2021 13:54 | Attach | 2021-10-28_NPS Forest Mitigation Meeting Notes_FINAL.pdf | \VOL011\IMAGES\IMAGES004\00158091.pdf | |
| 00158095 | 00158095 | 11/18/2021 14:00 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158095.pdf | |
| 00158096 | 00158096 | 11/18/2021 15:03 | Email | I support the no-build option and oppose I-270 expansion | \VOL011\IMAGES\IMAGES004\00158096.pdf | |
| 00158097 | 00158097 | 11/18/2021 15:14 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158097.pdf | |
| 00158098 | 00158098 | 11/18/2021 15:14 | Email | FW: DOI Comments SDEIS Managed Lanes | \VOL011\IMAGES\IMAGES004\00158098.pdf | |
| 00158099 | 00158105 | 11/18/2021 15:14 | Attach | DOI Comments SDEIS I-495 I-270 Managed Lanes Study.pdf | \VOL011\IMAGES\IMAGES004\00158099.pdf | |
| 00158106 | 00158110 | 11/18/2021 15:35 | Email | TOLL RATE RANGES APPROVED FOR PHASE 1 SOUTH: AMERICAN LEGION BRIDGE I-270 TO I-370 | \VOL011\IMAGES\IMAGES004\00158106.pdf | |
| 00158111 | 00158115 | 11/18/2021 15:35 | Email | TOLL RATE RANGES APPROVED FOR PHASE 1 SOUTH: AMERICAN LEGION BRIDGE I-270 TO I-370 | \VOL011\IMAGES\IMAGES004\00158111.pdf | |
| 00158116 | 00158120 | 11/18/2021 15:35 | Email | TOLL RATE RANGES APPROVED FOR PHASE 1 SOUTH: AMERICAN LEGION BRIDGE I-270 TO I-370 | \VOL011\IMAGES\IMAGES004\00158116.pdf | |
| 00158121 | 00158121 | 11/18/2021 16:31 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158121.pdf | |
| 00158122 | 00158123 | 11/18/2021 17:45 | Email | ATTORNEY CLIENT PRIVILEGE- MCCLINTOCK RESPONSE | \VOL011\IMAGES\IMAGES004\00158122.pdf | |
| 00158124 | 00158151 | 11/18/2021 17:45 | Attach | DRAFT SWM Report July - Copy.docx | \VOL011\IMAGES\IMAGES004\00158124.pdf | |
| 00158152 | 00158195 | 11/18/2021 17:45 | Attach | DRAFT SWM Report_March 2020.pdf | \VOL011\IMAGES\IMAGES004\00158152.pdf | |
| 00158196 | 00158197 | 11/18/2021 17:45 | Email | ATTORNEY CLIENT PRIVILEGE- MCCLINTOCK RESPONSE | \VOL011\IMAGES\IMAGES004\00158196.pdf | |
| 00158198 | 00158198 | 11/18/2021 18:10 | Email | I support the no-build option and oppose I-270 expansion | \VOL011\IMAGES\IMAGES004\00158198.pdf | |
| 00158199 | 00158199 | 11/18/2021 18:38 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158199.pdf | |
| 00158200 | 00158200 | 11/18/2021 19:57 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158200.pdf | |
| 00158201 | 00158201 | 11/18/2021 21:23 | Email | I support the no-build option and oppose I-270 expansion | \VOL011\IMAGES\IMAGES004\00158201.pdf | |
| 00158202 | 00158202 | 11/19/2021 8:44 | Attach | I-495/I-270 SDEIS: Stormwater Appendix | \VOL011\IMAGES\IMAGES004\00158202.pdf | |
| 00158203 | 00158203 | 11/19/2021 8:55 | Email | RE: Another MOU-HOT lanes in MD | \VOL011\IMAGES\IMAGES004\00158203.pdf | |
| 00158204 | 00158205 | 11/19/2021 9:30 | Email | RE: Another MOU-HOT lanes in MD | \VOL011\IMAGES\IMAGES004\00158204.pdf | |
| 00158206 | 00158207 | 11/19/2021 9:36 | Email | RE: Another MOU-HOT lanes in MD | \VOL011\IMAGES\IMAGES004\00158206.pdf | |
| 00158208 | 00158209 | 11/19/2021 9:37 | Email | RE: Another MOU-HOT lanes in MD | \VOL011\IMAGES\IMAGES004\00158208.pdf | |
| 00158210 | 00158211 | 11/19/2021 9:39 | Email | RE: MLS- FEIS Draft Outline | \VOL011\IMAGES\IMAGES004\00158210.pdf | |
| 00158212 | 00158213 | 11/19/2021 9:39 | Email | RE: MLS- FEIS Draft Outline | \VOL011\IMAGES\IMAGES004\00158212.pdf | |
| 00158214 | 00158214 | 11/19/2021 10:15 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158214.pdf | |
| 00158215 | 00158215 | 11/19/2021 10:57 | Email | I support the no-build option and oppose I-270 expansion | \VOL011\IMAGES\IMAGES004\00158215.pdf | |
| 00158216 | 00158216 | 11/19/2021 11:27 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES004\00158216.pdf | |
| 00158217 | 00158217 | 11/19/2021 11:31 | Email | I support the no-build option and oppose I-270 expansion | \VOL011\IMAGES\IMAGES004\00158217.pdf | |
| 00158218 | 00158218 | 11/19/2021 11:33 | Email | Responses to common comments | \VOL011\IMAGES\IMAGES004\00158218.pdf | |
| 00158219 | 00158219 | 11/19/2021 11:35 | Email | Responses to Common Comments | \VOL011\IMAGES\IMAGES004\00158219.pdf | |
| 00158220 | 00158220 | 11/19/2021 12:53 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES004\00158220.pdf | |
| 00158221 | 00158221 | 11/19/2021 13:01 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES004\00158221.pdf | |
| 00158222 | 00158223 | 11/19/2021 13:30 | Edoc | DHR_Concurrence_10_8_2021.pdf | \VOL011\IMAGES\IMAGES004\00158222.pdf | |
| 00158224 | 00158224 | 11/19/2021 13:34 | Email | I support the no-build option and oppose I-270 expansion | \VOL011\IMAGES\IMAGES004\00158224.pdf | |
| 00158225 | 00158225 | 11/19/2021 14:11 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES004\00158225.pdf | |
| 00158226 | 00158226 | 11/19/2021 15:00 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES004\00158226.pdf | |
| 00158227 | 00158227 | 11/19/2021 15:25 | Email | I support the no-build option and oppose I-270 expansion | \VOL011\IMAGES\IMAGES004\00158227.pdf | |
| 00158228 | 00158228 | 11/19/2021 15:30 | Email | I support the no-build option and oppose I-270 expansion | \VOL011\IMAGES\IMAGES004\00158228.pdf | |
| 00158229 | 00158229 | 11/19/2021 15:53 | Attach | Attachment 6_Comments Outside Phase 1 South_Draft Final_11.09.2021_FHWA.docx | \VOL011\IMAGES\IMAGES004\00158229.pdf | |
| 00158230 | 00158233 | 11/19/2021 15:53 | Attach | Attachment 5_Public Participation and Engagement_ Draft Final_11.09.2021-FHWA.docx | \VOL011\IMAGES\IMAGES004\00158230.pdf | |
| 00158234 | 00158237 | 11/19/2021 15:53 | Attach | Attachment 4_Tolling_Draft Final_11.09.2021_FHWA.docx | \VOL011\IMAGES\IMAGES004\00158234.pdf | |
| 00158238 | 00158244 | 11/19/2021 15:53 | Attach | Attachment 3_Screening of Alternatives_Draft Final_11.09.2021 FHWA.docx | \VOL011\IMAGES\IMAGES004\00158238.pdf | |
| 00158245 | 00158245 | 11/19/2021 16:08 | Email | I support the no-build option and oppose I-270 expansion | \VOL011\IMAGES\IMAGES004\00158245.pdf | |
| 00158246 | 00158247 | 11/19/2021 16:30 | Email | Updated ES Page | \VOL011\IMAGES\IMAGES004\00158246.pdf | |
| 00158248 | 00158248 | 11/19/2021 16:30 | Attach | SDEIS_00_Executive_Summary_11.10.2021 - Page ES-13.pdf | \VOL011\IMAGES\IMAGES004\00158248.pdf | |
| 00158249 | 00158249 | 11/19/2021 17:03 | Email | Managed Lanes Study - SEIS Comment Letter | \VOL011\IMAGES\IMAGES004\00158249.pdf | |
| 00158250 | 00158250 | 11/19/2021 17:28 | Attach | 2021-11-22 City of Rockville Coordination Meeting Agenda.pdf | \VOL011\IMAGES\IMAGES004\00158250.pdf | |
| 00158251 | 00158252 | 11/19/2021 17:28 | Email | RE: I-495 & I-270 MLS: City of Rockville Coordination Meeting | \VOL011\IMAGES\IMAGES004\00158251.pdf | |
| 00158253 | 00158253 | 11/19/2021 18:44 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158253.pdf | |
| 00158254 | 00158254 | 11/19/2021 18:56 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158254.pdf | |
| 00158255 | 00158255 | 11/19/2021 21:34 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158255.pdf | |
| 00158256 | 00158256 | 11/19/2021 21:46 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158256.pdf | |
| 00158257 | 00158257 | 11/19/2021 23:06 | Email | I support the no-build option and oppose I-270 expansion | \VOL011\IMAGES\IMAGES004\00158257.pdf | |
| 00158258 | 00158258 | 11/20/2021 9:31 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES004\00158258.pdf | |
| 00158259 | 00158259 | 11/20/2021 10:39 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES004\00158259.pdf | |
| 00158260 | 00158260 | 11/20/2021 11:40 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES004\00158260.pdf | |
| 00158261 | 00158261 | 11/20/2021 20:41 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158261.pdf | |
| 00158262 | 00158262 | 11/20/2021 22:54 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158262.pdf | |
| 00158263 | 00158263 | 11/21/2021 0:15 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158263.pdf | |
| 00158264 | 00158264 | 11/21/2021 13:41 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158264.pdf | |
| 00158265 | 00158265 | 11/21/2021 15:04 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158265.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00158266 | 00158266 | 11/21/2021 17:30 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158266.pdf | |
| 00158267 | 00158267 | 11/21/2021 18:20 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158267.pdf | |
| 00158268 | 00158268 | 11/21/2021 23:41 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158268.pdf | |
| 00158269 | 00158269 | 11/22/2021 1:27 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158269.pdf | |
| 00158270 | 00158274 | 11/22/2021 9:52 | Email | RE: Toll MOU- RE: FHWA comments on Admin draft SDEIS | \VOL011\IMAGES\IMAGES004\00158270.pdf | |
| 00158275 | 00158279 | 11/22/2021 9:52 | Attach | FHWA MDOT and MDTA MOU (Draft 10.22.21)FHWA_11.18.2021.docx | \VOL011\IMAGES\IMAGES004\00158275.pdf | |
| 00158280 | 00158284 | 11/22/2021 10:00 | Email | RE: Toll MOU- RE: FHWA comments on Admin draft SDEIS | \VOL011\IMAGES\IMAGES004\00158280.pdf | |
| 00158285 | 00158285 | 11/22/2021 10:03 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES004\00158285.pdf | |
| 00158286 | 00158286 | 11/22/2021 11:04 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES004\00158286.pdf | |
| 00158287 | 00158288 | 11/22/2021 11:13 | Email | ATTORNEY CLIENT PRIVILEGE- MCCLINTOCK RESPONSE | \VOL011\IMAGES\IMAGES004\00158287.pdf | |
| 00158289 | 00158289 | 11/22/2021 12:03 | Email | RE: Responses to common comments | \VOL011\IMAGES\IMAGES004\00158289.pdf | |
| 00158290 | 00158290 | 11/22/2021 13:17 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158290.pdf | |
| 00158291 | 00158291 | 11/22/2021 14:16 | Email | Supplemental DOI comments | \VOL011\IMAGES\IMAGES004\00158291.pdf | |
| 00158292 | 00158295 | 11/22/2021 14:16 | Attach | DOI Supplemental Comments Managed Lanes Study SDEIS.pdf | \VOL011\IMAGES\IMAGES004\00158292.pdf | |
| 00158296 | 00158296 | 11/22/2021 14:16 | Email | FW: Supplemental DOI comments | \VOL011\IMAGES\IMAGES004\00158296.pdf | |
| 00158297 | 00158297 | 11/22/2021 14:18 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES004\00158297.pdf | |
| 00158298 | 00158299 | 11/22/2021 14:40 | Email | I-495 MLS Morningstar Cemetery draft Section 106 No Adverse Text - DRAFT, CONFIDENTIAL, PREDECISIONAL | \VOL011\IMAGES\IMAGES004\00158298.pdf | |
| 00158300 | 00158300 | 11/22/2021 14:44 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158300.pdf | |
| 00158301 | 00158302 | 11/22/2021 14:59 | Email | FW: I-495 MLS Morningstar Cemetery draft Section 106 No Adverse Text - DRAFT, CONFIDENTIAL, PREDECISIONAL | \VOL011\IMAGES\IMAGES004\00158301.pdf | |
| 00158303 | 00158304 | 11/22/2021 15:00 | Email | FW: I-495 MLS Morningstar Cemetery draft Section 106 No Adverse Text - DRAFT, CONFIDENTIAL, PREDECISIONAL | \VOL011\IMAGES\IMAGES004\00158303.pdf | |
| 00158305 | 00158313 | 11/22/2021 15:00 | Attach | Morningstar Draft No Adverse Effect_sa2.docx | \VOL011\IMAGES\IMAGES004\00158305.pdf | |
| 00158314 | 00158314 | 11/22/2021 15:27 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES004\00158314.pdf | |
| 00158315 | 00158315 | 11/22/2021 15:34 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158315.pdf | |
| 00158316 | 00158316 | 11/22/2021 15:36 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158316.pdf | |
| 00158317 | 00158317 | 11/22/2021 15:58 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158317.pdf | |
| 00158318 | 00158318 | 11/22/2021 16:16 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158318.pdf | |
| 00158319 | 00158320 | 11/22/2021 16:24 | Email | FW: I-495 MLS Morningstar Cemetery draft Section 106 No Adverse Text - DRAFT, CONFIDENTIAL, PREDECISIONAL | \VOL011\IMAGES\IMAGES004\00158319.pdf | |
| 00158321 | 00158322 | 11/22/2021 16:25 | Email | RE: Responses to common comments | \VOL011\IMAGES\IMAGES004\00158321.pdf | |
| 00158323 | 00158323 | 11/22/2021 16:35 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158323.pdf | |
| 00158324 | 00158326 | 11/22/2021 16:57 | Email | RE: I-495 MLS Morningstar Cemetery draft Section 106 No Adverse Text - DRAFT, CONFIDENTIAL, PREDECISIONAL | \VOL011\IMAGES\IMAGES004\00158324.pdf | |
| 00158327 | 00158327 | 11/22/2021 16:57 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES004\00158327.pdf | |
| 00158328 | 00158330 | 11/22/2021 16:59 | Email | FW: Comment period | \VOL011\IMAGES\IMAGES004\00158328.pdf | |
| 00158331 | 00158337 | 11/22/2021 17:26 | Edoc | Attachment 3_Screening of Alternatives_Draft Final_11.09.2021 FHWA.docx | \VOL011\IMAGES\IMAGES004\00158331.pdf | |
| 00158338 | 00158338 | 11/22/2021 18:54 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158338.pdf | |
| 00158339 | 00158339 | 11/22/2021 20:05 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158339.pdf | |
| 00158340 | 00158340 | 11/22/2021 20:44 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158340.pdf | |
| 00158341 | 00158341 | 11/22/2021 22:04 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158341.pdf | |
| 00158342 | 00158342 | 11/23/2021 1:28 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158342.pdf | |
| 00158343 | 00158343 | 11/23/2021 9:36 | Attach | 2021-11-29 WBFC Plummers Mtg Agenda.docx | \VOL011\IMAGES\IMAGES004\00158343.pdf | |
| 00158344 | 00158344 | 11/23/2021 9:37 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES004\00158344.pdf | |
| 00158345 | 00158347 | 11/23/2021 10:36 | Email | RE: I-495 MLS Morningstar Cemetery draft Section 106 No Adverse Text - DRAFT, CONFIDENTIAL, PREDECISIONAL | \VOL011\IMAGES\IMAGES004\00158345.pdf | |
| 00158348 | 00158348 | 11/23/2021 10:44 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES004\00158348.pdf | |
| 00158349 | 00158352 | 11/23/2021 11:10 | Email | FW: Rep. Raskin (MD) - Letter re: SDEIS for the I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES004\00158349.pdf | |
| 00158353 | 00158353 | 11/23/2021 11:45 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES004\00158353.pdf | |
| 00158354 | 00158355 | 11/23/2021 11:58 | Email | RE: MLS- Response to Common Comments- Part 1 | \VOL011\IMAGES\IMAGES004\00158354.pdf | |
| 00158356 | 00158357 | 11/23/2021 11:58 | Attach | Attachment 1_Common Themes Response Index_Draft Final_11.23.2021 FHWA User.docx | \VOL011\IMAGES\IMAGES004\00158356.pdf | |
| 00158358 | 00158363 | 11/23/2021 11:58 | Attach | Attchment 2_Purpose Need_Draft Final_11.23.2021 FHWA User.docx | \VOL011\IMAGES\IMAGES004\00158358.pdf | |
| 00158364 | 00158370 | 11/23/2021 11:58 | Attach | Attachment 3_Screening of Alternatives_Draft Final_11.23.2021 FHWA User.docx | \VOL011\IMAGES\IMAGES004\00158364.pdf | |
| 00158371 | 00158374 | 11/23/2021 11:58 | Attach | Attachment 4_Tolling_Draft Final_11.23.2021_FHWA User.docx | \VOL011\IMAGES\IMAGES004\00158371.pdf | |
| 00158375 | 00158378 | 11/23/2021 11:58 | Attach | Attachment 5_Public Participation and Engagement_Draft Final_11.23.2021-FHWA User.docx | \VOL011\IMAGES\IMAGES004\00158375.pdf | |
| 00158379 | 00158379 | 11/23/2021 11:58 | Attach | Attachment 6_Comments Outside Phase 1 South_Draft Final_11.23.2021_FHWA User.docx | \VOL011\IMAGES\IMAGES004\00158379.pdf | |
| 00158380 | 00158381 | 11/23/2021 11:58 | Email | Re: Dam Safety & Memorandum of Land Restriction on Interstate right-of-way | \VOL011\IMAGES\IMAGES004\00158380.pdf | |
| 00158382 | 00158386 | 11/23/2021 12:28 | Email | RE: Rep. Raskin (MD) - Letter re: SDEIS for the I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES004\00158382.pdf | |
| 00158387 | 00158391 | 11/23/2021 12:29 | Email | FW: Rep. Raskin (MD) - Letter re: SDEIS for the I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES004\00158387.pdf | |
| 00158392 | 00158396 | 11/23/2021 12:35 | Email | RE: Rep. Raskin (MD) - Letter re: SDEIS for the I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES004\00158392.pdf | |
| 00158397 | 00158401 | 11/23/2021 12:40 | Email | FW: Rep. Raskin (MD) - Letter re: SDEIS for the I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES004\00158397.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00158402 | 00158403 | 11/23/2021 13:04 | Email | FW: I-495 MLS Morningstar Cemetery draft Section 106 No Adverse Text - DRAFT, CONFIDENTIAL, PREDECISIONAL | \VOL011\IMAGES\IMAGES004\00158402.pdf |
| 00158404 | 00158404 | 11/23/2021 13:05 | Email | MLS Section 106 Coordination commitment | \VOL011\IMAGES\IMAGES004\00158404.pdf |
| 00158405 | 00158407 | 11/23/2021 13:18 | Email | RE: I-495 MLS Morningstar Cemetery draft Section 106 No Adverse Text - DRAFT, CONFIDENTIAL, PREDECISIONAL | \VOL011\IMAGES\IMAGES004\00158405.pdf |
| 00158408 | 00158412 | 11/23/2021 13:24 | Email | RE: Rep. Raskin (MD) - Letter re: SDEIS for the I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES004\00158408.pdf |
| 00158413 | 00158413 | 11/23/2021 13:32 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES004\00158413.pdf |
| 00158414 | 00158414 | 11/23/2021 13:36 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158414.pdf |
| 00158415 | 00158415 | 11/23/2021 15:33 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES004\00158415.pdf |
| 00158416 | 00158416 | 11/23/2021 15:50 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES004\00158416.pdf |
| 00158417 | 00158417 | 11/23/2021 16:47 | Email | Support Alternative 9 -- Phase 1 South | \VOL011\IMAGES\IMAGES004\00158417.pdf |
| 00158418 | 00158420 | 11/23/2021 20:27 | Email | Re: MLS Section 106 Coordination commitment | \VOL011\IMAGES\IMAGES004\00158418.pdf |
| 00158421 | 00158421 | 11/23/2021 23:01 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158421.pdf |
| 00158422 | 00158424 | 11/24/2021 6:30 | Email | RE: MLS Section 106 Coordination commitment | \VOL011\IMAGES\IMAGES004\00158422.pdf |
| 00158425 | 00158427 | 11/24/2021 6:36 | Email | RE: MLS Section 106 Coordination commitment | \VOL011\IMAGES\IMAGES004\00158425.pdf |
| 00158428 | 00158428 | 11/24/2021 11:27 | Email | I OPPOSE THE TOLL LANES AND SUPPORT THE NO-BUILD OPTION. | \VOL011\IMAGES\IMAGES004\00158428.pdf |
| 00158429 | 00158430 | 11/24/2021 11:46 | Email | Re: MLS Section 106 Coordination commitment | \VOL011\IMAGES\IMAGES004\00158429.pdf |
| 00158431 | 00158432 | 11/24/2021 11:55 | Email | RE: MLS Section 106 Coordination commitment | \VOL011\IMAGES\IMAGES004\00158431.pdf |
| 00158433 | 00158435 | 11/24/2021 11:57 | Email | RE: MLS Section 106 Coordination commitment | \VOL011\IMAGES\IMAGES004\00158433.pdf |
| 00158436 | 00158436 | 11/24/2021 12:42 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158436.pdf |
| 00158437 | 00158437 | 11/24/2021 15:10 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158437.pdf |
| 00158438 | 00158438 | 11/25/2021 21:49 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158438.pdf |
| 00158439 | 00158440 | 11/26/2021 14:05 | Email | FW: Letter from Sierra Club Regarding Significant Errors in the I-495 & I-270 SDEIS | \VOL011\IMAGES\IMAGES004\00158439.pdf |
| 00158441 | 00158441 | 11/26/2021 14:05 | Attach | 2021.11.10_Response to Sierra Club Letter on SDEIS.pdf | \VOL011\IMAGES\IMAGES004\00158441.pdf |
| 00158442 | 00158443 | 11/26/2021 14:22 | Attach | FW_ DOI Comments SDEIS Managed Lanes.pdf | \VOL011\IMAGES\IMAGES004\00158442.pdf |
| 00158444 | 00158450 | 11/26/2021 14:22 | Attach | DOI Comments SDEIS I-495 I-270 Managed Lanes 5.pdf | \VOL011\IMAGES\IMAGES004\00158444.pdf |
| 00158451 | 00158453 | 11/26/2021 15:24 | Email | FW_ I-495 & I-270 MLS_ M-NCPPC Coordination Mee....pdf | \VOL011\IMAGES\IMAGES004\00158451.pdf |
| 00158454 | 00158461 | 11/26/2021 15:24 | Attach | 2021-10-28_M-NCPPC Coordination Meeting Notes.pdf | \VOL011\IMAGES\IMAGES004\00158454.pdf |
| 00158462 | 00158462 | 11/26/2021 15:24 | Attach | M-NCPPC Montgomery Parkland Replacement Proper.pdf | \VOL011\IMAGES\IMAGES004\00158462.pdf |
| 00158463 | 00158463 | 11/26/2021 17:05 | Email | 495 expansion | \VOL011\IMAGES\IMAGES004\00158463.pdf |
| 00158464 | 00158464 | 11/26/2021 18:25 | Email | SDEIS Comment for I-270 Widening Proposal | \VOL011\IMAGES\IMAGES004\00158464.pdf |
| 00158465 | 00158465 | 11/27/2021 17:12 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158465.pdf |
| 00158466 | 00158466 | 11/27/2021 17:38 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158466.pdf |
| 00158467 | 00158467 | 11/28/2021 10:36 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158467.pdf |
| 00158468 | 00158468 | 11/28/2021 16:18 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158468.pdf |
| 00158469 | 00158474 | 11/28/2021 17:36 | Attach | 2021_11_28 CJCA Comment Letter to Supplemental DEIS_Final.pdf | \VOL011\IMAGES\IMAGES004\00158469.pdf |
| 00158475 | 00158480 | 11/28/2021 17:36 | Attach | 2020_10_15 Cabin John Comments on DEIS_Final.pdf | \VOL011\IMAGES\IMAGES004\00158475.pdf |
| 00158481 | 00158481 | 11/28/2021 20:09 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158481.pdf |
| 00158482 | 00158482 | 11/29/2021 8:07 | Email | Comments of Friends of Moses Hall to SDEIS and Updated Draft Section 4(f) Evaluation | \VOL011\IMAGES\IMAGES004\00158482.pdf |
| 00158483 | 00158483 | 11/29/2021 9:29 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158483.pdf |
| 00158484 | 00158489 | 11/29/2021 9:29 | Attach | Friends Moses Hall SDEIS Letter 10.16.20 FINAL.pdf | \VOL011\IMAGES\IMAGES004\00158484.pdf |
| 00158490 | 00158495 | 11/29/2021 9:29 | Attach | FMH SDEIS Comment Letter - FINAL.pdf | \VOL011\IMAGES\IMAGES004\00158490.pdf |
| 00158496 | 00158496 | 11/29/2021 10:25 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158496.pdf |
| 00158497 | 00158497 | 11/29/2021 13:00 | Attach | 2021-11-29 WBFC Coordination Meeting - AGENDA.pdf | \VOL011\IMAGES\IMAGES004\00158497.pdf |
| 00158498 | 00158498 | 11/29/2021 13:00 | Email | FW: I-495 & I-270: Washington Biologists' Field Club Coordination Meeting | \VOL011\IMAGES\IMAGES004\00158498.pdf |
| 00158499 | 00158499 | 11/29/2021 13:00 | Email | I-495 & I-270: Washington Biologists' Field Club Coordination Meeting | \VOL011\IMAGES\IMAGES004\00158499.pdf |
| 00158500 | 00158500 | 11/29/2021 13:00 | Email | I-495 & I-270: Washington Biologists' Field Club Coordination Meeting | \VOL011\IMAGES\IMAGES004\00158500.pdf |
| 00158501 | 00158501 | 11/29/2021 13:10 | Email | Cabin John | \VOL011\IMAGES\IMAGES004\00158501.pdf |
| 00158502 | 00158502 | 11/29/2021 13:10 | Email | Bridge letter_Nov 2021.docx | \VOL011\IMAGES\IMAGES004\00158502.pdf |
| 00158503 | 00158504 | 11/29/2021 14:09 | Email | RE: I-495/I-270 SDEIS: Stormwater Appendix | \VOL011\IMAGES\IMAGES004\00158503.pdf |
| 00158505 | 00158506 | 11/29/2021 14:09 | Email | RE: I-495/I-270 SDEIS: Stormwater Appendix | \VOL011\IMAGES\IMAGES004\00158505.pdf |
| 00158507 | 00158508 | 11/29/2021 14:18 | Attach | Barnes Response_834658: American Legion Bridge I-270 to I-70 Relief Plan | \VOL011\IMAGES\IMAGES004\00158507.pdf |
| 00158509 | 00158509 | 11/29/2021 14:18 | Attach | Barnes_834665_Incoming.pdf | \VOL011\IMAGES\IMAGES004\00158509.pdf |
| 00158510 | 00158512 | 11/29/2021 14:18 | Attach | Krupnick Response_834658: American Legion Bridge I-270 to I-70 Relief Plan | \VOL011\IMAGES\IMAGES004\00158510.pdf |
| 00158513 | 00158513 | 11/29/2021 14:47 | Attach | Natural Communities of Plummers Island - June 2016.pdf | \VOL011\IMAGES\IMAGES004\00158513.pdf |
| 00158514 | 00158514 | 11/29/2021 14:47 | Attach | Plummers Island large view of island and channel in 1950s survey.JPG | \VOL011\IMAGES\IMAGES004\00158514.pdf |
| 00158515 | 00158516 | 11/29/2021 14:47 | Email | Re: I-495 & I-270: Washington Biologists' Field Club Coordination Meeting | \VOL011\IMAGES\IMAGES004\00158515.pdf |
| 00158517 | 00158518 | 11/29/2021 15:47 | Email | Re: I-495 & I-270: Washington Biologists' Field Club Coordination Meeting | \VOL011\IMAGES\IMAGES004\00158517.pdf |
| 00158519 | 00158519 | 11/29/2021 15:49 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158519.pdf |
| 00158520 | 00158520 | 11/29/2021 15:57 | Email | Failure to consider planning for other Traffic Improvement alternatives to Beltway and Bridge Expansion | \VOL011\IMAGES\IMAGES004\00158520.pdf |
| 00158521 | 00158521 | 11/29/2021 20:08 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158521.pdf |
| 00158522 | 00158522 | 11/29/2021 20:26 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158522.pdf |
| 00158523 | 00158523 | 11/30/2021 8:42 | Email | Beltway expansion | \VOL011\IMAGES\IMAGES004\00158523.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00158524 | 00158526 | 11/30/2021 8:43 | Email | Re: I-495 & I-270: Washington Biologists' Field Club Coordination Meeting | \VOL011\IMAGES\IMAGES004\00158524.pdf |
| 00158527 | 00158529 | 11/30/2021 8:43 | Attach | WBFCs position on the ALB 1.8.docx | \VOL011\IMAGES\IMAGES004\00158527.pdf |
| 00158530 | 00158532 | 11/30/2021 8:43 | Email | Re: I-495 & I-270: Washington Biologists' Field Club Coordination Meeting | \VOL011\IMAGES\IMAGES004\00158530.pdf |
| 00158533 | 00158533 | 11/30/2021 8:59 | Email | No on Beltway expansion | \VOL011\IMAGES\IMAGES004\00158533.pdf |
| 00158534 | 00158535 | 11/30/2021 9:47 | Email | FW: I-495 MLS Morningstar Cemetery draft Section 106 No Adverse Text - DRAFT, CONFIDENTIAL, PREDECISIONAL | \VOL011\IMAGES\IMAGES004\00158534.pdf |
| 00158536 | 00158537 | 11/30/2021 9:50 | Email | RE: I-495 MLS Morningstar Cemetery draft Section 106 No Adverse Text - DRAFT, CONFIDENTIAL, PREDECISIONAL | \VOL011\IMAGES\IMAGES004\00158536.pdf |
| 00158538 | 00158538 | 11/30/2021 10:52 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158538.pdf |
| 00158539 | 00158539 | 11/30/2021 11:40 | Email | I support the No-Build Option | \VOL011\IMAGES\IMAGES004\00158539.pdf |
| 00158540 | 00158541 | 11/30/2021 12:31 | Email | Corps comments on the MLS SDEIS | \VOL011\IMAGES\IMAGES004\00158540.pdf |
| 00158542 | 00158543 | 11/30/2021 13:43 | Email | I support the no-build option | \VOL011\IMAGES\IMAGES004\00158542.pdf |
| 00158544 | 00158544 | 11/30/2021 15:37 | Email | I-495 & I-270 MLS SDEIS - NMFS HESD response | \VOL011\IMAGES\IMAGES004\00158544.pdf |
| 00158545 | 00158548 | 11/30/2021 15:52 | Attach | 2021-11-30 EPA Comments Draft SDEIS I-495 I-270.pdf | \VOL011\IMAGES\IMAGES004\00158545.pdf |
| 00158549 | 00158549 | 11/30/2021 16:47 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00158549.pdf |
| 00158550 | 00158550 | 11/30/2021 17:24 | Email | Fw: Comments on Maryland's I-475 & I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES004\00158550.pdf |
| 00158551 | 00158552 | 11/30/2021 19:05 | Email | Comments on I-495 & I-270 Managed Lane Study Supplemental Draft Environmental Impact Statement and Updated Section 4(f) Evaluation | \VOL011\IMAGES\IMAGES004\00158551.pdf |
| 00158553 | 00158554 | 11/30/2021 19:05 | Attach | Comments on I-495 & I-270 Managed Lane Study Supplemental Draft Environmental Impact Statement and Updated Section 4(f) Evaluation | \VOL011\IMAGES\IMAGES004\00158553.pdf |
| 00158555 | 00158556 | 11/30/2021 19:08 | Email | Comments on I-495 & I-270 Managed Lane Su....pdf | \VOL011\IMAGES\IMAGES004\00158555.pdf |
| 00158557 | 00158739 | 11/30/2021 19:08 | Attach | 2021-11-30 - Sierra Club et al. SDEIS comments.pdf | \VOL011\IMAGES\IMAGES004\00158557.pdf |
| 00158740 | 00158740 | 11/30/2021 19:08 | Attach | 2021-11-30 - Exhibits to Sierra Club Maryland .pdf | \VOL011\IMAGES\IMAGES004\00158740.pdf |
| 00158741 | 00158741 | 11/30/2021 19:08 | Email | Exhibits to Sierra Club Maryland Chapter et al. Comments on I-495 & I-270 SDEIS | \VOL011\IMAGES\IMAGES004\00158741.pdf |
| 00158742 | 00158758 | 11/30/2021 19:08 | Attach | 2002-11-04 - Letter re Effects of Proposed Potomac River Crossings.pdf | \VOL011\IMAGES\IMAGES004\00158742.pdf |
| 00158759 | 00158768 | 11/30/2021 19:08 | Attach | 2014-09-30 - Policy Brief re Impact of Highway Capacity and Induced Travel on Vehicle Use and GHG Emissions.pdf | \VOL011\IMAGES\IMAGES004\00158759.pdf |
| 00158769 | 00158769 | 11/30/2021 19:08 | Attach | highway_capacity_brief.pdf.accreport.html | \VOL011\IMAGES\IMAGES004\00158769.pdf |
| 00158770 | 00158771 | 11/30/2021 19:08 | Attach | 2020-05-14 - Montgomery County Letter re Managed Lanes P3 Project.pdf | \VOL011\IMAGES\IMAGES004\00158770.pdf |
| 00158772 | 00158894 | 11/30/2021 19:08 | Attach | 2021 - Phase 1 Public-Private Partnership agreement for I-495 & I-270 P3 Program.pdf | \VOL011\IMAGES\IMAGES004\00158772.pdf |
| 00158895 | 00158898 | 11/30/2021 19:08 | Attach | 2021-04-21 - Letter from M-NCPPC to FHWA & MDOT re Notice of Non-Concurrence.pdf | \VOL011\IMAGES\IMAGES004\00158895.pdf |
| 00158899 | 00158909 | 11/30/2021 19:08 | Attach | 2021-06-29 - B. Ross Testimony on Toll Lane P3 Contract.pdf | \VOL011\IMAGES\IMAGES004\00158899.pdf |
| 00158910 | 00158917 | 11/30/2021 19:08 | Attach | 2021-06-29 - MD Sierra Club Testimony Re Phase 1 P3 Agreement.pdf | \VOL011\IMAGES\IMAGES004\00158910.pdf |
| 00158918 | 00158929 | 11/30/2021 19:08 | Attach | 2021-07-09 - MD State Treasurer Report Re P3 Agreement.pdf | \VOL011\IMAGES\IMAGES004\00158918.pdf |
| 00158930 | 00158944 | 11/30/2021 19:08 | Attach | 2021-10-07 - NCPC Presentation re Non-Concurrence with State Alternative.pdf | \VOL011\IMAGES\IMAGES004\00158930.pdf |
| 00158945 | 00158950 | 11/30/2021 19:08 | Attach | 2021-10-08 - Friends of Moses Hall Comments re Managed Lanes Study.pdf | \VOL011\IMAGES\IMAGES004\00158945.pdf |
| 00158951 | 00158971 | 11/30/2021 19:08 | Attach | 2021-10-08 - WBFC Comment Letter re Plummers Island.pdf | \VOL011\IMAGES\IMAGES004\00158951.pdf |
| 00158972 | 00158974 | 11/30/2021 19:08 | Attach | 2021-10-28 - MD Sierra Club Testimony re Toll Range Setting Process 2.pdf | \VOL011\IMAGES\IMAGES004\00158972.pdf |
| 00158975 | 00158976 | 11/30/2021 19:08 | Attach | 2021-11-29 - MDOT Response Email re Stormwater Referenced Reports.pdf | \VOL011\IMAGES\IMAGES004\00158975.pdf |
| 00158977 | 00158980 | 11/30/2021 19:08 | Attach | 2021-11-30 - Norman L. Marshall Resume.pdf | \VOL011\IMAGES\IMAGES004\00158977.pdf |
| 00158981 | 00158981 | 11/30/2021 19:08 | Email | Exhibits to Sierra Club Maryland Chapter et al. Comments on I-495 & I-270 SDEIS | \VOL011\IMAGES\IMAGES004\00158981.pdf |
| 00158982 | 00158998 | 11/30/2021 19:08 | Attach | 2002-11-04 - Letter re Effects of Proposed Potomac River Crossings.pdf | \VOL011\IMAGES\IMAGES004\00158982.pdf |
| 00158999 | 00159008 | 11/30/2021 19:08 | Attach | 2014-09-30 - Policy Brief re Impact of Highway Capacity and Induced Travel on Vehicle Use and GHG Emissions.pdf | \VOL011\IMAGES\IMAGES004\00158999.pdf |
| 00159009 | 00159009 | 11/30/2021 19:08 | Attach | highway_capacity_brief.pdf.accreport.html | \VOL011\IMAGES\IMAGES004\00159009.pdf |
| 00159010 | 00159011 | 11/30/2021 19:08 | Attach | 2020-05-14 - Montgomery County Letter re Managed Lanes P3 Project.pdf | \VOL011\IMAGES\IMAGES004\00159010.pdf |
| 00159012 | 00159134 | 11/30/2021 19:08 | Attach | 2021 - Phase 1 Public-Private Partnership agreement for I-495 & I-270 P3 Program.pdf | \VOL011\IMAGES\IMAGES004\00159012.pdf |
| 00159135 | 00159145 | 11/30/2021 19:08 | Attach | 2021-06-29 - B. Ross Testimony on Toll Lane P3 Contract.pdf | \VOL011\IMAGES\IMAGES004\00159135.pdf |
| 00159146 | 00159153 | 11/30/2021 19:08 | Attach | 2021-06-29 - MD Sierra Club Testimony Re Phase 1 P3 Agreement.pdf | \VOL011\IMAGES\IMAGES004\00159146.pdf |
| 00159154 | 00159165 | 11/30/2021 19:08 | Attach | 2021-07-09 - MD State Treasurer Report Re P3 Agreement.pdf | \VOL011\IMAGES\IMAGES004\00159154.pdf |
| 00159166 | 00159167 | 11/30/2021 19:08 | Attach | 2021-07-12 - MD Sierra Club Testimony re Toll Rate Setting.pdf | \VOL011\IMAGES\IMAGES004\00159166.pdf |
| 00159168 | 00159182 | 11/30/2021 19:08 | Attach | 2021-10-07 - NCPC Presentation re Non-Concurrence with State Alternative.pdf | \VOL011\IMAGES\IMAGES004\00159168.pdf |
| 00159183 | 00159188 | 11/30/2021 19:08 | Attach | 2021-10-08 - Friends of Moses Hall Comments re Managed Lanes Study.pdf | \VOL011\IMAGES\IMAGES004\00159183.pdf |
| 00159189 | 00159191 | 11/30/2021 19:08 | Attach | 2021-10-28 - MD Sierra Club Testimony re Toll Rate Range Setting Process 2.pdf | \VOL011\IMAGES\IMAGES004\00159189.pdf |
| 00159192 | 00159193 | 11/30/2021 19:08 | Attach | 2021-11-29 - MDOT Response Email re Stormwater Referenced Reports.pdf | \VOL011\IMAGES\IMAGES004\00159192.pdf |
| 00159194 | 00159197 | 11/30/2021 19:08 | Attach | 2021-11-30 - Norman L. Marshall Resume.pdf | \VOL011\IMAGES\IMAGES004\00159194.pdf |
| 00159198 | 00159198 | 11/30/2021 19:32 | Email | National Trust Comments Re: I-495/I-270 Managed Lane Study Supplemental Draft Environmental Impact Statement and Updated Draft Section 4(f) Evaluation | \VOL011\IMAGES\IMAGES004\00159198.pdf |
| 00159199 | 00159199 | 11/30/2021 20:21 | Email | Opposition to Toll Lanes | \VOL011\IMAGES\IMAGES004\00159199.pdf |
| 00159200 | 00159200 | 11/30/2021 21:55 | Email | "I support the No-Build Option" | \VOL011\IMAGES\IMAGES004\00159200.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00159201 | 00159201 | 12/1/2021 2:09 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159201.pdf |
| 00159202 | 00159202 | 12/1/2021 7:20 | Email | FW: Comments on Maryland's I-475 & I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES004\00159202.pdf |
| 00159203 | 00159209 | 12/1/2021 7:20 | Attach | Completing the Maryland HOT Network 11-30-21.pdf | \VOL011\IMAGES\IMAGES004\00159203.pdf |
| 00159210 | 00159212 | 12/1/2021 8:25 | Attach | RE: P3 Compensatory SWM Plan - FWHA Section 4(f) as relates to MNCPPC | \VOL011\IMAGES\IMAGES004\00159210.pdf |
| 00159213 | 00159214 | 12/1/2021 8:25 | Attach | MLS SWM on MNCPPC property | \VOL011\IMAGES\IMAGES004\00159213.pdf |
| 00159215 | 00159215 | 12/1/2021 8:25 | Email | Agenda for December 1 2021 FHWA MLS Internal Me....pdf | \VOL011\IMAGES\IMAGES004\00159215.pdf |
| 00159216 | 00159218 | 12/1/2021 8:25 | Attach | RE: P3 Compensatory SWM Plan - FWHA Section 4(f) as relates to MNCPPC | \VOL011\IMAGES\IMAGES004\00159216.pdf |
| 00159219 | 00159219 | 12/1/2021 9:03 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159219.pdf |
| 00159220 | 00159220 | 12/1/2021 10:42 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159220.pdf |
| 00159221 | 00159221 | 12/1/2021 10:44 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159221.pdf |
| 00159222 | 00159222 | 12/1/2021 10:44 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159222.pdf |
| 00159223 | 00159223 | 12/1/2021 10:46 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159223.pdf |
| 00159224 | 00159224 | 12/1/2021 10:46 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159224.pdf |
| 00159225 | 00159225 | 12/1/2021 10:46 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159225.pdf |
| 00159226 | 00159226 | 12/1/2021 10:47 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159226.pdf |
| 00159227 | 00159227 | 12/1/2021 10:48 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159227.pdf |
| 00159228 | 00159228 | 12/1/2021 10:49 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159228.pdf |
| 00159229 | 00159229 | 12/1/2021 10:50 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159229.pdf |
| 00159230 | 00159230 | 12/1/2021 10:51 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159230.pdf |
| 00159231 | 00159231 | 12/1/2021 10:51 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159231.pdf |
| 00159232 | 00159232 | 12/1/2021 10:51 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159232.pdf |
| 00159233 | 00159233 | 12/1/2021 10:52 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159233.pdf |
| 00159234 | 00159234 | 12/1/2021 10:54 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159234.pdf |
| 00159235 | 00159235 | 12/1/2021 11:00 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159235.pdf |
| 00159236 | 00159236 | 12/1/2021 11:03 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159236.pdf |
| 00159237 | 00159237 | 12/1/2021 11:03 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159237.pdf |
| 00159238 | 00159238 | 12/1/2021 11:06 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159238.pdf |
| 00159239 | 00159239 | 12/1/2021 11:08 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159239.pdf |
| 00159240 | 00159240 | 12/1/2021 11:09 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159240.pdf |
| 00159241 | 00159241 | 12/1/2021 11:10 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159241.pdf |
| 00159242 | 00159242 | 12/1/2021 11:11 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159242.pdf |
| 00159243 | 00159243 | 12/1/2021 11:11 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159243.pdf |
| 00159244 | 00159244 | 12/1/2021 11:19 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159244.pdf |
| 00159245 | 00159245 | 12/1/2021 11:20 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159245.pdf |
| 00159246 | 00159246 | 12/1/2021 11:21 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159246.pdf |
| 00159247 | 00159247 | 12/1/2021 11:27 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159247.pdf |
| 00159248 | 00159248 | 12/1/2021 11:29 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159248.pdf |
| 00159249 | 00159249 | 12/1/2021 11:29 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159249.pdf |
| 00159250 | 00159250 | 12/1/2021 11:37 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159250.pdf |
| 00159251 | 00159251 | 12/1/2021 11:42 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159251.pdf |
| 00159252 | 00159252 | 12/1/2021 11:43 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159252.pdf |
| 00159253 | 00159253 | 12/1/2021 11:44 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159253.pdf |
| 00159254 | 00159254 | 12/1/2021 11:46 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159254.pdf |
| 00159255 | 00159255 | 12/1/2021 11:47 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159255.pdf |
| 00159256 | 00159256 | 12/1/2021 11:48 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159256.pdf |
| 00159257 | 00159257 | 12/1/2021 11:50 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159257.pdf |
| 00159258 | 00159258 | 12/1/2021 12:04 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159258.pdf |
| 00159259 | 00159259 | 12/1/2021 12:08 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159259.pdf |
| 00159260 | 00159260 | 12/1/2021 12:10 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159260.pdf |
| 00159261 | 00159261 | 12/1/2021 12:12 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159261.pdf |
| 00159262 | 00159262 | 12/1/2021 12:26 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159262.pdf |
| 00159263 | 00159263 | 12/1/2021 12:27 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159263.pdf |
| 00159264 | 00159264 | 12/1/2021 12:29 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159264.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00159265 | 00159265 | 12/1/2021 12:31 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159265.pdf |
| 00159266 | 00159266 | 12/1/2021 12:32 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159266.pdf |
| 00159267 | 00159267 | 12/1/2021 12:34 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159267.pdf |
| 00159268 | 00159268 | 12/1/2021 12:34 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159268.pdf |
| 00159269 | 00159269 | 12/1/2021 12:36 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159269.pdf |
| 00159270 | 00159270 | 12/1/2021 12:40 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159270.pdf |
| 00159271 | 00159271 | 12/1/2021 12:42 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159271.pdf |
| 00159272 | 00159273 | 12/1/2021 12:44 | Email | FW: Comments on Maryland's I-475 & I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES004\00159272.pdf |
| 00159274 | 00159274 | 12/1/2021 12:44 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159274.pdf |
| 00159275 | 00159275 | 12/1/2021 12:45 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159275.pdf |
| 00159276 | 00159276 | 12/1/2021 12:46 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159276.pdf |
| 00159277 | 00159278 | 12/1/2021 12:47 | Email | FW: Comments on Maryland's I-475 & I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES004\00159277.pdf |
| 00159279 | 00159279 | 12/1/2021 12:50 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159279.pdf |
| 00159280 | 00159280 | 12/1/2021 12:51 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159280.pdf |
| 00159281 | 00159281 | 12/1/2021 12:52 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159281.pdf |
| 00159282 | 00159283 | 12/1/2021 12:55 | Email | RE: Agenda for December 1 2021 FHWA MLS Internal Meeting | \VOL011\IMAGES\IMAGES004\00159282.pdf |
| 00159284 | 00159284 | 12/1/2021 12:56 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159284.pdf |
| 00159285 | 00159285 | 12/1/2021 13:32 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159285.pdf |
| 00159286 | 00159286 | 12/1/2021 13:41 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159286.pdf |
| 00159287 | 00159287 | 12/1/2021 13:54 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159287.pdf |
| 00159288 | 00159288 | 12/1/2021 14:17 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159288.pdf |
| 00159289 | 00159289 | 12/1/2021 14:28 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159289.pdf |
| 00159290 | 00159290 | 12/1/2021 14:52 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159290.pdf |
| 00159291 | 00159291 | 12/1/2021 14:56 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159291.pdf |
| 00159292 | 00159292 | 12/1/2021 15:05 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159292.pdf |
| 00159293 | 00159293 | 12/1/2021 15:23 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159293.pdf |
| 00159294 | 00159294 | 12/1/2021 15:24 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159294.pdf |
| 00159295 | 00159295 | 12/1/2021 15:38 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159295.pdf |
| 00159296 | 00159296 | 12/1/2021 15:52 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159296.pdf |
| 00159297 | 00159297 | 12/1/2021 15:56 | Email | 495 and 270 MLS Draft 2 PA for review.pdf | \VOL011\IMAGES\IMAGES004\00159297.pdf |
| 00159298 | 00159298 | 12/1/2021 15:59 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159298.pdf |
| 00159299 | 00159299 | 12/1/2021 16:06 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159299.pdf |
| 00159300 | 00159300 | 12/1/2021 16:24 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159300.pdf |
| 00159301 | 00159301 | 12/1/2021 16:28 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159301.pdf |
| 00159302 | 00159304 | 12/1/2021 16:34 | Email | FW: Comments on I-495 & I-270 Managed Lane Study Supplemental Draft Environmental Impact Statement and Updated Draft Section 4(f) Evaluation | \VOL011\IMAGES\IMAGES004\00159302.pdf |
| 00159305 | 00159487 | 12/1/2021 16:34 | Attach | 2021-11-30 - Sierra Club et al. SDEIS comments.pdf | \VOL011\IMAGES\IMAGES004\00159305.pdf |
| 00159488 | 00159490 | 12/1/2021 16:34 | Attach | FW_ Comments on I-495 & I-270 Managed Lane Stud...pdf | \VOL011\IMAGES\IMAGES004\00159488.pdf |
| 00159491 | 00159491 | 12/1/2021 16:36 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159491.pdf |
| 00159492 | 00159492 | 12/1/2021 16:53 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159492.pdf |
| 00159493 | 00159510 | 12/1/2021 16:56 | Attach | Evans 1978 18MO457 PrelimArchReconnof CabinJohnRelief Sewer, MoCo.pdf | \VOL011\IMAGES\IMAGES004\00159493.pdf |
| 00159511 | 00159559 | 12/1/2021 16:56 | Attach | BarseWm 1973 Field Notes MoCo SiteSurvey MHT # MO5.pdf | \VOL011\IMAGES\IMAGES004\00159511.pdf |
| 00159560 | 00159560 | 12/1/2021 17:25 | Attach | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159560.pdf |
| 00159561 | 00159561 | 12/1/2021 17:58 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159561.pdf |
| 00159562 | 00159563 | 12/1/2021 18:01 | Email | RE: I-495 & I-270 MLS: NPS Coordination Meeting | \VOL011\IMAGES\IMAGES004\00159562.pdf |
| 00159564 | 00159568 | 12/1/2021 18:01 | Attach | 2021-11-18. NPS Mitigation Meeting Notes.pdf | \VOL011\IMAGES\IMAGES004\00159564.pdf |
| 00159569 | 00159569 | 12/1/2021 18:01 | Attach | 2021-11-18 Meeting_NPS_ImpMatrix_SUP Comparison.pdf | \VOL011\IMAGES\IMAGES004\00159569.pdf |
| 00159570 | 00159570 | 12/1/2021 18:01 | Attach | SUP_Option2_ImpactArea_Inset.pdf | \VOL011\IMAGES\IMAGES004\00159570.pdf |
| 00159571 | 00159571 | 12/1/2021 18:01 | Attach | SUP_Option3_ImpactArea_Inset.pdf | \VOL011\IMAGES\IMAGES004\00159571.pdf |
| 00159572 | 00159572 | 12/1/2021 18:01 | Attach | SUP_Option4_ImpactArea_Inset.pdf | \VOL011\IMAGES\IMAGES004\00159572.pdf |
| 00159573 | 00159574 | 12/1/2021 18:01 | Email | RE: I-495 & I-270 MLS: NPS Coordination Meeting | \VOL011\IMAGES\IMAGES004\00159573.pdf |
| 00159575 | 00159575 | 12/1/2021 18:53 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159575.pdf |
| 00159576 | 00159576 | 12/1/2021 19:14 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159576.pdf |
| 00159577 | 00159577 | 12/1/2021 19:28 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159577.pdf |
| 00159578 | 00159578 | 12/1/2021 19:35 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159578.pdf |
| 00159579 | 00159579 | 12/1/2021 19:47 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159579.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00159580 | 00159580 | 12/1/2021 20:58 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159580.pdf | |
| 00159581 | 00159581 | 12/1/2021 21:00 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159581.pdf | |
| 00159582 | 00159582 | 12/1/2021 21:34 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159582.pdf | |
| 00159583 | 00159583 | 12/1/2021 21:41 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159583.pdf | |
| 00159584 | 00159584 | 12/1/2021 21:52 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159584.pdf | |
| 00159585 | 00159585 | 12/1/2021 22:13 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159585.pdf | |
| 00159586 | 00159586 | 12/1/2021 22:37 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159586.pdf | |
| 00159587 | 00159587 | 12/1/2021 23:04 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159587.pdf | |
| 00159588 | 00159588 | 12/1/2021 23:30 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159588.pdf | |
| 00159589 | 00159589 | 12/2/2021 0:44 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159589.pdf | |
| 00159590 | 00159590 | 12/2/2021 0:48 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159590.pdf | |
| 00159591 | 00159591 | 12/2/2021 1:00 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159591.pdf | |
| 00159592 | 00159592 | 12/2/2021 4:22 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159592.pdf | |
| 00159593 | 00159593 | 12/2/2021 5:27 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159593.pdf | |
| 00159594 | 00159594 | 12/2/2021 6:48 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159594.pdf | |
| 00159595 | 00159595 | 12/2/2021 6:52 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159595.pdf | |
| 00159596 | 00159597 | 12/2/2021 7:26 | Email | RE: Agenda for December 1 2021 FHWA MLS Internal Meeting | \VOL011\IMAGES\IMAGES004\00159596.pdf | |
| 00159598 | 00159601 | 12/2/2021 7:48 | Email | MLS Section 106 Signatory Status Letter - reminder | \VOL011\IMAGES\IMAGES004\00159598.pdf | |
| 00159602 | 00159603 | 12/2/2021 8:18 | Email | RE: Agenda for December 1 2021 FHWA MLS Internal Meeting | \VOL011\IMAGES\IMAGES004\00159602.pdf | |
| 00159604 | 00159604 | 12/2/2021 8:31 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159604.pdf | |
| 00159605 | 00159606 | 12/2/2021 8:59 | Email | FW: I-495 & I-270 MLS: NPS Coordination Meeting | \VOL011\IMAGES\IMAGES004\00159605.pdf | |
| 00159607 | 00159611 | 12/2/2021 8:59 | Attach | 2021-11-18_NPS Mitigation Meeting Notes.pdf | \VOL011\IMAGES\IMAGES004\00159607.pdf | |
| 00159612 | 00159612 | 12/2/2021 8:59 | Attach | 2021-11-18 Meeting_NPS_ImpMatrix_SUP Comparison.pdf | \VOL011\IMAGES\IMAGES004\00159612.pdf | |
| 00159613 | 00159613 | 12/2/2021 8:59 | Attach | SUP_Option2_ImpactArea_Inset.pdf | \VOL011\IMAGES\IMAGES004\00159613.pdf | |
| 00159614 | 00159614 | 12/2/2021 8:59 | Attach | SUP_Option3_ImpactArea_Inset.pdf | \VOL011\IMAGES\IMAGES004\00159614.pdf | |
| 00159615 | 00159615 | 12/2/2021 8:59 | Attach | SUP_Option4_ImpactArea_Inset.pdf | \VOL011\IMAGES\IMAGES004\00159615.pdf | |
| 00159616 | 00159616 | 12/2/2021 9:31 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES004\00159616.pdf | |
| 00159617 | 00159622 | 12/2/2021 9:53 | Email | Re: I-495 & I-270 MLS- Environmental Justice Outreach Engagement | \VOL011\IMAGES\IMAGES005\00159617.pdf | |
| 00159623 | 00159623 | 12/2/2021 9:53 | Attach | de38b1c0-7bf0-450d-85de-b4e7338d4917.png | \VOL011\IMAGES\IMAGES005\00159623.pdf | |
| 00159624 | 00159625 | 12/2/2021 10:12 | Email | Fw: I-495 I-270 Managed Lanes SDEIS MNCPPC Comment Letter and Response Table | \VOL011\IMAGES\IMAGES005\00159624.pdf | |
| 00159626 | 00159627 | 12/2/2021 10:13 | Email | Fw: MLS: Visitor and Ecological Impact Survey Report on NPS Lands | \VOL011\IMAGES\IMAGES005\00159626.pdf | |
| 00159628 | 00159684 | 12/2/2021 10:13 | Attach | 2021-11-12_DRAFT MLS Visitor and Ecological Impact Study.pdf | \VOL011\IMAGES\IMAGES005\00159628.pdf | |
| 00159685 | 00159687 | 12/2/2021 10:14 | Email | RE_ Agenda for December 1 2021 FHWA MLS Interna...(1).pdf | \VOL011\IMAGES\IMAGES005\00159685.pdf | |
| 00159688 | 00159689 | 12/2/2021 11:49 | Attach | Fw_ I-495 I-270 SDEIS MNCPPC Comment Letter an.pdf | \VOL011\IMAGES\IMAGES005\00159688.pdf | |
| 00159690 | 00159730 | 12/2/2021 11:49 | Attach | SDEIS Comment Response Table_MNCPPC_09-27-2021.pdf | \VOL011\IMAGES\IMAGES005\00159690.pdf | |
| 00159731 | 00159748 | 12/2/2021 11:49 | Attach | SDEIS MNCPPC Comment Cvrltr_11.30.21.pdf | \VOL011\IMAGES\IMAGES005\00159731.pdf | |
| 00159749 | 00159751 | 12/2/2021 11:49 | Email | RE_ Agenda for December 1 2021 FHWA MLS Interna...(2).pdf | \VOL011\IMAGES\IMAGES005\00159749.pdf | |
| 00159752 | 00159752 | 12/2/2021 12:42 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES005\00159752.pdf | |
| 00159753 | 00159753 | 12/2/2021 12:57 | Edoc | Supplemental EJ Outreach Mailing list 12-2-21.xlsx | \VOL011\IMAGES\IMAGES005\00159753.pdf | \VOL011\NATIVES\NATIVES005\00159753.XLSX |
| 00159754 | 00159754 | 12/2/2021 13:54 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES005\00159754.pdf | |
| 00159755 | 00159755 | 12/2/2021 14:01 | Email | Opposition to toll lanes ... outer beltway ... | \VOL011\IMAGES\IMAGES005\00159755.pdf | |
| 00159756 | 00159756 | 12/2/2021 14:16 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES005\00159756.pdf | |
| 00159757 | 00159757 | 12/2/2021 14:54 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES005\00159757.pdf | |
| 00159758 | 00159758 | 12/2/2021 15:21 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES005\00159758.pdf | |
| 00159759 | 00159759 | 12/2/2021 16:14 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES005\00159759.pdf | |
| 00159760 | 00159760 | 12/2/2021 16:24 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES005\00159760.pdf | |
| 00159761 | 00159761 | 12/2/2021 16:56 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES005\00159761.pdf | |
| 00159762 | 00159762 | 12/2/2021 17:18 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES005\00159762.pdf | |
| 00159763 | 00159763 | 12/2/2021 17:43 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES005\00159763.pdf | |
| 00159764 | 00159764 | 12/2/2021 19:02 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES005\00159764.pdf | |
| 00159765 | 00159765 | 12/2/2021 19:26 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES005\00159765.pdf | |
| 00159766 | 00159766 | 12/2/2021 20:21 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES005\00159766.pdf | |
| 00159767 | 00159767 | 12/2/2021 21:53 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES005\00159767.pdf | |
| 00159768 | 00159768 | 12/2/2021 23:06 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES005\00159768.pdf | |
| 00159769 | 00159769 | 12/3/2021 1:59 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES005\00159769.pdf | |
| 00159770 | 00159770 | 12/3/2021 9:59 | Edoc | SDEIS EJ Survey_contact list (first email).xlsx | \VOL011\IMAGES\IMAGES005\00159770.pdf | \VOL011\NATIVES\NATIVES005\00159770.XLSX |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00159771 | 00159771 | 12/3/2021 11:50 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES005\00159771.pdf | |
| 00159772 | 00159772 | 12/3/2021 11:57 | Email | Letter from Jeffery Folden.pdf | \VOL011\IMAGES\IMAGES005\00159772.pdf | |
| 00159773 | 00159783 | 12/3/2021 11:57 | Attach | doc_2021120312S644.pdf | \VOL011\IMAGES\IMAGES005\00159773.pdf | |
| 00159784 | 00159784 | 12/3/2021 11:57 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES005\00159784.pdf | |
| 00159785 | 00159795 | 12/3/2021 12:57 | Attach | doc_2021120312S644.pdf | \VOL011\IMAGES\IMAGES005\00159785.pdf | |
| 00159796 | 00159796 | 12/3/2021 13:56 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES005\00159796.pdf | |
| 00159797 | 00159797 | 12/3/2021 14:29 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES005\00159797.pdf | |
| 00159798 | 00159798 | 12/3/2021 21:02 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES005\00159798.pdf | |
| 00159799 | 00159799 | 12/3/2021 22:20 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES005\00159799.pdf | |
| 00159800 | 00159800 | 12/3/2021 22:39 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES005\00159800.pdf | |
| 00159801 | 00159801 | 12/4/2021 10:55 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES005\00159801.pdf | |
| 00159802 | 00159802 | 12/4/2021 13:28 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES005\00159802.pdf | |
| 00159803 | 00159803 | 12/4/2021 14:14 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES005\00159803.pdf | |
| 00159804 | 00159804 | 12/4/2021 22:02 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES005\00159804.pdf | |
| 00159805 | 00159805 | 12/4/2021 22:23 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES005\00159805.pdf | |
| 00159806 | 00159808 | 12/6/2021 10:35 | Email | RE: Comments on I-495 & I-270 Managed Lane Study Supplemental Draft Environmental Impact Statement and Updated Draft Section 4(f) Evaluation | \VOL011\IMAGES\IMAGES005\00159806.pdf | |
| 00159809 | 00159809 | 12/6/2021 12:02 | Email | I support the no-build option and oppose I-495 and I-270 expansion | \VOL011\IMAGES\IMAGES005\00159809.pdf | |
| 00159810 | 00159810 | 12/6/2021 15:31 | Email | Public Comment received on 495/270 - possible site on M-NCPPC property | \VOL011\IMAGES\IMAGES005\00159810.pdf | |
| 00159811 | 00159813 | 12/6/2021 18:18 | Email | RE: 495 and 270 MLS Draft 2 PA for review | \VOL011\IMAGES\IMAGES005\00159811.pdf | |
| 00159814 | 00159815 | 12/7/2021 10:23 | Email | Fw: PCS Request: IQ Files | \VOL011\IMAGES\IMAGES005\00159814.pdf | |
| 00159816 | 00159816 | 12/7/2021 10:23 | Attach | Maggio_834731_Incoming.pdf | \VOL011\IMAGES\IMAGES005\00159816.pdf | |
| 00159817 | 00159818 | 12/7/2021 10:23 | Attach | Maggio_834731_Response: American Legion Bridge I-270 to I-70 Relief Plan | \VOL011\IMAGES\IMAGES005\00159817.pdf | |
| 00159819 | 00159820 | 12/7/2021 12:41 | Email | MLS Mitigation Package | \VOL011\IMAGES\IMAGES005\00159819.pdf | |
| 00159821 | 00159834 | 12/7/2021 12:47 | Attach | Comprehensive Mitigation Summary Table_12.21.docx | \VOL011\IMAGES\IMAGES005\00159821.pdf | |
| 00159835 | 00159837 | 12/7/2021 12:47 | Email | FW: MLS Mitigation Package | \VOL011\IMAGES\IMAGES005\00159835.pdf | |
| 00159838 | 00159840 | 12/7/2021 14:29 | Email | FW: Confirmations needed from FHWA for 495 MLS 106 Submittal | \VOL011\IMAGES\IMAGES005\00159838.pdf | |
| 00159841 | 00159843 | 12/7/2021 14:41 | Email | FW: MLS Mitigation Package | \VOL011\IMAGES\IMAGES005\00159841.pdf | |
| 00159844 | 00159846 | 12/7/2021 14:48 | Email | FW: Confirmations needed from FHWA for 495 MLS 106 Submittal | \VOL011\IMAGES\IMAGES005\00159844.pdf | |
| 00159847 | 00159848 | 12/8/2021 7:16 | Email | RE: Doodle: I-495 & I-270 MLS IAPA Coordination meeting with MDOT SHA | \VOL011\IMAGES\IMAGES005\00159847.pdf | |
| 00159849 | 00159849 | 12/8/2021 11:18 | Email | FW: Amateur report on possible additional Gibson Grove site | \VOL011\IMAGES\IMAGES005\00159849.pdf | |
| 00159850 | 00159852 | 12/8/2021 19:06 | Email | HOT Lane Exit to I-495 | \VOL011\IMAGES\IMAGES005\00159850.pdf | |
| 00159853 | 00159853 | 12/9/2021 8:55 | Email | I-495 & I-270 MLS- Final Mitigation Plan | \VOL011\IMAGES\IMAGES005\00159853.pdf | |
| 00159854 | 00159856 | 12/9/2021 8:55 | Attach | 2021-12-08_Final Mitigation Plan_M-NCPPC.pdf | \VOL011\IMAGES\IMAGES005\00159854.pdf | |
| 00159857 | 00159859 | 12/9/2021 10:39 | Email | FW: HOT Lane Exit to I-495 | \VOL011\IMAGES\IMAGES005\00159857.pdf | |
| 00159860 | 00159862 | 12/9/2021 12:11 | Email | FW: HOT Lane Exit to I-495 | \VOL011\IMAGES\IMAGES005\00159860.pdf | |
| 00159863 | 00159870 | 12/9/2021 12:11 | Attach | 2045 Speed Heat Maps_12-8-21.pdf | \VOL011\IMAGES\IMAGES005\00159863.pdf | |
| 00159871 | 00159871 | 12/9/2021 12:11 | Attach | 2045 No-build vs Phase 1 MOEs_12-8-21.xlsx | \VOL011\IMAGES\IMAGES005\00159871.pdf | \VOL011\NATIVES\NATIVES005\00159871.xlsx |
| 00159872 | 00159874 | 12/9/2021 12:11 | Email | FW_ HOT Lane Exit to I-495.pdf | \VOL011\IMAGES\IMAGES005\00159872.pdf | |
| 00159875 | 00159875 | 12/9/2021 12:11 | Attach | image003.png | \VOL011\IMAGES\IMAGES005\00159875.pdf | |
| 00159876 | 00159878 | 12/9/2021 12:11 | Email | FW: HOT Lane Exit to I-495 | \VOL011\IMAGES\IMAGES005\00159876.pdf | |
| 00159879 | 00159879 | 12/9/2021 14:26 | Email | Montgomery County meeting notes | \VOL011\IMAGES\IMAGES005\00159879.pdf | |
| 00159880 | 00159885 | 12/9/2021 14:26 | Attach | 2021-10-04_OP Lanes Montgomery County Leadership Coordination Meeting Minutes_Final (1).docx | \VOL011\IMAGES\IMAGES005\00159880.pdf | |
| 00159886 | 00159887 | 12/9/2021 15:54 | Attach | MLS SWM on MNCPPC property | \VOL011\IMAGES\IMAGES005\00159886.pdf | |
| 00159888 | 00159889 | 12/9/2021 15:54 | Email | MLS SWM on MNCPPC property | \VOL011\IMAGES\IMAGES005\00159888.pdf | |
| 00159890 | 00159892 | 12/9/2021 17:25 | Email | RE: HOT Lane Exit to I-495 | \VOL011\IMAGES\IMAGES005\00159890.pdf | |
| 00159893 | 00159895 | 12/9/2021 17:25 | Email | RE: HOT Lane Exit to I-495 | \VOL011\IMAGES\IMAGES005\00159893.pdf | |
| 00159896 | 00159896 | 12/9/2021 17:38 | Email | I-495 & I-270 MLS- Final Mitigation Plan | \VOL011\IMAGES\IMAGES005\00159896.pdf | |
| 00159897 | 00159897 | 12/9/2021 17:38 | Email | I-495 & I-270 MLS- Final Mitigation Plan | \VOL011\IMAGES\IMAGES005\00159897.pdf | |
| 00159898 | 00159899 | 12/9/2021 19:09 | Email | RE: Environmental Justice Air Quality Monitoring Act | \VOL011\IMAGES\IMAGES005\00159898.pdf | |
| 00159900 | 00159901 | 12/10/2021 10:12 | Email | FW: I-495 & I-270 MLS- Final Mitigation Plan | \VOL011\IMAGES\IMAGES005\00159900.pdf | |
| 00159902 | 00159904 | 12/10/2021 10:12 | Attach | 2021-12-09_Final Mitigation Plan_NPS.pdf | \VOL011\IMAGES\IMAGES005\00159902.pdf | |
| 00159905 | 00159907 | 12/10/2021 11:23 | Email | RE: Final Air Quality Analysis | \VOL011\IMAGES\IMAGES005\00159905.pdf | |
| 00159908 | 00159911 | 12/10/2021 15:32 | Email | RE: HOT Lane Exit to I-495 | \VOL011\IMAGES\IMAGES005\00159908.pdf | |
| 00159912 | 00159913 | 12/12/2021 9:06 | Email | Don't widen 270 | \VOL011\IMAGES\IMAGES005\00159912.pdf | |
| 00159914 | 00159917 | 12/12/2021 20:04 | Email | FW: HOT Lane Exit to I-495 | \VOL011\IMAGES\IMAGES005\00159914.pdf | |
| 00159918 | 00159920 | 12/12/2021 20:04 | Email | FW_ HOT Lane Exit to I-495(1).pdf | \VOL011\IMAGES\IMAGES005\00159918.pdf | |
| 00159921 | 00159924 | 12/13/2021 8:08 | Email | RE: HOT Lane Exit to I-495 | \VOL011\IMAGES\IMAGES005\00159921.pdf | |
| 00159925 | 00159928 | 12/13/2021 8:08 | Email | RE: HOT Lane Exit to I-495 | \VOL011\IMAGES\IMAGES005\00159925.pdf | |
| 00159929 | 00159930 | 12/13/2021 9:17 | Email | RE_ Confirmations needed from FHWA for 495 MLS ...pdf | \VOL011\IMAGES\IMAGES005\00159929.pdf | |
| 00159931 | 00159932 | 12/13/2021 9:17 | Email | RE: Confirmations needed from FHWA for 495 MLS 106 Submittal - reply requested | \VOL011\IMAGES\IMAGES005\00159931.pdf | |
| 00159933 | 00159933 | 12/13/2021 9:33 | Email | 495 SHA BR 1501000 and 1514200 over C&O Canal and Clara Barton Parkway Remedial Repairs, Montgomery County | \VOL011\IMAGES\IMAGES005\00159933.pdf | |
| 00159934 | 00159947 | 12/13/2021 9:33 | Attach | 495 BRS 1501000S1514200 Repairs MHT Ltr 12132021 Sign.pdf | \VOL011\IMAGES\IMAGES005\00159934.pdf | |
| 00159948 | 00159950 | 12/13/2021 10:02 | Email | RE: Confirmations needed from FHWA for 495 MLS 106 Submittal - reply requested | \VOL011\IMAGES\IMAGES005\00159948.pdf | |
| 00159951 | 00159954 | 12/13/2021 10:46 | Email | RE: Confirmations needed from FHWA for 495 MLS 106 Submittal - reply requested | \VOL011\IMAGES\IMAGES005\00159951.pdf | |
| 00159955 | 00159955 | 12/13/2021 10:52 | Email | Re: AQ Meeting | \VOL011\IMAGES\IMAGES005\00159955.pdf | |
| 00159956 | 00159957 | 12/13/2021 10:56 | Email | FW: AQ Meeting | \VOL011\IMAGES\IMAGES005\00159956.pdf | |
| 00159958 | 00159969 | 12/13/2021 10:56 | Attach | MSAT and GHG results only_I-495-I270 MLS-12-8-21_DRAFT and PRE-DECISIONAL.docx | \VOL011\IMAGES\IMAGES005\00159958.pdf | |
| 00159970 | 00159971 | 12/13/2021 10:56 | Email | FW_ AQ Meeting.pdf | \VOL011\IMAGES\IMAGES005\00159970.pdf | |
| 00159972 | 00159974 | 12/13/2021 10:57 | Email | FW: LOD above Live Oak | \VOL011\IMAGES\IMAGES005\00159972.pdf | |
| 00159975 | 00159976 | 12/13/2021 10:57 | Attach | RE: VDOT SDEIS comment - Live Oak Drive | \VOL011\IMAGES\IMAGES005\00159975.pdf | |
| 00159977 | 00159978 | 12/13/2021 12:07 | Email | EJ | \VOL011\IMAGES\IMAGES005\00159977.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00159979 | 00159981 | 12/13/2021 14:53 | Email | FW_ MLS MSAT Affected Network_ Proposed Updates.pdf | \VOL011\IMAGES\IMAGES005\00159979.pdf | |
| 00159982 | 00159984 | 12/13/2021 14:53 | Email | FW: MLS MSAT Affected Network: Proposed Updates | \VOL011\IMAGES\IMAGES005\00159982.pdf | |
| 00159985 | 00159986 | 12/13/2021 15:00 | Email | Air Quality Results Discussion | \VOL011\IMAGES\IMAGES005\00159985.pdf | |
| 00159987 | 00159987 | 12/13/2021 15:45 | Email | I-495/I-270 Managed lanes Study | \VOL011\IMAGES\IMAGES005\00159987.pdf | |
| 00159988 | 00159988 | 12/13/2021 15:45 | Attach | MLS Smart Growth Coordination Mapping_12.02.2021.pdf | \VOL011\IMAGES\IMAGES005\00159988.pdf | |
| 00159989 | 00160004 | 12/13/2021 15:45 | Attach | Checklist A_Smart Growth Major Transportation Project Review_MLS_Final_12.02.2021.docm | \VOL011\IMAGES\IMAGES005\00159989.pdf | |
| 00160005 | 00160014 | 12/13/2021 15:45 | Attach | Checklist B_Smart Growth Major Transportation Project Review_MLS_Final_12.02.2021.docm | \VOL011\IMAGES\IMAGES005\00160005.pdf | |
| 00160015 | 00160015 | 12/13/2021 17:19 | Attach | 2021-12-15 NPS Mitigation Meeting Agenda.docx | \VOL011\IMAGES\IMAGES005\00160015.pdf | |
| 00160016 | 00160017 | 12/13/2021 17:19 | Email | RE: MLS: NPS Coordination Meeting - Biweekly | \VOL011\IMAGES\IMAGES005\00160016.pdf | |
| 00160018 | 00160018 | 12/13/2021 17:31 | Email | RE: letters | \VOL011\IMAGES\IMAGES005\00160018.pdf | |
| 00160019 | 00160020 | 12/13/2021 17:52 | Email | IAWG Presentation and Agenda | \VOL011\IMAGES\IMAGES005\00160019.pdf | |
| 00160021 | 00160023 | 12/13/2021 20:41 | Edoc | DHR Response Technical Reports_2.14.2020.pdf | \VOL011\IMAGES\IMAGES005\00160021.pdf | |
| 00160024 | 00160025 | 12/14/2021 7:27 | Email | FW: IAWG Presentation and Agenda | \VOL011\IMAGES\IMAGES005\00160024.pdf | |
| 00160026 | 00160046 | 12/14/2021 7:27 | Attach | 2021-12-15 IAWG Draft PowerPoint.pdf | \VOL011\IMAGES\IMAGES005\00160026.pdf | |
| 00160047 | 00160048 | 12/14/2021 7:27 | Attach | 2021-12-15 IAWG No. 16 Agenda.docx | \VOL011\IMAGES\IMAGES005\00160047.pdf | |
| 00160049 | 00160050 | 12/14/2021 11:16 | Email | I-495 & I-270 MLS- December 15th IAWG Meeting | \VOL011\IMAGES\IMAGES005\00160049.pdf | |
| 00160051 | 00160053 | 12/14/2021 11:31 | Email | RE: I-495 & I-270 MLS- December 15th IAWG Meeting | \VOL011\IMAGES\IMAGES005\00160051.pdf | |
| 00160054 | 00160054 | 12/14/2021 12:00 | Attach | 2021-12-14 MLS M-NCPPC Park Impacts & Mitigation Meeting Agenda.docx | \VOL011\IMAGES\IMAGES005\00160054.pdf | |
| 00160055 | 00160057 | 12/14/2021 18:02 | Email | RE: MLS SWM on MNCPPC property | \VOL011\IMAGES\IMAGES005\00160055.pdf | |
| 00160058 | 00160058 | 12/15/2021 7:21 | Email | MLS FHWA Internal Coordination Meeting - Decemb....pdf | \VOL011\IMAGES\IMAGES005\00160058.pdf | |
| 00160059 | 00160060 | 12/15/2021 7:47 | Edoc | 12.10.2021 Follow up email blast - Reminder_ We are looking for your input!.pdf | \VOL011\IMAGES\IMAGES005\00160059.pdf | |
| 00160061 | 00160062 | 12/15/2021 7:48 | Edoc | 11.16.2021 Eblast -We want to hear from you.pdf | \VOL011\IMAGES\IMAGES005\00160061.pdf | |
| 00160063 | 00160064 | 12/15/2021 8:32 | Edoc | MHT_CP signatory PA 12_2021 letter.pdf | \VOL011\IMAGES\IMAGES005\00160063.pdf | |
| 00160065 | 00160066 | 12/15/2021 8:35 | Edoc | DHR_CP signatory PA 12_2021 letter.pdf | \VOL011\IMAGES\IMAGES005\00160065.pdf | |
| 00160067 | 00160068 | 12/15/2021 9:13 | Email | Schedule | \VOL011\IMAGES\IMAGES005\00160067.pdf | |
| 00160069 | 00160069 | 12/15/2021 9:13 | Attach | SDEIS-FEIS-ROD Schedule_Update12.13.2021 (1).docx | \VOL011\IMAGES\IMAGES005\00160069.pdf | |
| 00160070 | 00160071 | 12/15/2021 9:27 | Email | FW_ Schedule.pdf | \VOL011\IMAGES\IMAGES005\00160070.pdf | |
| 00160072 | 00160075 | 12/15/2021 11:27 | Email | RE: CER-ALT Update and Schedule for Upcoming Events | \VOL011\IMAGES\IMAGES005\00160072.pdf | |
| 00160076 | 00160077 | 12/15/2021 11:39 | Email | FW: FHWA ACTION Required: Review of I-495 & I-270 Public-Private Partnership Program: Draft RFP Design Build | \VOL011\IMAGES\IMAGES005\00160076.pdf | |
| 00160078 | 00160078 | 12/15/2021 11:39 | Attach | Comment Matrix FHWA_JM_Review_DC Draft RFP.docx | \VOL011\IMAGES\IMAGES005\00160078.pdf | |
| 00160079 | 00160081 | 12/15/2021 11:44 | Email | Re: MDOT SHA/P3 contacts | \VOL011\IMAGES\IMAGES005\00160079.pdf | |
| 00160082 | 00160083 | 12/15/2021 12:41 | Email | FW: I-495 & I-270 MLS- Final Mitigation Plan | \VOL011\IMAGES\IMAGES005\00160082.pdf | |
| 00160084 | 00160085 | 12/15/2021 12:44 | Email | RE: signatory letters | \VOL011\IMAGES\IMAGES005\00160084.pdf | |
| 00160086 | 00160086 | 12/15/2021 13:25 | Attach | SDEIS-FEIS-ROD Schedule_Update12.13.2021 FHWA Comments.docx | \VOL011\IMAGES\IMAGES005\00160086.pdf | |
| 00160087 | 00160087 | 12/15/2021 13:52 | Email | RE: pl review | \VOL011\IMAGES\IMAGES005\00160087.pdf | |
| 00160088 | 00160088 | 12/15/2021 14:50 | Email | GWMP signing | \VOL011\IMAGES\IMAGES005\00160088.pdf | |
| 00160089 | 00160089 | 12/15/2021 14:50 | Attach | MicrosoftTeams-image.png | \VOL011\IMAGES\IMAGES005\00160089.pdf | |
| 00160090 | 00160091 | 12/15/2021 14:56 | Email | RE: GWMP signing | \VOL011\IMAGES\IMAGES005\00160090.pdf | |
| 00160092 | 00160093 | 12/15/2021 15:06 | Email | I-495 & I-270 MLS Section 106 - Attached Letter....pdf | \VOL011\IMAGES\IMAGES005\00160092.pdf | |
| 00160094 | 00160095 | 12/15/2021 15:06 | Email | MHT_CP signatory PA 12_2021 letter.pdf | \VOL011\IMAGES\IMAGES005\00160094.pdf | |
| 00160096 | 00160097 | 12/15/2021 15:06 | Attach | DHR_CP signatory PA 12_2021 letter.pdf | \VOL011\IMAGES\IMAGES005\00160096.pdf | |
| 00160098 | 00160099 | 12/15/2021 15:47 | Email | RE: MLS: NPS Coordination Meeting - Biweekly | \VOL011\IMAGES\IMAGES005\00160098.pdf | |
| 00160100 | 00160101 | 12/15/2021 15:47 | Email | RE: MLS: NPS Coordination Meeting - Biweekly | \VOL011\IMAGES\IMAGES005\00160100.pdf | |
| 00160102 | 00160131 | 12/15/2021 15:47 | Attach | I-495 & I-270 MLS ALB Trail Connection Presentation_06-21-2021.pdf | \VOL011\IMAGES\IMAGES005\00160102.pdf | |
| 00160132 | 00160142 | 12/15/2021 15:47 | Attach | 2021-12-15 NPS Coordination Meeting.pdf | \VOL011\IMAGES\IMAGES005\00160132.pdf | |
| 00160143 | 00160145 | 12/15/2021 16:17 | Email | RE: Schedule | \VOL011\IMAGES\IMAGES005\00160143.pdf | |
| 00160146 | 00160148 | 12/15/2021 16:17 | Email | RE: Schedule | \VOL011\IMAGES\IMAGES005\00160146.pdf | |
| 00160149 | 00160151 | 12/15/2021 17:34 | Email | Re: Schedule | \VOL011\IMAGES\IMAGES005\00160149.pdf | |
| 00160152 | 00160152 | 12/15/2021 17:34 | Attach | SDEIS-FEIS-ROD Schedule_Update12.13.2021 FHWA Comments_UPDATED 12-15-21.docx | \VOL011\IMAGES\IMAGES005\00160152.pdf | |
| 00160153 | 00160153 | 12/16/2021 8:25 | Email | RE: GWMP signing | \VOL011\IMAGES\IMAGES005\00160153.pdf | |
| 00160154 | 00160156 | 12/16/2021 9:21 | Email | Re: [EXTERNAL] RE: MLS: NPS Coordination Meeting - Biweekly | \VOL011\IMAGES\IMAGES005\00160154.pdf | |
| 00160157 | 00160159 | 12/16/2021 9:21 | Email | Re: [EXTERNAL] RE: MLS: NPS Coordination Meeting - Biweekly | \VOL011\IMAGES\IMAGES005\00160157.pdf | |
| 00160160 | 00160161 | 12/16/2021 9:51 | Email | RE: GWMP signing | \VOL011\IMAGES\IMAGES005\00160160.pdf | |
| 00160162 | 00160163 | 12/16/2021 10:05 | Email | RE: GWMP signing | \VOL011\IMAGES\IMAGES005\00160162.pdf | |
| 00160164 | 00160166 | 12/16/2021 10:08 | Email | RE: GWMP signing | \VOL011\IMAGES\IMAGES005\00160164.pdf | |
| 00160167 | 00160169 | 12/16/2021 10:18 | Email | RE: GWMP signing | \VOL011\IMAGES\IMAGES005\00160167.pdf | |
| 00160170 | 00160170 | 12/16/2021 10:58 | Email | EJ and I-495/I270 MLS | \VOL011\IMAGES\IMAGES005\00160170.pdf | |
| 00160171 | 00160172 | 12/16/2021 11:57 | Email | RE: I-495 & I-270 IAWG Meeting | \VOL011\IMAGES\IMAGES005\00160171.pdf | |
| 00160173 | 00160175 | 12/17/2021 7:16 | Email | RE: I-495 & I-270 Managed Lanes Study: SWM Discussion | \VOL011\IMAGES\IMAGES005\00160173.pdf | |
| 00160176 | 00160178 | 12/17/2021 8:57 | Email | RE: Environmental Justice Air Quality Monitoring Act | \VOL011\IMAGES\IMAGES005\00160176.pdf | |
| 00160179 | 00160180 | 12/17/2021 9:34 | Email | RE: FHWA ACTION Required: Review of I-495 & I-270 Public-Private Partnership Program: Draft RFP Design Build | \VOL011\IMAGES\IMAGES005\00160179.pdf | |
| 00160181 | 00160182 | 12/17/2021 9:34 | Attach | RE: FHWA ACTION Required: Review of I-495 & I-270 Public-Private Partnership Program: Draft RFP Design Build | \VOL011\IMAGES\IMAGES005\00160181.pdf | |
| 00160183 | 00160185 | 12/17/2021 9:34 | Attach | Comment Matrix FHWA Review_D&C Draft RFP.docx | \VOL011\IMAGES\IMAGES005\00160183.pdf | |
| 00160186 | 00160187 | 12/19/2021 15:04 | Email | NCPC | \VOL011\IMAGES\IMAGES005\00160186.pdf | |
| 00160188 | 00160189 | 12/19/2021 15:04 | Email | NCPC | \VOL011\IMAGES\IMAGES005\00160188.pdf | |
| 00160190 | 00160190 | 12/20/2021 7:04 | Email | Re: NCPC | \VOL011\IMAGES\IMAGES005\00160190.pdf | |
| 00160191 | 00160192 | 12/20/2021 7:15 | Email | FW: NCPC | \VOL011\IMAGES\IMAGES005\00160191.pdf | |
| 00160193 | 00160195 | 12/20/2021 17:28 | Email | Re: I-495 & I-270 Managed Lanes Study: SWM Discussion | \VOL011\IMAGES\IMAGES005\00160193.pdf | |
| 00160196 | 00160199 | 12/20/2021 17:28 | Email | Re: I-495 & I-270 Managed Lanes Study: SWM Discussion | \VOL011\IMAGES\IMAGES005\00160196.pdf | |
| 00160200 | 00160201 | 12/20/2021 19:00 | Attach | 122021_.pdf | \VOL011\IMAGES\IMAGES005\00160200.pdf | |
| 00160202 | 00160202 | 12/21/2021 8:30 | Email | MLS Tech Team - Status | \VOL011\IMAGES\IMAGES005\00160202.pdf | |
| 00160203 | 00160203 | 12/21/2021 8:30 | Email | MLS Tech Team - Status | \VOL011\IMAGES\IMAGES005\00160203.pdf | |
| 00160204 | 00160206 | 12/21/2021 10:17 | Email | RE: MLS Mitigation Package | \VOL011\IMAGES\IMAGES005\00160204.pdf | |
| 00160207 | 00160207 | 12/21/2021 12:28 | Email | Recent EO | \VOL011\IMAGES\IMAGES005\00160207.pdf | |
| 00160208 | 00160208 | 12/21/2021 16:10 | Email | FW: Updated schedule | \VOL011\IMAGES\IMAGES005\00160208.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00160209 | 00160209 | 12/21/2021 16:10 | Attach | SDEIS-FEIS-ROD Schedule_Update12.13.2021 FHWA Comments _UPDATED 12-15-21 FHWA.docx | \\VOL011\IMAGES\IMAGES5005\00160209.pdf | |
| 00160210 | 00160210 | 12/21/2021 16:10 | Attach | SDEIS-FEIS-ROD Schedule_UPDATED 12-15-21 Clean version.docx | \\VOL011\IMAGES\IMAGES5005\00160210.pdf | |
| 00160211 | 00160213 | 12/22/2021 9:51 | Email | RE: MLS Mitigation Package | \\VOL011\IMAGES\IMAGES5005\00160211.pdf | |
| 00160214 | 00160216 | 12/22/2021 14:23 | Email | Re: Environmental Justice Air Quality Monitoring Act | \\VOL011\IMAGES\IMAGES5005\00160214.pdf | |
| 00160217 | 00160219 | 12/22/2021 14:23 | Email | Re: Environmental Justice Air Quality Monitoring Act | \\VOL011\IMAGES\IMAGES5005\00160217.pdf | |
| 00160220 | 00160222 | 12/22/2021 14:41 | Email | Air Quality Monitoring | \\VOL011\IMAGES\IMAGES5005\00160220.pdf | |
| 00160223 | 00160224 | 12/22/2021 15:12 | Email | RE: Updated schedule | \\VOL011\IMAGES\IMAGES5005\00160223.pdf | |
| 00160225 | 00160228 | 12/22/2021 15:50 | Email | RE: Schedule | \\VOL011\IMAGES\IMAGES5005\00160225.pdf | |
| 00160229 | 00160232 | 12/22/2021 15:50 | Email | RE: Schedule | \\VOL011\IMAGES\IMAGES5005\00160229.pdf | |
| 00160233 | 00160235 | 12/27/2021 16:45 | Email | RE: I-495 & I-270 Managed Lanes Study- Environmental Justice Initiative | \\VOL011\IMAGES\IMAGES5005\00160233.pdf | |
| 00160236 | 00160239 | 12/29/2021 9:32 | Email | Re: Air Quality Monitoring | \\VOL011\IMAGES\IMAGES5005\00160236.pdf | |
| 00160240 | 00160244 | 12/30/2021 15:12 | Email | Re: Air Quality Monitoring | \\VOL011\IMAGES\IMAGES5005\00160240.pdf | |
| 00160245 | 00160246 | 1/2/2022 12:19 | Email | FEIS-Chapter 9 | \\VOL011\IMAGES\IMAGES5005\00160245.pdf | |
| 00160247 | 00160249 | 1/3/2022 13:13 | Email | RE: MLS Mitigation Package | \\VOL011\IMAGES\IMAGES5005\00160247.pdf | |
| 00160250 | 00160263 | 1/3/2022 13:13 | Attach | Comprehensive Mitigation Summary Table_01.03 FHWA.docx | \\VOL011\IMAGES\IMAGES5005\00160250.pdf | |
| 00160264 | 00160264 | 1/3/2022 16:00 | Email | I-495/I-270 - VDOT Exchange Ramps Discussion | \\VOL011\IMAGES\IMAGES5005\00160264.pdf | |
| 00160265 | 00160266 | 1/3/2022 18:59 | Email | Re: FEIS-Chapter 9 | \\VOL011\IMAGES\IMAGES5005\00160265.pdf | |
| 00160267 | 00160267 | 1/3/2022 18:59 | Attach | FHWA Comment Errata for Common Theme Responses_2022-01-03.xlsx | \\VOL011\IMAGES\IMAGES5005\00160267.pdf | \\VOL011\NATIVES\NATIVE5005\00160267.xlsx |
| 00160268 | 00160268 | 1/3/2022 23:18 | Email | MDOT SHA/FHWA Morningstar Cemetery Section 106 Update/Discussion | \\VOL011\IMAGES\IMAGES5005\00160268.pdf | |
| 00160269 | 00160269 | 1/3/2022 23:18 | Email | MDOT SHA/FHWA Morningstar Cemetery Section 106 Update/Discussion | \\VOL011\IMAGES\IMAGES5005\00160269.pdf | |
| 00160270 | 00160270 | 1/3/2022 23:19 | Email | MDOT SHA_FHWA Morningstar Cemetery Section 106 ...pdf | \\VOL011\IMAGES\IMAGES5005\00160270.pdf | |
| 00160271 | 00160271 | 1/4/2022 6:57 | Email | MDOT SHA/FHWA Morningstar Cemetery Section 106 Update/Discussion | \\VOL011\IMAGES\IMAGES5005\00160271.pdf | |
| 00160272 | 00160272 | 1/4/2022 6:57 | Attach | Agenda_Morningstar_106_update_1_4_2022.pdf | \\VOL011\IMAGES\IMAGES5005\00160272.pdf | |
| 00160273 | 00160274 | 1/4/2022 6:59 | Email | MDOT SHA/FHWA Morningstar Cemetery Section 106 Update/Discussion | \\VOL011\IMAGES\IMAGES5005\00160273.pdf | |
| 00160275 | 00160275 | 1/4/2022 6:59 | Attach | Agenda_Morningstar_106_update_1_4_2022.pdf | \\VOL011\IMAGES\IMAGES5005\00160275.pdf | |
| 00160276 | 00160277 | 1/4/2022 6:59 | Email | MDOT SHA/FHWA Morningstar Cemetery Section 106 Update/Discussion | \\VOL011\IMAGES\IMAGES5005\00160276.pdf | |
| 00160278 | 00160278 | 1/4/2022 6:59 | Attach | Agenda_Morningstar_106_update_1_4_2022.pdf | \\VOL011\IMAGES\IMAGES5005\00160278.pdf | |
| 00160279 | 00160279 | 1/4/2022 6:59 | Email | MDOT SHA/FHWA Morningstar Cemetery Section 106 Update/Discussion | \\VOL011\IMAGES\IMAGES5005\00160279.pdf | |
| 00160280 | 00160280 | 1/4/2022 8:55 | Email | Slides for today | \\VOL011\IMAGES\IMAGES5005\00160280.pdf | |
| 00160281 | 00160283 | 1/4/2022 9:44 | Email | FW: FEIS-Chapter 9 - Comments requested by January 14 | \\VOL011\IMAGES\IMAGES5005\00160281.pdf | |
| 00160284 | 00160352 | 1/4/2022 9:44 | Attach | FEIS_09_DEISSDEIS CommentsResponses_01-04-2022.docx | \\VOL011\IMAGES\IMAGES5005\00160284.pdf | |
| 00160353 | 00160354 | 1/4/2022 10:57 | Email | FW: MDOT SHA/FHWA Morningstar Cemetery Section 106 Update/Discussion | \\VOL011\IMAGES\IMAGES5005\00160353.pdf | |
| 00160355 | 00160356 | 1/4/2022 10:57 | Email | FW: MDOT SHA/FHWA Morningstar Cemetery Section 106 Update/Discussion | \\VOL011\IMAGES\IMAGES5005\00160355.pdf | |
| 00160357 | 00160358 | 1/4/2022 11:00 | Email | MDOT SHA/FHWA Morningstar Cemetery Section 106 Update/Discussion | \\VOL011\IMAGES\IMAGES5005\00160357.pdf | |
| 00160359 | 00160360 | 1/4/2022 11:57 | Email | Re: MDOT SHA/FHWA Morningstar Cemetery Section 106 Update/Discussion | \\VOL011\IMAGES\IMAGES5005\00160359.pdf | |
| 00160361 | 00160362 | 1/4/2022 12:17 | Email | MDOT SHA/FHWA Morningstar Cemetery Section 106 Update/Discussion | \\VOL011\IMAGES\IMAGES5005\00160361.pdf | |
| 00160363 | 00160364 | 1/4/2022 12:17 | Email | MDOT SHA/FHWA Morningstar Cemetery Section 106 Update/Discussion | \\VOL011\IMAGES\IMAGES5005\00160363.pdf | |
| 00160365 | 00160365 | 1/4/2022 12:17 | Email | MDOT SHA/FHWA Morningstar Cemetery Section 106 Update/Discussion | \\VOL011\IMAGES\IMAGES5005\00160365.pdf | |
| 00160366 | 00160367 | 1/4/2022 12:17 | Attach | MDOT SHA/FHWA Morningstar Cemetery Section 106 Update/Discussion | \\VOL011\IMAGES\IMAGES5005\00160366.pdf | |
| 00160368 | 00160369 | 1/4/2022 12:37 | Email | RE: I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by February 3, 2022 - UNREDACTED MATERIALS LINK | \\VOL011\IMAGES\IMAGES5005\00160368.pdf | |
| 00160370 | 00160371 | 1/4/2022 12:43 | Email | I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by February 3, 2022 | \\VOL011\IMAGES\IMAGES5005\00160370.pdf | |
| 00160372 | 00160410 | 1/4/2022 12:43 | Attach | MLS-106_Att-7_Jan-2022_495_270_MLS_PROGRAMMATIC AGREEMENT_Draft_2.pdf | \\VOL011\IMAGES\IMAGES5005\00160372.pdf | |
| 00160411 | 00160413 | 1/4/2022 12:43 | Email | I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by February 3, 2022 | \\VOL011\IMAGES\IMAGES5005\00160411.pdf | |
| 00160414 | 00160415 | 1/4/2022 12:44 | Email | I-495 and I-270 MLS Section 106 Materials, PA S....pdf | \\VOL011\IMAGES\IMAGES5005\00160414.pdf | |
| 00160416 | 00160416 | 1/4/2022 12:44 | Email | RE_ I-495 and I-270 MLS Section 106 Materials, ...(2).pdf | \\VOL011\IMAGES\IMAGES5005\00160416.pdf | |
| 00160417 | 00160417 | 1/4/2022 12:44 | Email | RE: I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by February 3, 2022 - UNREDACTED MATERIALS LINK | \\VOL011\IMAGES\IMAGES5005\00160417.pdf | |
| 00160418 | 00160419 | 1/4/2022 12:44 | Email | RE: I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by February 3, 2022 - UNREDACTED MATERIALS LINK | \\VOL011\IMAGES\IMAGES5005\00160418.pdf | |
| 00160420 | 00160421 | 1/4/2022 12:48 | Email | RE: MDOT SHA/FHWA Morningstar Cemetery Section 106 Update/Discussion | \\VOL011\IMAGES\IMAGES5005\00160420.pdf | |
| 00160422 | 00160425 | 1/4/2022 13:52 | Email | DEIS Comment Responses- Additional | \\VOL011\IMAGES\IMAGES5005\00160422.pdf | |
| 00160426 | 00160429 | 1/4/2022 13:52 | Email | DEIS Comment Responses- Additional | \\VOL011\IMAGES\IMAGES5005\00160426.pdf | |
| 00160430 | 00160430 | 1/4/2022 14:40 | Email | I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by February 3, 2022 | \\VOL011\IMAGES\IMAGES5005\00160430.pdf | |
| 00160431 | 00160431 | 1/4/2022 14:41 | Email | I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by February 3, 2022 | \\VOL011\IMAGES\IMAGES5005\00160431.pdf | |
| 00160432 | 00160432 | 1/4/2022 14:42 | Email | I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by February 3, 2022 | \\VOL011\IMAGES\IMAGES5005\00160432.pdf | |
| 00160433 | 00160433 | 1/4/2022 14:42 | Email | I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by February 3, 2022 | \\VOL011\IMAGES\IMAGES5005\00160433.pdf | |
| 00160434 | 00160434 | 1/4/2022 14:42 | Email | I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by February 3, 2022 | \\VOL011\IMAGES\IMAGES5005\00160434.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00160435 | 00160437 | 1/4/2022 15:08 | Email | I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by February 3, 2022 | \VOL011\IMAGES\IMAGES005\00160435.pdf | |
| 00160436 | 00160437 | 1/4/2022 17:07 | Email | Re: City of Rockville Meeting: January 19th from 3 to 4 PM | \VOL011\IMAGES\IMAGES005\00160436.pdf | |
| 00160438 | 00160438 | 1/4/2022 17:19 | Email | Re: Rep. Raskin (MD) - Letter re: SDEIS for the I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES005\00160438.pdf | |
| 00160439 | 00160440 | 1/4/2022 17:34 | Email | RE: City of Rockville Meeting: January 19th from 3 to 4 PM | \VOL011\IMAGES\IMAGES005\00160439.pdf | |
| 00160441 | 00160441 | 1/5/2022 11:09 | Email | Letter re: the need for further formal review of I-495 & I-270 MLS NEPA documents | \VOL011\IMAGES\IMAGES005\00160441.pdf | |
| 00160442 | 00160442 | 1/5/2022 11:09 | Email | Letter re: the need for further formal review of I-495 & I-270 MLS NEPA documents | \VOL011\IMAGES\IMAGES005\00160442.pdf | |
| 00160443 | 00160443 | 1/5/2022 11:27 | Email | FW: Letter re: the need for further formal review of I-495 & I-270 MLS NEPA documents | \VOL011\IMAGES\IMAGES005\00160443.pdf | |
| 00160444 | 00160445 | 1/5/2022 12:29 | Email | FW: Letter re: the need for further formal review of I-495 & I-270 MLS NEPA documents | \VOL011\IMAGES\IMAGES005\00160444.pdf | |
| 00160446 | 00160448 | 1/5/2022 12:37 | Email | FW: FEIS-Chapter 9 - Comments requested by January 14 | \VOL011\IMAGES\IMAGES005\00160446.pdf | |
| 00160449 | 00160451 | 1/5/2022 13:03 | Email | FW: FEIS-Chapter 9 | \VOL011\IMAGES\IMAGES005\00160449.pdf | |
| 00160452 | 00160454 | 1/5/2022 13:04 | Email | FW: _FEIS-Chapter 9.pdf | \VOL011\IMAGES\IMAGES005\00160452.pdf | |
| 00160455 | 00160456 | 1/5/2022 13:08 | Email | FW: Letter re: the need for further formal review of I-495 & I-270 MLS NEPA documents | \VOL011\IMAGES\IMAGES005\00160455.pdf | |
| 00160457 | 00160458 | 1/5/2022 13:08 | Email | FW: _Letter re_ the need for further formal revi....pdf | \VOL011\IMAGES\IMAGES005\00160457.pdf | |
| 00160459 | 00160459 | 1/6/2022 7:32 | Email | FEIS-Chapter 9 - Managed Lanes Study.pdf | \VOL011\IMAGES\IMAGES005\00160459.pdf | |
| 00160460 | 00160460 | 1/6/2022 7:32 | Email | FEIS-Chapter 9 - Managed Lanes Study.pdf | \VOL011\IMAGES\IMAGES005\00160460.pdf | |
| 00160461 | 00160461 | 1/6/2022 7:32 | Email | FEIS-Chapter 9 - Managed Lanes Study | \VOL011\IMAGES\IMAGES005\00160461.pdf | |
| 00160462 | 00160466 | 1/6/2022 13:21 | Email | FW: DEIS Comment Responses- Additional | \VOL011\IMAGES\IMAGES005\00160462.pdf | |
| 00160467 | 00160467 | 1/7/2022 11:30 | Attach | 2022.01.07 Agency_SWM_Mtg_Agenda.pdf | \VOL011\IMAGES\IMAGES005\00160467.pdf | |
| 00160468 | 00160472 | 1/7/2022 11:30 | Attach | 2022.01.07 Agency_SWM_Mtg_Agenda&Handout.pdf | \VOL011\IMAGES\IMAGES005\00160468.pdf | |
| 00160473 | 00160475 | 1/7/2022 15:28 | Email | RE: FEIS-Chapter 9 - Comments requested by January 14 | \VOL011\IMAGES\IMAGES005\00160473.pdf | |
| 00160476 | 00160476 | 1/7/2022 16:38 | Email | LOD on Plummers Island | \VOL011\IMAGES\IMAGES005\00160476.pdf | |
| 00160477 | 00160477 | 1/7/2022 17:13 | Email | RE: FEIS-Chapter 9 - Comments requested by January 14 | \VOL011\IMAGES\IMAGES005\00160477.pdf | |
| 00160481 | 00160483 | 1/7/2022 17:14 | Email | FW: FEIS-Chapter 9 - Comments requested by January 14 | \VOL011\IMAGES\IMAGES005\00160481.pdf | |
| 00160484 | 00160486 | 1/10/2022 9:51 | Email | RE: GWMP signing | \VOL011\IMAGES\IMAGES005\00160484.pdf | |
| 00160487 | 00160487 | 1/10/2022 9:51 | Attach | Table2A-5.pdf | \VOL011\IMAGES\IMAGES005\00160487.pdf | |
| 00160488 | 00160488 | 1/10/2022 9:52 | Email | FHWA No Action Required - Tribal Notification of MLS PA Draft 2 | \VOL011\IMAGES\IMAGES005\00160488.pdf | |
| 00160489 | 00160490 | 1/10/2022 9:52 | Email | FHWA No Action Required - Tribal Notification of MLS PA Draft 2 | \VOL011\IMAGES\IMAGES005\00160489.pdf | |
| 00160491 | 00160491 | 1/10/2022 10:04 | Email | RE: Environmental Justice Project Spreadsheet | \VOL011\IMAGES\IMAGES005\00160491.pdf | |
| 00160493 | 00160493 | 1/10/2022 11:18 | Edoc | I-495 and I-270 MLS Section 106 Materials, PA S....pdf | \VOL011\IMAGES\IMAGES005\00160493.pdf | |
| 00160494 | 00160522 | 1/10/2022 11:18 | Edoc | MLS_106_Ph1_S_JAN-2022_Letter.pdf | \VOL011\IMAGES\IMAGES005\00160494.pdf | |
| 00160523 | 00160523 | 1/10/2022 11:21 | Edoc | I-495 and I-270 MLS Section 106 Materials, PA S....pdf | \VOL011\IMAGES\IMAGES005\00160523.pdf | |
| 00160524 | 00160524 | 1/10/2022 11:21 | Edoc | I-495 and I-270 MLS Section 106 Materials, PA S....pdf | \VOL011\IMAGES\IMAGES005\00160524.pdf | |
| 00160525 | 00160525 | 1/10/2022 11:22 | Edoc | I-495 and I-270 MLS Section 106 Materials, PA S....pdf | \VOL011\IMAGES\IMAGES005\00160525.pdf | |
| 00160526 | 00160526 | 1/10/2022 11:22 | Edoc | I-495 and I-270 MLS Section 106 Materials, PA S....pdf | \VOL011\IMAGES\IMAGES005\00160526.pdf | |
| 00160527 | 00160527 | 1/10/2022 11:24 | Edoc | I-495 and I-270 MLS Section 106 Materials, PA S....pdf | \VOL011\IMAGES\IMAGES005\00160527.pdf | |
| 00160528 | 00160528 | 1/10/2022 11:25 | Edoc | I-495 and I-270 MLS Section 106 Materials, PA S....pdf | \VOL011\IMAGES\IMAGES005\00160528.pdf | |
| 00160529 | 00160529 | 1/10/2022 11:25 | Edoc | I-495 and I-270 MLS Section 106 Materials, PA S....pdf | \VOL011\IMAGES\IMAGES005\00160529.pdf | |
| 00160530 | 00160530 | 1/10/2022 11:25 | Edoc | I-495 and I-270 MLS Section 106 Materials, PA S....pdf | \VOL011\IMAGES\IMAGES005\00160530.pdf | |
| 00160531 | 00160531 | 1/10/2022 11:26 | Edoc | I-495 and I-270 MLS Section 106 Materials, PA S....pdf | \VOL011\IMAGES\IMAGES005\00160531.pdf | |
| 00160532 | 00160532 | 1/10/2022 11:26 | Edoc | I-495 and I-270 MLS Section 106 Materials, PA S....pdf | \VOL011\IMAGES\IMAGES005\00160532.pdf | |
| 00160533 | 00160533 | 1/10/2022 11:26 | Edoc | I-495 and I-270 MLS Section 106 Materials, PA S....pdf | \VOL011\IMAGES\IMAGES005\00160533.pdf | |
| 00160534 | 00160534 | 1/10/2022 11:27 | Edoc | I-495 and I-270 MLS Section 106 Materials, PA S....pdf | \VOL011\IMAGES\IMAGES005\00160534.pdf | |
| 00160535 | 00160535 | 1/10/2022 11:27 | Edoc | I-495 and I-270 MLS Section 106 Materials, PA S....pdf | \VOL011\IMAGES\IMAGES005\00160535.pdf | |
| 00160536 | 00160536 | 1/10/2022 11:28 | Edoc | I-495 and I-270 MLS Section 106 Materials, PA S....pdf | \VOL011\IMAGES\IMAGES005\00160536.pdf | |
| 00160537 | 00160537 | 1/10/2022 11:48 | Edoc | I-495 and I-270 MLS Section 106 Materials, PA S....pdf | \VOL011\IMAGES\IMAGES005\00160537.pdf | |
| 00160538 | 00160538 | 1/10/2022 11:48 | Edoc | I-495 and I-270 MLS Section 106 Materials, PA S....pdf | \VOL011\IMAGES\IMAGES005\00160538.pdf | |
| 00160539 | 00160539 | 1/10/2022 11:48 | Edoc | I-495 and I-270 MLS Section 106 Materials, PA S....pdf | \VOL011\IMAGES\IMAGES005\00160539.pdf | |
| 00160540 | 00160540 | 1/10/2022 11:49 | Edoc | I-495 and I-270 MLS Section 106 Materials, PA S....pdf | \VOL011\IMAGES\IMAGES005\00160540.pdf | |
| 00160541 | 00160541 | 1/10/2022 11:50 | Edoc | I-495 and I-270 MLS Section 106 Materials, PA S....pdf | \VOL011\IMAGES\IMAGES005\00160541.pdf | |
| 00160542 | 00160542 | 1/10/2022 11:51 | Edoc | I-495 and I-270 MLS Section 106 Materials, PA S....pdf | \VOL011\IMAGES\IMAGES005\00160542.pdf | |
| 00160543 | 00160543 | 1/10/2022 11:51 | Edoc | I-495 and I-270 MLS Section 106 Materials, PA S....pdf | \VOL011\IMAGES\IMAGES005\00160543.pdf | |
| 00160544 | 00160544 | 1/10/2022 11:51 | Edoc | I-495 and I-270 MLS Section 106 Materials, PA S....pdf | \VOL011\IMAGES\IMAGES005\00160544.pdf | |
| 00160545 | 00160545 | 1/10/2022 11:52 | Edoc | I-495 and I-270 MLS Section 106 Materials, PA S....pdf | \VOL011\IMAGES\IMAGES005\00160545.pdf | |
| 00160546 | 00160547 | 1/10/2022 11:57 | Email | RE: Equity/EJ Meeting | \VOL011\IMAGES\IMAGES005\00160546.pdf | |
| 00160548 | 00160550 | 1/10/2022 13:40 | Email | FW: Equity/EJ Meeting | \VOL011\IMAGES\IMAGES005\00160548.pdf | |
| 00160551 | 00160554 | 1/10/2022 14:02 | Email | RE: Equity/EJ Meeting | \VOL011\IMAGES\IMAGES005\00160551.pdf | |
| 00160555 | 00160558 | 1/10/2022 16:41 | Email | Re: [EXTERNAL] Re: I-495 & I-270 MLS- Final Mitigation Plan | \VOL011\IMAGES\IMAGES005\00160555.pdf | |
| 00160559 | 00160559 | 1/10/2022 16:41 | Attach | MLS_Mitiation Plan_NPS Comments_12132021.xlsx | \VOL011\IMAGES\IMAGES005\00160559.pdf | \VOL011\NATIVES\NATIVES005\00160559.xlsx |
| 00160560 | 00160563 | 1/10/2022 16:41 | Email | Re: [EXTERNAL] Re: I-495 & I-270 MLS- Final Mitigation Plan | \VOL011\IMAGES\IMAGES005\00160560.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00160564 | 00160564 | 1/10/2022 16:41 | Attach | MLS_Mitiation Plan_NPS Comments_12132021.xlsx | \VOL011\IMAGES\IMAGES005\00160564.pdf | \VOL011\NATIVES\NATIVES005\00160564.xlsx |
| 00160565 | 00160569 | 1/10/2022 19:22 | Email | Re: Air Quality Monitoring | \VOL011\IMAGES\IMAGES005\00160565.pdf | |
| 00160570 | 00160570 | 1/11/2022 9:52 | Email | Topics for 1/12/22 internal meeting | \VOL011\IMAGES\IMAGES005\00160570.pdf | |
| 00160571 | 00160572 | 1/11/2022 11:06 | Email | RE_ Signing Question - Brown background on guid...(5).pdf | \VOL011\IMAGES\IMAGES005\00160571.pdf | |
| 00160573 | 00160573 | 1/11/2022 11:06 | Attach | image001.png | \VOL011\IMAGES\IMAGES005\00160573.pdf | |
| 00160574 | 00160574 | 1/11/2022 11:06 | Attach | image002.png | \VOL011\IMAGES\IMAGES005\00160574.pdf | |
| 00160575 | 00160577 | 1/11/2022 11:11 | Email | FW: Signing Question - Brown background on guide sign for George Washington Memorial Parkway | \VOL011\IMAGES\IMAGES005\00160575.pdf | |
| 00160578 | 00160578 | 1/11/2022 12:08 | Email | FHWA 1/12/2022 internal meeting on MLS project | \VOL011\IMAGES\IMAGES005\00160578.pdf | |
| 00160579 | 00160580 | 1/11/2022 12:08 | Attach | FW: NCPC | \VOL011\IMAGES\IMAGES005\00160579.pdf | |
| 00160581 | 00160581 | 1/11/2022 12:08 | Email | FHWA 1_12_2022 internal meeting on MLS project.pdf | \VOL011\IMAGES\IMAGES005\00160581.pdf | |
| 00160582 | 00160586 | 1/11/2022 12:08 | Attach | FW: DEIS Comment Responses- Additional | \VOL011\IMAGES\IMAGES005\00160582.pdf | |
| 00160587 | 00160587 | 1/11/2022 12:08 | Email | FHWA AGENCY FILES FOR REVIEW_2022.01.04.docx | \VOL011\IMAGES\IMAGES005\00160587.pdf | |
| 00160588 | 00160589 | 1/11/2022 12:08 | Attach | FW: NCPC | \VOL011\IMAGES\IMAGES005\00160588.pdf | |
| 00160590 | 00160591 | 1/11/2022 12:08 | Email | I-495-270 Managed Lanes Study SEIS Comment Letter FINAL Signed.pdf | \VOL011\IMAGES\IMAGES005\00160590.pdf | |
| 00160592 | 00160594 | 1/11/2022 12:08 | Email | NCPC_Status Change_Cooperating_Scoping Comments.pdf | \VOL011\IMAGES\IMAGES005\00160592.pdf | |
| 00160595 | 00160601 | 1/11/2022 12:08 | Attach | SC-Letter-49S270MLS-SDEIS-FEISReviewPd-2022Jan.pdf | \VOL011\IMAGES\IMAGES005\00160595.pdf | |
| 00160602 | 00160602 | 1/11/2022 12:08 | Email | FHWA Comment Errata for Common Theme Response.xlsx | \VOL011\IMAGES\IMAGES005\00160602.pdf | \VOL011\NATIVES\NATIVES005\00160602.xlsx |
| 00160603 | 00160603 | 1/11/2022 13:43 | Email | Equity Discussion | \VOL011\IMAGES\IMAGES005\00160603.pdf | |
| 00160604 | 00160604 | 1/11/2022 13:43 | Email | Equity Discussion | \VOL011\IMAGES\IMAGES005\00160604.pdf | |
| 00160605 | 00160606 | 1/11/2022 14:55 | Email | FW: Equity Discussion | \VOL011\IMAGES\IMAGES005\00160605.pdf | |
| 00160607 | 00160617 | 1/11/2022 14:55 | Attach | EJ Equity Presentation.pdf | \VOL011\IMAGES\IMAGES005\00160607.pdf | |
| 00160618 | 00160619 | 1/11/2022 14:55 | Email | FW: Equity Discussion | \VOL011\IMAGES\IMAGES005\00160618.pdf | |
| 00160620 | 00160621 | 1/11/2022 14:59 | Email | FW: Equity Discussion | \VOL011\IMAGES\IMAGES005\00160620.pdf | |
| 00160622 | 00160623 | 1/12/2022 7:11 | Email | RE: Rockville Senior Center & Park | \VOL011\IMAGES\IMAGES005\00160622.pdf | |
| 00160624 | 00160626 | 1/12/2022 8:15 | Email | FW: Signing Question - Brown background on guide sign for George Washington Memorial Parkway | \VOL011\IMAGES\IMAGES005\00160624.pdf | |
| 00160627 | 00160629 | 1/12/2022 8:31 | Email | RE: Signing Question - Brown background on guide sign for George Washington Memorial Parkway | \VOL011\IMAGES\IMAGES005\00160627.pdf | |
| 00160630 | 00160631 | 1/12/2022 13:02 | Email | RE: I-495 & I-270 FHWA Coordination Meeting | \VOL011\IMAGES\IMAGES005\00160630.pdf | |
| 00160632 | 00160635 | 1/12/2022 13:55 | Email | RE: FEIS-Chapter 9 - Comments requested by January 14 | \VOL011\IMAGES\IMAGES005\00160632.pdf | |
| 00160636 | 00160636 | 1/12/2022 14:00 | Email | Section 4(f) questions | \VOL011\IMAGES\IMAGES005\00160636.pdf | |
| 00160637 | 00160639 | 1/12/2022 14:25 | Email | RE: Signing Question - Brown background on guide sign for George Washington Memorial Parkway | \VOL011\IMAGES\IMAGES005\00160637.pdf | |
| 00160640 | 00160642 | 1/12/2022 14:32 | Email | RE: Signing Question - Brown background on guide sign for George Washington Memorial Parkway | \VOL011\IMAGES\IMAGES005\00160640.pdf | |
| 00160643 | 00160646 | 1/12/2022 14:37 | Email | FW_ Signing Question - Brown background on guid...(2).pdf | \VOL011\IMAGES\IMAGES005\00160643.pdf | |
| 00160647 | 00160650 | 1/12/2022 14:37 | Email | FW: Signing Question - Brown background on guide sign for George Washington Memorial Parkway | \VOL011\IMAGES\IMAGES005\00160647.pdf | |
| 00160651 | 00160652 | 1/12/2022 15:26 | Email | RE: Section 4f Questions | \VOL011\IMAGES\IMAGES005\00160651.pdf | |
| 00160653 | 00160657 | 1/12/2022 16:14 | Email | RE: Signing Question - Brown background on guide sign for George Washington Memorial Parkway | \VOL011\IMAGES\IMAGES005\00160653.pdf | |
| 00160658 | 00160659 | 1/13/2022 8:41 | Email | Fw: questions from PRC Vice-Chair: I-495 and I-270 P# EIS | \VOL011\IMAGES\IMAGES005\00160658.pdf | |
| 00160660 | 00160660 | 1/13/2022 9:28 | Email | RE: Section 11404 of BIL and Section 129 | \VOL011\IMAGES\IMAGES005\00160660.pdf | |
| 00160661 | 00160662 | 1/13/2022 9:32 | Email | Federal Agency RODS | \VOL011\IMAGES\IMAGES005\00160661.pdf | |
| 00160663 | 00160664 | 1/13/2022 9:41 | Email | RE: Section 11404 of BIL and Section 129 | \VOL011\IMAGES\IMAGES005\00160663.pdf | |
| 00160665 | 00160667 | 1/13/2022 10:03 | Email | RE: Section 11404 of BIL and Section 129 | \VOL011\IMAGES\IMAGES005\00160665.pdf | |
| 00160668 | 00160669 | 1/13/2022 12:38 | Email | RE: FEIS-Chapter 9 - Managed Lanes Study | \VOL011\IMAGES\IMAGES005\00160668.pdf | |
| 00160670 | 00160674 | 1/13/2022 12:44 | Email | FW: DEIS Comment Responses- Additional | \VOL011\IMAGES\IMAGES005\00160670.pdf | |
| 00160675 | 00160676 | 1/13/2022 13:24 | Email | FHWA SME's | \VOL011\IMAGES\IMAGES005\00160675.pdf | |
| 00160677 | 00160680 | 1/13/2022 14:32 | Email | RE_ FEIS-Chapter 9(1).pdf | \VOL011\IMAGES\IMAGES005\00160677.pdf | |
| 00160681 | 00160683 | 1/13/2022 16:23 | Email | RE: FEIS-Chapter 9 - Comments requested by January 14 | \VOL011\IMAGES\IMAGES005\00160681.pdf | |
| 00160684 | 00160686 | 1/13/2022 16:51 | Email | FW: questions from PRC Vice-Chair: I-495 and I-270 P# EIS | \VOL011\IMAGES\IMAGES005\00160684.pdf | |
| 00160687 | 00160698 | 1/13/2022 17:59 | Attach | 2022-01-07-SWM Discussion Meeting Notes.pdf | \VOL011\IMAGES\IMAGES005\00160687.pdf | |
| 00160699 | 00160700 | 1/13/2022 17:59 | Email | RE: I-495 & I-270 MLS: SWM Discussion | \VOL011\IMAGES\IMAGES005\00160699.pdf | |
| 00160701 | 00160701 | 1/13/2022 18:42 | Email | FW: FEIS-Chapter 9 - Managed Lanes Study | \VOL011\IMAGES\IMAGES005\00160701.pdf | |
| 00160702 | 00160704 | 1/13/2022 19:08 | Email | RE: FEIS-Chapter 9 | \VOL011\IMAGES\IMAGES005\00160702.pdf | |
| 00160705 | 00160708 | 1/14/2022 13:52 | Email | RE_ FEIS-Chapter 9(3).pdf | \VOL011\IMAGES\IMAGES005\00160705.pdf | |
| 00160709 | 00160709 | 1/14/2022 14:52 | Email | RE_ FEIS-Chapter 9 - Managed Lanes Study.pdf | \VOL011\IMAGES\IMAGES005\00160709.pdf | |
| 00160710 | 00160710 | 1/14/2022 15:31 | Email | RE_ FEIS-Chapter 9 - Managed Lanes Study(2).pdf | \VOL011\IMAGES\IMAGES005\00160710.pdf | |
| 00160711 | 00160711 | 1/14/2022 15:31 | Email | RE_ FEIS-Chapter 9 - Managed Lanes Study(1).pdf | \VOL011\IMAGES\IMAGES005\00160711.pdf | |
| 00160712 | 00160714 | 1/14/2022 15:54 | Email | RE: FEIS-Chapter 9 - Comments requested by January 14 | \VOL011\IMAGES\IMAGES005\00160712.pdf | |
| 00160715 | 00160717 | 1/14/2022 15:54 | Email | RE: FEIS-Chapter 9 - Comments requested by January 14 | \VOL011\IMAGES\IMAGES005\00160715.pdf | |
| 00160718 | 00160719 | 1/16/2022 13:51 | Email | RE: FEIS-Chapter 9 - Managed Lanes Study | \VOL011\IMAGES\IMAGES005\00160718.pdf | |
| 00160720 | 00160724 | 1/17/2022 10:28 | Email | RE: DEIS Comment Responses- Additional | \VOL011\IMAGES\IMAGES005\00160720.pdf | |
| 00160725 | 00160744 | 1/17/2022 10:58 | Attach | Pages from ICC FEIS volume3_complete.pdf | \VOL011\IMAGES\IMAGES005\00160725.pdf | |
| 00160745 | 00160747 | 1/17/2022 12:06 | Email | RE: FEIS-Chapter 9 | \VOL011\IMAGES\IMAGES005\00160745.pdf | |
| 00160748 | 00160750 | 1/17/2022 12:06 | Email | RE: FEIS-Chapter 9 | \VOL011\IMAGES\IMAGES005\00160748.pdf | |
| 00160751 | 00160753 | 1/17/2022 12:06 | Email | RE: FEIS-Chapter 9 | \VOL011\IMAGES\IMAGES005\00160751.pdf | |
| 00160754 | 00160762 | 1/17/2022 18:01 | Attach | 2022-01-03_Final Mitigation Plan_M-NCPPC_Comparison_Updated 01-14-2022.docx | \VOL011\IMAGES\IMAGES005\00160754.pdf | |
| 00160763 | 00160763 | 1/18/2022 15:20 | Email | [No Subject] | \VOL011\IMAGES\IMAGES005\00160763.pdf | |
| 00160764 | 00160765 | 1/18/2022 15:31 | Email | RE: MLS ROD | \VOL011\IMAGES\IMAGES005\00160764.pdf | |
| 00160766 | 00160766 | 1/18/2022 17:54 | Email | MLS SMEs list of preparers.pdf | \VOL011\IMAGES\IMAGES005\00160766.pdf | |
| 00160767 | 00160767 | 1/18/2022 17:54 | Email | MLS SMEs list of preparers | \VOL011\IMAGES\IMAGES005\00160767.pdf | |
| 00160768 | 00160768 | 1/18/2022 17:56 | Email | Re_ MLS SMEs list of preparers.pdf | \VOL011\IMAGES\IMAGES005\00160768.pdf | |
| 00160769 | 00160769 | 1/18/2022 18:00 | Email | MLS SMEs list of preparers.pdf | \VOL011\IMAGES\IMAGES005\00160769.pdf | |
| 00160770 | 00160771 | 1/18/2022 18:21 | Email | Fw: Letter re: the need for further formal review of I-495 & I-270 MLS NEPA documents | \VOL011\IMAGES\IMAGES005\00160770.pdf | |
| 00160772 | 00160773 | 1/18/2022 19:03 | Email | RE_ MLS SMEs list of preparers.pdf | \VOL011\IMAGES\IMAGES005\00160772.pdf | |
| 00160774 | 00160774 | 1/19/2022 7:36 | Email | RE_ MLS SMEs list of preparers(2).pdf | \VOL011\IMAGES\IMAGES005\00160774.pdf | |
| 00160775 | 00160776 | 1/19/2022 8:27 | Email | RE_ MLS SMEs list of preparers(3).pdf | \VOL011\IMAGES\IMAGES005\00160775.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00160777 | 00160778 | 1/19/2022 8:27 | Email | RE_ MLS SMEs list of preparers(2).pdf | \VOL011\IMAGES\IMAGES005\00160777.pdf | |
| 00160779 | 00160779 | 1/19/2022 8:37 | Email | FW_ MLS SMEs list of preparers.pdf | \VOL011\IMAGES\IMAGES005\00160779.pdf | |
| 00160780 | 00160781 | 1/19/2022 8:41 | Email | RE_ MLS SMEs list of preparers(4).pdf | \VOL011\IMAGES\IMAGES005\00160780.pdf | |
| 00160782 | 00160783 | 1/19/2022 8:42 | Email | RE_ MLS SMEs list of preparers(4).pdf | \VOL011\IMAGES\IMAGES005\00160782.pdf | |
| 00160784 | 00160785 | 1/19/2022 9:19 | Email | RE_ MLS SMEs list of preparers(6).pdf | \VOL011\IMAGES\IMAGES005\00160784.pdf | |
| 00160786 | 00160787 | 1/19/2022 9:20 | Email | RE_ MLS SMEs list of preparers(5).pdf | \VOL011\IMAGES\IMAGES005\00160786.pdf | |
| 00160788 | 00160789 | 1/19/2022 10:10 | Email | RE_ MLS SMEs list of preparers(6).pdf | \VOL011\IMAGES\IMAGES005\00160788.pdf | |
| 00160790 | 00160791 | 1/19/2022 10:10 | Email | Re: [EXTERNAL] MLS ROD | \VOL011\IMAGES\IMAGES005\00160790.pdf | |
| 00160792 | 00160792 | 1/19/2022 12:05 | Email | MR | | |
| 00160793 | 00160793 | 1/19/2022 14:00 | Attach | 2022-01-19_FHWA Coordination Mtg Agenda.docx | \VOL011\IMAGES\IMAGES005\00160793.pdf | |
| 00160794 | 00160796 | 1/19/2022 14:58 | Email | FW: MR | \VOL011\IMAGES\IMAGES005\00160794.pdf | |
| 00160797 | 00160797 | 1/19/2022 17:34 | Attach | letter of concerns for the administrative record | \VOL011\IMAGES\IMAGES005\00160797.pdf | |
| 00160798 | 00160798 | 1/19/2022 17:34 | Attach | Natural Communities of Plummers Island, Montgomery County, Maryland.jpg | \VOL011\IMAGES\IMAGES005\00160798.pdf | |
| 00160799 | 00160799 | 1/19/2022 17:34 | Attach | SDEIS old and new ALB designs supperimposed.JPG | \VOL011\IMAGES\IMAGES005\00160799.pdf | |
| 00160800 | 00160800 | 1/19/2022 17:37 | Email | letter of concerns for the administrative record.pdf | \VOL011\IMAGES\IMAGES005\00160800.pdf | |
| 00160801 | 00160805 | 1/19/2022 17:37 | Attach | U.S. Army Corps of Engineers, Baltimore Distri.pdf | \VOL011\IMAGES\IMAGES005\00160801.pdf | |
| 00160806 | 00160811 | 1/19/2022 17:37 | Attach | Rare Flora and Natural Communities of Plummers.pdf | \VOL011\IMAGES\IMAGES005\00160806.pdf | |
| 00160812 | 00160813 | 1/20/2022 9:04 | Email | FW: GWMP Signing | \VOL011\IMAGES\IMAGES005\00160812.pdf | |
| 00160814 | 00160815 | 1/20/2022 9:23 | Attach | ALB Shared Use Path Original Email.pdf | \VOL011\IMAGES\IMAGES005\00160814.pdf | |
| 00160816 | 00160817 | 1/20/2022 14:01 | Email | FW_ Signing Question - Brown background on guid...pdf | \VOL011\IMAGES\IMAGES005\00160816.pdf | |
| 00160818 | 00160819 | 1/20/2022 16:25 | Email | Dashboard Comment | \VOL011\IMAGES\IMAGES005\00160818.pdf | |
| 00160820 | 00160824 | 1/20/2022 16:47 | Edoc | Gaithersburg_deminimis_Revised 01.19.22.docx | \VOL011\IMAGES\IMAGES005\00160820.pdf | |
| 00160825 | 00160833 | 1/20/2022 16:47 | Edoc | M-NCPPC_deminimis_Revised 01.19.22.docx | \VOL011\IMAGES\IMAGES005\00160825.pdf | |
| 00160834 | 00160841 | 1/20/2022 16:47 | Edoc | Rockville_deminimis_Revised 01.19.22.docx | \VOL011\IMAGES\IMAGES005\00160834.pdf | |
| 00160842 | 00160843 | 1/20/2022 17:03 | Edoc | Section 4f de minimis Request for Public Comment_Gaithersburg.docx | \VOL011\IMAGES\IMAGES005\00160842.pdf | |
| 00160844 | 00160845 | 1/20/2022 17:08 | Edoc | Section 4f de minimis Request for Public Comment_Rockville.docx | \VOL011\IMAGES\IMAGES005\00160844.pdf | |
| 00160846 | 00160847 | 1/20/2022 17:08 | Edoc | Section 4f de minimis Request for Public Comment_M-NCPPC.docx | \VOL011\IMAGES\IMAGES005\00160846.pdf | |
| 00160848 | 00160850 | 1/20/2022 17:23 | Email | RE_ Signing Question - Brown background on guid...(2).pdf | \VOL011\IMAGES\IMAGES005\00160848.pdf | |
| 00160851 | 00160851 | 1/20/2022 17:42 | Edoc | De Minimis Public Notice - Announcement Introduction.docx | \VOL011\IMAGES\IMAGES005\00160851.pdf | |
| 00160852 | 00160854 | 1/20/2022 19:41 | Email | RE: I-495 & I-270 MLS: SWM Discussion | \VOL011\IMAGES\IMAGES005\00160852.pdf | |
| 00160855 | 00160857 | 1/21/2022 9:04 | Email | RE_ Signing Question - Brown background on guid...(1).pdf | \VOL011\IMAGES\IMAGES005\00160855.pdf | |
| 00160858 | 00160860 | 1/21/2022 12:32 | Email | RE: FEIS-Chapter 9 | \VOL011\IMAGES\IMAGES005\00160858.pdf | |
| 00160861 | 00160863 | 1/21/2022 12:32 | Email | RE: FEIS-Chapter 9 | \VOL011\IMAGES\IMAGES005\00160861.pdf | |
| 00160864 | 00160864 | 1/21/2022 12:48 | Email | GWMP signing | \VOL011\IMAGES\IMAGES005\00160864.pdf | |
| 00160865 | 00160866 | 1/21/2022 14:46 | Email | FW: Sen. Cardin - Maryland Transit Opportunities Coalition Meeting Request | \VOL011\IMAGES\IMAGES005\00160865.pdf | |
| 00160867 | 00160868 | 1/21/2022 15:04 | Email | RE: Sen. Cardin - Maryland Transit Opportunities Coalition Meeting Request | \VOL011\IMAGES\IMAGES005\00160867.pdf | |
| 00160869 | 00160870 | 1/21/2022 16:58 | Email | RE: Sen. Cardin - Maryland Transit Opportunities Coalition Meeting Request | \VOL011\IMAGES\IMAGES005\00160869.pdf | |
| 00160871 | 00160872 | 1/23/2022 9:14 | Email | FHWA Counsel Meeting | \VOL011\IMAGES\IMAGES005\00160871.pdf | |
| 00160873 | 00160874 | 1/24/2022 11:37 | Email | MDOT SHA_MDTA Annual Section 106 Appendix 1 and...pdf | \VOL011\IMAGES\IMAGES005\00160873.pdf | |
| 00160875 | 00160876 | 1/24/2022 13:30 | Email | RE: LOD on Plummers Island | \VOL011\IMAGES\IMAGES005\00160875.pdf | |
| 00160877 | 00160878 | 1/24/2022 15:07 | Email | RE: GWMP signing | \VOL011\IMAGES\IMAGES005\00160877.pdf | |
| 00160879 | 00160880 | 1/24/2022 15:21 | Email | RE: GWMP signing | \VOL011\IMAGES\IMAGES005\00160879.pdf | |
| 00160881 | 00160883 | 1/24/2022 15:26 | Email | RE: GWMP signing | \VOL011\IMAGES\IMAGES005\00160881.pdf | |
| 00160884 | 00160885 | 1/24/2022 15:32 | Email | RE: NPS Coordination Meeting | \VOL011\IMAGES\IMAGES005\00160884.pdf | |
| 00160886 | 00160903 | 1/24/2022 15:32 | Attach | 2022-01-27 NPS Coordination - Meeting Materials.pdf | \VOL011\IMAGES\IMAGES005\00160886.pdf | |
| 00160904 | 00160921 | 1/24/2022 15:32 | Attach | 2022-01-27 NPS Coordination - Meeting Materials.pdf | \VOL011\IMAGES\IMAGES005\00160904.pdf | |
| 00160922 | 00160923 | 1/24/2022 16:50 | Email | RE: Dashboard Comment | \VOL011\IMAGES\IMAGES005\00160922.pdf | |
| 00160924 | 00160928 | 1/24/2022 17:10 | Email | 2022.01.04_City of Rockville Traffic Transp Commission_DEIS Comments_FHWA.docx | \VOL011\IMAGES\IMAGES005\00160924.pdf | |
| 00160929 | 00160954 | 1/24/2022 17:10 | Attach | MLS Business DEIS Comment Responses_Draft Final_For FHWA Review_01.04.2022.docx | \VOL011\IMAGES\IMAGES005\00160929.pdf | |
| 00160955 | 00160968 | 1/24/2022 17:10 | Attach | DEIS Form Letters and Responses_Draft Final_For FHWA Review_01.04.2022.docx | \VOL011\IMAGES\IMAGES005\00160955.pdf | |
| 00160969 | 00160969 | 1/24/2022 17:10 | Attach | Microsoft_Word_Document.docx | \VOL011\IMAGES\IMAGES005\00160969.pdf | |
| 00160970 | 00160974 | 1/24/2022 17:57 | Email | RE: DEIS Comment Responses- Additional | \VOL011\IMAGES\IMAGES005\00160970.pdf | |
| 00160975 | 00160976 | 1/24/2022 17:57 | Attach | 2021.12.02_Fairfax Co Park Auth_DEIS Comments_FHWA.docx | \VOL011\IMAGES\IMAGES005\00160975.pdf | |
| 00160977 | 00160983 | 1/24/2022 17:57 | Attach | 2021.12.09_City of Gaithersburg_DEIS Comments_FHWA.docx | \VOL011\IMAGES\IMAGES005\00160977.pdf | |
| 00160984 | 00160988 | 1/24/2022 17:58 | Email | RE: DEIS Comment Responses- Additional | \VOL011\IMAGES\IMAGES005\00160984.pdf | |
| 00160989 | 00161014 | 1/24/2022 17:58 | Attach | 2021.12.09_State Clearinghouse_DEIS Comments_FHWA.docx | \VOL011\IMAGES\IMAGES005\00160989.pdf | |
| 00161015 | 00161019 | 1/24/2022 17:58 | Email | RE: DEIS Comment Responses- Additional | \VOL011\IMAGES\IMAGES005\00161015.pdf | |
| 00161020 | 00161022 | 1/24/2022 17:58 | Attach | 2022.01.03_Town of Berwyn Heights_DEIS Comments_FHWA.docx | \VOL011\IMAGES\IMAGES005\00161020.pdf | |
| 00161023 | 00161028 | 1/24/2022 17:58 | Attach | 2022.01.03_Town of Chevy Chase_DEIS Comments_FHWA.docx | \VOL011\IMAGES\IMAGES005\00161023.pdf | |
| 00161029 | 00161029 | 1/24/2022 17:58 | Attach | 2022.01.04_EPA DEIS Comments_FHWA.xlsx | \VOL011\IMAGES\IMAGES005\00161029.pdf | \VOL011\NATIVES\NATIVES005\00161029.xlsx |
| 00161030 | 00161038 | 1/24/2022 17:58 | Attach | 2022.01.04_MDP_DEIS Comments_FHWA.docx | \VOL011\IMAGES\IMAGES005\00161030.pdf | |
| 00161039 | 00161044 | 1/24/2022 17:58 | Attach | 2021.12.09_US Navy_DEIS Comments_FHWA.docx | \VOL011\IMAGES\IMAGES005\00161039.pdf | |
| 00161045 | 00161045 | 1/24/2022 17:58 | Attach | 2021.12.09_USACE DEIS Comments_FHWA.xlsx | \VOL011\IMAGES\IMAGES005\00161045.pdf | \VOL011\NATIVES\NATIVES005\00161045.xlsx |
| 00161046 | 00161046 | 1/24/2022 17:58 | Attach | 2021.12.14_NCPC DEIS Comments_FHWA.xlsx | \VOL011\IMAGES\IMAGES005\00161046.pdf | |
| 00161047 | 00161047 | 1/24/2022 17:58 | Attach | 2022.01.03_PG County DPWT Comments_FHWA.xlsx | \VOL011\IMAGES\IMAGES005\00161047.pdf | \VOL011\NATIVES\NATIVES005\00161047.xlsx |
| 00161048 | 00161049 | 1/25/2022 10:13 | Email | I-495 & I-270 Managed Lanes Study- Administrative Draft FEIS | \VOL011\IMAGES\IMAGES005\00161048.pdf | |
| 00161050 | 00161068 | 1/25/2022 12:07 | Attach | DEIS - RockCreekConserv_Braha_Jeanne_C_110920_email_LENGTHY.pdf | \VOL011\IMAGES\IMAGES005\00161050.pdf | |
| 00161069 | 00161071 | 1/25/2022 12:07 | Attach | SDEIS -RockCreekConservancy_C_111221_website.pdf | \VOL011\IMAGES\IMAGES005\00161069.pdf | |
| 00161072 | 00161072 | 1/25/2022 12:07 | Attach | SDEIS - RockCreekConservancy_Braha_Jeanne_C_110121_Oral.pdf | | |
| 00161073 | 00161075 | 1/25/2022 12:54 | Email | RE: GWMP signing | \VOL011\IMAGES\IMAGES005\00161073.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00161076 | 00161078 | 1/25/2022 12:59 | Email | RE: GWMP signing | |
| 00161079 | 00161081 | 1/25/2022 13:07 | Email | FW: I-495 & I-270 Managed Lanes Study-Administrative Draft FEIS | \VOL011\IMAGES\IMAGES005\00161079.pdf |
| 00161082 | 00161084 | 1/25/2022 13:17 | Email | RE: I-495 & I-270 Managed Lanes Study-Administrative Draft FEIS | \VOL011\IMAGES\IMAGES005\00161082.pdf |
| 00161085 | 00161087 | 1/25/2022 14:11 | Email | FW: I-495 & I-270 Managed Lanes Study-Administrative Draft FEIS | \VOL011\IMAGES\IMAGES005\00161085.pdf |
| 00161088 | 00161088 | 1/25/2022 14:51 | Email | Upcoming FHWA Review_ I-495 & I-270 Managed Lan....pdf | \VOL011\IMAGES\IMAGES005\00161088.pdf |
| 00161089 | 00161089 | 1/25/2022 14:51 | Email | Upcoming FHWA Review: I-495 & I-270 Managed Lanes Study - Maryland IAPA | \VOL011\IMAGES\IMAGES005\00161089.pdf |
| 00161090 | 00161091 | 1/25/2022 15:00 | Attach | I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by February 3, 2022 | \VOL011\IMAGES\IMAGES005\00161090.pdf |
| 00161092 | 00161092 | 1/25/2022 15:00 | Attach | RE: I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by February 3, 2022 - UNREDACTED MATERIALS LINK | \VOL011\IMAGES\IMAGES005\00161092.pdf |
| 00161093 | 00161094 | 1/25/2022 16:23 | Email | Revised FEIS Schedule | \VOL011\IMAGES\IMAGES005\00161093.pdf |
| 00161095 | 00161097 | 1/25/2022 16:28 | Email | RE: I-495 & I-270 Managed Lanes Study-Administrative Draft FEIS | |
| 00161098 | 00161098 | 1/26/2022 8:21 | Email | Re: Additional Comment - US Navy DEIS Comments | \VOL011\IMAGES\IMAGES005\00161098.pdf |
| 00161100 | 00161101 | 1/26/2022 8:41 | Email | De Minimis Findings | \VOL011\IMAGES\IMAGES005\00161100.pdf |
| 00161102 | 00161102 | 1/26/2022 8:52 | Email | FW: GWMP | \VOL011\IMAGES\IMAGES005\00161102.pdf |
| 00161103 | 00161104 | 1/26/2022 9:08 | Email | RE: GWMP | \VOL011\IMAGES\IMAGES005\00161103.pdf |
| 00161105 | 00161106 | 1/26/2022 9:09 | Email | RE: GWMP | \VOL011\IMAGES\IMAGES005\00161105.pdf |
| 00161107 | 00161108 | 1/26/2022 9:09 | Email | RE: GWMP | \VOL011\IMAGES\IMAGES005\00161107.pdf |
| 00161109 | 00161110 | 1/26/2022 9:10 | Email | RE: GWMP | \VOL011\IMAGES\IMAGES005\00161109.pdf |
| 00161111 | 00161113 | 1/26/2022 9:11 | Email | RE: GWMP | \VOL011\IMAGES\IMAGES005\00161111.pdf |
| 00161114 | 00161116 | 1/26/2022 9:14 | Email | FW: GWMP | \VOL011\IMAGES\IMAGES005\00161114.pdf |
| 00161117 | 00161117 | 1/26/2022 13:58 | Email | Review of MLS DEIS Agency Comments Response.pdf | \VOL011\IMAGES\IMAGES005\00161117.pdf |
| 00161118 | 00161119 | 1/26/2022 13:59 | Email | Review of MLS DEIS Agency Comments Response | \VOL011\IMAGES\IMAGES005\00161118.pdf |
| 00161120 | 00161121 | 1/26/2022 13:59 | Email | Review of MLS DEIS Agency Comments Response | \VOL011\IMAGES\IMAGES005\00161120.pdf |
| 00161122 | 00161122 | 1/26/2022 14:00 | Email | Review of MLS DEIS Agency Comments Response | \VOL011\IMAGES\IMAGES005\00161122.pdf |
| 00161123 | 00161123 | 1/26/2022 14:00 | Email | Review of MLS DEIS Agency Comments Response | \VOL011\IMAGES\IMAGES005\00161123.pdf |
| 00161124 | 00161124 | 1/26/2022 14:00 | Email | Review of MLS DEIS Agency Comments Response.pdf | \VOL011\IMAGES\IMAGES005\00161124.pdf |
| 00161125 | 00161126 | 1/26/2022 14:02 | Email | Review of MLS DEIS Agency Comments Response(2).pdf | \VOL011\IMAGES\IMAGES005\00161125.pdf |
| 00161127 | 00161127 | 1/26/2022 14:02 | Email | Review of MLS DEIS Agency Comments Response | \VOL011\IMAGES\IMAGES005\00161127.pdf |
| 00161128 | 00161130 | 1/26/2022 14:09 | Email | RE_ Review of MLS DEIS Agency Comments Response.pdf | \VOL011\IMAGES\IMAGES005\00161128.pdf |
| 00161131 | 00161133 | 1/26/2022 14:17 | Email | RE: Review of MLS DEIS Agency Comments Response | \VOL011\IMAGES\IMAGES005\00161131.pdf |
| 00161134 | 00161135 | 1/26/2022 14:32 | Email | I-495 & I-270 Managed Lanes Study- Clarification and request for mitigation opportunities | \VOL011\IMAGES\IMAGES005\00161134.pdf |
| 00161136 | 00161137 | 1/26/2022 14:32 | Email | Fw: I-495 & I-270 Managed Lanes Study- Clarification and request for mitigation opportunities | \VOL011\IMAGES\IMAGES005\00161136.pdf |
| 00161138 | 00161139 | 1/26/2022 14:49 | Email | FW: I-495 & I-270 Managed Lanes Study- Clarification and request for mitigation opportunities | \VOL011\IMAGES\IMAGES005\00161138.pdf |
| 00161140 | 00161140 | 1/26/2022 15:57 | Email | DEIS Agency Comments- Town of Chevy Chase | \VOL011\IMAGES\IMAGES005\00161140.pdf |
| 00161141 | 00161141 | 1/26/2022 15:59 | Email | Correspondence from the Rockville Mayor and Council | \VOL011\IMAGES\IMAGES005\00161141.pdf |
| 00161142 | 00161142 | 1/26/2022 16:02 | Email | FW: Correspondence from the Rockville Mayor and Council | \VOL011\IMAGES\IMAGES005\00161142.pdf |
| 00161143 | 00161144 | 1/26/2022 16:15 | Email | FW: Correspondence from the Rockville Mayor and Council | \VOL011\IMAGES\IMAGES005\00161143.pdf |
| 00161149 | 00161150 | 1/26/2022 16:47 | Attach | FHA Letter FINAL 012622.pdf | \VOL011\IMAGES\IMAGES005\00161149.pdf |
| 00161150 | 00161153 | 1/26/2022 16:47 | Attach | RE: MLS: City of Rockville Coordination Meeting | \VOL011\IMAGES\IMAGES005\00161150.pdf |
| 00161151 | 00161154 | 1/26/2022 16:47 | Attach | 20220119 - COR Planview Exhibits.pdf | \VOL011\IMAGES\IMAGES005\00161151.pdf |
| 00161155 | 00161158 | 1/26/2022 16:47 | Attach | 20220119 - Op Lanes MD_COR Bilke-Ped PPT.pptx.pdf | \VOL011\IMAGES\IMAGES005\00161155.pdf |
| 00161159 | 00161159 | 1/26/2022 16:47 | Attach | MD 189 - Draft Bike Lanes - Jan 22.pdf | \VOL011\IMAGES\IMAGES005\00161159.pdf |
| 00161160 | 00161161 | 1/26/2022 16:47 | Attach | RE: MLS: City of Rockville Coordination Meeting | \VOL011\IMAGES\IMAGES005\00161160.pdf |
| 00161162 | 00161165 | 1/26/2022 16:47 | Attach | 20220119 - COR Planview Exhibits.pdf | \VOL011\IMAGES\IMAGES005\00161162.pdf |
| 00161166 | 00161169 | 1/26/2022 16:47 | Attach | 20220119 - Op Lanes MD_COR Bilke-Ped PPT.pptx.pdf | \VOL011\IMAGES\IMAGES005\00161166.pdf |
| 00161170 | 00161170 | 1/26/2022 16:47 | Attach | MD 189 - Draft Bike Lanes - Jan 22.pdf | \VOL011\IMAGES\IMAGES005\00161170.pdf |
| 00161171 | 00161174 | 1/26/2022 18:27 | Edoc | Monacan_Response I495and270ManagedLanesStudy(MLS).pdf | \VOL011\IMAGES\IMAGES005\00161171.pdf |
| 00161175 | 00161176 | 1/26/2022 18:27 | Edoc | E_Shawnee_NAE I495and270ManagedLanesStudy(MLS)HADMOMasterNoAW073A13.pdf | \VOL011\IMAGES\IMAGES005\00161175.pdf |
| 00161177 | 00161178 | 1/27/2022 9:06 | Email | Re: NPS Meeting | \VOL011\IMAGES\IMAGES005\00161177.pdf |
| 00161179 | 00161186 | 1/27/2022 9:06 | Attach | DOI_Lazinsky_Diane_A_111021_email.pdf | \VOL011\IMAGES\IMAGES005\00161179.pdf |
| 00161188 | 00161188 | 1/27/2022 10:00 | Email | NPS Coordination Meeting | \VOL011\IMAGES\IMAGES005\00161188.pdf |
| 00161189 | 00161191 | 1/27/2022 12:47 | Email | RE: MLS: City of Rockville Coordination Meeting | \VOL011\IMAGES\IMAGES005\00161189.pdf |
| 00161192 | 00161194 | 1/27/2022 13:16 | Email | RE: MLS: City of Rockville Coordination Meeting | \VOL011\IMAGES\IMAGES005\00161192.pdf |
| 00161195 | 00161195 | 1/27/2022 14:10 | Email | 4(f) DOI Coordination | \VOL011\IMAGES\IMAGES005\00161195.pdf |
| 00161196 | 00161197 | 1/27/2022 14:25 | Email | RE: De Minimis Findings | \VOL011\IMAGES\IMAGES005\00161196.pdf |
| 00161198 | 00161199 | 1/27/2022 14:41 | Email | FW: Letter re: the need for further formal review of I-495 & I-270 MLS NEPA documents | |
| 00161200 | 00161200 | 1/27/2022 15:37 | Email | Heads Up - I-495 I-270 FEIS Section 4(f) Evalua....pdf | \VOL011\IMAGES\IMAGES005\00161200.pdf |
| 00161201 | 00161201 | 1/27/2022 15:37 | Email | Heads Up - I-495 I-270 FEIS Section 4(f) Evalua....pdf | \VOL011\IMAGES\IMAGES005\00161201.pdf |
| 00161202 | 00161202 | 1/27/2022 15:37 | Email | Heads Up - I-495 I-270 FEIS Section 4(f) Evaluation | \VOL011\IMAGES\IMAGES005\00161202.pdf |
| 00161203 | 00161203 | 1/27/2022 16:01 | Email | FW: Heads Up - I-495 I-270 FEIS Section 4(f) Evaluation | \VOL011\IMAGES\IMAGES005\00161203.pdf |
| 00161204 | 00161205 | 1/27/2022 16:07 | Email | FW: Review of MLS DEIS Agency Comments Response | \VOL011\IMAGES\IMAGES005\00161204.pdf |
| 00161206 | 00161207 | 1/27/2022 16:07 | Email | FW_ Review of MLS DEIS Agency Comments Response.pdf | \VOL011\IMAGES\IMAGES005\00161206.pdf |
| 00161208 | 00161209 | 1/27/2022 17:30 | Attach | EDC-6 VPI Second Progress Report due 1-28-2022_MDOT SHA.docx | \VOL011\IMAGES\IMAGES005\00161208.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00161210 | 00161210 | 1/28/2022 7:23 | Email | RE: Heads Up - I-495 I-270 FEIS Section 4(f) Evaluation | \VOL011\IMAGES\IMAGES005\00161210.pdf | |
| 00161211 | 00161216 | 1/28/2022 11:22 | Email | RE: I-495 & I-270 MLS- Environmental Justice Outreach Engagement | \VOL011\IMAGES\IMAGES005\00161211.pdf | |
| 00161217 | 00161219 | 1/28/2022 21:55 | Email | More lanes on I-95 won't fix Virginia's traffic woes, VDOT says | \VOL011\IMAGES\IMAGES005\00161217.pdf | |
| 00161220 | 00161223 | 1/29/2022 12:38 | Email | Re: Op Lanes Maryland 2021 Review | \VOL011\IMAGES\IMAGES005\00161220.pdf | |
| 00161224 | 00161226 | 1/30/2022 16:20 | Email | Fw: LOD on Plummers Island | \VOL011\IMAGES\IMAGES005\00161224.pdf | |
| 00161227 | 00161229 | 1/30/2022 19:29 | Email | FW: LOD on Plummers Island | \VOL011\IMAGES\IMAGES005\00161227.pdf | |
| 00161230 | 00161230 | 1/31/2022 9:10 | Email | FEIS Outline | \VOL011\IMAGES\IMAGES005\00161230.pdf | |
| 00161231 | 00161239 | 1/31/2022 9:10 | Attach | MLS FEIS_Outline_Draft_12-2021.docx | \VOL011\IMAGES\IMAGES005\00161231.pdf | |
| 00161240 | 00161242 | 1/31/2022 10:27 | Email | FW: 495 NB Signing - GW Parkway | \VOL011\IMAGES\IMAGES005\00161240.pdf | |
| 00161243 | 00161243 | 1/31/2022 11:46 | Email | FW: FEIS Outline | \VOL011\IMAGES\IMAGES005\00161243.pdf | |
| 00161245 | 00161253 | 1/31/2022 11:46 | Attach | MLS FEIS_Outline_Draft_12-2021.docx | \VOL011\IMAGES\IMAGES005\00161245.pdf | |
| 00161254 | 00161254 | 1/31/2022 14:10 | Email | FW: Heads Up - I-495 I-270 FEIS Section 4(f) Evaluation | \VOL011\IMAGES\IMAGES006\00161254.pdf | |
| 00161255 | 00161256 | 1/31/2022 16:00 | Attach | FEIS-ROD Schedule_UPDATED 1-24-22.docx | \VOL011\IMAGES\IMAGES006\00161255.pdf | |
| 00161257 | 00161258 | 1/31/2022 16:29 | Email | Capper Cramton/Clara Barton | \VOL011\IMAGES\IMAGES006\00161257.pdf | |
| 00161259 | 00161260 | 1/31/2022 16:29 | Attach | Capper Cramton/Clara Barton | \VOL011\IMAGES\IMAGES006\00161259.pdf | |
| 00161261 | 00161262 | 1/31/2022 17:19 | Email | RE: call | \VOL011\IMAGES\IMAGES006\00161261.pdf | |
| 00161263 | 00161271 | 2/1/2022 8:56 | Attach | MLS FEIS_Outline_Draft_12-2021 FHWA Reviewers.docx | \VOL011\IMAGES\IMAGES006\00161263.pdf | |
| 00161272 | 00161272 | 2/1/2022 9:00 | Email | Excerpt from Executive Summary | \VOL011\IMAGES\IMAGES006\00161272.pdf | |
| 00161273 | 00161275 | 2/1/2022 9:00 | Attach | EXCERPT FROM EXECUTIVE SUMMARY.docx | \VOL011\IMAGES\IMAGES006\00161273.pdf | |
| 00161276 | 00161276 | 2/1/2022 9:41 | Email | Town of Chevy Chase Comment #6 | \VOL011\IMAGES\IMAGES006\00161276.pdf | |
| 00161277 | 00161278 | 2/2/2022 15:40 | Email | RE_ Review of MLS DEIS Agency Comments Response.pdf | \VOL011\IMAGES\IMAGES006\00161277.pdf | |
| 00161279 | 00161280 | 2/2/2022 16:27 | Email | State Clearing House Comment #2 | \VOL011\IMAGES\IMAGES006\00161279.pdf | |
| 00161281 | 00161282 | 2/2/2022 17:45 | Email | Fw: [EXTERNAL] letter of concerns for the administrative record | \VOL011\IMAGES\IMAGES006\00161281.pdf | |
| 00161283 | 00161283 | 2/2/2022 17:45 | Attach | Natural Communities of Plummers Island, Montgomery County, Maryland.jpg | \VOL011\IMAGES\IMAGES006\00161283.pdf | |
| 00161284 | 00161285 | 2/3/2022 8:16 | Email | RE_ Review of MLS DEIS Agency Comments Response(2).pdf | \VOL011\IMAGES\IMAGES006\00161284.pdf | |
| 00161286 | 00161286 | 2/3/2022 8:32 | Email | WBFC Comments on MLS-106_Att-7_Jan-2022_495_270_MLS_PROGRAMMATIC AGREEMENT Draft 2 | \VOL011\IMAGES\IMAGES006\00161286.pdf | |
| 00161287 | 00161287 | 2/3/2022 8:32 | Attach | WBFC Comments on MLS-106_Att-7_Jan-2022_495_270_MLS_PROGRAMMATIC AGREEMENT Draft 2 | \VOL011\IMAGES\IMAGES006\00161287.pdf | |
| 00161288 | 00161288 | 2/3/2022 8:36 | Email | Town of Chevy Chase and US Navy - MLS DEIS Agency Comments Response | \VOL011\IMAGES\IMAGES006\00161288.pdf | |
| 00161289 | 00161291 | 2/3/2022 8:37 | Email | RE: [EXTERNAL] letter of concerns for the administrative record | \VOL011\IMAGES\IMAGES006\00161289.pdf | |
| 00161292 | 00161292 | 2/3/2022 8:37 | Attach | NR_Impacts_Plummer.pdf | \VOL011\IMAGES\IMAGES006\00161292.pdf | |
| 00161293 | 00161293 | 2/3/2022 9:23 | Email | FW: WBFC Comments on MLS-106_Att-7_Jan-2022_495_270_MLS_PROGRAMMATIC AGREEMENT Draft 2 | \VOL011\IMAGES\IMAGES006\00161293.pdf | |
| 00161294 | 00161294 | 2/3/2022 11:07 | Email | Friends of Moses Hall CP Comments to I-495 and I-270 MLS Section 106 Materials and PA Second Draft | \VOL011\IMAGES\IMAGES006\00161294.pdf | |
| 00161295 | 00161310 | 2/3/2022 11:07 | Attach | FMH Comments on PA Draft_20220203 - FINAL.pdf | \VOL011\IMAGES\IMAGES006\00161295.pdf | |
| 00161311 | 00161311 | 2/3/2022 11:08 | Email | Friends of Moses Hall CP Comments to I-495 and ...(2).pdf | \VOL011\IMAGES\IMAGES006\00161311.pdf | |
| 00161312 | 00161313 | 2/3/2022 11:11 | Email | Fwd: Friends of Moses Hall CP Comments to I-495 and I-270 MLS Section 106 Materials and PA Second Draft | \VOL011\IMAGES\IMAGES006\00161312.pdf | |
| 00161314 | 00161315 | 2/3/2022 12:52 | Email | Comments on Second Draft of Programmatic Agreement Implementing Section 106 of the National Historic Preservation Act for I-495/I-270 Managed Lane Project | \VOL011\IMAGES\IMAGES006\00161314.pdf | |
| 00161316 | 00161317 | 2/3/2022 12:52 | Attach | Comment Letter Second Draft Programmatic Agreement Section 106 2.3.2022.pdf | \VOL011\IMAGES\IMAGES006\00161316.pdf | |
| 00161318 | 00161320 | 2/3/2022 13:42 | Email | RE_ I-495 and I-270 MLS Section 106 Materials, ...(1).pdf | \VOL011\IMAGES\IMAGES006\00161318.pdf | |
| 00161321 | 00161322 | 2/3/2022 14:24 | Email | FW_ I-495 MLS Study - MHT Comments.pdf | \VOL011\IMAGES\IMAGES006\00161321.pdf | |
| 00161323 | 00161324 | 2/3/2022 14:24 | Attach | FW: I-495 MLS Study - MHT Comments | \VOL011\IMAGES\IMAGES006\00161323.pdf | |
| 00161325 | 00161325 | 2/3/2022 14:45 | Email | CJCA Comment Letter on the Finding of No Adverse Effect for Moses Hall and Cemetery | \VOL011\IMAGES\IMAGES006\00161325.pdf | |
| 00161326 | 00161333 | 2/3/2022 14:45 | Attach | 2022_2_3 CJCA Comment Letter on Finding of No Adverse Effect for Moses Hall and Cemetery.pdf | \VOL011\IMAGES\IMAGES006\00161326.pdf | |
| 00161334 | 00161334 | 2/3/2022 14:46 | Email | CJCA Comment Letter on the Finding of No Advers....pdf | \VOL011\IMAGES\IMAGES006\00161334.pdf | |
| 00161335 | 00161335 | 2/3/2022 15:38 | Email | MNCPPC Cultural Resources Comments on Updated Managed Lanes Section 106 & 2nd Draft PA | \VOL011\IMAGES\IMAGES006\00161335.pdf | |
| 00161336 | 00161336 | 2/3/2022 15:38 | Email | MNCPPC Cultural Resources Comments on Updated Managed Lanes Section 106 & 2nd Draft PA | \VOL011\IMAGES\IMAGES006\00161336.pdf | |
| 00161337 | 00161339 | 2/3/2022 15:57 | Email | FW: [EXTERNAL] I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by February 3, 2022 | \VOL011\IMAGES\IMAGES006\00161337.pdf | |
| 00161340 | 00161340 | 2/3/2022 15:57 | Attach | 20220104 I495 & I270 MLS PA Draft #2 NPS Comments (1).xlsx | \VOL011\IMAGES\IMAGES006\00161340.pdf | .\VOL011\NATIVES\NATIVE5006\00161340.xlsx |
| 00161341 | 00161343 | 2/3/2022 15:58 | Email | FW_ _[EXTERNAL] I-495 and I-270 MLS Section 106 ...pdf | \VOL011\IMAGES\IMAGES006\00161341.pdf | |
| 00161344 | 00161344 | 2/3/2022 15:58 | Attach | 20220104 I495 & I270 MLS PA Draft #2 NPS Comm.xlsx | \VOL011\IMAGES\IMAGES006\00161344.pdf | .\VOL011\NATIVES\NATIVE5006\00161344.xlsx |
| 00161345 | 00161345 | 2/3/2022 16:21 | Email | RE: archeology site form for Morningstar Cemetery | \VOL011\IMAGES\IMAGES006\00161345.pdf | |
| 00161346 | 00161346 | 2/3/2022 16:23 | Email | RE: archeology site form for Morningstar Cemetery | \VOL011\IMAGES\IMAGES006\00161346.pdf | |
| 00161347 | 00161356 | 2/3/2022 16:23 | Attach | !Morningstar Site Form.doc | \VOL011\IMAGES\IMAGES006\00161347.pdf | |
| 00161357 | 00161359 | 2/3/2022 16:27 | Email | RE: De Minimis Findings | \VOL011\IMAGES\IMAGES006\00161357.pdf | |
| 00161360 | 00161361 | 2/3/2022 16:27 | Email | Section 4f de minimis Request for Public Comment_Gaithersburg.docx | \VOL011\IMAGES\IMAGES006\00161360.pdf | |
| 00161362 | 00161362 | 2/3/2022 16:59 | Email | Maryland Sierra Club I-495 & I-270 MLS Section 106 Comments, 2/3/2022 | \VOL011\IMAGES\IMAGES006\00161362.pdf | |
| 00161363 | 00161363 | 2/3/2022 17:04 | Email | Re: Maryland Sierra Club I-495 & I-270 MLS Section 106 Comments, 2/3/2022 | \VOL011\IMAGES\IMAGES006\00161363.pdf | |
| 00161364 | 00161364 | 2/4/2022 0:09 | Email | Section 106 Comments on I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES006\00161364.pdf | |
| 00161365 | 00161365 | 2/4/2022 0:29 | Email | FW: Section 106 Comments on I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES006\00161365.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00161366 | 00161366 | 2/4/2022 0:33 | Email | FW: Section 106 Comments on I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES006\00161366.pdf |
| 00161367 | 00161370 | 2/4/2022 0:33 | Attach | NTHP Section 106 comments on Morningstar Tabernacle No. 88 - Feb 3 2022.pdf | \VOL011\IMAGES\IMAGES006\00161367.pdf |
| 00161371 | 00161374 | 2/4/2022 0:33 | Attach | National Trust comments on SDEIS-4f Eval. for I-495 and I-270 - Nov 30 2021.pdf | \VOL011\IMAGES\IMAGES006\00161371.pdf |
| 00161375 | 00161375 | 2/4/2022 0:33 | Email | FW:_Section 106 Comments on I-495 and I-270 Man....pdf | \VOL011\IMAGES\IMAGES006\00161375.pdf |
| 00161376 | 00161376 | 2/4/2022 8:25 | Email | FW: FHWA SMEs For Admn FEIS Review | \VOL011\IMAGES\IMAGES006\00161376.pdf |
| 00161377 | 00161378 | 2/4/2022 9:03 | Email | NEW- MNCPPC Cultural Resources Comments on Updated Managed Lanes Section 106 & 2nd Draft PA | \VOL011\IMAGES\IMAGES006\00161377.pdf |
| 00161379 | 00161383 | 2/4/2022 9:03 | Attach | MNCPPC Section 106 and PA Comments_Feb 4 2022.docx | \VOL011\IMAGES\IMAGES006\00161379.pdf |
| 00161384 | 00161385 | 2/4/2022 9:03 | Email | NEW- MNCPPC Cultural Resources Comments on Updated Managed Lanes Section 106 & 2nd Draft PA | \VOL011\IMAGES\IMAGES006\00161384.pdf |
| 00161386 | 00161388 | 2/4/2022 10:18 | Email | FW: archeology site form for Morningstar Cemetery - Site No.18MO782 | \VOL011\IMAGES\IMAGES006\00161386.pdf |
| 00161389 | 00161398 | 2/4/2022 10:18 | Attach | 18MO782.doc | \VOL011\IMAGES\IMAGES006\00161389.pdf |
| 00161399 | 00161413 | 2/4/2022 10:18 | Attach | 18MO782.pdf | \VOL011\IMAGES\IMAGES006\00161399.pdf |
| 00161414 | 00161414 | 2/4/2022 11:17 | Email | FW: FHWA SMEs For Admn FEIS Review | \VOL011\IMAGES\IMAGES006\00161414.pdf |
| 00161415 | 00161416 | 2/4/2022 12:03 | Email | RE: FHWA SMEs For Admn FEIS Review | \VOL011\IMAGES\IMAGES006\00161415.pdf |
| 00161417 | 00161425 | 2/4/2022 12:03 | Attach | MLS FEIS_Outline_Draft_12-2021 FHWA Reviewers_IM JP.docx | \VOL011\IMAGES\IMAGES006\00161417.pdf |
| 00161426 | 00161427 | 2/4/2022 12:08 | Email | RE: FHWA SMEs For Admn FEIS Review | \VOL011\IMAGES\IMAGES006\00161426.pdf |
| 00161428 | 00161428 | 2/4/2022 13:10 | Email | MHT Comments on I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES006\00161428.pdf |
| 00161429 | 00161433 | 2/4/2022 13:10 | Attach | I495 MLS ID and Effects 202200050.docx | \VOL011\IMAGES\IMAGES006\00161429.pdf |
| 00161434 | 00161434 | 2/4/2022 13:10 | Email | MHT Comments on I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES006\00161434.pdf |
| 00161435 | 00161435 | 2/4/2022 13:10 | Email | MHT Comments on I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES006\00161435.pdf |
| 00161436 | 00161436 | 2/4/2022 13:11 | Email | MHT Comments on I-495 and I-270 Managed Lanes S....pdf | \VOL011\IMAGES\IMAGES006\00161436.pdf |
| 00161437 | 00161438 | 2/4/2022 13:15 | Email | Re: MHT Comments on I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES006\00161437.pdf |
| 00161439 | 00161440 | 2/4/2022 13:15 | Email | Re: MHT Comments on I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES006\00161439.pdf |
| 00161441 | 00161442 | 2/4/2022 13:15 | Email | Re: MHT Comments on I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES006\00161441.pdf |
| 00161443 | 00161444 | 2/4/2022 13:16 | Email | Re_ MHT Comments on I-495 and I-270 Managed Lan....pdf | \VOL011\IMAGES\IMAGES006\00161443.pdf |
| 00161445 | 00161446 | 2/4/2022 13:26 | Email | FW: MHT Comments on I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES006\00161445.pdf |
| 00161447 | 00161447 | 2/4/2022 14:26 | Email | MLS Administrative Draft FEIS Submittal to NPS | \VOL011\IMAGES\IMAGES006\00161447.pdf |
| 00161448 | 00161448 | 2/4/2022 14:26 | Email | MLS Administrative Draft FEIS Submittal to USACE | \VOL011\IMAGES\IMAGES006\00161448.pdf |
| 00161449 | 00161449 | 2/4/2022 14:26 | Email | MLS Administrative Draft FEIS Submittal to EPA | \VOL011\IMAGES\IMAGES006\00161449.pdf |
| 00161450 | 00161450 | 2/4/2022 15:25 | Email | FW: WBFC Comments on MLS-106_Att-7_Jan-2022_49S_270_MLS_PROGRAMMATIC AGREEMENT Draft 2 | \VOL011\IMAGES\IMAGES006\00161450.pdf |
| 00161451 | 00161451 | 2/4/2022 15:25 | Email | FW: Friends of Moses Hall CP Comments to I-495 and I-270 MLS Section 106 Materials and PA Second Draft | \VOL011\IMAGES\IMAGES006\00161451.pdf |
| 00161452 | 00161452 | 2/4/2022 15:26 | Email | FW: CJCA Comment Letter on the Finding of No Adverse Effect for Moses Hall and Cemetery | \VOL011\IMAGES\IMAGES006\00161452.pdf |
| 00161453 | 00161454 | 2/4/2022 15:26 | Email | FW: Section 106 Comments on I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES006\00161453.pdf |
| 00161455 | 00161456 | 2/4/2022 15:26 | Email | FW: MHT Comments on I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES006\00161455.pdf |
| 00161457 | 00161457 | 2/4/2022 16:10 | Email | RE: Montgomery County MLS ROE Agreement Amended Language (Boundary Survey) | \VOL011\IMAGES\IMAGES006\00161457.pdf |
| 00161458 | 00161462 | 2/4/2022 16:10 | Attach | Mo. Co. Gov. Limited Access Agreement - I-495 and I-270 Managed Lanes Survey.2-2-22.pdf | \VOL011\IMAGES\IMAGES006\00161458.pdf |
| 00161463 | 00161468 | 2/4/2022 16:11 | Attach | 20220125_JPA and WQC Review_MeetingMinutes_FINAL.pdf | \VOL011\IMAGES\IMAGES006\00161463.pdf |
| 00161469 | 00161470 | 2/4/2022 16:18 | Email | USACE Review Requested- I-495 & I-270 Administrative Draft FEIS | \VOL011\IMAGES\IMAGES006\00161469.pdf |
| 00161471 | 00161482 | 2/4/2022 16:18 | Attach | USACE_DEIS Comments & Responses.pdf | \VOL011\IMAGES\IMAGES006\00161471.pdf |
| 00161483 | 00161485 | 2/4/2022 16:18 | Attach | USACE_SDEIS Comments & Responses.pdf | \VOL011\IMAGES\IMAGES006\00161483.pdf |
| 00161486 | 00161487 | 2/4/2022 16:18 | Email | NPS Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL011\IMAGES\IMAGES006\00161486.pdf |
| 00161488 | 00161512 | 2/4/2022 16:18 | Attach | DOI_NPS & USFWS_DEIS Comments & Responses.pdf | \VOL011\IMAGES\IMAGES006\00161488.pdf |
| 00161513 | 00161525 | 2/4/2022 16:18 | Attach | DOI_SDEIS Comments & Responses.pdf | \VOL011\IMAGES\IMAGES006\00161513.pdf |
| 00161526 | 00161527 | 2/4/2022 16:18 | Email | VDOT Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL011\IMAGES\IMAGES006\00161526.pdf |
| 00161528 | 00161529 | 2/4/2022 16:18 | Attach | VDOT_DEIS Comments & Responses.pdf | \VOL011\IMAGES\IMAGES006\00161528.pdf |
| 00161530 | 00161531 | 2/4/2022 16:18 | Email | NPS Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL011\IMAGES\IMAGES006\00161530.pdf |
| 00161532 | 00161533 | 2/4/2022 16:19 | Email | EPA Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL011\IMAGES\IMAGES006\00161532.pdf |
| 00161534 | 00161548 | 2/4/2022 16:19 | Attach | EPA_DEIS Comments & Responses.pdf | \VOL011\IMAGES\IMAGES006\00161534.pdf |
| 00161549 | 00161554 | 2/4/2022 16:19 | Attach | EPA_SDEIS Comments & Responses.pdf | \VOL011\IMAGES\IMAGES006\00161549.pdf |
| 00161555 | 00161556 | 2/4/2022 16:19 | Email | MDE Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL011\IMAGES\IMAGES006\00161555.pdf |
| 00161557 | 00161602 | 2/4/2022 16:19 | Attach | MDE_DEIS Comments & Responses.pdf | \VOL011\IMAGES\IMAGES006\00161557.pdf |
| 00161603 | 00161606 | 2/4/2022 16:19 | Attach | MDE_SDEIS Comments & Responses.pdf | \VOL011\IMAGES\IMAGES006\00161603.pdf |
| 00161607 | 00161608 | 2/4/2022 16:19 | Email | M-NCPPC Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL011\IMAGES\IMAGES006\00161607.pdf |
| 00161609 | 00161610 | 2/4/2022 16:19 | Email | EPA Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL011\IMAGES\IMAGES006\00161609.pdf |
| 00161611 | 00161616 | 2/4/2022 16:19 | Attach | EPA_SDEIS Comments & Responses.pdf | \VOL011\IMAGES\IMAGES006\00161611.pdf |
| 00161617 | 00161618 | 2/4/2022 16:19 | Email | EPA Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL011\IMAGES\IMAGES006\00161617.pdf |
| 00161619 | 00161621 | 2/4/2022 16:20 | Email | FHWA Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL011\IMAGES\IMAGES006\00161619.pdf |
| 00161622 | 00161623 | 2/4/2022 16:20 | Email | FHWA Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL011\IMAGES\IMAGES006\00161622.pdf |
| 00161624 | 00161626 | 2/4/2022 17:30 | Email | RE: USACE Review Requested- I-495 & I-270 Administrative Draft FEIS | \VOL011\IMAGES\IMAGES006\00161624.pdf |
| 00161627 | 00161629 | 2/4/2022 17:30 | Email | RE: USACE Review Requested- I-495 & I-270 Administrative Draft FEIS | \VOL011\IMAGES\IMAGES006\00161627.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00161630 | 00161632 | 2/4/2022 17:30 | Email | RE: USACE Review Requested: I-495 & I-270 Administrative Draft FEIS | \VOL011\IMAGES\IMAGES006\00161630.pdf |
| 00161633 | 00161635 | 2/4/2022 17:30 | Email | RE: USACE Review Requested- I-495 & I-270 Administrative Draft FEIS | \VOL011\IMAGES\IMAGES006\00161633.pdf |
| 00161636 | 00161708 | 2/4/2022 17:47 | Edoc | MLS_FEIS_AppH_Final VIA_02-04-2022.pdf | \VOL011\IMAGES\IMAGES006\00161636.pdf |
| 00161709 | 00162114 | 2/4/2022 17:51 | Edoc | MLS_FEIS_AppD_FinalCompensatory Stormwater Mitigation Plan_02-04-2022.pdf | \VOL011\IMAGES\IMAGES006\00161709.pdf |
| 00162115 | 00162126 | 2/4/2022 19:09 | Edoc | Appendix F_Part1 - Conceptual Guide Signing Plan, Part 1.pdf | \VOL011\IMAGES\IMAGES006\00162115.pdf |
| 00162127 | 00162139 | 2/4/2022 19:13 | Edoc | Appendix F_Part2 - Conceptual Guide Signing Plan, Part 2.pdf | \VOL011\IMAGES\IMAGES006\00162127.pdf |
| 00162140 | 00162142 | 2/4/2022 19:22 | Edoc | Appendix F_Part3 - Conceptual Guide Signing Plan, Part 3.pdf | \VOL011\IMAGES\IMAGES006\00162140.pdf |
| 00162143 | 00163337 | 2/4/2022 19:26 | Edoc | Appendix I - Synchro Analysis.pdf | \VOL011\IMAGES\IMAGES006\00162143.pdf |
| 00163338 | 00163338 | 2/6/2022 12:41 | Email | Link of FEIS Chapters in OneDrive | \VOL011\IMAGES\IMAGES006\00163338.pdf |
| 00163339 | 00163339 | 2/7/2022 6:30 | Email | FW: Friends of Moses Hall CP Comments to I-495 and I-270 MLS Section 106 Materials and PA Second Draft | \VOL011\IMAGES\IMAGES006\00163339.pdf |
| 00163340 | 00163341 | 2/7/2022 6:53 | Email | Next steps for MLS - SHPO non-concurrence.pdf | \VOL011\IMAGES\IMAGES006\00163340.pdf |
| 00163342 | 00163343 | 2/7/2022 6:53 | Email | Next steps for MLS - SHPO non-concurrence | \VOL011\IMAGES\IMAGES006\00163342.pdf |
| 00163344 | 00163345 | 2/7/2022 10:07 | Email | FW: CJCA Comment Letter on the Finding of No Adverse Effect for Moses Hall and Cemetery | \VOL011\IMAGES\IMAGES006\00163344.pdf |
| 00163346 | 00163346 | 2/7/2022 10:27 | Email | FW: MD 495 EIS and OST | \VOL011\IMAGES\IMAGES006\00163346.pdf |
| 00163347 | 00163348 | 2/7/2022 10:30 | Email | FW: MD 495 EIS and OST | \VOL011\IMAGES\IMAGES006\00163347.pdf |
| 00163349 | 00163350 | 2/7/2022 10:35 | Email | RE: MD 495 EIS and OST | \VOL011\IMAGES\IMAGES006\00163349.pdf |
| 00163351 | 00163352 | 2/7/2022 10:38 | Email | FW: MHT Comments on I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES006\00163351.pdf |
| 00163353 | 00163354 | 2/7/2022 10:45 | Email | RE: Next steps for MLS - SHPO non-concurrence | \VOL011\IMAGES\IMAGES006\00163353.pdf |
| 00163355 | 00163357 | 2/7/2022 10:49 | Email | RE: Next steps for MLS - SHPO non-concurrence | \VOL011\IMAGES\IMAGES006\00163355.pdf |
| 00163358 | 00163360 | 2/7/2022 12:13 | Email | RE: Next steps for MLS - SHPO non-concurrence | \VOL011\IMAGES\IMAGES006\00163358.pdf |
| 00163361 | 00163363 | 2/7/2022 13:31 | Email | Re: [EXTERNAL] NPS Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL011\IMAGES\IMAGES006\00163361.pdf |
| 00163364 | 00163365 | 2/7/2022 14:04 | Email | FW: MLS Administrative FEIS for your Review | \VOL011\IMAGES\IMAGES006\00163364.pdf |
| 00163366 | 00163367 | 2/7/2022 14:41 | Email | FW: MHT Comments on I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES006\00163366.pdf |
| 00163368 | 00163369 | 2/7/2022 14:51 | Email | FHWA Review_ I-495 & I-270 Managed Lanes Study ...pdf | \VOL011\IMAGES\IMAGES006\00163368.pdf |
| 00163370 | 00163370 | 2/7/2022 14:56 | Email | Requesting Review of MLS Administrative FEIS and Appendices | \VOL011\IMAGES\IMAGES006\00163370.pdf |
| 00163371 | 00163372 | 2/7/2022 14:57 | Email | Requesting Review of MLS Administrative FEIS an...pdf | \VOL011\IMAGES\IMAGES006\00163371.pdf |
| 00163373 | 00163373 | 2/7/2022 15:15 | Email | Requesting Review of MLS Administrative FEIS - Tolling sections | \VOL011\IMAGES\IMAGES006\00163373.pdf |
| 00163374 | 00163374 | 2/7/2022 15:18 | Email | I-495/I-270 MLS administrative draft FEIS for your Review | \VOL011\IMAGES\IMAGES006\00163374.pdf |
| 00163375 | 00163375 | 2/7/2022 15:19 | Email | I-495/I-270 MLS administrative draft FEIS for your Review | \VOL011\IMAGES\IMAGES006\00163375.pdf |
| 00163376 | 00163376 | 2/7/2022 15:20 | Email | I-495/I-270 MLS administrative draft FEIS for your Review | \VOL011\IMAGES\IMAGES006\00163376.pdf |
| 00163377 | 00163378 | 2/7/2022 15:22 | Email | I 495_I-270 MLS administrative draft FEIS for y....pdf | \VOL011\IMAGES\IMAGES006\00163377.pdf |
| 00163379 | 00163379 | 2/7/2022 15:22 | Email | I-495/I-270 MLS administrative draft FEIS for your Review | \VOL011\IMAGES\IMAGES006\00163379.pdf |
| 00163380 | 00163380 | 2/7/2022 15:23 | Email | I-495/I-270 MLS administrative draft FEIS for your Review | \VOL011\IMAGES\IMAGES006\00163380.pdf |
| 00163381 | 00163381 | 2/7/2022 15:24 | Email | I-495/I-270 MLS administrative draft FEIS for your Review | \VOL011\IMAGES\IMAGES006\00163381.pdf |
| 00163382 | 00163383 | 2/7/2022 15:24 | Email | I-495_I-270 MLS administrative draft FEIS for y....pdf | \VOL011\IMAGES\IMAGES006\00163382.pdf |
| 00163384 | 00163385 | 2/7/2022 15:25 | Email | I-495/I-270 MLS administrative draft FEIS for your Review | \VOL011\IMAGES\IMAGES006\00163384.pdf |
| 00163386 | 00163386 | 2/7/2022 15:27 | Email | I-495/I-270 MLS administrative draft FEIS for your Review | \VOL011\IMAGES\IMAGES006\00163386.pdf |
| 00163387 | 00163388 | 2/7/2022 15:28 | Email | I-495/I-270 MLS administrative draft FEIS for your Review | \VOL011\IMAGES\IMAGES006\00163387.pdf |
| 00163389 | 00163391 | 2/7/2022 15:29 | Attach | 20211027-ConceptRoadwayPlans_PhaseSouthB_Add3.pdf | \VOL011\IMAGES\IMAGES006\00163389.pdf |
| 00163392 | 00163393 | 2/7/2022 15:35 | Email | RE: I-495/I-270 MLS administrative draft FEIS for your Review | \VOL011\IMAGES\IMAGES006\00163392.pdf |
| 00163394 | 00163395 | 2/7/2022 15:40 | Email | RE: I-495/I-270 MLS administrative draft FEIS for your Review | \VOL011\IMAGES\IMAGES006\00163394.pdf |
| 00163396 | 00163397 | 2/7/2022 15:51 | Email | FHWA Review_ I-495 & I-270 Managed Lanes Study ...(1).pdf | \VOL011\IMAGES\IMAGES006\00163396.pdf |
| 00163398 | 00163398 | 2/7/2022 15:58 | Email | RE: Requesting Review of MLS Administrative FEIS - Tolling sections | \VOL011\IMAGES\IMAGES006\00163398.pdf |
| 00163399 | 00163400 | 2/7/2022 16:06 | Email | RE: Requesting Review of MLS Administrative FEIS - Tolling sections | \VOL011\IMAGES\IMAGES006\00163399.pdf |
| 00163401 | 00163404 | 2/7/2022 16:30 | Email | FW: Next steps for MLS - SHPO non-concurrence | \VOL011\IMAGES\IMAGES006\00163401.pdf |
| 00163405 | 00163406 | 2/7/2022 16:46 | Email | RE: I-495/I-270 MLS administrative draft FEIS for your Review | \VOL011\IMAGES\IMAGES006\00163405.pdf |
| 00163407 | 00163408 | 2/7/2022 16:49 | Email | RE: I-495/I-270 MLS administrative draft FEIS for your Review | \VOL011\IMAGES\IMAGES006\00163407.pdf |
| 00163409 | 00163410 | 2/7/2022 17:03 | Email | FW: I-495/I-270 MLS administrative draft FEIS for your Review | \VOL011\IMAGES\IMAGES006\00163409.pdf |
| 00163411 | 00163412 | 2/8/2022 6:59 | Email | RE: I-495/I-270 MLS administrative draft FEIS for your Review | \VOL011\IMAGES\IMAGES006\00163411.pdf |
| 00163413 | 00163414 | 2/8/2022 7:21 | Email | FW: call | \VOL011\IMAGES\IMAGES006\00163413.pdf |
| 00163415 | 00163416 | 2/8/2022 7:21 | Email | RE: call | \VOL011\IMAGES\IMAGES006\00163415.pdf |
| 00163417 | 00163418 | 2/8/2022 7:22 | Email | FW: call | \VOL011\IMAGES\IMAGES006\00163417.pdf |
| 00163419 | 00163420 | 2/8/2022 7:28 | Email | RE: MLS Administrative FEIS for your Review | \VOL011\IMAGES\IMAGES006\00163419.pdf |
| 00163421 | 00163422 | 2/8/2022 8:23 | Email | RE: I-495/I-270 MLS administrative draft FEIS for your Review | \VOL011\IMAGES\IMAGES006\00163421.pdf |
| 00163423 | 00163424 | 2/8/2022 8:29 | Email | FW: 4(f) DOI Coordination | \VOL011\IMAGES\IMAGES006\00163423.pdf |
| 00163425 | 00163426 | 2/8/2022 8:48 | Email | RE: Requesting Review of MLS Administrative FEIS and Appendices | \VOL011\IMAGES\IMAGES006\00163425.pdf |
| 00163427 | 00163428 | 2/8/2022 9:06 | Email | RE: MLS Administrative FEIS | \VOL011\IMAGES\IMAGES006\00163427.pdf |
| 00163429 | 00163431 | 2/8/2022 9:20 | Email | FW: MLS Administrative FEIS | \VOL011\IMAGES\IMAGES006\00163429.pdf |
| 00163432 | 00163434 | 2/8/2022 9:20 | Email | FW: MLS Administrative FEIS | \VOL011\IMAGES\IMAGES006\00163432.pdf |
| 00163435 | 00163436 | 2/8/2022 9:53 | Email | RE: I-495/I-270 MLS administrative draft FEIS for your Review | \VOL011\IMAGES\IMAGES006\00163435.pdf |
| 00163437 | 00163438 | 2/8/2022 10:03 | Email | RE: I-495/I-270 MLS administrative draft FEIS for your Review | \VOL011\IMAGES\IMAGES006\00163437.pdf |
| 00163439 | 00163440 | 2/8/2022 10:17 | Email | RE: I-495/I-270 MLS administrative draft FEIS for your Review | \VOL011\IMAGES\IMAGES006\00163439.pdf |
| 00163441 | 00163442 | 2/8/2022 10:49 | Email | MLS- Action Items | \VOL011\IMAGES\IMAGES006\00163441.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00163443 | 00163444 | 2/8/2022 10:52 | Email | FW: MLS- Action Items | \VOL011\IMAGES\IMAGES006\00163443.pdf | |
| 00163445 | 00163446 | 2/8/2022 11:29 | Email | FW: Section 106 Comments on I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES006\00163445.pdf | |
| 00163447 | 00163447 | 2/8/2022 11:35 | Email | Fw: Section 106 Comments on I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES006\00163447.pdf | |
| 00163448 | 00163448 | 2/8/2022 11:35 | Email | Fw: Section 106 Comments on I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES006\00163448.pdf | |
| 00163449 | 00163449 | 2/8/2022 13:26 | Email | Maryland Sierra Club I-495 & I-270 MLS Section 106 Comments of Feb. 3, 2022 | \VOL011\IMAGES\IMAGES006\00163449.pdf | |
| 00163450 | 00163450 | 2/8/2022 13:27 | Email | Maryland Sierra Club I-495 & I-270 MLS Section .....pdf | \VOL011\IMAGES\IMAGES006\00163450.pdf | |
| 00163451 | 00163460 | 2/8/2022 13:27 | Attach | MDSierraClub-Section106Comments-3Feb2022.pdf | \VOL011\IMAGES\IMAGES006\00163451.pdf | |
| 00163461 | 00163461 | 2/8/2022 13:44 | Email | Wanted: Exception Leader for an Exceptional Opportunity - Ohio Division Director of Program Development GS-2101-14 | \VOL011\IMAGES\IMAGES006\00163461.pdf | |
| 00163462 | 00163465 | 2/8/2022 14:46 | Email | Re: Zoom Invitation to MCA Transportation Committee meeting | \VOL011\IMAGES\IMAGES006\00163462.pdf | |
| 00163466 | 00163479 | 2/8/2022 14:46 | Attach | 2022-02-08 McLean Citizens Assn VDOT Presentation-Final.pdf | \VOL011\IMAGES\IMAGES006\00163466.pdf | |
| 00163480 | 00163495 | 2/8/2022 14:46 | Attach | 2022-02-08 MCA Maryland Presentation_FINAL.pdf | \VOL011\IMAGES\IMAGES006\00163480.pdf | |
| 00163496 | 00163497 | 2/8/2022 15:47 | Email | Re: [EXTERNAL] MLS- Action Items | \VOL011\IMAGES\IMAGES006\00163496.pdf | |
| 00163498 | 00163499 | 2/8/2022 16:04 | Email | RE: I-495/I-270 MLS administrative draft FEIS for your Review | \VOL011\IMAGES\IMAGES006\00163498.pdf | |
| 00163500 | 00163503 | 2/8/2022 16:04 | Attach | 2021-05-04_FHWA Coordination Meeting Notes_MLS.docx | \VOL011\IMAGES\IMAGES006\00163500.pdf | |
| 00163504 | 00163506 | 2/8/2022 16:04 | Attach | 2021-05-18_FHWA Coordination Meeting Notes_MLS.pdf | \VOL011\IMAGES\IMAGES006\00163504.pdf | |
| 00163507 | 00163508 | 2/8/2022 16:04 | Email | RE: I-495/I-270 MLS administrative draft FEIS for your Review | \VOL011\IMAGES\IMAGES006\00163507.pdf | |
| 00163509 | 00163509 | 2/8/2022 16:04 | Attach | Copy of SDEIS FHWA Comment Response Table-9-10-2021 (003).xlsx | \VOL011\IMAGES\IMAGES006\00163509.pdf | \VOL011\NATIVES\NATIVES006\00163509.xlsx |
| 00163510 | 00163512 | 2/8/2022 16:04 | Attach | FW: Noise Analysis | \VOL011\IMAGES\IMAGES006\00163510.pdf | |
| 00163513 | 00163515 | 2/8/2022 16:04 | Attach | FW: Noise Analysis | \VOL011\IMAGES\IMAGES006\00163513.pdf | |
| 00163516 | 00163517 | 2/8/2022 16:15 | Email | RE: I-495/I-270 MLS administrative draft FEIS for your Review | \VOL011\IMAGES\IMAGES006\00163516.pdf | |
| 00163518 | 00163520 | 2/8/2022 17:45 | Email | Re: [EXTERNAL] MLS- Action Items | \VOL011\IMAGES\IMAGES006\00163518.pdf | |
| 00163521 | 00163521 | 2/8/2022 22:34 | Email | request to be included in Section 106 consultat.....pdf | \VOL011\IMAGES\IMAGES006\00163521.pdf | |
| 00163522 | 00163525 | 2/8/2022 22:34 | Attach | CCA to MDDOT on Bridge - 11-29-2021.pdf | \VOL011\IMAGES\IMAGES006\00163522.pdf | |
| 00163526 | 00163526 | 2/8/2022 22:34 | Email | request to be included in Section 106 consultation on I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES006\00163526.pdf | |
| 00163527 | 00163528 | 2/9/2022 6:31 | Email | FW: request to be included in Section 106 consultation on I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES006\00163527.pdf | |
| 00163529 | 00163530 | 2/9/2022 7:00 | Email | RE: NOI Call | \VOL011\IMAGES\IMAGES006\00163529.pdf | |
| 00163531 | 00163533 | 2/9/2022 8:16 | Email | Re: [EXTERNAL] MLS- Action Items | \VOL011\IMAGES\IMAGES006\00163531.pdf | |
| 00163534 | 00163537 | 2/9/2022 8:30 | Email | Re: [EXTERNAL] MLS- Action Items | \VOL011\IMAGES\IMAGES006\00163534.pdf | |
| 00163538 | 00163542 | 2/9/2022 9:40 | Email | RE: [EXTERNAL] Re: I-495 & I-270 MLS- Final Mitigation Plan | \VOL011\IMAGES\IMAGES006\00163538.pdf | |
| 00163543 | 00163543 | 2/9/2022 10:17 | Email | FW: DOI Comments SDEIS Managed Lanes | \VOL011\IMAGES\IMAGES006\00163543.pdf | |
| 00163544 | 00163544 | 2/9/2022 13:33 | Email | I 495_270 Project Info Needed.pdf | \VOL011\IMAGES\IMAGES006\00163544.pdf | |
| 00163545 | 00163546 | 2/9/2022 13:59 | Email | RE: MLS Administrative FEIS for your Review | \VOL011\IMAGES\IMAGES006\00163545.pdf | |
| 00163547 | 00163549 | 2/9/2022 15:17 | Email | RE: EPA Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL011\IMAGES\IMAGES006\00163547.pdf | |
| 00163550 | 00163552 | 2/9/2022 15:17 | Email | RE: EPA Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL011\IMAGES\IMAGES006\00163550.pdf | |
| 00163553 | 00163554 | 2/9/2022 15:45 | Email | FW: Section 106 Comments on I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES006\00163553.pdf | |
| 00163555 | 00163557 | 2/9/2022 15:49 | Email | RE_ I495_270 Project Info Needed.pdf | \VOL011\IMAGES\IMAGES006\00163555.pdf | |
| 00163558 | 00163559 | 2/9/2022 16:18 | Email | 1941- Capper Cramton Administrative Agreement | \VOL011\IMAGES\IMAGES006\00163558.pdf | |
| 00163560 | 00163561 | 2/9/2022 17:18 | Email | Re: [EXTERNAL] 1941- Capper Cramton Administrative Agreement | \VOL011\IMAGES\IMAGES006\00163560.pdf | |
| 00163562 | 00163587 | 2/9/2022 17:18 | Attach | Underlying Agreement with NCP&PC and MNCP&PC 10 01 1941.pdf | \VOL011\IMAGES\IMAGES006\00163562.pdf | |
| 00163588 | 00163590 | 2/9/2022 17:19 | Email | Re: [EXTERNAL] Capper Cramton/Clara Barton | \VOL011\IMAGES\IMAGES006\00163588.pdf | |
| 00163591 | 00163592 | 2/9/2022 17:19 | Email | Re: [EXTERNAL] Capper Cramton/Clara Barton | \VOL011\IMAGES\IMAGES006\00163591.pdf | |
| 00163593 | 00163594 | 2/9/2022 18:15 | Email | Re: request to be included in Section 106 consultation on I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES006\00163593.pdf | |
| 00163595 | 00163596 | 2/10/2022 6:31 | Email | Re: request to be included in Section 106 consultation on I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES006\00163595.pdf | |
| 00163597 | 00163598 | 2/10/2022 9:12 | Email | RE: MLS Administrative FEIS for your Review | \VOL011\IMAGES\IMAGES006\00163597.pdf | |
| 00163599 | 00163604 | 2/10/2022 9:26 | Email | RE: I-495 & I-270 MLS- Environmental Justice Outreach Engagement | \VOL011\IMAGES\IMAGES006\00163599.pdf | |
| 00163605 | 00163605 | 2/10/2022 9:29 | Email | draft DOI discussion.pdf | \VOL011\IMAGES\IMAGES006\00163605.pdf | |
| 00163606 | 00163606 | 2/10/2022 10:29 | Email | draft DOI discussion | \VOL011\IMAGES\IMAGES006\00163606.pdf | |
| 00163607 | 00163607 | 2/10/2022 12:28 | Email | DOI coordination.pdf | \VOL011\IMAGES\IMAGES006\00163607.pdf | |
| 00163608 | 00163610 | 2/10/2022 13:15 | Email | FW: [EXTERNAL] Capper Cramton/Clara Barton | \VOL011\IMAGES\IMAGES006\00163608.pdf | |
| 00163611 | 00163614 | 2/10/2022 13:20 | Email | Re: [EXTERNAL] MLS- Action Items | \VOL011\IMAGES\IMAGES006\00163611.pdf | |
| 00163615 | 00163615 | 2/10/2022 13:28 | Email | DOI coordination | \VOL011\IMAGES\IMAGES006\00163615.pdf | |
| 00163616 | 00163620 | 2/10/2022 13:33 | Email | RE: [EXTERNAL] MLS- Action Items | \VOL011\IMAGES\IMAGES006\00163616.pdf | |
| 00163621 | 00163625 | 2/10/2022 13:33 | Email | RE: [EXTERNAL] MLS- Action Items | \VOL011\IMAGES\IMAGES006\00163621.pdf | |
| 00163626 | 00163628 | 2/10/2022 14:31 | Email | Re: [EXTERNAL] Capper Cramton/Clara Barton | \VOL011\IMAGES\IMAGES006\00163626.pdf | |
| 00163629 | 00163632 | 2/10/2022 15:15 | Email | RE: EPA Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL011\IMAGES\IMAGES006\00163629.pdf | |
| 00163633 | 00163636 | 2/10/2022 15:15 | Email | RE: EPA Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL011\IMAGES\IMAGES006\00163633.pdf | |
| 00163637 | 00163638 | 2/10/2022 15:36 | Email | RE_ FHWA Review_ I-495 & I-270 Managed Lanes St...(21).pdf | \VOL011\IMAGES\IMAGES006\00163637.pdf | |
| 00163639 | 00163640 | 2/10/2022 15:36 | Email | RE: FHWA Review: I-495 & I-270 Managed Lanes Study-Maryland IAPA due 03/04/22 | \VOL011\IMAGES\IMAGES006\00163639.pdf | |
| 00163641 | 00163641 | 2/10/2022 15:38 | Edoc | 2022.01.25_Upcoming FHWA Review_ I-495 & I-270 Managed Lanes Study - Maryland IAPA.pdf | \VOL011\IMAGES\IMAGES006\00163641.pdf | |
| 00163642 | 00163643 | 2/10/2022 15:39 | Edoc | 2022.02.07_FHWA Review_ I-495 & I-270 Managed Lanes Study - Maryland IAPA due 03_04_22.pdf | \VOL011\IMAGES\IMAGES006\00163642.pdf | |
| 00163644 | 00163648 | 2/10/2022 15:46 | Email | RE: EPA Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL011\IMAGES\IMAGES006\00163644.pdf | |
| 00163649 | 00163653 | 2/10/2022 15:46 | Email | RE: EPA Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL011\IMAGES\IMAGES006\00163649.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00163654 | 00163658 | 2/10/2022 15:46 | Email | RE: EPA Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL011\IMAGES\IMAGES006\00163654.pdf | |
| 00163659 | 00163660 | 2/10/2022 16:19 | Email | FW: Revised FEIS Schedule | \VOL011\IMAGES\IMAGES006\00163659.pdf | |
| 00163661 | 00163662 | 2/10/2022 16:19 | Attach | FEIS-ROD Schedule_UPDATED 1-24-22.docx | \VOL011\IMAGES\IMAGES006\00163661.pdf | |
| 00163663 | 00163664 | 2/11/2022 7:23 | Email | RE: MLS Administrative FEIS for your Review | \VOL011\IMAGES\IMAGES006\00163663.pdf | |
| 00163665 | 00163669 | 2/11/2022 7:54 | Email | FW: EPA Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL011\IMAGES\IMAGES006\00163665.pdf | |
| 00163670 | 00163671 | 2/11/2022 8:02 | Email | FW:_[EXTERNAL] NPS_FHWA_MDOT SHA Meeting - GWMP....pdf | \VOL011\IMAGES\IMAGES006\00163670.pdf | |
| 00163673 | 00163675 | 2/11/2022 15:09 | Email | Re: HOT Lanes Can Improve Access and Options, Reduce Traffic Congestion in Maryland | \VOL011\IMAGES\IMAGES006\00163673.pdf | |
| 00163676 | 00163678 | 2/11/2022 15:24 | Email | Re: HOT Lanes Can Improve Access and Options, Reduce Traffic Congestion in Maryland | \VOL011\IMAGES\IMAGES006\00163676.pdf | |
| 00163679 | 00163679 | 2/11/2022 16:25 | Email | file access | \VOL011\IMAGES\IMAGES006\00163679.pdf | |
| 00163680 | 00163682 | 2/11/2022 17:28 | Email | Re: HOT Lanes Can Improve Access and Options, Reduce Traffic Congestion in Maryland | \VOL011\IMAGES\IMAGES006\00163680.pdf | |
| 00163683 | 00163683 | 2/11/2022 22:14 | Email | HOT Lanes | \VOL011\IMAGES\IMAGES006\00163683.pdf | |
| 00163684 | 00163685 | 2/12/2022 10:29 | Email | Re: HOT Lanes Can Improve Access and Options, Reduce Traffic Congestion in Maryland | \VOL011\IMAGES\IMAGES006\00163684.pdf | |
| 00163686 | 00163688 | 2/12/2022 13:36 | Email | RE: MLS Administrative FEIS | \VOL011\IMAGES\IMAGES006\00163686.pdf | |
| 00163689 | 00163691 | 2/12/2022 13:36 | Email | RE: MLS Administrative FEIS | \VOL011\IMAGES\IMAGES006\00163689.pdf | |
| 00163692 | 00163694 | 2/14/2022 9:12 | Email | RE: MLS Administrative FEIS | \VOL011\IMAGES\IMAGES006\00163692.pdf | |
| 00163695 | 00163697 | 2/14/2022 9:17 | Email | RE: MLS Administrative FEIS | \VOL011\IMAGES\IMAGES006\00163695.pdf | |
| 00163698 | 00163699 | 2/14/2022 9:42 | Email | FW: Requesting Review of MLS Administrative FEIS - Tolling sections | \VOL011\IMAGES\IMAGES006\00163698.pdf | |
| 00163700 | 00163702 | 2/14/2022 9:42 | Attach | Admin FEIS - Comment Errata Table (Neels Comments).docx | \VOL011\IMAGES\IMAGES006\00163700.pdf | |
| 00163703 | 00163703 | 2/14/2022 10:34 | Attach | FOR REVIEW: 495/270 Managed Lanes Study FEIS - Admin Draft | \VOL011\IMAGES\IMAGES006\00163703.pdf | |
| 00163704 | 00163705 | 2/14/2022 10:39 | Attach | Draft GHG Analysis for FEIS | \VOL011\IMAGES\IMAGES006\00163704.pdf | |
| 00163706 | 00163707 | 2/14/2022 10:39 | Attach | Draft GHG Analysis for FEIS | \VOL011\IMAGES\IMAGES006\00163706.pdf | |
| 00163708 | 00163709 | 2/14/2022 10:45 | Email | FW: I-495/I-270 MLS administrative draft FEIS for your Review | \VOL011\IMAGES\IMAGES006\00163708.pdf | |
| 00163710 | 00163710 | 2/14/2022 10:56 | Email | FOR REVIEW: 495/270 Managed Lanes Study FEIS - Admin Draft | \VOL011\IMAGES\IMAGES006\00163710.pdf | |
| 00163711 | 00163712 | 2/14/2022 11:00 | Email | FW: I-495/I-270 MLS administrative draft FEIS for your Review | \VOL011\IMAGES\IMAGES006\00163711.pdf | |
| 00163713 | 00163714 | 2/14/2022 11:34 | Email | FW: I-495/I-270 MLS administrative draft FEIS for your Review | \VOL011\IMAGES\IMAGES006\00163713.pdf | |
| 00163715 | 00163719 | 2/14/2022 12:33 | Email | RE: [EXTERNAL] letter of concerns for the administrative record | \VOL011\IMAGES\IMAGES006\00163715.pdf | |
| 00163720 | 00163720 | 2/14/2022 12:33 | Attach | ALB_ImpMatrix_NpsTract_2021.12.17.xlsx | \VOL011\IMAGES\IMAGES006\00163720.pdf | \VOL011\NATIVES\NATIVES006\00163720.xlsx |
| 00163721 | 00163722 | 2/14/2022 14:04 | Attach | MLS Section 106 Effects next steps.pdf | \VOL011\IMAGES\IMAGES006\00163721.pdf | |
| 00163723 | 00163723 | 2/14/2022 14:04 | Attach | Agenda_Morningstar_MHT_ACHP_2_15_2022.pdf | \VOL011\IMAGES\IMAGES006\00163723.pdf | |
| 00163724 | 00163724 | 2/14/2022 14:04 | Attach | MLS Section 106 Effects next steps | \VOL011\IMAGES\IMAGES006\00163724.pdf | |
| 00163725 | 00163726 | 2/14/2022 14:49 | Email | RE_FHWA Review_I-495 & I-270 Managed Lanes St...(20).pdf | \VOL011\IMAGES\IMAGES006\00163725.pdf | |
| 00163727 | 00163729 | 2/14/2022 15:30 | Email | RE_FHWA Review_I-495 & I-270 Managed Lanes St...(19).pdf | \VOL011\IMAGES\IMAGES006\00163727.pdf | |
| 00163730 | 00163732 | 2/14/2022 15:30 | Email | RE: FHWA Review: I-495 & I-270 Managed Lanes Study Maryland IAPA due 03/04/22 | \VOL011\IMAGES\IMAGES006\00163730.pdf | |
| 00163733 | 00163734 | 2/14/2022 15:37 | Email | FW: request to be included in Section 106 consultation on I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES006\00163733.pdf | |
| 00163735 | 00163737 | 2/14/2022 15:37 | Email | I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by February 3, 2022 | \VOL011\IMAGES\IMAGES006\00163735.pdf | |
| 00163738 | 00163739 | 2/14/2022 15:44 | Email | FW: request to be included in Section 106 consultation on I-495 and I-270 Managed Lanes Study | \VOL011\IMAGES\IMAGES006\00163738.pdf | |
| 00163740 | 00163741 | 2/14/2022 15:44 | Email | I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by February 3, 2022 | \VOL011\IMAGES\IMAGES006\00163740.pdf | |
| 00163742 | 00163743 | 2/14/2022 15:44 | Attach | I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by February 3, 2022 | \VOL011\IMAGES\IMAGES006\00163742.pdf | |
| 00163744 | 00163746 | 2/14/2022 17:29 | Email | Re: Draft GHG Analysis for FEIS | \VOL011\IMAGES\IMAGES006\00163744.pdf | |
| 00163747 | 00163749 | 2/14/2022 17:45 | Email | Re: Draft GHG Analysis for FEIS | \VOL011\IMAGES\IMAGES006\00163747.pdf | |
| 00163750 | 00163751 | 2/15/2022 6:55 | Email | FW: Draft GHG Analysis for FEIS | \VOL011\IMAGES\IMAGES006\00163750.pdf | |
| 00163752 | 00163753 | 2/15/2022 6:55 | Attach | 495_270_MLS_FEIS Draft GHG Analysis_2022.docx | \VOL011\IMAGES\IMAGES006\00163752.pdf | |
| 00163754 | 00163756 | 2/15/2022 7:48 | Email | RE_FHWA Review_I-495 & I-270 Managed Lanes St...(1).pdf | \VOL011\IMAGES\IMAGES006\00163754.pdf | |
| 00163757 | 00163759 | 2/15/2022 8:48 | Email | RE_FHWA Review_I-495 & I-270 Managed Lanes St...(18).pdf | \VOL011\IMAGES\IMAGES006\00163757.pdf | |
| 00163760 | 00163762 | 2/15/2022 8:48 | Email | RE: FHWA Review: I-495 & I-270 Managed Lanes Study Maryland IAPA due 03/04/22 | \VOL011\IMAGES\IMAGES006\00163760.pdf | |
| 00163763 | 00163765 | 2/15/2022 9:55 | Email | RE: FHWA Review: I-495 & I-270 Managed Lanes Study Maryland IAPA due 03/04/22 | \VOL011\IMAGES\IMAGES006\00163763.pdf | |
| 00163766 | 00164028 | 2/15/2022 9:55 | Attach | IAPA Report 2022-02-02.pdf | \VOL011\IMAGES\IMAGES006\00163766.pdf | |
| 00164029 | 00164031 | 2/15/2022 10:46 | Email | FW: Draft GHG Analysis for FEIS | \VOL011\IMAGES\IMAGES006\00164029.pdf | |
| 00164032 | 00164034 | 2/15/2022 10:46 | Email | FW: Draft GHG Analysis for FEIS | \VOL011\IMAGES\IMAGES006\00164032.pdf | |
| 00164035 | 00164036 | 2/15/2022 10:46 | Attach | FW: AQ Meeting | \VOL011\IMAGES\IMAGES006\00164035.pdf | |
| 00164037 | 00164038 | 2/15/2022 10:47 | Attach | FW: AQ Meeting | \VOL011\IMAGES\IMAGES006\00164037.pdf | |
| 00164039 | 00164041 | 2/15/2022 15:18 | Email | RE_I-495 NEXT Signing Concept.pdf | \VOL011\IMAGES\IMAGES006\00164039.pdf | |
| 00164042 | 00164042 | 2/15/2022 15:18 | Attach | image001.png | \VOL011\IMAGES\IMAGES006\00164042.pdf | |
| 00164043 | 00164043 | 2/15/2022 15:18 | Attach | image002.png | \VOL011\IMAGES\IMAGES006\00164043.pdf | |
| 00164044 | 00164044 | 2/15/2022 15:18 | Attach | image003.png | \VOL011\IMAGES\IMAGES006\00164044.pdf | |
| 00164045 | 00164046 | 2/15/2022 16:32 | Email | Re: I-495 & I-270 Managed Lanes Study- Clarification and request for mitigation opportunities | \VOL011\IMAGES\IMAGES006\00164045.pdf | |
| 00164047 | 00164047 | 2/15/2022 16:35 | Attach | Commitments & Impacts | \VOL011\IMAGES\IMAGES006\00164047.pdf | |
| 00164048 | 00164049 | 2/15/2022 16:35 | Attach | Commitments and Impacts.docx | \VOL011\IMAGES\IMAGES006\00164048.pdf | |
| 00164050 | 00164051 | 2/15/2022 20:43 | Email | MLS as of July 15 2021.pdf | \VOL011\IMAGES\IMAGES006\00164050.pdf | |
| 00164052 | 00164053 | 2/15/2022 20:43 | Attach | FW: Draft TPB 2023 TIP | \VOL011\IMAGES\IMAGES006\00164052.pdf | |
| 00164054 | 00164054 | 2/16/2022 9:50 | Email | OL Admin FEIS - Comment Errata Table - for merge.docx | \VOL011\IMAGES\IMAGES006\00164054.pdf | |
| 00164055 | 00164058 | 2/16/2022 9:50 | Attach | OL Admin FEIS - Comment Errata Table - for merge.docx | \VOL011\IMAGES\IMAGES006\00164055.pdf | |
| 00164059 | 00164060 | 2/16/2022 10:02 | Email | Chapter 9- Comment Responses | \VOL011\IMAGES\IMAGES006\00164059.pdf | |
| 00164061 | 00164061 | 2/16/2022 10:02 | Email | Chapter 9- Comment Responses | \VOL011\IMAGES\IMAGES006\00164061.pdf | |
| 00164062 | 00164063 | 2/16/2022 10:17 | Email | Time for review of MLS PA comments/responses? | \VOL011\IMAGES\IMAGES006\00164062.pdf | |
| 00164064 | 00164101 | 2/16/2022 10:22 | Edoc | MLS_FEIS_AppE_EnvInvResourceMapping_02-04-2022.pdf | \VOL011\IMAGES\IMAGES006\00164064.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00164102 | 00164103 | 2/16/2022 10:25 | Email | RE: Time for review of MLS PA comments/responses? | \VOL011\IMAGES\IMAGES006\00164102.pdf | |
| 00164104 | 00164105 | 2/16/2022 10:27 | Email | RE: I-495/I-270 MLS administrative draft FEIS for your Review | \VOL011\IMAGES\IMAGES006\00164104.pdf | |
| 00164106 | 00164107 | 2/16/2022 10:29 | Email | RE: Time for review of MLS PA comments/responses? | \VOL011\IMAGES\IMAGES006\00164106.pdf | |
| 00164108 | 00164109 | 2/16/2022 10:45 | Email | FW: Chapter 9- Comment Responses | \VOL011\IMAGES\IMAGES006\00164108.pdf | |
| 00164110 | 00164184 | 2/16/2022 10:45 | Attach | FEIS_09_FHWA Comment Response_tracked changes.docx | \VOL011\IMAGES\IMAGES006\00164110.pdf | |
| 00164185 | 00164187 | 2/16/2022 11:19 | Email | Re: I-495 & I-270 Managed Lanes Study- Clarification and request for mitigation opportunities | \VOL011\IMAGES\IMAGES006\00164185.pdf | |
| 00164188 | 00164188 | 2/16/2022 11:41 | Email | Maryland I-495 _I-270 Project IAPA (IJR).pdf | \VOL011\IMAGES\IMAGES006\00164188.pdf | |
| 00164189 | 00164190 | 2/16/2022 12:00 | Email | I-495 & I-270 MLS_ IAPA Review Progress(1).pdf | \VOL011\IMAGES\IMAGES006\00164189.pdf | |
| 00164191 | 00164192 | 2/16/2022 12:03 | Email | I-495 & I-270 MLS_ IAPA Review Progress.pdf | \VOL011\IMAGES\IMAGES006\00164191.pdf | |
| 00164193 | 00164195 | 2/16/2022 13:06 | Email | FW: I-495 & I-270 Managed Lanes Study- Clarification and request for mitigation opportunities | \VOL011\IMAGES\IMAGES006\00164193.pdf | |
| 00164196 | 00164200 | 2/16/2022 15:29 | Email | Re: [EXTERNAL] letter of concerns for the administrative record | \VOL011\IMAGES\IMAGES006\00164196.pdf | |
| 00164201 | 00164203 | 2/16/2022 16:21 | Email | FW: [EXTERNAL] 1941- Capper Cramton Administrative Agreement | \VOL011\IMAGES\IMAGES006\00164201.pdf | |
| 00164204 | 00164205 | 2/16/2022 16:52 | Email | Re: [EXTERNAL] NPS/FHWA/MDOT SHA Meeting - GWMP Signing | \VOL011\IMAGES\IMAGES006\00164204.pdf | |
| 00164206 | 00164207 | 2/16/2022 18:05 | Email | Re: [EXTERNAL] DOI coordination | \VOL011\IMAGES\IMAGES006\00164206.pdf | |
| 00164208 | 00164208 | 2/16/2022 20:32 | Email | RE: FOR REVIEW: 495/270 Managed Lanes Study FEIS - Admin Draft | \VOL011\IMAGES\IMAGES006\00164208.pdf | |
| 00164209 | 00164209 | 2/17/2022 8:35 | Email | RE: FEIS Comments to HCC | \VOL011\IMAGES\IMAGES006\00164209.pdf | |
| 00164210 | 00164210 | 2/17/2022 9:04 | Email | RE: FEIS Comments to HCC | \VOL011\IMAGES\IMAGES006\00164210.pdf | |
| 00164211 | 00164211 | 2/17/2022 9:21 | Email | GWMP Signing | \VOL011\IMAGES\IMAGES006\00164211.pdf | |
| 00164212 | 00164213 | 2/17/2022 9:45 | Email | RE_ I495_I270.pdf | \VOL011\IMAGES\IMAGES006\00164212.pdf | |
| 00164214 | 00164215 | 2/17/2022 12:10 | Email | I-495 & I-270 Managed Lanes Study- Section 4(f) de minimis Determination Letter | \VOL011\IMAGES\IMAGES006\00164214.pdf | |
| 00164216 | 00164217 | 2/17/2022 12:10 | Email | I-495 & I-270 Managed Lanes Study- Section 4(f) de minimis Determination Letter | \VOL011\IMAGES\IMAGES006\00164216.pdf | |
| 00164218 | 00164225 | 2/17/2022 12:10 | Attach | 2022-02-16_M-NCPPC De Minimis.pdf | \VOL011\IMAGES\IMAGES006\00164218.pdf | |
| 00164226 | 00164226 | 2/17/2022 12:10 | Email | I-495 & I-270 Managed Lanes Study- Section 4(f) de minimis Determination Letter | \VOL011\IMAGES\IMAGES006\00164226.pdf | |
| 00164227 | 00164227 | 2/17/2022 12:24 | Attach | I-495 & I-270 Managed Lanes Study- Section 4(f) de minimis Determination Letter | \VOL011\IMAGES\IMAGES006\00164227.pdf | |
| 00164228 | 00164228 | 2/17/2022 12:53 | Email | Re: pre-meeting | \VOL011\IMAGES\IMAGES006\00164228.pdf | |
| 00164229 | 00164235 | 2/17/2022 19:31 | Email | RE: [EXTERNAL] 1941- Capper Cramton Administrative Agreement | \VOL011\IMAGES\IMAGES006\00164229.pdf | |
| 00164236 | 00164236 | 2/17/2022 20:28 | Edoc | Appendix E - Design Exceptions.pdf | \VOL011\IMAGES\IMAGES006\00164236.pdf | |
| 00164237 | 00164240 | 2/17/2022 20:28 | Edoc | Appendix D - Design Criteria.pdf | \VOL011\IMAGES\IMAGES006\00164237.pdf | |
| 00164241 | 00164245 | 2/17/2022 20:28 | Edoc | Appendix C - Preferred Alternative Lane Diagrams.pdf | \VOL011\IMAGES\IMAGES006\00164241.pdf | |
| 00164246 | 00164366 | 2/17/2022 20:28 | Edoc | Appendix B - Traffic Volume Diagrams.pdf | \VOL011\IMAGES\IMAGES006\00164246.pdf | |
| 00164367 | 00164402 | 2/17/2022 20:28 | Edoc | Appendix A - IAPA Framework Document 2020-12-18.pdf | \VOL011\IMAGES\IMAGES006\00164367.pdf | |
| 00164403 | 00164921 | 2/17/2022 20:32 | Edoc | Appendix K - Predictive Crash Analysis and Supporting Information.pdf | \VOL011\IMAGES\IMAGES006\00164403.pdf | |
| 00164922 | 00164942 | 2/17/2022 20:32 | Edoc | Appendix J - Historical Crash Data and Supporting Information.pdf | \VOL011\IMAGES\IMAGES006\00164922.pdf | |
| 00164943 | 00165202 | 2/17/2022 20:32 | Edoc | IAPA Report 2022-02-02.docx | \VOL011\IMAGES\IMAGES006\00164943.pdf | |
| 00165203 | 00165204 | 2/18/2022 11:49 | Email | FEIS Line Numbers | \VOL012\IMAGES\IMAGES001\00165203.pdf | |
| 00165205 | 00165207 | 2/18/2022 12:06 | Email | RE: FEIS Line Numbers | \VOL012\IMAGES\IMAGES001\00165205.pdf | |
| 00165208 | 00165210 | 2/18/2022 12:18 | Email | Re: FEIS Line Numbers | \VOL012\IMAGES\IMAGES001\00165208.pdf | |
| 00165211 | 00165211 | 2/18/2022 14:13 | Email | revised 106 bullet | \VOL012\IMAGES\IMAGES001\00165211.pdf | |
| 00165212 | 00165213 | 2/18/2022 15:07 | Email | Comment Responses | \VOL012\IMAGES\IMAGES001\00165212.pdf | |
| 00165214 | 00165215 | 2/18/2022 15:07 | Email | Comment Responses | \VOL012\IMAGES\IMAGES001\00165214.pdf | |
| 00165216 | 00165216 | 2/18/2022 16:30 | Email | FW: Hot Lanes along 270 | \VOL012\IMAGES\IMAGES001\00165216.pdf | |
| 00165217 | 00165218 | 2/22/2022 8:04 | Edoc | Admin FEIS - Comment Errata Table Darden SW.docx | \VOL012\IMAGES\IMAGES001\00165217.pdf | |
| 00165219 | 00165219 | 2/22/2022 8:09 | Email | I-495 SW comments.pdf | \VOL012\IMAGES\IMAGES001\00165219.pdf | |
| 00165220 | 00165221 | 2/22/2022 12:05 | Email | RE: I-495/I-270 MLS administrative draft FEIS for your Review | \VOL012\IMAGES\IMAGES001\00165220.pdf | |
| 00165222 | 00165226 | 2/22/2022 15:50 | Edoc | Admin FEIS - Comment Errata Table _HEPE.docx | \VOL012\IMAGES\IMAGES001\00165222.pdf | |
| 00165227 | 00165228 | 2/22/2022 15:58 | Email | RE: MLS Administrative FEIS for your Review | \VOL012\IMAGES\IMAGES001\00165227.pdf | |
| 00165229 | 00165229 | 2/22/2022 16:05 | Email | RE: Draft briefing paper | \VOL012\IMAGES\IMAGES001\00165229.pdf | |
| 00165230 | 00165231 | 2/22/2022 17:28 | Edoc | Admin FEIS - Comment Errata Table Darden_Jones_SW.docx | \VOL012\IMAGES\IMAGES001\00165230.pdf | |
| 00165232 | 00165232 | 2/22/2022 18:30 | Email | I-495 and I-270 Managed Lane Study | \VOL012\IMAGES\IMAGES001\00165232.pdf | |
| 00165233 | 00165233 | 2/22/2022 19:55 | Email | FW: I-495 and I-270 Managed Lane Study | \VOL012\IMAGES\IMAGES001\00165233.pdf | |
| 00165234 | 00165237 | 2/23/2022 7:22 | Attach | FWHA Letter.docx | \VOL012\IMAGES\IMAGES001\00165234.pdf | |
| 00165238 | 00165239 | 2/23/2022 7:38 | Email | I-495 & I-270 MLS Section 106 PA Draft 2 Comment-Response Review | \VOL012\IMAGES\IMAGES001\00165238.pdf | |
| 00165240 | 00165240 | 2/23/2022 7:39 | Email | I-495 & I-270 MLS Section 106 PA Draft 2 Commen....pdf | \VOL012\IMAGES\IMAGES001\00165240.pdf | |
| 00165241 | 00165241 | 2/23/2022 7:39 | Attach | revised_morningstar_effect_determined_under_P.docx | \VOL012\IMAGES\IMAGES001\00165241.pdf | |
| 00165242 | 00165244 | 2/23/2022 8:25 | Email | RE: MLS Administrative FEIS for your Review | \VOL012\IMAGES\IMAGES001\00165242.pdf | |
| 00165245 | 00165247 | 2/23/2022 8:28 | Email | RE: MLS Administrative FEIS for your Review | \VOL012\IMAGES\IMAGES001\00165245.pdf | |
| 00165248 | 00165250 | 2/23/2022 8:30 | Email | RE: MLS Administrative FEIS for your Review | \VOL012\IMAGES\IMAGES001\00165248.pdf | |
| 00165251 | 00165252 | 2/23/2022 11:31 | Email | Fw: NPS Feedback: Managed Lanes | \VOL012\IMAGES\IMAGES001\00165251.pdf | |
| 00165253 | 00165255 | 2/23/2022 12:25 | Email | RE: FHWA Review: I-495 & I-270 Managed Lanes Study Maryland IAPA due 03/04/22 | \VOL012\IMAGES\IMAGES001\00165253.pdf | |
| 00165256 | 00165257 | 2/23/2022 12:25 | Attach | RE: IAPA Framework Document | \VOL012\IMAGES\IMAGES001\00165256.pdf | |
| 00165258 | 00165738 | 2/23/2022 19:00 | Edoc | MLS_FEIS_AppF_CEAEJTR_02-04-2022.pdf | \VOL012\IMAGES\IMAGES001\00165258.pdf | |
| 00165739 | 00165741 | 2/23/2022 19:01 | Email | RE: MLS administrative FEIS for your Review | \VOL012\IMAGES\IMAGES001\00165739.pdf | |
| 00165742 | 00165746 | 2/24/2022 10:08 | Email | FW: [EXTERNAL] 1941- Capper Cramton Administrative Agreement | \VOL012\IMAGES\IMAGES001\00165742.pdf | |
| 00165747 | 00165749 | 2/24/2022 10:30 | Email | RE: FHWA Review: I-495 & I-270 Managed Lanes Study Maryland IAPA due 03/04/22 | \VOL012\IMAGES\IMAGES001\00165747.pdf | |
| 00165750 | 00165751 | 2/24/2022 10:43 | Email | FW: I-495 and I-270 Managed Lane Study | \VOL012\IMAGES\IMAGES001\00165750.pdf | |
| 00165752 | 00165753 | 2/24/2022 11:03 | Email | FW: Comment Responses | \VOL012\IMAGES\IMAGES001\00165752.pdf | |
| 00165756 | 00165755 | 2/24/2022 13:18 | Email | RE_ Requesting Review of MLS Administrative FEI...(1).pdf | \VOL012\IMAGES\IMAGES001\00165756.pdf | |
| 00165756 | 00165757 | 2/24/2022 14:27 | Email | RE_ FHWA Review_ I-495 & I-270 Managed Lanes St...(17).pdf | \VOL012\IMAGES\IMAGES001\00165756.pdf | |
| 00165758 | 00165759 | 2/24/2022 14:27 | Email | RE: FHWA Review: I-495 & I-270 Managed Lanes Study Maryland IAPA due 03/04/22 | \VOL012\IMAGES\IMAGES001\00165758.pdf | |
| 00165760 | 00165762 | 2/24/2022 14:48 | Email | RE: Requesting Review of MLS Administrative FEIS - Tolling sections | \VOL012\IMAGES\IMAGES001\00165760.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00165763 | 00165765 | 2/24/2022 15:04 | Email | RE_ FHWA Review_ I-495 & I-270 Managed Lanes St...(16).pdf | \VOL012\IMAGES\IMAGES001\00165763.pdf | |
| 00165766 | 00165767 | 2/24/2022 15:47 | Email | FW: I-495/I-270 MLS administrative draft FEIS for your Review | \VOL012\IMAGES\IMAGES001\00165766.pdf | |
| 00165768 | 00165769 | 2/24/2022 15:47 | Email | FW_ I-495_I-270 MLS administrative draft FEIS for f...(1).pdf | \VOL012\IMAGES\IMAGES001\00165768.pdf | |
| 00165770 | 00165772 | 2/24/2022 15:54 | Email | FW: I-495/I-270 MLS administrative draft FEIS for your Review | \VOL012\IMAGES\IMAGES001\00165770.pdf | |
| 00165773 | 00165774 | 2/24/2022 15:56 | Email | RE: I-495/I-270 MLS administrative draft FEIS for your Review | \VOL012\IMAGES\IMAGES001\00165773.pdf | |
| 00165775 | 00165776 | 2/24/2022 16:08 | Email | FW: I-495 and I-270 Managed Lane Study | \VOL012\IMAGES\IMAGES001\00165775.pdf | |
| 00165777 | 00165778 | 2/24/2022 16:09 | Email | RE: I-495/I-270 MLS administrative draft FEIS for your Review | \VOL012\IMAGES\IMAGES001\00165777.pdf | |
| 00165779 | 00165779 | 2/24/2022 17:13 | Email | FW: EJ Comments | \VOL012\IMAGES\IMAGES001\00165779.pdf | |
| 00165780 | 00165781 | 2/25/2022 9:18 | Email | RE: I-495 & I-270 MLS Section 106 PA Draft 2 Comment Response Review | \VOL012\IMAGES\IMAGES001\00165780.pdf | |
| 00165782 | 00165782 | 2/25/2022 9:18 | Attach | revised_morningstar_effect_determined_under_PA._d ocx | \VOL012\IMAGES\IMAGES001\00165782.pdf | |
| 00165783 | 00165785 | 2/25/2022 14:05 | Email | Re: American Legion Bridge I-270 Relief Plan to Connect Customers to Life's Opportunities | \VOL012\IMAGES\IMAGES001\00165783.pdf | |
| 00165786 | 00165788 | 2/25/2022 14:08 | Email | Re: American Legion Bridge I-270 Relief Plan to Connect Customers to Life's Opportunities | \VOL012\IMAGES\IMAGES001\00165786.pdf | |
| 00165789 | 00165791 | 2/25/2022 14:39 | Email | Re: American Legion Bridge I-270 Relief Plan to Connect Customers to Life's Opportunities | \VOL012\IMAGES\IMAGES001\00165789.pdf | |
| 00165792 | 00165793 | 2/25/2022 15:34 | Email | Assistance for March 17 meeting with National Park Service | \VOL012\IMAGES\IMAGES001\00165792.pdf | |
| 00165794 | 00165843 | 2/25/2022 15:36 | Edoc | 2022-02-04 MD 495 Noise Report Map Appendix.pdf | \VOL012\IMAGES\IMAGES001\00165794.pdf | |
| 00165844 | 00165846 | 2/25/2022 16:37 | Email | Re: American Legion Bridge I-270 Relief Plan to Connect Customers to Life's Opportunities | \VOL012\IMAGES\IMAGES001\00165844.pdf | |
| 00165847 | 00165849 | 2/25/2022 17:22 | Email | Re: American Legion Bridge I-270 Relief Plan to Connect Customers to Life's Opportunities | \VOL012\IMAGES\IMAGES001\00165847.pdf | |
| 00165850 | 00165850 | 2/25/2022 17:54 | Email | Maryland Sierra Club Comments on Section 4(f) Request Re: Malcolm King Park, Gaithersburg | \VOL012\IMAGES\IMAGES001\00165850.pdf | |
| 00165851 | 00165853 | 2/25/2022 17:54 | Attach | MDSierraClub-Section4(f)-MalcolmKingPark-Gaithersburg-Feb2022.pdf | \VOL012\IMAGES\IMAGES001\00165851.pdf | |
| 00165854 | 00165855 | 2/27/2022 13:42 | Email | RE: I-495/I-270 MLS administrative draft FEIS for your Review | \VOL012\IMAGES\IMAGES001\00165854.pdf | |
| 00165856 | 00165858 | 2/27/2022 13:42 | Attach | Admin FEIS - Comment Errata Table_visual.docx | \VOL012\IMAGES\IMAGES001\00165856.pdf | |
| 00165859 | 00165859 | 2/27/2022 21:54 | Email | RE: FOR REVIEW: 495/270 Managed Lanes Study FEIS - Admin Draft | \VOL012\IMAGES\IMAGES001\00165859.pdf | |
| 00165860 | 00165860 | 2/28/2022 7:58 | Email | FW: 495/270 Briefing Materials | \VOL012\IMAGES\IMAGES001\00165860.pdf | |
| 00165861 | 00165862 | 2/28/2022 8:12 | Edoc | MD 495 FEIS No Barriers.pptx | \VOL012\IMAGES\IMAGES001\00165861.pdf | |
| 00165863 | 00165865 | 2/28/2022 9:25 | Email | RE_ FHWA Review_ I-495 & I-270 Managed Lanes St...(15).pdf | \VOL012\IMAGES\IMAGES001\00165863.pdf | |
| 00165866 | 00165868 | 2/28/2022 9:56 | Email | RE_ FHWA Review_ I-495 & I-270 Managed Lanes St...(12).pdf | \VOL012\IMAGES\IMAGES001\00165866.pdf | |
| 00165869 | 00165871 | 2/28/2022 9:56 | Email | RE: FHWA Review: I-495 & I-270 Managed Lanes Study Maryland IAPA due 03/04/22 | \VOL012\IMAGES\IMAGES001\00165869.pdf | |
| 00165872 | 00165872 | 2/28/2022 10:03 | Email | I-495 & I-270 Managed Lanes Study  IAPA Signing.....pdf | \VOL012\IMAGES\IMAGES001\00165872.pdf | |
| 00165873 | 00165873 | 2/28/2022 10:03 | Email | I-495 & I-270 Managed Lanes Study  IAPA Signing Roll Map | \VOL012\IMAGES\IMAGES001\00165873.pdf | |
| 00165874 | 00165875 | 2/28/2022 10:10 | Email | Fw: Public comment on 4(f) finding: Att'n Caryn Brookman | \VOL012\IMAGES\IMAGES001\00165874.pdf | |
| 00165876 | 00165877 | 2/28/2022 10:10 | Attach | DontWiden270.org Comments on Section 4(f) Finding_022422.pdf | \VOL012\IMAGES\IMAGES001\00165876.pdf | |
| 00165878 | 00165879 | 2/28/2022 10:12 | Attach | Fw: Malcolm King Park Comments | \VOL012\IMAGES\IMAGES001\00165878.pdf | |
| 00165880 | 00165880 | 2/28/2022 10:12 | Attach | Malcolm King Park Map.png | \VOL012\IMAGES\IMAGES001\00165880.pdf | |
| 00165881 | 00165895 | 2/28/2022 10:16 | Attach | AdminFEIS_MLS_MD commentsdocx.docx | \VOL012\IMAGES\IMAGES001\00165881.pdf | |
| 00165896 | 00165899 | 2/28/2022 10:18 | Email | RE: request to be included in Section 106 consultation on I-495 and I-270 Managed Lanes Study | \VOL012\IMAGES\IMAGES001\00165896.pdf | |
| 00165900 | 00165911 | 2/28/2022 10:18 | Edoc | Appendix F_Part1 - Conceptual Guide Signing Plan, Part 1 | \VOL012\IMAGES\IMAGES001\00165900.pdf | |
| 00165912 | 00165915 | 2/28/2022 10:18 | Email | RE: request to be included in Section 106 consultation on I-495 and I-270 Managed Lanes Study | \VOL012\IMAGES\IMAGES001\00165912.pdf | |
| 00165916 | 00165928 | 2/28/2022 10:38 | Edoc | Appendix F_Part2 - Conceptual Guide Signing Plan, Part 2 | \VOL012\IMAGES\IMAGES001\00165916.pdf | |
| 00165929 | 00165931 | 2/28/2022 10:45 | Edoc | Admin FEIS - Comment Errata Table Darden.docx | \VOL012\IMAGES\IMAGES001\00165929.pdf | |
| 00165932 | 00165934 | 2/28/2022 10:47 | Email | RE: FHWA Review: I-495 & I-270 Managed Lanes Study Maryland IAPA due 03/04/22 | \VOL012\IMAGES\IMAGES001\00165932.pdf | |
| 00165935 | 00165937 | 2/28/2022 11:02 | Email | RE_ FHWA Review_ I-495 & I-270 Managed Lanes St...(10).pdf | \VOL012\IMAGES\IMAGES001\00165935.pdf | |
| 00165938 | 00165938 | 2/28/2022 11:02 | Attach | image002.png | \VOL012\IMAGES\IMAGES001\00165938.pdf | |
| 00165939 | 00165941 | 2/28/2022 11:06 | Email | Spiller Comments: RE: Requesting Review of MD SHA I-495/I-270 FEIS - MLs Tolling sections | \VOL012\IMAGES\IMAGES001\00165939.pdf | |
| 00165942 | 00165945 | 2/28/2022 11:06 | Attach | MD I-495 and I-270 Study Tolling Excerpts.docx | \VOL012\IMAGES\IMAGES001\00165942.pdf | |
| 00165946 | 00165968 | 2/28/2022 11:06 | Attach | MD I-495 and I-270 ExecutiveSummary_02-04-2022.docx | \VOL012\IMAGES\IMAGES001\00165946.pdf | |
| 00165969 | 00165971 | 2/28/2022 14:10 | Email | RE: I-495/I-270 MLS administrative draft FEIS for your Review | \VOL012\IMAGES\IMAGES001\00165969.pdf | |
| 00165972 | 00165973 | 2/28/2022 14:29 | Email | RE: I-495/I-270 MLS administrative draft FEIS for your Review | \VOL012\IMAGES\IMAGES001\00165972.pdf | |
| 00165974 | 00165977 | 2/28/2022 14:32 | Email | RE: Spiller Comments: RE: Requesting Review of MD SHA I-495/I-270 FEIS - MLs Tolling sections | \VOL012\IMAGES\IMAGES001\00165974.pdf | |
| 00165978 | 00165981 | 2/28/2022 15:43 | Email | RE: Spiller Comments: RE: Requesting Review of MD SHA I-495/I-270 FEIS - MLs Tolling sections | \VOL012\IMAGES\IMAGES001\00165978.pdf | |
| 00165982 | 00165983 | 2/28/2022 16:58 | Email | Quick Call | \VOL012\IMAGES\IMAGES001\00165982.pdf | |
| 00165984 | 00165984 | 2/28/2022 16:58 | Email | Quick Call | \VOL012\IMAGES\IMAGES001\00165984.pdf | |
| 00165985 | 00165990 | 3/1/2022 8:03 | Email | RE_ Spiller Comments_ RE_ Requesting Review of ...pdf | \VOL012\IMAGES\IMAGES001\00165985.pdf | |
| 00165991 | 00165995 | 3/1/2022 8:03 | Email | RE: Spiller Comments: RE: Requesting Review of MD SHA I-495/I-270 FEIS - MLs Tolling sections | \VOL012\IMAGES\IMAGES001\00165991.pdf | |
| 00165996 | 00166000 | 3/1/2022 8:03 | Email | RE: Spiller Comments: RE: Requesting Review of MD SHA I-495/I-270 FEIS - MLs Tolling sections | \VOL012\IMAGES\IMAGES001\00165996.pdf | |
| 00166001 | 00166005 | 3/1/2022 9:47 | Email | FW: Spiller Comments: RE: Requesting Review of MD SHA I-495/I-270 FEIS - MLs Tolling sections | \VOL012\IMAGES\IMAGES001\00166001.pdf | |
| 00166006 | 00166007 | 3/1/2022 9:52 | Email | RE: FHWA MD and VA Division - NPS meeting - March 17th | \VOL012\IMAGES\IMAGES001\00166006.pdf | |
| 00166008 | 00166009 | 3/1/2022 13:06 | Email | FW: Assistance for March 17 meeting with National Park Service | \VOL012\IMAGES\IMAGES001\00166008.pdf | |
| 00166010 | 00166011 | 3/1/2022 15:32 | Email | RE_ I 495_I-270 MLS administrative draft FEIS f...(1).pdf | \VOL012\IMAGES\IMAGES001\00166010.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00166012 | 00166022 | 3/1/2022 15:32 | Attach | Admin FEIS - Comment Errata Table_SJL.docx | \VOL012\IMAGES\IMAGES001\00166012.pdf |
| 00166023 | 00166024 | 3/1/2022 15:32 | Email | RE: I 495/I-270 MLS administrative draft FEIS for your Review | \VOL012\IMAGES\IMAGES001\00166023.pdf |
| 00166025 | 00166026 | 3/1/2022 17:32 | Email | RE: I 495/I-270 MLS administrative draft FEIS for your Review | \VOL012\IMAGES\IMAGES001\00166025.pdf |
| 00166027 | 00166027 | 3/1/2022 17:59 | Email | 495/270 expansion | \VOL012\IMAGES\IMAGES001\00166027.pdf |
| 00166028 | 00166030 | 3/1/2022 17:59 | Attach | Mayors 495 270 Letter MDOT FHWA 2022Feb26 (006).pdf | \VOL012\IMAGES\IMAGES001\00166028.pdf |
| 00166031 | 00166032 | 3/1/2022 19:24 | Edoc | 5- 2022-02-26_Janet Gallant Dont Widen 270 dot Org.pdf | \VOL012\IMAGES\IMAGES001\00166031.pdf |
| 00166033 | 00166034 | 3/1/2022 19:24 | Edoc | 3- 2022-02-25_Mark Pierzchala Rockville Councilmember.pdf | \VOL012\IMAGES\IMAGES001\00166033.pdf |
| 00166035 | 00166036 | 3/1/2022 19:24 | Edoc | 2- 2022-02-17_Kevin Misener.pdf | \VOL012\IMAGES\IMAGES001\00166035.pdf |
| 00166037 | 00166040 | 3/1/2022 19:32 | Edoc | 4- 2022-02-25_Josh Tulkin MD Sierra Club.pdf | \VOL012\IMAGES\IMAGES001\00166037.pdf |
| 00166041 | 00166041 | 3/2/2022 8:09 | Email | RE: FEIS/Appendices Comments | \VOL012\IMAGES\IMAGES001\00166041.pdf |
| 00166042 | 00166043 | 3/2/2022 9:15 | Email | RE_ I 495_I-270 MLS administrative draft FEIS f....pdf | \VOL012\IMAGES\IMAGES001\00166042.pdf |
| 00166044 | 00166045 | 3/2/2022 9:15 | Email | RE: I 495/I-270 MLS administrative draft FEIS for your Review | \VOL012\IMAGES\IMAGES001\00166044.pdf |
| 00166046 | 00166046 | 3/2/2022 10:22 | Email | FW: OL Admin FEIS - Comment Errata Table - for merge.docx | \VOL012\IMAGES\IMAGES001\00166046.pdf |
| 00166047 | 00166047 | 3/2/2022 10:27 | Email | my comments | \VOL012\IMAGES\IMAGES001\00166047.pdf |
| 00166048 | 00166050 | 3/2/2022 12:11 | Email | Re: Chapter 9- Comment Responses | \VOL012\IMAGES\IMAGES001\00166048.pdf |
| 00166051 | 00166052 | 3/2/2022 15:06 | Email | RE: FOR REVIEW: 495/270 Managed Lanes Study FEIS - Admin Draft | \VOL012\IMAGES\IMAGES001\00166051.pdf |
| 00166053 | 00166054 | 3/2/2022 15:58 | Email | RE: I 495/I-270 MLS administrative draft FEIS for your Review | \VOL012\IMAGES\IMAGES001\00166053.pdf |
| 00166055 | 00166057 | 3/2/2022 15:58 | Attach | RE: I-495/I-270 MLS administrative draft FEIS for your Review | \VOL012\IMAGES\IMAGES001\00166055.pdf |
| 00166058 | 00166060 | 3/2/2022 15:58 | Attach | Admin FEIS - Comment Errata Table.docx | \VOL012\IMAGES\IMAGES001\00166058.pdf |
| 00166061 | 00166061 | 3/2/2022 16:18 | Email | NPS Meeting - arrow-per-lane | \VOL012\IMAGES\IMAGES001\00166061.pdf |
| 00166062 | 00166063 | 3/2/2022 16:29 | Email | RE: FOR REVIEW: 495/270 Managed Lanes Study FEIS - Admin Draft | \VOL012\IMAGES\IMAGES001\00166062.pdf |
| 00166064 | 00166065 | 3/2/2022 16:34 | Email | RE: FOR REVIEW: 495/270 Managed Lanes Study FEIS - Admin Draft | \VOL012\IMAGES\IMAGES001\00166064.pdf |
| 00166066 | 00166067 | 3/2/2022 16:38 | Email | RE: FOR REVIEW: 495/270 Managed Lanes Study FEIS - Admin Draft | \VOL012\IMAGES\IMAGES001\00166066.pdf |
| 00166068 | 00166069 | 3/2/2022 16:40 | Email | RE: FOR REVIEW: 495/270 Managed Lanes Study FEIS - Admin Draft | \VOL012\IMAGES\IMAGES001\00166068.pdf |
| 00166070 | 00166070 | 3/2/2022 16:40 | Email | RE: NPS Meeting - arrow-per-lane | \VOL012\IMAGES\IMAGES001\00166070.pdf |
| 00166071 | 00166072 | 3/2/2022 16:42 | Email | RE: NPS Meeting - arrow-per-lane | \VOL012\IMAGES\IMAGES001\00166071.pdf |
| 00166073 | 00166075 | 3/2/2022 16:45 | Email | RE: FOR REVIEW: 495/270 Managed Lanes Study FEIS - Admin Draft | \VOL012\IMAGES\IMAGES001\00166073.pdf |
| 00166076 | 00166076 | 3/2/2022 18:20 | Email | Cogburn, Megan (FHWA) left a comment in "FEIS_05_Environmental_02-04-2022" | \VOL012\IMAGES\IMAGES001\00166076.pdf |
| 00166077 | 00166550 | 3/2/2022 18:40 | Edoc | Appendix H - VISSIM Analysis Results_cw.pdf | \VOL012\IMAGES\IMAGES001\00166077.pdf |
| 00166551 | 00166555 | 3/2/2022 18:42 | Email | Cogburn, Megan (FHWA) left a comment in "FEIS_05_Environmental_02-04-2022" | \VOL012\IMAGES\IMAGES001\00166551.pdf |
| 00166556 | 00166557 | 3/2/2022 19:03 | Email | Cogburn, Megan (FHWA) left a comment in "FEIS_05_Environmental_02-04-2022" | \VOL012\IMAGES\IMAGES001\00166556.pdf |
| 00166558 | 00166558 | 3/3/2022 7:17 | Email | Gardner, Brian (FHWA) left a comment in "Admin FEIS - Comment Errata Table" | \VOL012\IMAGES\IMAGES001\00166558.pdf |
| 00166559 | 00166559 | 3/3/2022 8:15 | Email | RE: FEIS/Appendices Comments | \VOL012\IMAGES\IMAGES001\00166559.pdf |
| 00166560 | 00166560 | 3/3/2022 8:16 | Email | RE: FEIS/Appendices Comments | \VOL012\IMAGES\IMAGES001\00166560.pdf |
| 00166561 | 00166562 | 3/3/2022 8:18 | Email | RE_ I-495_I-270 MLS administrative draft FEIS f....pdf | \VOL012\IMAGES\IMAGES001\00166561.pdf |
| 00166563 | 00166564 | 3/3/2022 8:24 | Email | RE: I 495/I-270 MLS administrative draft FEIS for your Review | \VOL012\IMAGES\IMAGES001\00166563.pdf |
| 00166565 | 00166565 | 3/3/2022 10:34 | Attach | RE_ [EXTERNAL] Safety Discussion.pdf | \VOL012\IMAGES\IMAGES001\00166565.pdf |
| 00166566 | 00166567 | 3/3/2022 10:59 | Email | RE: I 495/I-270 MLS administrative draft FEIS for your Review | \VOL012\IMAGES\IMAGES001\00166566.pdf |
| 00166568 | 00166568 | 3/3/2022 13:30 | Email | Fw: I-495 & I-270 Managed Lanes Study- Section 4(f) de minimis Determination Letter | \VOL012\IMAGES\IMAGES001\00166568.pdf |
| 00166569 | 00166570 | 3/3/2022 15:23 | Email | RE: I 495/I-270 MLS administrative draft FEIS for your Review | \VOL012\IMAGES\IMAGES001\00166569.pdf |
| 00166571 | 00166571 | 3/3/2022 15:29 | Attach | Agenda_NPS_MDOT_SHA_MLS_106_Topics_3_7_2022.pdf | \VOL012\IMAGES\IMAGES001\00166571.pdf |
| 00166572 | 00166572 | 3/3/2022 15:29 | Attach | Agenda_NPS_MDOT_SHA_MLS_106_Topics_3_7_2022.pdf | \VOL012\IMAGES\IMAGES001\00166572.pdf |
| 00166573 | 00166575 | 3/3/2022 15:54 | Email | RE: I 495/I-270 MLS administrative draft FEIS for your Review | \VOL012\IMAGES\IMAGES001\00166573.pdf |
| 00166576 | 00166578 | 3/3/2022 15:55 | Email | RE: I 495/I-270 MLS administrative draft FEIS for your Review | \VOL012\IMAGES\IMAGES001\00166576.pdf |
| 00166579 | 00166580 | 3/3/2022 16:08 | Email | RE_ FHWA Review_ I-495 & I-270 Managed Lanes St...(9).pdf | \VOL012\IMAGES\IMAGES001\00166579.pdf |
| 00166581 | 00166587 | 3/3/2022 16:08 | Attach | IAPA - Comment Errata Table-sjl.docx | \VOL012\IMAGES\IMAGES001\00166581.pdf |
| 00166588 | 00166589 | 3/3/2022 16:08 | Email | RE: FHWA Review: I-495 & I-270 Managed Lanes Study Maryland IAPA due 03/04/22 | \VOL012\IMAGES\IMAGES001\00166588.pdf |
| 00166590 | 00166592 | 3/3/2022 17:15 | Email | RE: MLS Mitigation Package | \VOL012\IMAGES\IMAGES001\00166590.pdf |
| 00166593 | 00166594 | 3/3/2022 17:41 | Email | I-495 & I-270 Managed Lanes Study - Section 4(f) de minimis Determination Letter | \VOL012\IMAGES\IMAGES001\00166593.pdf |
| 00166595 | 00166595 | 3/3/2022 17:41 | Attach | 2022-03-01_Gaithersburg De Minimis_Revised.pdf | \VOL012\IMAGES\IMAGES001\00166595.pdf |
| 00166600 | 00166600 | 3/3/2022 17:41 | Attach | 1- 2022-02-13_Joel Chalfin.pdf | \VOL012\IMAGES\IMAGES001\00166600.pdf |
| 00166601 | 00166602 | 3/3/2022 17:41 | Attach | 2- 2022-02-17_Kevin Misener.pdf | \VOL012\IMAGES\IMAGES001\00166601.pdf |
| 00166603 | 00166604 | 3/3/2022 17:41 | Attach | 3- 2022-02-25_Mark Pierzchala Rockville Councilmember.pdf | \VOL012\IMAGES\IMAGES001\00166603.pdf |
| 00166605 | 00166608 | 3/3/2022 17:41 | Attach | 4- 2022-02-25_Josh Tulkin MD Sierra Club.pdf | \VOL012\IMAGES\IMAGES001\00166605.pdf |
| 00166609 | 00166610 | 3/3/2022 17:41 | Attach | 5- 2022-02-26_Janet Gallant Dont Widen 270 dot Org.pdf | \VOL012\IMAGES\IMAGES001\00166609.pdf |
| 00166611 | 00166611 | 3/3/2022 17:41 | Attach | I-495 & I-270 Managed Lanes Study - Section 4(f) de minimis Determination Letter | \VOL012\IMAGES\IMAGES001\00166611.pdf |
| 00166612 | 00166612 | 3/3/2022 17:41 | Attach | 1- 2022-02-13_Joel Chalfin.pdf | \VOL012\IMAGES\IMAGES001\00166612.pdf |
| 00166613 | 00166614 | 3/3/2022 17:41 | Attach | 2- 2022-02-17_Kevin Misener.pdf | \VOL012\IMAGES\IMAGES001\00166613.pdf |
| 00166615 | 00166618 | 3/3/2022 17:41 | Attach | 4- 2022-02-25_Josh Tulkin MD Sierra Club.pdf | \VOL012\IMAGES\IMAGES001\00166615.pdf |
| 00166619 | 00166620 | 3/4/2022 8:53 | Email | Re: EPA Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL012\IMAGES\IMAGES001\00166619.pdf |
| 00166621 | 00166622 | 3/4/2022 8:53 | Email | Re: USACE Review Requested: I-495 & I-270 Administrative Draft FEIS | \VOL012\IMAGES\IMAGES001\00166621.pdf |
| 00166623 | 00166624 | 3/4/2022 8:53 | Email | Re: USACE Review Requested: I-495 & I-270 Administrative Draft FEIS | \VOL012\IMAGES\IMAGES001\00166623.pdf |
| 00166625 | 00166626 | 3/4/2022 8:54 | Email | Re: MDE Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL012\IMAGES\IMAGES001\00166625.pdf |
| 00166627 | 00166628 | 3/4/2022 8:54 | Email | Re: M-NCPPC Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL012\IMAGES\IMAGES001\00166627.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00166629 | 00166630 | 3/4/2022 8:54 | Email | Re: VDOT Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL012\IMAGES\IMAGES001\00166629.pdf |
| 00166631 | 00166632 | 3/4/2022 8:54 | Email | Re: MDE Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL012\IMAGES\IMAGES001\00166631.pdf |
| 00166633 | 00166634 | 3/4/2022 8:54 | Email | Re: M-NCPPC Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL012\IMAGES\IMAGES001\00166633.pdf |
| 00166635 | 00166636 | 3/4/2022 8:54 | Email | Re: VDOT Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL012\IMAGES\IMAGES001\00166635.pdf |
| 00166637 | 00166639 | 3/4/2022 9:04 | Email | RE: USACE Review Requested- I-495 & I-270 Administrative Draft FEIS | \VOL012\IMAGES\IMAGES001\00166637.pdf |
| 00166640 | 00166643 | 3/4/2022 9:04 | Email | RE: USACE Review Requested- I-495 & I-270 Administrative Draft FEIS | \VOL012\IMAGES\IMAGES001\00166640.pdf |
| 00166643 | 00166643 | 3/4/2022 9:44 | Email | FW_ Signing Issue background for NPS.pdf | \VOL012\IMAGES\IMAGES001\00166644.pdf |
| 00166644 | 00166645 | 3/4/2022 10:14 | Email | RE_ Signing Issue background for NPS(3).pdf | \VOL012\IMAGES\IMAGES001\00166644.pdf |
| 00166646 | 00166647 | 3/4/2022 11:11 | Email | RE_ FHWA Review_ I-495 & I-270 Managed Lanes St…(8).pdf | \VOL012\IMAGES\IMAGES001\00166646.pdf |
| 00166648 | 00166649 | 3/4/2022 11:11 | Email | RE: FHWA Review: I-495 & I-270 Managed Lanes Study Maryland IAPA due 03/04/22 | \VOL012\IMAGES\IMAGES001\00166648.pdf |
| 00166650 | 00166652 | 3/4/2022 11:12 | Email | RE: I-495 & I-270 Managed Lanes Study - Section 4(f) de minimis Determination Letter | \VOL012\IMAGES\IMAGES001\00166650.pdf |
| 00166653 | 00166653 | 3/4/2022 11:13 | Email | Agenda for 03 08 2022 Coordination Meeting | \VOL012\IMAGES\IMAGES001\00166653.pdf |
| 00166654 | 00166655 | 3/4/2022 11:22 | Email | RE: FHWA Review: I-495 & I-270 Managed Lanes Study Maryland IAPA due 03/04/22 | \VOL012\IMAGES\IMAGES001\00166654.pdf |
| 00166656 | 00166658 | 3/4/2022 12:08 | Email | RE: I-495 & I-270 Managed Lanes Study - Section 4(f) de minimis Determination Letter | \VOL012\IMAGES\IMAGES001\00166656.pdf |
| 00166659 | 00166659 | 3/4/2022 12:08 | Attach | Former Robertson Property Map.pdf | \VOL012\IMAGES\IMAGES001\00166659.pdf |
| 00166660 | 00166662 | 3/4/2022 12:24 | Email | RE_ FHWA Review_ I-495 & I-270 Managed Lanes St…(6).pdf | \VOL012\IMAGES\IMAGES001\00166660.pdf |
| 00166663 | 00166665 | 3/4/2022 12:24 | Email | RE: FHWA Review: I-495 & I-270 Managed Lanes Study Maryland IAPA due 03/04/22 | \VOL012\IMAGES\IMAGES001\00166663.pdf |
| 00166666 | 00166666 | 3/4/2022 12:53 | Email | draft response | \VOL012\IMAGES\IMAGES001\00166666.pdf |
| 00166667 | 00166669 | 3/4/2022 13:11 | Email | RE: FHWA Review: I-495 & I-270 Managed Lanes Study Maryland IAPA due 03/04/22 | \VOL012\IMAGES\IMAGES001\00166667.pdf |
| 00166670 | 00166670 | 3/4/2022 14:40 | Email | updated Comments file | \VOL012\IMAGES\IMAGES001\00166670.pdf |
| 00166671 | 00166702 | 3/4/2022 14:40 | Attach | Admin FEIS - Comment Errata Table 3 3 2022 1053 am combined almost F.docx | \VOL012\IMAGES\IMAGES001\00166671.pdf |
| 00166703 | 00166705 | 3/4/2022 15:14 | Email | RE: FHWA Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL012\IMAGES\IMAGES001\00166703.pdf |
| 00166706 | 00166718 | 3/4/2022 15:14 | Edoc | Appendix F_Part2 - Conceptual Guide Signing Plan, Part 2 | \VOL012\IMAGES\IMAGES001\00166706.pdf |
| 00166719 | 00166721 | 3/4/2022 15:16 | Email | RE: FHWA Review Requested: I-495 & I-270 Managed Lanes Study Maryland IAPA due 03/04/22 | \VOL012\IMAGES\IMAGES001\00166719.pdf |
| 00166722 | 00166724 | 3/4/2022 15:19 | Email | FW: FHWA Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL012\IMAGES\IMAGES001\00166722.pdf |
| 00166725 | 00166727 | 3/4/2022 15:33 | Email | Re: MLS ROD | \VOL012\IMAGES\IMAGES001\00166725.pdf |
| 00166728 | 00166730 | 3/4/2022 15:44 | Email | FW: FHWA Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL012\IMAGES\IMAGES001\00166728.pdf |
| 00166731 | 00166732 | 3/4/2022 16:59 | Email | IAPA Queue analysis | \VOL012\IMAGES\IMAGES001\00166731.pdf |
| 00166733 | 00166736 | 3/4/2022 17:48 | Email | RE_ FHWA Review_ I-495 & I-270 Managed Lanes St…(4).pdf | \VOL012\IMAGES\IMAGES001\00166733.pdf |
| 00166737 | 00166740 | 3/4/2022 17:52 | Email | RE_ FHWA Review_ I-495 & I-270 Managed Lanes St…(2).pdf | \VOL012\IMAGES\IMAGES001\00166737.pdf |
| 00166741 | 00166741 | 3/6/2021 11:26 | Email | RE: draft response | \VOL012\IMAGES\IMAGES001\00166741.pdf |
| 00166742 | 00166742 | 3/6/2022 18:37 | Email | MLS Administrative Draft FEIS Submittal to USACE | \VOL012\IMAGES\IMAGES001\00166742.pdf |
| 00166743 | 00166743 | 3/6/2022 18:38 | Email | MLS Administrative Draft FEIS Submittal to EPA | \VOL012\IMAGES\IMAGES001\00166743.pdf |
| 00166744 | 00166746 | 3/7/2022 6:39 | Email | RE_ FHWA Review_ I-495 & I-270 Managed Lanes St…(1).pdf | \VOL012\IMAGES\IMAGES001\00166744.pdf |
| 00166747 | 00166748 | 3/7/2022 6:39 | Email | RE: FHWA Review: I-495 & I-270 Managed Lanes Study Maryland IAPA due 03/04/22 | \VOL012\IMAGES\IMAGES001\00166747.pdf |
| 00166749 | 00166749 | 3/7/2022 6:57 | Email | RE: draft response | \VOL012\IMAGES\IMAGES001\00166749.pdf |
| 00166750 | 00166751 | 3/7/2022 10:38 | Email | RE_ Signing Issue background for NPS(1).pdf | \VOL012\IMAGES\IMAGES001\00166750.pdf |
| 00166752 | 00166754 | 3/7/2022 10:38 | Attach | Signing Issue Background Breck edits.docx | \VOL012\IMAGES\IMAGES001\00166752.pdf |
| 00166755 | 00166758 | 3/7/2022 10:42 | Email | RE: I-495/I-270 MLS administrative draft FEIS for your Review | \VOL012\IMAGES\IMAGES001\00166755.pdf |
| 00166759 | 00166761 | 3/7/2022 10:45 | Email | RE_ I-495_I-270 MLS administrative draft FEIS f…(4).pdf | \VOL012\IMAGES\IMAGES001\00166759.pdf |
| 00166762 | 00166765 | 3/7/2022 10:49 | Email | RE: I-495/I-270 MLS administrative draft FEIS for your Review | \VOL012\IMAGES\IMAGES001\00166762.pdf |
| 00166766 | 00166767 | 3/7/2022 11:08 | Email | RE: draft response | \VOL012\IMAGES\IMAGES001\00166766.pdf |
| 00166768 | 00166769 | 3/7/2022 11:11 | Email | RE: draft response | \VOL012\IMAGES\IMAGES001\00166768.pdf |
| 00166770 | 00167243 | 3/7/2022 11:24 | Edoc | Appendix H - VISSIM Analysis Results_cw.pdf | \VOL012\IMAGES\IMAGES001\00166770.pdf |
| 00167244 | 00167246 | 3/7/2022 11:49 | Email | RE_ Signing Issue background for NPS(2).pdf | \VOL012\IMAGES\IMAGES001\00167244.pdf |
| 00167247 | 00167249 | 3/7/2022 12:45 | Email | RE: I-495/I-270 MLS administrative draft FEIS for your Review | \VOL012\IMAGES\IMAGES001\00167247.pdf |
| 00167250 | 00167252 | 3/7/2022 14:25 | Email | FW: Signing Issue background for NPS | \VOL012\IMAGES\IMAGES001\00167250.pdf |
| 00167253 | 00167255 | 3/7/2022 15:03 | Email | RE: EPA Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL012\IMAGES\IMAGES001\00167253.pdf |
| 00167256 | 00167258 | 3/7/2022 15:03 | Attach | Admin FEIS - EPA Comment Errata Table.pdf | \VOL012\IMAGES\IMAGES001\00167256.pdf |
| 00167259 | 00167261 | 3/7/2022 15:03 | Email | RE: EPA Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL012\IMAGES\IMAGES001\00167259.pdf |
| 00167262 | 00167264 | 3/7/2022 15:03 | Attach | Admin FEIS - EPA Comment Errata Table.pdf | \VOL012\IMAGES\IMAGES001\00167262.pdf |
| 00167265 | 00167267 | 3/7/2022 15:07 | Email | Fwd: VDOT Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL012\IMAGES\IMAGES001\00167265.pdf |
| 00167268 | 00167268 | 3/7/2022 15:07 | Attach | Admin FEIS - Comment Errata Table _VDOT.docx | \VOL012\IMAGES\IMAGES001\00167268.pdf |
| 00167269 | 00167270 | 3/7/2022 15:07 | Email | Fwd: VDOT Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL012\IMAGES\IMAGES001\00167269.pdf |
| 00167271 | 00167272 | 3/7/2022 16:04 | Email | Maryland: I-495/I-270 IAPA | \VOL012\IMAGES\IMAGES001\00167271.pdf |
| 00167273 | 00167273 | 3/7/2022 16:04 | Edoc | Comments.docx | \VOL012\IMAGES\IMAGES001\00167273.pdf |
| 00167274 | 00167285 | 3/7/2022 16:04 | Edoc | Appendix F_Part1 - Conceptual Guide Signing Plan, Part 1.pdf | \VOL012\IMAGES\IMAGES001\00167274.pdf |
| 00167286 | 00167287 | 3/7/2022 16:34 | Email | Re: MDE Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL012\IMAGES\IMAGES001\00167286.pdf |
| 00167288 | 00167329 | 3/7/2022 16:34 | Email | I-495I-270MLS_MDE Draft Administrative Draft FEIS_Comment Letter_03072022_SignedwithAttachments.pdf | \VOL012\IMAGES\IMAGES001\00167288.pdf |
| 00167330 | 00167330 | 3/7/2022 17:25 | Email | FHWA Comments | \VOL012\IMAGES\IMAGES001\00167330.pdf |
| 00167331 | 00167331 | 3/7/2022 17:44 | Email | Almost final Comment Table | \VOL012\IMAGES\IMAGES001\00167331.pdf |
| 00167332 | 00167334 | 3/7/2022 20:27 | Email | RE: I-495/I-270 MLS administrative draft FEIS for your Review | \VOL012\IMAGES\IMAGES001\00167332.pdf |
| 00167335 | 00167337 | 3/7/2022 20:27 | Email | Admin FEIS - Comment Errata Table Greenhouse Gas comments.docx | \VOL012\IMAGES\IMAGES001\00167335.pdf |
| 00167338 | 00167341 | 3/7/2022 21:13 | Email | RE: [URL Verdict: Neutral][Non-DoD Source] Re: MDE Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL012\IMAGES\IMAGES001\00167338.pdf |

| ID1 | ID2 | Date/Time | Type | Description | Link | Natives |
|---|---|---|---|---|---|---|
| 00167342 | 00167345 | 3/7/2022 21:13 | Email | RE: [URL Verdict: Neutral][Non-DoD Source] Re: MDE Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL012\IMAGES\IMAGES001\00167342.pdf | |
| 00167346 | 00167349 | 3/7/2022 21:13 | Email | RE: [URL Verdict: Neutral][Non-DoD Source] Re: MDE Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL012\IMAGES\IMAGES001\00167346.pdf | |
| 00167350 | 00167352 | 3/7/2022 21:13 | Email | RE: [URL Verdict: Neutral][Non-DoD Source] Re: MDE Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL012\IMAGES\IMAGES001\00167350.pdf | |
| 00167353 | 00167355 | 3/7/2022 21:13 | Email | RE: [URL Verdict: Neutral][Non-DoD Source] Re: MDE Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL012\IMAGES\IMAGES001\00167353.pdf | |
| 00167356 | 00167357 | 3/8/2022 7:07 | Email | RE: Maryland: I-495/I-270 IAPA | \VOL012\IMAGES\IMAGES001\00167356.pdf | |
| 00167358 | 00167359 | 3/8/2022 7:38 | Email | RE: Maryland: I-495/I-270 IAPA | \VOL012\IMAGES\IMAGES001\00167358.pdf | |
| 00167360 | 00167362 | 3/8/2022 7:25 | Edoc | Appendix F_Part3 - Conceptual Guide Signing Plan, Part 3.pdf | \VOL012\IMAGES\IMAGES001\00167360.pdf | |
| 00167363 | 00167364 | 3/8/2022 7:31 | Edoc | 2022.03.08_RE__Maryland__I-495_I-270 IAPA.pdf | \VOL012\IMAGES\IMAGES001\00167363.pdf | |
| 00167365 | 00167366 | 3/8/2022 8:10 | Email | RE: I-495 and I-270 Managed Lane Study - draft response | \VOL012\IMAGES\IMAGES001\00167365.pdf | |
| 00167367 | 00167367 | 3/8/2022 8:21 | Email | FW: I-495 and I-270 Managed Lane Study - draft response | \VOL012\IMAGES\IMAGES001\00167367.pdf | |
| 00167368 | 00167372 | 3/8/2022 8:52 | Email | FW: Toll lane traffic forecast lacks all credibility- Feds asked to repeat environmental study | \VOL012\IMAGES\IMAGES001\00167368.pdf | |
| 00167373 | 00167373 | 3/8/2022 9:27 | Email | Clarification IAPA | \VOL012\IMAGES\IMAGES001\00167373.pdf | |
| 00167374 | 00167375 | 3/8/2022 9:37 | Email | RE: Clarification IAPA | \VOL012\IMAGES\IMAGES001\00167374.pdf | |
| 00167376 | 00167448 | 3/8/2022 10:05 | Attach | CEQ NEPA REGs.pdf | \VOL012\IMAGES\IMAGES001\00167376.pdf | |
| 00167449 | 00167449 | 3/8/2022 10:17 | Attach | 2022-03-08_FHWA Coordination Mtg Agenda (1).docx | \VOL012\IMAGES\IMAGES001\00167449.pdf | |
| 00167450 | 00167451 | 3/8/2022 10:17 | Email | Re: I-495 & I-270 FHWA Coordination Meeting | \VOL012\IMAGES\IMAGES001\00167450.pdf | |
| 00167452 | 00167455 | 3/8/2022 10:28 | Email | FW: I-495/I-270 MLS administrative draft FEIS for your Review | \VOL012\IMAGES\IMAGES001\00167452.pdf | |
| 00167456 | 00167456 | 3/8/2022 12:33 | Email | Tomorrow's MDOT SHA_FHWA Pre-Meeting .pdf | \VOL012\IMAGES\IMAGES001\00167456.pdf | |
| 00167457 | 00167461 | 3/8/2022 13:25 | Email | Jamie Raskin Comment and Response_Pages from T.3.8_Elected Officials_SDEIS Comments and Responses.pdf | \VOL012\IMAGES\IMAGES001\00167457.pdf | |
| 00167462 | 00167467 | 3/8/2022 13:30 | Email | FW: Rep. Raskin (MD) - Letter re: SDEIS for the I-495 and I-270 Managed Lane Study | \VOL012\IMAGES\IMAGES001\00167462.pdf | |
| 00167468 | 00167468 | 3/8/2022 13:33 | Email | Tomorrow's MDOT SHA_FHWA Pre-Meeting | \VOL012\IMAGES\IMAGES001\00167468.pdf | |
| 00167469 | 00167473 | 3/8/2022 14:36 | Email | FW: I-495/I-270 MLS administrative draft FEIS for your Review | \VOL012\IMAGES\IMAGES001\00167469.pdf | |
| 00167474 | 00167478 | 3/8/2022 14:46 | Email | RE: I-495/I-270 MLS administrative draft FEIS for your Review | \VOL012\IMAGES\IMAGES001\00167474.pdf | |
| 00167479 | 00167480 | 3/8/2022 15:34 | Email | Stevens_Response_836806: New American Legion Bridge I-270 to I-70 Traffic Relief Plan | \VOL012\IMAGES\IMAGES001\00167479.pdf | |
| 00167481 | 00167481 | 3/8/2022 15:34 | Attach | Stevens_Incoming_836806.pdf | \VOL012\IMAGES\IMAGES001\00167481.pdf | |
| 00167482 | 00167482 | 3/8/2022 15:59 | Attach | 2022-0223-GWMP Options No Brown Trucks.pdf | \VOL012\IMAGES\IMAGES001\00167482.pdf | |
| 00167483 | 00167483 | 3/8/2022 16:05 | Attach | 2022-0223-GWMP Options No Brown Trucks.pdf | \VOL012\IMAGES\IMAGES001\00167483.pdf | |
| 00167484 | 00167484 | 3/8/2022 16:34 | Attach | FHWA Comments - Administrative FEIS and IAPA | \VOL012\IMAGES\IMAGES001\00167484.pdf | |
| 00167485 | 00167677 | 3/8/2022 16:34 | Attach | FEIS_05_Environmental_FHWA_comments_03-08-2022.docx | \VOL012\IMAGES\IMAGES001\00167485.pdf | |
| 00167678 | 00167695 | 3/8/2022 16:34 | Attach | IAPA_03.08.22_FHWA Comments.docx | \VOL012\IMAGES\IMAGES001\00167678.pdf | |
| 00167696 | 00167731 | 3/8/2022 16:34 | Attach | Admin FEIS - Comment Errata_FHWA_comments_03082022.docx | \VOL012\IMAGES\IMAGES001\00167696.pdf | |
| 00167732 | 00167734 | 3/8/2022 16:46 | Email | Re: [EXTERNAL] NPS Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL012\IMAGES\IMAGES001\00167732.pdf | |
| 00167735 | 00167735 | 3/8/2022 16:46 | Attach | I495 & I270 MLS Admin Draft- FEIS NPS Comments (1).xlsx | \VOL012\IMAGES\IMAGES001\00167735.pdf | .\VOL012\NATIVES\NATIVES001\00167735.xlsx |
| 00167736 | 00167737 | 3/8/2022 16:46 | Email | Re: [EXTERNAL] NPS Review Requested: I-495 & I-270 MLS Administrative Draft FEIS | \VOL012\IMAGES\IMAGES001\00167736.pdf | |
| 00167738 | 00167738 | 3/8/2022 16:46 | Attach | I495 & I270 MLS Admin Draft- FEIS NPS Comments (1).xlsx | \VOL012\IMAGES\IMAGES001\00167738.pdf | .\VOL012\NATIVES\NATIVES001\00167738.xlsx |
| 00167739 | 00167740 | 3/8/2022 17:46 | Email | RE: FHWA Comments - Administrative FEIS and IAPA | \VOL012\IMAGES\IMAGES001\00167739.pdf | |
| 00167741 | 00167741 | 3/9/2022 9:05 | Email | M-NCPPC Comments | \VOL012\IMAGES\IMAGES001\00167741.pdf | |
| 00167742 | 00167742 | 3/9/2022 9:21 | Email | Re: M-NCPPC Comments | \VOL012\IMAGES\IMAGES001\00167742.pdf | |
| 00167743 | 00167749 | 3/9/2022 9:21 | Attach | MNCPPC admin draft FEIS - Comment Errata Table (1).docx | \VOL012\IMAGES\IMAGES001\00167743.pdf | |
| 00167750 | 00167750 | 3/9/2022 10:33 | Email | M-NCPPC Comments | \VOL012\IMAGES\IMAGES001\00167750.pdf | |
| 00167751 | 00167757 | 3/9/2022 10:33 | Attach | MNCPPC admin draft FEIS - Comment Errata Table.docx | \VOL012\IMAGES\IMAGES001\00167751.pdf | |
| 00167758 | 00167759 | 3/9/2022 11:04 | Email | Fwd: MNCPPC Comments - MLS Administrative Draft FEIS | \VOL012\IMAGES\IMAGES001\00167758.pdf | |
| 00167760 | 00167766 | 3/9/2022 11:04 | Attach | MNCPPC admin draft FEIS - Comment Errata Table.docx | \VOL012\IMAGES\IMAGES001\00167760.pdf | |
| 00167767 | 00167767 | 3/9/2022 11:41 | Email | TIP ID 6432 | \VOL012\IMAGES\IMAGES001\00167767.pdf | |
| 00167768 | 00167768 | 3/9/2022 11:41 | Attach | FY21-24 TIP ID 6432.pdf | \VOL012\IMAGES\IMAGES001\00167768.pdf | |
| 00167769 | 00167769 | 3/9/2022 11:59 | Email | RE: TIP ID 6432 | \VOL012\IMAGES\IMAGES001\00167769.pdf | |
| 00167770 | 00167770 | 3/9/2022 12:01 | Email | FW: TIP ID 6432 | \VOL012\IMAGES\IMAGES001\00167770.pdf | |
| 00167771 | 00167775 | 3/9/2022 14:08 | Email | Re: MLS: City of Rockville Coordination Meeting | \VOL012\IMAGES\IMAGES001\00167771.pdf | |
| 00167776 | 00167777 | 3/9/2022 15:29 | Email | Section 4f de minimis Request for Meeting | \VOL012\IMAGES\IMAGES001\00167776.pdf | |
| 00167778 | 00167779 | 3/9/2022 15:49 | Email | RE: Section 4f de minimis Request for Meeting | \VOL012\IMAGES\IMAGES001\00167778.pdf | |
| 00167780 | 00167782 | 3/9/2022 15:51 | Email | Re: Section 4f de minimis Request for Meeting | \VOL012\IMAGES\IMAGES001\00167780.pdf | |
| 00167783 | 00167784 | 3/9/2022 15:54 | Email | FW: Plummers Island | \VOL012\IMAGES\IMAGES001\00167783.pdf | |
| 00167785 | 00167785 | 3/9/2022 15:54 | Attach | MLS I-495 I-270_WBFC Mitigation_CB.xlsx | \VOL012\IMAGES\IMAGES001\00167785.pdf | .\VOL012\NATIVES\NATIVES001\00167785.xlsx |
| 00167786 | 00167790 | 3/9/2022 19:28 | Attach | RE: I-495 & I-270 Managed Lanes Study - Section 4(f) de minimis Determination Letter | \VOL012\IMAGES\IMAGES001\00167786.pdf | |
| 00167852 | 00167852 | 3/9/2022 19:28 | Attach | _2021-1230_1st Amendment SHA Right-of-Entry Agreement.pdf | \VOL012\IMAGES\IMAGES001\00167852.pdf | |
| 00167853 | 00167869 | 3/9/2022 21:06 | Edoc | 2022-03-03_Gaithersburg De Minimis Letter_Muller.pdf | \VOL012\IMAGES\IMAGES001\00167853.pdf | |
| 00167870 | 00167872 | 3/10/2022 5:33 | Attach | Re: [EXTERNAL] RE: NPS Coordination Meeting [Towpath Clearance Feedback] | \VOL012\IMAGES\IMAGES001\00167870.pdf | |
| 00167873 | 00167873 | 3/10/2022 5:33 | Attach | I-495/I-270 MLS NPS Park Mitigation | \VOL012\IMAGES\IMAGES001\00167873.pdf | |
| 00167874 | 00167874 | 3/10/2022 5:33 | Attach | Point of Rocks Property 01.27.22.pdf | \VOL012\IMAGES\IMAGES001\00167874.pdf | |
| 00167875 | 00167878 | 3/10/2022 5:33 | Attach | 2022-01-27_Final Mitigation Plan_NPS Comments.pdf | \VOL012\IMAGES\IMAGES001\00167875.pdf | |
| 00167879 | 00167881 | 3/10/2022 8:45 | Attach | I-495 GW Parkway Signing.pdf | \VOL012\IMAGES\IMAGES001\00167879.pdf | |
| 00167882 | 00167884 | 3/10/2022 8:45 | Attach | I-495 GW Parkway Signing.pdf | \VOL012\IMAGES\IMAGES001\00167882.pdf | |
| 00167885 | 00167886 | 3/10/2022 10:46 | Email | RE_ 495 FONSI.pdf | \VOL012\IMAGES\IMAGES001\00167885.pdf | |
| 00167887 | 00167891 | 3/10/2022 16:15 | Email | Re: I-495 & I-270 Managed Lanes Study - Section 4(f) de minimis Determination Letter | \VOL012\IMAGES\IMAGES001\00167887.pdf | |
| 00167892 | 00167893 | 3/11/2022 8:35 | Email | RE: TIP ID 6432 | \VOL012\IMAGES\IMAGES001\00167892.pdf | |
| 00167894 | 00167894 | 3/11/2022 13:28 | Email | FW_ Information Request.pdf | \VOL012\IMAGES\IMAGES001\00167894.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00167895 | 00167895 | 3/11/2022 13:57 | Email | I-495 and I-270 Opportunity Lanes Managed Lanes Study SDEIS | \VOL012\IMAGES\IMAGES001\00167895.pdf |
| 00167896 | 00167900 | 3/11/2022 13:57 | Attach | I-495 and I-270 Opportunity Lanes Managed Lanes Study.transmittal.pdf | \VOL012\IMAGES\IMAGES001\00167896.pdf |
| 00167901 | 00167901 | 3/11/2022 14:53 | Email | Fwd: I-495 and I-270 Opportunity Lanes Managed Lanes Study SDEIS | \VOL012\IMAGES\IMAGES001\00167901.pdf |
| 00167902 | 00167902 | 3/11/2022 16:17 | Email | RE: FHWA Comments - Administrative FEIS and IAPA [Comment Clarification #125] | \VOL012\IMAGES\IMAGES001\00167902.pdf |
| 00167904 | 00167905 | 3/11/2022 16:32 | Email | FW_ Brown Guide Signs on I-495.pdf | \VOL012\IMAGES\IMAGES001\00167904.pdf |
| 00167906 | 00167906 | 3/11/2022 16:32 | Email | 2020-01-23 Project NEXT Meeting - NPS Meeting .pdf | \VOL012\IMAGES\IMAGES001\00167906.pdf |
| 00167909 | 00167913 | 3/11/2022 16:32 | Attach | Brown Signs on I-395.pdf | \VOL012\IMAGES\IMAGES001\00167909.pdf |
| 00167914 | 00167917 | 3/11/2022 16:35 | Attach | FW_ Brown Guide Signs on I-495(1).pdf | \VOL012\IMAGES\IMAGES001\00167914.pdf |
| 00167918 | 00167918 | 3/12/2022 14:08 | Email | RE: I-495 and I-270 Opportunity Lanes Managed Lanes Study SDEIS | \VOL012\IMAGES\IMAGES001\00167918.pdf |
| 00167919 | 00167919 | 3/12/2022 15:03 | Email | Re: Connect with the Op Lanes Maryland P3 Program | \VOL012\IMAGES\IMAGES001\00167919.pdf |
| 00167922 | 00167923 | 3/13/2022 16:14 | Email | ATTORNEY CLIENT PRIVILEGE- SECTION 4F DISCUSSION | \VOL012\IMAGES\IMAGES001\00167922.pdf |
| 00167926 | 00167926 | 3/13/2022 16:14 | Attach | Section 4f de minimis to individual determination _MLS _March 2022.docx | \VOL012\IMAGES\IMAGES001\00167926.pdf |
| 00167927 | 00167927 | 3/13/2022 17:18 | Email | Background for the March 17 Meeting | \VOL012\IMAGES\IMAGES001\00167927.pdf |
| 00167928 | 00167928 | 3/13/2022 17:18 | Attach | Background for the March 17 Meeting.pdf | \VOL012\IMAGES\IMAGES001\00167928.pdf |
| 00167929 | 00167931 | 3/13/2022 18:18 | Attach | Signing Issue Background for NPS Meeting.docx | \VOL012\IMAGES\IMAGES001\00167929.pdf |
| 00167932 | 00167933 | 3/13/2022 19:41 | Email | MLS- American Legion Bridge Shared Use Path | \VOL012\IMAGES\IMAGES001\00167932.pdf |
| 00167934 | 00167939 | 3/14/2022 10:01 | Email | Re: I-495 & I-270 Managed Lanes Study - Section 4(f) de minimis Determination Letter | \VOL012\IMAGES\IMAGES001\00167934.pdf |
| 00167940 | 00167941 | 3/14/2022 10:01 | Attach | MLS- Responses to Gaithersburg Questions_ March 2022.docx | \VOL012\IMAGES\IMAGES001\00167940.pdf |
| 00167942 | 00167945 | 3/14/2022 10:26 | Email | RE_ Brown Guide Signs on I-495(2).pdf | \VOL012\IMAGES\IMAGES001\00167942.pdf |
| 00167946 | 00167949 | 3/14/2022 10:46 | Email | RE_ Brown Guide Signs on I-495(3).pdf | \VOL012\IMAGES\IMAGES001\00167946.pdf |
| 00167950 | 00167955 | 3/14/2022 12:44 | Email | RE: I-495 & I-270 Managed Lanes Study - Section 4(f) de minimis Determination Letter | \VOL012\IMAGES\IMAGES001\00167950.pdf |
| 00167956 | 00167962 | 3/14/2022 12:52 | Email | RE: I-495 & I-270 Managed Lanes Study - Section 4(f) de minimis Determination Letter | \VOL012\IMAGES\IMAGES001\00167956.pdf |
| 00167963 | 00167963 | 3/14/2022 13:07 | Email | FW: Background for the March 17 Meeting | \VOL012\IMAGES\IMAGES001\00167963.pdf |
| 00167964 | 00167968 | 3/14/2022 13:17 | Email | RE_ Brown Guide Signs on I-495.pdf | \VOL012\IMAGES\IMAGES001\00167964.pdf |
| 00167969 | 00167969 | 3/14/2022 13:53 | Email | RE: TIP ID 6432 | \VOL012\IMAGES\IMAGES001\00167969.pdf |
| 00167970 | 00167970 | 3/14/2022 15:18 | Email | MTOC Letter to Ms. Pollack | \VOL012\IMAGES\IMAGES001\00167970.pdf |
| 00167971 | 00167971 | 3/15/2022 9:35 | Email | RE_ I-495 NEXT -- Signage for George Washington...(7).pdf | \VOL012\IMAGES\IMAGES001\00167971.pdf |
| 00167972 | 00167974 | 3/15/2022 14:40 | Email | FW: Rep. Raskin (MD) - Letter re: the I-495 and I-270 Managed Lanes Study | \VOL012\IMAGES\IMAGES001\00167972.pdf |
| 00167975 | 00167976 | 3/15/2022 15:32 | Email | Concurrence Requested by April 15th - MDOT SHA temporary impact at Clara Barton Parkway for Maintenance to I-495/Cabin John Parkway bridges | \VOL012\IMAGES\IMAGES001\00167975.pdf |
| 00167977 | 00167982 | 3/15/2022 15:32 | Attach | Section 4f NPS_GWMP_temporary occupancy_I495 Bridge 1508600+1508700.pdf | \VOL012\IMAGES\IMAGES001\00167977.pdf |
| 00167983 | 00167985 | 3/15/2022 16:43 | Email | RE: TIP ID 6432 | \VOL012\IMAGES\IMAGES001\00167983.pdf |
| 00167986 | 00167987 | 3/15/2022 18:00 | Email | Rockville Contact | \VOL012\IMAGES\IMAGES001\00167986.pdf |
| 00167988 | 00167988 | 3/15/2022 19:15 | Email | March 17 Meeting- Background | \VOL012\IMAGES\IMAGES001\00167988.pdf |
| 00167989 | 00167991 | 3/15/2022 19:15 | Attach | GWMP MLS Signing.docx | \VOL012\IMAGES\IMAGES001\00167989.pdf |
| 00167992 | 00167992 | 3/16/2022 7:53 | Email | Re: [EXTERNAL] March 17 Meeting- Background | \VOL012\IMAGES\IMAGES001\00167992.pdf |
| 00167993 | 00167995 | 3/16/2022 8:00 | Email | RE: TIP ID 6432 | \VOL012\IMAGES\IMAGES001\00167993.pdf |
| 00167996 | 00167996 | 3/16/2022 8:44 | Email | Correspondence from the Rockville Mayor and Council | \VOL012\IMAGES\IMAGES001\00167996.pdf |
| 00167997 | 00168002 | 3/16/2022 8:44 | Attach | City of Rockville Response_July 15 2020 cc.pdf | \VOL012\IMAGES\IMAGES001\00167997.pdf |
| 00168003 | 00168003 | 3/16/2022 8:44 | Attach | Correspondence from the Rockville Mayor and Council | \VOL012\IMAGES\IMAGES001\00168003.pdf |
| 00168004 | 00168005 | 3/16/2022 8:44 | Attach | MDOT I270&I495 Final 063020.pdf | \VOL012\IMAGES\IMAGES001\00168004.pdf |
| 00168006 | 00168009 | 3/16/2022 9:45 | Email | FW: [EXTERNAL] Re: I-495 & I-270 MLS- Final Mitigation Plan | \VOL012\IMAGES\IMAGES001\00168006.pdf |
| 00168010 | 00168013 | 3/16/2022 10:47 | Email | RE: TIP ID 6432 | \VOL012\IMAGES\IMAGES001\00168010.pdf |
| 00168014 | 00168015 | 3/16/2022 11:44 | Email | RE_ GWMP Signing Discussion | \VOL012\IMAGES\IMAGES001\00168014.pdf |
| 00168016 | 00168018 | 3/16/2022 12:41 | Email | FW: GWMP Signing Discussion | \VOL012\IMAGES\IMAGES001\00168016.pdf |
| 00168019 | 00168020 | 3/16/2022 12:44 | Email | RE_ GWMP Signing Discussion(1).pdf | \VOL012\IMAGES\IMAGES001\00168019.pdf |
| 00168021 | 00168023 | 3/16/2022 12:44 | Attach | GWMP MLS Signing.docx | \VOL012\IMAGES\IMAGES001\00168021.pdf |
| 00168024 | 00168025 | 3/16/2022 14:42 | Email | RE_ GWMP Signing Discussion(1).pdf | \VOL012\IMAGES\IMAGES001\00168024.pdf |
| 00168026 | 00168027 | 3/16/2022 15:27 | Email | RE: MLS: NPS Coordination Meeting - Biweekly | \VOL012\IMAGES\IMAGES001\00168026.pdf |
| 00168028 | 00168032 | 3/16/2022 15:27 | Attach | 2021-12-15, NPS Coordination Meeting Notes_FINAL.pdf | \VOL012\IMAGES\IMAGES001\00168028.pdf |
| 00168033 | 00168034 | 3/17/2022 8:11 | Email | RE: Project Labor Agreement - P3 MD | \VOL012\IMAGES\IMAGES001\00168033.pdf |
| 00168035 | 00168036 | 3/17/2022 8:11 | Attach | MDOT P3 PLA Cover Letter_2022.03.16.docx | \VOL012\IMAGES\IMAGES001\00168035.pdf |
| 00168037 | 00168040 | 3/17/2022 8:11 | Attach | MD P3 AMP PLA Justification Letter_March-16-2022.pdf | \VOL012\IMAGES\IMAGES001\00168037.pdf |
| 00168040 | 00168041 | 3/17/2022 8:42 | Email | Highway Deed Easement | \VOL012\IMAGES\IMAGES001\00168040.pdf |
| 00168042 | 00168043 | 3/17/2022 8:49 | Email | Rockville | \VOL012\IMAGES\IMAGES001\00168042.pdf |
| 00168044 | 00168045 | 3/17/2022 8:50 | Email | FW: MLS: NPS Coordination Meeting - Biweekly | \VOL012\IMAGES\IMAGES001\00168044.pdf |
| 00168046 | 00168047 | 3/17/2022 8:51 | Email | RE: Highway Deed Easement | \VOL012\IMAGES\IMAGES001\00168046.pdf |
| 00168048 | 00168048 | 3/17/2022 9:29 | Email | Re: Rockville | \VOL012\IMAGES\IMAGES001\00168048.pdf |
| 00168050 | 00168051 | 3/17/2022 9:43 | Email | Section 4(f) Individual Evaluations | \VOL012\IMAGES\IMAGES001\00168050.pdf |
| 00168052 | 00168053 | 3/17/2022 10:27 | Email | RE: Highway Deed Easement | \VOL012\IMAGES\IMAGES001\00168052.pdf |
| 00168054 | 00168055 | 3/17/2022 10:45 | Email | Section 4(f) Individual Evaluations.pdf | \VOL012\IMAGES\IMAGES001\00168054.pdf |
| 00168056 | 00168056 | 3/17/2022 10:45 | Attach | FEIS-ROD Schedule Updated with 4f Legal Suffi.docx | \VOL012\IMAGES\IMAGES001\00168056.pdf |
| 00168057 | 00168058 | 3/17/2022 11:06 | Email | FW: Updates to 2017 MDOT SHA/FHWA Programmatic Agreement for Certain Categorical Exclusions | \VOL012\IMAGES\IMAGES001\00168057.pdf |
| 00168059 | 00168061 | 3/17/2022 11:06 | Attach | MDOT SHA Programmatic Agreement Changes to FHWA_2.17.22.docx | \VOL012\IMAGES\IMAGES001\00168059.pdf |
| 00168062 | 00168080 | 3/17/2022 11:06 | Attach | 2017-05-22 FINAL signed PCE Agreement wAttachments.pdf | \VOL012\IMAGES\IMAGES001\00168062.pdf |
| 00168081 | 00168083 | 3/17/2022 11:06 | Attach | Appendix A PCE for C and P NHB May 22, 2017-signed.pdf | \VOL012\IMAGES\IMAGES001\00168081.pdf |
| 00168084 | 00168084 | 3/17/2022 11:06 | Attach | Areawide Cleaning and Painting Bridges FY17.pdf | \VOL012\IMAGES\IMAGES001\00168084.pdf |
| 00168085 | 00168087 | 3/17/2022 11:06 | Attach | Appendix A PCE for Fixed Static Signs May 22, 2017-signed.pdf | \VOL012\IMAGES\IMAGES001\00168085.pdf |
| 00168088 | 00168088 | 3/17/2022 11:06 | Attach | Areawide Fixed Static Signs and Pavement Markings FY17.pdf | \VOL012\IMAGES\IMAGES001\00168088.pdf |
| 00168089 | 00168091 | 3/17/2022 11:06 | Attach | Appendix A PCE for Non-Construction May 22, 2017-signed.pdf | \VOL012\IMAGES\IMAGES001\00168089.pdf |
| 00168092 | 00168092 | 3/17/2022 11:06 | Attach | Areawide Preliminary Engineering and Non Construction Activities FY17.pdf | \VOL012\IMAGES\IMAGES001\00168092.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00168093 | 00168095 | 3/17/2022 11:06 | Attach | Appendix A PCE for Preliminary Design May 22, 2017-signed.pdf | \VOL012\IMAGES\IMAGES001\00168093.pdf | |
| 00168096 | 00168096 | 3/17/2022 11:06 | Attach | Areawide Preliminary Engineering and Non Construction Activities FY17.pdf | \VOL012\IMAGES\IMAGES001\00168096.pdf | |
| 00168097 | 00168099 | 3/17/2022 11:06 | Attach | Appendix A PCE for RTP Construction May 22, 2017-signed.pdf | \VOL012\IMAGES\IMAGES001\00168097.pdf | |
| 00168100 | 00168102 | 3/17/2022 11:06 | Attach | Appendix A PCE for RTP Non-Construction May 22, 2017-signed.pdf | \VOL012\IMAGES\IMAGES001\00168100.pdf | |
| 00168103 | 00168103 | 3/17/2022 11:06 | Attach | Areawide Preliminary Engineering and Non Construction Activities FY17.pdf | \VOL012\IMAGES\IMAGES001\00168103.pdf | |
| 00168104 | 00168106 | 3/17/2022 11:06 | Attach | Appendix A PCE for Resurfacing May 22, 2017-signed.pdf | \VOL012\IMAGES\IMAGES001\00168104.pdf | |
| 00168107 | 00168107 | 3/17/2022 11:06 | Attach | Areawide Resurface Repatch and Restripe Various Roadways FY17.pdf | \VOL012\IMAGES\IMAGES001\00168107.pdf | |
| 00168108 | 00168110 | 3/17/2022 11:06 | Attach | Appendix A PCE for Signals May 22, 2017-signed.pdf | \VOL012\IMAGES\IMAGES001\00168108.pdf | |
| 00168111 | 00168111 | 3/17/2022 11:06 | Attach | Areawide Modification of traffic and Pedestrian Signals FY17.pdf | \VOL012\IMAGES\IMAGES001\00168111.pdf | |
| 00168112 | 00168114 | 3/17/2022 11:06 | Attach | Appendix B FMIS_SPD_Project Name_Minor PCE Template_ 01.11.2022.pdf | \VOL012\IMAGES\IMAGES001\00168112.pdf | |
| 00168115 | 00168117 | 3/17/2022 11:06 | Attach | Appendix B FMIS_SPD_Project Name_Mother Contract Minor PCE Template _01.11.2022.pdf | \VOL012\IMAGES\IMAGES001\00168115.pdf | |
| 00168118 | 00168126 | 3/17/2022 11:06 | Attach | Appendix C FMIS_SPD_Project Name_PCE Template_01.11.2022.pdf | \VOL012\IMAGES\IMAGES001\00168118.pdf | |
| 00168127 | 00168129 | 3/17/2022 11:06 | Attach | Appendix C FMIS_SPD_Project Name_Reevaluation Template_ 01.11.2022.pdf | \VOL012\IMAGES\IMAGES001\00168127.pdf | |
| 00168130 | 00168137 | 3/17/2022 11:49 | Attach | 2022-02-16_Rockville De Minimis.pdf | \VOL012\IMAGES\IMAGES001\00168130.pdf | |
| 00168138 | 00168138 | 3/17/2022 12:21 | Email | RE: pl review - opening statement for NPS meeting | \VOL012\IMAGES\IMAGES001\00168138.pdf | |
| 00168139 | 00168398 | 3/17/2022 13:07 | Attach | IAPA Report 2022-02-02.docx | \VOL012\IMAGES\IMAGES001\00168139.pdf | |
| 00168399 | 00168399 | 3/17/2022 13:44 | Email | Request for Executive Level Meeting with FHWA for MLS Project | \VOL012\IMAGES\IMAGES001\00168399.pdf | |
| 00168400 | 00168400 | 3/17/2022 13:44 | Email | Request for Executive Level Meeting with FHWA for MLS Project | \VOL012\IMAGES\IMAGES001\00168400.pdf | |
| 00168401 | 00168402 | 3/17/2022 14:22 | Email | RE: I-495 and I-270 Managed Lane Study | \VOL012\IMAGES\IMAGES001\00168401.pdf | |
| 00168403 | 00168403 | 3/17/2022 14:22 | Email | Maryland General Assembly (002).pdf | \VOL012\IMAGES\IMAGES001\00168403.pdf | |
| 00168404 | 00168405 | 3/17/2022 14:47 | Email | I 495 & I-270 MLS Third Draft Section 106 PA for review - requested by Friday 3/25 COB | \VOL012\IMAGES\IMAGES001\00168404.pdf | |
| 00168406 | 00168406 | 3/17/2022 14:57 | Email | Follow-up GWMP Signing Meeting.pdf | \VOL012\IMAGES\IMAGES001\00168406.pdf | |
| 00168407 | 00168407 | 3/17/2022 14:57 | Email | 2022-0316-GWMP Options with Brown No Trucks A-.pdf | \VOL012\IMAGES\IMAGES001\00168407.pdf | |
| 00168408 | 00168409 | 3/17/2022 15:06 | Email | RE: I 495 & I-270 MLS Third Draft Section 106 PA for review - requested by Friday 3/25 COB | \VOL012\IMAGES\IMAGES001\00168408.pdf | |
| 00168410 | 00168411 | 3/17/2022 15:48 | Email | I 495 & I-270 MLS Third Draft Section 106 PA fo....pdf | \VOL012\IMAGES\IMAGES001\00168410.pdf | |
| 00168412 | 00168454 | 3/17/2022 15:48 | Email | 495_270_MLS_PROGRAMMATIC AGREEMENT_Jan_2022_D.docx | \VOL012\IMAGES\IMAGES001\00168412.pdf | |
| 00168455 | 00168457 | 3/17/2022 16:16 | Email | FW: Section 4(f) Individual Evaluations | \VOL012\IMAGES\IMAGES001\00168455.pdf | |
| 00168458 | 00168459 | 3/17/2022 16:42 | Email | FW: Request for Executive Level Meeting with FHWA for MLS Project | \VOL012\IMAGES\IMAGES001\00168458.pdf | |
| 00168460 | 00168461 | 3/17/2022 17:22 | Email | Comments | \VOL012\IMAGES\IMAGES001\00168460.pdf | |
| 00168462 | 00168463 | 3/17/2022 17:22 | Email | Comments | \VOL012\IMAGES\IMAGES001\00168462.pdf | |
| 00168464 | 00168467 | 3/18/2022 11:52 | Email | FW: Request for Executive Level Meeting with FHWA for MLS Project | \VOL012\IMAGES\IMAGES001\00168464.pdf | |
| 00168468 | 00168469 | 3/18/2022 12:33 | Email | RE: Request for Executive Level Meeting with FHWA for MLS Project | \VOL012\IMAGES\IMAGES001\00168468.pdf | |
| 00168470 | 00168470 | 3/18/2022 17:01 | Email | Re: Sierra Club letter - response | \VOL012\IMAGES\IMAGES001\00168470.pdf | |
| 00168471 | 00168472 | 3/18/2022 18:08 | Email | Re: Sierra Club letter - response | \VOL012\IMAGES\IMAGES001\00168471.pdf | |
| 00168473 | 00168474 | 3/18/2022 18:13 | Email | MLS- Commitment Text in the FEIS | \VOL012\IMAGES\IMAGES001\00168473.pdf | |
| 00168475 | 00168476 | 3/21/2022 9:18 | Email | RE: I 495 & I-270 MLS Third Draft Section 106 PA for review - requested by Friday 3/25 COB | \VOL012\IMAGES\IMAGES001\00168475.pdf | |
| 00168477 | 00168479 | 3/21/2022 9:30 | Email | RE: I 495 & I-270 MLS Third Draft Section 106 PA for review - requested by Friday 3/25 COB | \VOL012\IMAGES\IMAGES001\00168477.pdf | |
| 00168480 | 00168483 | 3/21/2022 9:34 | Email | RE: I 495 & I-270 MLS Third Draft Section 106 PA for review - requested by Friday 3/25 COB | \VOL012\IMAGES\IMAGES001\00168480.pdf | |
| 00168484 | 00168487 | 3/21/2022 9:35 | Email | RE: I 495 & I-270 MLS Third Draft Section 106 PA for review - requested by Friday 3/25 COB | \VOL012\IMAGES\IMAGES001\00168484.pdf | |
| 00168488 | 00168489 | 3/21/2022 12:44 | Email | Re: [EXTERNAL] MLS- Commitment Text in the FEIS | \VOL012\IMAGES\IMAGES001\00168488.pdf | |
| 00168490 | 00168492 | 3/21/2022 15:41 | Email | Re: [EXTERNAL] MLS- Commitment Text in the FEIS | \VOL012\IMAGES\IMAGES001\00168490.pdf | |
| 00168493 | 00168495 | 3/21/2022 16:00 | Email | Fwd: [EXTERNAL] MLS- Commitment Text in the FEIS | \VOL012\IMAGES\IMAGES001\00168493.pdf | |
| 00168496 | 00168497 | 3/21/2022 16:05 | Email | FW: Sierra Club Comment | \VOL012\IMAGES\IMAGES001\00168496.pdf | |
| 00168498 | 00168499 | 3/21/2022 16:10 | Email | IAPA Safety Follow-Up Information | \VOL012\IMAGES\IMAGES001\00168498.pdf | |
| 00168500 | 00168501 | 3/21/2022 16:32 | Email | FW: IAPA Safety Follow-Up Information | \VOL012\IMAGES\IMAGES001\00168500.pdf | |
| 00168502 | 00168504 | 3/21/2022 17:12 | Email | RE: IAPA Safety Follow-Up Information | \VOL012\IMAGES\IMAGES001\00168502.pdf | |
| 00168505 | 00168505 | 3/21/2022 17:14 | Email | Re: MTOC Letter to Ms. Pollack | \VOL012\IMAGES\IMAGES001\00168505.pdf | |
| 00168506 | 00168508 | 3/21/2022 17:17 | Email | RE: IAPA Safety Follow-Up Information | \VOL012\IMAGES\IMAGES001\00168506.pdf | |
| 00168509 | 00168509 | 3/21/2022 17:32 | Attach | Appendix K - Predictive Crash Analysis and Sup.pdf | \VOL012\IMAGES\IMAGES001\00168509.pdf | |
| 00168510 | 00168510 | 3/22/2022 8:09 | Attach | Draft_Agenda_WBFC_3_24_2022.docx | \VOL012\IMAGES\IMAGES001\00168510.pdf | |
| 00168511 | 00168511 | 3/22/2022 8:09 | Attach | MLS I-495 I-270_WBFC Mitigation_Responses.xlsx | \VOL012\IMAGES\IMAGES001\00168511.pdf | \VOL012\NATIVES\NATIVES001\00168511.xlsx |
| 00168512 | 00168515 | 3/22/2022 9:39 | Email | RE: IAPA Safety Follow-Up Information | \VOL012\IMAGES\IMAGES001\00168512.pdf | |
| 00168516 | 00168519 | 3/22/2022 10:21 | Email | Re: [EXTERNAL] MLS- Commitment Text in the FEIS | \VOL012\IMAGES\IMAGES001\00168516.pdf | |
| 00168520 | 00168522 | 3/22/2022 10:21 | Email | Re: [EXTERNAL] MLS- Commitment Text in the FEIS | \VOL012\IMAGES\IMAGES001\00168520.pdf | |
| 00168523 | 00168526 | 3/22/2022 10:29 | Email | Re: [EXTERNAL] MLS- Commitment Text in the FEIS | \VOL012\IMAGES\IMAGES001\00168523.pdf | |
| 00168527 | 00168527 | 3/22/2022 10:58 | Email | RE_ I-495 NEXT -- Signage for George Washington...(6).pdf | \VOL012\IMAGES\IMAGES001\00168527.pdf | |
| 00168528 | 00168529 | 3/22/2022 12:02 | Email | RE_ I-495 NEXT -- Signage for George Washington...(5).pdf | \VOL012\IMAGES\IMAGES001\00168528.pdf | |
| 00168530 | 00168530 | 3/22/2022 12:28 | Email | MLS IAPA follow-up | \VOL012\IMAGES\IMAGES001\00168530.pdf | |
| 00168531 | 00168531 | 3/22/2022 14:45 | Email | MDOT MLS IAPA - Appendix K | \VOL012\IMAGES\IMAGES001\00168531.pdf | |
| 00168532 | 00169059 | 3/22/2022 14:45 | Attach | Appendix K - Predictive Crash Analysis and Supporting Information.pdf | \VOL012\IMAGES\IMAGES001\00168532.pdf | |
| 00169060 | 00169060 | 3/22/2022 16:51 | Email | RE: draft briefing | \VOL012\IMAGES\IMAGES001\00169060.pdf | |
| 00169061 | 00169062 | 3/23/2022 18:03 | Email | MLS- Replacement Parkland | \VOL012\IMAGES\IMAGES001\00169061.pdf | |
| 00169063 | 00169064 | 3/23/2022 7:49 | Email | Historic Plummers Island Access | \VOL012\IMAGES\IMAGES001\00169063.pdf | |
| 00169065 | 00169066 | 3/23/2022 7:49 | Email | Historic Plummers Island Access | \VOL012\IMAGES\IMAGES001\00169065.pdf | |
| 00169067 | 00169068 | 3/23/2022 7:57 | Email | RE: Highway Deed Easement | \VOL012\IMAGES\IMAGES001\00169067.pdf | |
| 00169069 | 00169069 | 3/23/2022 8:31 | Email | RE: draft briefing | \VOL012\IMAGES\IMAGES001\00169069.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00169070 | 00169070 | 3/23/2022 8:53 | Attach | Agenda_WBFC_3_24_2022.pdf | \VOL012\IMAGES\IMAGES001\00169070.pdf | |
| 00169071 | 00169072 | 3/23/2022 8:53 | Email | RE: I-495 & I-270 MLS: Washington Biologists' Field Club Coordination Meeting - Agenda | \VOL012\IMAGES\IMAGES001\00169071.pdf | |
| 00169073 | 00169075 | 3/23/2022 8:57 | Email | RE: I-270 MLS: Washington Biologists' Field Club Coordination Meeting | \VOL012\IMAGES\IMAGES001\00169073.pdf | |
| 00169076 | 00169076 | 3/23/2022 8:57 | Attach | Agenda_WBFC_3_24_2022.pdf | \VOL012\IMAGES\IMAGES001\00169076.pdf | |
| 00169077 | 00169081 | 3/23/2022 13:15 | Email | RE: [EXTERNAL] RE: NPS conservation costs - Managed Lanes Study | \VOL012\IMAGES\IMAGES001\00169077.pdf | |
| 00169082 | 00169086 | 3/23/2022 13:17 | Email | RE: [EXTERNAL] RE: NPS conservation costs - Managed Lanes Study | \VOL012\IMAGES\IMAGES001\00169082.pdf | |
| 00169087 | 00169088 | 3/23/2022 13:54 | Email | Plummers Island- Impacts and Mitigation | \VOL012\IMAGES\IMAGES001\00169087.pdf | |
| 00169089 | 00169089 | 3/23/2022 13:54 | Attach | Plummers Island 106 Mitigation.docx | \VOL012\IMAGES\IMAGES001\00169089.pdf | |
| 00169090 | 00169090 | 3/23/2022 13:54 | Attach | ALB_Plummers_Impacts_2022.03.21 (1).xlsx | \VOL012\IMAGES\IMAGES001\00169090.pdf | \VOL012\NATIVES\NATIVES001\00169090.xlsx |
| 00169091 | 00169091 | 3/23/2022 13:54 | Email | Plummers Island- Impacts and Mitigation | \VOL012\IMAGES\IMAGES001\00169091.pdf | |
| 00169092 | 00169093 | 3/23/2022 13:55 | Email | FW: Plummers Island- Impacts and Mitigation | \VOL012\IMAGES\IMAGES001\00169092.pdf | |
| 00169094 | 00169101 | 3/23/2022 14:20 | Email | Fw: I-495 & I-270 Managed Lanes Study - Section 4(f) de minimis Determination Letter | \VOL012\IMAGES\IMAGES001\00169094.pdf | |
| 00169102 | 00169102 | 3/23/2022 14:48 | Email | RE: Follow-up IAPA discussion | \VOL012\IMAGES\IMAGES001\00169102.pdf | |
| 00169103 | 00169104 | 3/23/2022 15:52 | Email | FW: _MDOT MLS IAPA - Appendix K(1).pdf | \VOL012\IMAGES\IMAGES001\00169103.pdf | |
| 00169105 | 00169107 | 3/23/2022 16:32 | Email | RE: I-270 Managed Lanes Study- Section 4(f) de minimis Determination Letter | \VOL012\IMAGES\IMAGES001\00169105.pdf | |
| 00169108 | 00169110 | 3/23/2022 16:32 | Email | RE: I-495 & I-270 Managed Lanes Study- Section 4(f) de minimis Determination Letter | \VOL012\IMAGES\IMAGES001\00169108.pdf | |
| 00169111 | 00169114 | 3/23/2022 16:52 | Email | Fw: MDOT SHA P3 Working Group | \VOL012\IMAGES\IMAGES001\00169111.pdf | |
| 00169115 | 00169117 | 3/23/2022 17:43 | Attach | Final Response to Section 4(f) Letter.pdf | \VOL012\IMAGES\IMAGES001\00169115.pdf | |
| 00169118 | 00169118 | 3/23/2022 17:43 | Attach | Park Acquisition Sites 3 March 2022.pdf | \VOL012\IMAGES\IMAGES001\00169118.pdf | |
| 00169119 | 00169121 | 3/23/2022 19:15 | Email | RE_ I-495 & I-270 MLS Third Draft Section 106 P....pdf | \VOL012\IMAGES\IMAGES001\00169119.pdf | |
| 00169122 | 00169125 | 3/24/2022 6:51 | Email | FW: I-495 & I-270 Managed Lanes Study- Section 4(f) de minimis Determination Letter | \VOL012\IMAGES\IMAGES001\00169122.pdf | |
| 00169126 | 00169129 | 3/24/2022 6:54 | Email | FW: I-495 & I-270 Managed Lanes Study- Section 4(f) de minimis Determination Letter | \VOL012\IMAGES\IMAGES001\00169126.pdf | |
| 00169130 | 00169133 | 3/24/2022 6:59 | Email | Re: I-495 & I-270 MLS Third Draft Section 106 PA for review - requested by Friday 3/25 COB | \VOL012\IMAGES\IMAGES001\00169130.pdf | |
| 00169134 | 00169137 | 3/24/2022 8:55 | Email | FW: I-495 & I-270 Managed Lanes Study- Section 4(f) de minimis Determination Letter | \VOL012\IMAGES\IMAGES001\00169134.pdf | |
| 00169138 | 00169138 | 3/24/2022 11:26 | Email | Rockville | \VOL012\IMAGES\IMAGES001\00169138.pdf | |
| 00169139 | 00169141 | 3/24/2022 12:25 | Email | Fwd: I-495 & I-270 Managed Lanes Study- Section 4(f) de minimis Determination Letter | \VOL012\IMAGES\IMAGES001\00169139.pdf | |
| 00169142 | 00169145 | 3/24/2022 13:39 | Email | FW: I-495 & I-270 Managed Lanes Study- Section 4(f) de minimis Determination Letter | \VOL012\IMAGES\IMAGES001\00169142.pdf | |
| 00169146 | 00169151 | 3/24/2022 13:39 | Attach | 2021-11-22_Rockville Coordination Meeting Notes.docx | \VOL012\IMAGES\IMAGES001\00169146.pdf | |
| 00169152 | 00169159 | 3/24/2022 13:39 | Attach | 2021-01-19_Rockville Coordination Meeting Notes.docx | \VOL012\IMAGES\IMAGES001\00169152.pdf | |
| 00169160 | 00169166 | 3/24/2022 13:39 | Attach | 2022-03-15_MLS Rockville Coordinaiton Related to Parkland Impacts and Mitigations.docx | \VOL012\IMAGES\IMAGES001\00169160.pdf | |
| 00169167 | 00169167 | 3/24/2022 15:02 | Email | Elevation Meetings.pdf | \VOL012\IMAGES\IMAGES001\00169167.pdf | |
| 00169168 | 00169170 | 3/24/2022 15:20 | Email | RE: Request for Executive Level Meeting with FHWA for MLS Project | \VOL012\IMAGES\IMAGES001\00169168.pdf | |
| 00169171 | 00169171 | 3/24/2022 15:27 | Email | MD P3 D&C RFP Review | \VOL012\IMAGES\IMAGES001\00169171.pdf | |
| 00169172 | 00169174 | 3/24/2022 15:29 | Email | FW: TRP - Maryland Department of Transportation | \VOL012\IMAGES\IMAGES001\00169172.pdf | |
| 00169175 | 00169175 | 3/24/2022 16:20 | Attach | Poor Farm Journal May 10, 2000 Pg. 2.jpg | \VOL012\IMAGES\IMAGES001\00169175.pdf | |
| 00169176 | 00169176 | 3/24/2022 16:21 | Attach | Poor Farm Journal May 10, 2000. Pg. 1.jpg | \VOL012\IMAGES\IMAGES001\00169176.pdf | |
| 00169177 | 00169180 | 3/24/2022 16:47 | Email | FW: TRP - Maryland Department of Transportation | \VOL012\IMAGES\IMAGES001\00169177.pdf | |
| 00169181 | 00169184 | 3/24/2022 18:33 | Email | RE: TRP - Maryland Department of Transportation | \VOL012\IMAGES\IMAGES001\00169181.pdf | |
| 00169185 | 00169186 | 3/24/2022 19:25 | Email | ATTORNEY CLIENT PRIVILEGE- MNCPPC ELEVATION MEETING | \VOL012\IMAGES\IMAGES001\00169185.pdf | |
| 00169187 | 00169188 | 3/25/2022 8:02 | Email | FW: ATTORNEY CLIENT PRIVILEGE- MNCPPC ELEVATION MEETING | \VOL012\IMAGES\IMAGES001\00169187.pdf | |
| 00169189 | 00169190 | 3/25/2022 8:02 | Email | FW: ATTORNEY CLIENT PRIVILEGE- MNCPPC ELEVATION MEETING | \VOL012\IMAGES\IMAGES001\00169189.pdf | |
| 00169191 | 00169192 | 3/25/2022 8:49 | Email | MLS- Gaithersburg de minimis finding | \VOL012\IMAGES\IMAGES001\00169191.pdf | |
| 00169193 | 00169198 | 3/25/2022 8:49 | Attach | MLS_Signed de minimis Letter Gaithersburg.pdf | \VOL012\IMAGES\IMAGES001\00169193.pdf | |
| 00169199 | 00169200 | 3/25/2022 9:10 | Email | FW: Follow up on EDMS Reply | \VOL012\IMAGES\IMAGES001\00169199.pdf | |
| 00169201 | 00169201 | 3/25/2022 9:10 | Attach | sanders, barrett - Privacy Release (MD04).pdf | \VOL012\IMAGES\IMAGES001\00169201.pdf | |
| 00169202 | 00169203 | 3/25/2022 10:07 | Email | Re: [EXTERNAL] Plummers Island- Impacts and Mitigation | \VOL012\IMAGES\IMAGES001\00169202.pdf | |
| 00169204 | 00169205 | 3/25/2022 10:07 | Email | Re: [EXTERNAL] Plummers Island- Impacts and Mitigation | \VOL012\IMAGES\IMAGES001\00169204.pdf | |
| 00169206 | 00169207 | 3/25/2022 10:07 | Email | Re: [EXTERNAL] Plummers Island- Impacts and Mitigation | \VOL012\IMAGES\IMAGES001\00169206.pdf | |
| 00169208 | 00169211 | 3/25/2022 15:08 | Attach | MLS_MNCPPC Parkland Impact Map_3-22.pdf | \VOL012\IMAGES\IMAGES001\00169208.pdf | |
| 00169212 | 00169222 | 3/25/2022 15:08 | Attach | 2022-01-03_Final Mitigation Plan_Iterations_1-24-22_revised 3-4-22.docx | \VOL012\IMAGES\IMAGES001\00169212.pdf | |
| 00169223 | 00169224 | 3/25/2022 15:18 | Email | Appendix T | \VOL012\IMAGES\IMAGES001\00169223.pdf | |
| 00169225 | 00169225 | 3/25/2022 15:18 | Attach | Appendix T Introduction_LSR_April 2022_Draft Final (1).docx | \VOL012\IMAGES\IMAGES001\00169225.pdf | |
| 00169226 | 00169227 | 3/25/2022 15:18 | Email | Appendix T | \VOL012\IMAGES\IMAGES001\00169226.pdf | |
| 00169228 | 00169228 | 3/25/2022 15:18 | Attach | Appendix T Introduction_LSR_April 2022_Draft Final (1).docx | \VOL012\IMAGES\IMAGES001\00169228.pdf | |
| 00169229 | 00169231 | 3/25/2022 17:48 | Email | RE: Request for Executive Level Meeting with FHWA for MLS Project | \VOL012\IMAGES\IMAGES001\00169229.pdf | |
| 00169232 | 00169232 | 3/25/2022 18:48 | Email | Fwd: Managed Lanes Study - Montgomery County Parkland Mitigation | \VOL012\IMAGES\IMAGES001\00169232.pdf | |
| 00169233 | 00169239 | 3/27/2022 11:49 | Email | Federal Agencies Can Stop the Toll Lanes! Tell Our Members of Congress to Make It Happen! | \VOL012\IMAGES\IMAGES001\00169233.pdf | |
| 00169240 | 00169242 | 3/28/2022 8:22 | Email | FW: Request for Executive Level Meeting with FHWA for MLS Project | \VOL012\IMAGES\IMAGES001\00169240.pdf | |
| 00169243 | 00169245 | 3/28/2022 9:22 | Email | FW_ Request for Executive Level Meeting with FH...(1).pdf | \VOL012\IMAGES\IMAGES001\00169243.pdf | |
| 00169246 | 00169247 | 3/28/2022 9:47 | Email | RE: Appendix T | \VOL012\IMAGES\IMAGES001\00169246.pdf | |
| 00169248 | 00169248 | 3/28/2022 9:47 | Attach | Appendix T Introduction_LSR_April 2022_Draft Final FHWA Comments.docx | \VOL012\IMAGES\IMAGES001\00169248.pdf | |
| 00169249 | 00169251 | 3/28/2022 9:48 | Email | Re: Request for Executive Level Meeting with FHWA for MLS Project | \VOL012\IMAGES\IMAGES001\00169249.pdf | |
| 00169252 | 00169255 | 3/28/2022 9:48 | Email | Re: Request for Executive Level Meeting with FHWA for MLS Project | \VOL012\IMAGES\IMAGES001\00169252.pdf | |
| 00169256 | 00169259 | 3/28/2022 10:05 | Email | Re: Request for Executive Level Meeting with FHWA for MLS Project | \VOL012\IMAGES\IMAGES001\00169256.pdf | |
| 00169260 | 00169264 | 3/28/2022 10:05 | Attach | Rockville De Minimis Elevation Briefing Paper_3-28-22.docx | \VOL012\IMAGES\IMAGES001\00169260.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00169265 | 00169269 | 3/28/2022 10:05 | Email | Re: Request for Executive Level Meeting with FHWA for MLS Project | \VOL012\IMAGES\IMAGES001\00169265.pdf |
| 00169270 | 00169271 | 3/28/2022 10:34 | Attach | I-495 Noise Abatement Request | \VOL012\IMAGES\IMAGES001\00169270.pdf |
| 00169272 | 00169275 | 3/28/2022 10:49 | Email | Re_ Request for Executive Level Meeting with FH...(1).pdf | \VOL012\IMAGES\IMAGES001\00169272.pdf |
| 00169276 | 00169280 | 3/28/2022 11:06 | Email | Re: Request for Executive Level Meeting with FH....pdf | \VOL012\IMAGES\IMAGES001\00169276.pdf |
| 00169281 | 00169284 | 3/28/2022 12:20 | Attach | 2022.03.28 Jeffery Folden_City of Rockville.pdf | \VOL012\IMAGES\IMAGES001\00169281.pdf |
| 00169285 | 00169286 | 3/28/2022 14:46 | Email | RE: I-495 & I-270: Washington Biologists' Field Club Coordination Meeting [11/29/2021] | \VOL012\IMAGES\IMAGES001\00169285.pdf |
| 00169287 | 00169289 | 3/28/2022 14:46 | Attach | 2021-11-29_WBFC_Coordination_Meeting_Notes_FINAL.pdf | \VOL012\IMAGES\IMAGES001\00169287.pdf |
| 00169290 | 00169292 | 3/28/2022 14:46 | Attach | 2021-11-29_WBFC_Coordination_Meeting_Notes_FINAL.pdf | \VOL012\IMAGES\IMAGES001\00169290.pdf |
| 00169293 | 00169294 | 3/28/2022 14:46 | Email | RE: I-495 & I-270: Washington Biologists' Field Club Coordination Meeting [11/29/2021] | \VOL012\IMAGES\IMAGES002\00169293.pdf |
| 00169295 | 00169296 | 3/28/2022 14:46 | Email | RE: I-495 & I-270: Washington Biologists' Field Club Coordination Meeting [11/29/2021] | \VOL012\IMAGES\IMAGES002\00169295.pdf |
| 00169297 | 00169298 | 3/28/2022 14:48 | Email | RE: I-495 & I-270 MLS: Washington Biologists' Field Club Coordination Meeting [3/24/2022] | \VOL012\IMAGES\IMAGES002\00169297.pdf |
| 00169299 | 00169303 | 3/28/2022 14:48 | Attach | 2022-03-24_WBFC_Coordination_Meeting_Notes_FINAL.pdf | \VOL012\IMAGES\IMAGES002\00169299.pdf |
| 00169304 | 00169308 | 3/28/2022 14:48 | Attach | 2022-03-24_WBFC_Coordination_Meeting_Notes_FINAL.pdf | \VOL012\IMAGES\IMAGES002\00169304.pdf |
| 00169309 | 00169310 | 3/28/2022 14:48 | Email | RE: I-495 & I-270 MLS: Washington Biologists' Field Club Coordination Meeting [3/24/2022] | \VOL012\IMAGES\IMAGES002\00169309.pdf |
| 00169311 | 00169312 | 3/28/2022 14:48 | Email | RE: I-495 & I-270 MLS: Washington Biologists' Field Club Coordination Meeting [3/24/2022] | \VOL012\IMAGES\IMAGES002\00169311.pdf |
| 00169313 | 00169316 | 3/28/2022 15:24 | Attach | 836633 Goldberg_Incoming.pdf | \VOL012\IMAGES\IMAGES002\00169313.pdf |
| 00169318 | 00169318 | 3/28/2022 16:24 | Attach | RE: MLS- Gaithersburg de minimis finding | \VOL012\IMAGES\IMAGES002\00169318.pdf |
| 00169319 | 00169324 | 3/28/2022 16:24 | Attach | MLS_Signed de minimis Letter Gaithersburg.pdf | \VOL012\IMAGES\IMAGES002\00169319.pdf |
| 00169325 | 00169326 | 3/29/2022 7:51 | Email | RE: Appendix T | \VOL012\IMAGES\IMAGES002\00169325.pdf |
| 00169327 | 00169328 | 3/29/2022 7:51 | Email | RE: Appendix T | \VOL012\IMAGES\IMAGES002\00169327.pdf |
| 00169329 | 00169330 | 3/29/2022 8:53 | Email | RE: MD P3 D&C RFP Review | \VOL012\IMAGES\IMAGES002\00169329.pdf |
| 00169331 | 00169351 | 3/29/2022 8:53 | Attach | FHWA Review Comments_12-21-2022_DC Draft RFP_MDOT Response_Submittal_20220328.docx | \VOL012\IMAGES\IMAGES002\00169331.pdf |
| 00169352 | 00169354 | 3/29/2022 11:21 | Email | RE: Appendix T | \VOL012\IMAGES\IMAGES002\00169352.pdf |
| 00169355 | 00169357 | 3/29/2022 11:21 | Email | RE: Appendix T | \VOL012\IMAGES\IMAGES002\00169355.pdf |
| 00169358 | 00169361 | 3/29/2022 12:56 | Email | 2022.03.16 Bray to Hogan 837110 (2nd Potomac R xing).pdf | \VOL012\IMAGES\IMAGES002\00169358.pdf |
| 00169362 | 00169363 | 3/29/2022 14:43 | Email | Request for Information: NCPC Agreement with WBFC | \VOL012\IMAGES\IMAGES002\00169362.pdf |
| 00169364 | 00169364 | 3/29/2022 14:43 | Attach | Request for Information: NCPC Agreement with WBFC | \VOL012\IMAGES\IMAGES002\00169364.pdf |
| 00169365 | 00169366 | 3/29/2022 14:49 | Email | RE: Appendix T | \VOL012\IMAGES\IMAGES002\00169365.pdf |
| 00169367 | 00169368 | 3/29/2022 14:56 | Email | RE: Timely Follow Up**RE: Meeting Request: MDOT SHA and FHWA | \VOL012\IMAGES\IMAGES002\00169367.pdf |
| 00169369 | 00169371 | 3/29/2022 15:04 | Email | Re: Request for Executive Level Meeting with FHWA for MLS Project | \VOL012\IMAGES\IMAGES002\00169369.pdf |
| 00169372 | 00169375 | 3/29/2022 16:21 | Email | Re: Request for Executive Level Meeting with FHWA for MLS Project | \VOL012\IMAGES\IMAGES002\00169372.pdf |
| 00169376 | 00169377 | 3/29/2022 16:22 | Email | Re: [EXTERNAL] Request for Information: NCPC Agreement with WBFC | \VOL012\IMAGES\IMAGES002\00169376.pdf |
| 00169378 | 00169383 | 3/29/2022 16:22 | Attach | Agreement - NPS and Washington Biologists Field Club 1959.PDF | \VOL012\IMAGES\IMAGES002\00169378.pdf |
| 00169384 | 00169385 | 3/29/2022 16:22 | Email | Re: [EXTERNAL] Request for Information: NCPC Agreement with WBFC | \VOL012\IMAGES\IMAGES002\00169384.pdf |
| 00169386 | 00169389 | 3/29/2022 16:25 | Email | FW: Request for Executive Level Meeting with FHWA for MLS Project | \VOL012\IMAGES\IMAGES002\00169386.pdf |
| 00169390 | 00169392 | 3/29/2022 16:32 | Edoc | HEP Briefing Paper on MLS - MNCPPC 4f_mc.docx | \VOL012\IMAGES\IMAGES002\00169390.pdf |
| 00169393 | 00169394 | 3/29/2022 16:42 | Email | FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00169393.pdf |
| 00169395 | 00169396 | 3/29/2022 16:45 | Email | FW: Draft Briefing paper for MNCPPC 4(f) Meeting | \VOL012\IMAGES\IMAGES002\00169395.pdf |
| 00169397 | 00169398 | 3/29/2022 17:07 | Email | Re: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00169397.pdf |
| 00169399 | 00169403 | 3/30/2022 7:39 | Email | RE: Request for Executive Level Meeting with FHWA for MLS Project | \VOL012\IMAGES\IMAGES002\00169399.pdf |
| 00169404 | 00169405 | 3/30/2022 8:24 | Email | RE: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00169404.pdf |
| 00169406 | 00169411 | 3/30/2022 10:23 | Email | RE: Request for Executive Level Meeting with FHWA for MLS Project | \VOL012\IMAGES\IMAGES002\00169406.pdf |
| 00169412 | 00169413 | 3/30/2022 11:46 | Email | Prep Meeting | \VOL012\IMAGES\IMAGES002\00169412.pdf |
| 00169414 | 00169416 | 3/30/2022 12:42 | Email | Fw: MLS- Gaithersburg de minimis finding | \VOL012\IMAGES\IMAGES002\00169414.pdf |
| 00169417 | 00169419 | 3/30/2022 13:51 | Email | Re: [EXTERNAL] Request for Information: NCPC Agreement with WBFC | \VOL012\IMAGES\IMAGES002\00169417.pdf |
| 00169420 | 00169425 | 3/30/2022 13:51 | Attach | 1959_3_5 Signed Agreement and Stipulation NPS and WBFC.pdf | \VOL012\IMAGES\IMAGES002\00169420.pdf |
| 00169426 | 00169427 | 3/30/2022 13:51 | Attach | 1959_7_28 Order of the Court Civil Case Number 10676.pdf | \VOL012\IMAGES\IMAGES002\00169426.pdf |
| 00169428 | 00169431 | 3/30/2022 13:51 | Attach | 1959_7_24 Stipulation of the Court Civil Case Number 10676.pdf | \VOL012\IMAGES\IMAGES002\00169428.pdf |
| 00169432 | 00169432 | 3/30/2022 13:51 | Attach | 1959_8_12 Certification from Clerk of the Court.pdf | \VOL012\IMAGES\IMAGES002\00169432.pdf |
| 00169433 | 00169447 | 3/30/2022 13:51 | Attach | Docket No. 19 - Maryland Civil Case No. 10676.pdf | \VOL012\IMAGES\IMAGES002\00169433.pdf |
| 00169458 | 00169474 | 3/30/2022 13:51 | Attach | Docket No. 3 - Maryland Civil Case No. 10676.pdf | \VOL012\IMAGES\IMAGES002\00169458.pdf |
| 00169475 | 00169476 | 3/30/2022 13:51 | Attach | Docket No. 2 - Maryland Civil Case No. 10676.pdf | \VOL012\IMAGES\IMAGES002\00169475.pdf |
| 00169477 | 00169497 | 3/30/2022 13:51 | Attach | Docket No. 1 - Maryland Civil Case No. 10676.pdf | \VOL012\IMAGES\IMAGES002\00169477.pdf |
| 00169498 | 00169500 | 3/30/2022 13:51 | Email | Re: [EXTERNAL] Request for Information: NCPC Agreement with WBFC | \VOL012\IMAGES\IMAGES002\00169498.pdf |
| 00169501 | 00169504 | 3/30/2022 14:03 | Email | Re: [EXTERNAL] Request for Information: NCPC Agreement with WBFC | \VOL012\IMAGES\IMAGES002\00169501.pdf |
| 00169505 | 00169506 | 3/30/2022 22:30 | Email | Re: I-495 & I-270 MLS: Washington Biologists' Field Club Coordination Meeting [3/24/2022] | \VOL012\IMAGES\IMAGES002\00169505.pdf |
| 00169507 | 00169508 | 3/31/2022 8:56 | Email | RE: email addresses | \VOL012\IMAGES\IMAGES002\00169507.pdf |
| 00169509 | 00169509 | 3/31/2022 9:04 | Email | Re: Slide from Yesterday | \VOL012\IMAGES\IMAGES002\00169509.pdf |
| 00169510 | 00169510 | 3/31/2022 10:22 | Email | RE: MNCPPC | \VOL012\IMAGES\IMAGES002\00169510.pdf |
| 00169511 | 00169512 | 3/31/2022 10:42 | Email | 2022.03.29 Pomento to Bray 837110 (2nd Potomac R xing).pdf | \VOL012\IMAGES\IMAGES002\00169511.pdf |
| 00169513 | 00169513 | 3/31/2022 11:03 | Email | Mitigation Table | \VOL012\IMAGES\IMAGES002\00169513.pdf |
| 00169514 | 00169517 | 3/31/2022 11:30 | Email | Re: [EXTERNAL] Request for Information: NCPC Agreement with WBFC | \VOL012\IMAGES\IMAGES002\00169514.pdf |
| 00169518 | 00169519 | 3/31/2022 11:34 | Email | FW: Mitigation Table | \VOL012\IMAGES\IMAGES002\00169518.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00169520 | 00169524 | 3/31/2022 11:34 | Attach | Comprehensive Mitigation Summary Table_M-NCPPC 03.31.22.docx | \VOL012\IMAGES\IMAGES002\00169520.pdf | |
| 00169525 | 00169525 | 3/31/2022 11:41 | Email | RE: Safety comments | \VOL012\IMAGES\IMAGES002\00169525.pdf | |
| 00169526 | 00169527 | 3/31/2022 13:09 | Email | I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by May 2,, 2022 - TREATMENT PLANS/ATTACHMENTS LINK | \VOL012\IMAGES\IMAGES002\00169526.pdf | |
| 00169528 | 00169530 | 3/31/2022 13:15 | Email | I-495 and I-270 MLS Section 106 Materials, PA Third Draft, Comments Requested by April 14, 2022 | \VOL012\IMAGES\IMAGES002\00169528.pdf | |
| 00169531 | 00169545 | 3/31/2022 13:15 | Attach | Letter_MLS_106_PA-LOD_Update_2022.pdf | \VOL012\IMAGES\IMAGES002\00169531.pdf | |
| 00169546 | 00169561 | 3/31/2022 13:15 | Attach | Att-2_MLS_106_PA_DRAFT_2_Comment_Responses.pdf | \VOL012\IMAGES\IMAGES002\00169546.pdf | |
| 00169562 | 00169564 | 3/31/2022 13:15 | Email | I-495 and I-270 MLS Section 106 Materials, PA Third Draft, Comments Requested by April 14, 2022 | \VOL012\IMAGES\IMAGES002\00169562.pdf | |
| 00169565 | 00169566 | 3/31/2022 13:17 | Email | I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by May 2,, 2022 - TREATMENT PLANS/ATTACHMENTS LINK | \VOL012\IMAGES\IMAGES002\00169565.pdf | |
| 00169567 | 00169569 | 3/31/2022 13:22 | Email | Re: [EXTERNAL] I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by May 2,, 2022 - TREATMENT PLANS/ATTACHMENTS LINK | \VOL012\IMAGES\IMAGES002\00169567.pdf | |
| 00169570 | 00169571 | 3/31/2022 13:23 | Email | Re: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00169570.pdf | |
| 00169572 | 00169573 | 3/31/2022 13:23 | Email | Re: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00169572.pdf | |
| 00169574 | 00169576 | 3/31/2022 14:07 | Email | FW: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00169574.pdf | |
| 00169577 | 00169581 | 3/31/2022 14:11 | Email | FW: Section 106 Consultation: I-495 & I-270 MLS Section 106 - Attached Letters from FHWA regarding invited signatories | \VOL012\IMAGES\IMAGES002\00169577.pdf | |
| 00169582 | 00169583 | 3/31/2022 14:17 | Email | I-495 and I-270 MLS Section 106 Materials, PA T....pdf | \VOL012\IMAGES\IMAGES002\00169582.pdf | |
| 00169584 | 00169586 | 3/31/2022 14:30 | Email | RE: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00169584.pdf | |
| 00169587 | 00169589 | 3/31/2022 14:30 | Email | RE: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00169587.pdf | |
| 00169590 | 00169593 | 3/31/2022 14:32 | Email | RE: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00169590.pdf | |
| 00169594 | 00169595 | 3/31/2022 14:47 | Email | I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by May 2, 2022 | \VOL012\IMAGES\IMAGES002\00169594.pdf | |
| 00169596 | 00169597 | 3/31/2022 14:47 | Email | I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by May 2, 2022 | \VOL012\IMAGES\IMAGES002\00169596.pdf | |
| 00169598 | 00169606 | 3/31/2022 14:49 | Attach | RE: Op Lanes Maryland Presentation | \VOL012\IMAGES\IMAGES002\00169598.pdf | |
| 00169607 | 00169609 | 3/31/2022 15:33 | Email | FW: I-495 and I-270 MLS Section 106 Materials, PA Third Draft, Comments Requested by April 14, 2022 | \VOL012\IMAGES\IMAGES002\00169607.pdf | |
| 00169610 | 00169610 | 3/31/2022 15:34 | Edoc | Att-1a_MLS_106_APE-LOD_RiverBarton_MD190.pdf | \VOL012\IMAGES\IMAGES002\00169610.pdf | |
| 00169611 | 00169611 | 3/31/2022 15:34 | Edoc | Att-1b_MLS_106_APE-LOD_ClaraBartonPkwy.pdf | \VOL012\IMAGES\IMAGES002\00169611.pdf | |
| 00169612 | 00169612 | 3/31/2022 15:34 | Edoc | Att-1c_MLS_106_APE-LOD_WoottonParkway.pdf | \VOL012\IMAGES\IMAGES002\00169612.pdf | |
| 00169613 | 00169614 | 3/31/2022 15:39 | Email | RE: I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by May 2, 2022 | \VOL012\IMAGES\IMAGES002\00169613.pdf | |
| 00169615 | 00169616 | 3/31/2022 16:16 | Email | FW: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00169615.pdf | |
| 00169617 | 00169640 | 3/31/2022 16:16 | Attach | FHWA_Admin FEIS - Comment Errata_FEIS Chapters only.docx | \VOL012\IMAGES\IMAGES002\00169617.pdf | |
| 00169641 | 00169848 | 3/31/2022 16:16 | Attach | FEIS_05_Environmental_03-29-2022.docx | \VOL012\IMAGES\IMAGES002\00169641.pdf | |
| 00169849 | 00169849 | 3/31/2022 16:16 | Attach | Microsoft_Excel_Worksheet.xlsx | \VOL012\IMAGES\IMAGES002\00169849.pdf | \VOL012\NATIVES\NATIVES002\00169849.xlsx |
| 00169850 | 00169875 | 3/31/2022 16:16 | Attach | FEIS_00_ExecutiveSummary_03-29-2022.docx | \VOL012\IMAGES\IMAGES002\00169850.pdf | |
| 00169876 | 00169952 | 3/31/2022 16:16 | Attach | FEIS_09_DEIS&SDEIS CommentsResponses_03-29-2022.docx | \VOL012\IMAGES\IMAGES002\00169876.pdf | |
| 00169953 | 00169953 | 3/31/2022 16:22 | Email | Perez, Keilyn (FHWA) shared the folder _MLS_FEI...(1).pdf | \VOL012\IMAGES\IMAGES002\00169953.pdf | |
| 00169954 | 00169955 | 3/31/2022 17:16 | Email | FW_FHWA Action Required_ Revised FEIS.pdf | \VOL012\IMAGES\IMAGES002\00169954.pdf | |
| 00169956 | 00169957 | 3/31/2022 17:43 | Email | FW_FHWA Action Required_ Revised FEIS.pdf | \VOL012\IMAGES\IMAGES002\00169956.pdf | |
| 00169958 | 00169958 | 3/31/2022 18:10 | Attach | M-NCPPC Parkland Impact - De Minimis Summary.docx | \VOL012\IMAGES\IMAGES002\00169958.pdf | |
| 00169959 | 00169959 | 3/31/2022 18:10 | Attach | M-NCPPC Park Replacement Sites Overview Map 12.30.21.pdf | \VOL012\IMAGES\IMAGES002\00169959.pdf | |
| 00169960 | 00169961 | 4/1/2022 8:36 | Email | RE: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00169960.pdf | |
| 00169962 | 00169963 | 4/1/2022 8:44 | Email | RE: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00169962.pdf | |
| 00169964 | 00169964 | 4/1/2022 9:47 | Email | FW: Greg's Remarks | \VOL012\IMAGES\IMAGES002\00169964.pdf | |
| 00169965 | 00169965 | 4/1/2022 9:47 | Attach | MNCPRC Elevation Meeting V2.docx | \VOL012\IMAGES\IMAGES002\00169965.pdf | |
| 00169966 | 00169966 | 4/1/2022 9:48 | Email | FW: Briefing materials for M-NCPPC 4(f) Meeting | \VOL012\IMAGES\IMAGES002\00169966.pdf | |
| 00169967 | 00169970 | 4/1/2022 9:50 | Email | FW: GWMP Project Deadlines | \VOL012\IMAGES\IMAGES002\00169967.pdf | |
| 00169971 | 00169973 | 4/1/2022 9:51 | Email | Re: Sierra Club letter - response | \VOL012\IMAGES\IMAGES002\00169971.pdf | |
| 00169974 | 00169974 | 4/1/2022 9:54 | Email | FYI-Escalation Meetings Today on Maryland I-495/I-270 MLS Project | \VOL012\IMAGES\IMAGES002\00169974.pdf | |
| 00169975 | 00169977 | 4/1/2022 10:57 | Email | RE: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00169975.pdf | |
| 00169978 | 00170013 | 4/1/2022 10:57 | Attach | Admin FEIS - Comment Errata Table 3 7 2022 AM combined 03 08 2022 w Names.docx | \VOL012\IMAGES\IMAGES002\00169978.pdf | |
| 00170014 | 00170022 | 4/1/2022 11:36 | Email | RE: I-495 & I-270 Managed Lanes Study - Section 4(f) de minimis Determination Letter | \VOL012\IMAGES\IMAGES002\00170014.pdf | |
| 00170023 | 00170028 | 4/1/2022 11:36 | Attach | MLS_Signed de minimis Letter Gaithersburg.pdf | \VOL012\IMAGES\IMAGES002\00170023.pdf | |
| 00170029 | 00170037 | 4/1/2022 11:36 | Email | RE: I-495 & I-270 Managed Lanes Study - Section 4(f) de minimis Determination Letter | \VOL012\IMAGES\IMAGES002\00170029.pdf | |
| 00170038 | 00170043 | 4/1/2022 11:36 | Attach | MLS_Signed de minimis Letter Gaithersburg.pdf | \VOL012\IMAGES\IMAGES002\00170038.pdf | |
| 00170044 | 00170046 | 4/1/2022 11:41 | Email | RE: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00170044.pdf | |
| 00170047 | 00170049 | 4/1/2022 11:41 | Email | RE: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00170047.pdf | |
| 00170050 | 00170050 | 4/1/2022 11:41 | Attach | Microsoft_Excel_Worksheet.xlsx | \VOL012\IMAGES\IMAGES002\00170050.pdf | \VOL012\NATIVES\NATIVES002\00170050.xlsx |
| 00170051 | 00170052 | 4/1/2022 11:54 | Email | FW: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00170051.pdf | |
| 00170053 | 00170055 | 4/1/2022 11:55 | Email | Re: Sierra Club letter - response | \VOL012\IMAGES\IMAGES002\00170053.pdf | |
| 00170056 | 00170058 | 4/1/2022 11:57 | Email | RE_FHWA Action Required_ Revised FEIS.pdf | \VOL012\IMAGES\IMAGES002\00170056.pdf | |
| 00170059 | 00170059 | 4/1/2022 11:57 | Attach | image003.png | \VOL012\IMAGES\IMAGES002\00170059.pdf | |
| 00170060 | 00170062 | 4/1/2022 12:41 | Email | RE_FHWA Action Required_ Revised FEIS(1).pdf | \VOL012\IMAGES\IMAGES002\00170060.pdf | |
| 00170063 | 00170067 | 4/1/2022 12:51 | Email | RE: Request for Executive Level Meeting with FHWA for MLS Project | \VOL012\IMAGES\IMAGES002\00170063.pdf | |
| 00170068 | 00170069 | 4/1/2022 12:54 | Email | FW: Sierra Club letter - response | \VOL012\IMAGES\IMAGES002\00170068.pdf | |
| 00170070 | 00170081 | 4/1/2022 12:54 | Attach | Sierra Club SDEIS Comments and Draft Responses_March 18 2022.docx | \VOL012\IMAGES\IMAGES002\00170070.pdf | |
| 00170082 | 00170083 | 4/1/2022 13:41 | Email | MLS Request: Example Record of Decision (ROD) | \VOL012\IMAGES\IMAGES002\00170082.pdf | |
| 00170084 | 00170086 | 4/1/2022 13:44 | Email | Re: [EXTERNAL] MLS Request: Example Record of Decision (ROD) | \VOL012\IMAGES\IMAGES002\00170084.pdf | |
| 00170087 | 00170090 | 4/1/2022 14:30 | Email | RE: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00170087.pdf | |
| 00170091 | 00170094 | 4/1/2022 14:30 | Email | RE: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00170091.pdf | |
| 00170095 | 00170098 | 4/1/2022 14:44 | Email | RE: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00170095.pdf | |
| 00170099 | 00170102 | 4/1/2022 14:44 | Email | RE: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00170099.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00170103 | 00170106 | 4/1/2022 14:47 | Email | RE: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00170103.pdf | |
| 00170107 | 00170110 | 4/1/2022 14:47 | Email | RE: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00170107.pdf | |
| 00170111 | 00170111 | 4/1/2022 14:53 | Email | Track change review | \VOL012\IMAGES\IMAGES002\00170111.pdf | |
| 00170112 | 00170116 | 4/3/2022 8:47 | Email | Fw: [EXTERNAL] Plummers Island- Impacts and Mitigation | \VOL012\IMAGES\IMAGES002\00170112.pdf | |
| 00170117 | 00170126 | 4/3/2022 8:47 | Attach | ALB Proposed Pier Locations-Plummer's Island.pdf | \VOL012\IMAGES\IMAGES002\00170117.pdf | |
| 00170127 | 00170127 | 4/3/2022 8:47 | Attach | 2022.03.22_PI_Zoom_Boundary_LOD.pdf | \VOL012\IMAGES\IMAGES002\00170127.pdf | |
| 00170128 | 00170128 | 4/3/2022 8:47 | Attach | 2021.12.14 1045 ALB at Plummer's Island.pdf | \VOL012\IMAGES\IMAGES002\00170128.pdf | |
| 00170129 | 00170130 | 4/3/2022 8:47 | Email | Re: I-495 & I-270: Washington Biologists' Field Club Coordination Meeting | \VOL012\IMAGES\IMAGES002\00170129.pdf | |
| 00170131 | 00170131 | 4/3/2022 8:48 | Attach | 2022.03.22_PI_Zoom_Boundary_LOD.pdf | \VOL012\IMAGES\IMAGES002\00170131.pdf | |
| 00170132 | 00170135 | 4/3/2022 8:49 | Email | Re: [EXTERNAL] Plummers Island- Impacts and Mitigation | \VOL012\IMAGES\IMAGES002\00170132.pdf | |
| 00170136 | 00170136 | 4/3/2022 8:49 | Attach | 2022.03.22_PI_Zoom_Boundary_LOD.pdf | \VOL012\IMAGES\IMAGES002\00170136.pdf | |
| 00170137 | 00170138 | 4/3/2022 8:49 | Email | Re: I-495 & I-270: Washington Biologists' Field Club Coordination Meeting | \VOL012\IMAGES\IMAGES002\00170137.pdf | |
| 00170139 | 00170140 | 4/4/2022 9:51 | Email | RE: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00170139.pdf | |
| 00170141 | 00170142 | 4/4/2022 10:58 | Email | MLS- Final Section 4(f) Evaluation | \VOL012\IMAGES\IMAGES002\00170141.pdf | |
| 00170143 | 00170146 | 4/4/2022 11:41 | Email | FW: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00170143.pdf | |
| 00170147 | 00170148 | 4/4/2022 12:00 | Email | MLS- Final Section 4(f) Evaluation.pdf | \VOL012\IMAGES\IMAGES002\00170147.pdf | |
| 00170149 | 00170150 | 4/4/2022 15:06 | Email | RE: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00170149.pdf | |
| 00170151 | 00170151 | 4/4/2022 15:56 | Email | FW: Managed Lanes Study - SEIS Comment Letter | \VOL012\IMAGES\IMAGES002\00170151.pdf | |
| 00170152 | 00170154 | 4/4/2022 16:00 | Email | FW: [EXTERNAL] Capper Cramton/Clara Barton | \VOL012\IMAGES\IMAGES002\00170152.pdf | |
| 00170155 | 00170157 | 4/4/2022 16:01 | Email | FW: [EXTERNAL] 1941- Capper Cramton Administrative Agreement | \VOL012\IMAGES\IMAGES002\00170155.pdf | |
| 00170158 | 00170158 | 4/4/2022 16:01 | Attach | 1941 Agreement | \VOL012\IMAGES\IMAGES002\00170158.pdf | |
| 00170159 | 00170160 | 4/4/2022 18:04 | Email | MLS - American Legion Bridge Shared Use Path | \VOL012\IMAGES\IMAGES002\00170159.pdf | |
| 00170161 | 00170162 | 4/5/2022 8:17 | Email | RE: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00170161.pdf | |
| 00170163 | 00170164 | 4/5/2022 9:36 | Email | RE: Phone Call? | \VOL012\IMAGES\IMAGES002\00170163.pdf | |
| 00170165 | 00170165 | 4/5/2022 10:00 | Email | Friends of Moses Hall CP INTERIM Comments to I-495 and I-270 MLS Section 106 Materials and PA Third Draft | \VOL012\IMAGES\IMAGES002\00170165.pdf | |
| 00170166 | 00170168 | 4/5/2022 10:00 | Attach | FMH - Interim Comment Ltr - 04.05.22.pdf | \VOL012\IMAGES\IMAGES002\00170166.pdf | |
| 00170169 | 00170171 | 4/5/2022 10:36 | Email | FW: Section 4(f) Elevation Meeting w/MNCPPC | \VOL012\IMAGES\IMAGES002\00170169.pdf | |
| 00170172 | 00170173 | 4/5/2022 11:00 | Email | RE: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00170172.pdf | |
| 00170174 | 00170174 | 4/5/2022 11:02 | Email | Friends of Moses Hall CP INTERIM Comments to I-...pdf | \VOL012\IMAGES\IMAGES002\00170174.pdf | |
| 00170175 | 00170177 | 4/5/2022 11:26 | Email | Re: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00170175.pdf | |
| 00170178 | 00170180 | 4/5/2022 11:55 | Email | Proposed Response:  Friends of Moses Hall CP INTERIM Comments to I-495 and I-270 MLS Section 106 Materials and PA Third Draft | \VOL012\IMAGES\IMAGES002\00170178.pdf | |
| 00170181 | 00170181 | 4/5/2022 11:56 | Email | RE: mitigation and 4(f) package agreement 4-6-22 | \VOL012\IMAGES\IMAGES002\00170181.pdf | |
| 00170182 | 00170182 | 4/5/2022 12:28 | Email | FW: Friends of Moses Hall CP INTERIM Comments to I-495 and I-270 MLS Section 106 Materials and PA Third Draft | \VOL012\IMAGES\IMAGES002\00170182.pdf | |
| 00170183 | 00170183 | 4/5/2022 12:37 | Email | April 6 FHWA Coordination Meeting | \VOL012\IMAGES\IMAGES002\00170183.pdf | |
| 00170184 | 00170188 | 4/5/2022 12:43 | Email | RE: Proposed Response:  Friends of Moses Hall CP INTERIM Comments to I-495 and I-270 MLS Section 106 Materials and PA Third Draft | \VOL012\IMAGES\IMAGES002\00170184.pdf | |
| 00170189 | 00170189 | 4/5/2022 12:47 | Email | RE: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00170189.pdf | |
| 00170190 | 00170190 | 4/5/2022 13:27 | Email | RE: April 6 FHWA Coordination Meeting | \VOL012\IMAGES\IMAGES002\00170190.pdf | |
| 00170191 | 00170192 | 4/5/2022 13:31 | Email | MLS- MNCPPC Section 4(f) de minimis letter | \VOL012\IMAGES\IMAGES002\00170191.pdf | |
| 00170193 | 00170194 | 4/5/2022 13:37 | Email | Fw: Sierra Club letter - response | \VOL012\IMAGES\IMAGES002\00170193.pdf | |
| 00170195 | 00170196 | 4/5/2022 13:42 | Email | Sierra Club Letters | \VOL012\IMAGES\IMAGES002\00170195.pdf | |
| 00170197 | 00170379 | 4/5/2022 13:42 | Attach | 2021-11-30 - Sierra Club et al. SDEIS comments.pdf | \VOL012\IMAGES\IMAGES002\00170197.pdf | |
| 00170380 | 00170382 | 4/5/2022 13:47 | Email | RE: Sierra Club letter - response | \VOL012\IMAGES\IMAGES002\00170380.pdf | |
| 00170383 | 00170385 | 4/5/2022 14:34 | Email | RE_ FHWA Action Required_ Revised FEIS(2).pdf | \VOL012\IMAGES\IMAGES002\00170383.pdf | |
| 00170386 | 00170387 | 4/5/2022 14:35 | Email | RE: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00170386.pdf | |
| 00170388 | 00170388 | 4/5/2022 14:49 | Email | Track Change Version FEIS | \VOL012\IMAGES\IMAGES002\00170388.pdf | |
| 00170389 | 00170392 | 4/5/2022 14:49 | Attach | Track Change FEIS - Comment Errata Table FHWA.docx | \VOL012\IMAGES\IMAGES002\00170389.pdf | |
| 00170393 | 00170394 | 4/5/2022 14:57 | Email | Fw: Sierra Club letter - response | \VOL012\IMAGES\IMAGES002\00170393.pdf | |
| 00170395 | 00170402 | 4/5/2022 14:57 | Email | Sierra Club DEIS Comments and Draft Responses_March 18 2022.docx | \VOL012\IMAGES\IMAGES002\00170395.pdf | |
| 00170403 | 00170403 | 4/5/2022 15:18 | Email | RE: MLS- MNCPPC Section 4(f) de minimis letter | \VOL012\IMAGES\IMAGES002\00170403.pdf | |
| 00170404 | 00170405 | 4/5/2022 15:33 | Email | FW: MLS- MNCPPC Section 4(f) de minimis letter | \VOL012\IMAGES\IMAGES002\00170404.pdf | |
| 00170406 | 00170407 | 4/5/2022 15:37 | Email | RE: Friends of Moses Hall CP INTERIM Comments to I-495 and I-270 MLS Section 106 Materials and PA Third Draft | \VOL012\IMAGES\IMAGES002\00170406.pdf | |
| 00170408 | 00170412 | 4/5/2022 16:40 | Attach | 3300_001.pdf | \VOL012\IMAGES\IMAGES002\00170408.pdf | |
| 00170413 | 00170414 | 4/5/2022 16:46 | Email | RE: Friends of Moses Hall CP INTERIM Comments to I-495 and I-270 MLS Section 106 Materials and PA Third Draft | \VOL012\IMAGES\IMAGES002\00170413.pdf | |
| 00170415 | 00170416 | 4/5/2022 16:46 | Email | RE: Friends of Moses Hall CP INTERIM Comments to I-495 and I-270 MLS Section 106 Materials and PA Third Draft | \VOL012\IMAGES\IMAGES002\00170415.pdf | |
| 00170417 | 00170418 | 4/5/2022 17:46 | Email | RE_ Friends of Moses Hall CP INTERIM Comments t....pdf | \VOL012\IMAGES\IMAGES002\00170417.pdf | |
| 00170419 | 00170422 | 4/5/2022 18:22 | Email | RE: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00170419.pdf | |
| 00170423 | 00170424 | 4/5/2022 20:28 | Email | RE: Phone Call? | \VOL012\IMAGES\IMAGES002\00170423.pdf | |
| 00170425 | 00170426 | 4/6/2022 7:01 | Email | FW: Phone Call? | \VOL012\IMAGES\IMAGES002\00170425.pdf | |
| 00170427 | 00170429 | 4/6/2022 7:08 | Email | RE: FHWA Action Required: Revised FEIS due 4/5/2022 | \VOL012\IMAGES\IMAGES002\00170427.pdf | |
| 00170430 | 00170433 | 4/6/2022 7:57 | Email | FW: FHWA Action Required: Revised FEIS due 4/4/2022 | \VOL012\IMAGES\IMAGES002\00170430.pdf | |
| 00170434 | 00170437 | 4/6/2022 8:00 | Email | RE: FHWA Action Required: Revised FEIS due 4/4/2022 | \VOL012\IMAGES\IMAGES002\00170434.pdf | |
| 00170438 | 00170441 | 4/6/2022 8:04 | Email | FW: FHWA Action Required: Revised FEIS due 4/4/2022 | \VOL012\IMAGES\IMAGES002\00170438.pdf | |
| 00170442 | 00170443 | 4/6/2022 8:54 | Email | Schedule | \VOL012\IMAGES\IMAGES002\00170442.pdf | |
| 00170444 | 00170444 | 4/6/2022 8:54 | Attach | FEIS-ROD Schedule Updated 4-6-22.docx | \VOL012\IMAGES\IMAGES002\00170444.pdf | |
| 00170445 | 00170445 | 4/6/2022 9:27 | Email | Question | \VOL012\IMAGES\IMAGES002\00170445.pdf | |
| 00170446 | 00170446 | 4/6/2022 9:47 | Email | RE: Question | \VOL012\IMAGES\IMAGES002\00170446.pdf | |
| 00170447 | 00170450 | 4/6/2022 12:08 | Email | FW: [EXTERNAL] Request for Information: NCPC Agreement with WBFC (resending due to file size) 1 of 2 | \VOL012\IMAGES\IMAGES002\00170447.pdf | |
| 00170451 | 00170454 | 4/6/2022 12:08 | Email | FW: [EXTERNAL] Request for Information: NCPC Agreement with WBFC (resending due to file size) 2 of 2 | \VOL012\IMAGES\IMAGES002\00170451.pdf | |
| 00170455 | 00170457 | 4/6/2022 12:39 | Email | RE: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00170455.pdf | |
| 00170458 | 00170459 | 4/6/2022 12:41 | Email | RE: Schedule | \VOL012\IMAGES\IMAGES002\00170458.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00170460 | 00170460 | 4/6/2022 12:41 | Attach | FEIS-ROD Schedule Updated 4-6-22 FHWA_KP.docx | \VOL012\IMAGES\IMAGES002\00170460.pdf |
| 00170461 | 00170464 | 4/6/2022 13:34 | Email | RE: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00170461.pdf |
| 00170465 | 00170467 | 4/6/2022 13:41 | Edoc | 2022.02.14_FHWA Review_I-495 & I-270 Managed Lanes Study - Maryland IAPA due 03_04_22.pdf | \VOL012\IMAGES\IMAGES002\00170465.pdf |
| 00170468 | 00170470 | 4/6/2022 14:00 | Email | RE: Schedule | \VOL012\IMAGES\IMAGES002\00170468.pdf |
| 00170471 | 00170473 | 4/6/2022 14:17 | Email | RE: Schedule | \VOL012\IMAGES\IMAGES002\00170471.pdf |
| 00170474 | 00170476 | 4/6/2022 14:48 | Email | RE: Schedule | \VOL012\IMAGES\IMAGES002\00170474.pdf |
| 00170477 | 00170477 | 4/6/2022 15:09 | Email | Sierra Club Letter Regarding I-495 & I-270 Section 106 Comment Period | \VOL012\IMAGES\IMAGES002\00170477.pdf |
| 00170478 | 00170479 | 4/6/2022 15:27 | Email | FW: Sierra Club Letter Regarding I-495 & I-270 Section 106 Comment Period | \VOL012\IMAGES\IMAGES002\00170478.pdf |
| 00170480 | 00170483 | 4/6/2022 15:54 | Email | FW: I-495/I-270 MLS administrative draft FEIS for your Review | \VOL012\IMAGES\IMAGES002\00170480.pdf |
| 00170484 | 00170487 | 4/6/2022 16:01 | Email | RE: I-495/I-270 MLS administrative draft FEIS for your Review | \VOL012\IMAGES\IMAGES002\00170484.pdf |
| 00170488 | 00170489 | 4/6/2022 16:10 | Email | RE: Sierra Club Letter Regarding I-495 & I-270 Section 106 Comment Period | \VOL012\IMAGES\IMAGES002\00170488.pdf |
| 00170490 | 00170491 | 4/6/2022 16:10 | Email | RE: Sierra Club Letter Regarding I-495 & I-270 Section 106 Comment Period | \VOL012\IMAGES\IMAGES002\00170490.pdf |
| 00170492 | 00170493 | 4/6/2022 16:10 | Attach | RE: Sierra Club Letter Regarding I-495 & I-270 Section 106 Comment Period | \VOL012\IMAGES\IMAGES002\00170492.pdf |
| 00170494 | 00170494 | 4/6/2022 16:11 | Email | Sierra Club Letter Regarding I-495 & I-270 Sect....pdf | \VOL012\IMAGES\IMAGES002\00170494.pdf |
| 00170495 | 00170495 | 4/6/2022 16:19 | Email | FHWA Comments - Track Change | \VOL012\IMAGES\IMAGES002\00170495.pdf |
| 00170496 | 00170504 | 4/6/2022 16:19 | Attach | Track Change FEIS - Comment Errata Table_FHWA_040622.docx | \VOL012\IMAGES\IMAGES002\00170496.pdf |
| 00170505 | 00170505 | 4/6/2022 16:27 | Email | FW_ Sierra Club Letter Regarding I-495 & I-270 ....pdf | \VOL012\IMAGES\IMAGES002\00170505.pdf |
| 00170506 | 00170506 | 4/6/2022 16:57 | Email | MDSierraClub-Section106CommentPeriodLength-6April2022.pdf | \VOL012\IMAGES\IMAGES002\00170506.pdf |
| 00170507 | 00170508 | 4/6/2022 17:10 | Email | RE_Sierra Club Letter Regarding I-495 & I-270 ....pdf | \VOL012\IMAGES\IMAGES002\00170507.pdf |
| 00170509 | 00170510 | 4/6/2022 17:18 | Email | RE: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00170509.pdf |
| 00170511 | 00170513 | 4/6/2022 17:20 | Email | FW: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00170511.pdf |
| 00170514 | 00170515 | 4/6/2022 17:20 | Email | RE: MLS- MNCPPC Section 4(f) de minimis letter | \VOL012\IMAGES\IMAGES002\00170514.pdf |
| 00170516 | 00170517 | 4/6/2022 17:20 | Email | RE: MLS- MNCPPC Section 4(f) de minimis letter | \VOL012\IMAGES\IMAGES002\00170516.pdf |
| 00170518 | 00170520 | 4/6/2022 17:26 | Email | FW: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00170518.pdf |
| 00170521 | 00170522 | 4/6/2022 18:20 | Email | RE_MLS- MNCPPC Section 4(f) de minimis letter.pdf | \VOL012\IMAGES\IMAGES002\00170521.pdf |
| 00170523 | 00170533 | 4/6/2022 18:20 | Attach | MLS_MNCPPC De Minimis Concurrence_4-5-22.pdf | \VOL012\IMAGES\IMAGES002\00170523.pdf |
| 00170534 | 00170536 | 4/7/2022 8:35 | Email | RE: Sierra Club letter - response | \VOL012\IMAGES\IMAGES002\00170534.pdf |
| 00170537 | 00170538 | 4/7/2022 8:46 | Email | RE: Sierra Club Letter Regarding I-495 & I-270 Section 106 Comment Period | \VOL012\IMAGES\IMAGES002\00170537.pdf |
| 00170539 | 00170541 | 4/7/2022 8:56 | Email | RE: Sierra Club letter - response | \VOL012\IMAGES\IMAGES002\00170539.pdf |
| 00170542 | 00170544 | 4/7/2022 9:03 | Email | FW: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00170542.pdf |
| 00170545 | 00170549 | 4/7/2022 9:50 | Email | Re: Sierra Club Letter Regarding I-495 & I-270 Section 106 Comment Period | \VOL012\IMAGES\IMAGES002\00170545.pdf |
| 00170548 | 00170549 | 4/7/2022 10:13 | Email | Re: MLS- Replacement Parkland | \VOL012\IMAGES\IMAGES002\00170548.pdf |
| 00170550 | 00170550 | 4/7/2022 13:47 | Email | Draft FEIS and ROD proposed schedule.docx | \VOL012\IMAGES\IMAGES002\00170550.pdf |
| 00170551 | 00170552 | 4/7/2022 15:04 | Email | RE: Proposed FEIS and ROD Schedule | \VOL012\IMAGES\IMAGES002\00170551.pdf |
| 00170553 | 00170557 | 4/7/2022 15:37 | Email | RE: FHWA ACTION REQUIRED BY 4/7/22: Clara Barton Parkway and C&O Canal Section 4(f) temporary occupancy Concurrence | \VOL012\IMAGES\IMAGES002\00170553.pdf |
| 00170558 | 00170558 | 4/7/2022 16:07 | Email | Schedule for sending to MDOT SHA | \VOL012\IMAGES\IMAGES002\00170558.pdf |
| 00170559 | 00170559 | 4/7/2022 16:07 | Attach | FEIS and ROD schedule V4 FHWA.docx | \VOL012\IMAGES\IMAGES002\00170559.pdf |
| 00170560 | 00170561 | 4/7/2022 16:08 | Email | RE: Comment Letter regarding the most recent I-495 & I-270 Managed Lanes Study Section 106 comment period- Carderock Springs Citizens Association | \VOL012\IMAGES\IMAGES002\00170560.pdf |
| 00170562 | 00170562 | 4/7/2022 16:33 | Email | FW: Schedule for sending to MDOT SHA | \VOL012\IMAGES\IMAGES002\00170562.pdf |
| 00170563 | 00170563 | 4/7/2022 16:33 | Attach | FEIS and ROD schedule V4 FHWA.docx | \VOL012\IMAGES\IMAGES002\00170563.pdf |
| 00170564 | 00170564 | 4/7/2022 16:34 | Email | FEIS and ROD Schedule | \VOL012\IMAGES\IMAGES002\00170564.pdf |
| 00170565 | 00170567 | 4/7/2022 16:45 | Email | FW: [EXTERNAL] Request for Information: NCPC Agreement with WBFC | \VOL012\IMAGES\IMAGES002\00170565.pdf |
| 00170568 | 00170570 | 4/7/2022 16:46 | Email | FW: [EXTERNAL] Request for Information: NCPC Agreement with WBFC | \VOL012\IMAGES\IMAGES002\00170568.pdf |
| 00170572 | 00170573 | 4/7/2022 16:51 | Email | Comment Letter regarding the most recent I-495 ....pdf | \VOL012\IMAGES\IMAGES002\00170572.pdf |
| 00170574 | 00170575 | 4/7/2022 17:08 | Email | RE_Comment Letter regarding the most recent I-....pdf | \VOL012\IMAGES\IMAGES002\00170574.pdf |
| 00170576 | 00170577 | 4/7/2022 17:16 | Email | RE: MLS FEIS and ROD proposed schedule | \VOL012\IMAGES\IMAGES002\00170576.pdf |
| 00170578 | 00170578 | 4/8/2022 11:07 | Email | Plummers Island Impact and Agreement Discussion with Counsel | \VOL012\IMAGES\IMAGES002\00170578.pdf |
| 00170579 | 00170579 | 4/8/2022 11:17 | Email | Plummers Island Impact and Agreement Discussion with Counsel | \VOL012\IMAGES\IMAGES002\00170579.pdf |
| 00170580 | 00170581 | 4/8/2022 11:29 | Email | City of Rockville Elevation Meeting | \VOL012\IMAGES\IMAGES002\00170580.pdf |
| 00170582 | 00170582 | 4/8/2022 12:18 | Email | FW: FEIS and ROD Schedule | \VOL012\IMAGES\IMAGES002\00170582.pdf |
| 00170583 | 00170583 | 4/8/2022 12:18 | Attach | FEIS and ROD schedule V4 FHWA.docx | \VOL012\IMAGES\IMAGES002\00170583.pdf |
| 00170584 | 00170584 | 4/8/2022 12:30 | Attach | City of Rockville Elevation Meeting.pdf | \VOL012\IMAGES\IMAGES002\00170584.pdf |
| 00170585 | 00170586 | 4/8/2022 12:41 | Email | MLS - Meeting Minutes | \VOL012\IMAGES\IMAGES002\00170585.pdf |
| 00170587 | 00170593 | 4/8/2022 12:41 | Attach | 20220222_WQC Check In and JPA Comment Clarification_MeetingMinutes_Final.pdf | \VOL012\IMAGES\IMAGES002\00170587.pdf |
| 00170594 | 00170603 | 4/8/2022 12:41 | Attach | 20220304_ALB Alignment Options Review_FINAL.pdf | \VOL012\IMAGES\IMAGES002\00170594.pdf |
| 00170604 | 00170608 | 4/8/2022 12:41 | Attach | 20220311_HardenedChannelandA&M_MeetingMinutes.pdf | \VOL012\IMAGES\IMAGES002\00170604.pdf |
| 00170609 | 00170616 | 4/8/2022 12:41 | Attach | 20220314_Aquatic Life Passage Discussion_MeetingMinutes_FINAL.pdf | \VOL012\IMAGES\IMAGES002\00170609.pdf |
| 00170617 | 00170617 | 4/8/2022 13:10 | Email | RE: FEIS and ROD Schedule | \VOL012\IMAGES\IMAGES002\00170617.pdf |
| 00170618 | 00170620 | 4/8/2022 14:26 | Email | Re: What will it cost to use the New American Legion Bridge and I-270? | \VOL012\IMAGES\IMAGES002\00170618.pdf |
| 00170621 | 00170623 | 4/8/2022 14:31 | Email | Re: What will it cost to use the New American Legion Bridge and I-270? | \VOL012\IMAGES\IMAGES002\00170621.pdf |
| 00170624 | 00170624 | 4/8/2022 14:57 | Email | FW: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00170624.pdf |
| 00170625 | 00170625 | 4/8/2022 15:20 | Email | RE: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00170625.pdf |
| 00170626 | 00170626 | 4/8/2022 17:10 | Email | IAPA Safety | \VOL012\IMAGES\IMAGES002\00170626.pdf |
| 00170627 | 00170629 | 4/8/2022 18:29 | Email | Fwd: What will it cost to use the New American Legion Bridge and I-270? | \VOL012\IMAGES\IMAGES002\00170627.pdf |
| 00170630 | 00170632 | 4/10/2022 13:21 | Email | Re: I-495 and I-270 MLS Section 106 Materials, PA Third Draft, Comments Requested by April 14, 2022 | \VOL012\IMAGES\IMAGES002\00170630.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00170633 | 00170645 | 4/10/2022 15:36 | Attach | MDOT SHA Response Letter to Mayor and Council Members Greenbelt_DEIS_LSR_April 2022.pdf | \VOL012\IMAGES\IMAGES002\00170633.pdf | |
| 00170646 | 00170652 | 4/10/2022 15:48 | Attach | MDOT SHA Response Letter to Mayor Wojahn-College Park_DEIS_LSR_April 2022.pdf | \VOL012\IMAGES\IMAGES002\00170646.pdf | |
| 00170653 | 00170661 | 4/10/2022 15:52 | Attach | MDOT SHA Response Letter to Mayor Baskir_Chevy Chase_DEIS_LSR_April 2022.pdf | \VOL012\IMAGES\IMAGES002\00170653.pdf | |
| 00170662 | 00170672 | 4/10/2022 18:00 | Attach | MDOT SHA Response Letter to Rockville_DEIS and SDEIS_LSR_April 2022.pdf | \VOL012\IMAGES\IMAGES002\00170662.pdf | |
| 00170673 | 00170683 | 4/10/2022 18:03 | Attach | MDOT SHA Response Letter to Thomas Dernoga_PG Council_DEIS_LSR_April 2022.pdf | \VOL012\IMAGES\IMAGES002\00170673.pdf | |
| 00170684 | 00170700 | 4/10/2022 18:05 | Attach | MDOT SHA Response Letter to MDGA_DEIS_LSR_April 2022.pdf | \VOL012\IMAGES\IMAGES002\00170684.pdf | |
| 00170701 | 00170708 | 4/10/2022 18:22 | Email | RE: Potential Potomac Heritage Trail Detour | \VOL012\IMAGES\IMAGES002\00170701.pdf | |
| 00170709 | 00170710 | 4/10/2022 18:22 | Attach | Trail connections with planned trail along Legion Bridge | \VOL012\IMAGES\IMAGES002\00170709.pdf | |
| 00170711 | 00170718 | 4/10/2022 18:22 | Attach | LegionToCandO.pdf | \VOL012\IMAGES\IMAGES002\00170711.pdf | |
| 00170719 | 00170722 | 4/10/2022 18:22 | Attach | forAbi_LiveOak.pptx | \VOL012\IMAGES\IMAGES002\00170719.pdf | |
| 00170723 | 00170726 | 4/10/2022 18:22 | Attach | LiveOak_trash.pdf | \VOL012\IMAGES\IMAGES002\00170723.pdf | |
| 00170727 | 00170728 | 4/10/2022 20:28 | Attach | Trail connections with planned trail along Legion Bridge | \VOL012\IMAGES\IMAGES002\00170727.pdf | |
| 00170729 | 00170731 | 4/11/2022 6:47 | Email | RE: I-495 and I-270 MLS Section 106 Materials, PA Third Draft, Comments Requested by April 14, 2022 | \VOL012\IMAGES\IMAGES002\00170729.pdf | |
| 00170732 | 00170734 | 4/11/2022 6:54 | Email | RE: ATTORNEY CLIENT PRIVILEGE: Notes from Talk with Craig S | \VOL012\IMAGES\IMAGES002\00170732.pdf | |
| 00170735 | 00170769 | 4/11/2022 8:30 | Attach | Application for Interstate Access Point Approval - Safety Section Resubmittal - April 2022.pdf | \VOL012\IMAGES\IMAGES002\00170735.pdf | |
| 00170770 | 00170772 | 4/11/2022 8:30 | Attach | I-495 & I-270 MLS: IAPA Safety Analysis | \VOL012\IMAGES\IMAGES002\00170770.pdf | |
| 00170773 | 00170777 | 4/11/2022 13:10 | Attach | MDOT SHA Response Letter to Mayor Ashman_Gaithersburg_ DEIS and SDEIS_LSR_April 2022.pdf | \VOL012\IMAGES\IMAGES002\00170773.pdf | |
| 00170778 | 00170778 | 4/11/2022 13:19 | Email | RE: Plummers Island Field Visit with WBFC? | \VOL012\IMAGES\IMAGES002\00170778.pdf | |
| 00170779 | 00170780 | 4/11/2022 13:47 | Email | RE: Plummers Island Field Visit with WBFC? | \VOL012\IMAGES\IMAGES002\00170779.pdf | |
| 00170781 | 00170781 | 4/11/2022 13:56 | Email | Greg's Notes and framework for the City Of Rockville Meeting | \VOL012\IMAGES\IMAGES002\00170781.pdf | |
| 00170782 | 00170782 | 4/11/2022 16:37 | Email | Traffic Operations & Safety Along I-495 & I-270 Corridors in Montgomery County, MD and Intrusion on Property Along MD 190 (River Road) | \VOL012\IMAGES\IMAGES002\00170782.pdf | |
| 00170783 | 00170784 | 4/11/2022 16:37 | Attach | 836633_Goldberg_Response_Letter.pdf | \VOL012\IMAGES\IMAGES002\00170783.pdf | |
| 00170785 | 00170785 | 4/12/2022 14:18 | Email | Invitation to Rockville's Outside Counsel | \VOL012\IMAGES\IMAGES002\00170785.pdf | |
| 00170786 | 00170787 | 4/12/2022 15:05 | Email | RE: Invitation to Rockville's Outside Counsel | \VOL012\IMAGES\IMAGES002\00170786.pdf | |
| 00170788 | 00170789 | 4/12/2022 15:38 | Email | Re: MLS- Replacement Parkland | \VOL012\IMAGES\IMAGES002\00170788.pdf | |
| 00170790 | 00170793 | 4/13/2022 8:41 | Email | FW: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00170790.pdf | |
| 00170794 | 00170799 | 4/13/2022 8:43 | Email | RE: FHWA Action Required: Revised FEIS | \VOL012\IMAGES\IMAGES002\00170794.pdf | |
| 00170800 | 00170801 | 4/13/2022 10:50 | Email | Re: I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by May 2,, 2022 - TREATMENT PLANS/ATTACHMENTS.docx | \VOL012\IMAGES\IMAGES002\00170800.pdf | |
| 00170802 | 00170834 | 4/13/2022 10:50 | Attach | 3rd draft_495_270_MLS_PA (1).docx | \VOL012\IMAGES\IMAGES002\00170802.pdf | |
| 00170835 | 00170836 | 4/13/2022 11:52 | Email | Re_ I-495 and I-270 MLS Section 106 Materials, ...(2).pdf | \VOL012\IMAGES\IMAGES002\00170835.pdf | |
| 00170837 | 00170869 | 4/13/2022 11:52 | Attach | 3rd draft_495_270_MLS_PA (1).docx | \VOL012\IMAGES\IMAGES002\00170837.pdf | |
| 00170870 | 00170874 | 4/13/2022 12:45 | Email | FW: Collection Digitization - SIA RU102005 | \VOL012\IMAGES\IMAGES002\00170870.pdf | |
| 00170875 | 00170877 | 4/13/2022 12:49 | Email | RE: Stevens_Response_836806: New American Legion Bridge I-270 to I-70 Traffic Relief Plan | \VOL012\IMAGES\IMAGES002\00170875.pdf | |
| 00170878 | 00170878 | 4/13/2022 13:14 | Email | RE: FEIS and ROD Schedule | \VOL012\IMAGES\IMAGES002\00170878.pdf | |
| 00170879 | 00170879 | 4/13/2022 13:17 | Email | RE: FEIS and ROD Schedule | \VOL012\IMAGES\IMAGES002\00170879.pdf | |
| 00170880 | 00170881 | 4/13/2022 13:24 | Email | RE: FEIS and ROD Schedule | \VOL012\IMAGES\IMAGES002\00170880.pdf | |
| 00170882 | 00170885 | 4/13/2022 14:54 | Edoc | MLS_AdminFEIS_Errata_Ch_App_Responses_EPA_030822.pdf | \VOL012\IMAGES\IMAGES002\00170882.pdf | |
| 00170886 | 00170891 | 4/13/2022 14:56 | Edoc | MLS_AdminFEIS_Errata_Ch_App_Responses_MDE_030822.pdf | \VOL012\IMAGES\IMAGES002\00170886.pdf | |
| 00170892 | 00170897 | 4/13/2022 14:57 | Edoc | MLS_AdminFEIS_Errata_Ch_App_Responses_MNCPPC_030822.pdf | \VOL012\IMAGES\IMAGES002\00170892.pdf | |
| 00170898 | 00170903 | 4/13/2022 14:58 | Edoc | MLS_AdminFEIS_Errata_Ch_Responses_FHWA_040622.pdf | \VOL012\IMAGES\IMAGES002\00170898.pdf | |
| 00170904 | 00170905 | 4/13/2022 15:10 | Email | RE: Sierra Club Letter Regarding I-495 & I-270 Section 106 Comment Period | \VOL012\IMAGES\IMAGES002\00170904.pdf | |
| 00170906 | 00170908 | 4/13/2022 15:10 | Edoc | MLS_AdminFEIS_Errata_Ch_App_Responses_NPS_030822.pdf | \VOL012\IMAGES\IMAGES002\00170906.pdf | |
| 00170909 | 00170910 | 4/13/2022 15:56 | Email | RE: FEIS Appendices/Erratas Uploaded | \VOL012\IMAGES\IMAGES002\00170909.pdf | |
| 00170911 | 00170912 | 4/13/2022 16:07 | Email | RE: WBFC Archives | \VOL012\IMAGES\IMAGES002\00170911.pdf | |
| 00170913 | 00170914 | 4/13/2022 16:16 | Email | I-495 Sound Barrier Request | \VOL012\IMAGES\IMAGES002\00170913.pdf | |
| 00170915 | 00170915 | 4/13/2022 16:19 | Email | Sierra Club | \VOL012\IMAGES\IMAGES002\00170915.pdf | |
| 00170916 | 00170918 | 4/13/2022 16:30 | Email | FW: FEIS Appendices/Erratas Uploaded | \VOL012\IMAGES\IMAGES002\00170916.pdf | |
| 00170919 | 00170919 | 4/13/2022 16:38 | Email | RE: Sierra Club | \VOL012\IMAGES\IMAGES002\00170919.pdf | |
| 00170920 | 00170920 | 4/13/2022 16:42 | Email | RE: Version 2 City Meeting Framework and Greg's Notes | \VOL012\IMAGES\IMAGES002\00170920.pdf | |
| 00170921 | 00170924 | 4/13/2022 16:42 | Attach | Greg Notes and Framework for Rockville Meeting V2.docx | \VOL012\IMAGES\IMAGES002\00170921.pdf | |
| 00170925 | 00170926 | 4/13/2022 16:52 | Email | RE: Version 2 City Meeting Framework and Greg's Notes | \VOL012\IMAGES\IMAGES002\00170925.pdf | |
| 00170927 | 00170928 | 4/13/2022 17:46 | Email | RE: Version 2 City Meeting Framework and Greg's Notes | \VOL012\IMAGES\IMAGES002\00170927.pdf | |
| 00170929 | 00170930 | 4/13/2022 22:17 | Email | Re: Baltimore-Washington Parkway Noise Abatement Request | \VOL012\IMAGES\IMAGES002\00170929.pdf | |
| 00170931 | 00170934 | 4/14/2022 1:10 | Email | Fwd _ I-495 Sound Barrier Request.pdf | \VOL012\IMAGES\IMAGES002\00170931.pdf | |
| 00170935 | 00170937 | 4/14/2022 7:29 | Email | RE: Version 2 City Meeting Framework and Greg's Notes | \VOL012\IMAGES\IMAGES002\00170935.pdf | |
| 00170938 | 00170940 | 4/14/2022 8:03 | Email | RE: I-495 Sound Barrier Request | \VOL012\IMAGES\IMAGES002\00170938.pdf | |
| 00170941 | 00170941 | 4/14/2022 8:53 | Email | I-495 Sound Barrier Request | \VOL012\IMAGES\IMAGES002\00170941.pdf | |
| 00170942 | 00170945 | 4/14/2022 9:00 | Email | FW: I-495 Sound Barrier Request | \VOL012\IMAGES\IMAGES002\00170942.pdf | |
| 00170946 | 00170946 | 4/14/2022 9:22 | Email | RE: I-495 Sound Barrier Request | \VOL012\IMAGES\IMAGES002\00170946.pdf | |
| 00170947 | 00170947 | 4/14/2022 9:26 | Email | RE: I-495 Sound Barrier Request | \VOL012\IMAGES\IMAGES002\00170947.pdf | |
| 00170948 | 00170949 | 4/14/2022 9:28 | Email | RE: I-495 Sound Barrier Request | \VOL012\IMAGES\IMAGES002\00170948.pdf | |
| 00170950 | 00170952 | 4/14/2022 9:46 | Email | Re: I-495 and I-270 MLS Section 106 Materials, PA Third Draft, Comments Requested by April 14, 2022 | \VOL012\IMAGES\IMAGES002\00170950.pdf | |
| 00170953 | 00170955 | 4/14/2022 9:46 | Email | Re: I-495 and I-270 MLS Section 106 Materials, PA Third Draft, Comments Requested by April 14, 2022 | \VOL012\IMAGES\IMAGES002\00170953.pdf | |
| 00170956 | 00170958 | 4/14/2022 10:05 | Email | FW: Trail connections with planned trail along Legion Bridge | \VOL012\IMAGES\IMAGES002\00170956.pdf | |
| 00170959 | 00170967 | 4/14/2022 10:05 | Attach | KeepingTrailOff495.pdf | \VOL012\IMAGES\IMAGES002\00170959.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00170968 | 00170970 | 4/14/2022 10:38 | Email | RE: Baltimore-Washington Parkway Noise Abatement Request | \VOL012\IMAGES\IMAGES002\00170968.pdf | |
| 00170971 | 00170973 | 4/14/2022 10:47 | Email | Re_ I-495 and I-270 MLS Section 106 Materials, ...(1).pdf | \VOL012\IMAGES\IMAGES002\00170971.pdf | |
| 00170974 | 00170974 | 4/14/2022 11:12 | Email | WBFC Final Section 106 Comments 14 Apr 2022 | \VOL012\IMAGES\IMAGES002\00170974.pdf | |
| 00170975 | 00170982 | 4/14/2022 11:12 | Attach | WBFC Section 106 comments Apr 14 2022 full final.pdf | \VOL012\IMAGES\IMAGES002\00170975.pdf | |
| 00170983 | 00170984 | 4/14/2022 11:46 | Email | Re: [EXTERNAL] Re: MLS- Replacement Parkland | \VOL012\IMAGES\IMAGES002\00170983.pdf | |
| 00170985 | 00170985 | 4/14/2022 12:47 | Email | Clean Version - City of Rockville Meeting Framework and Greg Notes | \VOL012\IMAGES\IMAGES002\00170985.pdf | |
| 00170986 | 00170988 | 4/14/2022 14:56 | Email | RE: I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by May 2,, 2022 - TREATMENT PLANS/ATTACHMENTS LINK | \VOL012\IMAGES\IMAGES002\00170986.pdf | |
| 00170989 | 00171020 | 4/14/2022 14:56 | Attach | Att-3_MLS_106_PROGRAMMATIC AGREEMENT_ Mar_2022_ Draft _3_achp comments.pdf | \VOL012\IMAGES\IMAGES002\00170989.pdf | |
| 00171021 | 00171021 | 4/14/2022 15:17 | Email | MLS - MDOT SHA Responses to your Comments on Ad....pdf | \VOL012\IMAGES\IMAGES002\00171021.pdf | |
| 00171022 | 00171023 | 4/14/2022 15:17 | Attach | Brian G Admin FEIS Tech Report Comments and M.docx | \VOL012\IMAGES\IMAGES002\00171022.pdf | |
| 00171024 | 00171024 | 4/14/2022 15:30 | Attach | April 14 Section 4f Meeting Agenda.docx | \VOL012\IMAGES\IMAGES002\00171024.pdf | |
| 00171025 | 00171028 | 4/14/2022 15:48 | Email | RE_ I-495 Sound Barrier Request.pdf | \VOL012\IMAGES\IMAGES002\00171025.pdf | |
| 00171029 | 00171030 | 4/14/2022 15:57 | Email | RE_ I-495 and I-270 MLS Section 106 Materials,....pdf | \VOL012\IMAGES\IMAGES002\00171029.pdf | |
| 00171031 | 00171031 | 4/14/2022 16:45 | Email | Friends of Moses Hall CP Comments to I-495 and I-270 MLS Section 106 Materials and PA Third Draft | \VOL012\IMAGES\IMAGES002\00171031.pdf | |
| 00171032 | 00171036 | 4/14/2022 16:45 | Attach | FMH - Section 106 Comments - 04.14.22 - Final.pdf | \VOL012\IMAGES\IMAGES002\00171032.pdf | |
| 00171037 | 00171037 | 4/14/2022 16:47 | Email | MNCPPC Cultural Resources Comments on Updated Managed Lanes 3rd Draft PA | \VOL012\IMAGES\IMAGES002\00171037.pdf | |
| 00171038 | 00171040 | 4/14/2022 16:47 | Attach | MNCPPC Section 106 and PA Comments_Apr 2022.docx | \VOL012\IMAGES\IMAGES002\00171038.pdf | |
| 00171041 | 00171041 | 4/14/2022 16:47 | Attach | MNCPPC Cultural Resources Comments on Updated Managed Lanes 3rd Draft PA | \VOL012\IMAGES\IMAGES002\00171041.pdf | |
| 00171042 | 00171047 | 4/14/2022 17:10 | Email | RE: [EXTERNAL] FW: more on Montrose Road | \VOL012\IMAGES\IMAGES002\00171042.pdf | |
| 00171048 | 00171050 | 4/14/2022 17:11 | Email | MDOT SHA response to comments on MLS - Appendix L.pdf | \VOL012\IMAGES\IMAGES002\00171048.pdf | |
| 00171051 | 00171056 | 4/14/2022 18:11 | Email | MDOT SHA response to comments on MLS - Appendix L.pdf | \VOL012\IMAGES\IMAGES002\00171051.pdf | |
| 00171057 | 00171058 | 4/14/2022 19:04 | Email | Sierra Club Comments on the 3/31/2022 495/270 P3 Section 106 Materials | \VOL012\IMAGES\IMAGES002\00171057.pdf | |
| 00171059 | 00171059 | 4/14/2022 20:06 | Email | Sierra Club Comments on the 3_31_2022 495_270 P....pdf | \VOL012\IMAGES\IMAGES002\00171059.pdf | |
| 00171060 | 00171061 | 4/14/2022 20:21 | Email | Comments of Carderock Springs Citizens Association - 3rd Draft Programmatic Agreement and Section 106 materials | \VOL012\IMAGES\IMAGES002\00171060.pdf | |
| 00171062 | 00171066 | 4/14/2022 20:21 | Attach | CSCA Comments on SHA Archer Section 106 04.14.2022.docx | \VOL012\IMAGES\IMAGES002\00171062.pdf | |
| 00171067 | 00171068 | 4/14/2022 20:21 | Email | Comments of Carderock Springs Citizens Association - 3rd Draft Programmatic Agreement and Section 106 materials | \VOL012\IMAGES\IMAGES002\00171067.pdf | |
| 00171069 | 00171071 | 4/14/2022 21:08 | Email | RE: [EXTERNAL] Re: MLS- Replacement Parkland | \VOL012\IMAGES\IMAGES002\00171069.pdf | |
| 00171072 | 00171073 | 4/14/2022 21:22 | Email | Comments of Carderock Springs Associat....pdf | \VOL012\IMAGES\IMAGES002\00171072.pdf | |
| 00171074 | 00171076 | 4/14/2022 23:57 | Email | Re: I-495 and I-270 MLS Section 106 Materials, PA Third Draft, Comments Requested by April 14, 2022 | \VOL012\IMAGES\IMAGES002\00171074.pdf | |
| 00171077 | 00171079 | 4/14/2022 23:57 | Email | Re: I-495 and I-270 MLS Section 106 Materials, PA Third Draft, Comments Requested by April 14, 2022 | \VOL012\IMAGES\IMAGES002\00171077.pdf | |
| 00171080 | 00171082 | 4/15/2022 0:57 | Email | Re_ I-495 and I-270 MLS Section 106 Materials, ....pdf | \VOL012\IMAGES\IMAGES002\00171080.pdf | |
| 00171083 | 00171086 | 4/15/2022 0:57 | Attach | National Trust Comments on 3rd Draft PA for I-.pdf | \VOL012\IMAGES\IMAGES002\00171083.pdf | |
| 00171087 | 00171087 | 4/15/2022 3:45 | Email | Cabin John Citizens Association Consulting Party Comments regarding Beltway Expansion on Moses Hall & Cemetery | \VOL012\IMAGES\IMAGES002\00171087.pdf | |
| 00171088 | 00171095 | 4/15/2022 3:45 | Attach | 2022_4_14 CJCA 3rd Round of Comments to Programatic Agreement.docx | \VOL012\IMAGES\IMAGES002\00171088.pdf | |
| 00171096 | 00171096 | 4/15/2022 4:46 | Email | Cabin John Citizens Association Consulting Part....pdf | \VOL012\IMAGES\IMAGES002\00171096.pdf | |
| 00171097 | 00171099 | 4/15/2022 7:09 | Email | Re: FHWA Comments - Administrative FEIS and Appendix K | \VOL012\IMAGES\IMAGES002\00171097.pdf | |
| 00171100 | 00171101 | 4/15/2022 8:33 | Email | RE_ MLS - MDOT SHA Responses to your Comments o...(1).pdf | \VOL012\IMAGES\IMAGES002\00171100.pdf | |
| 00171102 | 00171106 | 4/15/2022 9:41 | Attach | 2022 0414 letter to archer Programmatic Agreement - Section 106 materials.pdf | \VOL012\IMAGES\IMAGES002\00171102.pdf | |
| 00171107 | 00171108 | 4/15/2022 9:41 | Email | RE: Comments of Carderock Springs Citizens Association - 3rd Draft Programmatic Agreement and Section 106 materials | \VOL012\IMAGES\IMAGES002\00171107.pdf | |
| 00171109 | 00171110 | 4/15/2022 10:25 | Email | Draft Rockville Letter | \VOL012\IMAGES\IMAGES002\00171109.pdf | |
| 00171111 | 00171112 | 4/15/2022 10:25 | Attach | Draft Rockville Letter | \VOL012\IMAGES\IMAGES002\00171111.pdf | |
| 00171113 | 00171114 | 4/15/2022 10:26 | Email | FW: Draft Rockville Letter | \VOL012\IMAGES\IMAGES002\00171113.pdf | |
| 00171115 | 00171118 | 4/15/2022 10:29 | Email | RE: FHWA Comments - Administrative FEIS and Appendix K | \VOL012\IMAGES\IMAGES002\00171115.pdf | |
| 00171119 | 00171120 | 4/15/2022 10:31 | Email | FW: Draft Rockville Letter | \VOL012\IMAGES\IMAGES002\00171119.pdf | |
| 00171121 | 00171124 | 4/15/2022 10:41 | Email | FW_ FHWA Comments - Administrative FEIS and App....pdf | \VOL012\IMAGES\IMAGES002\00171121.pdf | |
| 00171125 | 00171126 | 4/15/2022 10:50 | Email | RE: Draft Rockville Letter | \VOL012\IMAGES\IMAGES002\00171125.pdf | |
| 00171127 | 00171135 | 4/15/2022 10:59 | Edoc | MLS_AdminFEIS_Errata_App_Responses_FHWA_0308 22.pdf | \VOL012\IMAGES\IMAGES002\00171127.pdf | |
| 00171136 | 00171136 | 4/15/2022 11:07 | Email | RE: Draft Rockville Letter | \VOL012\IMAGES\IMAGES002\00171136.pdf | |
| 00171137 | 00171137 | 4/15/2022 12:16 | Email | FW: Morningstar Cemetery info | \VOL012\IMAGES\IMAGES002\00171137.pdf | |
| 00171138 | 00171141 | 4/18/2022 8:16 | Edoc | 2022.04.11_ I-495 & I-270 MLS_ IAPA Safety Analysis.pdf | \VOL012\IMAGES\IMAGES002\00171138.pdf | |
| 00171142 | 00171143 | 4/18/2022 8:22 | Email | RE: Draft Rockville Letter | \VOL012\IMAGES\IMAGES002\00171142.pdf | |
| 00171144 | 00171145 | 4/18/2022 8:29 | Email | Re: Draft Rockville Letter | \VOL012\IMAGES\IMAGES002\00171144.pdf | |
| 00171146 | 00171147 | 4/18/2022 8:29 | Email | Re: Draft Rockville Letter | \VOL012\IMAGES\IMAGES002\00171146.pdf | |
| 00171148 | 00171149 | 4/18/2022 8:45 | Email | Fw: Call to discuss the Clara Barton Parkway pacel | \VOL012\IMAGES\IMAGES002\00171148.pdf | |
| 00171150 | 00171150 | 4/18/2022 9:44 | Attach | image003.jpg | \VOL012\IMAGES\IMAGES002\00171150.pdf | |
| 00171151 | 00171152 | 4/18/2022 10:10 | Email | FW: Call to discuss the Clara Barton Parkway pacel | \VOL012\IMAGES\IMAGES002\00171151.pdf | |
| 00171153 | 00171154 | 4/18/2022 10:54 | Email | RE: IAPA Safety | \VOL012\IMAGES\IMAGES002\00171153.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00171155 | 00171158 | 4/18/2022 11:10 | Edoc | 2022.04.18_RE_ I-495 & I-270 MLS_ IAPA Safety Analysis.pdf | \VOL012\IMAGES\IMAGES002\00171155.pdf |
| 00171159 | 00171160 | 4/18/2022 11:45 | Email | RE: Draft Rockville Letter | \VOL012\IMAGES\IMAGES002\00171159.pdf |
| 00171161 | 00171162 | 4/18/2022 12:04 | Email | RE: Draft Rockville Letter | \VOL012\IMAGES\IMAGES002\00171161.pdf |
| 00171163 | 00171164 | 4/18/2022 12:04 | Email | RE: Draft Rockville Letter | \VOL012\IMAGES\IMAGES002\00171163.pdf |
| 00171165 | 00171167 | 4/18/2022 12:14 | Email | Re: Draft Rockville Letter | \VOL012\IMAGES\IMAGES002\00171165.pdf |
| 00171168 | 00171169 | 4/18/2022 12:14 | Email | RE: Draft Rockville Letter | \VOL012\IMAGES\IMAGES002\00171168.pdf |
| 00171170 | 00171172 | 4/18/2022 12:47 | Email | RE: Draft Rockville Letter | \VOL012\IMAGES\IMAGES002\00171170.pdf |
| 00171173 | 00171175 | 4/18/2022 12:54 | Email | Re: Draft Rockville Letter | \VOL012\IMAGES\IMAGES002\00171173.pdf |
| 00171176 | 00171179 | 4/18/2022 13:11 | Email | RE: Draft Rockville Letter | \VOL012\IMAGES\IMAGES002\00171176.pdf |
| 00171180 | 00171183 | 4/18/2022 13:38 | Email | RE: Draft Rockville Letter | \VOL012\IMAGES\IMAGES002\00171180.pdf |
| 00171184 | 00171185 | 4/18/2022 13:42 | Email | FW: IAPA Safety | \VOL012\IMAGES\IMAGES002\00171184.pdf |
| 00171186 | 00171188 | 4/18/2022 13:58 | Attach | MLS_AdminFEIS_Errata_App_Responses_FHWA_0308 22_Serena.docx | \VOL012\IMAGES\IMAGES002\00171186.pdf |
| 00171189 | 00171191 | 4/18/2022 14:01 | Email | RE: IAPA Safety | \VOL012\IMAGES\IMAGES002\00171189.pdf |
| 00171192 | 00171230 | 4/18/2022 14:05 | Attach | Appendix K - Historical Crash Data and Supporting Information.pdf | \VOL012\IMAGES\IMAGES002\00171192.pdf |
| 00171231 | 00171760 | 4/18/2022 14:05 | Attach | Appendix K - Predictive Crash Analysis and Supporting Information.pdf | \VOL012\IMAGES\IMAGES002\00171231.pdf |
| 00171761 | 00171764 | 4/18/2022 14:05 | Email | RE: I-495 & I-270 MLS: IAPA Safety Analysis | \VOL012\IMAGES\IMAGES002\00171761.pdf |
| 00171765 | 00171768 | 4/18/2022 14:18 | Email | RE: Draft Rockville Letter | \VOL012\IMAGES\IMAGES002\00171765.pdf |
| 00171769 | 00171773 | 4/18/2022 14:52 | Edoc | 2022.04.18_ I-495 & I-270 MLS_ IAPA Safety Analysis.pdf | \VOL012\IMAGES\IMAGES002\00171769.pdf |
| 00171774 | 00171779 | 4/18/2022 14:59 | Email | RE: Draft Rockville Letter | \VOL012\IMAGES\IMAGES002\00171774.pdf |
| 00171780 | 00171782 | 4/18/2022 15:01 | Email | FW: I-495 and I-270 MLS Section 106 Materials, PA Third Draft, Comments Requested by April 14, 2022 | \VOL012\IMAGES\IMAGES002\00171780.pdf |
| 00171783 | 00171787 | 4/18/2022 15:01 | Attach | Rockville I-495 and I-270 PA Draft 3 Comments.docx | \VOL012\IMAGES\IMAGES002\00171783.pdf |
| 00171788 | 00171792 | 4/18/2022 15:05 | Email | RE_ I-495 & I-270 MLS_ IAPA Safety Analysis(23).pdf | \VOL012\IMAGES\IMAGES002\00171788.pdf |
| 00171793 | 00171831 | 4/18/2022 15:05 | Attach | Appendix J - Historical Crash Data and Support.pdf | \VOL012\IMAGES\IMAGES002\00171793.pdf |
| 00171832 | 00172362 | 4/18/2022 15:05 | Attach | Appendix K - Predictive Crash Analysis and Sup.pdf | \VOL012\IMAGES\IMAGES002\00171832.pdf |
| 00172362 | 00172367 | 4/18/2022 15:26 | Email | FW: Draft Rockville Letter | \VOL012\IMAGES\IMAGES002\00172362.pdf |
| 00172368 | 00172373 | 4/18/2022 15:50 | Email | RE: Draft Rockville Letter | \VOL012\IMAGES\IMAGES002\00172368.pdf |
| 00172374 | 00172376 | 4/18/2022 16:02 | Email | FW_ I-495 and I-270 MLS Section 106 Materials, ....pdf | \VOL012\IMAGES\IMAGES002\00172374.pdf |
| 00172377 | 00172379 | 4/18/2022 17:00 | Email | Summary Notes from April 14th Meeting | \VOL012\IMAGES\IMAGES002\00172377.pdf |
| 00172380 | 00172381 | 4/18/2022 17:11 | Email | comments on FHWA errata on Appendices/Tech report | \VOL012\IMAGES\IMAGES002\00172380.pdf |
| 00172382 | 00172383 | 4/19/2022 7:18 | Edoc | MLS_AdminFEIS_Errata_App_Responses_FHWA_0308 22_KP.docx | \VOL012\IMAGES\IMAGES002\00172382.pdf |
| 00172384 | 00172386 | 4/19/2022 7:27 | Email | RE: FEIS Appendices/Erratas Uploaded | \VOL012\IMAGES\IMAGES002\00172384.pdf |
| 00172387 | 00172388 | 4/19/2022 7:27 | Attach | MLS_AdminFEIS_Errata_App_Responses_FHWA_0308 22_KP.docx | \VOL012\IMAGES\IMAGES002\00172387.pdf |
| 00172389 | 00172389 | 4/19/2022 7:35 | Email | City of Rockville Letter | \VOL012\IMAGES\IMAGES002\00172389.pdf |
| 00172390 | 00172397 | 4/19/2022 7:35 | Attach | 2022-04-14_Rockville Updated DeMinimis Letter-CLEAN FHWA FD.docx | \VOL012\IMAGES\IMAGES002\00172390.pdf |
| 00172398 | 00172398 | 4/19/2022 9:14 | Email | Response to FHWA comments on Track Change FEIS | \VOL012\IMAGES\IMAGES002\00172398.pdf |
| 00172399 | 00172399 | 4/19/2022 9:54 | Email | RE: City of Rockville Letter | \VOL012\IMAGES\IMAGES002\00172399.pdf |
| 00172400 | 00172401 | 4/19/2022 11:21 | Email | Re: I-495 & I-270: Washington Biologists' Field Club Coordination Meeting | \VOL012\IMAGES\IMAGES002\00172400.pdf |
| 00172402 | 00172403 | 4/19/2022 11:55 | Edoc | MLS_AdminFEIS_Errata_App_Responses_FHWA_0419 22_KP.docx | \VOL012\IMAGES\IMAGES002\00172402.pdf |
| 00172404 | 00172405 | 4/19/2022 12:01 | Email | RE: FEIS Appendix A responses from MDOT | \VOL012\IMAGES\IMAGES002\00172404.pdf |
| 00172406 | 00172406 | 4/19/2022 12:03 | Email | FEIS Chapters | \VOL012\IMAGES\IMAGES002\00172406.pdf |
| 00172407 | 00172408 | 4/19/2022 12:08 | Email | RE: FEIS Appendix A responses from MDOT | \VOL012\IMAGES\IMAGES002\00172407.pdf |
| 00172409 | 00172410 | 4/19/2022 12:55 | Email | RE: FEIS Appendix A responses from MDOT | \VOL012\IMAGES\IMAGES002\00172409.pdf |
| 00172411 | 00172413 | 4/19/2022 13:24 | Email | FW: Summary Notes from April 14th Meeting | \VOL012\IMAGES\IMAGES002\00172411.pdf |
| 00172414 | 00172416 | 4/19/2022 13:37 | Email | RE: FEIS Appendix A responses from MDOT | \VOL012\IMAGES\IMAGES002\00172414.pdf |
| 00172417 | 00172419 | 4/19/2022 13:46 | Email | RE: FEIS Appendix A responses from MDOT | \VOL012\IMAGES\IMAGES002\00172417.pdf |
| 00172420 | 00172421 | 4/19/2022 14:11 | Email | FW: comments on FHWA errata on Appendices/Tech report | \VOL012\IMAGES\IMAGES002\00172420.pdf |
| 00172422 | 00172422 | 4/19/2022 14:11 | Attach | MLS_AdminFEIS_Errata_App_Responses_FHWA_0419 22_follow-up_SHA.docx | \VOL012\IMAGES\IMAGES002\00172422.pdf |
| 00172423 | 00172424 | 4/19/2022 14:22 | Email | Re: FEIS Chapters | \VOL012\IMAGES\IMAGES002\00172423.pdf |
| 00172425 | 00172427 | 4/19/2022 15:22 | Email | Re: Summary Notes from April 14th Meeting | \VOL012\IMAGES\IMAGES002\00172425.pdf |
| 00172428 | 00172430 | 4/19/2022 15:30 | Email | Re: Summary Notes from April 14th Meeting | \VOL012\IMAGES\IMAGES002\00172428.pdf |
| 00172431 | 00172434 | 4/19/2022 15:35 | Email | Re: Summary Notes from April 14th Meeting | \VOL012\IMAGES\IMAGES002\00172431.pdf |
| 00172435 | 00172436 | 4/19/2022 16:43 | Email | Rockville Letter | \VOL012\IMAGES\IMAGES002\00172435.pdf |
| 00172437 | 00172437 | 4/20/2022 11:52 | Email | schedule | \VOL012\IMAGES\IMAGES002\00172437.pdf |
| 00172438 | 00172438 | 4/20/2022 11:52 | Attach | FEIS and ROD proposed schedule V3 Internal.docx | \VOL012\IMAGES\IMAGES002\00172438.pdf |
| 00172439 | 00172440 | 4/20/2022 11:56 | Email | MLS responses to Chapter 5 Admin. FEIS comments | \VOL012\IMAGES\IMAGES002\00172439.pdf |
| 00172441 | 00172441 | 4/20/2022 12:04 | Email | MLS responses to Chapter 5 Admin. FEIS comments.pdf | \VOL012\IMAGES\IMAGES002\00172441.pdf |
| 00172442 | 00172442 | 4/20/2022 12:20 | Email | Response to track change FEIS Comments | \VOL012\IMAGES\IMAGES002\00172442.pdf |
| 00172443 | 00172443 | 4/20/2022 12:38 | Email | RE: MLS responses to Chapter 5 Admin. FEIS comments | \VOL012\IMAGES\IMAGES002\00172443.pdf |
| 00172445 | 00172445 | 4/20/2022 13:04 | Email | MLS responses to Chapter 5 Admin. FEIS comments.pdf | \VOL012\IMAGES\IMAGES002\00172445.pdf |
| 00172446 | 00172448 | 4/20/2022 13:39 | Email | Re: Rockville Letter | \VOL012\IMAGES\IMAGES002\00172446.pdf |
| 00172449 | 00172451 | 4/20/2022 13:56 | Email | FW: Rockville Letter | \VOL012\IMAGES\IMAGES002\00172449.pdf |
| 00172452 | 00172460 | 4/20/2022 13:56 | Attach | 2022-04-14_Rockville Updated DeMinimis Letter-REVISED CLEAN VERSION_4-20-22.docx | \VOL012\IMAGES\IMAGES002\00172452.pdf |
| 00172461 | 00172461 | 4/20/2022 14:35 | Email | PI review City of Rockville Letter | \VOL012\IMAGES\IMAGES002\00172461.pdf |
| 00172462 | 00172469 | 4/20/2022 14:35 | Attach | City of Rockville de minimis 04_20_2022.docx | \VOL012\IMAGES\IMAGES002\00172462.pdf |
| 00172470 | 00172471 | 4/20/2022 15:06 | Email | FW: Rockville Letter | \VOL012\IMAGES\IMAGES002\00172470.pdf |
| 00172472 | 00172472 | 4/20/2022 15:07 | Email | FW: Rockville Letter | \VOL012\IMAGES\IMAGES002\00172472.pdf |
| 00172475 | 00172475 | 4/20/2022 15:10 | Email | RE: PI review City of Rockville Letter | \VOL012\IMAGES\IMAGES002\00172475.pdf |
| 00172476 | 00172476 | 4/20/2022 15:11 | Email | RE: PI review City of Rockville Letter | \VOL012\IMAGES\IMAGES002\00172476.pdf |
| 00172477 | 00172477 | 4/20/2022 15:36 | Email | RE: Question | \VOL012\IMAGES\IMAGES002\00172477.pdf |
| 00172478 | 00172478 | 4/20/2022 16:24 | Email | RE: final draft Rockville letter | \VOL012\IMAGES\IMAGES002\00172478.pdf |
| 00172479 | 00172479 | 4/20/2022 16:36 | Email | City of Rockville Letter | \VOL012\IMAGES\IMAGES002\00172479.pdf |
| 00172480 | 00172480 | 4/20/2022 17:33 | Email | Re: City of Rockville Letter | \VOL012\IMAGES\IMAGES002\00172480.pdf |
| 00172481 | 00172481 | 4/21/2022 7:45 | Email | Re: final draft Rockville letter | \VOL012\IMAGES\IMAGES002\00172481.pdf |
| 00172482 | 00172482 | 4/21/2022 7:57 | Email | one more time | \VOL012\IMAGES\IMAGES002\00172482.pdf |
| 00172483 | 00172483 | 4/21/2022 8:48 | Email | RE: one more time | \VOL012\IMAGES\IMAGES002\00172483.pdf |
| 00172484 | 00172484 | 4/21/2022 9:09 | Email | FEIS Track Change Chapter comments | \VOL012\IMAGES\IMAGES002\00172484.pdf |
| 00172485 | 00172486 | 4/21/2022 9:20 | Email | RE: final draft Rockville letter | \VOL012\IMAGES\IMAGES002\00172485.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00172487 | 00172492 | 4/21/2022 9:20 | Attach | 2020-03-12_MHT Comments on I-495 & I-270 MLS.pdf | \VOL012\IMAGES\IMAGES002\00172487.pdf | |
| 00172493 | 00172495 | 4/21/2022 9:20 | Attach | 2021-10-08_MHT Response Letter_Updated Identification and Effects.pdf | \VOL012\IMAGES\IMAGES002\00172493.pdf | |
| 00172496 | 00172497 | 4/21/2022 9:20 | Email | RE: final draft Rockville Letter | \VOL012\IMAGES\IMAGES002\00172496.pdf | |
| 00172498 | 00172503 | 4/21/2022 9:20 | Attach | 2020-03-12_MHT Comments on I-495 & I-270 MLS.pdf | \VOL012\IMAGES\IMAGES002\00172498.pdf | |
| 00172504 | 00172505 | 4/21/2022 9:26 | Email | RE: FEIS Track Change Chapter comments | \VOL012\IMAGES\IMAGES002\00172504.pdf | |
| 00172506 | 00172507 | 4/21/2022 11:18 | Email | RE: MLS responses to Chapter 5 Admin. FEIS comments | \VOL012\IMAGES\IMAGES002\00172506.pdf | |
| 00172508 | 00172510 | 4/21/2022 11:31 | Attach | RE: Inadequate Outreach | \VOL012\IMAGES\IMAGES002\00172508.pdf | |
| 00172511 | 00172513 | 4/21/2022 13:08 | Email | RE: MLS responses to Chapter 5 Admin. FEIS comments | \VOL012\IMAGES\IMAGES002\00172511.pdf | |
| 00172514 | 00172514 | 4/21/2022 15:42 | Email | I-495 & I-270 Managed Lanes Study- Section 4(f) de minimis Determination Letter | \VOL012\IMAGES\IMAGES002\00172514.pdf | |
| 00172515 | 00172515 | 4/21/2022 15:43 | Email | FW: I-495 & I-270 Managed Lanes Study- Section 4(f) de minimis Determination Letter | \VOL012\IMAGES\IMAGES002\00172515.pdf | |
| 00172516 | 00172516 | 4/21/2022 16:43 | Email | FW: I-495 & I-270 Managed Lanes Study- Section ...pdf | \VOL012\IMAGES\IMAGES002\00172516.pdf | |
| 00172517 | 00172524 | 4/21/2022 16:43 | Attach | City of Rockville de minimis 04_21_2022.pdf | \VOL012\IMAGES\IMAGES002\00172517.pdf | |
| 00172525 | 00172527 | 4/21/2022 16:48 | Email | RE: IAPA Safety | \VOL012\IMAGES\IMAGES002\00172525.pdf | |
| 00172528 | 00172532 | 4/21/2022 17:05 | Email | RE: I-495 & I-270 MLS: IAPA Safety Analysis | \VOL012\IMAGES\IMAGES002\00172528.pdf | |
| 00172533 | 00172534 | 4/21/2022 19:39 | Email | FEIS  track changes Chapters comments | \VOL012\IMAGES\IMAGES002\00172533.pdf | |
| 00172535 | 00172537 | 4/22/2022 9:45 | Email | RE: Perez, Keilyn (FHWA) shared "Preliminary Revision_MDOTSHA Draft_IAPA Guidelines Update_FHWA_2022 comments" with you. | \VOL012\IMAGES\IMAGES002\00172535.pdf | |
| 00172538 | 00172540 | 4/22/2022 14:56 | Email | RE: I-495 & I-270 MLS: City of Rockville Coordination Meeting | \VOL012\IMAGES\IMAGES002\00172538.pdf | |
| 00172541 | 00172542 | 4/22/2022 14:59 | Email | RE: I-495 & I-270 MLS: City of Rockville Coordination Meeting | \VOL012\IMAGES\IMAGES002\00172541.pdf | |
| 00172543 | 00172547 | 4/22/2022 14:59 | Attach | 2021-11-22_Rockville Coordination Meeting Notes_FINAL.pdf | \VOL012\IMAGES\IMAGES002\00172543.pdf | |
| 00172548 | 00172555 | 4/22/2022 14:59 | Attach | 2022-01-19_Rockville Coordination Meeting Notes_FINAL.pdf | \VOL012\IMAGES\IMAGES002\00172548.pdf | |
| 00172556 | 00172556 | 4/25/2022 7:24 | Email | Carderock Springs Effect | \VOL012\IMAGES\IMAGES002\00172556.pdf | |
| 00172557 | 00172560 | 4/25/2022 12:15 | Email | RE: IAPA Safety | \VOL012\IMAGES\IMAGES002\00172557.pdf | |
| 00172561 | 00172563 | 4/25/2022 12:17 | Email | RE: IAPA Safety | \VOL012\IMAGES\IMAGES002\00172561.pdf | |
| 00172564 | 00172567 | 4/25/2022 12:20 | Email | RE: IAPA Safety | \VOL012\IMAGES\IMAGES002\00172564.pdf | |
| 00172568 | 00172571 | 4/25/2022 12:22 | Email | RE: IAPA Safety | \VOL012\IMAGES\IMAGES002\00172568.pdf | |
| 00172572 | 00173100 | 4/25/2022 12:24 | Attach | Appendix K - Predictive Crash Analysis and Supporting Information - Updated 4.25.22.pdf | \VOL012\IMAGES\IMAGES002\00172572.pdf | |
| 00173101 | 00173138 | 4/25/2022 12:24 | Attach | Application for Interstate Access Point Approval - Safety Section Resubmittal - Updated 4.25.22.docx | \VOL012\IMAGES\IMAGES002\00173101.pdf | |
| 00173139 | 00173173 | 4/25/2022 12:24 | Attach | Application for Interstate Access Point Approval - Safety Section Resubmittal - Updated 4.25.22.pdf | \VOL012\IMAGES\IMAGES002\00173139.pdf | |
| 00173174 | 00173174 | 4/25/2022 13:00 | Attach | 2022-04-25_FHWA Coordination Mtg Agenda.docx | \VOL012\IMAGES\IMAGES002\00173174.pdf | |
| 00173175 | 00173176 | 4/25/2022 15:54 | Email | FEIS Distribution | \VOL012\IMAGES\IMAGES002\00173175.pdf | |
| 00173177 | 00173177 | 4/25/2022 17:10 | Attach | FW: UCLA study offers strategy for freeway congestion pricing that reduces burden on low-income residents eScholarship UC item 2rj35891.pdf | \VOL012\IMAGES\IMAGES002\00173177.pdf | |
| 00173178 | 00173216 | 4/25/2022 17:10 | Attach | eScholarship UC item 2rj35891.pdf | \VOL012\IMAGES\IMAGES002\00173178.pdf | |
| 00173217 | 00173217 | 4/26/2022 6:52 | Email | Follow up on 495 MLS PA - language for comment response | \VOL012\IMAGES\IMAGES002\00173217.pdf | |
| 00173218 | 00173218 | 4/26/2022 6:53 | Email | UCLA study offers strategy for freeway congestion pricing that reduces burden on low-income residents eScholarship UC item 2rj35891.pdf | \VOL012\IMAGES\IMAGES002\00173218.pdf | |
| 00173219 | 00173257 | 4/26/2022 6:53 | Attach | eScholarship UC item 2rj35891.pdf | \VOL012\IMAGES\IMAGES002\00173219.pdf | |
| 00173258 | 00173258 | 4/26/2022 7:52 | Email | Follow up on 495 MLS PA - language for comment ...pdf | \VOL012\IMAGES\IMAGES002\00173258.pdf | |
| 00173259 | 00173259 | 4/26/2022 10:34 | Email | Request for Concurrence on 4(f) De Minimis and ...pdf | \VOL012\IMAGES\IMAGES002\00173259.pdf | |
| 00173260 | 00173260 | 4/26/2022 10:34 | Email | Request for Concurrence on 4(f) De Minimis and Proposed Parkland Mitigation | \VOL012\IMAGES\IMAGES002\00173260.pdf | |
| 00173261 | 00173261 | 4/26/2022 10:34 | Email | Request for Concurrence on 4(f) De Minimis and Proposed Parkland Mitigation | \VOL012\IMAGES\IMAGES002\00173261.pdf | |
| 00173262 | 00173263 | 4/26/2022 15:04 | Email | RE: Request for Concurrence on 4(f) De Minimis and Proposed Parkland Mitigation | \VOL012\IMAGES\IMAGES002\00173262.pdf | |
| 00173264 | 00173266 | 4/26/2022 15:23 | Email | RE: Follow up on 495 MLS PA - language for comment response | \VOL012\IMAGES\IMAGES002\00173264.pdf | |
| 00173267 | 00173268 | 4/26/2022 15:32 | Email | FW: Request for Concurrence on 4(f) De Minimis and Proposed Parkland Mitigation | \VOL012\IMAGES\IMAGES002\00173267.pdf | |
| 00173269 | 00173269 | 4/26/2022 15:40 | Email | Rockville Concurrence Form and Statement | \VOL012\IMAGES\IMAGES002\00173269.pdf | |
| 00173270 | 00173270 | 4/26/2022 15:41 | Email | langue for M0 on 4(f) de minimis.pdf | \VOL012\IMAGES\IMAGES002\00173270.pdf | |
| 00173271 | 00173272 | 4/26/2022 15:58 | Email | RE: Rockville Concurrence Form and Statement | \VOL012\IMAGES\IMAGES003\00173271.pdf | |
| 00173275 | 00173275 | 4/26/2022 16:07 | Email | RE: Rockville Concurrence Form and Statement | \VOL012\IMAGES\IMAGES003\00173275.pdf | |
| 00173276 | 00173285 | 4/26/2022 16:07 | Attach | MLS_Signed de minimis Letter Rockville.pdf | \VOL012\IMAGES\IMAGES003\00173276.pdf | |
| 00173286 | 00173287 | 4/26/2022 16:13 | Email | RE: Rockville Concurrence Form and Statement | \VOL012\IMAGES\IMAGES003\00173286.pdf | |
| 00173288 | 00173289 | 4/26/2022 20:28 | Email | Action Requested: I-495 & I-270 MLS FEIS and Final 4(f) Evaluation | \VOL012\IMAGES\IMAGES003\00173288.pdf | |
| 00173290 | 00173291 | 4/27/2022 8:28 | Email | RE: Action Requested: I-495 & I-270 MLS FEIS and Final 4(f) Evaluation | \VOL012\IMAGES\IMAGES003\00173290.pdf | |
| 00173292 | 00173294 | 4/27/2022 8:34 | Email | RE: Action Requested: I-495 & I-270 MLS FEIS and Final 4(f) Evaluation | \VOL012\IMAGES\IMAGES003\00173292.pdf | |
| 00173295 | 00173295 | 4/27/2022 9:13 | Email | IAPA Comment document | \VOL012\IMAGES\IMAGES003\00173295.pdf | |
| 00173296 | 00173298 | 4/27/2022 10:06 | Email | RE: Action Requested: I-495 & I-270 MLS FEIS and Final 4(f) Evaluation | \VOL012\IMAGES\IMAGES003\00173296.pdf | |
| 00173299 | 00173302 | 4/27/2022 10:11 | Email | RE: Action Requested: I-495 & I-270 MLS FEIS and Final 4(f) Evaluation | \VOL012\IMAGES\IMAGES003\00173299.pdf | |
| 00173303 | 00173304 | 4/27/2022 10:45 | Email | RE: FEIS Distribution | \VOL012\IMAGES\IMAGES003\00173303.pdf | |
| 00173305 | 00173306 | 4/27/2022 12:13 | Email | FW: Action Required: I-495/I-270 Managed Lanes Study milestone target date(s) approaching in 14 days | \VOL012\IMAGES\IMAGES003\00173305.pdf | |
| 00173307 | 00173307 | 4/27/2022 12:40 | Email | RE: IAPA Comment document | \VOL012\IMAGES\IMAGES003\00173307.pdf | |
| 00173308 | 00173347 | 4/27/2022 12:40 | Attach | IAPA_03.08.22_FHWA Comments.docx | \VOL012\IMAGES\IMAGES003\00173308.pdf | |
| 00173348 | 00173348 | 4/27/2022 13:37 | Attach | Amendment question.pdf | \VOL012\IMAGES\IMAGES003\00173348.pdf | |
| 00173349 | 00173349 | 4/27/2022 15:56 | Email | Managed Lanes Study: Meeting Request | \VOL012\IMAGES\IMAGES003\00173349.pdf | |
| 00173350 | 00173354 | 4/27/2022 17:55 | Email | RE: MLS responses to Chapter 5 Admin. FEIS & App. E comments | \VOL012\IMAGES\IMAGES003\00173350.pdf | |
| 00173355 | 00173355 | 4/27/2022 17:55 | Attach | Microsoft_Excel_Worksheet.xlsx | \VOL012\IMAGES\IMAGES003\00173355.xlsx | \VOL012\NATIVES\NATIVES003\00173355.xlsx |
| 00173356 | 00173394 | 4/27/2022 17:55 | Attach | MLS_FEIS_AppE_EnvIrnvResourceMapping_04-13-2022.pdf | \VOL012\IMAGES\IMAGES003\00173356.pdf | |
| 00173395 | 00173397 | 4/27/2022 18:06 | Email | RE:_MLS responses to Chapter 5 Admin. FEIS comm....pdf | \VOL012\IMAGES\IMAGES003\00173395.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00173398 | 00173398 | 4/27/2022 18:06 | Attach | Microsoft_Excel_Worksheet.xlsx | \VOL012\IMAGES\IMAGES003\00173398.pdf | \VOL012\NATIVES\NATIVES003\00173398.xlsx |
| 00173399 | 00173399 | 4/28/2022 8:21 | Email | FHWA Review_ I-495 & I-270 Managed Lanes Study ...(1).pdf | \VOL012\IMAGES\IMAGES003\00173399.pdf | |
| 00173400 | 00173400 | 4/28/2022 8:21 | Email | FHWA Review: I-495 & I-270 Managed Lanes Study - Maryland Updated IAPA report due 05/05/22 | \VOL012\IMAGES\IMAGES003\00173400.pdf | |
| 00173401 | 00173401 | 4/28/2022 9:21 | Email | FHWA Review_ I-495 & I-270 Managed Lanes Study ....pdf | \VOL012\IMAGES\IMAGES003\00173401.pdf | |
| 00173402 | 00173402 | 4/28/2022 10:03 | Email | RE: FHWA Review: I-495 & I-270 Managed Lanes Study Maryland Updated IAPA report due 05/05/22 | \VOL012\IMAGES\IMAGES003\00173402.pdf | |
| 00173403 | 00173404 | 4/28/2022 11:03 | Email | RE_ FHWA Review_ I-495 & I-270 Managed Lanes St...pdf | \VOL012\IMAGES\IMAGES003\00173403.pdf | |
| 00173405 | 00173406 | 4/28/2022 11:47 | Email | RE: IAPA Comment document | \VOL012\IMAGES\IMAGES003\00173405.pdf | |
| 00173407 | 00173409 | 4/28/2022 12:48 | Email | RE: IAPA Comment document | \VOL012\IMAGES\IMAGES003\00173407.pdf | |
| 00173410 | 00173410 | 4/28/2022 13:32 | Email | Re: IAPA Comment document | \VOL012\IMAGES\IMAGES003\00173410.pdf | |
| 00173411 | 00173413 | 4/28/2022 14:53 | Email | FW: MLS PA and Comment Responses | \VOL012\IMAGES\IMAGES003\00173411.pdf | |
| 00173414 | 00173415 | 4/28/2022 15:30 | Email | MLS PA and Comment Responses .pdf | \VOL012\IMAGES\IMAGES003\00173414.pdf | |
| 00173416 | 00173417 | 4/28/2022 15:35 | Email | RE: IAPA Comment document | \VOL012\IMAGES\IMAGES003\00173416.pdf | |
| 00173418 | 00173419 | 4/30/2022 16:31 | Email | I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by May 2, 2022 | \VOL012\IMAGES\IMAGES003\00173418.pdf | |
| 00173420 | 00173421 | 4/30/2022 16:31 | Email | I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by May 2, 2022 | \VOL012\IMAGES\IMAGES003\00173420.pdf | |
| 00173422 | 00173423 | 4/30/2022 16:32 | Email | I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by May 2, 2022 | \VOL012\IMAGES\IMAGES003\00173422.pdf | |
| 00173424 | 00173425 | 4/30/2022 16:32 | Email | I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by May 2, 2022 | \VOL012\IMAGES\IMAGES003\00173424.pdf | |
| 00173426 | 00173427 | 4/30/2022 16:32 | Email | I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by May 2, 2022 | \VOL012\IMAGES\IMAGES003\00173426.pdf | |
| 00173428 | 00173429 | 4/30/2022 16:32 | Email | I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by May 2, 2022 | \VOL012\IMAGES\IMAGES003\00173428.pdf | |
| 00173430 | 00173431 | 4/30/2022 16:32 | Email | I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by May 2, 2022 | \VOL012\IMAGES\IMAGES003\00173430.pdf | |
| 00173432 | 00173433 | 4/30/2022 16:32 | Email | I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by May 2, 2022 | \VOL012\IMAGES\IMAGES003\00173432.pdf | |
| 00173434 | 00173435 | 4/30/2022 16:32 | Email | I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by May 2, 2022 | \VOL012\IMAGES\IMAGES003\00173434.pdf | |
| 00173436 | 00173437 | 4/30/2022 16:32 | Email | I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by May 2, 2022 | \VOL012\IMAGES\IMAGES003\00173436.pdf | |
| 00173438 | 00173439 | 4/30/2022 16:32 | Email | I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by May 2, 2022 | \VOL012\IMAGES\IMAGES003\00173438.pdf | |
| 00173440 | 00173441 | 4/30/2022 16:33 | Email | I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by May 2, 2022 | \VOL012\IMAGES\IMAGES003\00173440.pdf | |
| 00173442 | 00173443 | 4/30/2022 16:33 | Email | I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by May 2, 2022 | \VOL012\IMAGES\IMAGES003\00173442.pdf | |
| 00173444 | 00173445 | 4/30/2022 16:33 | Email | I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by May 2, 2022 | \VOL012\IMAGES\IMAGES003\00173444.pdf | |
| 00173446 | 00173447 | 4/30/2022 16:33 | Email | I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by May 2, 2022 | \VOL012\IMAGES\IMAGES003\00173446.pdf | |
| 00173448 | 00173449 | 4/30/2022 16:36 | Email | I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by May 2, 2022 | \VOL012\IMAGES\IMAGES003\00173448.pdf | |
| 00173450 | 00173451 | 4/30/2022 16:37 | Email | I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by May 2, 2022 | \VOL012\IMAGES\IMAGES003\00173450.pdf | |
| 00173452 | 00173453 | 4/30/2022 16:37 | Email | I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by May 2, 2022 | \VOL012\IMAGES\IMAGES003\00173452.pdf | |
| 00173454 | 00173455 | 4/30/2022 16:37 | Email | I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by May 2, 2022 | \VOL012\IMAGES\IMAGES003\00173454.pdf | |
| 00173456 | 00173457 | 4/30/2022 16:37 | Email | I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by May 2, 2022 | \VOL012\IMAGES\IMAGES003\00173456.pdf | |
| 00173458 | 00173459 | 4/30/2022 16:37 | Email | I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by May 2, 2022 | \VOL012\IMAGES\IMAGES003\00173458.pdf | |
| 00173460 | 00173461 | 4/30/2022 16:37 | Email | I-495 and I-270 MLS Section 106 Materials, PA Second Draft, Comments Requested by May 2, 2022 | \VOL012\IMAGES\IMAGES003\00173460.pdf | |
| 00173462 | 00173470 | 5/2/2022 8:50 | Attach | FMH - PA Third Draft Treatment Plan Comments - 05.02.22.pdf | \VOL012\IMAGES\IMAGES003\00173462.pdf | |
| 00173471 | 00173472 | 5/2/2022 9:08 | Email | FW: Draft Comments on the Revised Safety Analysis | \VOL012\IMAGES\IMAGES003\00173471.pdf | |
| 00173473 | 00173474 | 5/2/2022 9:08 | Email | FW: Draft Comments on the Revised Safety Analysis | \VOL012\IMAGES\IMAGES003\00173473.pdf | |
| 00173475 | 00173475 | 5/2/2022 9:52 | Email | Friends of Moses Hall CP Comments to I-495 and ....pdf | \VOL012\IMAGES\IMAGES003\00173475.pdf | |
| 00173476 | 00173477 | 5/2/2022 12:48 | Email | Financial Viability | \VOL012\IMAGES\IMAGES003\00173476.pdf | |
| 00173478 | 00173480 | 5/2/2022 12:48 | Attach | Financial Viability Responses.docx | \VOL012\IMAGES\IMAGES003\00173478.pdf | |
| 00173481 | 00173481 | 5/2/2022 14:54 | Email | MHT Comments on I-495 and I-270 MLS Section 106 Materials, PA Third Draft, Archaeological Treatment Plan, and Cemetery & Human Remains Treatment Plan | \VOL012\IMAGES\IMAGES003\00173481.pdf | |
| 00173482 | 00173484 | 5/2/2022 14:55 | Email | FW: Maryland: I-495/I-270 IAPA | \VOL012\IMAGES\IMAGES003\00173482.pdf | |
| 00173485 | 00173524 | 5/2/2022 14:55 | Attach | IAPA_03.08.22_FHWA SMEs Comments_Responses_042622.docx | \VOL012\IMAGES\IMAGES003\00173485.pdf | |
| 00173525 | 00173564 | 5/2/2022 14:55 | Edoc | IAPA_03.08.22_FHWA SMEs Comments_Responses_042622.docx | \VOL012\IMAGES\IMAGES003\00173525.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00173565 | 00173566 | 5/2/2022 15:01 | Email | RE_ Request for Concurrence on 4(f) De Minimis ...(1).pdf | \VOL012\IMAGES\IMAGES003\00173565.pdf | |
| 00173567 | 00173572 | 5/2/2022 15:18 | Attach | MNCPPC First Draft ATP CTP comments May 2022.pdf | \VOL012\IMAGES\IMAGES003\00173567.pdf | |
| 00173573 | 00173573 | 5/2/2022 15:18 | Email | MNCPPC Cultural Resources Comments - MLS 1st draft ATP and CTP | \VOL012\IMAGES\IMAGES003\00173573.pdf | |
| 00173574 | 00173574 | 5/2/2022 15:30 | Email | NPS Coordination Meeting | \VOL012\IMAGES\IMAGES003\00173574.pdf | |
| 00173575 | 00173575 | 5/2/2022 15:30 | Email | NPS Coordination Meeting | \VOL012\IMAGES\IMAGES003\00173575.pdf | |
| 00173576 | 00173576 | 5/2/2022 15:30 | Email | NPS Coordination Meeting | \VOL012\IMAGES\IMAGES003\00173576.pdf | |
| 00173577 | 00173577 | 5/2/2022 15:57 | Email | FW_ MHT Comments on I-495 and I-270 MLS Section....pdf | \VOL012\IMAGES\IMAGES003\00173577.pdf | |
| 00173578 | 00173580 | 5/2/2022 15:57 | Attach | i495 MLS 202201434.pdf | \VOL012\IMAGES\IMAGES003\00173578.pdf | |
| 00173581 | 00173583 | 5/2/2022 16:35 | Email | Re_ Request for Concurrence on 4(f) De Minimis ....pdf | \VOL012\IMAGES\IMAGES003\00173581.pdf | |
| 00173584 | 00173585 | 5/2/2022 17:12 | Email | Resolution of remaining NPS issues on the PA.pdf | \VOL012\IMAGES\IMAGES003\00173584.pdf | |
| 00173586 | 00173587 | 5/2/2022 21:25 | Attach | National Trust comments on Draft Treatment Plans - May 2 2022.pdf | \VOL012\IMAGES\IMAGES003\00173586.pdf | |
| 00173588 | 00173589 | 5/2/2022 21:25 | Email | National Trust comments on I-495 and I-270 MLS Section 106 Draft Treatment Plans | \VOL012\IMAGES\IMAGES003\00173588.pdf | |
| 00173590 | 00173592 | 5/3/2022 8:58 | Email | RE: Maryland: I-495/I-270 IAPA | \VOL012\IMAGES\IMAGES003\00173590.pdf | |
| 00173593 | 00173595 | 5/3/2022 9:08 | Email | RE: Maryland: I-495/I-270 IAPA | \VOL012\IMAGES\IMAGES003\00173593.pdf | |
| 00173596 | 00173596 | 5/3/2022 9:37 | Email | Maryland Excerpts- Safety Analysis IAJR | \VOL012\IMAGES\IMAGES003\00173596.pdf | |
| 00173597 | 00173605 | 5/3/2022 9:37 | Attach | Application for Interstate Access Point Approval.pdf | \VOL012\IMAGES\IMAGES003\00173597.pdf | |
| 00173606 | 00173608 | 5/3/2022 10:57 | Email | FW: MLS PA and Comment Responses | \VOL012\IMAGES\IMAGES003\00173606.pdf | |
| 00173609 | 00173611 | 5/3/2022 10:57 | Email | FW: MLS PA and Comment Responses | \VOL012\IMAGES\IMAGES003\00173609.pdf | |
| 00173612 | 00173614 | 5/3/2022 14:57 | Email | FW: Maryland: I-495/I-270 IAPA | \VOL012\IMAGES\IMAGES003\00173612.pdf | |
| 00173615 | 00173616 | 5/3/2022 15:12 | Email | RE: Ball and O'Neale homesteads | \VOL012\IMAGES\IMAGES003\00173615.pdf | |
| 00173617 | 00173622 | 5/3/2022 15:12 | Attach | Ervin 2020 MO191 Ball_Farmstead Cem Research 5-3-2022 DRAFT.docx | \VOL012\IMAGES\IMAGES003\00173617.pdf | |
| 00173623 | 00173625 | 5/3/2022 15:22 | Email | RE: IAPA Comment document | \VOL012\IMAGES\IMAGES003\00173623.pdf | |
| 00173626 | 00173626 | 5/4/2022 12:00 | Email | MLS comments on FEIS and Appendices | \VOL012\IMAGES\IMAGES003\00173626.pdf | |
| 00173627 | 00173628 | 5/4/2022 12:13 | Email | Fw: Comment 5 | \VOL012\IMAGES\IMAGES003\00173627.pdf | |
| 00173629 | 00173642 | 5/4/2022 12:13 | Attach | FEIS_01_Purpose&Need_05-04-2022.docx | \VOL012\IMAGES\IMAGES003\00173629.pdf | |
| 00173643 | 00173655 | 5/4/2022 12:13 | Attach | FEIS_01_Purpose&Need-04042022.pdf | \VOL012\IMAGES\IMAGES003\00173643.pdf | |
| 00173656 | 00173667 | 5/4/2022 14:21 | Edoc | MLS_FEIS_AppB_IAPA_AppF_Conceptual Guide Signing Plan, Part 1.pdf | \VOL012\IMAGES\IMAGES003\00173656.pdf | |
| 00173668 | 00173680 | 5/4/2022 15:05 | Edoc | MLS_FEIS_AppB_IAPA_AppF_Conceptual Guide Signing Plan, Part 2.pdf | \VOL012\IMAGES\IMAGES003\00173668.pdf | |
| 00173681 | 00173683 | 5/4/2022 15:31 | Edoc | MLS_FEIS_AppB_IAPA_AppF_Conceptual Guide Signing Plan, Part 3.pdf | \VOL012\IMAGES\IMAGES003\00173681.pdf | |
| 00173684 | 00173708 | 5/4/2022 16:19 | Attach | HOA Briefing presentation Outline.pptx | \VOL012\IMAGES\IMAGES003\00173684.pdf | |
| 00173709 | 00173711 | 5/4/2022 16:21 | Email | FW: MLS - comments on Appendices | \VOL012\IMAGES\IMAGES003\00173709.pdf | |
| 00173712 | 00173714 | 5/4/2022 19:02 | Email | RE_ MLS PA and Comment Responses (1).pdf | \VOL012\IMAGES\IMAGES003\00173712.pdf | |
| 00173715 | 00173718 | 5/5/2022 7:51 | Email | RE_ MLS PA and Comment Responses .pdf | \VOL012\IMAGES\IMAGES003\00173715.pdf | |
| 00173719 | 00173722 | 5/5/2022 8:11 | Email | RE: IAPA Comment document | \VOL012\IMAGES\IMAGES003\00173719.pdf | |
| 00173723 | 00173725 | 5/5/2022 9:05 | Email | RE: MLS - comments on Appendices | \VOL012\IMAGES\IMAGES003\00173723.pdf | |
| 00173726 | 00173728 | 5/5/2022 9:05 | Email | RE: MLS - comments on Appendices | \VOL012\IMAGES\IMAGES003\00173726.pdf | |
| 00173729 | 00173729 | 5/5/2022 10:53 | Email | Comments on the Treatment Plan Email 2 of 2 | \VOL012\IMAGES\IMAGES003\00173729.pdf | |
| 00173730 | 00173730 | 5/5/2022 10:53 | Attach | MNCPPC First Draft ATP CTP Cmnts May 2022.docx | \VOL012\IMAGES\IMAGES003\00173730.pdf | |
| 00173731 | 00173732 | 5/5/2022 10:53 | Attach | MHT I495 MLS 202201434.docx | \VOL012\IMAGES\IMAGES003\00173731.pdf | |
| 00173733 | 00173736 | 5/5/2022 10:53 | Attach | NPS MLS_106_ArchTreatmentPlan_CmntMatrix_2022_NPS mlm.docx | \VOL012\IMAGES\IMAGES003\00173733.pdf | |
| 00173737 | 00173738 | 5/5/2022 10:53 | Attach | FMH - PA Third Draft Treatment Plan Comments - 05.02.22.docx | \VOL012\IMAGES\IMAGES003\00173737.pdf | |
| 00173739 | 00173744 | 5/5/2022 10:53 | Attach | NPS MLS_106_ArchTreatmentPlan_CmntMatrix_2022_NPS .docx | \VOL012\IMAGES\IMAGES003\00173739.pdf | |
| 00173745 | 00173747 | 5/5/2022 10:53 | Attach | Rockville I-495 I-270 PA Dr3 Cmnts MLM.docx | \VOL012\IMAGES\IMAGES003\00173745.pdf | |
| 00173748 | 00173749 | 5/5/2022 10:53 | Attach | National Trust cmnts DrTreatmentPlans 5 2 2022.docx | \VOL012\IMAGES\IMAGES003\00173748.pdf | |
| 00173750 | 00173757 | 5/5/2022 11:54 | Attach | 2022-04-25_Rockville Coordination Meeting Notes_DRAFT_AMP_MTR Edits.docx | \VOL012\IMAGES\IMAGES003\00173750.pdf | |
| 00173758 | 00173761 | 5/5/2022 13:22 | Email | RE: IAPA Comment document | \VOL012\IMAGES\IMAGES003\00173758.pdf | |
| 00173762 | 00173766 | 5/5/2022 14:20 | Email | RE: IAPA Comment document | \VOL012\IMAGES\IMAGES003\00173762.pdf | |
| 00173767 | 00173769 | 5/6/2022 12:27 | Email | Re: MLS - comments on Appendices | \VOL012\IMAGES\IMAGES003\00173767.pdf | |
| 00173770 | 00173770 | 5/6/2022 13:48 | Email | 5/2 NPS Coordination Meeting Notes | \VOL012\IMAGES\IMAGES003\00173770.pdf | |
| 00173771 | 00173773 | 5/6/2022 14:53 | Attach | P3 Program_FHWA Review Schedule_2022-05-06.docx | \VOL012\IMAGES\IMAGES003\00173771.pdf | |
| 00173774 | 00173776 | 5/6/2022 14:53 | Attach | 2022-04-25_FHWA_Coordination_Meeting_Notes.docx | \VOL012\IMAGES\IMAGES003\00173774.pdf | |
| 00173777 | 00173777 | 5/9/2022 7:38 | Email | FW: FHWA Review: I-495 & I-270 Managed Lanes Study - Maryland Updated IAPA report due 05/05/22 | \VOL012\IMAGES\IMAGES003\00173777.pdf | |
| 00173778 | 00173779 | 5/9/2022 12:43 | Email | FW: 5/2 NPS Coordination Meeting Notes | \VOL012\IMAGES\IMAGES003\00173778.pdf | |
| 00173780 | 00173782 | 5/9/2022 12:43 | Attach | 2022-05-02_NPS Coordination Meeting Notes.pdf | \VOL012\IMAGES\IMAGES003\00173780.pdf | |
| 00173783 | 00173784 | 5/9/2022 14:39 | Email | I-495 & I-270 MLS Section 106 FINAL PA - PROOF ....pdf | \VOL012\IMAGES\IMAGES003\00173783.pdf | |
| 00173785 | 00173824 | 5/9/2022 14:39 | Attach | 495_270_MLS_PROGRAMMATIC AGREEMENT_May_2022_PR.pdf | \VOL012\IMAGES\IMAGES003\00173785.pdf | |
| 00173825 | 00173830 | 5/9/2022 15:28 | Email | FW: MLS - comments on Appendices | \VOL012\IMAGES\IMAGES003\00173825.pdf | |
| 00173831 | 00173865 | 5/10/2022 10:47 | Edoc | Application for Interstate Access Point Approval - Safety Section Resubmittal - Updated 4.25.22 (Comments).pdf | \VOL012\IMAGES\IMAGES003\00173831.pdf | |
| 00173866 | 00173871 | 5/10/2022 11:13 | Email | FW: MLS - comments on Appendices | \VOL012\IMAGES\IMAGES003\00173866.pdf | |
| 00173872 | 00173877 | 5/10/2022 11:13 | Email | FW: MLS - comments on Appendices | \VOL012\IMAGES\IMAGES003\00173872.pdf | |
| 00173878 | 00173883 | 5/10/2022 11:45 | Email | FW: MLS - comments on Appendices | \VOL012\IMAGES\IMAGES003\00173878.pdf | |
| 00173884 | 00173886 | 5/10/2022 14:09 | Email | RE: Maryland: I-495/I-270 IAPA | \VOL012\IMAGES\IMAGES003\00173884.pdf | |
| 00173887 | 00173887 | 5/10/2022 16:20 | Email | Discussion Items for meeting on 5/12 | \VOL012\IMAGES\IMAGES003\00173887.pdf | |
| 00173888 | 00173893 | 5/10/2022 16:20 | Attach | Comprehensive Mitigation Summary Table_For 5-12-22 Meeting.docx | \VOL012\IMAGES\IMAGES003\00173888.pdf | |
| 00173894 | 00173895 | 5/11/2022 7:02 | Email | FW: FHWA Briefing Presentation | \VOL012\IMAGES\IMAGES003\00173894.pdf | |
| 00173896 | 00173897 | 5/11/2022 15:23 | Email | RE: FHWA Briefing Presentation | \VOL012\IMAGES\IMAGES003\00173896.pdf | |
| 00173898 | 00173899 | 5/11/2022 16:12 | Email | RE: FEIS Appendices | \VOL012\IMAGES\IMAGES003\00173898.pdf | |
| 00173900 | 00173901 | 5/12/2022 9:08 | Email | Re: I-495 & I-270 MLS Section 106 FINAL PA - PROOF COPY - Review requested by Monday 5/16 | \VOL012\IMAGES\IMAGES003\00173900.pdf | |
| 00173902 | 00173907 | 5/12/2022 9:52 | Email | FW: MLS - comments on Appendices | \VOL012\IMAGES\IMAGES003\00173902.pdf | |
| 00173908 | 00173913 | 5/12/2022 9:52 | Email | FW: MLS - comments on Appendices | \VOL012\IMAGES\IMAGES003\00173908.pdf | |
| 00173914 | 00173919 | 5/12/2022 9:54 | Email | RE: MLS - comments on Appendices | \VOL012\IMAGES\IMAGES003\00173914.pdf | |
| 00173920 | 00173921 | 5/12/2022 13:15 | Email | Mitigation and Commitments | \VOL012\IMAGES\IMAGES003\00173920.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00173922 | 00173928 | 5/12/2022 13:41 | Email | RE: FHWA Review: I-495 & I-270 Managed Lanes Study Maryland Updated IAPA report due 05/05/22 | \VOL012\IMAGES\IMAGES003\00173922.pdf | |
| 00173929 | 00173935 | 5/12/2022 13:41 | Email | RE: FHWA Review: I-495 & I-270 Managed Lanes Study Maryland Updated IAPA report due 05/05/22 | \VOL012\IMAGES\IMAGES003\00173929.pdf | |
| 00173936 | 00173942 | 5/12/2022 13:51 | Email | RE: FHWA Review: I-495 & I-270 Managed Lanes Study Maryland Updated IAPA report due 05/05/22 | \VOL012\IMAGES\IMAGES003\00173936.pdf | |
| 00173943 | 00173950 | 5/12/2022 14:01 | Email | RE: FHWA Review: I-495 & I-270 Managed Lanes Study Maryland Updated IAPA report due 05/05/22 | \VOL012\IMAGES\IMAGES003\00173943.pdf | |
| 00173951 | 00173951 | 5/12/2022 14:24 | Email | I-495/I-270 MLS | \VOL012\IMAGES\IMAGES003\00173951.pdf | |
| 00173952 | 00173958 | 5/12/2022 14:29 | Email | RE: MLS - comments on Appendices | \VOL012\IMAGES\IMAGES003\00173952.pdf | |
| 00173959 | 00173965 | 5/12/2022 14:29 | Email | RE: MLS - comments on Appendices | \VOL012\IMAGES\IMAGES003\00173959.pdf | |
| 00173966 | 00173966 | 5/12/2022 14:29 | Attach | MLS_FEIS EJ Map.pdf | \VOL012\IMAGES\IMAGES003\00173966.pdf | |
| 00173967 | 00173967 | 5/12/2022 14:51 | Attach | FW: I-495 and I-270 Managed Lanes Study--draft archaeological treatment plan, MDOT SHA Study No. AW073A11 9DHR File No. 2018-0251) | \VOL012\IMAGES\IMAGES003\00173967.pdf | |
| 00173968 | 00173969 | 5/12/2022 14:51 | Attach | CCF05112022.pdf | \VOL012\IMAGES\IMAGES003\00173968.pdf | |
| 00173970 | 00173970 | 5/12/2022 15:05 | Email | Additional Slides | \VOL012\IMAGES\IMAGES003\00173970.pdf | |
| 00173971 | 00173972 | 5/12/2022 15:05 | Attach | MLS FEIS Briefing PPT_May 2022_TWO ADD SLIDES.pptx | \VOL012\IMAGES\IMAGES003\00173971.pdf | |
| 00173973 | 00173973 | 5/12/2022 15:17 | Email | RE: I-495/I-270 MLS | \VOL012\IMAGES\IMAGES003\00173973.pdf | |
| 00173974 | 00173975 | 5/12/2022 15:23 | Email | FW: Additional Slides | \VOL012\IMAGES\IMAGES003\00173974.pdf | |
| 00173976 | 00173977 | 5/12/2022 15:23 | Attach | MLS FEIS Briefing PPT_May 2022_TWO ADD SLIDES.pptx | \VOL012\IMAGES\IMAGES003\00173976.pdf | |
| 00173978 | 00173981 | 5/12/2022 15:31 | Email | Re: MLS - comments on Appendices | \VOL012\IMAGES\IMAGES003\00173978.pdf | |
| 00173982 | 00173983 | 5/12/2022 15:39 | Email | RE: Additional Slides | \VOL012\IMAGES\IMAGES003\00173982.pdf | |
| 00173984 | 00173984 | 5/12/2022 15:39 | Attach | MLS FEIS Briefing PPT_May 2022_TWO ADD SLIDES_Revised.pptx | \VOL012\IMAGES\IMAGES003\00173984.pdf | |
| 00173985 | 00173991 | 5/12/2022 16:05 | Email | FW: MLS - comments on Appendices | \VOL012\IMAGES\IMAGES003\00173985.pdf | |
| 00173992 | 00173998 | 5/12/2022 16:05 | Email | FW: MLS - comments on Appendices | \VOL012\IMAGES\IMAGES003\00173992.pdf | |
| 00174006 | 00174012 | 5/12/2022 16:49 | Email | RE: MLS - comments on Appendices | \VOL012\IMAGES\IMAGES003\00173999.pdf | |
| 00174007 | 00174013 | 5/12/2022 17:13 | Email | FW: MLS - comments on Appendices | \VOL012\IMAGES\IMAGES003\00174007.pdf | |
| 00174014 | 00174014 | 5/12/2022 19:26 | Email | NSA | \VOL012\IMAGES\IMAGES003\00174014.pdf | |
| 00174015 | 00174015 | 5/12/2022 19:26 | Email | NSA | \VOL012\IMAGES\IMAGES003\00174015.pdf | |
| 00174016 | 00174017 | 5/13/2022 8:15 | Email | RE: NSA | \VOL012\IMAGES\IMAGES003\00174016.pdf | |
| 00174018 | 00174019 | 5/13/2022 8:15 | Email | RE: NSA | \VOL012\IMAGES\IMAGES003\00174018.pdf | |
| 00174020 | 00174027 | 5/13/2022 8:20 | Email | RE: MLS - comments on Appendices | \VOL012\IMAGES\IMAGES003\00174020.pdf | |
| 00174028 | 00174029 | 5/13/2022 10:32 | Email | RE: NSA | \VOL012\IMAGES\IMAGES003\00174028.pdf | |
| 00174030 | 00174030 | 5/13/2022 15:30 | Email | IAPA Safety Analysis - Summary | \VOL012\IMAGES\IMAGES003\00174030.pdf | |
| 00174031 | 00174031 | 5/13/2022 15:30 | Attach | IAPA Safety Analysis_Summary.docx | \VOL012\IMAGES\IMAGES003\00174031.pdf | |
| 00174032 | 00174032 | 5/13/2022 15:41 | Email | FW: IAPA Safety Analysis - Summary | \VOL012\IMAGES\IMAGES003\00174032.pdf | |
| 00174033 | 00174033 | 5/13/2022 15:42 | Email | RE: IAPA Safety Analysis - Summary | \VOL012\IMAGES\IMAGES003\00174033.pdf | |
| 00174034 | 00174035 | 5/13/2022 15:50 | Email | RE_ Pre-meeting for I-495_I-270 MLS Prior Concu....pdf | \VOL012\IMAGES\IMAGES003\00174034.pdf | |
| 00174036 | 00174085 | 5/13/2022 15:50 | Attach | MLS FEIS Briefing PPT_May 16 2022.pptx | \VOL012\IMAGES\IMAGES003\00174036.pdf | |
| 00174086 | 00174086 | 5/13/2022 16:46 | Attach | Ourisman Development-5-13-22.pdf | \VOL012\IMAGES\IMAGES003\00174086.pdf | |
| 00174087 | 00174088 | 5/16/2022 9:18 | Email | Re_ MDOT's IAPA Application - Safety Analysis(1).pdf | \VOL012\IMAGES\IMAGES003\00174087.pdf | |
| 00174089 | 00174090 | 5/16/2022 9:36 | Email | RE_ MDOT's IAPA Application - Safety Analysis(1).pdf | \VOL012\IMAGES\IMAGES003\00174089.pdf | |
| 00174091 | 00174093 | 5/16/2022 10:54 | Email | RE_ MDOT's IAPA Application - Safety Analysis(4).pdf | \VOL012\IMAGES\IMAGES003\00174091.pdf | |
| 00174094 | 00174103 | 5/17/2022 9:25 | Email | Re: I-495 Express Lanes Northern Extension Project Update #5 - May 11, 2022 | \VOL012\IMAGES\IMAGES003\00174094.pdf | |
| 00174104 | 00174106 | 5/17/2022 12:46 | Email | I-495 and I-270 MLS Final Section 106 PA | \VOL012\IMAGES\IMAGES003\00174104.pdf | |
| 00174107 | 00174108 | 5/17/2022 12:48 | Email | FW: I-495 and I-270 MLS Final Section 106 PA | \VOL012\IMAGES\IMAGES003\00174107.pdf | |
| 00174109 | 00174109 | 5/17/2022 12:48 | Attach | PA_Signatory_MD SHPO.pdf | \VOL012\IMAGES\IMAGES003\00174109.pdf | |
| 00174110 | 00174111 | 5/17/2022 12:52 | Email | FW: I-495 and I-270 MLS Final Section 106 PA | \VOL012\IMAGES\IMAGES003\00174110.pdf | |
| 00174112 | 00174113 | 5/17/2022 12:53 | Email | FW: I-495 and I-270 MLS Final Section 106 PA | \VOL012\IMAGES\IMAGES003\00174112.pdf | |
| 00174114 | 00174114 | 5/17/2022 12:53 | Attach | PA_Signatory_VA SHPO.pdf | \VOL012\IMAGES\IMAGES003\00174114.pdf | |
| 00174115 | 00174116 | 5/17/2022 13:47 | Email | I-495 and I-270 MLS Final Section 106 PA.pdf | \VOL012\IMAGES\IMAGES003\00174115.pdf | |
| 00174117 | 00174117 | 5/17/2022 14:30 | Email | I-495 and I-270 MLS Final Section 106 PA | \VOL012\IMAGES\IMAGES003\00174117.pdf | |
| 00174118 | 00174118 | 5/17/2022 14:30 | Attach | MLS_106 5-17-22 Tribal Form.pdf | \VOL012\IMAGES\IMAGES003\00174118.pdf | |
| 00174119 | 00174119 | 5/17/2022 14:31 | Email | I-495 and I-270 MLS Final Section 106 PA | \VOL012\IMAGES\IMAGES003\00174119.pdf | |
| 00174120 | 00174120 | 5/17/2022 14:36 | Email | 495 Southside Express Lane - Public Meeting and FAQs | \VOL012\IMAGES\IMAGES003\00174120.pdf | |
| 00174121 | 00174122 | 5/17/2022 15:46 | Email | RE: Plummers Island Piers | \VOL012\IMAGES\IMAGES003\00174121.pdf | |
| 00174123 | 00174124 | 5/17/2022 15:53 | Email | RE: 495 Southside Express Lane - Public Meeting and FAQs | \VOL012\IMAGES\IMAGES003\00174123.pdf | |
| 00174125 | 00174126 | 5/17/2022 15:53 | Email | 19MTR112_Pop-Up-Events_ALB-Traffic-Relief-Plan-Benefits_Brochure_11x8.33_R10A.pdf | \VOL012\IMAGES\IMAGES003\00174125.pdf | |
| 00174127 | 00174166 | 5/17/2022 23:00 | Edoc | IAPA_03.08.22_FHWA SMEs Comments_Responses_042622_KP.docx | \VOL012\IMAGES\IMAGES003\00174127.pdf | |
| 00174167 | 00174167 | 5/18/2022 11:07 | Email | RE: Plummers Island Piers | \VOL012\IMAGES\IMAGES003\00174167.pdf | |
| 00174168 | 00174169 | 5/18/2022 14:25 | Email | FW: Plummers Island Piers | \VOL012\IMAGES\IMAGES003\00174168.pdf | |
| 00174170 | 00174171 | 5/18/2022 14:25 | Email | FW: Plummers Island Piers | \VOL012\IMAGES\IMAGES003\00174170.pdf | |
| 00174172 | 00174173 | 5/19/2022 8:25 | Email | RE: FHWA Review: I-495 & I-270 Managed Lanes Study Maryland Updated IAPA report due 05/05/22 | \VOL012\IMAGES\IMAGES003\00174172.pdf | |
| 00174174 | 00174174 | 5/19/2022 9:32 | Email | FW: FHWA Review: I-495 & I-270 Managed Lanes Study - Maryland Updated IAPA report due 05/05/22 | \VOL012\IMAGES\IMAGES003\00174174.pdf | |
| 00174175 | 00174191 | 5/19/2022 9:32 | Attach | IAPA_05.19.22_FHWA SMEs Comments_Responses_follow-up.docx | \VOL012\IMAGES\IMAGES003\00174175.pdf | |
| 00174192 | 00174193 | 5/19/2022 11:10 | Email | RE: FHWA Review: I-495 & I-270 Managed Lanes Study Maryland Updated IAPA report due 05/05/22 | \VOL012\IMAGES\IMAGES003\00174192.pdf | |
| 00174194 | 00174197 | 5/19/2022 13:49 | Email | Re: FHWA Review: I-495 & I-270 Managed Lanes Study Maryland Updated IAPA report due 05/05/22 | \VOL012\IMAGES\IMAGES003\00174194.pdf | |
| 00174196 | 00174197 | 5/19/2022 14:15 | Email | Re_ I-495 and I-270 MLS Final Section 106 PA.pdf | \VOL012\IMAGES\IMAGES003\00174196.pdf | |
| 00174198 | 00174198 | 5/19/2022 14:15 | Attach | DHR signature page for PA.pdf | \VOL012\IMAGES\IMAGES003\00174198.pdf | |
| 00174199 | 00174201 | 5/19/2022 14:37 | Email | RE: additional slides [Noise] | \VOL012\IMAGES\IMAGES003\00174199.pdf | |
| 00174204 | 00174204 | 5/19/2022 14:37 | Attach | MLS FEIS Briefing PPT_May 2022 - Traffic Slides.pptx | \VOL012\IMAGES\IMAGES003\00174204.pdf | |
| 00174205 | 00174206 | 5/19/2022 15:19 | Email | RE: IAPA Comment document | \VOL012\IMAGES\IMAGES003\00174205.pdf | |
| 00174207 | 00174221 | 5/19/2022 15:19 | Attach | IAPA_05.19.22_FHWA SMEs Comments_Responses_follow-up_to SHA.docx | \VOL012\IMAGES\IMAGES003\00174207.pdf | |
| 00174222 | 00174223 | 5/19/2022 15:23 | Email | RE: FHWA Review: I-495 & I-270 Managed Lanes Study Maryland Updated IAPA report due 05/05/22 | \VOL012\IMAGES\IMAGES003\00174222.pdf | |
| 00174224 | 00174225 | 5/20/2022 9:13 | Email | RE: IAPA Comment document | \VOL012\IMAGES\IMAGES003\00174224.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00174226 | 00174227 | 5/20/2022 11:38 | Email | IAPA Changes | \VOL012\IMAGES\IMAGES003\00174226.pdf |
| 00174228 | 00174229 | 5/20/2022 12:37 | Email | FW: IAPA Changes | \VOL012\IMAGES\IMAGES003\00174228.pdf |
| 00174230 | 00174232 | 5/20/2022 12:48 | Email | RE: IAPA Changes | \VOL012\IMAGES\IMAGES003\00174230.pdf |
| 00174233 | 00174234 | 5/20/2022 13:19 | Email | RE: request fir information | \VOL012\IMAGES\IMAGES003\00174233.pdf |
| 00174235 | 00174235 | 5/20/2022 13:38 | Email | RE: Please remove header | \VOL012\IMAGES\IMAGES003\00174235.pdf |
| 00174236 | 00174240 | 5/20/2022 13:38 | Attach | Administration Priority Summary I-495 I-270_2022-May-20.docx | \VOL012\IMAGES\IMAGES003\00174236.pdf |
| 00174241 | 00174242 | 5/20/2022 13:38 | Email | RE: IAPA Changes | \VOL012\IMAGES\IMAGES003\00174241.pdf |
| 00174243 | 00174244 | 5/20/2022 13:45 | Email | Re: IAPA Changes | \VOL012\IMAGES\IMAGES003\00174243.pdf |
| 00174245 | 00174247 | 5/20/2022 13:46 | Email | FW: IAPA Changes | \VOL012\IMAGES\IMAGES003\00174245.pdf |
| 00174248 | 00174249 | 5/23/2022 11:29 | Email | Draft IAWG Email | \VOL012\IMAGES\IMAGES003\00174248.pdf |
| 00174250 | 00174250 | 5/23/2022 11:29 | Attach | MLS IAWG Email Update_May 2022.docx | \VOL012\IMAGES\IMAGES003\00174250.pdf |
| 00174251 | 00174252 | 5/23/2022 11:31 | Email | RE: FEIS NOA | \VOL012\IMAGES\IMAGES003\00174251.pdf |
| 00174253 | 00174253 | 5/23/2022 13:09 | Email | Updated Safety Section for MDOT SHA's Application for IAPA | \VOL012\IMAGES\IMAGES003\00174253.pdf |
| 00174254 | 00174310 | 5/23/2022 13:09 | Attach | Application for Interstate Access Point Approval - Safety Section Resubmittal May 23 2022.docx | \VOL012\IMAGES\IMAGES003\00174254.pdf |
| 00174311 | 00174311 | 5/23/2022 13:09 | Attach | Appendix C - Preferred Alternative Lane Diagrams.pdf | \VOL012\IMAGES\IMAGES003\00174311.pdf |
| 00174312 | 00174314 | 5/23/2022 15:18 | Email | Re: request for information | \VOL012\IMAGES\IMAGES003\00174312.pdf |
| 00174315 | 00174316 | 5/23/2022 16:53 | Email | FW_Updated Safety Section for MDOT SHA's Appli...(2).pdf | \VOL012\IMAGES\IMAGES003\00174315.pdf |
| 00174317 | 00174319 | 5/24/2022 12:44 | Email | RE: I-495 and & I-270 Draft Tolling MOU | \VOL012\IMAGES\IMAGES003\00174317.pdf |
| 00174320 | 00174321 | 5/24/2022 13:58 | Email | RE: Updated Safety Section for MDOT SHA's Application for IAPA | \VOL012\IMAGES\IMAGES003\00174320.pdf |
| 00174322 | 00174323 | 5/24/2022 14:44 | Email | RE: Updated Safety Section for MDOT SHA's Application for IAPA | \VOL012\IMAGES\IMAGES003\00174322.pdf |
| 00174324 | 00174326 | 5/24/2022 15:26 | Email | RE: Updated Safety Section for MDOT SHA's Application for IAPA | \VOL012\IMAGES\IMAGES003\00174324.pdf |
| 00174327 | 00174330 | 5/24/2022 16:58 | Attach | MLS FEIS Briefing PPT_June 2 2022 Progressive DB_KPslides.pptx | \VOL012\IMAGES\IMAGES003\00174327.pdf |
| 00174331 | 00174333 | 5/24/2022 20:13 | Email | RE_Updated Safety Section for MDOT SHA's Appli...pdf | \VOL012\IMAGES\IMAGES003\00174331.pdf |
| 00174334 | 00174335 | 5/25/2022 6:53 | Email | FW: I-495 and I-270 MLS Final Section 106 PA | \VOL012\IMAGES\IMAGES003\00174334.pdf |
| 00174336 | 00174338 | 5/25/2022 7:31 | Email | RE: PC5-I495-I270 P3-PH1-TRAN-2021-00045.08 has been Assigned to you | \VOL012\IMAGES\IMAGES003\00174336.pdf |
| 00174339 | 00174339 | 5/25/2022 7:31 | Attach | Design_Exceptions_20220525.jpg | \VOL012\IMAGES\IMAGES003\00174339.pdf |
| 00174340 | 00174342 | 5/25/2022 11:35 | Email | RE: Updated Safety Section for MDOT SHA's Application for IAPA | \VOL012\IMAGES\IMAGES003\00174340.pdf |
| 00174343 | 00174346 | 5/25/2022 16:17 | Email | RE: [EXTERNAL] Fwd: I-495 and I-270 MLS Final Section 106 PA | \VOL012\IMAGES\IMAGES003\00174343.pdf |
| 00174347 | 00174347 | 5/26/2022 17:49 | Email | FHWA Draft Comments on IAJR Safety Analysis(3).pdf | \VOL012\IMAGES\IMAGES003\00174347.pdf |
| 00174348 | 00174404 | 5/27/2022 10:02 | Attach | Application for Interstate Access Point Approval - Safety Section Resubmittal May 23 2022 FHWA Comments GWM.docx | \VOL012\IMAGES\IMAGES003\00174348.pdf |
| 00174405 | 00174406 | 5/27/2022 11:12 | Email | Fw: DE09 Comments | \VOL012\IMAGES\IMAGES003\00174405.pdf |
| 00174407 | 00174459 | 5/27/2022 11:12 | Attach | 20220527 E09-I495ShoulderWidthatMosesHallCemetery-1.7.pdf | \VOL012\IMAGES\IMAGES003\00174407.pdf |
| 00174460 | 00174474 | 5/27/2022 11:12 | Attach | 20220527 E09-I495ShoulderWidthatMosesHallCemetery-DE Req Form_CLEAN.docx | \VOL012\IMAGES\IMAGES003\00174460.pdf |
| 00174475 | 00174491 | 5/27/2022 11:12 | Attach | 20220527 E09-I495ShoulderWidthatMosesHallCemetery-DE Req Form_TRACKED CHANGES.pdf | \VOL012\IMAGES\IMAGES003\00174475.pdf |
| 00174492 | 00174496 | 5/31/2022 9:20 | Email | FW: [EXTERNAL] RE: Plummers Island Piers | \VOL012\IMAGES\IMAGES003\00174492.pdf |
| 00174497 | 00174498 | 5/31/2022 10:24 | Email | FW: FHWA Internal Meeting Wed | \VOL012\IMAGES\IMAGES003\00174497.pdf |
| 00174499 | 00174501 | 5/31/2022 10:44 | Email | RE: I-495 and I-270 MLS Final Section 106 PA--no cmnts on PA, not request to be Concurring Party | \VOL012\IMAGES\IMAGES003\00174499.pdf |
| 00174502 | 00174502 | 5/31/2022 12:37 | Email | City of Rockville I-495/ I-270 | \VOL012\IMAGES\IMAGES003\00174502.pdf |
| 00174503 | 00174571 | 5/31/2022 12:57 | Attach | MLS FEIS Briefing PPT_June 2 2022 Final.pptx | \VOL012\IMAGES\IMAGES003\00174503.pdf |
| 00174572 | 00174579 | 5/31/2022 14:55 | Email | MDOT SHA signature on MLS PA | \VOL012\IMAGES\IMAGES003\00174572.pdf |
| 00174580 | 00174580 | 5/31/2022 14:55 | Attach | PA_Signatory_MDOT SHA.pdf | \VOL012\IMAGES\IMAGES003\00174580.pdf |
| 00174581 | 00174663 | 5/31/2022 16:19 | Attach | MLS FEIS HOA Briefing Short June 2 2022_FinalGreg.pptx | \VOL012\IMAGES\IMAGES003\00174581.pdf |
| 00174664 | 00174664 | 5/31/2022 16:25 | Email | FW: City of Rockville I-495/ I-270 | \VOL012\IMAGES\IMAGES003\00174664.pdf |
| 00174655 | 00174655 | 5/31/2022 17:00 | Email | Managed Lanes - ALB Bridge - location of Piers on Plumbers Island | \VOL012\IMAGES\IMAGES003\00174655.pdf |
| 00174656 | 00174658 | 6/1/2022 9:00 | Email | RE: I-495 and & I-270 Draft Tolling MOU | \VOL012\IMAGES\IMAGES003\00174656.pdf |
| 00174659 | 00174663 | 6/1/2022 9:00 | Attach | FHWA MDOT and MDTA MOU (Draft 12.14.21)_MDTA comments_042222.docx | \VOL012\IMAGES\IMAGES003\00174659.pdf |
| 00174666 | 00174667 | 6/1/2022 10:05 | Email | RE: I-495 and & I-270 Draft Tolling MOU | \VOL012\IMAGES\IMAGES003\00174666.pdf |
| 00174668 | 00174669 | 6/1/2022 11:36 | Email | Proposed Commitment | \VOL012\IMAGES\IMAGES003\00174668.pdf |
| 00174670 | 00174671 | 6/1/2022 11:47 | Email | FW: Proposed Commitment | \VOL012\IMAGES\IMAGES003\00174670.pdf |
| 00174672 | 00174673 | 6/1/2022 12:24 | Email | RE: Proposed Commitment | \VOL012\IMAGES\IMAGES003\00174672.pdf |
| 00174674 | 00174674 | 6/1/2022 14:06 | Email | 4(f) evaluation in FEIS and ROD - I-495/I-270 Maryland | \VOL012\IMAGES\IMAGES003\00174674.pdf |
| 00174675 | 00174675 | 6/1/2022 14:14 | Email | RE: 4(f) evaluation in FEIS and ROD - I-495/I-270 Maryland | \VOL012\IMAGES\IMAGES003\00174675.pdf |
| 00174676 | 00174676 | 6/1/2022 14:15 | Email | RE: 4(f) evaluation in FEIS and ROD - I-495/I-270 Maryland | \VOL012\IMAGES\IMAGES003\00174676.pdf |
| 00174677 | 00174678 | 6/1/2022 14:23 | Email | RE: ROD | \VOL012\IMAGES\IMAGES003\00174677.pdf |
| 00174679 | 00174680 | 6/1/2022 15:41 | Email | RE: List of changes/updates to LS FEIS version | \VOL012\IMAGES\IMAGES003\00174679.pdf |
| 00174681 | 00174682 | 6/1/2022 15:53 | Email | CRITICAL: Plummers Island Commitment | \VOL012\IMAGES\IMAGES003\00174681.pdf |
| 00174683 | 00174684 | 6/1/2022 15:55 | Email | RE: List of changes/updates to LS FEIS version | \VOL012\IMAGES\IMAGES003\00174683.pdf |
| 00174685 | 00174686 | 6/1/2022 15:59 | Email | Re: [EXTERNAL] CRITICAL: Plummers Island Commitment | \VOL012\IMAGES\IMAGES003\00174685.pdf |
| 00174687 | 00174687 | 6/1/2022 17:20 | Email | Final Presentation | \VOL012\IMAGES\IMAGES003\00174687.pdf |
| 00174688 | 00174688 | 6/2/2022 10:27 | Email | FEIS Chapter 4.1.1 Updates | \VOL012\IMAGES\IMAGES003\00174688.pdf |
| 00174689 | 00174689 | 6/2/2022 14:22 | Email | MLS Project Legal Sufficiency | \VOL012\IMAGES\IMAGES003\00174689.pdf |
| 00174690 | 00174691 | 6/2/2022 15:36 | Email | RE: I-495 & I-270 MLS: Washington Biologists' Field Club Coordination Meeting [3/24/2022] | \VOL012\IMAGES\IMAGES003\00174690.pdf |
| 00174692 | 00174692 | 6/2/2022 15:54 | Attach | MD-MLS LS Memo .pdf | \VOL012\IMAGES\IMAGES003\00174692.pdf |
| 00174693 | 00174695 | 6/2/2022 21:35 | Email | RE: IAPA Comment document | \VOL012\IMAGES\IMAGES003\00174693.pdf |
| 00174696 | 00174714 | 6/2/2022 21:35 | Attach | IAPA_05.19.22_FHWA SMEs Comments_Responses_follow-up_MDOT SHA responses 06.02.22.docx | \VOL012\IMAGES\IMAGES003\00174696.pdf |
| 00174715 | 00174718 | 6/3/2022 2:28 | Attach | NPS MLS_106_ArchTreatmentPlan_CmntMatrix_2022_NPS mlm.docx | \VOL012\IMAGES\IMAGES003\00174715.pdf |
| 00174719 | 00174721 | 6/3/2022 7:12 | Email | FW: IAPA Comment document | \VOL012\IMAGES\IMAGES003\00174719.pdf |
| 00174722 | 00174724 | 6/3/2022 7:15 | Email | FW: IAPA Comment document | \VOL012\IMAGES\IMAGES003\00174722.pdf |
| 00174725 | 00174727 | 6/3/2022 8:40 | Email | RE: IAPA Comment document | \VOL012\IMAGES\IMAGES003\00174725.pdf |
| 00174728 | 00174729 | 6/3/2022 11:42 | Edoc | FINAL MLS FEIS Prior Concurrence Memo.pdf | \VOL012\IMAGES\IMAGES003\00174728.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00174730 | 00174730 | 6/3/2022 15:49 | Email | FW: 495/270 Managed Lanes Study | \VOL012\IMAGES\IMAGES003\00174730.pdf |
| 00174731 | 00174735 | 6/3/2022 15:49 | Attach | Ltr to Sec. Buttigieg.pdf | \VOL012\IMAGES\IMAGES003\00174731.pdf |
| 00174736 | 00174736 | 6/6/2022 7:38 | Email | FW: I-495 and I-270 Managed Lanes Study FEIS Prior Concurrence | \VOL012\IMAGES\IMAGES003\00174736.pdf |
| 00174737 | 00174739 | 6/6/2022 7:55 | Email | RE: IAPA Comment document | \VOL012\IMAGES\IMAGES003\00174737.pdf |
| 00174740 | 00174741 | 6/6/2022 11:22 | Email | Fwd: 495 NEXT Citizen Meeting Concerns for Maryland Managed Lane Project | \VOL012\IMAGES\IMAGES003\00174740.pdf |
| 00174742 | 00174744 | 6/6/2022 12:53 | Email | FW: [EXTERNAL] FW: I-495 and I-270 MLS Final Section 106 PA | \VOL012\IMAGES\IMAGES003\00174742.pdf |
| 00174745 | 00174745 | 6/6/2022 12:53 | Attach | PA_Signatory_NPS I-495 I-270 Managed Lanes Study - executed.pdf | \VOL012\IMAGES\IMAGES003\00174745.pdf |
| 00174746 | 00174755 | 6/6/2022 13:00 | Email | RE: I-495 Express Lanes Northern Extension Project Update #5 - May 11, 2022 | \VOL012\IMAGES\IMAGES003\00174746.pdf |
| 00174756 | 00174756 | 6/6/2022 13:00 | Attach | 20220602_Enlarged v3 VDOT Next Mapping June 2022 with Op Lanes Maryland Logo Map.pdf | \VOL012\IMAGES\IMAGES003\00174756.pdf |
| 00174757 | 00174759 | 6/6/2022 14:08 | Email | RE: [EXTERNAL] FW: I-495 and I-270 MLS Final Section 106 PA | \VOL012\IMAGES\IMAGES003\00174757.pdf |
| 00174760 | 00174760 | 6/6/2022 14:08 | Attach | MLS_FHWA_PA_signed.pdf | \VOL012\IMAGES\IMAGES003\00174760.pdf |
| 00174761 | 00174761 | 6/6/2022 14:47 | Attach | MLS PA | \VOL012\IMAGES\IMAGES003\00174761.pdf |
| 00174762 | 00174764 | 6/6/2022 14:52 | Email | RE: I-495 and I-270 MLS Final Section 106 PA for ACHP execution | \VOL012\IMAGES\IMAGES003\00174762.pdf |
| 00174765 | 00174765 | 6/6/2022 15:13 | Email | RE: MLS PA | \VOL012\IMAGES\IMAGES003\00174765.pdf |
| 00174766 | 00174768 | 6/6/2022 15:44 | Email | I-495 & I-270 Managed Lanes Study: IAWG Update-June 2022 | \VOL012\IMAGES\IMAGES003\00174766.pdf |
| 00174769 | 00174771 | 6/6/2022 15:44 | Email | I-495 & I-270 Managed Lanes Study: IAWG Update-June 2022 | \VOL012\IMAGES\IMAGES003\00174769.pdf |
| 00174772 | 00174773 | 6/6/2022 15:53 | Email | RE_ I-495 and I-270 MLS Final Section 106 PA fo....pdf | \VOL012\IMAGES\IMAGES003\00174772.pdf |
| 00174774 | 00174774 | 6/6/2022 15:53 | Attach | PA_Signatory_ACHP.pdf | \VOL012\IMAGES\IMAGES003\00174774.pdf |
| 00174775 | 00174814 | 6/6/2022 15:53 | Attach | 495_270_MLS_PROGRAMMATIC AGREEMENT_May_2022_FI.pdf | \VOL012\IMAGES\IMAGES003\00174775.pdf |
| 00174815 | 00174816 | 6/6/2022 16:06 | Email | Draft Email to DOI | \VOL012\IMAGES\IMAGES003\00174815.pdf |
| 00174817 | 00174818 | 6/7/2022 8:03 | Email | FW: Draft Email to DOI | \VOL012\IMAGES\IMAGES003\00174817.pdf |
| 00174819 | 00174819 | 6/7/2022 8:37 | Email | Section 4(f) | \VOL012\IMAGES\IMAGES003\00174819.pdf |
| 00174820 | 00174820 | 6/7/2022 9:22 | Email | FHWA/MDOT Signing of FEIS | \VOL012\IMAGES\IMAGES003\00174820.pdf |
| 00174821 | 00174822 | 6/7/2022 9:32 | Email | RE: FHWA/MDOT Signing of FEIS | \VOL012\IMAGES\IMAGES003\00174821.pdf |
| 00174823 | 00174824 | 6/7/2022 10:14 | Email | RE: FEIS Chapter 4.1.1 Updates | \VOL012\IMAGES\IMAGES003\00174823.pdf |
| 00174825 | 00174827 | 6/7/2022 10:28 | Email | RE: FEIS Chapter 4.1.1 Updates | \VOL012\IMAGES\IMAGES003\00174825.pdf |
| 00174828 | 00174830 | 6/7/2022 10:30 | Email | RE: FEIS Chapter 4.1.1 Updates | \VOL012\IMAGES\IMAGES003\00174828.pdf |
| 00174831 | 00174831 | 6/7/2022 13:22 | Email | ALB Pier Location Information | \VOL012\IMAGES\IMAGES003\00174831.pdf |
| 00174832 | 00174833 | 6/7/2022 16:02 | Email | RE: [EXTERNAL] FW: I-495 and I-270 MLS Final Section 106 PA | \VOL012\IMAGES\IMAGES003\00174832.pdf |
| 00174834 | 00174835 | 6/7/2022 16:04 | Email | ALB/Plummers Island Avoidance and Minimization Memo | \VOL012\IMAGES\IMAGES003\00174834.pdf |
| 00174836 | 00174837 | 6/7/2022 16:04 | Email | ALB/Plummers Island Avoidance and Minimization Memo | \VOL012\IMAGES\IMAGES003\00174836.pdf |
| 00174838 | 00174866 | 6/7/2022 16:04 | Attach | 2022-06 Memo-ALB Design and Avoidance and Minimization Timeline.pdf | \VOL012\IMAGES\IMAGES003\00174838.pdf |
| 00174867 | 00174867 | 6/7/2022 16:04 | Attach | ALB/Plummers Island Avoidance and Minimization Memo | \VOL012\IMAGES\IMAGES003\00174867.pdf |
| 00174868 | 00174868 | 6/7/2022 17:54 | Email | DOI coordination.pdf | \VOL012\IMAGES\IMAGES003\00174868.pdf |
| 00174869 | 00174870 | 6/8/2022 7:40 | Email | Re: [EXTERNAL] ALB/Plummers Island Avoidance and Minimization Memo | \VOL012\IMAGES\IMAGES003\00174869.pdf |
| 00174871 | 00174872 | 6/8/2022 8:39 | Email | FW: [EXTERNAL] ALB/Plummers Island Avoidance and Minimization Memo | \VOL012\IMAGES\IMAGES003\00174871.pdf |
| 00174873 | 00174875 | 6/8/2022 9:00 | Email | Re: [EXTERNAL] ALB/Plummers Island Avoidance and Minimization Memo | \VOL012\IMAGES\IMAGES003\00174873.pdf |
| 00174876 | 00174876 | 6/8/2022 15:23 | Email | Updated Addendum to Morningstar Moses Cemetery & Hall site (M-35-212) | \VOL012\IMAGES\IMAGES003\00174876.pdf |
| 00174877 | 00174884 | 6/8/2022 15:23 | Attach | Morningstar_MIHPAddendum_June_8_2022.pdf | \VOL012\IMAGES\IMAGES003\00174877.pdf |
| 00174885 | 00174885 | 6/8/2022 16:26 | Email | Maryland I-495_I-270 Managed Lanes Study - Morn....pdf | \VOL012\IMAGES\IMAGES003\00174885.pdf |
| 00174886 | 00174887 | 6/9/2022 8:36 | Email | RE: Maryland I-495/I-270 Managed Lanes Study - Morningstar Tabernacle No. 88 Moses Hall and Cemetery - Friends of Moses Hall | \VOL012\IMAGES\IMAGES003\00174886.pdf |
| 00174888 | 00174890 | 6/9/2022 8:37 | Email | Fw: 495 Express lanes | \VOL012\IMAGES\IMAGES003\00174888.pdf |
| 00174891 | 00174894 | 6/9/2022 8:37 | Attach | VDOT and MDOT Questions submit formally Foust Favola Murphy 6_7_22.pdf | \VOL012\IMAGES\IMAGES003\00174891.pdf |
| 00174895 | 00174896 | 6/9/2022 9:37 | Attach | Quick timeline.pdf | \VOL012\IMAGES\IMAGES003\00174895.pdf |
| 00174897 | 00174899 | 6/9/2022 10:21 | Email | FW: I-495 and I-270 MLS Final Section 106 PA for ACHP execution | \VOL012\IMAGES\IMAGES003\00174897.pdf |
| 00174900 | 00174900 | 6/9/2022 11:04 | Email | Jan 2022 Presentation | \VOL012\IMAGES\IMAGES003\00174900.pdf |
| 00174901 | 00174915 | 6/9/2022 11:04 | Attach | Morningstar_Presentation_Jan_2022.pdf | \VOL012\IMAGES\IMAGES003\00174901.pdf |
| 00174916 | 00174916 | 6/9/2022 15:16 | Attach | Moses Hall_Latest 4(f).pdf | \VOL012\IMAGES\IMAGES003\00174916.pdf |
| 00174917 | 00174917 | 6/9/2022 19:24 | Email | Meeting with Friends of Moses Hall.pdf | \VOL012\IMAGES\IMAGES003\00174917.pdf |
| 00174918 | 00174918 | 6/10/2022 7:02 | Email | Short Timeframe/Response Requested Today - Scheduling Meeting Re: I-495 & I-270 MLS Letter to USDOT M/Tues June 13/14 | \VOL012\IMAGES\IMAGES003\00174918.pdf |
| 00174919 | 00174920 | 6/10/2022 7:23 | Email | RE: Short Timeframe/Response Requested Today - Scheduling Meeting Re: I-495 & I-270 MLS Letter to USDOT M/Tues June 13/14 | \VOL012\IMAGES\IMAGES003\00174919.pdf |
| 00174921 | 00174921 | 6/10/2022 8:03 | Email | Short Timeframe_Response Requested Today - Sche...pdf | \VOL012\IMAGES\IMAGES003\00174921.pdf |
| 00174923 | 00174923 | 6/10/2022 8:09 | Email | FW: FEIS | \VOL012\IMAGES\IMAGES003\00174923.pdf |
| 00174924 | 00174925 | 6/10/2022 8:09 | Email | FW: MLS Revised Files Uploaded to FTP site | \VOL012\IMAGES\IMAGES003\00174924.pdf |
| 00174926 | 00174928 | 6/10/2022 8:49 | Email | RE_ Meeting with Friends of Moses Hall.pdf | \VOL012\IMAGES\IMAGES003\00174926.pdf |
| 00174929 | 00174931 | 6/10/2022 9:24 | Email | FW: MLS Revised Files Uploaded to FTP site | \VOL012\IMAGES\IMAGES003\00174929.pdf |
| 00174932 | 00174932 | 6/10/2022 11:51 | Email | MLS App J Programmatic Agreement on FTP site | \VOL012\IMAGES\IMAGES003\00174932.pdf |
| 00174934 | 00174934 | 6/10/2022 12:18 | Email | FW: MLS App J Programmatic Agreement on FTP site | \VOL012\IMAGES\IMAGES003\00174934.pdf |
| 00174935 | 00174936 | 6/10/2022 12:32 | Email | RE: MLS App J Programmatic Agreement on FTP site | \VOL012\IMAGES\IMAGES003\00174935.pdf |
| 00174937 | 00174939 | 6/10/2022 12:41 | Email | Re: Short Timeframe/Response Requested Today - Scheduling Meeting Re: I-495 & I-270 MLS Letter to USDOT M/Tues June 13/14 | \VOL012\IMAGES\IMAGES003\00174937.pdf |
| 00174940 | 00174942 | 6/10/2022 12:52 | Email | National Trust? | \VOL012\IMAGES\IMAGES003\00174940.pdf |
| 00174943 | 00174946 | 6/10/2022 12:59 | Email | FW: National Trust? | \VOL012\IMAGES\IMAGES003\00174943.pdf |
| 00174947 | 00174950 | 6/10/2022 13:02 | Email | RE: National Trust? | \VOL012\IMAGES\IMAGES003\00174947.pdf |
| 00174951 | 00174952 | 6/10/2022 13:06 | Email | RE: Short Timeframe/Response Requested Today - Scheduling Meeting Re: I-495 & I-270 MLS Letter to USDOT M/Tues June 13/14 | \VOL012\IMAGES\IMAGES003\00174951.pdf |
| 00174953 | 00174956 | 6/10/2022 13:09 | Email | RE: National Trust? | \VOL012\IMAGES\IMAGES003\00174953.pdf |
| 00174957 | 00174960 | 6/10/2022 13:16 | Email | RE: National Trust? | \VOL012\IMAGES\IMAGES003\00174957.pdf |
| 00174961 | 00174962 | 6/10/2022 14:16 | Email | FW: FEIS and ROD Schedule | \VOL012\IMAGES\IMAGES003\00174961.pdf |

| | | | | e-NEPA Receipt of the I-495 & I-270 Managed Lanes Study Final Environmental Impact Statement and Final | | |
|---|---|---|---|---|---|---|
| 00174963 | 00174963 | 6/13/2022 11:24 | Email | Section 4(f) Evaluation | \VOL012\IMAGES\IMAGES003\00174963.pdf | |
| 00174964 | 00174965 | 6/13/2022 11:35 | Email | FW: Moses Hall discussion | \VOL012\IMAGES\IMAGES003\00174964.pdf | |
| 00174966 | 00174969 | 6/13/2022 11:35 | Attach | MLS_106_PA-Final_2022.pdf | \VOL012\IMAGES\IMAGES003\00174966.pdf | |
| 00174970 | 00174984 | 6/13/2022 11:35 | Attach | MLS-I-495 I-270_Section106_PA_Draft 3_Comment Table.pdf | \VOL012\IMAGES\IMAGES003\00174970.pdf | |
| 00174985 | 00174986 | 6/13/2022 12:10 | Email | FW: e-NEPA Receipt of the I-495 & I-270 Managed Lanes Study Final Environmental Impact Statement and Final Section 4(f) Evaluation | \VOL012\IMAGES\IMAGES003\00174985.pdf | |
| 00174987 | 00174988 | 6/13/2022 13:00 | Email | FHWA discussion - Morningstar Tabernacle No. 88 / I-495 & I-270 MLS | \VOL012\IMAGES\IMAGES003\00174987.pdf | |
| 00174989 | 00174990 | 6/13/2022 13:00 | Email | FHWA discussion - Morningstar Tabernacle No. 88 / I-495 & I-270 MLS | \VOL012\IMAGES\IMAGES003\00174989.pdf | |
| 00174991 | 00174992 | 6/13/2022 13:00 | Email | FHWA discussion - Morningstar Tabernacle No. 88 / I-495 & I-270 MLS | \VOL012\IMAGES\IMAGES003\00174991.pdf | |
| 00174993 | 00174995 | 6/13/2022 15:50 | Email | Re: Short Timeframe/Response Requested Today - Scheduling Meeting Re: I-495 & I-270 MLS Letter to USDOT M/Tues June 13/14 | \VOL012\IMAGES\IMAGES003\00174993.pdf | |
| 00174996 | 00174998 | 6/13/2022 15:50 | Email | Re: Short Timeframe/Response Requested Today - Scheduling Meeting Re: I-495 & I-270 MLS Letter to USDOT M/Tues June 13/14 | \VOL012\IMAGES\IMAGES003\00174996.pdf | |
| 00174999 | 00175001 | 6/13/2022 15:53 | Email | FW: Short Timeframe/Response Requested Today - Scheduling Meeting Re: I-495 & I-270 MLS Letter to USDOT M/Tues June 13/14 | \VOL012\IMAGES\IMAGES003\00174999.pdf | |
| 00175002 | 00175004 | 6/14/2022 7:00 | Email | RE: Short Timeframe/Response Requested Today - Scheduling Meeting Re: I-495 & I-270 MLS Letter to USDOT M/Tues June 13/14 | \VOL012\IMAGES\IMAGES003\00175002.pdf | |
| 00175005 | 00175008 | 6/14/2022 7:14 | Email | RE: Short Timeframe/Response Requested Today - Scheduling Meeting Re: I-495 & I-270 MLS Letter to USDOT M/Tues June 13/14 | \VOL012\IMAGES\IMAGES003\00175005.pdf | |
| 00175009 | 00175011 | 6/14/2022 7:14 | Email | RE: Short Timeframe/Response Requested Today - Scheduling Meeting Re: I-495 & I-270 MLS Letter to USDOT M/Tues June 13/14 | \VOL012\IMAGES\IMAGES003\00175009.pdf | |
| 00175012 | 00175013 | 6/14/2022 7:49 | Email | I-495 & I-270 Final Environmental Impact Statement/Final Section 4(f) Evaluation Availability | \VOL012\IMAGES\IMAGES003\00175012.pdf | |
| 00175014 | 00175015 | 6/14/2022 7:49 | Email | I-495 & I-270 Final Environmental Impact Statement/Final Section 4(f) Evaluation Availability | \VOL012\IMAGES\IMAGES003\00175014.pdf | |
| 00175016 | 00175018 | 6/14/2022 8:15 | Email | RE_ Short Timeframe_Response Requested Today - ....pdf | \VOL012\IMAGES\IMAGES003\00175016.pdf | |
| 00175019 | 00175020 | 6/14/2022 10:51 | Email | FW: I-495 & I-270 Final Environmental Impact Statement/Final Section 4(f) Evaluation Availability | \VOL012\IMAGES\IMAGES003\00175019.pdf | |
| 00175021 | 00175021 | 6/14/2022 12:19 | Email | Letter From Director Conklin re I-495 and I-270 Opportunity Lanes | \VOL012\IMAGES\IMAGES003\00175021.pdf | |
| 00175022 | 00175023 | 6/14/2022 12:34 | Email | FW: Letter From Director Conklin re I-495 and I-270 Opportunity Lanes | \VOL012\IMAGES\IMAGES003\00175022.pdf | |
| 00175024 | 00175024 | 6/14/2022 13:09 | Email | FW: I-495 and I-270 Managed Lanes Study, Anne Arundel, Frederick, Montgomery & Prince George's Counties, Maryland and Fairfax County, Virginia | \VOL012\IMAGES\IMAGES003\00175024.pdf | |
| 00175025 | 00175025 | 6/14/2022 13:19 | Email | Letter From Director Conklin re I-495 and I-270....pdf | \VOL012\IMAGES\IMAGES003\00175025.pdf | |
| 00175026 | 00175028 | 6/14/2022 13:19 | Attach | Signed-I495 i270.pdf | \VOL012\IMAGES\IMAGES003\00175026.pdf | |
| 00175029 | 00175029 | 6/14/2022 13:32 | Email | I-495 and I-270 Managed Lanes Study, Anne Arund....pdf | \VOL012\IMAGES\IMAGES003\00175029.pdf | |
| 00175030 | 00175030 | 6/14/2022 13:32 | Attach | md.fhwa.montgomery & pg counties.I-495 & I-270.pdf | \VOL012\IMAGES\IMAGES003\00175030.pdf | |
| 00175031 | 00175032 | 6/14/2022 14:51 | Email | FW: I-495 and I-270 Managed Lanes Study, Anne Arundel, Frederick, Montgomery & Prince George's Counties, Maryland and Fairfax County, Virginia | \VOL012\IMAGES\IMAGES003\00175031.pdf | |
| 00175033 | 00175033 | 6/15/2022 10:11 | Email | RE: FYI - WBFC Mitigation | \VOL012\IMAGES\IMAGES003\00175033.pdf | |
| 00175034 | 00175056 | 6/15/2022 11:13 | Attach | MLS_FEIS_Executive Summary_06-09-2022.pdf | \VOL012\IMAGES\IMAGES003\00175034.pdf | |
| 00175057 | 00175057 | 6/15/2022 15:59 | Edoc | RE_ Managed Lanes(26).pdf | \VOL012\IMAGES\IMAGES003\00175057.pdf | |
| 00175058 | 00175059 | 6/15/2022 15:59 | Attach | Managed Lanes.Reps on FEIS.pdf | \VOL012\IMAGES\IMAGES003\00175058.pdf | |
| 00175060 | 00175061 | 6/15/2022 15:59 | Attach | Managed Lanes.Reps on FEIS.pdf | \VOL012\IMAGES\IMAGES003\00175060.pdf | |
| 00175062 | 00175062 | 6/15/2022 18:50 | Email | Maryland I-495_I-270 Managed Lanes Study – Requ....pdf | \VOL012\IMAGES\IMAGES003\00175062.pdf | |
| 00175063 | 00175069 | 6/15/2022 18:50 | Attach | FMH Letter to ACHP - June 2022 - Final.pdf | \VOL012\IMAGES\IMAGES003\00175063.pdf | |
| 00175070 | 00175070 | 6/16/2022 7:19 | Email | FW: Maryland I-495/I-270 Managed Lanes Study – Request for Pre-Decisional Referral to CEQ Morningstar Tabernacle No. 88 Moses Hall and Cemetery (MIHP: 35-212) | \VOL012\IMAGES\IMAGES003\00175070.pdf | |
| 00175071 | 00175072 | 6/16/2022 8:07 | Email | RE: Maryland I-495/I-270 Managed Lanes Study – Request for Pre-Decisional Referral to CEQ Morningstar Tabernacle No. 88 Moses Hall and Cemetery (MIHP: 35-212) | \VOL012\IMAGES\IMAGES003\00175071.pdf | |
| 00175073 | 00175073 | 6/16/2022 8:18 | Email | FW: Managed Lanes | \VOL012\IMAGES\IMAGES003\00175073.pdf | |
| 00175074 | 00175074 | 6/16/2022 8:19 | Email | FW: Managed Lanes | \VOL012\IMAGES\IMAGES003\00175074.pdf | |
| 00175075 | 00175075 | 6/16/2022 9:55 | Email | RE: Managed Lanes | \VOL012\IMAGES\IMAGES003\00175075.pdf | |
| 00175076 | 00175079 | 6/16/2022 9:58 | Attach | Managed Lanes.Concern aboutr FEIS.pdf | \VOL012\IMAGES\IMAGES003\00175076.pdf | |
| 00175080 | 00175080 | 6/16/2022 10:42 | Email | FW: Managed Lanes | \VOL012\IMAGES\IMAGES003\00175080.pdf | |
| 00175081 | 00175093 | 6/16/2022 12:30 | Attach | NCHRP_17-89A_HighOccupancyFacilities_SPFs_Apr2.pdf | \VOL012\IMAGES\IMAGES003\00175081.pdf | |
| 00175094 | 00175094 | 6/16/2022 13:12 | Email | FW: Managed Lanes | \VOL012\IMAGES\IMAGES003\00175094.pdf | |
| 00175095 | 00175096 | 6/16/2022 13:18 | Email | FW: ROD Schedule | \VOL012\IMAGES\IMAGES003\00175095.pdf | |
| 00175097 | 00175097 | 6/16/2022 13:18 | Attach | ROD Schedule_UPDATED June 2022.docx | \VOL012\IMAGES\IMAGES003\00175097.pdf | |
| 00175098 | 00175099 | 6/16/2022 14:02 | Email | RE: I-495 and I-270 MLS Section 106 Materials, Final Technical Reports - UNREDACTED VERSIONS LINK | \VOL012\IMAGES\IMAGES003\00175098.pdf | |
| 00175100 | 00175100 | 6/16/2022 14:04 | Email | Re_ [External] Maryland I-495_I-270 Managed Lan....pdf | \VOL012\IMAGES\IMAGES003\00175100.pdf | |
| 00175101 | 00175102 | 6/16/2022 17:49 | Email | RE: Section 106 PA | \VOL012\IMAGES\IMAGES003\00175101.pdf | |
| 00175103 | 00175104 | 6/16/2022 18:00 | Attach | 20220628_Meeting Outreach Record Fallswood.docx | \VOL012\IMAGES\IMAGES003\00175103.pdf | |
| 00175105 | 00175106 | 6/17/2022 3:58 | Email | I-495 and I-270 MLS Final Section 106 PA | \VOL012\IMAGES\IMAGES003\00175105.pdf | |
| 00175107 | 00175107 | 6/17/2022 3:58 | Email | I-495 and I-270 MLS Final Section 106 PA | \VOL012\IMAGES\IMAGES003\00175107.pdf | |
| 00175108 | 00175109 | 6/17/2022 9:13 | Email | I-495 & I-270 Final Environmental Impact Statement and Final Section 4(f) Evaluation Notice of Availability | \VOL012\IMAGES\IMAGES003\00175108.pdf | |

| 00175110 | 00175111 | 6/17/2022 9:35 | Email | I-495 & I-270 MLS - Final Section 106 Reports,and FEIS | \VOL012\IMAGES\IMAGES003\00175110.pdf | |
| 00175112 | 00175112 | 6/17/2022 9:35 | Email | I-495 & I-270 MLS - Final Section 106 Reports,and FEIS | \VOL012\IMAGES\IMAGES003\00175112.pdf | |
| 00175113 | 00175115 | 6/17/2022 9:35 | Email | I-495 & I-270 MLS - Final Section 106 Reports,and FEIS | \VOL012\IMAGES\IMAGES003\00175113.pdf | |
| 00175116 | 00175116 | 6/17/2022 9:36 | Email | RE: I-495 & I-270 MLS Section 106 Materials, Final Technical Reports  - UNREDACTED VERSIONS LINK | \VOL012\IMAGES\IMAGES003\00175116.pdf | |
| 00175117 | 00175118 | 6/17/2022 9:36 | Email | RE: I-495 & I-270 MLS Section 106 Materials, Final Technical Reports  - UNREDACTED VERSIONS LINK | \VOL012\IMAGES\IMAGES003\00175117.pdf | |
| 00175119 | 00175119 | 6/17/2022 10:06 | Email | Two EDMS letters For Direct Reply, both regardi....pdf | \VOL012\IMAGES\IMAGES003\00175119.pdf | |
| 00175120 | 00175122 | 6/17/2022 10:06 | Attach | OST-S10-220610-005_-_Incoming_-_5.pdf | \VOL012\IMAGES\IMAGES003\00175120.pdf | |
| 00175123 | 00175124 | 6/17/2022 10:06 | Attach | OST-S10-220610-005_-_Incoming_-_5a.pdf | \VOL012\IMAGES\IMAGES003\00175123.pdf | |
| 00175125 | 00175125 | 6/17/2022 10:06 | Attach | OST-S10-220610-009_-_Incoming_-_9a.pdf | \VOL012\IMAGES\IMAGES003\00175125.pdf | |
| 00175126 | 00175126 | 6/17/2022 10:31 | Email | RE_ Two EDMS letters For Direct Reply, both reg....pdf | \VOL012\IMAGES\IMAGES003\00175126.pdf | |
| 00175127 | 00175128 | 6/17/2022 10:35 | Email | I-495 & I-270 MLS - Final Section 106 Reports,a....pdf | \VOL012\IMAGES\IMAGES003\00175127.pdf | |
| 00175129 | 00175132 | 6/17/2022 10:35 | Attach | MLS FnlRptTrans 6_17_22.pdf | \VOL012\IMAGES\IMAGES003\00175129.pdf | |
| 00175133 | 00175133 | 6/17/2022 10:36 | Email | RE_ I-495 and I-270 MLS Section 106 Materials, ....pdf | \VOL012\IMAGES\IMAGES003\00175133.pdf | |
| 00175134 | 00175135 | 6/17/2022 10:37 | Email | FW_ Two EDMS letters For Direct Reply, both reg....pdf | \VOL012\IMAGES\IMAGES003\00175134.pdf | |
| 00175136 | 00175136 | 6/17/2022 10:37 | Attach | OST-S10-220610-009_-_Incoming_-_9a.pdf | \VOL012\IMAGES\IMAGES003\00175136.pdf | |
| 00175137 | 00175138 | 6/17/2022 10:46 | Email | RE_ Two EDMS letters For Direct Reply, both reg...(1).pdf | \VOL012\IMAGES\IMAGES003\00175137.pdf | |
| 00175139 | 00175141 | 6/17/2022 11:52 | Email | RE: I-495 & I-270 Final Environmental Impact Statement and Final Section 4(f) Evaluation Notice of Availability | \VOL012\IMAGES\IMAGES003\00175139.pdf | |
| 00175142 | 00175142 | 6/17/2022 16:38 | Email | FW: Only the bridge and its bike lane should be done, not the rest | \VOL012\IMAGES\IMAGES003\00175142.pdf | |
| 00175143 | 00175144 | 6/17/2022 17:30 | Email | Fwd: MLS RTE and Scenic and Wild River Coordination | \VOL012\IMAGES\IMAGES003\00175143.pdf | |
| 00175145 | 00175145 | 6/21/2022 8:46 | Email | RE_ Two EDMS letters For Direct Reply, both reg...(2).pdf | \VOL012\IMAGES\IMAGES003\00175145.pdf | |
| 00175146 | 00175147 | 6/21/2022 8:56 | Email | RE_ Two EDMS letters For Direct Reply, both reg...(3).pdf | \VOL012\IMAGES\IMAGES003\00175146.pdf | |
| 00175148 | 00175149 | 6/21/2022 14:18 | Email | FW: TPB Amendment | \VOL012\IMAGES\IMAGES003\00175148.pdf | |
| 00175150 | 00175152 | 6/21/2022 14:18 | Attach | Resolution_R15-2022_Viz_and_TIP_Approval.pdf | \VOL012\IMAGES\IMAGES003\00175150.pdf | |
| 00175153 | 00175153 | 6/21/2022 14:30 | Attach | 2022-06-21_FHWA Coordination Mtg Agenda.pdf | \VOL012\IMAGES\IMAGES003\00175153.pdf | |
| 00175154 | 00175154 | 6/21/2022 16:39 | Email | Response requested by June 28: draft Record of Decision for I-495/I-270 Managed Lanes Study | \VOL012\IMAGES\IMAGES003\00175154.pdf | |
| 00175155 | 00175155 | 6/21/2022 17:39 | Email | Response requested by June 28_ draft Record of ....pdf | \VOL012\IMAGES\IMAGES003\00175155.pdf | |
| 00175156 | 00175201 | 6/21/2022 17:39 | Attach | DRAFT FHWA ROD_495_270_6-2022_for FHWA Review.docx | \VOL012\IMAGES\IMAGES003\00175156.pdf | |
| 00175202 | 00175203 | 6/22/2022 7:33 | Email | FW: Managed Lanes | \VOL012\IMAGES\IMAGES003\00175202.pdf | |
| 00175204 | 00175204 | 6/22/2022 8:22 | Email | Response to City of Rockville | \VOL012\IMAGES\IMAGES003\00175204.pdf | |
| 00175205 | 00175206 | 6/22/2022 8:22 | Attach | City of Rockville Draft Response.docx | \VOL012\IMAGES\IMAGES003\00175205.pdf | |
| 00175207 | 00175208 | 6/22/2022 11:03 | Edoc | NOA_FR_&_17_22_doc 2022-13100.pdf | \VOL012\IMAGES\IMAGES003\00175207.pdf | |
| 00175209 | 00175689 | 6/22/2022 11:03 | Edoc | MLS_FEIS_Combined_06-09-2022p.pdf | \VOL012\IMAGES\IMAGES003\00175209.pdf | |
| 00175690 | 00175691 | 6/22/2022 11:54 | Email | RE: Question on FEIS Section 5.8.3 B | \VOL012\IMAGES\IMAGES003\00175690.pdf | |
| 00175692 | 00175693 | 6/22/2022 14:45 | Attach | Managed Lanes.S1 reply to Friends of Moses Hal.doc | \VOL012\IMAGES\IMAGES003\00175692.pdf | |
| 00175694 | 00175694 | 6/22/2022 16:38 | Email | RE: Response requested by June 28: draft Record of Decision for I-495/I-270 Managed Lanes Study | \VOL012\IMAGES\IMAGES003\00175694.pdf | |
| 00175695 | 00175695 | 6/22/2022 16:46 | Email | RE: Response requested by June 28: draft Record of Decision for I-495/I-270 Managed Lanes Study | \VOL012\IMAGES\IMAGES003\00175695.pdf | |
| 00175696 | 00175696 | 6/22/2022 18:27 | Email | RE: Will talk about this at 11 am | \VOL012\IMAGES\IMAGES003\00175696.pdf | |
| 00175697 | 00175698 | 6/23/2022 8:01 | Email | FW: Will talk about this at 11 am | \VOL012\IMAGES\IMAGES003\00175697.pdf | |
| 00175699 | 00175700 | 6/23/2022 12:22 | Email | RE: Revised ROD Schedule | \VOL012\IMAGES\IMAGES003\00175699.pdf | |
| 00175701 | 00175704 | 6/23/2022 15:12 | Attach | MDOT SHA Response Letter to Conklin_6-21-2022.docx | \VOL012\IMAGES\IMAGES003\00175701.pdf | |
| 00175705 | 00175705 | 6/24/2022 8:19 | Email | MLS: Visitor and Ecological Impact Study on National Park Service Lands | \VOL012\IMAGES\IMAGES003\00175705.pdf | |
| 00175706 | 00175790 | 6/24/2022 8:19 | Attach | 2022-06 MLS_NPS Visitor and Ecological Impact Study.pdf | \VOL012\IMAGES\IMAGES003\00175706.pdf | |
| 00175789 | 00175790 | 6/24/2022 9:10 | Attach | Fwd: I-495 NEXT  // UPDATED DOCUMENTED to discuss NEPA Violations | \VOL012\IMAGES\IMAGES003\00175789.pdf | |
| 00175791 | 00175792 | 6/24/2022 10:08 | Email | Managed Lanes Study: NPS Draft Record of Decision | \VOL012\IMAGES\IMAGES003\00175791.pdf | |
| 00175793 | 00175823 | 6/24/2022 10:08 | Attach | 2022-06-24_NPS_ROD_Draft v1.docx | \VOL012\IMAGES\IMAGES003\00175793.pdf | |
| 00175824 | 00175827 | 6/27/2022 9:04 | Email | Re: Thank you, Marc Elrich, for sending this letter. | \VOL012\IMAGES\IMAGES003\00175824.pdf | |
| 00175828 | 00175828 | 6/27/2022 14:28 | Email | RE: Will talk about this at 11 am | \VOL012\IMAGES\IMAGES003\00175828.pdf | |
| 00175830 | 00175837 | 6/27/2022 15:29 | Email | FW: MLS -  comments on Appendices | \VOL012\IMAGES\IMAGES003\00175830.pdf | |
| 00175838 | 00175839 | 6/27/2022 20:06 | Email | Re: I-495 & I-270 MLS - Final Section 106 Reports,and FEIS | \VOL012\IMAGES\IMAGES003\00175838.pdf | |
| 00175840 | 00175841 | 6/27/2022 21:07 | Email | Re_ I-495 & I-270 MLS - Final Section 106 Repor....pdf | \VOL012\IMAGES\IMAGES003\00175840.pdf | |
| 00175842 | 00175842 | 6/27/2022 21:07 | Attach | Plummers Channel USBGN 2022.pdf | \VOL012\IMAGES\IMAGES003\00175842.pdf | |
| 00175843 | 00175846 | 6/28/2022 8:32 | Attach | MCA Trans Comm Letter to VDOT re 495 NEXT and MDOT Construction 6-27-22.pdf | \VOL012\IMAGES\IMAGES003\00175843.pdf | |
| 00175847 | 00175849 | 6/28/2022 8:32 | Attach | 22020624_7521PeppenellDrive_REVISEDResponse.pdf | \VOL012\IMAGES\IMAGES003\00175847.pdf | |
| 00175850 | 00175851 | 6/28/2022 8:55 | Attach | 22020624_7541PeppenellDriveRevisedResponse.pdf | \VOL012\IMAGES\IMAGES003\00175850.pdf | |
| 00175852 | 00175853 | 6/28/2022 9:15 | Attach | 22020627_34 PepperellCourt_RevisedResponse.pdf | \VOL012\IMAGES\IMAGES003\00175852.pdf | |
| 00175854 | 00175857 | 6/28/2022 10:08 | Email | FW: Op Lanes Maryland Communications Working Group - 6/28 Agenda | \VOL012\IMAGES\IMAGES003\00175854.pdf | |
| 00175858 | 00175861 | 6/28/2022 12:15 | Email | Fwd: I-495 NEXT Meeting to Discuss Design in the Area Around Live Oak Drive | \VOL012\IMAGES\IMAGES003\00175858.pdf | |
| 00175862 | 00175870 | 6/28/2022 16:22 | Email | RE: MLS -  comments on Appendices | \VOL012\IMAGES\IMAGES003\00175862.pdf | |
| 00175871 | 00175879 | 6/28/2022 16:22 | Attach | RE: MLS -  comments on Appendices | \VOL012\IMAGES\IMAGES003\00175871.pdf | |
| 00175880 | 00175881 | 6/28/2022 16:28 | Email | RE: Response requested by June 28: draft Record of Decision for I-495/I-270 Managed Lanes Study | \VOL012\IMAGES\IMAGES003\00175880.pdf | |
| 00175882 | 00175883 | 6/28/2022 16:42 | Email | RE: Response requested by June 28: draft Record of Decision for I-495/I-270 Managed Lanes Study | \VOL012\IMAGES\IMAGES003\00175882.pdf | |
| 00175884 | 00175884 | 6/28/2022 17:18 | Attach | image001.png | \VOL012\IMAGES\IMAGES003\00175884.pdf | |
| 00175885 | 00175886 | 6/28/2022 17:28 | Email | RE_ Response requested by June 28_ draft Record...(5).png | \VOL012\IMAGES\IMAGES003\00175885.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00175887 | 00175888 | 6/28/2022 17:40 | Email | RE_ Response requested by June 28_ draft Record...pdf | \VOL012\IMAGES\IMAGES003\00175887.pdf | |
| 00175889 | 00175889 | 6/28/2022 17:40 | Attach | Response requested by June 28: draft Record of Decision for I-495/I-270 Managed Lanes Study | \VOL012\IMAGES\IMAGES003\00175889.pdf | |
| 00175890 | 00175893 | 6/28/2022 19:13 | Email | RE: FEIS Chapter 4.1.1 Updates | \VOL012\IMAGES\IMAGES003\00175890.pdf | |
| 00175894 | 00175902 | 6/29/2022 7:35 | Email | RE: MLS - comments on Appendices | \VOL012\IMAGES\IMAGES003\00175894.pdf | |
| 00175903 | 00175903 | 6/29/2022 10:16 | Email | FW: My draft comments on the draft MLS ROD | \VOL012\IMAGES\IMAGES003\00175903.pdf | |
| 00175904 | 00175906 | 6/29/2022 10:16 | Attach | June 21 2022 Draft ROD Errata Table.docx | \VOL012\IMAGES\IMAGES003\00175904.pdf | |
| 00175907 | 00175908 | 6/29/2022 10:23 | Email | RE: Response requested by June 28: draft Record of Decision for I-495/I-270 Managed Lanes Study | \VOL012\IMAGES\IMAGES003\00175907.pdf | |
| 00175909 | 00175910 | 6/29/2022 10:42 | Attach | RE: Response requested by June 28: draft Record of Decision for I-495/I-270 Managed Lanes Study | \VOL012\IMAGES\IMAGES003\00175909.pdf | |
| 00175911 | 00175913 | 6/29/2022 11:05 | Email | RE: IAPA | \VOL012\IMAGES\IMAGES003\00175911.pdf | |
| 00175914 | 00175914 | 6/29/2022 11:33 | Email | RE: Response requested by June 28: draft Record of Decision for I-495/I-270 Managed Lanes Study | \VOL012\IMAGES\IMAGES003\00175914.pdf | |
| 00175915 | 00175915 | 6/29/2022 11:38 | Email | RE: Response requested by June 28: draft Record of Decision for I-495/I-270 Managed Lanes Study | \VOL012\IMAGES\IMAGES003\00175915.pdf | |
| 00175916 | 00175916 | 6/29/2022 14:05 | Email | RE: Response requested by June 28: draft Record of Decision for I-495/I-270 Managed Lanes Study | \VOL012\IMAGES\IMAGES003\00175916.pdf | |
| 00175917 | 00175917 | 6/29/2022 14:43 | Email | I-495 & I-270 Managed Lanes Study FEIS Traffic Files/Data | \VOL012\IMAGES\IMAGES003\00175917.pdf | |
| 00175918 | 00175920 | 6/29/2022 14:43 | Attach | 2022-06-29 I-495 I-270 FEIS Traffic Files and Data.pdf | \VOL012\IMAGES\IMAGES003\00175918.pdf | |
| 00175921 | 00175921 | 6/29/2022 14:43 | Attach | I-495 & I-270 Managed Lanes Study FEIS Traffic Files/Data | \VOL012\IMAGES\IMAGES003\00175921.pdf | |
| 00175922 | 00175924 | 6/30/2022 7:45 | Email | Re: Complementary Responses to Questions and Comments - Live Oak Drive Meeting | \VOL012\IMAGES\IMAGES003\00175922.pdf | |
| 00175925 | 00175929 | 6/30/2022 14:59 | Attach | Bike trail pages from ROD 05.29.2006.pdf | \VOL012\IMAGES\IMAGES003\00175925.pdf | |
| 00175930 | 00175930 | 6/30/2022 16:43 | Email | MDOT Opportunity Lanes FEIS Phase 1 South Transit Commitments | \VOL012\IMAGES\IMAGES003\00175930.pdf | |
| 00175931 | 00175944 | 6/30/2022 16:43 | Email | 6-30-22-Letter to Pete Buttigieg MDOT Opportunity Lanes FEIS Phase 1 South Transit Commitments.pdf | \VOL012\IMAGES\IMAGES003\00175931.pdf | |
| 00175945 | 00175946 | 7/1/2022 13:29 | Attach | RE: I-495 & I-270 MLS: Washington Biologists' Field Club Coordination Meeting [3/24/2022] | \VOL012\IMAGES\IMAGES003\00175945.pdf | |
| 00175947 | 00175948 | 7/5/2022 7:24 | Email | FW: FEIS Comments Received To-Date | \VOL012\IMAGES\IMAGES003\00175947.pdf | |
| 00175949 | 00175950 | 7/5/2022 9:57 | Email | RE: FHWA Draft Comments on IAJR Safety Analysis | \VOL012\IMAGES\IMAGES003\00175949.pdf | |
| 00175951 | 00176007 | 7/5/2022 9:57 | Attach | Application for Interstate Access Point Approval - Safety Section Resubmittal May 23 2022.docx | \VOL012\IMAGES\IMAGES003\00175951.pdf | |
| 00176008 | 00176008 | 7/5/2022 9:57 | Attach | Microsoft_Excel_Worksheet.xlsx | \VOL012\IMAGES\IMAGES003\00176008.pdf | \VOL012\NATIVES\NATIVES003\00176008.xlsx |
| 00176009 | 00176009 | 7/5/2022 9:57 | Attach | Microsoft_Excel_Worksheet3.xlsx | \VOL012\IMAGES\IMAGES003\00176009.pdf | \VOL012\NATIVES\NATIVES003\00176009.xlsx |
| 00176010 | 00176129 | 7/5/2022 9:57 | Attach | MDOT SHA Application for IAPA_safety analysis_comparison.docx | \VOL012\IMAGES\IMAGES003\00176010.pdf | |
| 00176130 | 00176132 | 7/5/2022 10:03 | Email | FW: [EXTERNAL] 62 Group Letter to Sec. Buttigiee on I-495 & I-270 MLS FEIS and Need for Public Comment Period | \VOL012\IMAGES\IMAGES003\00176130.pdf | |
| 00176133 | 00176138 | 7/5/2022 10:03 | Attach | 62groups_495-270FEIS_letter_SecButtigieg_30Jun2022.pdf | \VOL012\IMAGES\IMAGES003\00176133.pdf | |
| 00176139 | 00176140 | 7/5/2022 10:08 | Email | RE: FHWA Draft Comments on IAJR Safety Analysis | \VOL012\IMAGES\IMAGES003\00176139.pdf | |
| 00176141 | 00176197 | 7/5/2022 10:58 | Email | Application for Interstate Access Appro.docx | \VOL012\IMAGES\IMAGES003\00176141.pdf | |
| 00176198 | 00176262 | 7/5/2022 10:58 | Attach | MDOT SHA Draft Application for IAPA June 2022.docx | \VOL012\IMAGES\IMAGES003\00176198.pdf | |
| 00176263 | 00176263 | 7/5/2022 16:22 | Attach | pl review | \VOL012\IMAGES\IMAGES003\00176263.pdf | |
| 00176264 | 00176269 | 7/6/2022 10:42 | Attach | RE: Rep. Raskin (MD) - Letter re: SDEIS for the I-495 and I-270 Managed Lanes Study | \VOL012\IMAGES\IMAGES003\00176264.pdf | |
| 00176270 | 00176271 | 7/6/2022 10:52 | Email | FW: Rep. Raskin (MD) - Letter re: SDEIS for the I-495 and I-270 Managed Lanes Study | \VOL012\IMAGES\IMAGES003\00176270.pdf | |
| 00176272 | 00176274 | 7/6/2022 11:07 | Email | RE: EDMS: Folder Assignment OST-S10-220610-005 | \VOL012\IMAGES\IMAGES003\00176272.pdf | |
| 00176275 | 00176275 | 7/6/2022 11:11 | Email | Response to Rockville Letter | \VOL012\IMAGES\IMAGES003\00176275.pdf | |
| 00176276 | 00176278 | 7/6/2022 11:11 | Attach | Managed Lanes FEIS.city of Rockville FD.doc | \VOL012\IMAGES\IMAGES003\00176276.pdf | |
| 00176279 | 00176279 | 7/6/2022 11:54 | Email | Information Related to I-495 & I-270 MLS-FEIS .pdf | \VOL012\IMAGES\IMAGES003\00176279.pdf | |
| 00176280 | 00176280 | 7/6/2022 12:24 | Email | RE: Response to Rockville Letter | \VOL012\IMAGES\IMAGES003\00176280.pdf | |
| 00176281 | 00176283 | 7/6/2022 15:15 | Email | RE: EDMS: Folder Assignment OST-S10-220610-005 | \VOL012\IMAGES\IMAGES003\00176281.pdf | |
| 00176284 | 00176286 | 7/6/2022 15:26 | Email | RE: 62 Group Letter to Sec. Buttigieg on I-495 & I-270 MLS FEIS and Need for Public Comment Period | \VOL012\IMAGES\IMAGES003\00176284.pdf | |
| 00176287 | 00176288 | 7/6/2022 15:33 | Email | FW: 62 Group Letter to Sec. Buttigieg on I-495 & I-270 MLS FEIS and Need for Public Comment Period | \VOL012\IMAGES\IMAGES003\00176287.pdf | |
| 00176289 | 00176290 | 7/6/2022 15:33 | Attach | Since FEIS.docx | \VOL012\IMAGES\IMAGES003\00176289.pdf | |
| 00176291 | 00176293 | 7/6/2022 16:13 | Email | RE: 62 Group Letter to Sec. Buttigieg on I-495 & I-270 MLS FEIS and Need for Public Comment Period | \VOL012\IMAGES\IMAGES003\00176291.pdf | |
| 00176294 | 00176294 | 7/7/2022 9:52 | Email | App A | \VOL012\IMAGES\IMAGES004\00176294.pdf | |
| 00176295 | 00176318 | 7/7/2022 9:52 | Attach | FHWA_AppA_ROD_CommitmentsMitigation FHWA.docx | \VOL012\IMAGES\IMAGES004\00176295.pdf | |
| 00176319 | 00176319 | 7/7/2022 9:54 | Email | RE: App A | \VOL012\IMAGES\IMAGES004\00176319.pdf | |
| 00176320 | 00176320 | 7/7/2022 10:04 | Email | RE: 495/270 ROD | \VOL012\IMAGES\IMAGES004\00176320.pdf | |
| 00176321 | 00176322 | 7/7/2022 10:12 | Email | RE: 495/270 ROD | \VOL012\IMAGES\IMAGES004\00176321.pdf | |
| 00176323 | 00176323 | 7/7/2022 10:15 | Email | DO ROD Comments | \VOL012\IMAGES\IMAGES004\00176323.pdf | |
| 00176324 | 00176331 | 7/7/2022 10:15 | Attach | June 21 2022 Draft ROD Errata Table.docx | \VOL012\IMAGES\IMAGES004\00176324.pdf | |
| 00176332 | 00176333 | 7/7/2022 13:26 | Email | FW: Administrative Record Documents | \VOL012\IMAGES\IMAGES004\00176332.pdf | |
| 00176334 | 00176334 | 7/7/2022 14:38 | Email | RE: Response requested by June 28: draft Record of Decision for I-495/I-270 Managed Lanes Study | \VOL012\IMAGES\IMAGES004\00176334.pdf | |
| 00176335 | 00176336 | 7/7/2022 14:48 | Email | RE: Response requested by June 28: draft Record of Decision for I-495/I-270 Managed Lanes Study | \VOL012\IMAGES\IMAGES004\00176335.pdf | |
| 00176337 | 00176338 | 7/7/2022 14:49 | Email | RE: Response requested by June 28: draft Record of Decision for I-495/I-270 Managed Lanes Study | \VOL012\IMAGES\IMAGES004\00176337.pdf | |
| 00176339 | 00176340 | 7/7/2022 15:29 | Edoc | Since FEIS_mc.docx | \VOL012\IMAGES\IMAGES004\00176339.pdf | |
| 00176341 | 00176343 | 7/7/2022 15:30 | Email | RE: 62 Group Letter to Sec. Buttigieg on I-495 & I-270 MLS FEIS and Need for Public Comment Period | \VOL012\IMAGES\IMAGES004\00176341.pdf | |
| 00176344 | 00176344 | 7/7/2022 15:38 | Email | RE_ Response requested by June 28_ draft Record...(1).pdf | \VOL012\IMAGES\IMAGES004\00176344.pdf | |
| 00176345 | 00176346 | 7/7/2022 15:49 | Email | RE_ Response requested by June 28_ draft Record...(3).pdf | \VOL012\IMAGES\IMAGES004\00176345.pdf | |
| 00176347 | 00176348 | 7/7/2022 16:00 | Email | RE: 62 Group Letter to Sec. Buttigieg on I-495 & I-270 MLS FEIS and Need for Public Comment Period | \VOL012\IMAGES\IMAGES004\00176347.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00176349 | 00176350 | 7/7/2022 17:48 | Email | RE: Response requested by June 28: draft Record of Decision for I-495/I-270 Managed Lanes Study | \VOL012\IMAGES\IMAGES004\00176349.pdf | |
| 00176351 | 00176352 | 7/8/2022 7:58 | Email | RE: Response requested by June 28: draft Record of Decision for I-495/I-270 Managed Lanes Study | \VOL012\IMAGES\IMAGES004\00176351.pdf | |
| 00176353 | 00176354 | 7/8/2022 8:26 | Attach | TPB Letter 06-2022.pdf | \VOL012\IMAGES\IMAGES004\00176353.pdf | |
| 00176355 | 00176356 | 7/8/2022 8:58 | Email | RE_ Response requested by June 28_ draft Record...(5).pdf | \VOL012\IMAGES\IMAGES004\00176355.pdf | |
| 00176357 | 00176359 | 7/8/2022 11:18 | Attach | Fw: I-495 NEXT Meeting to Discuss Design in the Area Around Live Oak Drive | \VOL012\IMAGES\IMAGES004\00176357.pdf | |
| 00176360 | 00176360 | 7/8/2022 13:34 | Email | DHWA ROD and Appendix A Comments | \VOL012\IMAGES\IMAGES004\00176360.pdf | |
| 00176361 | 00176372 | 7/8/2022 13:34 | Attach | June 21 2022 Draft ROD Errata Table FHWA 07_08_2022 to MDOT.docx | \VOL012\IMAGES\IMAGES004\00176361.pdf | |
| 00176373 | 00176375 | 7/8/2022 13:34 | Attach | FHWA ROD and Appendix A Comments | \VOL012\IMAGES\IMAGES004\00176373.pdf | |
| 00176374 | 00176375 | 7/8/2022 13:48 | Email | RE: FEIS Comments Received To-Date | \VOL012\IMAGES\IMAGES004\00176374.pdf | |
| 00176376 | 00176377 | 7/8/2022 13:54 | Email | FW: FEIS Comments Received To-Date | \VOL012\IMAGES\IMAGES004\00176376.pdf | |
| 00176378 | 00176381 | 7/8/2022 15:17 | Email | FW: I-495 NEXT Meeting to Discuss Design in the Area Around Live Oak Drive [McLean Citizens Association] | \VOL012\IMAGES\IMAGES004\00176378.pdf | |
| 00176382 | 00176382 | 7/11/2022 11:30 | Email | Letter - MLS | \VOL012\IMAGES\IMAGES004\00176382.pdf | |
| 00176383 | 00176383 | 7/12/2022 12:11 | Email | MD TRANSIT GROUP ALLEGES FRAUD IN TOLL LANE STUDY | \VOL012\IMAGES\IMAGES004\00176383.pdf | |
| 00176384 | 00176386 | 7/11/2022 12:14 | Email | FW: I-495 & I-270 Managed Lanes Study - Evidence of possible scientific fraud in FEIS traffic model | \VOL012\IMAGES\IMAGES004\00176384.pdf | |
| 00176387 | 00176390 | 7/11/2022 13:56 | Email | RE: FEIS Chapter 4.1.1 Updates | \VOL012\IMAGES\IMAGES004\00176387.pdf | |
| 00176391 | 00176391 | 7/12/2022 8:25 | Email | Questions for 1 PM meeting | \VOL012\IMAGES\IMAGES004\00176391.pdf | |
| 00176392 | 00176399 | 7/12/2022 8:25 | Attach | ScientificIntegrityLetter.pdf | \VOL012\IMAGES\IMAGES004\00176392.pdf | |
| 00176400 | 00176400 | 7/12/2022 9:25 | Email | Questions for 1 PM meeting | \VOL012\IMAGES\IMAGES004\00176400.pdf | |
| 00176401 | 00176403 | 7/12/2022 10:39 | Email | FW: 62 Group Letter to Sec. Buttigieg on I-495 & I-270 MLS FEIS and Need for Public Comment Period | \VOL012\IMAGES\IMAGES004\00176401.pdf | |
| 00176404 | 00176405 | 7/12/2022 10:40 | Email | FW: 62 Group Letter to Sec. Buttigieg on I-495 & I-270 MLS FEIS and Need for Public Comment Period | \VOL012\IMAGES\IMAGES004\00176404.pdf | |
| 00176406 | 00176407 | 7/12/2022 10:40 | Attach | MLS Final.docx | \VOL012\IMAGES\IMAGES004\00176406.pdf | |
| 00176408 | 00176408 | 7/12/2022 10:49 | Email | FW: Final Presentation | \VOL012\IMAGES\IMAGES004\00176408.pdf | |
| 00176409 | 00176409 | 7/13/2022 7:19 | Email | WTOP | \VOL012\IMAGES\IMAGES004\00176409.pdf | |
| 00176410 | 00176411 | 7/13/2022 8:52 | Email | Fwd: DOI Letter FEIS 4F I495_I270 Managed Lanes | \VOL012\IMAGES\IMAGES004\00176410.pdf | |
| 00176412 | 00176415 | 7/13/2022 9:10 | Email | FW: Following--up: Re: Polly -- We need your help/intervention re the MD 495/270 HOT Lane FEIS | \VOL012\IMAGES\IMAGES004\00176412.pdf | |
| 00176416 | 00176416 | 7/13/2022 10:00 | Email | Letters and or comments received | \VOL012\IMAGES\IMAGES004\00176416.pdf | |
| 00176417 | 00176423 | 7/13/2022 10:00 | Attach | OST-S10-220708-001_-_Incoming_-_Grant a formal review period on the 26,000 page I-495 and I-270 FEIS until at least September 17th.pdf | \VOL012\IMAGES\IMAGES004\00176417.pdf | |
| 00176418 | 00176424 | 7/13/2022 11:20 | Email | RE: Rep. Raskin (MD) - Letter re: SDEIS for the I-495 and I-270 Managed Lanes Study | \VOL012\IMAGES\IMAGES004\00176418.pdf | |
| 00176425 | 00176425 | 7/13/2022 11:31 | Email | RE: Control Correspondence for review | \VOL012\IMAGES\IMAGES004\00176425.pdf | |
| 00176426 | 00176426 | 7/13/2022 14:51 | Email | I-495/I-270 Managed Lane Study, Montgomery County, Maryland | \VOL012\IMAGES\IMAGES004\00176426.pdf | |
| 00176427 | 00176427 | 7/13/2022 14:59 | Email | FW: Maryland Governor Decision on Approach for MLS P3 Project | \VOL012\IMAGES\IMAGES004\00176427.pdf | |
| 00176428 | 00176430 | 7/13/2022 15:14 | Email | FW: Rep. Raskin (MD) - Letter re: SDEIS for the I-495 and I-270 Managed Lanes Study | \VOL012\IMAGES\IMAGES004\00176428.pdf | |
| 00176431 | 00176432 | 7/13/2022 16:11 | Attach | md.fhwa.495_270MLS.20220713.pdf | \VOL012\IMAGES\IMAGES004\00176431.pdf | |
| 00176433 | 00176434 | 7/13/2022 16:30 | Email | RE: I-495/I-270 Managed Lane Study, Montgomery County, Maryland | \VOL012\IMAGES\IMAGES004\00176433.pdf | |
| 00176435 | 00176436 | 7/13/2022 17:25 | Email | FW_ MDOT SHA Response to MD Transit Group Letter.pdf | \VOL012\IMAGES\IMAGES004\00176435.pdf | |
| 00176437 | 00176438 | 7/13/2022 17:26 | Email | FW_ MDOT SHA Response to MD Transit Group Letter(1).pdf | \VOL012\IMAGES\IMAGES004\00176437.pdf | |
| 00176439 | 00176440 | 7/14/2022 10:13 | Email | RE: MLS FHWA ROD Comments on Commitments | \VOL012\IMAGES\IMAGES004\00176439.pdf | |
| 00176441 | 00176442 | 7/14/2022 11:27 | Email | RE: Control Correspondence | \VOL012\IMAGES\IMAGES004\00176441.pdf | |
| 00176444 | 00176444 | 7/14/2022 15:42 | Email | FW: 495/270 Archeological Treatment Plan Discussion with MDOT | \VOL012\IMAGES\IMAGES004\00176444.pdf | |
| 00176445 | 00176446 | 7/14/2022 16:20 | Email | FW: EDMS: Folder Assignment OST-S10-220708-001 | \VOL012\IMAGES\IMAGES004\00176445.pdf | |
| 00176447 | 00176449 | 7/14/2022 16:58 | Email | Fw: 495/270 Archeological Treatment Plan Discussion with MDOT | \VOL012\IMAGES\IMAGES004\00176447.pdf | |
| 00176450 | 00176452 | 7/14/2022 16:58 | Email | FW: 495/270 Archeological Treatment Plan Discussion with MDOT | \VOL012\IMAGES\IMAGES004\00176450.pdf | |
| 00176453 | 00176465 | 7/14/2022 16:58 | Attach | NPS sites Phase III planning.pdf | \VOL012\IMAGES\IMAGES004\00176453.pdf | |
| 00176466 | 00176466 | 7/14/2022 16:58 | Attach | NPS Sites Treatment Plan Details.xlsx | \VOL012\IMAGES\IMAGES004\00176466.pdf | \VOL012\NATIVES\NATIVES004\00176466.xlsx |
| 00176467 | 00176467 | 7/15/2022 7:35 | Email | PN-22-20 NAB-2018-02152 (MDOT SHA_I-495 I-270 M....pdf | \VOL012\IMAGES\IMAGES004\00176467.pdf | |
| 00176468 | 00176482 | 7/15/2022 8:10 | Attach | Managed Lanes.Montgomery County.pdf | \VOL012\IMAGES\IMAGES004\00176468.pdf | |
| 00176483 | 00176483 | 7/15/2022 13:38 | Email | FEIS Comments Received To-Date | \VOL012\IMAGES\IMAGES004\00176483.pdf | |
| 00176484 | 00176484 | 7/15/2022 13:38 | Attach | FEIS Comments Received_MASTER_07-15-2022.xlsx | \VOL012\IMAGES\IMAGES004\00176484.pdf | \VOL012\NATIVES\NATIVES004\00176484.xlsx |
| 00176485 | 00176485 | 7/15/2022 17:28 | Email | Comments of Friends of Moses Hall to FEIS/Section 4(f) Evaluation for I-495 & I-270 Managed Lanes Study | \VOL012\IMAGES\IMAGES004\00176485.pdf | |
| 00176486 | 00176506 | 7/15/2022 17:28 | Attach | Friends of Moses Hall - FEIS Comment Letter - Final.pdf | \VOL012\IMAGES\IMAGES004\00176486.pdf | |
| 00176507 | 00176507 | 7/15/2022 18:29 | Email | Comments of Friends of Moses Hall to FEIS_Secti...pdf | \VOL012\IMAGES\IMAGES004\00176507.pdf | |
| 00176508 | 00176510 | 7/15/2022 22:25 | Email | Plans to Privatize Maryland's Highways with Toll Lanes are Not in the Public Interest | \VOL012\IMAGES\IMAGES004\00176508.pdf | |
| 00176511 | 00176512 | 7/18/2022 6:58 | Email | FW: Comments of Friends of Moses Hall to FEIS/Section 4(f) Evaluation for I-495 & I-270 Managed Lanes Study | \VOL012\IMAGES\IMAGES004\00176511.pdf | |
| 00176513 | 00176514 | 7/18/2022 9:24 | Attach | Signed 835303.pdf | \VOL012\IMAGES\IMAGES004\00176513.pdf | |
| 00176515 | 00176515 | 7/18/2022 9:49 | Edoc | Review Period - Managed Lanes.pdf | \VOL012\IMAGES\IMAGES004\00176515.pdf | |
| 00176516 | 00176523 | 7/18/2022 10:01 | Email | FW: Rep. Raskin (MD) - Letter re: SDEIS for the I-495 and I-270 Managed Lanes Study | \VOL012\IMAGES\IMAGES004\00176516.pdf | |
| 00176524 | 00176532 | 7/18/2022 10:41 | Email | RE: Rep. Raskin (MD) - Letter re: SDEIS for the I-495 and I-270 Managed Lanes Study | \VOL012\IMAGES\IMAGES004\00176524.pdf | |
| 00176533 | 00176534 | 7/18/2022 10:55 | Email | RE: FEIS Comments Update? | \VOL012\IMAGES\IMAGES004\00176533.pdf | |
| 00176535 | 00176535 | 7/18/2022 10:55 | Email | Shared use path on American Legion Bridge | \VOL012\IMAGES\IMAGES004\00176535.pdf | |
| 00176536 | 00176536 | 7/18/2022 10:55 | Attach | Request for new SEIS and comments on FEIS for Op Lanes. | \VOL012\IMAGES\IMAGES004\00176536.pdf | |
| 00176537 | 00176537 | 7/18/2022 10:57 | Email | FW: Letters and or comments received | \VOL012\IMAGES\IMAGES004\00176537.pdf | |
| 00176538 | 00176538 | 7/18/2022 10:57 | Email | FW: Letters and or comments received | \VOL012\IMAGES\IMAGES004\00176538.pdf | |
| 00176539 | 00176539 | 7/18/2022 11:02 | Email | FW: Control Correspondence for review | \VOL012\IMAGES\IMAGES004\00176539.pdf | |
| 00176540 | 00176541 | 7/18/2022 11:03 | Email | FW: Letters and or comments received | \VOL012\IMAGES\IMAGES004\00176540.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00176542 | 00176543 | 7/18/2022 11:08 | Email | RE: Letters and or comments received | \VOL012\IMAGES004\00176542.pdf |
| 00176544 | 00176544 | 7/18/2022 11:51 | Email | "Plummers Channel" 2004 USGS report | \VOL012\IMAGES004\00176544.pdf |
| 00176545 | 00176547 | 7/18/2022 12:30 | Email | FW: Control Correspondence | \VOL012\IMAGES004\00176545.pdf |
| 00176548 | 00176554 | 7/18/2022 12:51 | Attach | Traffic forecast updates_FEIS_excerpts.pdf | \VOL012\IMAGES004\00176548.pdf |
| 00176555 | 00176555 | 7/18/2022 13:45 | Email | 60 Day Extension Request, I-495 & I-270 Managed....pdf | \VOL012\IMAGES004\00176555.pdf |
| 00176556 | 00176558 | 7/18/2022 13:49 | Email | EPA Comments I-495 & I-270 Final Environmental Impact Statement/Final Section 4(f) Evaluation Availability | \VOL012\IMAGES004\00176556.pdf |
| 00176559 | 00176561 | 7/18/2022 13:49 | Email | EPA Comments I-495 & I-270 Final Environmental Impact Statement/Final Section 4(f) Evaluation Availability | \VOL012\IMAGES004\00176559.pdf |
| 00176562 | 00176562 | 7/18/2022 14:05 | Email | Traffic Forecasts and Analysis changes from SDE....pdf | \VOL012\IMAGES004\00176562.pdf |
| 00176563 | 00176563 | 7/18/2022 14:05 | Email | Changes to Traffic Forecast and Analysis SDEI.docx | \VOL012\IMAGES004\00176563.pdf |
| 00176564 | 00176566 | 7/18/2022 14:12 | Attach | comments.pdf | \VOL012\IMAGES004\00176564.pdf |
| 00176567 | 00176568 | 7/18/2022 16:07 | Email | RE: FEIS Comments Received To-Date | \VOL012\IMAGES004\00176567.pdf |
| 00176569 | 00177465 | 7/18/2022 16:07 | Attach | Managed Lanes.Extend Review Period.pdf | \VOL012\IMAGES004\00176569.pdf |
| 00177466 | 00177472 | 7/18/2022 16:07 | Attach | I-495, I-270 Managed Lanes FEIS - 60 Day Extension Request 7-18-2022.pdf | \VOL013\IMAGES001\00177466.pdf |
| 00177473 | 00177473 | 7/18/2022 16:24 | Email | Comments Re FEIS | \VOL013\IMAGES001\00177473.pdf |
| 00177474 | 00177474 | 7/18/2022 16:24 | Email | FEIS - CABE comments.pdf | \VOL013\IMAGES001\00177474.pdf |
| 00177479 | 00177480 | 7/18/2022 16:49 | Email | RE: FEIS Comments Received To-Date | \VOL013\IMAGES001\00177479.pdf |
| 00177481 | 00177481 | 7/18/2022 17:04 | Email | National Parks Conservation Association Comments on Managed Lanes FEIS | \VOL013\IMAGES001\00177481.pdf |
| 00177482 | 00177487 | 7/18/2022 17:35 | Email | RE: FEIS Chapter 4.1.1 Updates | \VOL013\IMAGES001\00177482.pdf |
| 00177488 | 00177488 | 7/18/2022 18:19 | Edoc | Megan_MLS.pptx | \VOL013\IMAGES001\00177488.pdf |
| 00177489 | 00177497 | 7/18/2022 18:30 | Email | FW: The Maryland Department of Transportation's Seriously Flawed  Proposed Toll Lane Project | \VOL013\IMAGES001\00177489.pdf |
| 00177498 | 00177499 | 7/18/2022 18:35 | Email | FW: Comments on 495/270 FEIS | \VOL013\IMAGES001\00177498.pdf |
| 00177500 | 00177501 | 7/19/2022 0:03 | Email | Comments on the I-495 and I-270 Managed Lanes Study Final Environmental Impact Statement and Final 4(f) Evaluation | \VOL013\IMAGES001\00177500.pdf |
| 00177502 | 00177503 | 7/19/2022 0:03 | Email | Comments on the I-495 and I-270 Managed Lanes Study Final Environmental Impact Statement and Final 4(f) Evaluation | \VOL013\IMAGES001\00177502.pdf |
| 00177504 | 00177504 | 7/19/2022 0:04 | Email | Comments on the I-495 and I-270 Managed Lanes Study Final Environmental Impact Statement and Final 4(f) Evaluation - Additional attachments | \VOL013\IMAGES001\00177504.pdf |
| 00177505 | 00177505 | 7/19/2022 0:04 | Email | Comments on the I-495 and I-270 Managed Lanes Study Final Environmental Impact Statement and Final 4(f) Evaluation | \VOL013\IMAGES001\00177505.pdf |
| 00177506 | 00177506 | 7/19/2022 0:04 | Email | Comments on the I-495 and I-270 Managed Lanes Study Final Environmental Impact Statement and Final 4(f) Evaluation | \VOL013\IMAGES001\00177506.pdf |
| 00177507 | 00177507 | 7/19/2022 0:08 | Email | Comments on the I-495 and I-270 Managed Lanes S...(1).pdf | \VOL013\IMAGES001\00177507.pdf |
| 00177508 | 00177509 | 7/19/2022 0:10 | Email | Comments on the I-495 and I-270 Managed Lanes S....pdf | \VOL013\IMAGES001\00177508.pdf |
| 00177510 | 00177511 | 7/19/2022 1:10 | Email | Comments on the I-495 and I-270 Managed Lanes S....pdf | \VOL013\IMAGES001\00177510.pdf |
| 00177512 | 00177512 | 7/19/2022 1:11 | Email | Comments on Final EIS for I-495 & I-270 Managed Lanes Study | \VOL013\IMAGES001\00177512.pdf |
| 00177513 | 00177513 | 7/19/2022 7:47 | Email | FW: Comments on the I-495 and I-270 Managed Lanes Study Final Environmental Impact Statement and Final 4(f) Evaluation | \VOL013\IMAGES001\00177513.pdf |
| 00177514 | 00177555 | 7/19/2022 7:47 | Attach | Exhibit M - 2022-02-03 WBFC Comments.pdf | \VOL013\IMAGES001\00177514.pdf |
| 00177556 | 00177558 | 7/19/2022 7:47 | Attach | Exhibit L - 2019-11-01 FHWA NCPC Meeting Notes.pdf | \VOL013\IMAGES001\00177556.pdf |
| 00177559 | 00177559 | 7/19/2022 7:47 | Email | FW: Comments on the I-495 and I-270 Managed Lanes Study Final Environmental Impact Statement and Final 4(f) Evaluation - Additional attachments | \VOL013\IMAGES001\00177559.pdf |
| 00177560 | 00177584 | 7/19/2022 7:47 | Attach | Exhibit J - 2021-08-20 WBFC DOE.pdf | \VOL013\IMAGES001\00177560.pdf |
| 00177585 | 00177620 | 7/19/2022 7:47 | Attach | Exhibit K - 2022-07-18 Browne Comments.pdf | \VOL013\IMAGES001\00177585.pdf |
| 00177621 | 00177649 | 7/19/2022 7:47 | Attach | Exhibit E - 2022-07 Bright Public Health Comments.pdf | \VOL013\IMAGES001\00177621.pdf |
| 00177650 | 00177663 | 7/19/2022 7:47 | Attach | Exhibit F - 2022-07-16 Bialek Comments.pdf | \VOL013\IMAGES001\00177650.pdf |
| 00177664 | 00177674 | 7/19/2022 7:47 | Attach | Exhibit G - 2022-07 ZAMURS AND ASSOCIATES Report.pdf | \VOL013\IMAGES001\00177664.pdf |
| 00177675 | 00177687 | 7/19/2022 7:47 | Attach | Exhibit H - Katz Report and CV.pdf | \VOL013\IMAGES001\00177675.pdf |
| 00177688 | 00177698 | 7/19/2022 7:47 | Attach | Exhibit I - 2022-07 Bloch Comments.pdf | \VOL013\IMAGES001\00177688.pdf |
| 00177699 | 00177701 | 7/19/2022 7:48 | Email | FW: Comments on the I-495 and I-270 Managed Lanes Study Final Environmental Impact Statement and Final 4(f) Evaluation | \VOL013\IMAGES001\00177699.pdf |
| 00177702 | 00177713 | 7/19/2022 7:48 | Attach | Exhibit D - 2022-07-11 Ltr from Ross to Deputy Sec'y Trottenberg.pdf | \VOL013\IMAGES001\00177702.pdf |
| 00177714 | 00177759 | 7/19/2022 7:48 | Attach | Exhibit A - Compiled Letters.pdf | \VOL013\IMAGES001\00177714.pdf |
| 00177760 | 00177829 | 7/19/2022 7:48 | Attach | 2022-07-22 Sierra Club et al. FEIS comments.pdf | \VOL013\IMAGES001\00177760.pdf |
| 00177830 | 00177830 | 7/19/2022 7:49 | Email | FW: Comments on Final EIS for I-495 & I-270 Managed Lanes Study | \VOL013\IMAGES001\00177830.pdf |
| 00177831 | 00177831 | 7/19/2022 7:49 | Email | National Trust comments on Final EIS for I-495 I-270 MLS July 18 2022.pdf | \VOL013\IMAGES001\00177831.pdf |
| 00177832 | 00177832 | 7/19/2022 7:50 | Email | FW: Comments on Final EIS for I-495 & I-270 Managed Lanes Study | \VOL013\IMAGES001\00177832.pdf |
| 00177833 | 00177834 | 7/19/2022 9:29 | Email | Close of FEIS Availability Period | \VOL013\IMAGES001\00177833.pdf |
| 00177835 | 00177835 | 7/19/2022 9:30 | Email | FW: Comments Re FEIS | \VOL013\IMAGES001\00177835.pdf |
| 00177836 | 00177837 | 7/19/2022 9:32 | Email | FW: Fwd: Traffic Relief NOW I-495 I-270 Managed Lanes Study Letter | \VOL013\IMAGES001\00177836.pdf |
| 00177838 | 00177840 | 7/19/2022 9:32 | Email | FW: Comments on 495/270 FEIS | \VOL013\IMAGES001\00177838.pdf |
| 00177841 | 00177842 | 7/19/2022 9:32 | Email | FW: National Parks Conservation Association Comments on Managed Lanes FEIS | \VOL013\IMAGES001\00177841.pdf |
| 00177843 | 00177851 | 7/19/2022 9:33 | Email | FW: The Maryland Department of Transportation's Seriously Flawed  Proposed Toll Lane Project | \VOL013\IMAGES001\00177843.pdf |
| 00177852 | 00177854 | 7/19/2022 9:39 | Email | FW: Comments on the I-495 and I-270 Managed Lanes Study Final Environmental Impact Statement and Final 4(f) Evaluation | \VOL013\IMAGES001\00177852.pdf |
| 00177855 | 00177856 | 7/19/2022 9:45 | Email | FW: Comments on the I-495 and I-270 Managed Lanes Study Final Environmental Impact Statement and Final 4(f) Evaluation - Additional attachments | \VOL013\IMAGES001\00177855.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00177857 | 00177861 | 7/19/2022 9:45 | Email | FW: I-495 & I-270 Final Environmental Impact Statement/Final Section 4(f) Evaluation Availability | \VOL013\IMAGES\IMAGES001\00177857.pdf | |
| 00177862 | 00177867 | 7/19/2022 9:46 | Email | Fw: I-495 NEXT Meeting to Discuss Design in the Area Around Live Oak Drive | \VOL013\IMAGES\IMAGES001\00177862.pdf | |
| 00177868 | 00177868 | 7/19/2022 9:46 | Attach | 20220602_Enlarged v3 VDOT Next Mapping June 2022 with Op Lanes Maryland Logo Map Dimensions.pdf | \VOL013\IMAGES\IMAGES001\00177868.pdf | |
| 00177869 | 00177870 | 7/19/2022 10:19 | Email | FW: National Parks Conservation Association Comments on Managed Lanes FEIS | \VOL013\IMAGES\IMAGES001\00177869.pdf | |
| 00177871 | 00177871 | 7/19/2022 10:19 | Attach | NPCA 495 297 Managed Lanes FEIS Comments.pdf | \VOL013\IMAGES\IMAGES001\00177871.pdf | |
| 00177872 | 00177874 | 7/19/2022 10:39 | Email | FW: Comments on 495/270 FEIS | \VOL013\IMAGES\IMAGES001\00177872.pdf | |
| 00177875 | 00177883 | 7/19/2022 10:42 | Email | FW: The Maryland Department of Transportation's Seriously Flawed  Proposed Toll Lane Project | \VOL013\IMAGES\IMAGES001\00177875.pdf | |
| 00177884 | 00177884 | 7/19/2022 10:42 | Attach | Map 1 MDOT1.pdf | \VOL013\IMAGES\IMAGES001\00177884.pdf | |
| 00177885 | 00177887 | 7/19/2022 10:50 | Email | FW: Fwi: Traffic Relief NOW I-495 I-270 Managed Lanes Study Letter | \VOL013\IMAGES\IMAGES001\00177885.pdf | |
| 00177888 | 00177895 | 7/19/2022 10:50 | Attach | Traffic Relief NOW US DOT MLS Letter.pdf | \VOL013\IMAGES\IMAGES001\00177888.pdf | |
| 00177896 | 00177900 | 7/19/2022 10:51 | Email | FW: I-495 & I-270 Final Environmental Impact Statement/Final Section 4(f) Evaluation Availability | \VOL013\IMAGES\IMAGES001\00177896.pdf | |
| 00177901 | 00177901 | 7/19/2022 11:00 | Email | FW: Comments on Final EIS for I-495 & I-270 Managed Lanes Study | \VOL013\IMAGES\IMAGES001\00177901.pdf | |
| 00177902 | 00177904 | 7/19/2022 11:15 | Attach | Updated Comments on the I-495 and I-270 Managed Lanes Study Final Environmental Impact Statement and Final 4(f) Evaluation | \VOL013\IMAGES\IMAGES001\00177902.pdf | |
| 00177905 | 00177908 | 7/19/2022 11:22 | Email | Updated Comments on the I-495 and I-270 Managed....pdf | \VOL013\IMAGES\IMAGES001\00177905.pdf | |
| 00177909 | 00177909 | 7/19/2022 11:56 | Email | Letter | \VOL013\IMAGES\IMAGES001\00177909.pdf | |
| 00177910 | 00177912 | 7/19/2022 11:56 | Attach | MD Transit Opportunity Coalition Comments.docx | \VOL013\IMAGES\IMAGES001\00177910.pdf | |
| 00177913 | 00177913 | 7/19/2022 12:00 | Email | FW: Letter | \VOL013\IMAGES\IMAGES001\00177913.pdf | |
| 00177914 | 00177914 | 7/19/2022 12:13 | Email | RE: Letter | \VOL013\IMAGES\IMAGES001\00177914.pdf | |
| 00177915 | 00177915 | 7/19/2022 12:29 | Email | Meeting summary  07-18-2022 | \VOL013\IMAGES\IMAGES001\00177915.pdf | |
| 00177916 | 00177916 | 7/19/2022 12:29 | Attach | Meeting summary 07-18-2022.docx | \VOL013\IMAGES\IMAGES001\00177916.pdf | |
| 00177917 | 00177917 | 7/19/2022 12:37 | Email | RE: Meeting summary  07-18-2022 | \VOL013\IMAGES\IMAGES001\00177917.pdf | |
| 00177918 | 00177919 | 7/19/2022 12:37 | Attach | Meeting summary 07-18-2022.JP.docx | \VOL013\IMAGES\IMAGES001\00177918.pdf | |
| 00177920 | 00177920 | 7/19/2022 12:38 | Email | RE: Comments on Final EIS for I-495 & I-270 Managed Lanes Study | \VOL013\IMAGES\IMAGES001\00177920.pdf | |
| 00177921 | 00177921 | 7/19/2022 12:49 | Email | RE: Meeting summary  07-18-2022 | \VOL013\IMAGES\IMAGES001\00177921.pdf | |
| 00177922 | 00177923 | 7/19/2022 13:00 | Email | RE: Meeting summary  07-18-2022 | \VOL013\IMAGES\IMAGES001\00177922.pdf | |
| 00177924 | 00177925 | 7/19/2022 13:24 | Email | RE: Meeting summary  07-18-2022 | \VOL013\IMAGES\IMAGES001\00177924.pdf | |
| 00177926 | 00177926 | 7/19/2022 13:37 | Email | RE_ Meeting summary  07-18-2022.pdf | \VOL013\IMAGES\IMAGES001\00177926.pdf | |
| 00177927 | 00177927 | 7/19/2022 13:49 | Attach | RE_ Meeting summary  07-18-2022(1).pdf | \VOL013\IMAGES\IMAGES001\00177927.pdf | |
| 00177928 | 00177929 | 7/19/2022 13:49 | Attach | HEP response to MD Transit Coalition Letter.docx | \VOL013\IMAGES\IMAGES001\00177928.pdf | |
| 00177930 | 00177931 | 7/19/2022 16:27 | Email | Fournier_839960_Response | \VOL013\IMAGES\IMAGES001\00177930.pdf | |
| 00177932 | 00177932 | 7/19/2022 16:27 | Attach | Fournier_839960_Incoming.pdf | \VOL013\IMAGES\IMAGES001\00177932.pdf | |
| 00177933 | 00177935 | 7/19/2022 17:03 | Email | FW: MD Op Lanes - O&M Limit Drawings | \VOL013\IMAGES\IMAGES001\00177933.pdf | |
| 00177936 | 00177936 | 7/19/2022 17:03 | Attach | O&M Display_VA193toMD190_6-29-22.pdf | \VOL013\IMAGES\IMAGES001\00177936.pdf | |
| 00177937 | 00177939 | 7/19/2022 17:30 | Email | RE: MD Op Lanes - O&M Limit Drawings | \VOL013\IMAGES\IMAGES001\00177937.pdf | |
| 00177940 | 00177941 | 7/20/2022 11:22 | Email | RE: FHWA Draft Comments on IAJR Safety Analysis | \VOL013\IMAGES\IMAGES001\00177940.pdf | |
| 00177942 | 00177943 | 7/20/2022 11:24 | Email | RE: Revised ROD Schedule | \VOL013\IMAGES\IMAGES001\00177942.pdf | |
| 00177944 | 00177948 | 7/20/2022 15:05 | Attach | TPB Resolution.pdf | \VOL013\IMAGES\IMAGES001\00177944.pdf | |
| 00177949 | 00177950 | 7/20/2022 15:05 | Attach | Signed 835303.pdf | \VOL013\IMAGES\IMAGES001\00177949.pdf | |
| 00177951 | 00177955 | 7/20/2022 15:57 | Email | Re: [EXTERNAL] ALB/Plummers Island Avoidance and Minimization Memo | \VOL013\IMAGES\IMAGES001\00177951.pdf | |
| 00177956 | 00177959 | 7/20/2022 15:57 | Email | Re: [EXTERNAL] ALB/Plummers Island Avoidance and Minimization Memo | \VOL013\IMAGES\IMAGES001\00177956.pdf | |
| 00177960 | 00177961 | 7/20/2022 16:13 | Email | Fwd: [EXTERNAL] New ALB scuppers would drain directly onto Plummer Island land. | \VOL013\IMAGES\IMAGES001\00177960.pdf | |
| 00177962 | 00177964 | 7/20/2022 17:29 | Email | RE: Revised ROD Schedule | \VOL013\IMAGES\IMAGES001\00177962.pdf | |
| 00177965 | 00177966 | 7/20/2022 17:32 | Email | FW: Letter From Director Conklin re I-495 and I-270 Opportunity Lanes | \VOL013\IMAGES\IMAGES001\00177965.pdf | |
| 00177967 | 00177968 | 7/21/2022 7:19 | Email | FW: Letter From Director Conklin re I-495 and I-270 Opportunity Lanes | \VOL013\IMAGES\IMAGES001\00177967.pdf | |
| 00177969 | 00177970 | 7/22/2022 10:15 | Email | RE: Revised ROD Schedule | \VOL013\IMAGES\IMAGES001\00177969.pdf | |
| 00177971 | 00177972 | 7/22/2022 10:57 | Email | FW: Letters and or comments received | \VOL013\IMAGES\IMAGES001\00177971.pdf | |
| 00177973 | 00177975 | 7/22/2022 11:01 | Email | RE: Revised ROD Schedule | \VOL013\IMAGES\IMAGES001\00177973.pdf | |
| 00177976 | 00177977 | 7/22/2022 11:05 | Email | FW: Rep. Raskin (MD) - Letter re: SDEIS for the I-495 and I-270 Managed Lanes Study | \VOL013\IMAGES\IMAGES001\00177976.pdf | |
| 00177978 | 00177980 | 7/22/2022 11:49 | Email | RE: Complementary Responses to Questions and Comments - Live Oak Drive Meeting | \VOL013\IMAGES\IMAGES001\00177978.pdf | |
| 00177981 | 00177982 | 7/24/2022 15:18 | Email | MLS Revised ROD Files and FEIS Comments and Responses | \VOL013\IMAGES\IMAGES001\00177981.pdf | |
| 00177983 | 00177992 | 7/24/2022 15:18 | Attach | June 21 2022 Draft ROD Errata Table FHWA 07_08_2022_Responses_07-24-2022.docx | \VOL013\IMAGES\IMAGES001\00177983.pdf | |
| 00177993 | 00178050 | 7/24/2022 15:18 | Attach | DRAFT FHWA ROD_V2_MLS_tracking_07-24-2022.docx | \VOL013\IMAGES\IMAGES001\00177993.pdf | |
| 00178051 | 00178108 | 7/24/2022 15:18 | Attach | DRAFT FHWA ROD_V2_MLS_clean_07-24-2022.docx | \VOL013\IMAGES\IMAGES001\00178051.pdf | |
| 00178109 | 00178142 | 7/24/2022 15:18 | Attach | MLS ROD Appendix D_Draft CommResp on FEIS_07-24-2022.pdf | \VOL013\IMAGES\IMAGES001\00178109.pdf | |
| 00178143 | 00178164 | 7/24/2022 15:18 | Attach | FHWA_AppA_ROD_CommitmentsMitigation FHWA Comments_clean_07-24-2022.docx | \VOL013\IMAGES\IMAGES001\00178143.pdf | |
| 00178165 | 00178186 | 7/24/2022 15:18 | Attach | FHWA_AppA_ROD_CommitmentsMitigation FHWA Comments_track_07-24-2022.docx | \VOL013\IMAGES\IMAGES001\00178165.pdf | |
| 00178187 | 00178187 | 7/24/2022 15:18 | Attach | FEIS Comments Responses_MASTER_07-22-2022.xlsx | \VOL013\IMAGES\IMAGES001\00178187.pdf | \VOL013\NATIVES\NATIVES001\00178187.xlsx |
| 00178188 | 00178188 | 7/25/2022 9:07 | Email | Gallant_839506_Response | \VOL013\IMAGES\IMAGES001\00178188.pdf | |
| 00178189 | 00178191 | 7/25/2022 9:29 | Email | FW: [EXTERNAL] New ALB scuppers would drain directly onto Plummer Island land. | \VOL013\IMAGES\IMAGES001\00178189.pdf | |
| 00178192 | 00178193 | 7/25/2022 11:31 | Email | RE: MLS Revised ROD Files and FEIS Comments and Responses | \VOL013\IMAGES\IMAGES001\00178192.pdf | |
| 00178194 | 00178213 | 7/25/2022 14:01 | Attach | RealSolutionsReport.pdf | \VOL013\IMAGES\IMAGES001\00178194.pdf | |
| 00178214 | 00178215 | 7/25/2022 15:07 | Email | FW: AX-22-000-5622  Dangerously Flawed Health Impact Assessment for Maryland Highway Expansion Project | \VOL013\IMAGES\IMAGES001\00178214.pdf | |
| 00178216 | 00178226 | 7/25/2022 15:07 | Attach | AX-22-000-5622 incoming letter.pdf | \VOL013\IMAGES\IMAGES001\00178216.pdf | |
| 00178227 | 00178229 | 7/25/2022 16:35 | Email | RE: AX-22-000-5622  Dangerously Flawed Health Impact Assessment for Maryland Highway Expansion Project | \VOL013\IMAGES\IMAGES001\00178227.pdf | |

| 00178230 | 00178230 | 7/26/2022 11:57 | Email | RE: Managed Lanes FEIS City of Rockville | \VOL013\IMAGES\IMAGES001\00178230.pdf | |
| 00178231 | 00178233 | 7/26/2022 11:57 | Attach | Managed Lanes FEIS City of Rockville to Councilmember Myles.pdf | \VOL013\IMAGES\IMAGES001\00178231.pdf | |
| 00178234 | 00178236 | 7/26/2022 11:57 | Email | Managed Lanes FEIS City of Rockville to Councilmember Ashton _.pdf | \VOL013\IMAGES\IMAGES001\00178234.pdf | |
| 00178237 | 00178239 | 7/26/2022 11:57 | Attach | Managed Lanes FEIS City of Rockville to Councilmember Feinberg.pdf | \VOL013\IMAGES\IMAGES001\00178237.pdf | |
| 00178240 | 00178242 | 7/26/2022 11:57 | Attach | Managed Lanes FEIS City of Rockville to Councilmember Pierzchala.pdf | \VOL013\IMAGES\IMAGES001\00178240.pdf | |
| 00178243 | 00178245 | 7/26/2022 14:43 | Email | FW: AX-22-000-5622   Dangerously Flawed Health Impact Assessment for Maryland Highway Expansion Project | \VOL013\IMAGES\IMAGES001\00178243.pdf | |
| 00178246 | 00178256 | 7/26/2022 14:43 | Attach | AX-22-000-5622 incoming letter.pdf | \VOL013\IMAGES\IMAGES001\00178246.pdf | |
| 00178257 | 00178259 | 7/26/2022 15:33 | Email | FW: AX-22-000-5622   Dangerously Flawed Health Impact Assessment for Maryland Highway Expansion Project | \VOL013\IMAGES\IMAGES001\00178257.pdf | |
| 00178260 | 00178270 | 7/26/2022 15:33 | Attach | AX-22-000-5622 incoming letter.pdf | \VOL013\IMAGES\IMAGES001\00178260.pdf | |
| 00178271 | 00178273 | 7/26/2022 15:34 | Email | FW: AX-22-000-5622   Dangerously Flawed Health Impact Assessment for Maryland Highway Expansion Project | \VOL013\IMAGES\IMAGES001\00178271.pdf | |
| 00178274 | 00178284 | 7/26/2022 15:34 | Attach | AX-22-000-5622 incoming letter.pdf | \VOL013\IMAGES\IMAGES001\00178274.pdf | |
| 00178285 | 00178287 | 7/26/2022 15:34 | Email | FW: AX-22-000-5622   Dangerously Flawed Health Impact Assessment for Maryland Highway Expansion Project | \VOL013\IMAGES\IMAGES001\00178285.pdf | |
| 00178288 | 00178290 | 7/26/2022 15:35 | Email | RE: AX-22-000-5622   Dangerously Flawed Health Impact Assessment for Maryland Highway Expansion Project | \VOL013\IMAGES\IMAGES001\00178288.pdf | |
| 00178291 | 00178293 | 7/26/2022 15:39 | Email | RE: AX-22-000-5622   Dangerously Flawed Health Impact Assessment for Maryland Highway Expansion Project | \VOL013\IMAGES\IMAGES001\00178291.pdf | |
| 00178294 | 00178304 | 7/26/2022 16:34 | Attach | AX-22-000-5622 incoming letter.pdf | \VOL013\IMAGES\IMAGES001\00178294.pdf | |
| 00178305 | 00178308 | 7/26/2022 16:34 | Attach | 2022-07-18 EPA Comments FEIS 495-270 MLS.pdf | \VOL013\IMAGES\IMAGES001\00178305.pdf | |
| 00178309 | 00178312 | 7/27/2022 8:38 | Email | RE: AX-22-000-5622   Dangerously Flawed Health Impact Assessment for Maryland Highway Expansion Project | \VOL013\IMAGES\IMAGES001\00178309.pdf | |
| 00178313 | 00178316 | 7/27/2022 8:46 | Email | RE: AX-22-000-5622   Dangerously Flawed Health Impact Assessment for Maryland Highway Expansion Project | \VOL013\IMAGES\IMAGES001\00178313.pdf | |
| 00178317 | 00178327 | 7/27/2022 8:59 | Attach | AX-22-000-5622 incoming letter.pdf | \VOL013\IMAGES\IMAGES001\00178317.pdf | |
| 00178328 | 00178330 | 7/27/2022 8:59 | Email | FW: AX-22-000-5622   Dangerously Flawed Health Impact Assessment for Maryland Highway Expansion Project | \VOL013\IMAGES\IMAGES001\00178328.pdf | |
| 00178331 | 00178341 | 7/27/2022 8:59 | Attach | AX-22-000-5622 incoming letter.pdf | \VOL013\IMAGES\IMAGES001\00178331.pdf | |
| 00178342 | 00178343 | 7/27/2022 8:59 | Attach | AX-22-000-5622 control slip.pdf | \VOL013\IMAGES\IMAGES001\00178342.pdf | |
| 00178344 | 00178346 | 7/27/2022 10:07 | Email | Re: Missing Reference from Managed Lane Study Draft Environmental Impact Statement | \VOL013\IMAGES\IMAGES001\00178344.pdf | |
| 00178347 | 00178348 | 7/27/2022 10:10 | Email | RE: Managed Lanes Study: NPS Draft Record of Decision | \VOL013\IMAGES\IMAGES001\00178347.pdf | |
| 00178349 | 00178352 | 7/27/2022 10:18 | Email | FW: AX-22-000-5622   Dangerously Flawed Health Impact Assessment for Maryland Highway Expansion Project | \VOL013\IMAGES\IMAGES001\00178349.pdf | |
| 00178353 | 00178356 | 7/27/2022 10:53 | Email | RE: Number of WBFC meetings for FEIS response | \VOL013\IMAGES\IMAGES001\00178353.pdf | |
| 00178357 | 00178358 | 7/27/2022 12:38 | Email | Re: Request for review by 1pm tomorrow 7/28- AQ language in 495/270 Record of Decision | \VOL013\IMAGES\IMAGES001\00178357.pdf | |
| 00178359 | 00178360 | 7/27/2022 12:40 | Email | RE: Request for review by 1pm tomorrow 7/28- AQ language in 495/270 Record of Decision | \VOL013\IMAGES\IMAGES001\00178359.pdf | |
| 00178361 | 00178361 | 7/27/2022 13:04 | Email | Request for review by 1pm tomorrow 7_28- AQ lan...pdf | \VOL013\IMAGES\IMAGES001\00178361.pdf | |
| 00178362 | 00178363 | 7/27/2022 13:41 | Email | RE_ Request for review by 1pm tomorrow 7_28- AQ....pdf | \VOL013\IMAGES\IMAGES001\00178362.pdf | |
| 00178364 | 00178366 | 7/27/2022 15:22 | Email | FW: Comments on the I-495 and I-27chris0 Managed Lanes Study Final Environmental Impact Statement and Final 4(f) Evaluation | \VOL013\IMAGES\IMAGES001\00178364.pdf | |
| 00178367 | 00178377 | 7/27/2022 15:40 | Email | FW: AX-22-000-5622   Dangerously Flawed Health Impact Assessment for Maryland Highway Expansion Project | \VOL013\IMAGES\IMAGES001\00178367.pdf | |
| 00178368 | 00178378 | 7/27/2022 15:40 | Attach | AX-22-000-5622 incoming letter.pdf | \VOL013\IMAGES\IMAGES001\00178368.pdf | |
| 00178379 | 00178381 | 7/27/2022 16:18 | Email | RE: Comments on the I-495 and I-27chris0 Managed Lanes Study Final Environmental Impact Statement and Final 4(f) Evaluation | \VOL013\IMAGES\IMAGES001\00178379.pdf | |
| 00178382 | 00178382 | 7/27/2022 16:21 | Email | RE: Revised ROD and App A Comments | \VOL013\IMAGES\IMAGES001\00178382.pdf | |
| 00178383 | 00178385 | 7/27/2022 16:22 | Email | FW_ Comments on the I-495 and I-27chris0 Manage....pdf | \VOL013\IMAGES\IMAGES001\00178383.pdf | |
| 00178386 | 00178387 | 7/27/2022 21:30 | Email | RE: Request for review by 1pm tomorrow 7/28- AQ language in 495/270 Record of Decision | \VOL013\IMAGES\IMAGES001\00178386.pdf | |
| 00178388 | 00178389 | 7/27/2022 21:44 | Email | Draft July 18 Sierra Club FEIS response | \VOL013\IMAGES\IMAGES001\00178388.pdf | |
| 00178390 | 00178390 | 7/27/2022 21:44 | Email | Draft July 18 Sierra Club FEIS response | \VOL013\IMAGES\IMAGES001\00178390.pdf | |
| 00178391 | 00178392 | 7/27/2022 22:30 | Email | RE_ Request for review by 1pm tomorrow 7_28- AQ...(1).pdf | \VOL013\IMAGES\IMAGES001\00178391.pdf | |
| 00178393 | 00178394 | 7/28/2022 7:16 | Email | FW: Draft July 18 Sierra Club FEIS response | \VOL013\IMAGES\IMAGES001\00178393.pdf | |
| 00178395 | 00178396 | 7/28/2022 7:19 | Email | RE: Request for review by 1pm tomorrow 7/28- AQ language in 495/270 Record of Decision | \VOL013\IMAGES\IMAGES001\00178395.pdf | |
| 00178397 | 00178398 | 7/28/2022 7:57 | Email | FW: Draft July 18 Sierra Club FEIS response | \VOL013\IMAGES\IMAGES001\00178397.pdf | |
| 00178399 | 00178408 | 7/28/2022 7:57 | Attach | Draft Response July 18 Sierra Club Letter.docx | \VOL013\IMAGES\IMAGES001\00178399.pdf | |
| 00178409 | 00178410 | 7/28/2022 7:57 | Email | RE: Request for review by 1pm tomorrow 7/28- AQ language in 495/270 Record of Decision | \VOL013\IMAGES\IMAGES001\00178409.pdf | |
| 00178411 | 00178412 | 7/28/2022 8:06 | Email | FW: Draft July 18 Sierra Club FEIS response | \VOL013\IMAGES\IMAGES001\00178411.pdf | |
| 00178413 | 00178414 | 7/28/2022 8:06 | Email | FW: Draft July 18 Sierra Club FEIS response | \VOL013\IMAGES\IMAGES001\00178413.pdf | |
| 00178415 | 00178416 | 7/28/2022 8:57 | Email | FW_ Draft July 18 Sierra Club FEIS response.pdf | \VOL013\IMAGES\IMAGES001\00178415.pdf | |
| 00178417 | 00178419 | 7/28/2022 11:34 | Email | RE: Request for review by 1pm tomorrow 7/28- AQ language in 495/270 Record of Decision | \VOL013\IMAGES\IMAGES001\00178417.pdf | |
| 00178420 | 00178421 | 7/28/2022 11:38 | Email | Fw: American Legion Bridge Connections | \VOL013\IMAGES\IMAGES001\00178420.pdf | |
| 00178422 | 00178424 | 7/28/2022 12:48 | Email | FW: Request for review by 1pm tomorrow 7/28- AQ language in 495/270 Record of Decision | \VOL013\IMAGES\IMAGES001\00178422.pdf | |
| 00178425 | 00178426 | 7/28/2022 13:03 | Email | RE: Request for review by 1pm tomorrow 7/28- AQ language in 495/270 Record of Decision | \VOL013\IMAGES\IMAGES001\00178425.pdf | |
| 00178427 | 00178428 | 7/28/2022 16:06 | Email | FW: Request for review by 1pm tomorrow 7/28- AQ language in 495/270 Record of Decision | \VOL013\IMAGES\IMAGES001\00178427.pdf | |
| 00178429 | 00178430 | 7/28/2022 16:06 | Email | RE: Draft July 18 Sierra Club FEIS response | \VOL013\IMAGES\IMAGES001\00178429.pdf | |
| 00178431 | 00178433 | 7/28/2022 16:32 | Email | RE: Draft July 18 Sierra Club FEIS response | \VOL013\IMAGES\IMAGES001\00178431.pdf | |
| 00178434 | 00178435 | 7/28/2022 16:41 | Email | FW: Draft July 18 Sierra Club FEIS response | \VOL013\IMAGES\IMAGES001\00178434.pdf | |
| 00178436 | 00178438 | 7/28/2022 17:02 | Email | RE: Draft July 18 Sierra Club FEIS response | \VOL013\IMAGES\IMAGES001\00178436.pdf | |
| 00178439 | 00178440 | 7/28/2022 17:06 | Email | RE_ Draft July 18 Sierra Club FEIS response.pdf | \VOL013\IMAGES\IMAGES001\00178439.pdf | |
| 00178441 | 00178442 | 7/28/2022 17:25 | Email | Re: [EXTERNAL] RE: Managed Lanes Study: NPS Draft Record of Decision | \VOL013\IMAGES\IMAGES001\00178441.pdf | |

| 00178443 | 00178445 | 7/28/2022 18:02 | Email | RE_ Draft July 18 Sierra Club FEIS response(2).pdf | \VOL013\IMAGES\IMAGES001\00178443.pdf | |
| 00178446 | 00178446 | 7/28/2022 19:21 | Email | Revised ROD and Appendix A comments | \VOL013\IMAGES\IMAGES001\00178446.pdf | |
| 00178447 | 00178508 | 7/28/2022 19:21 | Attach | DRAFT FHWA ROD_V2_MLS_clean_07-24-2022 MD.docx | \VOL013\IMAGES\IMAGES001\00178447.pdf | |
| 00178505 | 00178526 | 7/28/2022 19:21 | Attach | FHWA_AppA_ROD_CommitmentsMitigation FHWA Comments_clean_07-24-2022 MD.docx | \VOL013\IMAGES\IMAGES001\00178505.pdf | |
| 00178527 | 00178536 | 7/28/2022 19:21 | Attach | Draft Response July 18 Sierra Club Letter JP.docx | \VOL013\IMAGES\IMAGES001\00178527.pdf | |
| 00178537 | 00178538 | 7/29/2022 10:22 | Email | RE: Comments of Friends of Moses Hall to FEIS/Section 4(f) Evaluation for I-495 & I-270 Managed Lanes Study | \VOL013\IMAGES\IMAGES001\00178537.pdf | |
| 00178539 | 00178540 | 7/29/2022 10:46 | Email | USACE | \VOL013\IMAGES\IMAGES001\00178539.pdf | |
| 00178541 | 00178543 | 7/29/2022 11:12 | Email | RE: Comments of Friends of Moses Hall to FEIS/Section 4(f) Evaluation for I-495 & I-270 Managed Lanes Study | \VOL013\IMAGES\IMAGES001\00178541.pdf | |
| 00178544 | 00178546 | 7/29/2022 11:12 | Email | RE: Comments of Friends of Moses Hall to FEIS/Section 4(f) Evaluation for I-495 & I-270 Managed Lanes Study | \VOL013\IMAGES\IMAGES001\00178544.pdf | |
| 00178547 | 00178551 | 7/29/2022 11:12 | Attach | MDOT SHA Response Letter to Friends of Moses Hall 7-22-2022.docx | \VOL013\IMAGES\IMAGES001\00178547.pdf | |
| 00178552 | 00178553 | 7/29/2022 11:59 | Email | Revised ROD Appendix A- Commitments | \VOL013\IMAGES\IMAGES001\00178552.pdf | |
| 00178554 | 00178573 | 7/29/2022 11:59 | Attach | FHWA_AppA_ROD_CommitmentsMitigation FHWA Comments_clean_07-28-2022.docx | \VOL013\IMAGES\IMAGES001\00178554.pdf | |
| 00178574 | 00178575 | 7/29/2022 11:59 | Email | Revised ROD Appendix A- Commitments | \VOL013\IMAGES\IMAGES001\00178574.pdf | |
| 00178576 | 00178595 | 7/29/2022 11:59 | Attach | FHWA_AppA_ROD_CommitmentsMitigation FHWA Comments_clean_07-28-2022.docx | \VOL013\IMAGES\IMAGES001\00178576.pdf | |
| 00178596 | 00178597 | 7/29/2022 15:26 | Email | RE: Draft July 18 Sierra Club FEIS response | \VOL013\IMAGES\IMAGES001\00178596.pdf | |
| 00178598 | 00178626 | 7/29/2022 15:26 | Attach | 2022-07-29 Responses to Questions from Foust Favola Murphy for VDOT.pdf | \VOL013\IMAGES\IMAGES001\00178598.pdf | |
| 00178627 | 00178628 | 7/29/2022 16:00 | Email | Letter - MDOT SHA responses to Questions Regarding I-495 & I-270 Managed Lanes Study | \VOL013\IMAGES\IMAGES001\00178627.pdf | |
| 00178629 | 00178641 | 7/29/2022 16:00 | Attach | 2022-07-29_Foust.pdf | \VOL013\IMAGES\IMAGES001\00178629.pdf | |
| 00178642 | 00178643 | 7/29/2022 16:41 | Email | RE: Draft July 18 Sierra Club FEIS response | \VOL013\IMAGES\IMAGES001\00178642.pdf | |
| 00178644 | 00178646 | 7/29/2022 16:42 | Email | RE: Draft July 18 Sierra Club FEIS response | \VOL013\IMAGES\IMAGES001\00178644.pdf | |
| 00178647 | 00178671 | 7/29/2022 16:42 | Attach | Exhibit B - 2022-07 Smart Mobility Report.pdf | \VOL013\IMAGES\IMAGES001\00178647.pdf | |
| 00178672 | 00178674 | 7/29/2022 16:45 | Email | RE: Draft July 18 Sierra Club FEIS response | \VOL013\IMAGES\IMAGES001\00178672.pdf | |
| 00178675 | 00178677 | 7/29/2022 17:42 | Email | RE_ Draft July 18 Sierra Club FEIS response(4).pdf | \VOL013\IMAGES\IMAGES001\00178675.pdf | |
| 00178678 | 00178680 | 7/29/2022 17:45 | Email | RE_ Draft July 18 Sierra Club FEIS response(5).pdf | \VOL013\IMAGES\IMAGES001\00178678.pdf | |
| 00178681 | 00178718 | 7/29/2022 17:45 | Attach | Exhibit B - 2022-07 Smart Mobility Report With.pdf | \VOL013\IMAGES\IMAGES001\00178681.pdf | |
| 00178719 | 00178721 | 7/29/2022 17:59 | Email | RE: Draft July 18 Sierra Club FEIS response | \VOL013\IMAGES\IMAGES001\00178719.pdf | |
| 00178722 | 00178724 | 7/29/2022 17:59 | Email | RE: Draft July 18 Sierra Club FEIS response | \VOL013\IMAGES\IMAGES001\00178722.pdf | |
| 00178725 | 00178726 | 7/29/2022 18:23 | Email | Re: MD Managed Lanes Study (MLS) Project | \VOL013\IMAGES\IMAGES001\00178725.pdf | |
| 00178727 | 00178727 | 7/31/2022 16:54 | Email | MLS Revised ROD Files and FEIS Comments and Responses | \VOL013\IMAGES\IMAGES001\00178727.pdf | |
| 00178728 | 00178809 | 7/31/2022 16:54 | Attach | MLS ROD Appendix D_Draft CommResp on FEIS_07-31-2022_low res.pdf | \VOL013\IMAGES\IMAGES001\00178728.pdf | |
| 00178810 | 00178812 | 8/1/2022 7:18 | Email | RE: Draft July 18 Sierra Club FEIS response | \VOL013\IMAGES\IMAGES001\00178810.pdf | |
| 00178813 | 00178845 | 8/1/2022 7:25 | Email | FW: [EXTERNAL] RE: Managed Lanes Study: NPS Draft Record of Decision | \VOL013\IMAGES\IMAGES001\00178813.pdf | |
| 00178816 | 00178847 | 8/1/2022 7:25 | Attach | 2022-06-24_NPS_ROD_Draft v1.docx | \VOL013\IMAGES\IMAGES001\00178816.pdf | |
| 00178848 | 00178850 | 8/1/2022 7:28 | Email | RE: Draft July 18 Sierra Club FEIS response | \VOL013\IMAGES\IMAGES001\00178848.pdf | |
| 00178851 | 00178853 | 8/1/2022 7:41 | Email | FW: Revised ROD Appendix A- Commitments | \VOL013\IMAGES\IMAGES001\00178851.pdf | |
| 00178854 | 00178873 | 8/1/2022 7:41 | Attach | FHWA_AppA_ROD_CommitmentsMitigation FHWA Comments_clean_07-28-2022.docx | \VOL013\IMAGES\IMAGES001\00178854.pdf | |
| 00178874 | 00178876 | 8/1/2022 7:46 | Email | RE: Revised ROD Appendix A- Commitments | \VOL013\IMAGES\IMAGES001\00178874.pdf | |
| 00178877 | 00178878 | 8/1/2022 7:46 | Email | RE: Media Inquiry on Maryland toll lanes comment period | \VOL013\IMAGES\IMAGES001\00178877.pdf | |
| 00178879 | 00178880 | 8/1/2022 8:20 | Email | RE: Draft July 18 Sierra Club FEIS response | \VOL013\IMAGES\IMAGES001\00178879.pdf | |
| 00178881 | 00178882 | 8/1/2022 8:23 | Email | FW: American Legion Bridge Connections | \VOL013\IMAGES\IMAGES001\00178881.pdf | |
| 00178883 | 00178884 | 8/1/2022 8:23 | Attach | 2022-07-20_Conklin_MacArthur Blvd.pdf | \VOL013\IMAGES\IMAGES001\00178883.pdf | |
| 00178885 | 00178887 | 8/1/2022 8:28 | Email | RE_ Draft July 18 Sierra Club FEIS response(8).pdf | \VOL013\IMAGES\IMAGES001\00178885.pdf | |
| 00178888 | 00178889 | 8/1/2022 9:44 | Email | RE: Draft July 18 Sierra Club FEIS response | \VOL013\IMAGES\IMAGES001\00178888.pdf | |
| 00178890 | 00178890 | 8/1/2022 9:48 | Email | FW: Time for a Brief Chat? | \VOL013\IMAGES\IMAGES001\00178890.pdf | |
| 00178891 | 00178893 | 8/1/2022 10:05 | Email | RE: Draft July 18 Sierra Club FEIS response | \VOL013\IMAGES\IMAGES001\00178891.pdf | |
| 00178894 | 00178894 | 8/1/2022 10:12 | Email | RE: Maryland: Group Urges Federal Government to Ignore Pleas for Delay on Capital Beltway Expansion Project | \VOL013\IMAGES\IMAGES001\00178894.pdf | |
| 00178895 | 00178897 | 8/1/2022 12:27 | Email | FW: Draft July 18 Sierra Club FEIS response | \VOL013\IMAGES\IMAGES001\00178895.pdf | |
| 00178898 | 00178900 | 8/1/2022 12:35 | Email | FW: Draft July 18 Sierra Club FEIS response | \VOL013\IMAGES\IMAGES001\00178898.pdf | |
| 00178901 | 00178903 | 8/1/2022 13:27 | Email | FW_ Draft July 18 Sierra Club FEIS response(1).pdf | \VOL013\IMAGES\IMAGES001\00178901.pdf | |
| 00178904 | 00178906 | 8/1/2022 13:44 | Email | FW: AX-22-000-5622  Dangerously Flawed Health Impact Assessment for Maryland Highway Expansion Project | \VOL013\IMAGES\IMAGES001\00178904.pdf | |
| 00178907 | 00178909 | 8/1/2022 13:54 | Email | RE: AX-22-000-5622  Dangerously Flawed Health Impact Assessment for Maryland Highway Expansion Project | \VOL013\IMAGES\IMAGES001\00178907.pdf | |
| 00178910 | 00178912 | 8/1/2022 13:54 | Email | RE: Draft July 18 Sierra Club FEIS response | \VOL013\IMAGES\IMAGES001\00178910.pdf | |
| 00178913 | 00178915 | 8/1/2022 13:54 | Email | RE: Draft July 18 Sierra Club FEIS response | \VOL013\IMAGES\IMAGES001\00178913.pdf | |
| 00178916 | 00178918 | 8/1/2022 14:16 | Email | RE: Revised ROD Appendix A- Commitments | \VOL013\IMAGES\IMAGES001\00178916.pdf | |
| 00178919 | 00178938 | 8/1/2022 14:16 | Attach | EDITS_FHWA_AppA_ROD_CommitmentsMitigation FHWA Comments_clean_07-28-2022.docx | \VOL013\IMAGES\IMAGES001\00178919.pdf | |
| 00178939 | 00178941 | 8/1/2022 14:16 | Email | RE: Revised ROD Appendix A- Commitments | \VOL013\IMAGES\IMAGES001\00178939.pdf | |
| 00178942 | 00178961 | 8/1/2022 14:16 | Attach | EDITS_FHWA_AppA_ROD_CommitmentsMitigation FHWA Comments_clean_07-28-2022.docx | \VOL013\IMAGES\IMAGES001\00178942.pdf | |
| 00178962 | 00178964 | 8/1/2022 14:28 | Email | FW: AX-22-000-5622  Dangerously Flawed Health Impact Assessment for Maryland Highway Expansion Project | \VOL013\IMAGES\IMAGES001\00178962.pdf | |
| 00178965 | 00178966 | 8/1/2022 14:28 | Attach | AX-22-000-5622 - OCTEA-Bright 7-27-22 v1spbfin.pdf | \VOL013\IMAGES\IMAGES001\00178965.pdf | |
| 00178967 | 00178968 | 8/1/2022 15:08 | Email | RE: MCIA meeting updates | \VOL013\IMAGES\IMAGES001\00178967.pdf | |
| 00178969 | 00178971 | 8/1/2022 15:42 | Email | Re: Draft July 18 Sierra Club FEIS response | \VOL013\IMAGES\IMAGES001\00178969.pdf | |
| 00178972 | 00178972 | 8/1/2022 16:13 | Email | Sierra Club Response | \VOL013\IMAGES\IMAGES001\00178972.pdf | |
| 00178973 | 00178975 | 8/1/2022 16:15 | Email | RE: Draft July 18 Sierra Club FEIS response | \VOL013\IMAGES\IMAGES001\00178973.pdf | |
| 00178976 | 00178976 | 8/1/2022 17:02 | Email | FW_ Time for a Brief Chat--correction_(1).pdf | \VOL013\IMAGES\IMAGES001\00178976.pdf | |
| 00178977 | 00178977 | 8/1/2022 17:03 | Email | FW_ Time for a Brief Chat--correction_.pdf | \VOL013\IMAGES\IMAGES001\00178977.pdf | |
| 00178978 | 00178979 | 8/1/2022 17:03 | Email | RE_ Time for a Brief Chat--correction_(1).pdf | \VOL013\IMAGES\IMAGES001\00178978.pdf | |
| 00178980 | 00178981 | 8/1/2022 17:26 | Email | RE_ Time for a Brief Chat--correction_.pdf | \VOL013\IMAGES\IMAGES001\00178980.pdf | |
| 00178982 | 00178983 | 8/1/2022 17:47 | Email | Re_ Time for a Brief Chat--correction_.pdf | \VOL013\IMAGES\IMAGES001\00178982.pdf | |
| 00178984 | 00178985 | 8/1/2022 23:26 | Email | RE: MLS ROD | \VOL013\IMAGES\IMAGES001\00178984.pdf | |
| 00178986 | 00178988 | 8/2/2022 8:56 | Email | RE: MD I-495/270 | \VOL013\IMAGES\IMAGES001\00178986.pdf | |
| 00178989 | 00178991 | 8/2/2022 8:56 | Email | FW: MD I-495/270 | \VOL013\IMAGES\IMAGES001\00178989.pdf | |
| 00178992 | 00178992 | 8/2/2022 9:23 | Email | RE: Sierra Club Response | \VOL013\IMAGES\IMAGES001\00178992.pdf | |
| 00178993 | 00178995 | 8/2/2022 10:22 | Email | RE: MD I-495/270 | \VOL013\IMAGES\IMAGES001\00178993.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00178996 | 00178998 | 8/2/2022 14:51 | Email | RE: Media Inquiry on Maryland toll lanes comment period | \VOL013\IMAGES\IMAGES001\00178996.pdf | |
| 00178999 | 00179001 | 8/3/2022 12:31 | Email | RE: Draft July 18 Sierra Club FEIS response | \VOL013\IMAGES\IMAGES001\00178999.pdf | |
| 00179002 | 00179014 | 8/3/2022 12:31 | Attach | Sierra Club Response_08-03-2022.docx | \VOL013\IMAGES\IMAGES001\00179002.pdf | |
| 00179015 | 00179017 | 8/3/2022 12:31 | Email | RE: Draft July 18 Sierra Club FEIS response | \VOL013\IMAGES\IMAGES001\00179015.pdf | |
| 00179018 | 00179020 | 8/3/2022 12:31 | Email | RE: Draft July 18 Sierra Club FEIS response | \VOL013\IMAGES\IMAGES001\00179018.pdf | |
| 00179021 | 00179021 | 8/3/2022 12:47 | Email | SOW | \VOL013\IMAGES\IMAGES001\00179021.pdf | |
| 00179022 | 00179022 | 8/3/2022 12:49 | Email | RE: SOW | \VOL013\IMAGES\IMAGES001\00179022.pdf | |
| 00179023 | 00179024 | 8/3/2022 13:23 | Email | Fw: ROD target date | \VOL013\IMAGES\IMAGES001\00179023.pdf | |
| 00179025 | 00179025 | 8/3/2022 14:26 | Email | FW: I-495 & I-270 Managed Lanes Study - Supplemental Draft Environmental Impact Statement | \VOL013\IMAGES\IMAGES001\00179025.pdf | |
| 00179026 | 00179026 | 8/3/2022 15:36 | Email | FW: I-495 & I-270 Managed Lanes Study - Supplemental Draft Environmental Impact Statement | \VOL013\IMAGES\IMAGES001\00179026.pdf | |
| 00179027 | 00179030 | 8/3/2022 15:36 | Attach | MNCPPC_FEIS MR_Request Time Extension 7.29.pdf | \VOL013\IMAGES\IMAGES001\00179027.pdf | |
| 00179031 | 00179031 | 8/3/2022 16:30 | Email | FW: I-495/I-270 ROD target date | \VOL013\IMAGES\IMAGES001\00179031.pdf | |
| 00179032 | 00179039 | 8/3/2022 16:47 | Edoc | 495-270_Independent Review SOW_draft.docx | \VOL013\IMAGES\IMAGES001\00179032.pdf | |
| 00179040 | 00179042 | 8/4/2022 9:52 | Attach | Managed Lanes FEIS City of Rockville.pdf | \VOL013\IMAGES\IMAGES001\00179040.pdf | |
| 00179043 | 00179043 | 8/4/2022 11:11 | Email | FW: Bullet Points | \VOL013\IMAGES\IMAGES001\00179043.pdf | |
| 00179044 | 00179044 | 8/4/2022 11:40 | Email | RE: Bullet Points | \VOL013\IMAGES\IMAGES001\00179044.pdf | |
| 00179045 | 00179045 | 8/4/2022 11:40 | Email | Key Allegations from Maryland Transit Opportunities Coalition Letter_KP.docx | \VOL013\IMAGES\IMAGES001\00179045.pdf | |
| 00179046 | 00179264 | 8/4/2022 11:44 | Edoc | 69_MLS_FEIS_App-T-DEIS-SDEIS-CR_T_3_June-2022p.pdf | \VOL013\IMAGES\IMAGES001\00179046.pdf | |
| 00179265 | 00179381 | 8/4/2022 11:44 | Edoc | 60_MLS_FEIS_1-AppT-DEIS-SDEIS-CR_Index_June-2022p.pdf | \VOL013\IMAGES\IMAGES001\00179265.pdf | |
| 00179382 | 00179382 | 8/4/2022 11:52 | Email | From MO County Delegation | \VOL013\IMAGES\IMAGES001\00179382.pdf | |
| 00179383 | 00179385 | 8/4/2022 11:52 | Attach | Montgomery County Delegation_FWHA_Comment Period.pdf | \VOL013\IMAGES\IMAGES001\00179383.pdf | |
| 00179386 | 00179386 | 8/4/2022 12:08 | Email | Bullet Points .pdf | \VOL013\IMAGES\IMAGES001\00179386.pdf | |
| 00179387 | 00179387 | 8/4/2022 12:08 | Attach | Key Allegations from Maryland Transit Opportu.docx | \VOL013\IMAGES\IMAGES001\00179387.pdf | |
| 00179388 | 00179388 | 8/4/2022 12:58 | Email | RE_bullet points.pdf | \VOL013\IMAGES\IMAGES001\00179388.pdf | |
| 00179389 | 00179391 | 8/4/2022 12:58 | Email | Key Allegations from Maryland Transit Opportu.docx | \VOL013\IMAGES\IMAGES001\00179389.pdf | |
| 00179390 | 00179391 | 8/4/2022 13:05 | Email | RE: Letters/emails | \VOL013\IMAGES\IMAGES001\00179390.pdf | |
| 00179392 | 00179392 | 8/4/2022 13:16 | Email | Maryland Transit Opportunities Coalition Bullet...pdf | \VOL013\IMAGES\IMAGES001\00179392.pdf | |
| 00179393 | 00179393 | 8/4/2022 13:30 | Email | RE_Maryland Transit Opportunities Coalition Bu...pdf | \VOL013\IMAGES\IMAGES001\00179393.pdf | |
| 00179394 | 00179407 | 8/4/2022 14:17 | Email | 10_2022-06-30_Elrich_FEIS_Incoming.pdf | \VOL013\IMAGES\IMAGES001\00179394.pdf | |
| 00179408 | 00179408 | 8/4/2022 14:54 | Email | Summary of Elected Officials Letters to FHWA/OST | \VOL013\IMAGES\IMAGES001\00179408.pdf | |
| 00179409 | 00179410 | 8/4/2022 14:54 | Attach | MLS Elected Officials Letters.docx | \VOL013\IMAGES\IMAGES001\00179409.pdf | |
| 00179411 | 00179417 | 8/4/2022 15:09 | Edoc | 1_2020-07-09_MD Congressional Delegation_DEIS_combined.pdf | \VOL013\IMAGES\IMAGES001\00179411.pdf | |
| 00179418 | 00179421 | 8/4/2022 15:46 | Edoc | 3_2020-11-5_MD Gen Assembly_DEIS_combined.pdf | \VOL013\IMAGES\IMAGES001\00179418.pdf | |
| 00179422 | 00179430 | 8/4/2022 15:56 | Edoc | 2_2020-10-26_MD Congressional Delegation_Moses Hall_combined.pdf | \VOL013\IMAGES\IMAGES001\00179422.pdf | |
| 00179431 | 00179438 | 8/4/2022 16:03 | Edoc | 4_2021-03-19_Sen Van Hollen_EO 13990_combined.pdf | \VOL013\IMAGES\IMAGES001\00179431.pdf | |
| 00179439 | 00179440 | 8/4/2022 16:10 | Edoc | 5_2021-04-02_Rep Brown_Incoming.pdf | \VOL013\IMAGES\IMAGES001\00179439.pdf | |
| 00179441 | 00179445 | 8/4/2022 16:19 | Edoc | 6_2021-10-21_Rep Raskin_SDEIS_Incoming.pdf | \VOL013\IMAGES\IMAGES001\00179441.pdf | |
| 00179446 | 00179447 | 8/4/2022 16:22 | Edoc | 7_2021-10-28_MD Congressional Delegation_SDEIS_Incoming.pdf | \VOL013\IMAGES\IMAGES001\00179446.pdf | |
| 00179448 | 00179453 | 8/4/2022 16:34 | Edoc | 8_2022-06-08_City of Rockville_SDEIS_combined.pdf | \VOL013\IMAGES\IMAGES001\00179448.pdf | |
| 00179454 | 00179459 | 8/4/2022 16:42 | Edoc | 9_2022-06-13_Raskin and Brown_FEIS_combined.pdf | \VOL013\IMAGES\IMAGES001\00179454.pdf | |
| 00179460 | 00179461 | 8/4/2022 17:26 | Email | FW: Summary of Elected Officials Letters to FHWA/OST | \VOL013\IMAGES\IMAGES001\00179460.pdf | |
| 00179462 | 00179463 | 8/4/2022 17:26 | Attach | D16Letter_reMoses_Cemetery.pdf | \VOL013\IMAGES\IMAGES001\00179462.pdf | |
| 00179464 | 00179464 | 8/5/2022 8:22 | Attach | MDOT Opportunity Lanes FEIS Phase 1 South Transit Commitments | \VOL013\IMAGES\IMAGES001\00179464.pdf | |
| 00179465 | 00179465 | 8/5/2022 8:22 | Attach | Information Related to I-495 & I-270 MLS-FEIS | \VOL013\IMAGES\IMAGES001\00179465.pdf | |
| 00179466 | 00179468 | 8/5/2022 10:42 | Email | FW: Governor Hogan Calls on President Biden, Secretary Buttigieg to Reverse Federal Highway Administration Decision to Delay Traffic Relief Plan For American Legion Bridge and Capital Beltway | \VOL013\IMAGES\IMAGES001\00179466.pdf | |
| 00179469 | 00179471 | 8/5/2022 13:51 | Email | RE: Proposed Response to Media Inquiries on Governor Hogan Press Release | \VOL013\IMAGES\IMAGES001\00179469.pdf | |
| 00179472 | 00179474 | 8/5/2022 14:01 | Email | RE: Proposed Response to Media Inquiries on Governor Hogan Press Release | \VOL013\IMAGES\IMAGES001\00179472.pdf | |
| 00179475 | 00179478 | 8/5/2022 14:28 | Email | RE: Proposed Response to Media Inquiries on Governor Hogan Press Release | \VOL013\IMAGES\IMAGES001\00179475.pdf | |
| 00179479 | 00179484 | 8/5/2022 16:24 | Attach | MTOC ROD Response.pdf | \VOL013\IMAGES\IMAGES001\00179479.pdf | |
| 00179485 | 00179485 | 8/7/2022 19:21 | Attach | Email 6-20-22_First Version ROD.pdf | \VOL013\IMAGES\IMAGES001\00179485.pdf | |
| 00179486 | 00179487 | 8/7/2022 19:21 | Attach | Email 7-24-22_Second Version ROD.pdf | \VOL013\IMAGES\IMAGES001\00179486.pdf | |
| 00179488 | 00179488 | 8/7/2022 19:21 | Attach | Email 7-28-22_FHWA Comments on ROD.pdf | \VOL013\IMAGES\IMAGES001\00179488.pdf | |
| 00179489 | 00179490 | 8/7/2022 19:21 | Attach | Email 7-31-22_Final ROD to FHWA.pdf | \VOL013\IMAGES\IMAGES001\00179489.pdf | |
| 00179491 | 00179492 | 8/7/2022 19:21 | Attach | Email 8-1-22_FHWA comments on Sierra Club Response.pdf | \VOL013\IMAGES\IMAGES001\00179491.pdf | |
| 00179493 | 00179495 | 8/7/2022 19:21 | Attach | Email 8-3-22_MDOT SHA Response to FHWA SC comments.pdf | \VOL013\IMAGES\IMAGES001\00179493.pdf | |
| 00179496 | 00179498 | 8/8/2022 12:38 | Email | Re: [EXTERNAL] New ALB scuppers would drain directly onto Plummer Island land. | \VOL013\IMAGES\IMAGES001\00179496.pdf | |
| 00179499 | 00179501 | 8/8/2022 15:10 | Email | RE: FHWA Draft Comments on IAJR Safety Analysis | \VOL013\IMAGES\IMAGES001\00179499.pdf | |
| 00179502 | 00179521 | 8/8/2022 15:28 | Attach | FHWA_AppA_ROD_CommitmentsMitigation FHWA Comments_clean_07-28-2022.docx | \VOL013\IMAGES\IMAGES001\00179502.pdf | |
| 00179522 | 00179541 | 8/8/2022 15:28 | Attach | FHWA_AppA_ROD_CommitmentsMitigation FHWA Comments_clean_07-28-2022.docx | \VOL013\IMAGES\IMAGES001\00179522.pdf | |
| 00179542 | 00179542 | 8/8/2022 15:35 | Email | NPS ROD Status | \VOL013\IMAGES\IMAGES001\00179542.pdf | |
| 00179543 | 00179545 | 8/8/2022 15:43 | Email | RE: FHWA Draft Comments on IAJR Safety Analysis | \VOL013\IMAGES\IMAGES001\00179543.pdf | |
| 00179546 | 00179547 | 8/8/2022 16:35 | Email | RE: NPS ROD Status | \VOL013\IMAGES\IMAGES001\00179546.pdf | |
| 00179548 | 00179548 | 8/8/2022 22:20 | Email | Support for FHWA Decision to Delay ROD on I-495 Managed Lane Study | \VOL013\IMAGES\IMAGES001\00179548.pdf | |
| 00179549 | 00179549 | 8/8/2022 22:20 | Attach | Letter to Sec. Buttigieg re I-495 Widening.docx | \VOL013\IMAGES\IMAGES001\00179549.pdf | |
| 00179550 | 00179550 | 8/9/2022 8:58 | Attach | DRT 7-21-22 Mtg.docx | \VOL013\IMAGES\IMAGES001\00179550.pdf | |
| 00179551 | 00179553 | 8/9/2022 10:55 | Email | RE: Revised ROD Appendix A- Commitments | \VOL013\IMAGES\IMAGES001\00179551.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00179554 | 00179556 | 8/9/2022 14:31 | Email | Re: Revised ROD Appendix A- Commitments | \VOL013\IMAGES\IMAGES001\00179554.pdf | |
| 00179557 | 00179559 | 8/9/2022 14:31 | Email | Re: Revised ROD Appendix A- Commitments | \VOL013\IMAGES\IMAGES001\00179557.pdf | |
| 00179560 | 00179561 | 8/9/2022 14:57 | Email | Revised ROD Appendix A- Commitments | \VOL013\IMAGES\IMAGES001\00179560.pdf | |
| 00179562 | 00179562 | 8/9/2022 14:57 | Attach | MLS Revised ROD Files and FEIS Comments and Responses | \VOL013\IMAGES\IMAGES001\00179562.pdf | |
| 00179563 | 00179564 | 8/9/2022 14:57 | Attach | MLS V3 ROD Comments.docx | \VOL013\IMAGES\IMAGES001\00179563.pdf | |
| 00179565 | 00179573 | 8/9/2022 17:14 | Attach | FHWA -MTOC Key Concerns Response_FINAL.docx | \VOL013\IMAGES\IMAGES001\00179565.pdf | |
| 00179574 | 00179575 | 8/9/2022 18:05 | Email | FW: ROD status | \VOL013\IMAGES\IMAGES001\00179574.pdf | |
| 00179576 | 00179584 | 8/10/2022 7:49 | Attach | FHWA -MTOC Key Concerns Response.docx | \VOL013\IMAGES\IMAGES001\00179576.pdf | |
| 00179585 | 00179585 | 8/10/2022 9:47 | Attach | Bossie_841497_Incoming.pdf | \VOL013\IMAGES\IMAGES001\00179585.pdf | |
| 00179586 | 00179587 | 8/10/2022 10:49 | Email | FW: ROD status | \VOL013\IMAGES\IMAGES001\00179586.pdf | |
| 00179588 | 00179588 | 8/10/2022 11:32 | Email | megan email | \VOL013\IMAGES\IMAGES001\00179588.pdf | |
| 00179589 | 00179589 | 8/10/2022 11:33 | Attach | Word doc | \VOL013\IMAGES\IMAGES001\00179589.pdf | |
| 00179590 | 00179591 | 8/10/2022 11:33 | Attach | MLS V3 ROD Comments August 10 2022.docx | \VOL013\IMAGES\IMAGES001\00179590.pdf | |
| 00179592 | 00179592 | 8/10/2022 12:19 | Email | FHWA Comments - MLS Draft ROD (V3) | \VOL013\IMAGES\IMAGES001\00179592.pdf | |
| 00179593 | 00179607 | 8/10/2022 12:19 | Attach | Resolution_R2-2022_-_Add_MDOT_TRP_and_transit_commitments3.pdf | \VOL013\IMAGES\IMAGES001\00179593.pdf | |
| 00179608 | 00179609 | 8/10/2022 12:19 | Attach | MLS V3 ROD FHWA Comments August 10 2022.docx | \VOL013\IMAGES\IMAGES001\00179608.pdf | |
| 00179610 | 00179610 | 8/10/2022 12:19 | Email | FHWA Comments - MLS Draft ROD (V3) | \VOL013\IMAGES\IMAGES001\00179610.pdf | |
| 00179611 | 00179625 | 8/10/2022 12:19 | Attach | Resolution_R2-2022_-_Add_MDOT_TRP_and_transit_commitments3.pdf | \VOL013\IMAGES\IMAGES001\00179611.pdf | |
| 00179626 | 00179627 | 8/10/2022 12:19 | Attach | MLS V3 ROD FHWA Comments August 10 2022.docx | \VOL013\IMAGES\IMAGES001\00179626.pdf | |
| 00179628 | 00179628 | 8/10/2022 12:31 | Email | FHWA Comments - MLS Draft ROD (V3) | \VOL013\IMAGES\IMAGES001\00179628.pdf | |
| 00179629 | 00179630 | 8/10/2022 12:31 | Attach | MLS V3 ROD FHWA Comments August 10 2022 FD.docx | \VOL013\IMAGES\IMAGES001\00179629.pdf | |
| 00179631 | 00179631 | 8/10/2022 18:45 | Attach | Hughes_841495_Incoming.pdf | \VOL013\IMAGES\IMAGES001\00179631.pdf | |
| 00179632 | 00179632 | 8/10/2022 18:59 | Attach | Daniel_841502_Incoming.pdf | \VOL013\IMAGES\IMAGES001\00179632.pdf | |
| 00179633 | 00179633 | 8/11/2022 8:01 | Email | Letter Attached: VDOT Responses to 20220627 MCA-TC Questions | \VOL013\IMAGES\IMAGES001\00179633.pdf | |
| 00179634 | 00179647 | 8/11/2022 8:01 | Attach | 20220811_VDOT Response to 20220627_MCA-TC Questions.pdf | \VOL013\IMAGES\IMAGES001\00179634.pdf | |
| 00179648 | 00179654 | 8/11/2022 11:27 | Email | RE: FEIS Chapter 4.1.1 Updates | \VOL013\IMAGES\IMAGES001\00179648.pdf | |
| 00179655 | 00179655 | 8/11/2022 16:09 | Email | Re: [EXTERNAL] NPS ROD | \VOL013\IMAGES\IMAGES001\00179655.pdf | |
| 00179656 | 00179656 | 8/11/2022 16:23 | Email | I-495 & I-270 Managed Lanes Study - NEPA Review | \VOL013\IMAGES\IMAGES001\00179656.pdf | |
| 00179657 | 00179658 | 8/11/2022 16:23 | Attach | FMH Letter to USDOT 08.11.22 - Final.pdf | \VOL013\IMAGES\IMAGES001\00179657.pdf | |
| 00179659 | 00179660 | 8/11/2022 16:24 | Attach | FMH Letter to USDOT 08.11.22 - Final.pdf | \VOL013\IMAGES\IMAGES001\00179659.pdf | |
| 00179661 | 00179668 | 8/12/2022 8:01 | Edoc | TPB Board Resolutions.pdf | \VOL013\IMAGES\IMAGES001\00179661.pdf | |
| 00179669 | 00179669 | 8/12/2022 8:23 | Email | Inframation News - Op Lanes upadete | \VOL013\IMAGES\IMAGES001\00179669.pdf | |
| 00179670 | 00179670 | 8/12/2022 8:28 | Email | FW: Information Related to I-495 & I-270 MLS-FEIS | \VOL013\IMAGES\IMAGES001\00179670.pdf | |
| 00179671 | 00179679 | 8/12/2022 8:28 | Attach | TPB Letter to FHWA MDOT SHA I 495 I 270 MLS FEIS July 2022.pdf | \VOL013\IMAGES\IMAGES001\00179671.pdf | |
| 00179680 | 00179682 | 8/12/2022 8:52 | Email | FW: MDOT TRP ROD | \VOL013\IMAGES\IMAGES001\00179680.pdf | |
| 00179683 | 00179683 | 8/12/2022 10:51 | Email | I-495 & I-270 Managed Lanes Study and Maryland Mandatory Referral Process | \VOL013\IMAGES\IMAGES001\00179683.pdf | |
| 00179684 | 00179684 | 8/12/2022 10:51 | Attach | CJCA FHWA Letter 08.11.22.pdf | \VOL013\IMAGES\IMAGES001\00179684.pdf | |
| 00179685 | 00179685 | 8/12/2022 10:53 | Attach | CJCA FHWA Letter 08.11.22.pdf | \VOL013\IMAGES\IMAGES001\00179685.pdf | |
| 00179686 | 00179686 | 8/12/2022 13:26 | Attach | Copy of Summary of Mitigation Costs 05.09.22.xlsx | \VOL013\IMAGES\IMAGES001\00179686.pdf | \VOL013\NATIVES\NATIVES001\00179686.xlsx |
| 00179687 | 00179689 | 8/12/2022 15:58 | Email | FW: Revised ROD Appendix A- Commitments | \VOL013\IMAGES\IMAGES001\00179687.pdf | |
| 00179690 | 00179746 | 8/12/2022 15:58 | Attach | DRAFT FHWA ROD_V3_MLS_07-31-2022.docx | \VOL013\IMAGES\IMAGES001\00179690.pdf | |
| 00179747 | 00179748 | 8/15/2022 10:40 | Email | Re: New O&M Responsibilities Display for inclusion in the Bi-State | \VOL013\IMAGES\IMAGES001\00179747.pdf | |
| 00179749 | 00179749 | 8/15/2022 11:05 | Email | Volpe Review of MTOC letter and SDEIS_FEIS for ....pdf | \VOL013\IMAGES\IMAGES001\00179749.pdf | |
| 00179750 | 00179753 | 8/15/2022 11:05 | Attach | Review_Memo_Format_Final.docx | \VOL013\IMAGES\IMAGES001\00179750.pdf | |
| 00179754 | 00179754 | 8/16/2022 8:40 | Email | Draft v4 ROD and Appendix A | \VOL013\IMAGES\IMAGES001\00179754.pdf | |
| 00179755 | 00179774 | 8/16/2022 8:40 | Attach | FHWA_AppA_ROD_CommitmentsMitigation FHWA 08-16-2022.docx | \VOL013\IMAGES\IMAGES001\00179755.pdf | |
| 00179775 | 00179832 | 8/16/2022 8:55 | Edoc | DRAFT FHWA ROD_V4_MLS_08-16-2022_mc.docx | \VOL013\IMAGES\IMAGES001\00179775.pdf | |
| 00179833 | 00179852 | 8/16/2022 9:04 | Attach | FHWA_AppA_ROD_CommitmentsMitigation FHWA 08-16-2022_mc.docx | \VOL013\IMAGES\IMAGES001\00179833.pdf | |
| 00179853 | 00179855 | 8/16/2022 9:18 | Email | FW: USACE | \VOL013\IMAGES\IMAGES001\00179853.pdf | |
| 00179858 | 00179858 | 8/16/2022 9:32 | Email | FW: MLS ROD | \VOL013\IMAGES\IMAGES001\00179858.pdf | |
| 00179859 | 00179861 | 8/16/2022 9:37 | Email | RE: MLS ROD | \VOL013\IMAGES\IMAGES001\00179859.pdf | |
| 00179862 | 00179864 | 8/16/2022 9:37 | Email | RE: MLS ROD | \VOL013\IMAGES\IMAGES001\00179862.pdf | |
| 00179865 | 00179865 | 8/16/2022 11:27 | Email | FW: Draft V3 Revised ROD and Revised Appendix A | \VOL013\IMAGES\IMAGES001\00179865.pdf | |
| 00179866 | 00179867 | 8/16/2022 13:16 | Email | FW: Volpe Review of MTOC letter and SDEIS/FEIS for Maryland I-495/I-270 Managed Lanes Project | \VOL013\IMAGES\IMAGES001\00179866.pdf | |
| 00179868 | 00179892 | 8/17/2022 7:25 | Edoc | AppA_ROD_CommitmentsMitigation FHWA 08-16-2022_KP minor comments.docx | \VOL013\IMAGES\IMAGES001\00179868.pdf | |
| 00179893 | 00179895 | 8/17/2022 7:25 | Edoc | 2022.08.17_RC cleared safety analysis_FHWA Draft Comments on IAJR Safety Analysis.pdf | \VOL013\IMAGES\IMAGES001\00179893.pdf | |
| 00179896 | 00179897 | 8/17/2022 7:30 | Email | RE: Draft V3 Revised ROD and Revised Appendix A | \VOL013\IMAGES\IMAGES001\00179896.pdf | |
| 00179898 | 00179899 | 8/17/2022 7:52 | Email | RE: Draft V3 Revised ROD and Revised Appendix A | \VOL013\IMAGES\IMAGES001\00179898.pdf | |
| 00179900 | 00179900 | 8/17/2022 9:14 | Email | MLS ROD and Appendix A | \VOL013\IMAGES\IMAGES001\00179900.pdf | |
| 00179901 | 00179925 | 8/17/2022 9:14 | Attach | Draft V3 AppA_ROD_CommitmentsMitigation FHWA 08-17-2022 Comments.docx | \VOL013\IMAGES\IMAGES001\00179901.pdf | |
| 00179926 | 00179931 | 8/17/2022 15:27 | Email | RE: 495 Express Lanes - Responses | \VOL013\IMAGES\IMAGES001\00179926.pdf | |
| 00179932 | 00179933 | 8/17/2022 15:27 | Attach | OpLanes - Live Oak Area Exhibit - MDOT_8-17-22.pdf | \VOL013\IMAGES\IMAGES001\00179932.pdf | |
| 00179934 | 00179939 | 8/17/2022 15:40 | Attach | RE: 495 Express Lanes - Responses | \VOL013\IMAGES\IMAGES001\00179934.pdf | |
| 00179940 | 00179943 | 8/18/2022 7:29 | Edoc | 2022.08.18_Division_Response_FHWA Draft Comments on IAJR Safety Analysis.pdf | \VOL013\IMAGES\IMAGES001\00179940.pdf | |
| 00179944 | 00179947 | 8/18/2022 9:00 | Attach | AFP-9346-2022 - Site Plan.pdf | \VOL013\IMAGES\IMAGES001\00179944.pdf | |
| 00179948 | 00179948 | 8/18/2022 10:00 | Attach | Map of Greenbelt Forecast Updates.jpg | \VOL013\IMAGES\IMAGES001\00179948.pdf | |
| 00179949 | 00179952 | 8/18/2022 14:35 | Email | FW: Updated Comments on the I-495 and I-270 Managed Lanes Study Final Environmental Impact Statement and Final 4(f) Evaluation | \VOL013\IMAGES\IMAGES001\00179949.pdf | |
| 00179953 | 00179958 | 8/19/2022 12:27 | Email | RE: 495 Express Lanes - Responses | \VOL013\IMAGES\IMAGES001\00179953.pdf | |
| 00179959 | 00179966 | 8/19/2022 12:27 | Attach | MDOT SHA Response Letter to MCA_8-19-22.docx | \VOL013\IMAGES\IMAGES001\00179959.pdf | |
| 00179967 | 00179982 | 8/19/2022 14:22 | Attach | MDOT SHA Response Letter to MCA.pdf | \VOL013\IMAGES\IMAGES001\00179967.pdf | |
| 00179983 | 00179984 | 8/22/2022 10:12 | Attach | Cover Memo Vople MTOC.pdf | \VOL013\IMAGES\IMAGES001\00179983.pdf | |
| 00179985 | 00179985 | 8/22/2022 14:43 | Email | MLS Team Members | \VOL013\IMAGES\IMAGES001\00179985.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00179986 | 00179986 | 8/22/2022 15:29 | Email | RE: MLS Team Members | \VOL013\IMAGES\IMAGES001\00179986.pdf | |
| 00179987 | 00179989 | 8/22/2022 16:24 | Email | FW: Draft July 18 Sierra Club FEIS response | \VOL013\IMAGES\IMAGES001\00179987.pdf | |
| 00179990 | 00180002 | 8/22/2022 16:24 | Attach | Sierra Club Response_08-03-2022.docx | \VOL013\IMAGES\IMAGES001\00179990.pdf | |
| 00180003 | 00180004 | 8/22/2022 16:52 | Email | ROD | \VOL013\IMAGES\IMAGES001\00180003.pdf | |
| 00180005 | 00180005 | 8/22/2022 17:26 | Attach | FEIS Comments Responses_MASTER_07-22-2022.xlsx | \VOL013\IMAGES\IMAGES001\00180005.pdf | \VOL013\NATIVES\NATIVES001\00180005.xlsx |
| 00180006 | 00180008 | 8/22/2022 17:26 | Email | Final ROD | \VOL013\IMAGES\IMAGES001\00180006.pdf | |
| 00180009 | 00180010 | 8/22/2022 19:23 | Attach | FHWA_ROD_AppB_USDOI_Letter_I495_I270_FEIS_4F.pdf | \VOL013\IMAGES\IMAGES001\00180009.pdf | |
| 00180011 | 00180011 | 8/23/2022 8:01 | Email | IAPA Next Steps | \VOL013\IMAGES\IMAGES001\00180011.pdf | |
| 00180012 | 00180013 | 8/23/2022 9:45 | Email | RE: IAPA Next Steps | \VOL013\IMAGES\IMAGES001\00180012.pdf | |
| 00180014 | 00180017 | 8/23/2022 15:11 | Email | FW: Final ROD | \VOL013\IMAGES\IMAGES001\00180014.pdf | |
| 00180018 | 00180074 | 8/23/2022 17:22 | Edoc | MLS FHWA ROD_FINAL_08-22-2022.pdf | \VOL013\IMAGES\IMAGES001\00180018.pdf | |
| 00180075 | 00180174 | 8/23/2022 17:23 | Edoc | FHWA_ROD_AppD_FEIS Comments_Responses.pdf | \VOL013\IMAGES\IMAGES001\00180075.pdf | |
| 00180176 | 00180177 | 8/24/2022 7:21 | Email | FW: MLS ROD and Appendix A | \VOL013\IMAGES\IMAGES001\00180175.pdf | |
| 00180177 | 00180177 | 8/24/2022 8:14 | Email | MLS Team | \VOL013\IMAGES\IMAGES001\00180177.pdf | |
| 00180178 | 00180180 | 8/24/2022 10:10 | Email | RE: Final ROD | \VOL013\IMAGES\IMAGES001\00180178.pdf | |
| 00180181 | 00180184 | 8/24/2022 10:35 | Email | Re: Final ROD | \VOL013\IMAGES\IMAGES001\00180181.pdf | |
| 00180185 | 00180187 | 8/24/2022 10:35 | Email | Re: Final ROD | \VOL013\IMAGES\IMAGES001\00180185.pdf | |
| 00180188 | 00180189 | 8/24/2022 11:14 | Attach | Cover Memo Vaple MTOC.pdf | \VOL013\IMAGES\IMAGES001\00180188.pdf | |
| 00180190 | 00180190 | 8/24/2022 11:23 | Attach | MD-MLS RODLS Memo).pdf | \VOL013\IMAGES\IMAGES001\00180190.pdf | |
| 00180191 | 00180191 | 8/24/2022 11:37 | Email | RE: I-495 and I-270 Managed Lanes Study Record of Decision Prior Concurrence | \VOL013\IMAGES\IMAGES001\00180191.pdf | |
| 00180192 | 00180195 | 8/24/2022 11:53 | Email | FW: Final ROD | \VOL013\IMAGES\IMAGES001\00180192.pdf | |
| 00180196 | 00180216 | 8/24/2022 11:53 | Attach | FHWA_ROD_AppA_CommitmentsMitigation.pdf | \VOL013\IMAGES\IMAGES001\00180196.pdf | |
| 00180217 | 00180217 | 8/24/2022 11:56 | Email | FW: MLS- ROD legal sufficiency | \VOL013\IMAGES\IMAGES001\00180217.pdf | |
| 00180218 | 00180218 | 8/24/2022 11:56 | Email | FW: I-495 and I-270 Managed Lanes Study Record of Decision Prior Concurrence | \VOL013\IMAGES\IMAGES001\00180218.pdf | |
| 00180219 | 00180220 | 8/24/2022 17:02 | Email | ROD | \VOL013\IMAGES\IMAGES001\00180219.pdf | |
| 00180221 | 00180221 | 8/25/2022 8:06 | Email | FW: I-495 and I-270 Managed Lanes Study Record of Decision Prior Concurrence | \VOL013\IMAGES\IMAGES001\00180221.pdf | |
| 00180222 | 00180222 | 8/25/2022 8:06 | Attach | MLS ROD Prior Concurrence Memo.pdf | \VOL013\IMAGES\IMAGES001\00180222.pdf | |
| 00180223 | 00180223 | 8/25/2022 9:00 | Email | FHWA UPDATE_I-495_I-270 Managed Lanes Study (M....pdf | \VOL013\IMAGES\IMAGES001\00180223.pdf | |
| 00180224 | 00180224 | 8/25/2022 12:05 | Email | Signed ROD | \VOL013\IMAGES\IMAGES001\00180224.pdf | |
| 00180225 | 00180225 | 8/25/2022 14:10 | Email | FW: To FR for publication:  MD Managed Lanes SOL | \VOL013\IMAGES\IMAGES001\00180225.pdf | |
| 00180226 | 00180226 | 8/25/2022 14:18 | Email | RE: It's official | \VOL013\IMAGES\IMAGES001\00180226.pdf | |
| 00180227 | 00180227 | 8/25/2022 15:02 | Email | ROD | \VOL013\IMAGES\IMAGES001\00180227.pdf | |
| 00180228 | 00180228 | 8/25/2022 15:03 | Email | FW: To FR for publication:  MD Managed Lanes SOL | \VOL013\IMAGES\IMAGES001\00180228.pdf | |
| 00180229 | 00180233 | 8/25/2022 15:03 | Attach | final MLS-SOL Notice.docx | \VOL013\IMAGES\IMAGES001\00180229.pdf | |
| 00180234 | 00180235 | 8/25/2022 15:06 | Email | Record of Decision Issued for the I-495 & I-270 Managed Lanes Study | \VOL013\IMAGES\IMAGES001\00180234.pdf | |
| 00180236 | 00180237 | 8/25/2022 15:13 | Email | ROD | \VOL013\IMAGES\IMAGES001\00180236.pdf | |
| 00180238 | 00180239 | 8/25/2022 15:18 | Email | Record of Decision Issued for the I-495 & I-270 Managed Lanes Study | \VOL013\IMAGES\IMAGES001\00180238.pdf | |
| 00180240 | 00180241 | 8/25/2022 15:31 | Email | Re: MDOT SHA and FHWA Announce Record of Decision for I-495 & I-270 Managed Lanes Study | \VOL013\IMAGES\IMAGES001\00180240.pdf | |
| 00180242 | 00180243 | 8/25/2022 15:39 | Email | Re: MDOT SHA and FHWA Announce Record of Decision for I-495 & I-270 Managed Lanes Study | \VOL013\IMAGES\IMAGES001\00180242.pdf | |
| 00180244 | 00180250 | 8/25/2022 16:01 | Email | FW: MLS ROD Now Online | \VOL013\IMAGES\IMAGES001\00180244.pdf | |
| 00180251 | 00180252 | 8/25/2022 16:01 | Email | FW: ROD | \VOL013\IMAGES\IMAGES001\00180251.pdf | |
| 00180253 | 00180253 | 8/25/2022 16:04 | Email | FW: MDOT's Press Release | \VOL013\IMAGES\IMAGES001\00180253.pdf | |
| 00180254 | 00180260 | 8/25/2022 16:04 | Email | FW: MLS ROD Now Online | \VOL013\IMAGES\IMAGES001\00180254.pdf | |
| 00180261 | 00180262 | 8/25/2022 16:20 | Email | Fwd: MDOT SHA and FHWA Announce Record of Decision for I-495 & I-270 Managed Lanes Study | \VOL013\IMAGES\IMAGES001\00180261.pdf | |
| 00180263 | 00180263 | 8/25/2022 16:50 | Email | FW: MDOT's Press Release | \VOL013\IMAGES\IMAGES001\00180263.pdf | |
| 00180264 | 00180270 | 8/25/2022 18:42 | Email | Re: MLS ROD Now Online | \VOL013\IMAGES\IMAGES001\00180264.pdf | |
| 00180271 | 00180278 | 9/14/2022 8:01 | Edoc | 2022.04.25_ I-495 & I-270 MLS_ IAPA Safety Analysis.pdf | \VOL013\IMAGES\IMAGES001\00180271.pdf | |
| 00180279 | 00180321 | 9/21/2022 8:31 | Edoc | I-495 & I-270 Managed Lanes Study_Purpose and Need Statement_FINAL 11-19-18.docx | \VOL013\IMAGES\IMAGES001\00180279.pdf | |
| 00180322 | 00180328 | 9/21/2022 8:31 | Edoc | Appendix A to the Purpose and Need Statement_FINAL.docx | \VOL013\IMAGES\IMAGES001\00180322.pdf | |
| 00180329 | 00180338 | 9/21/2022 8:39 | Edoc | Final I-495  I-270 MLS Logical Termini_9-10-18.docx | \VOL013\IMAGES\IMAGES001\00180329.pdf | |
| 00180339 | 00180339 | 9/22/2022 10:32 | Edoc | I-495 & I-270 MLS Purpose and Need NO concurrence_MNCPPC_MO.pdf | \VOL013\IMAGES\IMAGES001\00180339.pdf | |
| 00180340 | 00180340 | 9/22/2022 10:50 | Edoc | I-495 & I-270 MLS Purpose and Need Concurrence_MNCPPC_PG.pdf | \VOL013\IMAGES\IMAGES001\00180340.pdf | |
| 00180341 | 00180341 | 9/22/2022 10:57 | Edoc | I-495  I-270 MLS Purpose and Need Comments-NOAA.pdf | \VOL013\IMAGES\IMAGES001\00180341.pdf | |
| 00180342 | 00180342 | 9/22/2022 11:09 | Edoc | I-495 & I-270 MLS Purpose and Need Comment_FTA.pdf | \VOL013\IMAGES\IMAGES001\00180342.pdf | |
| 00180343 | 00180343 | 9/22/2022 12:58 | Edoc | I-495  I-270 MLS Purpose and Need Comments-JBA.pdf | \VOL013\IMAGES\IMAGES001\00180343.pdf | |
| 00180344 | 00180344 | 9/22/2022 12:59 | Edoc | I-495 & I-270 MLS Purpose and Need comments_MHT.pdf | \VOL013\IMAGES\IMAGES001\00180344.pdf | |
| 00180345 | 00180345 | 9/22/2022 13:08 | Edoc | I-495 & I-270 MLS Purpose and Need comments_MODOT.pdf | \VOL013\IMAGES\IMAGES001\00180345.pdf | |
| 00180346 | 00180346 | 9/22/2022 13:09 | Edoc | I-495 & I-270 MLS Purpose and Need comments_PGDPW.pdf | \VOL013\IMAGES\IMAGES001\00180346.pdf | |
| 00180347 | 00180347 | 9/22/2022 13:18 | Edoc | I-495 & I-270 MLS Purpose and Need comments_MNCPPC MO Planning.pdf | \VOL013\IMAGES\IMAGES001\00180347.pdf | |
| 00180348 | 00180348 | 9/22/2022 13:19 | Edoc | I-495 & I-270 MLS Purpose and Need Comment_ VA DCR.pdf | \VOL013\IMAGES\IMAGES001\00180348.pdf | |
| 00180349 | 00180349 | 9/22/2022 13:19 | Edoc | I-495  I-270 MLS Purpose and Need Comments-MDP.pdf | \VOL013\IMAGES\IMAGES001\00180349.pdf | |
| 00180350 | 00180356 | 9/22/2022 13:21 | Edoc | P&N Concurrence Forms_signed_051618.pdf | \VOL013\IMAGES\IMAGES001\00180350.pdf | |
| 00180357 | 00180600 | 9/26/2022 13:19 | Edoc | 2018-06-22_I-495 & I-270 MLS_Scoping_Report.pdf | \VOL013\IMAGES\IMAGES001\00180357.pdf | |
| 00180601 | 00180721 | 9/26/2022 15:55 | Edoc | 2020.05.04_Alternative 9Modified Memo with Attachments.pdf | \VOL013\IMAGES\IMAGES001\00180601.pdf | |
| 00180722 | 00180847 | 9/26/2022 15:59 | Edoc | 2020.03.19_MD 200 Diversion Alt_Tech Results_Updated_with_Attachments.pdf | \VOL013\IMAGES\IMAGES001\00180722.pdf | |
| 00180848 | 00180848 | 9/26/2022 16:23 | Edoc | VDOT_I-495 & I-270 MLS RPA Concurrence Form_06-10-21.pdf | \VOL013\IMAGES\IMAGES001\00180848.pdf | |
| 00180849 | 00180850 | 9/26/2022 20:19 | Edoc | MNCPPC ARDS Appendix A.pdf | \VOL013\IMAGES\IMAGES001\00180849.pdf | |
| 00180851 | 00180897 | 10/12/2022 15:29 | Edoc | 2010-02-03 Regional Economic Work Group Presentation - Draft.pdf | \VOL013\IMAGES\IMAGES001\00180851.pdf | |
| 00180898 | 00180919 | 10/12/2022 15:39 | Edoc | 2019-01-30_Four_Cities_Presentation_v3.pdf | \VOL013\IMAGES\IMAGES001\00180898.pdf | |
| 00180920 | 00180938 | 10/12/2022 15:42 | Edoc | 2019-02-07_SMTA_Presentation_v1.pdf | \VOL013\IMAGES\IMAGES001\00180920.pdf | |
| 00180939 | 00180964 | 10/12/2022 15:44 | Edoc | 2019-02-10_Carderock_Presentation_v1.pdf | \VOL013\IMAGES\IMAGES001\00180939.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00180965 | 00180998 | 10/12/2022 15:45 | Edoc | 2019-02-26_Wyngate Community Association with Screened Alts.pdf | \VOL013\IMAGES\IMAGES001\00180965.pdf |
| 00180999 | 00181038 | 10/12/2022 15:47 | Edoc | 2019-03-18_Upcounty Citizens Advisory Board.pdf | \VOL013\IMAGES\IMAGES001\00180999.pdf |
| 00181039 | 00181078 | 10/12/2022 15:47 | Edoc | 2019-03-19_Village of North Chevy Chase.pdf | \VOL013\IMAGES\IMAGES001\00181039.pdf |
| 00181079 | 00181118 | 10/12/2022 15:49 | Edoc | 2019-03-20_The Promenade.pdf | \VOL013\IMAGES\IMAGES001\00181079.pdf |
| 00181119 | 00181158 | 10/12/2022 15:50 | Edoc | 2019-03-21_Locust Hill CA.pdf | \VOL013\IMAGES\IMAGES001\00181119.pdf |
| 00181159 | 00181198 | 10/12/2022 15:50 | Edoc | 2019-03-27_Cabin John.pdf | \VOL013\IMAGES\IMAGES001\00181159.pdf |
| 00181199 | 00181221 | 10/12/2022 15:53 | Edoc | 2020-02-19_BIA Stakeholder Presentation.pdf | \VOL013\IMAGES\IMAGES001\00181199.pdf |
| 00181222 | 00181249 | 10/13/2022 11:10 | Edoc | 2020-02-26_AACC Stakeholder Presentation.pdf | \VOL013\IMAGES\IMAGES001\00181222.pdf |
| 00181250 | 00181280 | 10/13/2022 11:47 | Edoc | 2020-07-09 StakeholderTransitPresentation - NVTA.pdf | \VOL013\IMAGES\IMAGES001\00181250.pdf |
| 00181281 | 00181297 | 10/13/2022 11:52 | Edoc | 2021-02-19 Stakeholder Presentation.pdf | \VOL013\IMAGES\IMAGES001\00181281.pdf |
| 00181298 | 00181322 | 10/13/2022 11:57 | Edoc | 2021-03-31 Regional Economic Work Group Presentation v2.pdf | \VOL013\IMAGES\IMAGES001\00181298.pdf |
| 00181323 | 00181336 | 10/13/2022 12:02 | Edoc | 2021-04-14 FCCC Presentation.pdf | \VOL013\IMAGES\IMAGES001\00181323.pdf |
| 00181337 | 00181351 | 10/13/2022 12:59 | Edoc | 2021-04-16 Stakeholder Group Update Presentation (2).pdf | \VOL013\IMAGES\IMAGES001\00181337.pdf |
| 00181352 | 00181380 | 10/13/2022 13:06 | Edoc | 2021-06-24 Regional Economic Work Group Presentation-Final.pdf | \VOL013\IMAGES\IMAGES001\00181352.pdf |
| 00181381 | 00181388 | 10/17/2022 7:01 | Edoc | 2022.04.25__I-495 & I-270 MLS_ IAPA Safety Analysis.pdf | \VOL013\IMAGES\IMAGES001\00181381.pdf |
| 00181389 | 00181389 | 10/18/2022 17:09 | Edoc | PG Post Tearsheet 7-16-20.pdf | \VOL013\IMAGES\IMAGES001\00181389.pdf |
| 00181390 | 00181390 | 10/18/2022 17:09 | Edoc | PG Post Tearsheet 8-13-20.pdf | \VOL013\IMAGES\IMAGES001\00181390.pdf |
| 00181391 | 00181418 | 10/21/2022 16:56 | Edoc | Stakeholder Group Meeting Presentation - 2021-01-15.pdf | \VOL013\IMAGES\IMAGES001\00181391.pdf |
| 00181419 | 00181422 | 10/24/2022 6:20 | Edoc | About_April2019.pdf | \VOL013\IMAGES\IMAGES001\00181419.pdf |
| 00181423 | 00181423 | 10/24/2022 6:20 | Edoc | Alternatives February2019.pdf | \VOL013\IMAGES\IMAGES001\00181423.pdf |
| 00181424 | 00181425 | 10/24/2022 6:20 | Edoc | Alternatives old version 2018.pdf | \VOL013\IMAGES\IMAGES001\00181424.pdf |
| 00181426 | 00181426 | 10/24/2022 6:21 | Edoc | Alternatives_April2018.pdf | \VOL013\IMAGES\IMAGES001\00181426.pdf |
| 00181427 | 00181429 | 10/24/2022 6:21 | Edoc | DEIS July2020 Before comment extension.pdf | \VOL013\IMAGES\IMAGES001\00181427.pdf |
| 00181430 | 00181433 | 10/24/2022 6:22 | Edoc | JPA Before Hearings 2021.pdf | \VOL013\IMAGES\IMAGES001\00181430.pdf |
| 00181434 | 00181434 | 10/24/2022 6:22 | Edoc | MLS Environmental About April2019.pdf | \VOL013\IMAGES\IMAGES001\00181434.pdf |
| 00181435 | 00181435 | 10/24/2022 6:22 | Edoc | MLS Environmental Resources July2019.pdf | \VOL013\IMAGES\IMAGES001\00181435.pdf |
| 00181436 | 00181438 | 10/24/2022 6:23 | Edoc | Public Workshops_April2019.pdf | \VOL013\IMAGES\IMAGES001\00181436.pdf |
| 00181439 | 00181439 | 10/24/2022 6:23 | Edoc | Purpose and Need April2019.pdf | \VOL013\IMAGES\IMAGES001\00181439.pdf |
| 00181440 | 00181441 | 10/24/2022 6:23 | Edoc | Purpose and Need_April2019.pdf | \VOL013\IMAGES\IMAGES001\00181440.pdf |
| 00181442 | 00181444 | 10/24/2022 6:23 | Edoc | Recommended Preferred Alternative February2021.pdf | \VOL013\IMAGES\IMAGES001\00181442.pdf |
| 00181445 | 00181448 | 10/24/2022 6:23 | Edoc | SDEIS November2021 comment extension.pdf | \VOL013\IMAGES\IMAGES001\00181445.pdf |
| 00181449 | 00181450 | 10/24/2022 6:23 | Edoc | Resources_April2019.pdf | \VOL013\IMAGES\IMAGES001\00181449.pdf |
| 00181451 | 00181455 | 10/24/2022 6:23 | Edoc | SDEIS October2021.pdf | \VOL013\IMAGES\IMAGES001\00181451.pdf |
| 00181456 | 00181457 | 10/24/2022 6:23 | Edoc | Cultural Resources 9.23.2022.pdf | \VOL013\IMAGES\IMAGES001\00181456.pdf |
| 00181458 | 00181461 | 10/24/2022 6:23 | Edoc | DEIS 9.23.2022.pdf | \VOL013\IMAGES\IMAGES001\00181458.pdf |
| 00181462 | 00181463 | 10/24/2022 6:23 | Edoc | Alternatives 9.23.2022.pdf | \VOL013\IMAGES\IMAGES001\00181462.pdf |
| 00181464 | 00181468 | 10/24/2022 6:23 | Edoc | JPA 10.5.22 comment extension.pdf | \VOL013\IMAGES\IMAGES001\00181464.pdf |
| 00181469 | 00181475 | 10/24/2022 6:23 | Edoc | FEIS 9.23.2022.pdf | \VOL013\IMAGES\IMAGES001\00181469.pdf |
| 00181476 | 00181483 | 10/24/2022 6:23 | Edoc | JPA 9.23.2022.pdf | \VOL013\IMAGES\IMAGES001\00181476.pdf |
| 00181484 | 00181486 | 10/24/2022 6:24 | Edoc | Preferred Alternative 9.23.2022.pdf | \VOL013\IMAGES\IMAGES001\00181484.pdf |
| 00181487 | 00181488 | 10/24/2022 6:24 | Edoc | MLS Environmental Resources 9.23.2022.pdf | \VOL013\IMAGES\IMAGES001\00181487.pdf |
| 00181489 | 00181491 | 10/24/2022 6:24 | Edoc | MLS Environmental About 9.23.2022.pdf | \VOL013\IMAGES\IMAGES001\00181489.pdf |
| 00181492 | 00181493 | 10/24/2022 6:24 | Edoc | ROD 9.23.2022.pdf | \VOL013\IMAGES\IMAGES001\00181492.pdf |
| 00181494 | 00181498 | 10/24/2022 6:24 | Edoc | SDEIS 9.23.2022.pdf | \VOL013\IMAGES\IMAGES001\00181494.pdf |
| 00181499 | 00181500 | 10/24/2022 6:24 | Edoc | Purpose and Need 9.23.2022.pdf | \VOL013\IMAGES\IMAGES001\00181499.pdf |
| 00181501 | 00181534 | 10/24/2022 11:55 | Edoc | Stakeholder Group Meeting Presentation - 2020-11-20.pdf | \VOL013\IMAGES\IMAGES001\00181501.pdf |
| 00181535 | 00181557 | 10/24/2022 11:57 | Edoc | Stakeholder Group Meeting Presentation - 2020-12-18.pdf | \VOL013\IMAGES\IMAGES001\00181535.pdf |
| 00181558 | 00181584 | 10/24/2022 12:57 | Edoc | 495270_CABE Meeting_Workshop Presentation_04182019.pdf | \VOL013\IMAGES\IMAGES001\00181558.pdf |
| 00181585 | 00181609 | 10/24/2022 13:04 | Edoc | 2019731_Cabin Branch.pdf | \VOL013\IMAGES\IMAGES001\00181585.pdf |
| 00181610 | 00181610 | 10/24/2022 15:01 | Edoc | I-495 & I-270 Interagency Working Group Meeting Agenda_May 16 2018.pdf | \VOL013\IMAGES\IMAGES002\00181610.pdf |
| 00181611 | 00181612 | 10/24/2022 16:14 | Edoc | Common Themes from Agency Comments.docx | \VOL013\IMAGES\IMAGES002\00181611.pdf |
| 00181613 | 00181636 | 10/24/2022 16:14 | Edoc | MLS__P&N_AgencyComments_ErrataSheet.pdf | \VOL013\IMAGES\IMAGES002\00181613.pdf |
| 00181637 | 00181637 | 10/24/2022 16:14 | Edoc | April Public Scoping Meetings Summary.pdf | \VOL013\IMAGES\IMAGES002\00181637.pdf |
| 00181638 | 00181648 | 10/24/2022 20:05 | Edoc | 2019-04-01_Holy Cross Hospital.pdf | \VOL013\IMAGES\IMAGES002\00181638.pdf |
| 00181649 | 00181659 | 10/24/2022 20:07 | Edoc | 2019-04-11_YMCA.pdf | \VOL013\IMAGES\IMAGES002\00181649.pdf |
| 00181660 | 00181670 | 10/24/2022 20:13 | Edoc | 2019-04-12_Mont. Co.pdf | \VOL013\IMAGES\IMAGES002\00181660.pdf |
| 00181671 | 00181673 | 10/25/2022 4:41 | Edoc | 20190710_Updated_P3_Website_for_add_270.pdf | \VOL013\IMAGES\IMAGES002\00181671.pdf |
| 00181673 | 00181673 | 10/25/2022 4:43 | Edoc | 3- Virtual hearing registration.pdf | \VOL013\IMAGES\IMAGES002\00181673.pdf |
| 00181674 | 00181674 | 10/25/2022 4:44 | Edoc | 4- Voluntary demographic survey.pdf | \VOL013\IMAGES\IMAGES002\00181674.pdf |
| 00181675 | 00181675 | 10/25/2022 4:44 | Edoc | 5- Upcoming Events page w hearing info.pdf | \VOL013\IMAGES\IMAGES002\00181675.pdf |
| 00181676 | 00181676 | 10/25/2022 4:44 | Edoc | 1- New DEIS Page.pdf | \VOL013\IMAGES\IMAGES002\00181676.pdf |
| 00181677 | 00181677 | 10/25/2022 4:44 | Edoc | 2- New JPA page.pdf | \VOL013\IMAGES\IMAGES002\00181677.pdf |
| 00181678 | 00181678 | 10/25/2022 4:45 | Edoc | 9- Online Public Hearing Presentation.pdf | \VOL013\IMAGES\IMAGES002\00181678.pdf |
| 00181679 | 00181679 | 10/25/2022 4:46 | Edoc | 10- DEIS page w new comment deadline.pdf | \VOL013\IMAGES\IMAGES002\00181679.pdf |
| 00181680 | 00181680 | 10/25/2022 4:46 | Edoc | 10- Homepage slider w new comment deadline.pdf | \VOL013\IMAGES\IMAGES002\00181680.pdf |
| 00181681 | 00181681 | 10/25/2022 4:46 | Edoc | 10- Provide Feedback page w new comment deadline.pdf | \VOL013\IMAGES\IMAGES002\00181681.pdf |
| 00181682 | 00181682 | 10/25/2022 4:46 | Edoc | 6- Provide Feedback page w DEIS comment info.pdf | \VOL013\IMAGES\IMAGES002\00181682.pdf |
| 00181683 | 00181683 | 10/25/2022 4:46 | Edoc | 7- Alternatives page.pdf | \VOL013\IMAGES\IMAGES002\00181683.pdf |
| 00181684 | 00181684 | 10/25/2022 4:48 | Edoc | 7- New Build Alternatives page.pdf | \VOL013\IMAGES\IMAGES002\00181684.pdf |
| 00181685 | 00181685 | 10/25/2022 4:48 | Edoc | 8- Phase 1 Solicitation page.pdf | \VOL013\IMAGES\IMAGES002\00181685.pdf |
| 00181686 | 00181686 | 10/25/2022 4:49 | Edoc | 11- Past Public Outreach page w new JPA comment deadline.pdf | \VOL013\IMAGES\IMAGES002\00181686.pdf |
| 00181687 | 00181687 | 10/25/2022 4:49 | Edoc | 11- Provide Feedback page w new JPA comment deadline.pdf | \VOL013\IMAGES\IMAGES002\00181687.pdf |
| 00181688 | 00181688 | 10/25/2022 4:49 | Edoc | 11- Homepage slider w mew JPA comment deadline.pdf | \VOL013\IMAGES\IMAGES002\00181688.pdf |
| 00181689 | 00181689 | 10/25/2022 4:49 | Edoc | 11- JPA page w new JPA comment deadline.pdf | \VOL013\IMAGES\IMAGES002\00181689.pdf |
| 00181690 | 00181690 | 10/25/2022 4:50 | Edoc | 14- Provide Feedback page w flyer.pdf | \VOL013\IMAGES\IMAGES002\00181690.pdf |
| 00181691 | 00181691 | 10/25/2022 4:51 | Edoc | 15- Virtual Hearing feedback survey.pdf | \VOL013\IMAGES\IMAGES002\00181691.pdf |
| 00181692 | 00181692 | 10/25/2022 4:51 | Edoc | 16- DEIS Viewing Locations.pdf | \VOL013\IMAGES\IMAGES002\00181692.pdf |
| 00181693 | 00181693 | 10/25/2022 4:51 | Edoc | 12-13- Past Public Outreach page post-hearings.pdf | \VOL013\IMAGES\IMAGES002\00181693.pdf |
| 00181694 | 00181694 | 10/25/2022 4:51 | Edoc | 14- Informational DEIS Comment Flyer.pdf | \VOL013\IMAGES\IMAGES002\00181694.pdf |
| 00181695 | 00181695 | 10/25/2022 4:51 | Edoc | 19- Homepage slider post comment period.pdf | \VOL013\IMAGES\IMAGES002\00181695.pdf |
| 00181696 | 00181696 | 10/25/2022 4:52 | Edoc | 19- JPA page post comment period.pdf | \VOL013\IMAGES\IMAGES002\00181696.pdf |
| 00181697 | 00181697 | 10/25/2022 4:52 | Edoc | 19- Past Public Outreach page post comment period.pdf | \VOL013\IMAGES\IMAGES002\00181697.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00181698 | 00181698 | 10/25/2022 4:53 | Edoc | 19- Provide Feedback page post comment period.pdf | \VOL013\IMAGES\IMAGES002\00181698.pdf | |
| 00181699 | 00181699 | 10/25/2022 4:53 | Edoc | 17- Newsroom Press Releases.pdf | \VOL013\IMAGES\IMAGES002\00181699.pdf | |
| 00181700 | 00181700 | 10/25/2022 4:53 | Edoc | 18- Newsroom page -Comment deadline reminder press release.pdf | \VOL013\IMAGES\IMAGES002\00181700.pdf | |
| 00181701 | 00181701 | 10/25/2022 4:53 | Edoc | 19- DEIS page post comment period.pdf | \VOL013\IMAGES\IMAGES002\00181701.pdf | |
| 00181702 | 00181737 | 10/25/2022 8:25 | Edoc | 2020-02-06_CouncilmemberKatzPresentation .pdf | \VOL013\IMAGES\IMAGES002\00181702.pdf | |
| 00181738 | 00181773 | 10/25/2022 8:28 | Edoc | 2020-02-06_CraigRice-ElectedOfficialPresentation.pdf | \VOL013\IMAGES\IMAGES002\00181738.pdf | |
| 00181774 | 00181810 | 10/25/2022 8:29 | Edoc | 2020-02-20_CouncilmemberAlbornozPresentation.pdf | \VOL013\IMAGES\IMAGES002\00181774.pdf | |
| 00181811 | 00181841 | 10/25/2022 9:27 | Edoc | 20190426_Clarksburg Chamber Outreach Presentation.pdf | \VOL013\IMAGES\IMAGES002\00181811.pdf | |
| 00181842 | 00181872 | 10/25/2022 9:28 | Edoc | 20190507_MGM Coalition Outreach Presentation.pdf | \VOL013\IMAGES\IMAGES002\00181842.pdf | |
| 00181873 | 00181898 | 10/25/2022 9:29 | Edoc | 20190627_frederick_presentation_v3.pdf | \VOL013\IMAGES\IMAGES002\00181873.pdf | |
| 00181899 | 00181909 | 10/25/2022 11:26 | Edoc | 20190618_Administrator_Pres_Montgomery County Business Roundtable_FINAL.pdf | \VOL013\IMAGES\IMAGES002\00181899.pdf | |
| 00181910 | 00181913 | 10/25/2022 13:51 | Edoc | 2018-07-11_IAWG4_Sign-In.pdf | \VOL013\IMAGES\IMAGES002\00181910.pdf | |
| 00181914 | 00181946 | 10/25/2022 13:55 | Edoc | I-495 & I-270 MLS_IAWG Meeting No. 4 Presentation.pdf | \VOL013\IMAGES\IMAGES002\00181914.pdf | |
| 00181947 | 00181979 | 10/25/2022 16:53 | Edoc | Upcounty Citizens Briefing - 2016-11-16 - Final.pdf | \VOL013\IMAGES\IMAGES002\00181947.pdf | |
| 00181980 | 00182002 | 10/25/2022 19:14 | Edoc | 20191010_JPalakovichCarr_v2.pdf | \VOL013\IMAGES\IMAGES002\00181980.pdf | |
| 00182003 | 00182003 | 10/25/2022 19:14 | Attach | EmbeddedFile1.xlsx | \VOL013\IMAGES\IMAGES002\00182003.pdf | \VOL013\NATIVES\NATIVE5002\00182003.XLSX |
| 00182004 | 00182015 | 10/25/2022 19:15 | Edoc | FINAL PPP for Montgomery County Cabinet September 2018.pdf | \VOL013\IMAGES\IMAGES002\00182004.pdf | |
| 00182016 | 00182031 | 10/25/2022 19:15 | Edoc | 20190711_GGCCUpdate_Presentation_v1.pdf | \VOL013\IMAGES\IMAGES002\00182016.pdf | |
| 00182032 | 00182052 | 10/25/2022 19:16 | Edoc | 20190715_UCABUpdate_Presentation_v1.pdf | \VOL013\IMAGES\IMAGES002\00182032.pdf | |
| 00182053 | 00182068 | 10/25/2022 19:16 | Edoc | 20190725_Kumar8_presentation_v2.pdf | \VOL013\IMAGES\IMAGES002\00182053.pdf | |
| 00182069 | 00182086 | 10/25/2022 19:17 | Edoc | 20190809_Feldman_v2.pdf | \VOL013\IMAGES\IMAGES002\00182069.pdf | |
| 00182087 | 00182121 | 10/25/2022 19:17 | Edoc | 20190815_MoCoHispChamber_Presentation_v2.pdf | \VOL013\IMAGES\IMAGES002\00182087.pdf | |
| 00182122 | 00182147 | 10/25/2022 19:17 | Edoc | 20190906_PG_BIA_presentation_v2.pdf | \VOL013\IMAGES\IMAGES002\00182122.pdf | |
| 00182148 | 00182166 | 10/25/2022 19:18 | Edoc | 20190910_King_v2.pdf | \VOL013\IMAGES\IMAGES002\00182148.pdf | |
| 00182167 | 00182185 | 10/25/2022 19:18 | Edoc | 20191007_CZucker_v1.pdf | \VOL013\IMAGES\IMAGES002\00182167.pdf | |
| 00182186 | 00182204 | 10/25/2022 19:19 | Edoc | 20191009_DFHidalgo_v1.pdf | \VOL013\IMAGES\IMAGES002\00182186.pdf | |
| 00182205 | 00182224 | 10/25/2022 19:22 | Edoc | 20191319_MMTA_presentation_v1.pdf | \VOL013\IMAGES\IMAGES002\00182205.pdf | |
| 00182225 | 00182256 | 10/25/2022 19:23 | Edoc | 20191017_MdHispChamber_Presentation_v4.pdf | \VOL013\IMAGES\IMAGES002\00182225.pdf | |
| 00182257 | 00182276 | 10/25/2022 19:23 | Edoc | 20191023_CKagan_v1.pdf | \VOL013\IMAGES\IMAGES002\00182257.pdf | |
| 00182277 | 00182306 | 10/25/2022 19:24 | Edoc | 20191031_RotaryRockville_presentation_RP.pdf | \VOL013\IMAGES\IMAGES002\00182277.pdf | |
| 00182307 | 00182330 | 10/25/2022 19:24 | Edoc | 20191104_Delegate Stewart Presentation.pdf | \VOL013\IMAGES\IMAGES002\00182307.pdf | |
| 00182331 | 00182377 | 10/25/2022 19:24 | Edoc | 20191112_presentation_Del Queen - Morgan U Students_draft 1.pdf | \VOL013\IMAGES\IMAGES002\00182331.pdf | |
| 00182378 | 00182409 | 10/25/2022 19:25 | Edoc | 20191114_MdBlackChamber_Presentation_v1.pdf | \VOL013\IMAGES\IMAGES002\00182378.pdf | |
| 00182410 | 00182434 | 10/25/2022 19:25 | Edoc | 20191119_MocoCivicFed_Presentation_v1.pdf | \VOL013\IMAGES\IMAGES002\00182410.pdf | |
| 00182435 | 00182461 | 10/25/2022 19:25 | Edoc | 20191210_SenatorKaganPresentation.pdf | \VOL013\IMAGES\IMAGES002\00182435.pdf | |
| 00182462 | 00182489 | 10/25/2022 19:26 | Edoc | 20191220_CouncilmemberFriedsonPresentation.pdf | \VOL013\IMAGES\IMAGES002\00182462.pdf | |
| 00182490 | 00182527 | 10/25/2022 19:31 | Edoc | AACC Stakeholder Group Meeting Presentation - 2021-02-12 Draft.pdf | \VOL013\IMAGES\IMAGES002\00182490.pdf | |
| 00182528 | 00182557 | 10/25/2022 19:32 | Edoc | Avonglen Meeting Presentation - 2021-05-11 final.pdf | \VOL013\IMAGES\IMAGES002\00182528.pdf | |
| 00182558 | 00182595 | 10/25/2022 19:32 | Edoc | Budget Comm Staff Presentation - 2021-06-10 V1.pdf | \VOL013\IMAGES\IMAGES002\00182558.pdf | |
| 00182596 | 00182637 | 10/25/2022 19:32 | Edoc | Elected Officials Presentation - DFH 2020-12-28 - DRAFT.pdf | \VOL013\IMAGES\IMAGES002\00182596.pdf | |
| 00182638 | 00182679 | 10/25/2022 19:33 | Edoc | Elected Officials Presentation - Qi 2020-12-29 - DRAFT 2.pdf | \VOL013\IMAGES\IMAGES002\00182638.pdf | |
| 00182680 | 00182700 | 10/25/2022 19:33 | Edoc | Elected Officials Presentation - Sen Elfreth 2021-03-04 - FINAL.pdf | \VOL013\IMAGES\IMAGES002\00182680.pdf | |
| 00182701 | 00182730 | 10/25/2022 19:33 | Edoc | Elected Officials Presentation - Sen Feldman 2021-01-18 - FINAL.pdf | \VOL013\IMAGES\IMAGES002\00182701.pdf | |
| 00182731 | 00182740 | 10/25/2022 19:34 | Edoc | GMU P3 Spring Forum.pdf | \VOL013\IMAGES\IMAGES002\00182731.pdf | |
| 00182741 | 00182775 | 10/25/2022 19:34 | Edoc | ITE Presentation.pdf | \VOL013\IMAGES\IMAGES002\00182741.pdf | |
| 00182776 | 00182801 | 10/25/2022 19:34 | Edoc | Lantian Meeting Presentation - 2021-02-25 Draft.pdf | \VOL013\IMAGES\IMAGES002\00182776.pdf | |
| 00182802 | 00182813 | 10/25/2022 19:41 | Edoc | large land owner_First Baptist Church of Rockville.pdf | \VOL013\IMAGES\IMAGES002\00182802.pdf | |
| 00182814 | 00182829 | 10/25/2022 19:43 | Edoc | large land owner_Montgomery County Public Schools.pdf | \VOL013\IMAGES\IMAGES002\00182814.pdf | |
| 00182830 | 00182845 | 10/25/2022 19:43 | Edoc | large land owner_Montgomery Mall.pdf | \VOL013\IMAGES\IMAGES002\00182830.pdf | |
| 00182846 | 00182868 | 10/25/2022 19:43 | Edoc | Large Land Owner_Peterson Companies Presentation.pdf | \VOL013\IMAGES\IMAGES002\00182846.pdf | |
| 00182869 | 00182882 | 10/25/2022 19:55 | Edoc | Large Land Owner_Presentation_Duffie Cos_05.20.19.pdf | \VOL013\IMAGES\IMAGES002\00182869.pdf | |
| 00182883 | 00182905 | 10/25/2022 20:02 | Edoc | Large Land Owner_Rubenstein Partners Presentation.pdf | \VOL013\IMAGES\IMAGES002\00182883.pdf | |
| 00182906 | 00182916 | 10/25/2022 20:21 | Edoc | MLS_EJ Advisory Group_UMD_10.20.2021.pdf | \VOL013\IMAGES\IMAGES002\00182906.pdf | |
| 00182917 | 00182951 | 10/26/2022 8:33 | Edoc | 20191109_295 Coalition.pdf | \VOL013\IMAGES\IMAGES002\00182917.pdf | |
| 00182952 | 00182975 | 10/26/2022 9:10 | Edoc | 20191211_Grosvenor Mews & Grosvenor Square_FINAL.pdf | \VOL013\IMAGES\IMAGES002\00182952.pdf | |
| 00182976 | 00182976 | 10/26/2022 10:00 | Edoc | Intersection Modeling Notes.docx | \VOL013\IMAGES\IMAGES002\00182976.pdf | |
| 00182977 | 00183000 | 10/26/2022 10:07 | Edoc | 20200120_Grosvenor Park Townhome Condo.pdf | \VOL013\IMAGES\IMAGES002\00182977.pdf | |
| 00183001 | 00183008 | 10/26/2022 10:38 | Edoc | IAWG_FieldTripHandout_Figures_092418.pdf | \VOL013\IMAGES\IMAGES002\00183001.pdf | |
| 00183009 | 00183024 | 10/26/2022 10:39 | Edoc | IAWG_Field_Trip_Handout_092818.pdf | \VOL013\IMAGES\IMAGES002\00183009.pdf | |
| 00183025 | 00183032 | 10/26/2022 10:39 | Edoc | IAWG_Field_Trip_Notes_Pages_rev2.pdf | \VOL013\IMAGES\IMAGES002\00183025.pdf | |
| 00183033 | 00183033 | 10/26/2022 10:39 | Edoc | Cover_Agencies Tour_9.27.18.pdf | \VOL013\IMAGES\IMAGES002\00183033.pdf | |
| 00183034 | 00183037 | 10/26/2022 10:39 | Edoc | 2018-09-28_IAWG #5_Sign-In.pdf | \VOL013\IMAGES\IMAGES002\00183034.pdf | |
| 00183038 | 00183041 | 10/26/2022 10:40 | Edoc | 2018-10-17_IAWG #6 Sign-In Sheet.pdf | \VOL013\IMAGES\IMAGES002\00183038.pdf | |
| 00183042 | 00183069 | 10/26/2022 10:43 | Edoc | CAM_Presentation_050819_SevenOaks_ParkHills.pdf | \VOL013\IMAGES\IMAGES002\00183042.pdf | |
| 00183070 | 00183101 | 10/26/2022 10:46 | Edoc | CAM_Presentation_052019MontgomerySquare.pdf | \VOL013\IMAGES\IMAGES002\00183070.pdf | |
| 00183102 | 00183138 | 10/26/2022 10:46 | Edoc | I-495 & I-270 MLS_IAWG Meeting No. 7 Presentation Mailed to IAWG.pdf | \VOL013\IMAGES\IMAGES002\00183102.pdf | |
| 00183139 | 00183139 | 10/26/2022 10:46 | Edoc | I-495 & I-270 Interagency Working Group Meeting Agenda_2019-02-13.docx | \VOL013\IMAGES\IMAGES002\00183139.pdf | |
| 00183140 | 00183143 | 10/26/2022 10:46 | Edoc | IAWG Sign-in Sheet 021319.pdf | \VOL013\IMAGES\IMAGES002\00183140.pdf | |
| 00183144 | 00183147 | 10/26/2022 10:49 | Edoc | IAWG No. 8 Sign-in.pdf | \VOL013\IMAGES\IMAGES002\00183144.pdf | |
| 00183148 | 00183148 | 10/26/2022 10:56 | Edoc | I-495 & I-270 Interagency Working Group Meeting Agenda_2019-04-10.docx | \VOL013\IMAGES\IMAGES002\00183148.pdf | |
| 00183149 | 00183152 | 10/26/2022 10:56 | Edoc | IAWG No. 9 Sign-In.pdf | \VOL013\IMAGES\IMAGES002\00183149.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00183153 | 00183184 | 10/26/2022 11:00 | Edoc | CAM_Presentation_052219Woodmoor-Pinecrest.pdf | \VOL013\IMAGES\IMAGES002\00183153.pdf | |
| 00183185 | 00183189 | 10/26/2022 11:02 | Edoc | I-495 & I-270 Interagency Working Group Meeting Agenda_2019-05-08.docx | \VOL013\IMAGES\IMAGES002\00183185.pdf | |
| 00183186 | 00183189 | 10/26/2022 11:02 | Edoc | 2019-05-08_Sign-in.pdf | \VOL013\IMAGES\IMAGES002\00183186.pdf | |
| 00183190 | 00183220 | 10/26/2022 11:02 | Edoc | CAM_Presentation_052319CityofGlenarden.pdf | \VOL013\IMAGES\IMAGES002\00183190.pdf | |
| 00183221 | 00183242 | 10/26/2022 11:04 | Edoc | CAM_Presentation_060519_LocustHill_WithoutNotes.pdf | \VOL013\IMAGES\IMAGES002\00183221.pdf | |
| 00183243 | 00183267 | 10/26/2022 11:08 | Edoc | CAM_Presentation_061319_NorthCollegePark_v3.pdf | \VOL013\IMAGES\IMAGES002\00183243.pdf | |
| 00183268 | 00183281 | 10/26/2022 11:10 | Edoc | I-495 & I-270 MLS_IAWG Meeting No. 11 Presentation.pdf | \VOL013\IMAGES\IMAGES002\00183268.pdf | |
| 00183282 | 00183282 | 10/26/2022 11:10 | Edoc | I-495 & I-270 Interagency Working Group Meeting Agenda_2019-06-12.docx | \VOL013\IMAGES\IMAGES002\00183282.pdf | |
| 00183283 | 00183286 | 10/26/2022 11:10 | Edoc | 2019-06-12_IAWG No 11_Sign-In.pdf | \VOL013\IMAGES\IMAGES002\00183283.pdf | |
| 00183287 | 00183311 | 10/26/2022 11:11 | Edoc | CAM_Presentation_061719_CityofGlenarden.pdf | \VOL013\IMAGES\IMAGES002\00183287.pdf | |
| 00183312 | 00183338 | 10/26/2022 11:16 | Edoc | Dem Biz Outreach Presentation_04262019.pdf | \VOL013\IMAGES\IMAGES002\00183312.pdf | |
| 00183339 | 00183367 | 10/26/2022 11:16 | Edoc | Gaithersburg_CC_Community Outreach Presentation_04152019.pdf | \VOL013\IMAGES\IMAGES002\00183339.pdf | |
| 00183368 | 00183398 | 10/26/2022 11:21 | Edoc | Luxmanor Citizens Association Meeting Presentation - 2021-06-08 Final.pdf | \VOL013\IMAGES\IMAGES002\00183368.pdf | |
| 00183399 | 00183399 | 10/26/2022 11:22 | Edoc | I-495 & I-270 Interagency Working Group Meeting Agenda_2019-10-16.docx | \VOL013\IMAGES\IMAGES002\00183399.pdf | |
| 00183400 | 00183429 | 10/26/2022 11:29 | Edoc | MCCF Meeting Presentation - 2021-04-20.pdf | \VOL013\IMAGES\IMAGES002\00183400.pdf | |
| 00183430 | 00183456 | 10/26/2022 11:29 | Edoc | Maplewood Park HOA Meeting Presentation - 2021-05-25 Final.pdf | \VOL013\IMAGES\IMAGES002\00183430.pdf | |
| 00183457 | 00183465 | 10/26/2022 12:34 | Edoc | I-495 -I-270 MLS_Draft Air Quality Analysis Approach - August2018.docx | \VOL013\IMAGES\IMAGES002\00183457.pdf | |
| 00183466 | 00183495 | 10/26/2022 12:43 | Edoc | N Potomac Citizens Association Meeting Presentation - 2021-06-02 Final.pdf | \VOL013\IMAGES\IMAGES002\00183466.pdf | |
| 00183496 | 00183536 | 10/26/2022 12:08 | Edoc | NewTemplate_Town of Cheverly_03122019.pdf | \VOL013\IMAGES\IMAGES002\00183496.pdf | |
| 00183537 | 00183545 | 10/26/2022 13:04 | Edoc | I-495 I-270 Managed Lanes Study December IAWG Key Notes_2021-12-15_DRAFT.docx | \VOL013\IMAGES\IMAGES002\00183537.pdf | |
| 00183546 | 00183577 | 10/26/2022 13:13 | Edoc | Post-Spring Workshop_CAM_Presentation_061019_LocustHill.pdf | \VOL013\IMAGES\IMAGES002\00183546.pdf | |
| 00183578 | 00183602 | 10/26/2022 13:14 | Edoc | Regency Estates Meeting Presentation - 2021-02-24 Final.pdf | \VOL013\IMAGES\IMAGES002\00183578.pdf | |
| 00183603 | 00183618 | 10/26/2022 13:15 | Edoc | I-495 I-270 MLS ICE Methodology 7-30-18.docx | \VOL013\IMAGES\IMAGES002\00183603.pdf | |
| 00183619 | 00183637 | 10/26/2022 13:16 | Edoc | Rock Creek Conservancy Meeting Presentation - 2021-06-15 V3.pdf | \VOL013\IMAGES\IMAGES002\00183619.pdf | |
| 00183638 | 00183666 | 10/26/2022 13:20 | Edoc | Rosemont Meeting Presentation - 2021-05-20 Final (002).pdf | \VOL013\IMAGES\IMAGES002\00183638.pdf | |
| 00183667 | 00183682 | 10/26/2022 21:43 | Edoc | 2019-11-21 ASCE Catoctin Branch.pdf | \VOL013\IMAGES\IMAGES002\00183667.pdf | |
| 00183683 | 00183704 | 10/27/2022 14:47 | Edoc | 0GVNDB~U.PDF | \VOL013\IMAGES\IMAGES002\00183683.pdf | |
| 00183705 | 00183727 | 10/27/2022 15:09 | Edoc | USACE IMPACT TABLES_2022.04.07.pdf | \VOL013\IMAGES\IMAGES002\00183705.pdf | |
| 00183728 | 00183768 | 10/28/2022 8:54 | Edoc | COVID-19 Impacts on Managed Lanes.pdf | \VOL013\IMAGES\IMAGES002\00183728.pdf | |
| 00183769 | 00183797 | 10/28/2022 8:54 | Edoc | COVID-19 Traffic Impacts_PDH_Red - DRAFT.pdf | \VOL013\IMAGES\IMAGES002\00183769.pdf | |
| 00183798 | 00183803 | 10/28/2022 8:54 | Edoc | Covid_Travel_Monitoring_Report_August_2.pdf | \VOL013\IMAGES\IMAGES002\00183798.pdf | |
| 00183804 | 00183804 | 10/28/2022 8:59 | Edoc | 01_Vehicle Occupancy Application_IS 270 2013_C.pdf | \VOL013\IMAGES\IMAGES002\00183804.pdf | |
| 00183805 | 00183823 | 10/30/2022 14:30 | Edoc | Large Land Owner_Presentation_LockheedMartin.pdf | \VOL013\IMAGES\IMAGES002\00183805.pdf | |
| 00183824 | 00183839 | 10/30/2022 17:47 | Edoc | large land owner_Whitley Park Condominium Association.pdf | \VOL013\IMAGES\IMAGES002\00183824.pdf | |
| 00183840 | 00183851 | 10/30/2022 17:50 | Edoc | Large Land Owner_TSC Flowers LTD Liability Co.pdf | \VOL013\IMAGES\IMAGES002\00183840.pdf | |
| 00183852 | 00183890 | 10/30/2022 19:17 | Edoc | 2020-01-02_Roadshow Presentation.pdf | \VOL013\IMAGES\IMAGES002\00183852.pdf | |
| 00183891 | 00183892 | 10/31/2022 7:43 | Edoc | Fw_ EO- Permitting Milestone Table.pdf | \VOL013\IMAGES\IMAGES002\00183891.pdf | |
| 00183893 | 00183894 | 10/31/2022 7:43 | Edoc | I-495 & I-270 MLS; December 12th IAWG Meeting-...pdf | \VOL013\IMAGES\IMAGES002\00183893.pdf | |
| 00183895 | 00183897 | 10/31/2022 7:43 | Edoc | RE_ I-495 & I-270 MLS Agenda for Executive Meeting.pdf | \VOL013\IMAGES\IMAGES002\00183895.pdf | |
| 00183898 | 00183899 | 10/31/2022 7:43 | Edoc | RE_ I-495 & I-270 MLS Agenda for Executive Meeting(1).pdf | \VOL013\IMAGES\IMAGES002\00183898.pdf | |
| 00183900 | 00183901 | 10/31/2022 7:44 | Edoc | I-495 & I-270 MLS Revised Draft Alternatives Sc...pdf | \VOL013\IMAGES\IMAGES002\00183900.pdf | |
| 00183902 | 00183903 | 10/31/2022 7:44 | Edoc | I-495 & I-270 MLS November IAWG Agenda.pdf | \VOL013\IMAGES\IMAGES002\00183902.pdf | |
| 00183904 | 00183905 | 10/31/2022 7:44 | Edoc | Priority_ Alternatives Screening Process.pdf | \VOL013\IMAGES\IMAGES002\00183904.pdf | |
| 00183906 | 00183906 | 10/31/2022 7:44 | Edoc | Summary of Discussion.pdf | \VOL013\IMAGES\IMAGES002\00183906.pdf | |
| 00183907 | 00183908 | 10/31/2022 7:44 | Edoc | I-495 & I-270 MLS October IAWG Final Key Notes.pdf | \VOL013\IMAGES\IMAGES002\00183907.pdf | |
| 00183909 | 00183911 | 10/31/2022 7:44 | Edoc | RE_ Deliverables.pdf | \VOL013\IMAGES\IMAGES002\00183909.pdf | |
| 00183912 | 00183913 | 10/31/2022 7:45 | Edoc | Agency Coordination Plan.pdf | \VOL013\IMAGES\IMAGES002\00183912.pdf | |
| 00183914 | 00183915 | 10/31/2022 7:45 | Edoc | Revised DRAFT ARDS Paper .pdf | \VOL013\IMAGES\IMAGES002\00183914.pdf | |
| 00183916 | 00183917 | 10/31/2022 7:45 | Edoc | FHWA Coordination Meeting Notes from October 16th.pdf | \VOL013\IMAGES\IMAGES002\00183916.pdf | |
| 00183918 | 00183919 | 10/31/2022 7:45 | Edoc | Revised ARDS Discussion Paper.pdf | \VOL013\IMAGES\IMAGES002\00183918.pdf | |
| 00183920 | 00183921 | 10/31/2022 7:45 | Edoc | I-495 & I-270 October 17th IAWG Presentation.pdf | \VOL013\IMAGES\IMAGES002\00183920.pdf | |
| 00183922 | 00183925 | 10/31/2022 7:45 | Edoc | RE_ I-495 & I-270 MLS Interagency Working Group...pdf | \VOL013\IMAGES\IMAGES002\00183922.pdf | |
| 00183926 | 00183927 | 10/31/2022 7:45 | Edoc | FHWA Coordination Meeting Notes October 2, 2018.pdf | \VOL013\IMAGES\IMAGES002\00183926.pdf | |
| 00183928 | 00183929 | 10/31/2022 7:45 | Edoc | October 17th IAWG Meeting Presentation.pdf | \VOL013\IMAGES\IMAGES002\00183928.pdf | |
| 00183930 | 00183931 | 10/31/2022 7:45 | Edoc | FHWA Coordination Meeting_October 16th Agenda.pdf | \VOL013\IMAGES\IMAGES002\00183930.pdf | |
| 00183932 | 00183934 | 10/31/2022 7:45 | Edoc | I-495 & I-270 MLS Interagency Working Group Mee...pdf | \VOL013\IMAGES\IMAGES002\00183932.pdf | |
| 00183935 | 00183936 | 10/31/2022 7:45 | Edoc | IAWG DRAFT Ground Rules.pdf | \VOL013\IMAGES\IMAGES002\00183935.pdf | |
| 00183937 | 00183938 | 10/31/2022 7:45 | Edoc | FW_ Confidential, Deliberative and Pre-Decision...pdf | \VOL013\IMAGES\IMAGES002\00183937.pdf | |
| 00183939 | 00183940 | 10/31/2022 7:45 | Edoc | Confidential, Deliberative and Pre-Decisional_ ...pdf | \VOL013\IMAGES\IMAGES002\00183939.pdf | |
| 00183941 | 00183941 | 10/31/2022 7:45 | Edoc | I-495 & I-270 MLS_ FHWA_MDOT SHA_M-NCPPC Discus...pdf | \VOL013\IMAGES\IMAGES002\00183941.pdf | |
| 00183942 | 00183944 | 10/31/2022 7:46 | Edoc | RE_ I-495 & I-270 MLS Design Year Position Paper(2).pdf | \VOL013\IMAGES\IMAGES002\00183942.pdf | |
| 00183945 | 00183945 | 10/31/2022 7:46 | Edoc | FHWA Coordination.pdf | \VOL013\IMAGES\IMAGES002\00183945.pdf | |
| 00183946 | 00183947 | 10/31/2022 7:46 | Edoc | RE_ Deliverables(1).pdf | \VOL013\IMAGES\IMAGES002\00183946.pdf | |
| 00183948 | 00183948 | 10/31/2022 7:46 | Edoc | CEQ Memo.pdf | \VOL013\IMAGES\IMAGES002\00183948.pdf | |
| 00183949 | 00183950 | 10/31/2022 7:46 | Edoc | One more discussion topic.pdf | \VOL013\IMAGES\IMAGES002\00183949.pdf | |
| 00183951 | 00183952 | 10/31/2022 7:46 | Edoc | Section 106 Schedule.pdf | \VOL013\IMAGES\IMAGES002\00183951.pdf | |
| 00183953 | 00183955 | 10/31/2022 7:46 | Edoc | RE_ I-495 & I-270 Managed Lanes Study Logical T...pdf | \VOL013\IMAGES\IMAGES002\00183953.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00183956 | 00183957 | 10/31/2022 7:46 Edoc | I-495 & I-270 MLS Design Year Position Paper.pdf | | \\VOL013\IMAGES\IMAGES002\00183956.pdf | |
| 00183958 | 00183959 | 10/31/2022 7:46 Edoc | Priced Managed Lanes Position Paper and Discuss....pdf | | \\VOL013\IMAGES\IMAGES002\00183958.pdf | |
| 00183960 | 00183963 | 10/31/2022 7:46 Email | RE: I-495 & I-270 Managed Lanes Study; Agency Points of Contact | | \\VOL013\IMAGES\IMAGES002\00183960.pdf | |
| 00183964 | 00183965 | 10/31/2022 7:46 Edoc | I-495 & I-270 Managed Lanes Study Logical Termi....pdf | | \\VOL013\IMAGES\IMAGES002\00183964.pdf | |
| 00183966 | 00183967 | 10/31/2022 7:46 Edoc | July VDOT_MDOT SHA Coordination Meeting Minutes.pdf | | \\VOL013\IMAGES\IMAGES002\00183966.pdf | |
| 00183968 | 00183968 | 10/31/2022 7:47 Edoc | Fw_ Prince George's Comments - Managed Lanes Study.pdf | | \\VOL013\IMAGES\IMAGES002\00183968.pdf | |
| 00183969 | 00183969 | 10/31/2022 7:48 Edoc | FW_ One Federal Decision coordination plan mile....pdf | | \\VOL013\IMAGES\IMAGES002\00183969.pdf | |
| 00183970 | 00183972 | 10/31/2022 7:48 Edoc | RE_ M-NCPPC Contacts.pdf | | \\VOL013\IMAGES\IMAGES002\00183970.pdf | |
| 00183973 | 00183974 | 10/31/2022 7:48 Edoc | -495 I-270 Managed Lanes Study - Traffic Update.pdf | | \\VOL013\IMAGES\IMAGES002\00183973.pdf | |
| 00183975 | 00183976 | 10/31/2022 7:48 Edoc | M-NCPPC Contacts.pdf | | \\VOL013\IMAGES\IMAGES002\00183975.pdf | |
| 00183977 | 00183978 | 10/31/2022 7:48 Edoc | Additional Questions related to EO 13807.pdf | | \\VOL013\IMAGES\IMAGES002\00183977.pdf | |
| 00183979 | 00183980 | 10/31/2022 7:48 Edoc | Section 106 Schedule(1).pdf | | \\VOL013\IMAGES\IMAGES002\00183979.pdf | |
| 00183981 | 00183983 | 10/31/2022 7:49 Edoc | I-495 & I-270 MLS Meeting No. 5-CANCELLED.pdf | | \\VOL013\IMAGES\IMAGES002\00183981.pdf | |
| 00183984 | 00183986 | 10/31/2022 7:49 Edoc | RE_ Cooperating Agency Status.pdf | | \\VOL013\IMAGES\IMAGES002\00183984.pdf | |
| 00183987 | 00183988 | 10/31/2022 7:49 Edoc | I-495 & I-270 MLS Issue Resolution Process.pdf | | \\VOL013\IMAGES\IMAGES002\00183987.pdf | |
| 00183989 | 00183989 | 10/31/2022 7:50 Edoc | FW_ MD I-270 I-495 Briefing draft 7-30-2018 -.pptx.pdf | | \\VOL013\IMAGES\IMAGES002\00183989.pdf | |
| 00183990 | 00183991 | 10/31/2022 7:50 Edoc | RE_ Question on One Federal Decision.pdf | | \\VOL013\IMAGES\IMAGES002\00183990.pdf | |
| 00183992 | 00183992 | 10/31/2022 7:50 Edoc | RE_ I-495 & I-270 MLS Public Involvement Plan.pdf | | \\VOL013\IMAGES\IMAGES002\00183992.pdf | |
| 00183993 | 00183994 | 10/31/2022 7:51 Edoc | FHWA Coordination Meeting Notes from July 17th.pdf | | \\VOL013\IMAGES\IMAGES002\00183993.pdf | |
| 00183995 | 00183995 | 10/31/2022 7:51 Edoc | I-495 & I-270 MLS IAWG No. 4 Meeting Notes.pdf | | \\VOL013\IMAGES\IMAGES002\00183995.pdf | |
| 00183996 | 00184001 | 10/31/2022 7:51 Edoc | I-495 I-270 Managed Lanes Study IAWG Key Note.pdf | | \\VOL013\IMAGES\IMAGES002\00183996.pdf | |
| 00184002 | 00184034 | 10/31/2022 7:51 Edoc | I-495 & I-270 MLS _IAWG Meeting No. 4 Presentat.pdf | | \\VOL013\IMAGES\IMAGES002\00184002.pdf | |
| 00184035 | 00184036 | 10/31/2022 7:51 Edoc | I-495 & I-270 MLS Public Involvement Plan.pdf | | \\VOL013\IMAGES\IMAGES002\00184035.pdf | |
| 00184037 | 00184039 | 10/31/2022 7:51 Edoc | I-495 & I-270 MLS Agency Coordination Plan.pdf | | \\VOL013\IMAGES\IMAGES002\00184037.pdf | |
| 00184040 | 00184040 | 10/31/2022 7:51 Edoc | RE_ July Public Workshops.pdf | | \\VOL013\IMAGES\IMAGES002\00184040.pdf | |
| 00184041 | 00184041 | 10/31/2022 7:51 Edoc | FHWA Deliverables.pdf | | \\VOL013\IMAGES\IMAGES002\00184041.pdf | |
| 00184043 | 00184044 | 10/31/2022 7:51 Edoc | July Public Workshops.pdf | | \\VOL013\IMAGES\IMAGES002\00184043.pdf | |
| 00184045 | 00184046 | 10/31/2022 7:51 Edoc | I-495 & I-270 Managed Lanes Study; Newsletter a....pdf | | \\VOL013\IMAGES\IMAGES002\00184045.pdf | |
| 00184047 | 00184048 | 10/31/2022 7:52 Edoc | I-270 HOV Conversion Request.pdf | | \\VOL013\IMAGES\IMAGES002\00184047.pdf | |
| 00184049 | 00184050 | 10/31/2022 7:52 Edoc | RE_ SHA's Position Paper - HOV and ETL.pdf | | \\VOL013\IMAGES\IMAGES002\00184049.pdf | |
| 00184051 | 00184052 | 10/31/2022 7:52 Edoc | RE_ I-495 & I-270 MLS; Public Involvement Plan.pdf | | \\VOL013\IMAGES\IMAGES002\00184051.pdf | |
| 00184054 | 00184055 | 10/31/2022 7:52 Edoc | Revised Scoping Report.pdf | | \\VOL013\IMAGES\IMAGES002\00184054.pdf | |
| 00184056 | 00184057 | 10/31/2022 7:52 Edoc | I-495 I-270 Existing Traffic Files + 2040 Volum....pdf | | \\VOL013\IMAGES\IMAGES002\00184056.pdf | |
| 00184058 | 00184059 | 10/31/2022 7:52 Edoc | I-495 & I-270 MLS; Public Involvement Plan.pdf | | \\VOL013\IMAGES\IMAGES002\00184058.pdf | |
| 00184060 | 00184061 | 10/31/2022 7:52 Edoc | I-495 & I-270 Managed Lanes Study; Conceptual D...(1).pdf | | \\VOL013\IMAGES\IMAGES002\00184060.pdf | |
| 00184062 | 00184063 | 10/31/2022 7:52 Edoc | I-495_I-270 Managed Lanes Study FHWA_MDOT SHA C....pdf | | \\VOL013\IMAGES\IMAGES002\00184062.pdf | |
| 00184064 | 00184068 | 10/31/2022 7:52 Edoc | Re_ Purpose and Need.pdf | | \\VOL013\IMAGES\IMAGES002\00184064.pdf | |
| 00184069 | 00184072 | 10/31/2022 7:52 Edoc | Re_ Purpose and Need(1).pdf | | \\VOL013\IMAGES\IMAGES002\00184069.pdf | |
| 00184073 | 00184075 | 10/31/2022 7:52 Edoc | RE_ Purpose and Need.pdf | | \\VOL013\IMAGES\IMAGES002\00184073.pdf | |
| 00184076 | 00184077 | 10/31/2022 7:53 Edoc | Purpose and Need.pdf | | \\VOL013\IMAGES\IMAGES002\00184076.pdf | |
| 00184078 | 00184079 | 10/31/2022 7:53 Edoc | I-495 & I-270 MLS Logical Termini Discussion.pdf | | \\VOL013\IMAGES\IMAGES002\00184078.pdf | |
| 00184080 | 00184081 | 10/31/2022 7:53 Edoc | I-495 & I-270 Managed Lanes Study Interagency W....pdf | | \\VOL013\IMAGES\IMAGES002\00184080.pdf | |
| 00184082 | 00184113 | 10/31/2022 7:53 Edoc | AT2b MLS _Initiation Ltr Attachments.pdf | | \\VOL013\IMAGES\IMAGES002\00184082.pdf | |
| 00184114 | 00184114 | 10/31/2022 7:53 Edoc | Scoping Report.pdf | | \\VOL013\IMAGES\IMAGES002\00184114.pdf | |
| 00184115 | 00184116 | 10/31/2022 7:53 Edoc | I-495 & I-270 MLS Air Quality Analysis Protocol.pdf | | \\VOL013\IMAGES\IMAGES002\00184115.pdf | |
| 00184117 | 00184118 | 10/31/2022 7:53 Edoc | Scoping Comments.pdf | | \\VOL013\IMAGES\IMAGES002\00184117.pdf | |
| 00184119 | 00184119 | 10/31/2022 7:53 Edoc | Re_ I-495 & I-270 Traffic Modeling Meeting No. 4.pdf | | \\VOL013\IMAGES\IMAGES002\00184119.pdf | |
| 00184120 | 00184120 | 10/31/2022 7:53 Edoc | I-495 & I-270 MLS - Track Changes Version of P&N.pdf | | \\VOL013\IMAGES\IMAGES002\00184120.pdf | |
| 00184121 | 00184122 | 10/31/2022 7:54 Edoc | I-495 & I-270 MLS FHWA Coordination Mtg.pdf | | \\VOL013\IMAGES\IMAGES002\00184121.pdf | |
| 00184123 | 00184124 | 10/31/2022 7:54 Edoc | I-495 & I-270 Managed Lanes Study; Purpose and ...(1).pdf | | \\VOL013\IMAGES\IMAGES002\00184123.pdf | |
| 00184125 | 00184125 | 10/31/2022 7:55 Edoc | I-495_I-270 MLS P&N.pdf | | \\VOL013\IMAGES\IMAGES002\00184125.pdf | |
| 00184126 | 00184127 | 10/31/2022 7:55 Edoc | I-495 & I-270 Managed Lanes Study; Purpose and ...(2).pdf | | \\VOL013\IMAGES\IMAGES002\00184126.pdf | |
| 00184128 | 00184129 | 10/31/2022 7:55 Edoc | Re_ I-495 & I-270 Traffic Modeling Meeting No. 3.pdf | | \\VOL013\IMAGES\IMAGES002\00184128.pdf | |
| 00184130 | 00184131 | 10/31/2022 7:55 Edoc | NEPA Schedule(1).pdf | | \\VOL013\IMAGES\IMAGES002\00184130.pdf | |
| 00184132 | 00184133 | 10/31/2022 7:55 Edoc | Materials for I-495 & I-270 Managed Lanes Study....pdf | | \\VOL013\IMAGES\IMAGES002\00184132.pdf | |
| 00184134 | 00184135 | 10/31/2022 7:55 Edoc | FHWA Action Required_ I-495 & I-270 MLS_ Purpos....pdf | | \\VOL013\IMAGES\IMAGES002\00184134.pdf | |
| 00184136 | 00184137 | 10/31/2022 7:55 Edoc | Requested Information_ eNEPA and Tribe Info.pdf | | \\VOL013\IMAGES\IMAGES002\00184136.pdf | |
| 00184138 | 00184138 | 10/31/2022 7:55 Edoc | Initial List of Consulting Parties_106.xlsx | | \\VOL013\IMAGES\IMAGES002\00184138.pdf | \\VOL013\NATIVES\NATIVES002\0184138.xlsx |
| 00184139 | 00184139 | 10/31/2022 7:55 Edoc | Cooperating and participating agencies.pdf | | \\VOL013\IMAGES\IMAGES002\00184139.pdf | |
| 00184140 | 00184141 | 10/31/2022 7:55 Edoc | I-495 I-270 Draft Purpose and Need Summary.pdf | | \\VOL013\IMAGES\IMAGES002\00184140.pdf | |
| 00184142 | 00184143 | 10/31/2022 7:56 Edoc | RE_ I-495 & I-270 P3 Project - Meeting to Discu....pdf | | \\VOL013\IMAGES\IMAGES002\00184142.pdf | |
| 00184144 | 00184145 | 10/31/2022 7:56 Edoc | Cooperating and Participating Agency Letters.pdf | | \\VOL013\IMAGES\IMAGES002\00184144.pdf | |
| 00184146 | 00184147 | 10/31/2022 7:56 Edoc | I-495 & I-270 MLS- 1st Interagency Working Grou....pdf | | \\VOL013\IMAGES\IMAGES002\00184146.pdf | |
| 00184148 | 00184149 | 10/31/2022 7:56 Edoc | I-495 and I-270 Managed Lanes Study_ Forecastin....pdf | | \\VOL013\IMAGES\IMAGES002\00184148.pdf | |
| 00184150 | 00184151 | 10/31/2022 7:56 Edoc | FINAL I-495 & I-270 MLS Notice of Intent.pdf | | \\VOL013\IMAGES\IMAGES002\00184150.pdf | |
| 00184152 | 00184154 | 10/31/2022 8:51 Edoc | Confidential.pdf | | \\VOL013\IMAGES\IMAGES002\00184152.pdf | |
| 00184156 | 00184156 | 10/31/2022 8:51 Edoc | RE_ FSHA_FHWA Coordination meeting minutes_ I-4....pdf | | \\VOL013\IMAGES\IMAGES002\00184156.pdf | |
| 00184157 | 00184158 | 10/31/2022 8:51 Edoc | 2019-06-04_FHWA Coordination Meeting_Notes.docx | | \\VOL013\IMAGES\IMAGES002\00184157.pdf | |
| 00184159 | 00184160 | 10/31/2022 8:51 Edoc | 2019-03-05_FHWA Coordination Meeting_Notes.docx | | \\VOL013\IMAGES\IMAGES002\00184159.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00184161 | 00184162 | 10/31/2022 8:51 | Edoc | 2019-04-02_FHWA Coordination Meeting_Notes.docx | \VOL013\IMAGES\IMAGES002\00184161.pdf |
| 00184163 | 00184165 | 10/31/2022 8:51 | Edoc | 2019-04-16_FHWA Coordination Meeting_Notes.docx | \VOL013\IMAGES\IMAGES002\00184163.pdf |
| 00184166 | 00184168 | 10/31/2022 8:51 | Edoc | RE_ I-495 & I-270 MLS ARDS Concurrence Form - s....pdf | \VOL013\IMAGES\IMAGES002\00184166.pdf |
| 00184169 | 00184170 | 10/31/2022 8:51 | Edoc | FHWA Concurrence Supporting Documentation.pdf | \VOL013\IMAGES\IMAGES002\00184169.pdf |
| 00184171 | 00184181 | 10/31/2022 8:51 | Edoc | I-495 & I-270 MLS Public Workshop_EJ_Stakehold.pdf | \VOL013\IMAGES\IMAGES002\00184171.pdf |
| 00184182 | 00184183 | 10/31/2022 8:51 | Edoc | I-495 & I-270 MLS Agency Engagement on ARDS.pdf | \VOL013\IMAGES\IMAGES002\00184182.pdf |
| 00184184 | 00184184 | 10/31/2022 8:51 | Edoc | 20190607_MDOT_495-270_phasing_updated.pdf | \VOL013\IMAGES\IMAGES002\00184184.pdf |
| 00184185 | 00184186 | 10/31/2022 8:51 | Edoc | I-495 & I-270 Public Comment Export - Through J....pdf | \VOL013\IMAGES\IMAGES002\00184185.pdf |
| 00184187 | 00184188 | 10/31/2022 8:51 | Edoc | Confidential, Pre-Decisional and Deliberative_ ....pdf | \VOL013\IMAGES\IMAGES002\00184187.pdf |
| 00184189 | 00184190 | 10/31/2022 8:51 | Edoc | I-495 & I-270 Public Comment Export - Through M....pdf | \VOL013\IMAGES\IMAGES002\00184189.pdf |
| 00184191 | 00184193 | 10/31/2022 8:51 | Edoc | FW_ M-NCPPC_ ARDS Nonconcurrence (Need Meeting ....pdf | \VOL013\IMAGES\IMAGES002\00184191.pdf |
| 00184194 | 00184195 | 10/31/2022 8:52 | Edoc | Confidential Pre-Decisional and Deliberative(2).pdf | \VOL013\IMAGES\IMAGES002\00184194.pdf |
| 00184196 | 00184197 | 10/31/2022 8:52 | Edoc | I-495 & I-270 MLS Revised ARDS Paper.pdf | \VOL013\IMAGES\IMAGES002\00184196.pdf |
| 00184198 | 00184200 | 10/31/2022 8:52 | Edoc | Re_ FHWA Major Project Delivery Process.pdf | \VOL013\IMAGES\IMAGES002\00184198.pdf |
| 00184201 | 00184202 | 10/31/2022 8:52 | Edoc | Public Comment Submittal No. 1.pdf | \VOL013\IMAGES\IMAGES002\00184201.pdf |
| 00184203 | 00184204 | 10/31/2022 8:52 | Edoc | Revised ARDS Paper.pdf | \VOL013\IMAGES\IMAGES002\00184203.pdf |
| 00184205 | 00184207 | 10/31/2022 8:52 | Edoc | FW_ I495_270 Managed Lanes Information Presenta....pdf | \VOL013\IMAGES\IMAGES002\00184205.pdf |
| 00184208 | 00184209 | 10/31/2022 8:53 | Edoc | I-495 & I-270 MLS IAWG Meeting 10 Presentation.pdf | \VOL013\IMAGES\IMAGES002\00184208.pdf |
| 00184210 | 00184212 | 10/31/2022 8:53 | Edoc | RE_ I-495 & I-270 MLS IAWG Meeting Agenda_.pdf | \VOL013\IMAGES\IMAGES002\00184210.pdf |
| 00184213 | 00184214 | 10/31/2022 8:53 | Edoc | MNCPPC.pdf | \VOL013\IMAGES\IMAGES002\00184213.pdf |
| 00184215 | 00184216 | 10/31/2022 8:53 | Edoc | Re_ FHWA Major Project Delivery Process(1).pdf | \VOL013\IMAGES\IMAGES002\00184215.pdf |
| 00184217 | 00184218 | 10/31/2022 8:53 | Edoc | CONFIDENTIAL, PRE-DECISIONAL AND DELIBERATIVE_ ....pdf | \VOL013\IMAGES\IMAGES002\00184217.pdf |
| 00184219 | 00184220 | 10/31/2022 8:53 | Edoc | Revised ARDS Paper and Errata .pdf | \VOL013\IMAGES\IMAGES002\00184219.pdf |
| 00184222 | 00184222 | 10/31/2022 8:53 | Edoc | I-485 & I-270 MLS; Screened Alternatives Paper -....pdf | \VOL013\IMAGES\IMAGES002\00184222.pdf |
| 00184223 | 00184223 | 10/31/2022 8:53 | Edoc | Confidential, Pre-Decisional and Deliberative(1).pdf | \VOL013\IMAGES\IMAGES002\00184223.pdf |
| 00184224 | 00184262 | 10/31/2022 8:53 | Edoc | 2019-03-13_MLS_Screened Alternatives_Agency C.docx | \VOL013\IMAGES\IMAGES002\00184224.pdf |
| 00184263 | 00184263 | 10/31/2022 8:53 | Edoc | FW_ Pre-Decisional and Deliberative _ Division C....pdf | \VOL013\IMAGES\IMAGES002\00184263.pdf |
| 00184264 | 00184265 | 10/31/2022 8:53 | Edoc | RE_ Public and EJ Outreach Summary.pdf | \VOL013\IMAGES\IMAGES002\00184264.pdf |
| 00184266 | 00184267 | 10/31/2022 8:53 | Edoc | RE_ ARDS Paper.pdf | \VOL013\IMAGES\IMAGES002\00184266.pdf |
| 00184268 | 00184268 | 10/31/2022 8:53 | Edoc | Confidential, Pre-Decisional and Deliberative_ ...(1).pdf | \VOL013\IMAGES\IMAGES002\00184268.pdf |
| 00184269 | 00184269 | 10/31/2022 8:54 | Edoc | I-495 & I-270 MLS Screened Alternatives Paper -....pdf | \VOL013\IMAGES\IMAGES002\00184269.pdf |
| 00184270 | 00184270 | 10/31/2022 8:54 | Edoc | I-495 & I-270 MLS IAWG Meeting Agenda.pdf | \VOL013\IMAGES\IMAGES002\00184270.pdf |
| 00184271 | 00184271 | 10/31/2022 8:54 | Edoc | I-495 & I-270 Interagency Working Group Meetin.pdf | \VOL013\IMAGES\IMAGES002\00184271.pdf |
| 00184272 | 00184272 | 10/31/2022 8:54 | Edoc | FHWA Coordination Meeting.pdf | \VOL013\IMAGES\IMAGES002\00184272.pdf |
| 00184273 | 00184278 | 10/31/2022 8:54 | Edoc | I-495 I-270 Managed Lanes Study IAWG Key Note.pdf | \VOL013\IMAGES\IMAGES002\00184273.pdf |
| 00184279 | 00184279 | 10/31/2022 8:54 | Edoc | FHWA Meeting Notes_ February 5th.pdf | \VOL013\IMAGES\IMAGES002\00184279.pdf |
| 00184280 | 00184283 | 10/31/2022 8:54 | Edoc | 2018-02-05 FHWA Coordination Meeting_Notes.docx | \VOL013\IMAGES\IMAGES002\00184280.pdf |
| 00184284 | 00184284 | 10/31/2022 8:54 | Edoc | Pre-Decisional and Deliberative_ I-495 & I-270 ....pdf | \VOL013\IMAGES\IMAGES002\00184284.pdf |
| 00184285 | 00184330 | 10/31/2022 8:54 | Edoc | 2019-02-13_495 & 270 MLS_Draft Screened Alter.docx | \VOL013\IMAGES\IMAGES002\00184285.pdf |
| 00184331 | 00184332 | 10/31/2022 8:54 | Edoc | FHWA_ MDOT SHA 495 & 270 Coordination Meeting.pdf | \VOL013\IMAGES\IMAGES002\00184331.pdf |
| 00184333 | 00184335 | 10/31/2022 8:54 | Edoc | RE_ EIS Outline.pdf | \VOL013\IMAGES\IMAGES002\00184333.pdf |
| 00184336 | 00184337 | 10/31/2022 8:54 | Edoc | NEPA Schedule.pdf | \VOL013\IMAGES\IMAGES002\00184336.pdf |
| 00184338 | 00184340 | 10/31/2022 8:54 | Edoc | I-495 & I-270 MLS_ IAWG Update.pdf | \VOL013\IMAGES\IMAGES002\00184338.pdf |
| 00184341 | 00184342 | 10/31/2022 8:54 | Edoc | Proposed Bill Update.pdf | \VOL013\IMAGES\IMAGES002\00184341.pdf |
| 00184343 | 00184344 | 10/31/2022 8:55 | Edoc | FHWA_ MDOT SHA Coordination Mtg Notes and Respon....pdf | \VOL013\IMAGES\IMAGES002\00184343.pdf |
| 00184345 | 00184345 | 10/31/2022 8:55 | Edoc | One Federal Decision_ Request for Review of Dra....pdf | \VOL013\IMAGES\IMAGES002\00184345.pdf |
| 00184346 | 00184348 | 10/31/2022 9:26 | Edoc | 2020-02-28_Cooperating Agency DEIS Comments Working Session_sign-in.pdf | \VOL013\IMAGES\IMAGES002\00184346.pdf |
| 00184349 | 00184351 | 10/31/2022 9:34 | Edoc | RE_ DEIS Review Schedule and Mandatory Referral....pdf | \VOL013\IMAGES\IMAGES002\00184349.pdf |
| 00184352 | 00184353 | 10/31/2022 9:34 | Edoc | DEIS Review Schedule and Mandatory Referral Pro....pdf | \VOL013\IMAGES\IMAGES002\00184352.pdf |
| 00184354 | 00184356 | 10/31/2022 9:34 | Edoc | RE_ Draft MNCPPC Email.pdf | \VOL013\IMAGES\IMAGES002\00184354.pdf |
| 00184357 | 00184358 | 10/31/2022 9:34 | Edoc | 2040 vs 2045 Traffic Model Comparison Memo and ....pdf | \VOL013\IMAGES\IMAGES002\00184357.pdf |
| 00184359 | 00184360 | 10/31/2022 9:35 | Edoc | RE_ Legal Sufficiency and Prior Concurrence.pdf | \VOL013\IMAGES\IMAGES002\00184359.pdf |
| 00184361 | 00184362 | 10/31/2022 9:35 | Edoc | Alternative 9 Modified- Discussion Document.pdf | \VOL013\IMAGES\IMAGES002\00184361.pdf |
| 00184363 | 00184364 | 10/31/2022 9:35 | Edoc | Toll Text- DEIS Outline.pdf | \VOL013\IMAGES\IMAGES002\00184363.pdf |
| 00184365 | 00184367 | 10/31/2022 9:36 | Edoc | RE_ Updated RPA.pdf | \VOL013\IMAGES\IMAGES002\00184365.pdf |
| 00184388 | 00184388 | 10/31/2022 9:36 | Edoc | 2019-11-25_495_270_ PA Discussion Document F.docx | \VOL013\IMAGES\IMAGES002\00184388.pdf |
| 00184389 | 00184390 | 10/31/2022 9:36 | Edoc | Alternative 9 Modified Discussion Document.pdf | \VOL013\IMAGES\IMAGES002\00184389.pdf |
| 00184391 | 00184392 | 10/31/2022 9:36 | Edoc | RE_ Updated RPA(1).pdf | \VOL013\IMAGES\IMAGES002\00184391.pdf |
| 00184393 | 00184413 | 10/31/2022 9:36 | Edoc | 2019-11-25_495_270_ PA Discussion Document_R.docx | \VOL013\IMAGES\IMAGES002\00184393.pdf |
| 00184414 | 00184415 | 10/31/2022 9:36 | Edoc | RE_ Updated RPA(2).pdf | \VOL013\IMAGES\IMAGES002\00184414.pdf |
| 00184416 | 00184417 | 10/31/2022 9:36 | Edoc | Updated RPA.pdf | \VOL013\IMAGES\IMAGES002\00184416.pdf |
| 00184418 | 00184418 | 10/31/2022 9:36 | Edoc | M-NCPPC Coordination.pdf | \VOL013\IMAGES\IMAGES002\00184418.pdf |
| 00184420 | 00184421 | 10/31/2022 9:36 | Edoc | Response to MCPC Questions.pdf | \VOL013\IMAGES\IMAGES002\00184420.pdf |
| 00184422 | 00184423 | 10/31/2022 9:36 | Edoc | Action Required_ I-495 & I-270 Recommended Pref....pdf | \VOL013\IMAGES\IMAGES002\00184422.pdf |
| 00184424 | 00184425 | 10/31/2022 9:36 | Edoc | USACE ARDS Discussion.pdf | \VOL013\IMAGES\IMAGES002\00184424.pdf |
| 00184426 | 00184427 | 10/31/2022 9:36 | Edoc | I-495 & I-270 MLS_ LOD Sheets.pdf | \VOL013\IMAGES\IMAGES002\00184426.pdf |
| 00184428 | 00184429 | 10/31/2022 9:36 | Edoc | OFD Coordination Meeting- Follow up.pdf | \VOL013\IMAGES\IMAGES002\00184428.pdf |
| 00184430 | 00184431 | 10/31/2022 9:36 | Edoc | OFD Coordination Meeting (#2).pdf | \VOL013\IMAGES\IMAGES002\00184430.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00184432 | 00184433 | 10/31/2022 9:36 | Edoc | RE_ Wednesday's OFD Meeting.pdf | \VOL013\IMAGES\IMAGES002\00184432.pdf |
| 00184433 | 00184435 | 10/31/2022 9:37 | Edoc | RE_ Wednesday's OFD Meeting(1).pdf | \VOL013\IMAGES\IMAGES002\00184433.pdf |
| 00184436 | 00184436 | 10/31/2022 9:37 | Edoc | MNCPPC Notes.pdf | \VOL013\IMAGES\IMAGES002\00184436.pdf |
| 00184437 | 00184438 | 10/31/2022 9:37 | Edoc | ARDS Re-Concurrence.pdf | \VOL013\IMAGES\IMAGES002\00184437.pdf |
| 00184439 | 00184440 | 10/31/2022 9:37 | Edoc | RE_ Review Requested_ I-495 & I-270 MLS Revised....pdf | \VOL013\IMAGES\IMAGES002\00184439.pdf |
| 00184441 | 00184442 | 10/31/2022 9:37 | Edoc | Re_ Review Requested_ I-495 & I-270 MLS Revised....pdf | \VOL013\IMAGES\IMAGES002\00184441.pdf |
| 00184444 | 00184444 | 10/31/2022 9:37 | Edoc | RE_ contacts.pdf | \VOL013\IMAGES\IMAGES002\00184444.pdf |
| 00184445 | 00184446 | 10/31/2022 9:37 | Edoc | I-495 & I-270 MLS_ MD 200 Diversion Alternative...pdf | \VOL013\IMAGES\IMAGES002\00184445.pdf |
| 00184447 | 00184450 | 10/31/2022 9:37 | Edoc | FW_ MD 200 Diversion Alternative Memo for Review.pdf | \VOL013\IMAGES\IMAGES002\00184447.pdf |
| 00184451 | 00184453 | 10/31/2022 9:37 | Edoc | RE_ MD 200 Diversion Alternative Memo for Review(3).pdf | \VOL013\IMAGES\IMAGES002\00184451.pdf |
| 00184454 | 00184455 | 10/31/2022 9:37 | Edoc | REVISED MD 200 Diversion Alternative Memo.pdf | \VOL013\IMAGES\IMAGES002\00184454.pdf |
| 00184456 | 00184458 | 10/31/2022 9:37 | Edoc | RE_ Review Requested_ I-495 & I-270 MLS Revised...(2).pdf | \VOL013\IMAGES\IMAGES002\00184456.pdf |
| 00184459 | 00184460 | 10/31/2022 9:37 | Edoc | Review Requested_ I-495 & I-270 MLS Revised ARD....pdf | \VOL013\IMAGES\IMAGES002\00184459.pdf |
| 00184461 | 00184462 | 10/31/2022 9:37 | Edoc | Revised Signing Plan for GWMP.pdf | \VOL013\IMAGES\IMAGES002\00184461.pdf |
| 00184463 | 00184464 | 10/31/2022 9:38 | Edoc | RE_ MD 200 Diversion Alternative Memo for Review(5).pdf | \VOL013\IMAGES\IMAGES002\00184463.pdf |
| 00184465 | 00184466 | 10/31/2022 9:38 | Edoc | I-495 & I-270 MLS IAWG Meeting - AGENDA.pdf | \VOL013\IMAGES\IMAGES002\00184465.pdf |
| 00184467 | 00184470 | 10/31/2022 9:38 | Edoc | Re_ Review Requested_ FINAL Revised ARDS Paper.pdf | \VOL013\IMAGES\IMAGES002\00184467.pdf |
| 00184471 | 00184473 | 10/31/2022 9:38 | Edoc | FW_ Review Requested_ FINAL Revised ARDS Paper.pdf | \VOL013\IMAGES\IMAGES002\00184471.pdf |
| 00184474 | 00184475 | 10/31/2022 9:38 | Edoc | MD 200 Diversion Alternative Memo for Review.pdf | \VOL013\IMAGES\IMAGES002\00184474.pdf |
| 00184476 | 00184477 | 10/31/2022 9:38 | Edoc | MLS FHWA Coordination Mtg Handouts.pdf | \VOL013\IMAGES\IMAGES002\00184476.pdf |
| 00184478 | 00184480 | 10/31/2022 9:38 | Edoc | RE_ DRAFT AND PRE-DECISIONAL - Noise Technical ...(1).pdf | \VOL013\IMAGES\IMAGES002\00184478.pdf |
| 00184481 | 00184483 | 10/31/2022 9:38 | Edoc | Review Requested_ FINAL Revised ARDS Paper.pdf | \VOL013\IMAGES\IMAGES002\00184481.pdf |
| 00184484 | 00184485 | 10/31/2022 9:38 | Edoc | MD 200 Diversion Alternative Results.pdf | \VOL013\IMAGES\IMAGES002\00184484.pdf |
| 00184486 | 00184488 | 10/31/2022 9:40 | Edoc | RE_ DRAFT AND PRE-DECISIONAL - Air Quality Tech....pdf | \VOL013\IMAGES\IMAGES002\00184486.pdf |
| 00184489 | 00184490 | 10/31/2022 9:40 | Edoc | NCPC Mtg.pdf | \VOL013\IMAGES\IMAGES002\00184489.pdf |
| 00184491 | 00184492 | 10/31/2022 9:40 | Edoc | I-495 & I-270 Managed Lanes Study - Conference ...pdf | \VOL013\IMAGES\IMAGES002\00184491.pdf |
| 00184493 | 00184495 | 10/31/2022 9:41 | Edoc | FW_ MD 200 Diversion Alternative Conference Call.pdf | \VOL013\IMAGES\IMAGES002\00184493.pdf |
| 00184496 | 00184497 | 10/31/2022 9:41 | Edoc | MD 200 Diversion Alternative Conference Call.pdf | \VOL013\IMAGES\IMAGES002\00184496.pdf |
| 00184498 | 00184499 | 10/31/2022 12:19 | Edoc | Re_ [EXTERNAL] Draft No Adverse Effect Language....pdf | \VOL013\IMAGES\IMAGES002\00184498.pdf |
| 00184500 | 00184501 | 10/31/2022 12:20 | Edoc | Draft No Adverse Effect Language for Suitland P....pdf | \VOL013\IMAGES\IMAGES002\00184500.pdf |
| 00184502 | 00184503 | 10/31/2022 12:21 | Edoc | MLS DEIS.pdf | \VOL013\IMAGES\IMAGES002\00184502.pdf |
| 00184504 | 00184504 | 10/31/2022 12:21 | Edoc | Moses Hall, Carsondale.pdf | \VOL013\IMAGES\IMAGES002\00184504.pdf |
| 00184505 | 00184505 | 10/31/2022 12:22 | Edoc | Response to comments on final DEIS.pdf | \VOL013\IMAGES\IMAGES002\00184505.pdf |
| 00184506 | 00184507 | 10/31/2022 12:22 | Edoc | Carsondale Historic District.pdf | \VOL013\IMAGES\IMAGES002\00184506.pdf |
| 00184508 | 00184508 | 10/31/2022 12:23 | Edoc | Public Hearing and USACE.pdf | \VOL013\IMAGES\IMAGES002\00184508.pdf |
| 00184509 | 00184510 | 10/31/2022 12:23 | Edoc | Moses Hall Cemetery Discussion_MLS Section 106 ...pdf | \VOL013\IMAGES\IMAGES002\00184509.pdf |
| 00184511 | 00184512 | 10/31/2022 12:23 | Edoc | RE_ MLS - DEIS Public Hearing Materials - FHWA ...(3).pdf | \VOL013\IMAGES\IMAGES002\00184511.pdf |
| 00184513 | 00184513 | 10/31/2022 12:23 | Edoc | MLS - DEIS Public Hearing Materials - FHWA Review.pdf | \VOL013\IMAGES\IMAGES002\00184513.pdf |
| 00184514 | 00184515 | 10/31/2022 12:23 | Edoc | MLS DEIS NOA - Contingency Plan.pdf | \VOL013\IMAGES\IMAGES002\00184514.pdf |
| 00184516 | 00184517 | 10/31/2022 12:23 | Edoc | Re_ [EXTERNAL] Re_ FHWA_NPS_MDOT SHA MLS meeting.pdf | \VOL013\IMAGES\IMAGES002\00184516.pdf |
| 00184518 | 00184519 | 10/31/2022 12:24 | Edoc | RE_ Revised EJ Analysis Tech Report.pdf | \VOL013\IMAGES\IMAGES002\00184518.pdf |
| 00184520 | 00184521 | 10/31/2022 12:24 | Edoc | RE_ Toll Rate Text in DEIS.pdf | \VOL013\IMAGES\IMAGES002\00184520.pdf |
| 00184522 | 00184522 | 10/31/2022 12:25 | Edoc | I-495 & I-270 MLS FHWA Errata with Responses.pdf | \VOL013\IMAGES\IMAGES002\00184522.pdf |
| 00184523 | 00184524 | 10/31/2022 12:25 | Edoc | Toll Rate Text in DEIS.pdf | \VOL013\IMAGES\IMAGES002\00184523.pdf |
| 00184525 | 00184527 | 10/31/2022 12:25 | Edoc | RE_ MLS DEIS - Chapter 9 Distribution List.pdf | \VOL013\IMAGES\IMAGES002\00184525.pdf |
| 00184528 | 00184528 | 10/31/2022 12:25 | Edoc | Revised EJ Analysis Tech Report.pdf | \VOL013\IMAGES\IMAGES002\00184528.pdf |
| 00184529 | 00184530 | 10/31/2022 12:25 | Edoc | FHWA_NPS_MDOT SHA MLS meeting.pdf | \VOL013\IMAGES\IMAGES002\00184529.pdf |
| 00184531 | 00184531 | 10/31/2022 12:25 | Edoc | Re_ FHWA_NPS_MDOT SHA MLS meeting.pdf | \VOL013\IMAGES\IMAGES002\00184531.pdf |
| 00184532 | 00184532 | 10/31/2022 12:26 | Edoc | NPS Errata from DEIS Admin Draft #1.pdf | \VOL013\IMAGES\IMAGES002\00184532.pdf |
| 00184533 | 00184534 | 10/31/2022 12:26 | Edoc | RE_ Revised Section 4(f) Mapping.pdf | \VOL013\IMAGES\IMAGES002\00184533.pdf |
| 00184535 | 00184535 | 10/31/2022 12:26 | Edoc | Revised Section 4(f) Mapping.pdf | \VOL013\IMAGES\IMAGES002\00184535.pdf |
| 00184536 | 00184536 | 10/31/2022 12:26 | Edoc | I-495 MLS DEIS and FEIS activities list.pdf | \VOL013\IMAGES\IMAGES002\00184536.pdf |
| 00184537 | 00184537 | 10/31/2022 12:26 | Edoc | RE_ MLS FHWA comment on ICE DEIS Section.pdf | \VOL013\IMAGES\IMAGES002\00184537.pdf |
| 00184538 | 00184538 | 10/31/2022 12:26 | Edoc | I-495 MLS DEIS and FEIS activities list(1).pdf | \VOL013\IMAGES\IMAGES002\00184538.pdf |
| 00184539 | 00184539 | 10/31/2022 12:26 | Edoc | FHWA Comments - 2nd Administrative Draft DEIS ...pdf | \VOL013\IMAGES\IMAGES002\00184539.pdf |
| 00184540 | 00184543 | 10/31/2022 12:26 | Edoc | RE_ I-495 & I-270 MLS Revised DEIS_ Review Requ....pdf | \VOL013\IMAGES\IMAGES002\00184540.pdf |
| 00184544 | 00184544 | 10/31/2022 12:26 | Edoc | Clarification on Toll Comments.pdf | \VOL013\IMAGES\IMAGES002\00184544.pdf |
| 00184545 | 00184545 | 10/31/2022 12:26 | Edoc | RE_ I-495 MLS Cultural Resources comments.pdf | \VOL013\IMAGES\IMAGES002\00184545.pdf |
| 00184546 | 00184546 | 10/31/2022 12:26 | Edoc | RE_ Thank you(2).pdf | \VOL013\IMAGES\IMAGES002\00184546.pdf |
| 00184547 | 00184547 | 10/31/2022 12:28 | Edoc | I-495 MLS Natural Resources Comments.pdf | \VOL013\IMAGES\IMAGES002\00184547.pdf |
| 00184548 | 00184548 | 10/31/2022 12:28 | Edoc | I-495 MLS Cultural Resources comments.pdf | \VOL013\IMAGES\IMAGES002\00184548.pdf |
| 00184549 | 00184549 | 10/31/2022 12:28 | Edoc | I-495 MLS Noise Tech Report - final comments.pdf | \VOL013\IMAGES\IMAGES002\00184549.pdf |
| 00184550 | 00184551 | 10/31/2022 12:28 | Edoc | Re_ [EXTERNAL] I-495 & I-270 Managed Lanes Stud...(1).pdf | \VOL013\IMAGES\IMAGES002\00184550.pdf |
| 00184552 | 00184554 | 10/31/2022 12:28 | Edoc | FW_ REVIEW REQUESTED_ I-495_I-270 MLS DEIS Admi....pdf | \VOL013\IMAGES\IMAGES002\00184552.pdf |
| 00184555 | 00184555 | 10/31/2022 12:28 | Edoc | FW_ I-495 MLS Noise Tech Report comments.pdf | \VOL013\IMAGES\IMAGES002\00184555.pdf |
| 00184556 | 00184556 | 10/31/2022 12:28 | Edoc | RE_ I-495 MLS AQ Tech Report - final comments(1).pdf | \VOL013\IMAGES\IMAGES002\00184556.pdf |
| 00184557 | 00184557 | 10/31/2022 12:28 | Edoc | I-495 MLS ICE Tech Report - final comments.pdf | \VOL013\IMAGES\IMAGES002\00184557.pdf |
| 00184558 | 00184559 | 10/31/2022 12:28 | Edoc | Draft Contingency Plan.pdf | \VOL013\IMAGES\IMAGES002\00184558.pdf |
| 00184560 | 00184566 | 10/31/2022 12:28 | Edoc | RE_ I-495 & I-270 MLS Revised DEIS_ Review Requ....(4).pdf | \VOL013\IMAGES\IMAGES002\00184560.pdf |
| 00184567 | 00184568 | 10/31/2022 12:28 | Edoc | RE_ REVIEW REQUESTED_ I-495_I-270 MLS DEIS Admi...(3).pdf | \VOL013\IMAGES\IMAGES002\00184567.pdf |
| 00184569 | 00184569 | 10/31/2022 12:29 | Edoc | REVIEW REQUESTED_ I-495_I-270 MLS DEIS Admin Dr....pdf | \VOL013\IMAGES\IMAGES002\00184569.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00184570 | 00184575 | 10/31/2022 12:29 Edoc | RE_ Thursday and Friday.pdf | \VOL013\IMAGES\IMAGES002\00184570.pdf | |
| 00184576 | 00184577 | 10/31/2022 12:29 Edoc | RE_ NPS Language for DEIS .pdf | \VOL013\IMAGES\IMAGES002\00184576.pdf | |
| 00184578 | 00184579 | 10/31/2022 12:29 Edoc | RE_ MLS - Administrative Draft No. 2 Documents .....pdf | \VOL013\IMAGES\IMAGES002\00184578.pdf | |
| 00184580 | 00184580 | 10/31/2022 12:29 Edoc | RE_ Disposition of FHWA and Agencies' Comments.pdf | \VOL013\IMAGES\IMAGES002\00184580.pdf | |
| 00184581 | 00184582 | 10/31/2022 12:29 Edoc | FW_ National Historic Landmarks.pdf | \VOL013\IMAGES\IMAGES002\00184581.pdf | |
| 00184583 | 00184585 | 10/31/2022 12:29 Edoc | RE_ MLS - Administrative Draft No. 2 Documents ...(1).pdf | \VOL013\IMAGES\IMAGES002\00184583.pdf | |
| 00184586 | 00184587 | 10/31/2022 12:29 Edoc | Cooperating Agency Admin DEIS Working Ses....pdf | \VOL013\IMAGES\IMAGES002\00184586.pdf | |
| 00184588 | 00184589 | 10/31/2022 12:29 Edoc | RE_ NCPC DEIS Administrative Draft Comments.pdf | \VOL013\IMAGES\IMAGES002\00184588.pdf | |
| 00184590 | 00184591 | 10/31/2022 12:29 Edoc | FW_ NCPC DEIS Administrative Draft Comments.pdf | \VOL013\IMAGES\IMAGES002\00184590.pdf | |
| 00184592 | 00184593 | 10/31/2022 12:29 Edoc | RE_ NCPC DEIS Administrative Draft Comments(1).pdf | \VOL013\IMAGES\IMAGES002\00184592.pdf | |
| 00184594 | 00184595 | 10/31/2022 12:29 Edoc | I-495 & I-270 Managed Lanes Study - Compensator....pdf | \VOL013\IMAGES\IMAGES002\00184594.pdf | |
| 00184596 | 00184598 | 10/31/2022 12:29 Edoc | FW_ I-495 & I-270 MLS DRAFT Hearing Brochure.pdf | \VOL013\IMAGES\IMAGES002\00184596.pdf | |
| 00184599 | 00184601 | 10/31/2022 12:29 Edoc | FW_ Example Projects in NEPA with toll rates(1).pdf | \VOL013\IMAGES\IMAGES002\00184599.pdf | |
| 00184602 | 00184602 | 10/31/2022 12:29 Edoc | NPS lands.pdf | \VOL013\IMAGES\IMAGES002\00184602.pdf | |
| 00184603 | 00184604 | 10/31/2022 12:29 Edoc | Cooperating Agency DEIS Working Session.pdf | \VOL013\IMAGES\IMAGES002\00184603.pdf | |
| 00184605 | 00184605 | 10/31/2022 12:29 Edoc | NCPC DEIS Administrative Draft Comments.pdf | \VOL013\IMAGES\IMAGES002\00184605.pdf | |
| 00184606 | 00184606 | 10/31/2022 12:29 Edoc | FW_ NPS agreements policy DO_20.pdf | \VOL013\IMAGES\IMAGES002\00184606.pdf | |
| 00184607 | 00184609 | 10/31/2022 12:29 Edoc | RE_ Mitigation.pdf | \VOL013\IMAGES\IMAGES002\00184607.pdf | |
| 00184610 | 00184611 | 10/31/2022 12:29 Edoc | RE_ Mitigation(1).pdf | \VOL013\IMAGES\IMAGES002\00184610.pdf | |
| 00184612 | 00184612 | 10/31/2022 12:30 Edoc | Mitigation.pdf | \VOL013\IMAGES\IMAGES002\00184612.pdf | |
| 00184613 | 00184614 | 10/31/2022 12:30 Edoc | RE_ call number and meeting(2).pdf | \VOL013\IMAGES\IMAGES002\00184613.pdf | |
| 00184615 | 00184615 | 10/31/2022 12:30 Edoc | Example Projects in NEPA with toll rates.pdf | \VOL013\IMAGES\IMAGES002\00184615.pdf | |
| 00184616 | 00184616 | 10/31/2022 12:30 Edoc | GWMP- CLI.pdf | \VOL013\IMAGES\IMAGES002\00184616.pdf | |
| 00184617 | 00184619 | 10/31/2022 12:30 Edoc | I-495 & I-270 MLS- February Agency Update.pdf | \VOL013\IMAGES\IMAGES002\00184617.pdf | |
| 00184620 | 00184621 | 10/31/2022 12:30 Edoc | FW_ I-495 & I-270 MLS DRAFT Hearing Brochure(1).pdf | \VOL013\IMAGES\IMAGES002\00184620.pdf | |
| 00184622 | 00184623 | 10/31/2022 12:30 Edoc | I-495 & I-270 MLS DRAFT Hearing Brochure.pdf | \VOL013\IMAGES\IMAGES002\00184622.pdf | |
| 00184624 | 00184626 | 10/31/2022 12:30 Edoc | RE_ Critical Path Item.pdf | \VOL013\IMAGES\IMAGES002\00184624.pdf | |
| 00184627 | 00184628 | 10/31/2022 12:30 Edoc | Agenda for Monday's DEIS Working Session#2.pdf | \VOL013\IMAGES\IMAGES002\00184627.pdf | |
| 00184629 | 00184630 | 10/31/2022 12:30 Edoc | FW_ I-495 & I-270 MLS- NPS Coordination (ROW).pdf | \VOL013\IMAGES\IMAGES002\00184629.pdf | |
| 00184631 | 00184631 | 10/31/2022 12:30 Edoc | FW_ DEIS Comment Errata Table - Prince George's....pdf | \VOL013\IMAGES\IMAGES002\00184631.pdf | |
| 00184632 | 00184633 | 10/31/2022 12:30 Edoc | FW_ NPS - Clara Barton Parkway at C&O Canal Nat....pdf | \VOL013\IMAGES\IMAGES002\00184632.pdf | |
| 00184634 | 00184635 | 10/31/2022 12:30 Edoc | I-495_I-270 FHWA Coordination_ MLS Notes (Febru....pdf | \VOL013\IMAGES\IMAGES002\00184634.pdf | |
| 00184636 | 00184638 | 10/31/2022 12:30 Edoc | RE_ Alternative 9M(2).pdf | \VOL013\IMAGES\IMAGES002\00184636.pdf | |
| 00184639 | 00184640 | 10/31/2022 12:30 Edoc | FW_ Alternative 9M.pdf | \VOL013\IMAGES\IMAGES002\00184639.pdf | |
| 00184641 | 00184642 | 10/31/2022 12:30 Edoc | RE_ Critical Path Item(1).pdf | \VOL013\IMAGES\IMAGES002\00184641.pdf | |
| 00184643 | 00184643 | 10/31/2022 12:30 Edoc | Alternative 9M.pdf | \VOL013\IMAGES\IMAGES002\00184643.pdf | |
| 00184644 | 00184645 | 10/31/2022 12:30 Edoc | MLS - Tech Reports Agency Comments (Administrat....pdf | \VOL013\IMAGES\IMAGES002\00184644.pdf | |
| 00184646 | 00184647 | 10/31/2022 12:30 Edoc | FW_ MLS - Agency Comments on Admin Draft DEIS.pdf | \VOL013\IMAGES\IMAGES002\00184646.pdf | |
| 00184648 | 00184649 | 10/31/2022 12:31 Edoc | RE_ MLS - Agency Comments on Admin Draft DEIS.pdf | \VOL013\IMAGES\IMAGES002\00184648.pdf | |
| 00184650 | 00184650 | 10/31/2022 12:31 Edoc | FW_ MLS - Agency Comments on Admin Draft DEIS(1).pdf | \VOL013\IMAGES\IMAGES002\00184650.pdf | |
| 00184651 | 00184651 | 10/31/2022 12:31 Edoc | RE_ MLS - Agency Comments on Admin Draft DEIS(1).pdf | \VOL013\IMAGES\IMAGES002\00184651.pdf | |
| 00184652 | 00184653 | 10/31/2022 12:31 Edoc | discussion items for 11 am meeting.pdf | \VOL013\IMAGES\IMAGES002\00184652.pdf | |
| 00184654 | 00184654 | 10/31/2022 12:31 Edoc | Fw_ Alt 9M Metrics - Top Side Only.pdf | \VOL013\IMAGES\IMAGES002\00184654.pdf | |
| 00184655 | 00184656 | 10/31/2022 12:31 Edoc | RE_ Alt 9M.pdf | \VOL013\IMAGES\IMAGES002\00184655.pdf | |
| 00184657 | 00184658 | 10/31/2022 12:31 Edoc | MDOT SHA Response to National Planning Commission.pdf | \VOL013\IMAGES\IMAGES002\00184657.pdf | |
| 00184659 | 00184660 | 10/31/2022 12:31 Edoc | BPW Agenda - Approved.pdf | \VOL013\IMAGES\IMAGES002\00184659.pdf | |
| 00184661 | 00184666 | 10/31/2022 12:31 Edoc | RE_ PRE-DECISIONAL & DELIBERATIVE_ I-495 & I-27...pdf | \VOL013\IMAGES\IMAGES002\00184661.pdf | |
| 00184667 | 00184668 | 10/31/2022 12:31 Edoc | RE_ Response letter to NCPC Regarding December ...(1).pdf | \VOL013\IMAGES\IMAGES002\00184667.pdf | |
| 00184669 | 00184673 | 10/31/2022 12:31 Edoc | RE_ PRE-DECISIONAL & DELIBERATIVE_ I-495 & I-27...(1).pdf | \VOL013\IMAGES\IMAGES002\00184669.pdf | |
| 00184674 | 00184675 | 10/31/2022 12:31 Edoc | RE_ Response letter to NCPC Regarding December ...(2).pdf | \VOL013\IMAGES\IMAGES002\00184674.pdf | |
| 00184676 | 00184677 | 10/31/2022 12:31 Edoc | FW_ Response letter to NCPC Regarding December ...pdf | \VOL013\IMAGES\IMAGES002\00184676.pdf | |
| 00184678 | 00184682 | 10/31/2022 12:31 Edoc | RE_ PRE-DECISIONAL & DELIBERATIVE_ I-495 & I-27...(2).pdf | \VOL013\IMAGES\IMAGES002\00184678.pdf | |
| 00184683 | 00184683 | 10/31/2022 12:31 Edoc | Response letter to NCPC Regarding December ARDS....pdf | \VOL013\IMAGES\IMAGES002\00184683.pdf | |
| 00184684 | 00184685 | 10/31/2022 12:31 Edoc | RE_ Sierra Club Letter.pdf | \VOL013\IMAGES\IMAGES002\00184684.pdf | |
| 00184686 | 00184691 | 10/31/2022 12:31 Edoc | RE_ PRE-DECISIONAL & DELIBERATIVE_ I-495 & I-27...(3).pdf | \VOL013\IMAGES\IMAGES002\00184686.pdf | |
| 00184692 | 00184696 | 10/31/2022 12:31 Edoc | FW_ REVIEW REQUESTED_ I-495 & I-270 MLS -- Toll....pdf | \VOL013\IMAGES\IMAGES002\00184692.pdf | |
| 00184697 | 00184698 | 10/31/2022 12:31 Edoc | Sierra Club Letter.pdf | \VOL013\IMAGES\IMAGES002\00184697.pdf | |
| 00184699 | 00184701 | 10/31/2022 12:31 Edoc | RE_ Proposed Public Hearing Schedule_Format.pdf | \VOL013\IMAGES\IMAGES002\00184699.pdf | |
| 00184702 | 00184702 | 10/31/2022 12:31 Edoc | 495270 Public Hearing Schedule-LocationsREV01.docx | \VOL013\IMAGES\IMAGES002\00184702.pdf | |
| 00184703 | 00184704 | 10/31/2022 12:31 Edoc | Confidential and Pre-Decisional_ I-495 & I-270 ....pdf | \VOL013\IMAGES\IMAGES002\00184703.pdf | |
| 00184705 | 00184705 | 10/31/2022 12:31 Edoc | RE_ DEIS to Brian.pdf | \VOL013\IMAGES\IMAGES002\00184705.pdf | |
| 00184706 | 00184707 | 10/31/2022 12:31 Edoc | I-495_I-270 FHWA Coordination (Jan 7)_ MLS Notes .pdf | \VOL013\IMAGES\IMAGES002\00184706.pdf | |
| 00184708 | 00184710 | 10/31/2022 12:31 Edoc | RE_ 2040 vs 2045 Traffic Model Comparison Memo ....pdf | \VOL013\IMAGES\IMAGES002\00184708.pdf | |
| 00184711 | 00184712 | 10/31/2022 12:31 Edoc | FW_ I-495 & I-270 MLS_ MDOT SHA Response to Nov....pdf | \VOL013\IMAGES\IMAGES002\00184711.pdf | |
| 00184713 | 00184714 | 10/31/2022 12:31 Edoc | I-495 & I-270 MLS_ MDOT SHA Response to Novembe....pdf | \VOL013\IMAGES\IMAGES002\00184713.pdf | |
| 00184715 | 00184716 | 10/31/2022 12:31 Edoc | Revised Permitting Timetable.pdf | \VOL013\IMAGES\IMAGES002\00184715.pdf | |
| 00184717 | 00184719 | 10/31/2022 12:31 Edoc | RE_ Draft ARDS Response Letter to MNCPPC.pdf | \VOL013\IMAGES\IMAGES002\00184717.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00184720 | 00184721 | 10/31/2022 12:31 | Edoc | I-495 & I-270 MLS_ Response Comments on Revised....pdf | \VOL013\IMAGES\IMAGES002\00184720.pdf |
| 00184722 | 00184723 | 10/31/2022 12:31 | Edoc | RE_ Draft ARDS Response Letter to MNCPPC(1).pdf | \VOL013\IMAGES\IMAGES002\00184722.pdf |
| 00184724 | 00184727 | 10/31/2022 12:31 | Edoc | FW_ 2040 vs 2045 Traffic Model Comparison Memo ....pdf | \VOL013\IMAGES\IMAGES002\00184724.pdf |
| 00184728 | 00184731 | 10/31/2022 12:32 | Edoc | FW_ PRE-DECISIONAL & DELIBERATIVE_ I-495 & I-27....pdf | \VOL013\IMAGES\IMAGES002\00184728.pdf |
| 00184732 | 00184733 | 10/31/2022 12:32 | Edoc | Draft ARDS Response Letter to MNCPPC.pdf | \VOL013\IMAGES\IMAGES002\00184732.pdf |
| 00184734 | 00184736 | 10/31/2022 12:32 | Edoc | PRE-DECISIONAL & DELIBERATIVE_ I-495 & I-270 ML...(1).pdf | \VOL013\IMAGES\IMAGES002\00184734.pdf |
| 00184737 | 00184740 | 10/31/2022 12:32 | Edoc | RE_ REVIEW REQUESTED_ I-495 & I-270 MLS -- Toll...(1).pdf | \VOL013\IMAGES\IMAGES002\00184737.pdf |
| 00184741 | 00184742 | 10/31/2022 12:32 | Edoc | I-495 & I-270 MLS .pdf | \VOL013\IMAGES\IMAGES002\00184741.pdf |
| 00184743 | 00184744 | 10/31/2022 12:32 | Edoc | RE_ Draft ARDS Response to Cooperating Agencies.pdf | \VOL013\IMAGES\IMAGES002\00184743.pdf |
| 00184745 | 00184747 | 10/31/2022 12:32 | Edoc | RE_ Response to NCPC Questions.pdf | \VOL013\IMAGES\IMAGES002\00184745.pdf |
| 00184748 | 00184749 | 10/31/2022 12:32 | Edoc | I-495 & I-270 Managed Lanes Study .pdf | \VOL013\IMAGES\IMAGES002\00184748.pdf |
| 00184750 | 00184751 | 10/31/2022 12:32 | Edoc | Draft ARDS Response to Cooperating Agencies.pdf | \VOL013\IMAGES\IMAGES002\00184750.pdf |
| 00184752 | 00184753 | 10/31/2022 12:32 | Edoc | Detailed Schedule.pdf | \VOL013\IMAGES\IMAGES002\00184752.pdf |
| 00184754 | 00184756 | 10/31/2022 12:32 | Edoc | REVIEW REQUESTED_ I-495 & I-270 MLS -- Toll Tex....pdf | \VOL013\IMAGES\IMAGES002\00184754.pdf |
| 00184757 | 00184759 | 10/31/2022 12:32 | Edoc | FW_ I-495 & I-270 MLS -- Toll Text for DEIS.pdf | \VOL013\IMAGES\IMAGES002\00184757.pdf |
| 00184760 | 00184760 | 10/31/2022 12:32 | Edoc | MLS Schedule.pdf | \VOL013\IMAGES\IMAGES002\00184760.pdf |
| 00184761 | 00184763 | 10/31/2022 12:32 | Edoc | FW_ Response to NCPC Questions.pdf | \VOL013\IMAGES\IMAGES002\00184761.pdf |
| 00184764 | 00184765 | 10/31/2022 12:32 | Edoc | I-495 & I-270 MLS -- Toll Text for DEIS.pdf | \VOL013\IMAGES\IMAGES002\00184764.pdf |
| 00184766 | 00184769 | 10/31/2022 13:42 | Edoc | RE_ Threatened & Endangered Bat Species report ...pdf | \VOL013\IMAGES\IMAGES002\00184766.pdf |
| 00184770 | 00184772 | 10/31/2022 13:42 | Edoc | Re_ Follow Up Items.pdf | \VOL013\IMAGES\IMAGES002\00184770.pdf |
| 00184773 | 00184780 | 10/31/2022 13:42 | Edoc | 2020.12.14 NPS DEIS Comments Discussion_Me.pdf | \VOL013\IMAGES\IMAGES002\00184773.pdf |
| 00184781 | 00184783 | 10/31/2022 13:42 | Edoc | RE_ I-495 & I-270 MLS_ Agency Leadership Ladder....pdf | \VOL013\IMAGES\IMAGES002\00184781.pdf |
| 00184784 | 00184785 | 10/31/2022 13:43 | Edoc | I-495 & I-270 FHWA Coordination_ MLS Notes (12....pdf | \VOL013\IMAGES\IMAGES002\00184784.pdf |
| 00184786 | 00184787 | 10/31/2022 13:43 | Edoc | FW_ Recommended Preferred Alternative.pdf | \VOL013\IMAGES\IMAGES002\00184786.pdf |
| 00184790 | 00184790 | 10/31/2022 13:43 | Edoc | RE_ Plummer's Island.pdf | \VOL013\IMAGES\IMAGES002\00184790.pdf |
| 00184791 | 00184792 | 10/31/2022 13:43 | Edoc | Potential ROD Commitment Approach.pdf | \VOL013\IMAGES\IMAGES002\00184791.pdf |
| 00184793 | 00184793 | 10/31/2022 13:43 | Edoc | I495 & I270 MLS_NPS DEIS Comments Pre-Meeting .pdf | \VOL013\IMAGES\IMAGES002\00184793.pdf |
| 00184794 | 00184795 | 10/31/2022 13:43 | Edoc | Recommended Preferred Alternative.pdf | \VOL013\IMAGES\IMAGES002\00184794.pdf |
| 00184796 | 00184797 | 10/31/2022 13:44 | Edoc | I-495 & I-270 Managed Lanes Study - RTE Plan Su....pdf | \VOL013\IMAGES\IMAGES002\00184796.pdf |
| 00184798 | 00184800 | 10/31/2022 13:44 | Edoc | 2020-05-28_ MLS NPS BW Parkway Coordination Dra.pdf | \VOL013\IMAGES\IMAGES002\00184798.pdf |
| 00184801 | 00184801 | 10/31/2022 13:44 | Edoc | FW_ FHWA MLS Meeting Agenda- December 3.pdf | \VOL013\IMAGES\IMAGES002\00184801.pdf |
| 00184802 | 00184806 | 10/31/2022 13:44 | Email | Re: U.S. Navy Strongly Opposed To Capital Beltway Widening Project | \VOL013\IMAGES\IMAGES002\00184802.pdf |
| 00184807 | 00184808 | 10/31/2022 13:44 | Edoc | MLS Summary of DEIS Comments.pdf | \VOL013\IMAGES\IMAGES002\00184807.pdf |
| 00184809 | 00184810 | 10/31/2022 13:44 | Edoc | I-495 & I-270 MLS 401 Water Quality Certificati....pdf | \VOL013\IMAGES\IMAGES002\00184809.pdf |
| 00184811 | 00184812 | 10/31/2022 13:44 | Edoc | RPA meeting.pdf | \VOL013\IMAGES\IMAGES002\00184811.pdf |
| 00184813 | 00184814 | 10/31/2022 13:44 | Edoc | EPA meeting.pdf | \VOL013\IMAGES\IMAGES002\00184813.pdf |
| 00184818 | 00184818 | 10/31/2022 13:44 | Edoc | RE_ MLS DEIS Comment Status.pdf | \VOL013\IMAGES\IMAGES002\00184818.pdf |
| 00184819 | 00184821 | 10/31/2022 13:44 | Edoc | RE_ MLS DEIS Comment Status(1).pdf | \VOL013\IMAGES\IMAGES002\00184819.pdf |
| 00184822 | 00184826 | 10/31/2022 13:44 | Edoc | Re_ U.S. Navy Strongly Opposed To Capital Beltw....pdf | \VOL013\IMAGES\IMAGES002\00184822.pdf |
| 00184827 | 00184828 | 10/31/2022 13:44 | Edoc | I-495 & I-270 MLS- Monday Meeting.pdf | \VOL013\IMAGES\IMAGES002\00184827.pdf |
| 00184829 | 00184830 | 10/31/2022 13:44 | Edoc | Follow Up Items.pdf | \VOL013\IMAGES\IMAGES002\00184829.pdf |
| 00184831 | 00184835 | 10/31/2022 13:44 | Edoc | Threatened & Endangered Bat Species report for ....pdf | \VOL013\IMAGES\IMAGES002\00184831.pdf |
| 00184836 | 00184837 | 10/31/2022 13:45 | Edoc | I-495 & I-270 FHWA Coordination_ MLS Notes (11....pdf | \VOL013\IMAGES\IMAGES002\00184836.pdf |
| 00184838 | 00184839 | 10/31/2022 13:45 | Edoc | MLS DEIS Comment Status.pdf | \VOL013\IMAGES\IMAGES002\00184838.pdf |
| 00184840 | 00184841 | 10/31/2022 13:45 | Edoc | FW_ Moses Cemetery - Letter from District 16 MD....pdf | \VOL013\IMAGES\IMAGES002\00184840.pdf |
| 00184842 | 00184843 | 10/31/2022 13:45 | Edoc | FW_ I-495 & I-270 Managed Lanes Study Draft Env....pdf | \VOL013\IMAGES\IMAGES002\00184842.pdf |
| 00184844 | 00184844 | 10/31/2022 13:45 | Edoc | FW_ I-495 & I-270 MLS - NMFS HCD response.pdf | \VOL013\IMAGES\IMAGES002\00184844.pdf |
| 00184845 | 00184845 | 10/31/2022 13:46 | Edoc | I-495 & I-270 MLS - Permitting Discussion Follo....pdf | \VOL013\IMAGES\IMAGES002\00184845.pdf |
| 00184846 | 00184846 | 10/31/2022 13:46 | Edoc | Re_ I-495 & I-270 MLS - Culvert Augmentation Ha....pdf | \VOL013\IMAGES\IMAGES002\00184846.pdf |
| 00184847 | 00184848 | 10/31/2022 13:46 | Edoc | I-495 & I-270 MLS_ Culvert Augmentation Analysi....pdf | \VOL013\IMAGES\IMAGES002\00184847.pdf |
| 00184849 | 00184850 | 10/31/2022 13:46 | Edoc | Fw_ I-495_I-270 MLS - Culvert and Augmentation ....pdf | \VOL013\IMAGES\IMAGES002\00184849.pdf |
| 00184851 | 00184852 | 10/31/2022 13:46 | Edoc | I-495I-270 Permit Timing Comment letter_110520.pdf | \VOL013\IMAGES\IMAGES002\00184851.pdf |
| 00184853 | 00184854 | 10/31/2022 13:46 | Edoc | I-495 & I-270 FHWA Coordination_ MLS Notes (10....pdf | \VOL013\IMAGES\IMAGES002\00184853.pdf |
| 00184855 | 00184858 | 10/31/2022 13:46 | Edoc | RE_ NPS Property Boundary and Rights.pdf | \VOL013\IMAGES\IMAGES002\00184855.pdf |
| 00184859 | 00184860 | 10/31/2022 13:46 | Edoc | MLS - Acoustic Bat Survey Report (FHWA Review).pdf | \VOL013\IMAGES\IMAGES002\00184859.pdf |
| 00184861 | 00184863 | 10/31/2022 13:46 | Edoc | I-495 & I-270 MLS_ Proposed Visual Renderings [....pdf | \VOL013\IMAGES\IMAGES002\00184861.pdf |
| 00184864 | 00184866 | 10/31/2022 13:46 | Edoc | RE_ MLS Hearing & Testimony Stats.pdf | \VOL013\IMAGES\IMAGES003\00184864.pdf |
| 00184867 | 00184867 | 10/31/2022 13:46 | Edoc | MLS Hearing & Testimony Stats.pdf | \VOL013\IMAGES\IMAGES003\00184867.pdf |
| 00184868 | 00184869 | 10/31/2022 13:46 | Edoc | FW_ I-495 & I-270 MLS Title VI Analysis Methodo....pdf | \VOL013\IMAGES\IMAGES003\00184868.pdf |
| 00184870 | 00184871 | 10/31/2022 13:47 | Edoc | REVIEW REQUESTED_ COVID-19 Travel Forecasting A....pdf | \VOL013\IMAGES\IMAGES003\00184870.pdf |
| 00184872 | 00184874 | 10/31/2022 13:47 | Edoc | FW_ NPS Property Boundary and Rights.pdf | \VOL013\IMAGES\IMAGES003\00184872.pdf |
| 00184875 | 00184876 | 10/31/2022 13:47 | Edoc | COVID-19 Travel Forecasting Approach.pdf | \VOL013\IMAGES\IMAGES003\00184875.pdf |
| 00184877 | 00184878 | 10/31/2022 13:47 | Edoc | NCPC Agreement 1939.pdf | \VOL013\IMAGES\IMAGES003\00184877.pdf |
| 00184879 | 00184880 | 10/31/2022 13:47 | Edoc | FW_ I-495_ 270 Managed Lanes.pdf | \VOL013\IMAGES\IMAGES003\00184879.pdf |
| 00184881 | 00184882 | 10/31/2022 13:47 | Edoc | I-495 & I-270 MLS DEIS Comment Period Reminder.pdf | \VOL013\IMAGES\IMAGES003\00184881.pdf |
| 00184883 | 00184884 | 10/31/2022 13:47 | Edoc | I-495 & I-270 MLS Title VI Analysis Methodology.pdf | \VOL013\IMAGES\IMAGES003\00184883.pdf |
| 00184885 | 00184886 | 10/31/2022 13:47 | Edoc | Public Hearing Transcript.pdf | \VOL013\IMAGES\IMAGES003\00184885.pdf |
| 00184887 | 00184915 | 10/31/2022 13:47 | Edoc | AddlIVMTestimony_wOriginals_102320.pdf | \VOL013\IMAGES\IMAGES003\00184887.pdf |
| 00184916 | 00184917 | 10/31/2022 13:47 | Edoc | Culvert Augmentation and Permitting.pdf | \VOL013\IMAGES\IMAGES003\00184916.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00184918 | 00184920 | 10/31/2022 13:47 | Edoc | 2020.10.08 Culvert Permitting Meeting with FHW.pdf | \VOL013\IMAGES\IMAGES003\00184918.pdf |
| 00184921 | 00184922 | 10/31/2022 13:47 | Edoc | Culvert Augmentation.pdf | \VOL013\IMAGES\IMAGES003\00184921.pdf |
| 00184923 | 00184925 | 10/31/2022 13:47 | Edoc | FW_ Friends of Moses Hall Comments_ DEIS - Draf...pdf | \VOL013\IMAGES\IMAGES003\00184923.pdf |
| 00184926 | 00184931 | 10/31/2022 13:47 | Edoc | Friends Moses Hall DEIS Letter 10.16.20 FINAL.pdf | \VOL013\IMAGES\IMAGES003\00184926.pdf |
| 00184932 | 00184932 | 10/31/2022 13:47 | Edoc | FW_ [External] M-NCPPC Letter RE Managed Lanes ....pdf | \VOL013\IMAGES\IMAGES003\00184932.pdf |
| 00184933 | 00184934 | 10/31/2022 13:47 | Edoc | MLS_ Proposed Visual Renderings.pdf | \VOL013\IMAGES\IMAGES003\00184933.pdf |
| 00184935 | 00184937 | 10/31/2022 13:48 | Edoc | I-495 & I-270 Managed Lanes Study_ October IAWG....pdf | \VOL013\IMAGES\IMAGES003\00184935.pdf |
| 00184938 | 00184940 | 10/31/2022 13:48 | Edoc | RE_ Clarification on I-495_ I-270 managed lanes ....pdf | \VOL013\IMAGES\IMAGES003\00184938.pdf |
| 00184941 | 00184942 | 10/31/2022 13:48 | Edoc | RPA.pdf | \VOL013\IMAGES\IMAGES003\00184941.pdf |
| 00184943 | 00184945 | 10/31/2022 13:48 | Edoc | RE_ Issue Resolution Process.pdf | \VOL013\IMAGES\IMAGES003\00184943.pdf |
| 00184946 | 00184947 | 10/31/2022 13:49 | Edoc | Approaches to Responding to DEIS Comments.pdf | \VOL013\IMAGES\IMAGES003\00184946.pdf |
| 00184948 | 00184955 | 10/31/2022 13:49 | Edoc | FHWA Meeting_DEIS Response to Comments_10-05-.docx | \VOL013\IMAGES\IMAGES003\00184948.pdf |
| 00184956 | 00184957 | 10/31/2022 13:49 | Edoc | Issue Resolution Process.pdf | \VOL013\IMAGES\IMAGES003\00184956.pdf |
| 00184958 | 00184971 | 10/31/2022 13:49 | Edoc | Perkins Coie Mediation Proposal.pdf | \VOL013\IMAGES\IMAGES003\00184958.pdf |
| 00184972 | 00184973 | 10/31/2022 13:49 | Edoc | October 8th Meeting.pdf | \VOL013\IMAGES\IMAGES003\00184972.pdf |
| 00184974 | 00184975 | 10/31/2022 13:49 | Edoc | FW_ I-495 & I-270 MLS- Public Hearing Transcript.pdf | \VOL013\IMAGES\IMAGES003\00184974.pdf |
| 00184976 | 00184977 | 10/31/2022 13:49 | Edoc | FW_ FHWA Coordination- MLS Action Item.pdf | \VOL013\IMAGES\IMAGES003\00184976.pdf |
| 00184978 | 00184979 | 10/31/2022 13:49 | Edoc | FHWA Mtg_09-15-2020_FEIS Scope Items & Comme.docx | \VOL013\IMAGES\IMAGES003\00184978.pdf |
| 00184980 | 00184981 | 10/31/2022 13:49 | Edoc | FEIS Actions list for 495 MLS DM MG.docx | \VOL013\IMAGES\IMAGES003\00184980.pdf |
| 00184982 | 00184983 | 10/31/2022 13:49 | Edoc | I-495 & I-270 MLS- Public Hearing Transcript.pdf | \VOL013\IMAGES\IMAGES003\00184982.pdf |
| 00184984 | 00184985 | 10/31/2022 13:49 | Edoc | Fw_ Posting at Moses Lodge Cemetery.pdf | \VOL013\IMAGES\IMAGES003\00184984.pdf |
| 00184986 | 00184987 | 10/31/2022 13:49 | Edoc | NPS Property Boundary and Rights.pdf | \VOL013\IMAGES\IMAGES003\00184986.pdf |
| 00184988 | 00184989 | 10/31/2022 13:49 | Edoc | FW_ Friends of Moses 88 CP - MDOT SHA Meeting F....pdf | \VOL013\IMAGES\IMAGES003\00184988.pdf |
| 00184990 | 00184994 | 10/31/2022 13:49 | Edoc | FW_ MDOT SHA notes from 9_16_2020 Section 106 m...pdf | \VOL013\IMAGES\IMAGES003\00184990.pdf |
| 00184995 | 00184996 | 10/31/2022 13:49 | Edoc | I-495 & I-270 FHWA Coordination_ MLS Notes (9.1...pdf | \VOL013\IMAGES\IMAGES003\00184995.pdf |
| 00184997 | 00184998 | 10/31/2022 13:49 | Edoc | 2020-09-15_FHWA Coordination Meeting Notes_ML.DOCX | \VOL013\IMAGES\IMAGES003\00184997.pdf |
| 00184999 | 00185000 | 10/31/2022 13:49 | Edoc | FHWA Coordination- MLS Action Item.pdf | \VOL013\IMAGES\IMAGES003\00184999.pdf |
| 00185001 | 00185002 | 10/31/2022 13:49 | Edoc | FHWA Mtg_09-15-2020_FEIS Scope Items & Comme.docx | \VOL013\IMAGES\IMAGES003\00185001.pdf |
| 00185003 | 00185004 | 10/31/2022 13:49 | Edoc | PIA Response.pdf | \VOL013\IMAGES\IMAGES003\00185003.pdf |
| 00185005 | 00185007 | 10/31/2022 13:49 | Edoc | RE_ Friends of Moses Lodge Cemetery Meeting.pdf | \VOL013\IMAGES\IMAGES003\00185005.pdf |
| 00185008 | 00185010 | 10/31/2022 13:49 | Edoc | RE_ Friends of Moses Lodge Cemetery Meeting(1).pdf | \VOL013\IMAGES\IMAGES003\00185008.pdf |
| 00185011 | 00185012 | 10/31/2022 13:49 | Edoc | Friends of Moses Lodge Cemetery Meeting.pdf | \VOL013\IMAGES\IMAGES003\00185011.pdf |
| 00185013 | 00185014 | 10/31/2022 13:49 | Edoc | I-495 & I-270 FHWA Coordination_ MLS Notes (8.1....pdf | \VOL013\IMAGES\IMAGES003\00185013.pdf |
| 00185015 | 00185017 | 10/31/2022 13:49 | Edoc | 2020-08-19_FHWA Coordination Meeting Notes_ML.DOCX | \VOL013\IMAGES\IMAGES003\00185015.pdf |
| 00185018 | 00185019 | 10/31/2022 13:49 | Edoc | MLS_ Additional Hearing Outreach.pdf | \VOL013\IMAGES\IMAGES003\00185018.pdf |
| 00185020 | 00185022 | 10/31/2022 13:49 | Edoc | Additional EJ Outreach for DEIS-090420.docx | \VOL013\IMAGES\IMAGES003\00185020.pdf |
| 00185023 | 00185023 | 10/31/2022 13:49 | Edoc | Letter Signed.pdf | \VOL013\IMAGES\IMAGES003\00185023.pdf |
| 00185024 | 00185026 | 10/31/2022 13:49 | Edoc | Letters signed .pdf | \VOL013\IMAGES\IMAGES003\00185024.pdf |
| 00185027 | 00185028 | 10/31/2022 13:49 | Edoc | MLS SWM Considerations_ FHWA Discussion.pdf | \VOL013\IMAGES\IMAGES003\00185027.pdf |
| 00185029 | 00185030 | 10/31/2022 13:49 | Edoc | Response Letter to Rock Creek Conservancy.pdf | \VOL013\IMAGES\IMAGES003\00185029.pdf |
| 00185031 | 00185032 | 10/31/2022 13:50 | Edoc | FW_ Federal Lands to Parks Program and the I-49...pdf | \VOL013\IMAGES\IMAGES003\00185031.pdf |
| 00185033 | 00185034 | 10/31/2022 13:50 | Edoc | I-495_I-270 FHWA Coordination Meeting_ MLS note...pdf | \VOL013\IMAGES\IMAGES003\00185033.pdf |
| 00185035 | 00185035 | 10/31/2022 13:50 | Edoc | 2020-08-04_FHWA Coordination Meeting Notes_ML.DOCX | \VOL013\IMAGES\IMAGES003\00185035.pdf |
| 00185036 | 00185036 | 10/31/2022 13:50 | Edoc | MDOT SHA Response to Fisher Request.pdf | \VOL013\IMAGES\IMAGES003\00185036.pdf |
| 00185037 | 00185038 | 10/31/2022 13:50 | Edoc | RE_ Draft Script.pdf | \VOL013\IMAGES\IMAGES003\00185037.pdf |
| 00185039 | 00185042 | 10/31/2022 13:50 | Edoc | MLS_VirtualPublicHearing_FacilitatorScript_20.docx | \VOL013\IMAGES\IMAGES003\00185039.pdf |
| 00185043 | 00185044 | 10/31/2022 13:50 | Edoc | I-495 & I-270 MLS; August IAWG Update.pdf | \VOL013\IMAGES\IMAGES003\00185043.pdf |
| 00185045 | 00185046 | 10/31/2022 13:50 | Edoc | RE_ Draft Script(1).pdf | \VOL013\IMAGES\IMAGES003\00185045.pdf |
| 00185047 | 00185050 | 10/31/2022 13:50 | Edoc | MLS_VirtualPublicHearing_FacilitatorScript_20.docx | \VOL013\IMAGES\IMAGES003\00185047.pdf |
| 00185051 | 00185052 | 10/31/2022 13:50 | Edoc | Re_ I-495 & I-270 MLS- DEIS Comment Period.pdf | \VOL013\IMAGES\IMAGES003\00185051.pdf |
| 00185053 | 00185054 | 10/31/2022 13:50 | Edoc | I-495 & I-270 MLS- DEIS Comment Period.pdf | \VOL013\IMAGES\IMAGES003\00185053.pdf |
| 00185055 | 00185056 | 10/31/2022 13:50 | Edoc | DEIS Comments.pdf | \VOL013\IMAGES\IMAGES003\00185055.pdf |
| 00185057 | 00185058 | 10/31/2022 13:50 | Edoc | RE_ Limited Staff at In-Person Hearings.pdf | \VOL013\IMAGES\IMAGES003\00185057.pdf |
| 00185059 | 00185060 | 10/31/2022 13:50 | Edoc | RE_ I-495_I-270 FHWA Coordination Meeting_ MLS ...pdf | \VOL013\IMAGES\IMAGES003\00185059.pdf |
| 00185061 | 00185062 | 10/31/2022 13:51 | Edoc | I-495_I-270 FHWA Coordination Meeting_ MLS note...(2).pdf | \VOL013\IMAGES\IMAGES003\00185061.pdf |
| 00185063 | 00185063 | 10/31/2022 13:51 | Edoc | FW_ Agenda for MLS Internal Meeting, July 15.pdf | \VOL013\IMAGES\IMAGES003\00185063.pdf |
| 00185064 | 00185064 | 10/31/2022 13:51 | Edoc | NEPA Schedule_07-2020.pdf | \VOL013\IMAGES\IMAGES003\00185064.pdf |
| 00185065 | 00185065 | 10/31/2022 13:51 | Edoc | Agenda for MLS Internal Meeting, July 15.pdf | \VOL013\IMAGES\IMAGES003\00185065.pdf |
| 00185066 | 00185066 | 10/31/2022 13:51 | Edoc | NEPA Schedule_07-2020.pdf | \VOL013\IMAGES\IMAGES003\00185066.pdf |
| 00185067 | 00185069 | 10/31/2022 13:54 | Edoc | I-495 & I-270 Managed Lanes Study- Draft Enviro....pdf | \VOL013\IMAGES\IMAGES003\00185067.pdf |
| 00185070 | 00185072 | 10/31/2022 13:54 | Edoc | I-495 & I-270 Managed Lanes Study- Draft Enviro...(1).pdf | \VOL013\IMAGES\IMAGES003\00185070.pdf |
| 00185073 | 00185073 | 10/31/2022 13:54 | Edoc | FW_ Letter from Congressman Raskin re_ I-495_I-...pdf | \VOL013\IMAGES\IMAGES003\00185073.pdf |
| 00185074 | 00185075 | 10/31/2022 13:54 | Edoc | I-495_I-270 FHWA Coordination Meeting_ MLS note...(3).pdf | \VOL013\IMAGES\IMAGES003\00185074.pdf |
| 00185076 | 00185076 | 10/31/2022 13:54 | Edoc | 2020-06-16_FHWA Coordination Meeting Notes_ML.DOCX | \VOL013\IMAGES\IMAGES003\00185076.pdf |
| 00185077 | 00185089 | 10/31/2022 13:58 | Edoc | large land owner_8400 Westphalia Rd LLC.pdf | \VOL013\IMAGES\IMAGES003\00185077.pdf |
| 00185090 | 00185091 | 10/31/2022 17:44 | Edoc | Appendix A - SWM Summary.pdf | \VOL013\IMAGES\IMAGES003\00185090.pdf |
| 00185092 | 00185092 | 10/31/2022 21:14 | Edoc | I-495 I-270 MLS_ DNR RTE Meeting_Notes_2018-09-14.pdf | \VOL013\IMAGES\IMAGES003\00185092.pdf |
| 00185093 | 00185093 | 11/1/2022 7:35 | Edoc | RE_ Coordination Plan.pdf | \VOL013\IMAGES\IMAGES003\00185093.pdf |
| 00185094 | 00185098 | 11/1/2022 7:35 | Edoc | Fw_ [EXTERNAL] 1985 Plats.pdf | \VOL013\IMAGES\IMAGES003\00185094.pdf |
| 00185099 | 00185099 | 11/1/2022 7:36 | Edoc | FHWA MLS Internal 6 30 2021 Meeting Agenda.pdf | \VOL013\IMAGES\IMAGES003\00185099.pdf |
| 00185100 | 00185102 | 11/1/2022 7:36 | Email | FW: [EXTERNAL] 1985 Plats | \VOL013\IMAGES\IMAGES003\00185100.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00185103 | 00185104 | 11/1/2022 7:36 | Email | Fw: Clara Barton | \VOL013\IMAGES\IMAGES003\00185103.pdf | |
| 00185105 | 00185108 | 11/1/2022 7:36 | Attach | I-495 Clara Barton Interchange Construction Plan.pdf | \VOL013\IMAGES\IMAGES003\00185105.pdf | |
| 00185109 | 00185110 | 11/1/2022 7:36 | Email | RE: I-495 & I-270 MLS: Request for Concurrence on RPA | \VOL013\IMAGES\IMAGES003\00185109.pdf | |
| 00185111 | 00185111 | 11/1/2022 7:36 | Email | Fwd: I-495/I-270 Managed Lanes Study – Request for Concurrence with Selection of Alternative 9: Phase I South as the New Recommended Preferred Alternative | \VOL013\IMAGES\IMAGES003\00185111.pdf | |
| 00185112 | 00185112 | 11/1/2022 7:36 | Email | Fwd: I-495/I-270 Managed Lanes Study – Request for Concurrence with Selection of Alternative 9: Phase I South as the New Recommended Preferred Alternative | \VOL013\IMAGES\IMAGES003\00185112.pdf | |
| 00185113 | 00185117 | 11/1/2022 7:36 | Edoc | RE_ [EXTERNAL] I-495 & I-270 MLS_ Request for C....pdf | \VOL013\IMAGES\IMAGES003\00185113.pdf | |
| 00185118 | 00185122 | 11/1/2022 7:36 | Edoc | RE_ [EXTERNAL] I-495 & I-270 MLS_ Request for C...(1).pdf | \VOL013\IMAGES\IMAGES003\00185118.pdf | |
| 00185123 | 00185127 | 11/1/2022 7:36 | Edoc | RE_ [EXTERNAL] I-495 & I-270 MLS_ Request for C...(2).pdf | \VOL013\IMAGES\IMAGES003\00185123.pdf | |
| 00185128 | 00185131 | 11/1/2022 7:36 | Edoc | FW_ [EXTERNAL] I-495 & I-270 MLS_ Request for C....pdf | \VOL013\IMAGES\IMAGES003\00185128.pdf | |
| 00185132 | 00185134 | 11/1/2022 7:36 | Edoc | FW_ I-495 & I-270 MLS_ Request for Concurrence ....pdf | \VOL013\IMAGES\IMAGES003\00185132.pdf | |
| 00185135 | 00185136 | 11/1/2022 7:36 | Edoc | RE_ I-495 & I-270 MLS_ Request for Concurrence ....pdf | \VOL013\IMAGES\IMAGES003\00185135.pdf | |
| 00185137 | 00185140 | 11/1/2022 7:36 | Edoc | RE_ [EXTERNAL] I-495 & I-270 MLS_ Request for C...(3).pdf | \VOL013\IMAGES\IMAGES003\00185137.pdf | |
| 00185141 | 00185143 | 11/1/2022 7:36 | Edoc | Fw_ I-495 & I-270 MLS_ Request for Concurrence ....pdf | \VOL013\IMAGES\IMAGES003\00185141.pdf | |
| 00185144 | 00185145 | 11/1/2022 7:36 | Edoc | Fw_ I-270 MLS_ Request for Concurrence ...(1).pdf | \VOL013\IMAGES\IMAGES003\00185144.pdf | |
| 00185146 | 00185148 | 11/1/2022 7:36 | Edoc | RE_ Recommended Preferred Alternative Concurrence.pdf | \VOL013\IMAGES\IMAGES003\00185146.pdf | |
| 00185149 | 00185150 | 11/1/2022 7:36 | Edoc | FW_ MLS MSAT Affected Network_ Proposed Updates.pdf | \VOL013\IMAGES\IMAGES003\00185149.pdf | |
| 00185151 | 00185154 | 11/1/2022 7:36 | Edoc | RE_ I-495 & I-270 MLS_ ALB Trail Connection to ....pdf | \VOL013\IMAGES\IMAGES003\00185151.pdf | |
| 00185155 | 00185158 | 11/1/2022 7:37 | Edoc | Fw_ I-495 & I-270 MLS_ ALB Trail Connection to ...pdf | \VOL013\IMAGES\IMAGES003\00185155.pdf | |
| 00185159 | 00185161 | 11/1/2022 7:37 | Edoc | RE_ I-495 & I-270 MLS_ ALB Trail Connection to ...(1).pdf | \VOL013\IMAGES\IMAGES003\00185159.pdf | |
| 00185162 | 00185165 | 11/1/2022 7:37 | Edoc | RE_ I-495 & I-270 MLS_ Request for Concurrence ...(1).pdf | \VOL013\IMAGES\IMAGES003\00185162.pdf | |
| 00185166 | 00185169 | 11/1/2022 7:37 | Edoc | Re_ I-495 & I-270 MLS_ Request for Concurrence ....pdf | \VOL013\IMAGES\IMAGES003\00185166.pdf | |
| 00185170 | 00185171 | 11/1/2022 7:37 | Edoc | I-495 & I-270 MLS_ ALB Trail Connection to Maca....pdf | \VOL013\IMAGES\IMAGES003\00185170.pdf | |
| 00185172 | 00185201 | 11/1/2022 7:37 | Edoc | I-495 I-270 MLS ALB Trail Connection Present.pdf | \VOL013\IMAGES\IMAGES003\00185172.pdf | |
| 00185202 | 00185204 | 11/1/2022 7:37 | Edoc | RE_ I-495 & I-270 MLS_ Request for Concurrence ...(2).pdf | \VOL013\IMAGES\IMAGES003\00185202.pdf | |
| 00185205 | 00185206 | 11/1/2022 7:37 | Edoc | RE_ Gibson Grove Church and Moses Hall Cemetery....pdf | \VOL013\IMAGES\IMAGES003\00185205.pdf | |
| 00185207 | 00185208 | 11/1/2022 7:37 | Edoc | I-495 I-270 MLS_ 5_18 FHWA Air & Noise Coordi....pdf | \VOL013\IMAGES\IMAGES003\00185207.pdf | |
| 00185209 | 00185218 | 11/1/2022 7:37 | Edoc | MLS_ NPS Coordination Meeting Agenda and Meetin....pdf | \VOL013\IMAGES\IMAGES003\00185209.pdf | |
| 00185219 | 00185351 | 11/1/2022 7:37 | Edoc | doc.kml | \VOL013\IMAGES\IMAGES003\00185219.pdf | |
| 00185352 | 00185353 | 11/1/2022 7:37 | Edoc | MLS_PotentialNPSTreePlantingSites.dbf | \VOL013\IMAGES\IMAGES003\00185352.pdf | \VOL013\NATIVES\NATIVES003\00185352.dbf |
| 00185353 | 00185353 | 11/1/2022 7:37 | Edoc | MLS NPS Tree Mitigation_ Summary 06-16-21.pdf | \VOL013\IMAGES\IMAGES003\00185353.pdf | |
| 00185354 | 00185355 | 11/1/2022 7:37 | Edoc | SDEIS Appendums.pdf | \VOL013\IMAGES\IMAGES003\00185354.pdf | |
| 00185356 | 00185364 | 11/1/2022 7:37 | Edoc | MLS_ NPS Requests and Updated  Figures.pdf | \VOL013\IMAGES\IMAGES003\00185356.pdf | |
| 00185365 | 00185366 | 11/1/2022 7:37 | Edoc | NEPA Schedule.pdf | \VOL013\IMAGES\IMAGES003\00185365.pdf | |
| 00185367 | 00185367 | 11/1/2022 7:37 | Edoc | image.png | \VOL013\IMAGES\IMAGES003\00185367.pdf | |
| 00185368 | 00185371 | 11/1/2022 7:37 | Edoc | RE_ [EXTERNAL] MLS- Updated Impacts Matrix and ....pdf | \VOL013\IMAGES\IMAGES003\00185368.pdf | |
| 00185372 | 00185372 | 11/1/2022 7:37 | Edoc | MLS NPS Coordination Meeting Agenda_2021-06-21.pdf | \VOL013\IMAGES\IMAGES003\00185372.pdf | |
| 00185373 | 00185375 | 11/1/2022 7:37 | Edoc | Re_ I-495 & I-270 MLS_ Request for Concurrence ...(1).pdf | \VOL013\IMAGES\IMAGES003\00185373.pdf | |
| 00185376 | 00185379 | 11/1/2022 7:37 | Edoc | Re_ [EXTERNAL] MLS- Updated Impacts Matrix and ....pdf | \VOL013\IMAGES\IMAGES003\00185376.pdf | |
| 00185380 | 00185382 | 11/1/2022 7:37 | Edoc | Re_ [EXTERNAL] MLS- Updated Impacts Matrix and ...(1).pdf | \VOL013\IMAGES\IMAGES003\00185380.pdf | |
| 00185383 | 00185385 | 11/1/2022 7:37 | Edoc | Re_ [EXTERNAL] MLS- Updated Impacts Matrix and ...(2).pdf | \VOL013\IMAGES\IMAGES003\00185383.pdf | |
| 00185386 | 00185387 | 11/1/2022 7:37 | Edoc | RE_ I-495 & I-270 MLS_ Request for Concurrence ...(3).pdf | \VOL013\IMAGES\IMAGES003\00185386.pdf | |
| 00185388 | 00185389 | 11/1/2022 7:37 | Edoc | I-495 & I-270 MLS_ Request for Concurrence on RPA.pdf | \VOL013\IMAGES\IMAGES003\00185388.pdf | |
| 00185390 | 00185391 | 11/1/2022 7:37 | Edoc | I-495 & I-270 MLS_ Request for Concurrence on RPA(1).pdf | \VOL013\IMAGES\IMAGES003\00185390.pdf | |
| 00185392 | 00185393 | 11/1/2022 7:37 | Edoc | I-495 & I-270 MLS_ Request for Concurrence on RPA(2).pdf | \VOL013\IMAGES\IMAGES003\00185392.pdf | |
| 00185394 | 00185395 | 11/1/2022 7:37 | Edoc | I-495 & I-270 MLS_ Request for Concurrence on RPA(3).pdf | \VOL013\IMAGES\IMAGES003\00185394.pdf | |
| 00185396 | 00185397 | 11/1/2022 7:37 | Edoc | I-495 & I-270 MLS_ Request for Concurrence on RPA(4).pdf | \VOL013\IMAGES\IMAGES003\00185396.pdf | |
| 00185398 | 00185399 | 11/1/2022 7:37 | Edoc | I-495 & I-270 MLS_ Request for Concurrence on t....pdf | \VOL013\IMAGES\IMAGES003\00185398.pdf | |
| 00185400 | 00185401 | 11/1/2022 7:37 | Edoc | I-495 & I-270 MLS_ Request for Concurrence on RPA(5).pdf | \VOL013\IMAGES\IMAGES003\00185400.pdf | |
| 00185402 | 00185405 | 11/1/2022 7:37 | Edoc | Re_ Final NPS Commitment Letter.pdf | \VOL013\IMAGES\IMAGES003\00185402.pdf | |
| 00185406 | 00185407 | 11/1/2022 7:38 | Edoc | Re_ Final NPS Commitment Letter(1).pdf | \VOL013\IMAGES\IMAGES003\00185406.pdf | |
| 00185408 | 00185409 | 11/1/2022 7:39 | Edoc | Preliminary Section 4(f) LOH Conclusion for DOI....pdf | \VOL013\IMAGES\IMAGES003\00185408.pdf | |
| 00185410 | 00185411 | 11/1/2022 7:40 | Edoc | MLS MSAT Affected Network_ Proposed Updates.pdf | \VOL013\IMAGES\IMAGES003\00185410.pdf | |
| 00185412 | 00185413 | 11/1/2022 7:40 | Edoc | Recommended Preferred Alternative Concurrence.pdf | \VOL013\IMAGES\IMAGES003\00185412.pdf | |
| 00185414 | 00185416 | 11/1/2022 7:40 | Edoc | I-495 I-270 Managed Lanes Study Executive Ste....pdf | \VOL013\IMAGES\IMAGES003\00185414.pdf | |
| 00185417 | 00185418 | 11/1/2022 7:40 | Edoc | RE_ Gibson Grove Church and Moses Hall Cemetery...(1).pdf | \VOL013\IMAGES\IMAGES003\00185417.pdf | |
| 00185419 | 00185425 | 11/1/2022 7:40 | Edoc | Re_ Question.pdf | \VOL013\IMAGES\IMAGES003\00185419.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00185426 | 00185427 | 11/1/2022 7:40 | Edoc | MLS- Updated Impacts Matrix and Figures.pdf | \VOL013\IMAGES\IMAGES003\00185426.pdf | |
| 00185428 | 00185430 | 11/1/2022 7:40 | Edoc | RE_ I-495 & I-270 Managed Lanes Study Executive...pdf | \VOL013\IMAGES\IMAGES003\00185428.pdf | |
| 00185431 | 00185433 | 11/1/2022 7:40 | Edoc | Re_ Executive Steering Comitee.pdf | \VOL013\IMAGES\IMAGES003\00185431.pdf | |
| 00185434 | 00185435 | 11/1/2022 7:40 | Edoc | RE_ Updated NPA Commitment Letter.pdf | \VOL013\IMAGES\IMAGES003\00185434.pdf | |
| 00185436 | 00185438 | 11/1/2022 7:40 | Edoc | RE_ Executive Steering Comitee.pdf | \VOL013\IMAGES\IMAGES003\00185436.pdf | |
| 00185439 | 00185441 | 11/1/2022 7:40 | Edoc | RE_ I-495 & I-270 Managed Lanes Study Executive...(1).pdf | \VOL013\IMAGES\IMAGES003\00185439.pdf | |
| 00185442 | 00185443 | 11/1/2022 7:40 | Edoc | Executive Steering Comitee.pdf | \VOL013\IMAGES\IMAGES003\00185442.pdf | |
| 00185444 | 00185448 | 11/1/2022 7:40 | Edoc | I-495 & I-270 MLS IAWG Meeting - Revised Meetin...pdf | \VOL013\IMAGES\IMAGES003\00185444.pdf | |
| 00185449 | 00185450 | 11/1/2022 7:40 | Edoc | RE_ Noise Analysis.pdf | \VOL013\IMAGES\IMAGES003\00185449.pdf | |
| 00185451 | 00185453 | 11/1/2022 7:41 | Edoc | I-495 & I-270 MLS IAWG Meeting - Meeting Notes ...pdf | \VOL013\IMAGES\IMAGES003\00185451.pdf | |
| 00185454 | 00185456 | 11/1/2022 7:41 | Edoc | FW_ FHWA_ MDOT SHA Coordination Mtg Notes and Re...pdf | \VOL013\IMAGES\IMAGES003\00185454.pdf | |
| 00185457 | 00185459 | 11/1/2022 7:41 | Edoc | RE_ I-495_I-270 MLS Supplemental Draft Section ...pdf | \VOL013\IMAGES\IMAGES003\00185457.pdf | |
| 00185460 | 00185461 | 11/1/2022 7:41 | Email | RE: I-495/I-270 MLS Supplemental Draft Section 4(f) Evaluation - Annotated Outline | \VOL013\IMAGES\IMAGES003\00185460.pdf | |
| 00185462 | 00185469 | 11/1/2022 7:41 | Edoc | RE_ Question.pdf | \VOL013\IMAGES\IMAGES003\00185462.pdf | |
| 00185470 | 00185471 | 11/1/2022 7:41 | Edoc | RE_ I-495_I-270 MLS Supplemental Draft Section ...(1).pdf | \VOL013\IMAGES\IMAGES003\00185470.pdf | |
| 00185472 | 00185472 | 11/1/2022 7:41 | Attach | ClaraBarton_Imp.PNG | \VOL013\IMAGES\IMAGES003\00185472.pdf | |
| 00185473 | 00185474 | 11/1/2022 7:41 | Edoc | RE_ MLS Air Quality and Noise Discussions with ...pdf | \VOL013\IMAGES\IMAGES003\00185473.pdf | |
| 00185475 | 00185477 | 11/1/2022 7:41 | Edoc | I-495 & I-270 MLS May IAWG Meeting - Presentation.pdf | \VOL013\IMAGES\IMAGES003\00185475.pdf | |
| 00185478 | 00185479 | 11/1/2022 7:41 | Edoc | Press Release.pdf | \VOL013\IMAGES\IMAGES003\00185478.pdf | |
| 00185480 | 00185481 | 11/1/2022 7:41 | Edoc | confidential.pdf | \VOL013\IMAGES\IMAGES003\00185480.pdf | |
| 00185482 | 00185483 | 11/1/2022 7:41 | Edoc | RE_ MLS_ Environmental Justice Working Group Me...pdf | \VOL013\IMAGES\IMAGES003\00185482.pdf | |
| 00185484 | 00185485 | 11/1/2022 7:41 | Edoc | RE_ I-495_I-270 MLS Supplemental Draft Section ...(2).pdf | \VOL013\IMAGES\IMAGES003\00185484.pdf | |
| 00185486 | 00185487 | 11/1/2022 7:41 | Edoc | RE_ Draft 5_12 IAWG Presentation.pdf | \VOL013\IMAGES\IMAGES003\00185486.pdf | |
| 00185488 | 00185497 | 11/1/2022 7:41 | Edoc | 20210424_P3 Program Engagement and Communicat.docx | \VOL013\IMAGES\IMAGES003\00185488.pdf | |
| 00185498 | 00185499 | 11/1/2022 7:41 | Edoc | Press Release(1).pdf | \VOL013\IMAGES\IMAGES003\00185498.pdf | |
| 00185500 | 00185501 | 11/1/2022 7:42 | Edoc | Re_ Draft 5_12 IAWG Presentation.pdf | \VOL013\IMAGES\IMAGES003\00185500.pdf | |
| 00185502 | 00185503 | 11/1/2022 7:42 | Edoc | Draft 5_12 IAWG Presentation.pdf | \VOL013\IMAGES\IMAGES003\00185502.pdf | |
| 00185504 | 00185505 | 11/1/2022 7:42 | Edoc | New RPA Roll Out.pdf | \VOL013\IMAGES\IMAGES003\00185504.pdf | |
| 00185506 | 00185507 | 11/1/2022 7:42 | Edoc | RE_ New RPA DRAFT Press Release.pdf | \VOL013\IMAGES\IMAGES003\00185506.pdf | |
| 00185508 | 00185509 | 11/1/2022 7:42 | Edoc | New RPA DRAFT Press Release.pdf | \VOL013\IMAGES\IMAGES003\00185508.pdf | |
| 00185510 | 00185512 | 11/1/2022 7:42 | Edoc | CONFIDENTIAL.pdf | \VOL013\IMAGES\IMAGES003\00185510.pdf | |
| 00185513 | 00185518 | 11/1/2022 7:42 | Edoc | Re_ [EXTERNAL] MLS- March 4th Meeting Notes and...pdf | \VOL013\IMAGES\IMAGES003\00185513.pdf | |
| 00185519 | 00185519 | 11/1/2022 7:42 | Edoc | image.png | \VOL013\IMAGES\IMAGES003\00185519.pdf | |
| 00185520 | 00185520 | 11/1/2022 7:42 | Edoc | CHOH_Park_Boundary_py.dbf | \VOL013\IMAGES\IMAGES003\00185520.pdf | \VOL013\NATIVES\NATIVES003\00185520.dbf |
| 00185521 | 00185521 | 11/1/2022 7:42 | Edoc | CHOH_Park_Boundary_py.prj | \VOL013\IMAGES\IMAGES003\00185521.pdf | |
| 00185522 | 00185522 | 11/1/2022 7:42 | Edoc | I-495_I-270 MLS Supplemental Draft Section 4(f)...pdf | \VOL013\IMAGES\IMAGES003\00185522.pdf | |
| 00185523 | 00185524 | 11/1/2022 7:42 | Edoc | Supplemental Draft 4(f) Outline - Annotated 0.docx | \VOL013\IMAGES\IMAGES003\00185523.pdf | |
| 00185525 | 00185529 | 11/1/2022 7:42 | Edoc | Re_ [EXTERNAL] MLS- March 4th Meeting Notes and...(1).pdf | \VOL013\IMAGES\IMAGES003\00185525.pdf | |
| 00185530 | 00185531 | 11/1/2022 7:42 | Edoc | CONFIDENTIAL(1).pdf | \VOL013\IMAGES\IMAGES003\00185530.pdf | |
| 00185532 | 00185533 | 11/1/2022 7:42 | Edoc | RE_ Revised SDEIS Outline.pdf | \VOL013\IMAGES\IMAGES003\00185532.pdf | |
| 00185534 | 00185535 | 11/1/2022 7:42 | Edoc | MLS- March 4th Meeting Notes and Action Items.pdf | \VOL013\IMAGES\IMAGES003\00185534.pdf | |
| 00185536 | 00185537 | 11/1/2022 7:43 | Edoc | RE_ P3 Compensatory Stormwater Management Plan_...pdf | \VOL013\IMAGES\IMAGES003\00185536.pdf | |
| 00185538 | 00185538 | 11/1/2022 7:43 | Edoc | Additional DEIS Comment Totals.pdf | \VOL013\IMAGES\IMAGES003\00185538.pdf | |
| 00185539 | 00185541 | 11/1/2022 7:43 | Edoc | RE_ 2_26 MLS Navy Coordination Meeting Notes .pdf | \VOL013\IMAGES\IMAGES003\00185539.pdf | |
| 00185542 | 00185543 | 11/1/2022 7:44 | Email | RE: Fed lands to Park Program Issue | \VOL013\IMAGES\IMAGES003\00185542.pdf | |
| 00185544 | 00185544 | 11/1/2022 7:44 | Attach | Cherry Hill Rd Park Map.pdf | \VOL013\IMAGES\IMAGES003\00185544.pdf | |
| 00185545 | 00185545 | 11/1/2022 7:45 | Edoc | Holy Cross Lutheran Plat 68-60.pdf | \VOL013\IMAGES\IMAGES003\00185545.pdf | |
| 00185546 | 00185546 | 11/1/2022 7:45 | Edoc | Item 3&4 SRC Plat 27062_GreenbeltPark.pdf | \VOL013\IMAGES\IMAGES003\00185546.pdf | |
| 00185547 | 00185551 | 11/1/2022 7:45 | Edoc | Fw_ Question.pdf | \VOL013\IMAGES\IMAGES003\00185547.pdf | |
| 00185552 | 00185553 | 11/1/2022 7:45 | Edoc | P3 Compensatory Stormwater Management Plan_ FHW...pdf | \VOL013\IMAGES\IMAGES003\00185552.pdf | |
| 00185554 | 00185555 | 11/1/2022 7:45 | Edoc | Draft NPS Letter.pdf | \VOL013\IMAGES\IMAGES003\00185554.pdf | |
| 00185556 | 00185557 | 11/1/2022 7:45 | Edoc | I-495 & I-270 RPA Noise Analysis Memo.pdf | \VOL013\IMAGES\IMAGES003\00185556.pdf | |
| 00185558 | 00185560 | 11/1/2022 7:45 | Edoc | RE_ Managed Lanes Study_ Navy Coordination Meeting.pdf | \VOL013\IMAGES\IMAGES003\00185558.pdf | |
| 00185561 | 00185568 | 11/1/2022 7:45 | Edoc | Re_ [EXTERNAL] RE_ Thursday's MLS NPS Coordinat...(1).pdf | \VOL013\IMAGES\IMAGES003\00185561.pdf | |
| 00185569 | 00185570 | 11/1/2022 7:45 | Edoc | I-495 & I-270 MLS March IAWG Meeting.pdf | \VOL013\IMAGES\IMAGES003\00185569.pdf | |
| 00185571 | 00185572 | 11/1/2022 7:46 | Edoc | RE_ Managed Lanes Study_ Environmental Justice ...pdf | \VOL013\IMAGES\IMAGES003\00185571.pdf | |
| 00185573 | 00185574 | 11/1/2022 7:46 | Edoc | RE_ MLS Consulting Parties Prep Meeting [with F...pdf | \VOL013\IMAGES\IMAGES003\00185573.pdf | |
| 00185575 | 00185575 | 11/1/2022 7:46 | Edoc | RE_ MLS Consulting Parties Prep Meeting [with F...(1).pdf | \VOL013\IMAGES\IMAGES003\00185575.pdf | |
| 00185576 | 00185577 | 11/1/2022 7:46 | Edoc | I-495 & I-270 MLS_ February IAWG Meeting Notes .pdf | \VOL013\IMAGES\IMAGES003\00185576.pdf | |
| 00185578 | 00185579 | 11/1/2022 7:46 | Edoc | RE_ I-495_I-270 MLS_ EPA's DEIS Comments Disc...pdf | \VOL013\IMAGES\IMAGES003\00185578.pdf | |
| 00185580 | 00185581 | 11/1/2022 7:46 | Edoc | Requested Language.pdf | \VOL013\IMAGES\IMAGES003\00185580.pdf | |
| 00185582 | 00185583 | 11/1/2022 7:46 | Edoc | RE_ I-495_I-270 MLS_ DNR's DEIS Comments Disc...pdf | \VOL013\IMAGES\IMAGES003\00185582.pdf | |
| 00185584 | 00185585 | 11/1/2022 7:46 | Edoc | RE_ Managed Lanes Study_ Navy Coordination Meeting(2).pdf | \VOL013\IMAGES\IMAGES003\00185584.pdf | |
| 00185586 | 00185611 | 11/1/2022 7:46 | Edoc | Navy Coordination Presentation_02.26.2021.pdf | \VOL013\IMAGES\IMAGES003\00185586.pdf | |
| 00185612 | 00185612 | 11/1/2022 7:46 | Edoc | RE_ I-495 & I-270 MLS_ USACE_MDE DEIS Comments ...pdf | \VOL013\IMAGES\IMAGES003\00185612.pdf | |
| 00185613 | 00185615 | 11/1/2022 7:47 | Edoc | 2021-02-10 MLS MDE and USACE DEIS Comments Dis.pdf | \VOL013\IMAGES\IMAGES003\00185613.pdf | |
| 00185616 | 00185621 | 11/1/2022 7:47 | Edoc | Re_ [EXTERNAL] Re_ I-495 & I-270 MLS_ ALB and B...pdf | \VOL013\IMAGES\IMAGES003\00185616.pdf | |
| 00185622 | 00185647 | 11/1/2022 7:47 | Edoc | I-495 I-270 MLS Executive Steering Committee .pdf | \VOL013\IMAGES\IMAGES003\00185622.pdf | |
| 00185648 | 00185650 | 11/1/2022 7:47 | Edoc | RE_ MLS Meeting Follow up.pdf | \VOL013\IMAGES\IMAGES003\00185648.pdf | |
| 00185651 | 00185654 | 11/1/2022 7:47 | Edoc | FW_ Managed Lane EIS SHA_MDOT discussion on ins...pdf | \VOL013\IMAGES\IMAGES003\00185651.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00185655 | 00185659 | 11/1/2022 7:47 | Edoc | 2020-01-27_I-270 MLS_ Navy Bethesda Resp.pdf | \VOL013\IMAGES\IMAGES003\00185655.pdf | |
| 00185660 | 00185661 | 11/1/2022 7:47 | Edoc | I-495 & I-270 MLS_ ALB and BW Parkway Discussio...pdf | \VOL013\IMAGES\IMAGES003\00185660.pdf | |
| 00185662 | 00185663 | 11/1/2022 7:47 | Edoc | Re_ [EXTERNAL] RE_ I-495 & I-270 MLS_ ALB and B...pdf | \VOL013\IMAGES\IMAGES003\00185662.pdf | |
| 00185665 | 00185666 | 11/1/2022 7:48 | Edoc | FHWA and MDOT SHA I-495 & I-270 Managed Lanes S...pdf | \VOL013\IMAGES\IMAGES003\00185665.pdf | |
| 00185667 | 00185668 | 11/1/2022 7:48 | Edoc | I-495 & I-270 MLS_ February IAWG Meeting - Pres...pdf | \VOL013\IMAGES\IMAGES003\00185667.pdf | |
| 00185669 | 00185670 | 11/1/2022 7:48 | Edoc | RE_ NPS ROW Meeting.pdf | \VOL013\IMAGES\IMAGES003\00185669.pdf | |
| 00185671 | 00185675 | 11/1/2022 7:48 | Edoc | Fw_ I-495 & I-270 MLS January IAWG Meeting Note...pdf | \VOL013\IMAGES\IMAGES003\00185671.pdf | |
| 00185676 | 00185677 | 11/1/2022 7:48 | Edoc | I-495 & I-270 MLS- Environmental Justice Workin...pdf | \VOL013\IMAGES\IMAGES003\00185676.pdf | |
| 00185678 | 00185679 | 11/1/2022 7:48 | Edoc | I-495 & I-270 MLS January IAWG Meeting Notes an...pdf | \VOL013\IMAGES\IMAGES003\00185678.pdf | |
| 00185680 | 00185683 | 11/1/2022 7:48 | Edoc | Re_ I-495 & I-270 MLS_ ALB and BW Parkway Discu...pdf | \VOL013\IMAGES\IMAGES003\00185680.pdf | |
| 00185684 | 00185685 | 11/1/2022 7:48 | Edoc | ALB Strike Team and BW Parkway Team.pdf | \VOL013\IMAGES\IMAGES003\00185684.pdf | |
| 00185686 | 00185689 | 11/1/2022 7:49 | Edoc | RE_ MLS briefing w_ FHWA leadership next week(1).pdf | \VOL013\IMAGES\IMAGES003\00185686.pdf | |
| 00185690 | 00185692 | 11/1/2022 7:49 | Edoc | Re_ MLS briefing w_ FHWA leadership next week(1).pdf | \VOL013\IMAGES\IMAGES003\00185690.pdf | |
| 00185693 | 00185694 | 11/1/2022 7:49 | Edoc | RE_ MLS briefing w_ FHWA leadership next week(3).pdf | \VOL013\IMAGES\IMAGES003\00185693.pdf | |
| 00185695 | 00185700 | 11/1/2022 7:49 | Edoc | Fw_ I-495 & I-270 Managed Lanes Study_ Collabor...pdf | \VOL013\IMAGES\IMAGES003\00185695.pdf | |
| 00185701 | 00185703 | 11/1/2022 7:49 | Edoc | I-495 & I-270 MLS_ NCPC's DEIS Comments Discuss...(1).pdf | \VOL013\IMAGES\IMAGES003\00185701.pdf | |
| 00185704 | 00185704 | 11/1/2022 7:49 | Edoc | image002.png | \VOL013\IMAGES\IMAGES003\00185704.pdf | |
| 00185705 | 00185706 | 11/1/2022 7:49 | Edoc | RE_ I-495 & I-270 MLS_ IAWG Meeting [January 27...pdf | \VOL013\IMAGES\IMAGES003\00185705.pdf | |
| 00185707 | 00185708 | 11/1/2022 7:49 | Edoc | RE_ I-495 & I-270 Managed Lanes Study_ Collabor...pdf | \VOL013\IMAGES\IMAGES003\00185707.pdf | |
| 00185709 | 00185710 | 11/1/2022 7:50 | Edoc | I-495 & I-270 MLS_ IAWG Meeting - Agenda .pdf | \VOL013\IMAGES\IMAGES003\00185709.pdf | |
| 00185711 | 00185713 | 11/1/2022 7:51 | Edoc | RE_ NPS ROW Meeting(1).pdf | \VOL013\IMAGES\IMAGES003\00185711.pdf | |
| 00185714 | 00185716 | 11/1/2022 7:51 | Edoc | I-495 & I-270 MLS_ January Update and Agency Co...pdf | \VOL013\IMAGES\IMAGES003\00185714.pdf | |
| 00185717 | 00185718 | 11/1/2022 7:51 | Edoc | 12_8_2020 MLS Phased Permit Discussion with Fed...pdf | \VOL013\IMAGES\IMAGES003\00185717.pdf | |
| 00185719 | 00185720 | 11/1/2022 7:51 | Edoc | 2020-12-08 MLS Phased Permit Discussion with F.pdf | \VOL013\IMAGES\IMAGES003\00185719.pdf | |
| 00185721 | 00185723 | 11/1/2022 7:51 | Edoc | I-495 & I-270 MLS_ Phased Permit Process Discus...pdf | \VOL013\IMAGES\IMAGES003\00185721.pdf | |
| 00185724 | 00185727 | 11/1/2022 7:51 | Edoc | 2020.12.17 Phased Permit Discussion with Agenc.pdf | \VOL013\IMAGES\IMAGES003\00185724.pdf | |
| 00185728 | 00185729 | 11/1/2022 7:51 | Edoc | M-NCPPC Meeting.pdf | \VOL013\IMAGES\IMAGES003\00185728.pdf | |
| 00185730 | 00185731 | 11/1/2022 7:51 | Edoc | MLS-RPA Highlights and Commitments.pdf | \VOL013\IMAGES\IMAGES003\00185730.pdf | |
| 00185732 | 00185735 | 11/1/2022 7:51 | Edoc | RE_ Follow Up Items.pdf | \VOL013\IMAGES\IMAGES003\00185732.pdf | |
| 00185736 | 00185736 | 11/1/2022 8:13 | Edoc | NOTES_2021.03.11_M-NCPPC MC_Offsite Comp SWM_Stream Rest.xlsx | \VOL013\IMAGES\IMAGES003\00185736.pdf | \VOL013\NATIVES\NATIVES003\00185736.xlsx |
| 00185737 | 00185742 | 11/1/2022 8:13 | Edoc | 2021.03.24 MLS M-NCPPC PG SWM Discussion_Meeting Notes.pdf | \VOL013\IMAGES\IMAGES003\00185737.pdf | |
| 00185743 | 00185759 | 11/1/2022 8:14 | Edoc | 2021-04-09 MLS M-NCPPC PG County DEIS Comments Discussion_Meeting Notes.pdf | \VOL013\IMAGES\IMAGES003\00185743.pdf | |
| 00185760 | 00185766 | 11/1/2022 8:15 | Edoc | 2021.04.14 MDOT SHA_Rockville Comp SWM Plan_Dropped Sites.pdf | \VOL013\IMAGES\IMAGES003\00185760.pdf | |
| 00185767 | 00185776 | 11/1/2022 8:15 | Edoc | 2021.04.13 MNCPPC MoCo SWM Site Discussion Meeting Minutes.pdf | \VOL013\IMAGES\IMAGES003\00185767.pdf | |
| 00185777 | 00185785 | 11/1/2022 8:20 | Edoc | 2019-01-28 UPC 113414-Grandfathering Approval from DEQ.pdf | \VOL013\IMAGES\IMAGES003\00185777.pdf | |
| 00185786 | 00185788 | 11/1/2022 8:31 | Edoc | RE_ I-495 & I-270 Managed Lanes Study-Environm...pdf | \VOL013\IMAGES\IMAGES003\00185786.pdf | |
| 00185789 | 00185790 | 11/1/2022 8:31 | Edoc | NCPC.pdf | \VOL013\IMAGES\IMAGES003\00185789.pdf | |
| 00185791 | 00185792 | 11/1/2022 8:33 | Edoc | MLS Mitigation Package.pdf | \VOL013\IMAGES\IMAGES003\00185791.pdf | |
| 00185793 | 00185795 | 11/1/2022 8:33 | Edoc | Confirmations needed from FHWA for 495 MLS 106 ...pdf | \VOL013\IMAGES\IMAGES003\00185793.pdf | |
| 00185796 | 00185796 | 11/1/2022 8:33 | Edoc | comments on SDEIS for MLS project.pdf | \VOL013\IMAGES\IMAGES003\00185796.pdf | |
| 00185797 | 00185798 | 11/1/2022 8:33 | Edoc | Corps comments on the MLS SDEIS.pdf | \VOL013\IMAGES\IMAGES003\00185797.pdf | |
| 00185799 | 00185801 | 11/1/2022 8:33 | Edoc | MLS_SDEIS_NMFS_FWCA Letter.pdf | \VOL013\IMAGES\IMAGES003\00185799.pdf | |
| 00185802 | 00185803 | 11/1/2022 8:33 | Edoc | SDEIS DNR comments.pdf | \VOL013\IMAGES\IMAGES003\00185802.pdf | |
| 00185804 | 00185834 | 11/1/2022 8:33 | Edoc | I-495I-270MLS_SDEIS_MDE_ Comment Letter_11_30_.pdf | \VOL013\IMAGES\IMAGES003\00185804.pdf | |
| 00185835 | 00185837 | 11/1/2022 8:33 | Edoc | RE_ Agenda for December 1 2021 FHWA MLS Interna...pdf | \VOL013\IMAGES\IMAGES003\00185835.pdf | |
| 00185838 | 00185838 | 11/1/2022 8:34 | Edoc | Exhibits to Sierra Club Maryland Chapter et al....pdf | \VOL013\IMAGES\IMAGES003\00185838.pdf | |
| 00185839 | 00185855 | 11/1/2022 8:34 | Edoc | 2002-11-04 - Letter re Effects of Proposed Pot.pdf | \VOL013\IMAGES\IMAGES003\00185839.pdf | |
| 00185856 | 00185865 | 11/1/2022 8:34 | Edoc | 2014-09-30 - Policy Brief re Impact of Highway.pdf | \VOL013\IMAGES\IMAGES003\00185856.pdf | |
| 00185866 | 00185867 | 11/1/2022 8:34 | Edoc | 2020-05-14 - Montgomery County Letter re Manag.pdf | \VOL013\IMAGES\IMAGES003\00185866.pdf | |
| 00185868 | 00185875 | 11/1/2022 8:34 | Edoc | 2021-06-29 - MD Sierra Club Testimony Re Phase.pdf | \VOL013\IMAGES\IMAGES003\00185868.pdf | |
| 00185876 | 00185887 | 11/1/2022 8:34 | Edoc | 2021-07-09 - MD State Treasurer Report Re P3 A.pdf | \VOL013\IMAGES\IMAGES003\00185876.pdf | |
| 00185888 | 00185902 | 11/1/2022 8:34 | Edoc | 2021-10-07 - NCPC Presentation re Non-Concurre.pdf | \VOL013\IMAGES\IMAGES003\00185888.pdf | |
| 00185903 | 00185908 | 11/1/2022 8:34 | Edoc | 2021-10-08 - Friends of Moses Hall Comments re.pdf | \VOL013\IMAGES\IMAGES003\00185903.pdf | |
| 00185909 | 00185911 | 11/1/2022 8:34 | Edoc | 2021-10-28 - MD Sierra Club Testimony re Toll .pdf | \VOL013\IMAGES\IMAGES003\00185909.pdf | |
| 00185912 | 00185913 | 11/1/2022 8:34 | Edoc | 2021-11-29 - MDOT Response Email re Stormwater.pdf | \VOL013\IMAGES\IMAGES003\00185912.pdf | |
| 00185914 | 00185917 | 11/1/2022 8:34 | Edoc | 2021-11-30 - Norman L. Marshall Resume.pdf | \VOL013\IMAGES\IMAGES003\00185914.pdf | |
| 00185918 | 00185919 | 11/1/2022 8:34 | Edoc | EPA Comments SDEIS I-495 & I-270 Managed Lanes ...pdf | \VOL013\IMAGES\IMAGES003\00185918.pdf | |
| 00185920 | 00185920 | 11/1/2022 8:34 | Edoc | Managed Lanes Study - SEIS Comment Letter.pdf | \VOL013\IMAGES\IMAGES003\00185920.pdf | |
| 00185921 | 00185922 | 11/1/2022 8:34 | Edoc | RE_ MLS- FEIS Draft Outline.pdf | \VOL013\IMAGES\IMAGES003\00185921.pdf | |
| 00185923 | 00185929 | 11/1/2022 8:34 | Edoc | MLS FEIS_Outline_Draft_11-09-2021_FHWA.docx | \VOL013\IMAGES\IMAGES003\00185923.pdf | |
| 00185930 | 00185931 | 11/1/2022 8:34 | Edoc | RE_ Today's DOT News Briefing .pdf | \VOL013\IMAGES\IMAGES003\00185930.pdf | |
| 00185932 | 00185933 | 11/1/2022 8:34 | Edoc | I-495 & I-270 Managed Lanes Study- SDEIS Commen...pdf | \VOL013\IMAGES\IMAGES003\00185932.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00185934 | 00185936 | 11/1/2022 8:34 | Edoc | I-495 & I-270 MLS- Environmental Justice Outrea ...pdf | \VOL013\IMAGES\IMAGES003\00185934.pdf |
| 00185937 | 00185938 | 11/1/2022 8:34 | Edoc | Fw_ I-495 & I-270 Managed Lanes Study-Environm ...pdf | \VOL013\IMAGES\IMAGES003\00185937.pdf |
| 00185939 | 00185940 | 11/1/2022 8:34 | Edoc | RE_ I-495 & I-270 MLS_ M-NCPPC Coordination Mee ...pdf | \VOL013\IMAGES\IMAGES003\00185939.pdf |
| 00185941 | 00185942 | 11/1/2022 8:35 | Edoc | Additional Environmental Justice (EJ) Outreach ....pdf | \VOL013\IMAGES\IMAGES003\00185941.pdf |
| 00185943 | 00185945 | 11/1/2022 8:35 | Edoc | I-495 & I-270 Managed Lanes Study-Environmenta ...pdf | \VOL013\IMAGES\IMAGES003\00185943.pdf |
| 00185946 | 00185948 | 11/1/2022 8:36 | Edoc | Re_ Capper Cramton Parkland .pdf | \VOL013\IMAGES\IMAGES003\00185946.pdf |
| 00185949 | 00185949 | 11/1/2022 8:36 | Edoc | FW_ 270_495 Comment Extension Letter.pdf | \VOL013\IMAGES\IMAGES003\00185949.pdf |
| 00185950 | 00185950 | 11/1/2022 8:36 | Edoc | FW_ Rep. Raskin (MD) - Letter re_ SDEIS for the....pdf | \VOL013\IMAGES\IMAGES003\00185950.pdf |
| 00185951 | 00185953 | 11/1/2022 8:37 | Edoc | RE_ I-495 & I-270 MLS_ M-NCPPC Coordination Mee...(2).pdf | \VOL013\IMAGES\IMAGES003\00185951.pdf |
| 00185954 | 00185955 | 11/1/2022 8:37 | Edoc | RE_ I-495 & I-270 MLS_ M-NCPPC Coordination Mee...(3).pdf | \VOL013\IMAGES\IMAGES003\00185954.pdf |
| 00185956 | 00185957 | 11/1/2022 8:37 | Edoc | I-495 & I-270 Managed Lanes Study-Environmenta...(2).pdf | \VOL013\IMAGES\IMAGES003\00185956.pdf |
| 00185958 | 00185959 | 11/1/2022 8:37 | Edoc | I-495 & I-270 Managed Lanes Study-Environmenta...(3).pdf | \VOL013\IMAGES\IMAGES003\00185958.pdf |
| 00185960 | 00185961 | 11/1/2022 8:37 | Edoc | I-495 & I-270 Managed Lanes Study-Environmenta...(4).pdf | \VOL013\IMAGES\IMAGES003\00185960.pdf |
| 00185962 | 00185963 | 11/1/2022 8:37 | Edoc | I-495 & I-270 Managed Lanes Study-Environmenta...(5).pdf | \VOL013\IMAGES\IMAGES003\00185962.pdf |
| 00185964 | 00185965 | 11/1/2022 8:37 | Edoc | I-495 & I-270 Managed Lanes Study-Environmenta...(6).pdf | \VOL013\IMAGES\IMAGES003\00185964.pdf |
| 00185966 | 00185967 | 11/1/2022 8:37 | Edoc | I-495 & I-270 Managed Lanes Study-Environmenta...(7).pdf | \VOL013\IMAGES\IMAGES003\00185966.pdf |
| 00185968 | 00185969 | 11/1/2022 8:37 | Edoc | I-495 & I-270 Managed Lanes Study-Environmenta...(8).pdf | \VOL013\IMAGES\IMAGES003\00185968.pdf |
| 00185970 | 00185971 | 11/1/2022 8:37 | Edoc | I-495 & I-270 Managed Lanes Study-Environmenta...(9).pdf | \VOL013\IMAGES\IMAGES003\00185970.pdf |
| 00185972 | 00185973 | 11/1/2022 8:37 | Edoc | I-495 & I-270 Managed Lanes Study-Environmenta...(10).pdf | \VOL013\IMAGES\IMAGES003\00185972.pdf |
| 00185974 | 00185975 | 11/1/2022 8:37 | Edoc | RE_ I-495 & I-270 MLS_ M-NCPPC Coordination Mee...(4).pdf | \VOL013\IMAGES\IMAGES003\00185974.pdf |
| 00185976 | 00185978 | 11/1/2022 8:37 | Edoc | FW_ I-495 & I-270 Managed Lanes Study_ Public L....pdf | \VOL013\IMAGES\IMAGES003\00185976.pdf |
| 00185979 | 00185979 | 11/1/2022 8:37 | Email | SEIS for Maryland I-495/I-270 P3 | \VOL013\IMAGES\IMAGES003\00185979.pdf |
| 00185980 | 00185981 | 11/1/2022 8:37 | Attach | Ltr to FTA re 495&270 P3.docx | \VOL013\IMAGES\IMAGES003\00185980.pdf |
| 00185982 | 00185984 | 11/1/2022 8:37 | Edoc | FW_ I-495 & I-270 Managed Lane Study_ SDEIS Ava...pdf | \VOL013\IMAGES\IMAGES003\00185982.pdf |
| 00185985 | 00185987 | 11/1/2022 8:37 | Edoc | RE_ SDEIS.pdf | \VOL013\IMAGES\IMAGES003\00185985.pdf |
| 00185988 | 00185990 | 11/1/2022 8:37 | Edoc | NPS Coordination Meeting Notes and Action Items.pdf | \VOL013\IMAGES\IMAGES003\00185988.pdf |
| 00185991 | 00186016 | 11/1/2022 8:37 | Edoc | NPS_PotentialTreeMitigation_09.29.21.pdf | \VOL013\IMAGES\IMAGES003\00185991.pdf |
| 00186017 | 00186022 | 11/1/2022 8:37 | Edoc | 2021-09-22_NPS Coordination Meeting Notes.pdf | \VOL013\IMAGES\IMAGES003\00186017.pdf |
| 00186023 | 00186024 | 11/1/2022 8:37 | Edoc | I-495 & I-270 Managed Lanes Study_ SDEIS Availa...pdf | \VOL013\IMAGES\IMAGES003\00186023.pdf |
| 00186025 | 00186026 | 11/1/2022 8:37 | Edoc | I-495 & I-270 Managed Lanes Study_ SDEIS Availa...(1).pdf | \VOL013\IMAGES\IMAGES003\00186025.pdf |
| 00186027 | 00186028 | 11/1/2022 8:37 | Edoc | I-495 & I-270 Managed Lanes Study_ SDEIS Availa...(2).pdf | \VOL013\IMAGES\IMAGES003\00186027.pdf |
| 00186029 | 00186030 | 11/1/2022 8:37 | Edoc | I-495 & I-270 Managed Lane Study_ SDEIS Availab...pdf | \VOL013\IMAGES\IMAGES003\00186029.pdf |
| 00186031 | 00186032 | 11/1/2022 8:37 | Edoc | I-495 & I-270 Managed Lanes Study_ SDEIS Availa...(3).pdf | \VOL013\IMAGES\IMAGES003\00186031.pdf |
| 00186033 | 00186034 | 11/1/2022 8:37 | Edoc | I-495 & I-270 Managed Lanes Study_ SDEIS Availa...(4).pdf | \VOL013\IMAGES\IMAGES003\00186033.pdf |
| 00186035 | 00186036 | 11/1/2022 8:38 | Edoc | I-495 & I-270 Managed Lanes Study- SDEIS Availa...pdf | \VOL013\IMAGES\IMAGES003\00186035.pdf |
| 00186037 | 00186039 | 11/1/2022 8:38 | Edoc | RE_ SDEIS- FTP.pdf | \VOL013\IMAGES\IMAGES003\00186037.pdf |
| 00186040 | 00186042 | 11/1/2022 8:38 | Edoc | RE_ SDEIS- FTP(1).pdf | \VOL013\IMAGES\IMAGES003\00186040.pdf |
| 00186043 | 00186044 | 11/1/2022 8:38 | Edoc | I-495 & I-270 MLS_ M-NCPPC Coordination Meeting...(1).pdf | \VOL013\IMAGES\IMAGES003\00186043.pdf |
| 00186045 | 00186047 | 11/1/2022 8:38 | Edoc | MLS_ NPS Coordination Meeting - GWMP - Meeting...pdf | \VOL013\IMAGES\IMAGES003\00186045.pdf |
| 00186048 | 00186049 | 11/1/2022 8:38 | Edoc | Cooperating and Participating Agency Emails.pdf | \VOL013\IMAGES\IMAGES003\00186048.pdf |
| 00186050 | 00186052 | 11/1/2022 8:38 | Edoc | RE_ MLS Cooperating Agency Email Contacts.pdf | \VOL013\IMAGES\IMAGES003\00186050.pdf |
| 00186053 | 00186054 | 11/1/2022 8:38 | Edoc | I-495 & I-270 MLS_ City of Rockville Coordinati....pdf | \VOL013\IMAGES\IMAGES003\00186053.pdf |
| 00186055 | 00186056 | 11/1/2022 8:38 | Edoc | SDEIS Signature Page.pdf | \VOL013\IMAGES\IMAGES003\00186055.pdf |
| 00186057 | 00186059 | 11/1/2022 8:38 | Edoc | RE_ SDEIS- Executive Summary.pdf | \VOL013\IMAGES\IMAGES003\00186057.pdf |
| 00186060 | 00186062 | 11/1/2022 8:39 | Edoc | Re_ SDEIS- Executive Summary.pdf | \VOL013\IMAGES\IMAGES003\00186060.pdf |
| 00186063 | 00186064 | 11/1/2022 8:39 | Edoc | RE_ SDEIS- Executive Summary(1).pdf | \VOL013\IMAGES\IMAGES003\00186063.pdf |
| 00186065 | 00186067 | 11/1/2022 8:39 | Edoc | RE_ SDEIS(1).pdf | \VOL013\IMAGES\IMAGES003\00186065.pdf |
| 00186068 | 00186068 | 11/1/2022 8:39 | Edoc | Hard Copies of the SDEIS and Tech Reports FHW.docx | \VOL013\IMAGES\IMAGES003\00186068.pdf |
| 00186069 | 00186070 | 11/1/2022 8:39 | Edoc | SDEIS for FHWA Prior Concurrence.pdf | \VOL013\IMAGES\IMAGES003\00186069.pdf |
| 00186071 | 00186072 | 11/1/2022 8:39 | Edoc | RE_ REVIEW REQUESTED_ Final SDEIS for I-495_ I-2...(1).pdf | \VOL013\IMAGES\IMAGES003\00186071.pdf |
| 00186073 | 00186075 | 11/1/2022 8:39 | Edoc | I-495 & I-270 MLS_ Cooperating Agency SDEIS Com...pdf | \VOL013\IMAGES\IMAGES003\00186073.pdf |
| 00186076 | 00186078 | 11/1/2022 8:39 | Edoc | Re_ I-495 & I-270 MLS- Final SDEIS for Prior Co....pdf | \VOL013\IMAGES\IMAGES003\00186076.pdf |
| 00186079 | 00186080 | 11/1/2022 8:39 | Edoc | I-495 & I-270 MLS- Final SDEIS for Prior Concur....pdf | \VOL013\IMAGES\IMAGES003\00186079.pdf |
| 00186081 | 00186083 | 11/1/2022 8:39 | Edoc | I-495 & I-270 MLS_ M-NCPPC Coordination Meeting...(2).pdf | \VOL013\IMAGES\IMAGES003\00186081.pdf |
| 00186084 | 00186088 | 11/1/2022 8:40 | Edoc | RE_ FHWA comments on Admin draft SDEIS.pdf | \VOL013\IMAGES\IMAGES003\00186084.pdf |
| 00186089 | 00186092 | 11/1/2022 8:40 | Edoc | FW_ FHWA comments on Admin draft SDEIS.pdf | \VOL013\IMAGES\IMAGES003\00186089.pdf |
| 00186093 | 00186097 | 11/1/2022 8:40 | Edoc | RE_ Morningstar Cemetery(1).pdf | \VOL013\IMAGES\IMAGES003\00186093.pdf |
| 00186098 | 00186101 | 11/1/2022 8:40 | Edoc | RE_ MLS SDEIS Public Hearing_ Materials Review.pdf | \VOL013\IMAGES\IMAGES003\00186098.pdf |
| 00186102 | 00186103 | 11/1/2022 8:40 | Edoc | Morningstar Cemetery Inquiry .pdf | \VOL013\IMAGES\IMAGES003\00186102.pdf |
| 00186104 | 00186105 | 11/1/2022 8:40 | Edoc | Re_ Cooperating Agency Comment_Response Meeting.pdf | \VOL013\IMAGES\IMAGES003\00186104.pdf |
| 00186106 | 00186109 | 11/1/2022 8:40 | Edoc | RE_ Morningstar Cemetery(2).pdf | \VOL013\IMAGES\IMAGES003\00186106.pdf |
| 00186110 | 00186118 | 11/1/2022 8:40 | Edoc | 20210820_ Morningstar Cemetery Communications.docx | \VOL013\IMAGES\IMAGES003\00186110.pdf |
| 00186119 | 00186127 | 11/1/2022 8:40 | Edoc | 20210820_ Morningstar Cemetery Communications.docx | \VOL013\IMAGES\IMAGES003\00186119.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00186128 | 00186129 | 11/1/2022 8:40 | Edoc | Draft SDEIS Comment Meeting.pdf | \VOL013\IMAGES\IMAGES003\00186128.pdf | |
| 00186130 | 00186131 | 11/1/2022 8:40 | Edoc | RE_ I-495 & I-270 MLS_ Cooperating Agency SDEIS....pdf | \VOL013\IMAGES\IMAGES003\00186130.pdf | |
| 00186132 | 00186133 | 11/1/2022 8:40 | Edoc | RE_ I-495 & I-270 MLS_ Cooperating Agency SDEIS....(1).pdf | \VOL013\IMAGES\IMAGES003\00186132.pdf | |
| 00186134 | 00186135 | 11/1/2022 8:40 | Edoc | MLS SDEIS Public Hearing_ Materials Review.pdf | \VOL013\IMAGES\IMAGES003\00186134.pdf | |
| 00186136 | 00186138 | 11/1/2022 8:40 | Edoc | Re_ Morningstar Cemetery.pdf | \VOL013\IMAGES\IMAGES003\00186136.pdf | |
| 00186139 | 00186141 | 11/1/2022 8:40 | Edoc | RE_ Morningstar Cemetery(5).pdf | \VOL013\IMAGES\IMAGES003\00186139.pdf | |
| 00186142 | 00186144 | 11/1/2022 8:40 | Edoc | RE_ Morningstar Cemetery(6).pdf | \VOL013\IMAGES\IMAGES003\00186142.pdf | |
| 00186145 | 00186146 | 11/1/2022 8:40 | Edoc | Morningstar Cemetery.pdf | \VOL013\IMAGES\IMAGES003\00186145.pdf | |
| 00186147 | 00186149 | 11/1/2022 8:40 | Edoc | RE_ Capper Cramton Parkland .pdf | \VOL013\IMAGES\IMAGES003\00186147.pdf | |
| 00186150 | 00186151 | 11/1/2022 8:40 | Edoc | Capper Cramton Parkland .pdf | \VOL013\IMAGES\IMAGES003\00186150.pdf | |
| 00186152 | 00186152 | 11/1/2022 8:40 | Edoc | MLS SDEIS Air Quality Section.pdf | \VOL013\IMAGES\IMAGES003\00186152.pdf | |
| 00186153 | 00186155 | 11/1/2022 8:40 | Edoc | MLS SDEIS Public Hearing Coordination.pdf | \VOL013\IMAGES\IMAGES003\00186153.pdf | |
| 00186156 | 00186157 | 11/1/2022 8:40 | Edoc | Agenda for todays meeting.pdf | \VOL013\IMAGES\IMAGES003\00186156.pdf | |
| 00186158 | 00186160 | 11/1/2022 8:40 | Edoc | Re_ [EXTERNAL] DRAFT AND CONFIDENTIAL_ I-495 & ...pdf | \VOL013\IMAGES\IMAGES003\00186158.pdf | |
| 00186161 | 00186162 | 11/1/2022 8:40 | Edoc | RE_ I-495 & I-270 MLS_ City of Rockville Coordi....pdf | \VOL013\IMAGES\IMAGES003\00186161.pdf | |
| 00186163 | 00186163 | 11/1/2022 8:40 | Edoc | Re_ FHWA comments on Admin draft SDEIS.pdf | \VOL013\IMAGES\IMAGES003\00186163.pdf | |
| 00186164 | 00186164 | 11/1/2022 8:40 | Edoc | FHWA comments on Admin draft SDEIS(1).pdf | \VOL013\IMAGES\IMAGES003\00186164.pdf | |
| 00186165 | 00186166 | 11/1/2022 8:41 | Edoc | Fw_ I-495 & I-270 MLS_ Draft SDEIS Comment_ Resp....pdf | \VOL013\IMAGES\IMAGES003\00186165.pdf | |
| 00186167 | 00186170 | 11/1/2022 8:41 | Edoc | Re_ [EXTERNAL] DRAFT AND CONFIDENTIAL_ I-495 & ...(1).pdf | \VOL013\IMAGES\IMAGES003\00186167.pdf | |
| 00186171 | 00186173 | 11/1/2022 8:41 | Edoc | FW_ REVIEW REQUESTED_ draft SDEIS for the I-495....pdf | \VOL013\IMAGES\IMAGES003\00186171.pdf | |
| 00186174 | 00186175 | 11/1/2022 8:42 | Edoc | I-495 & I-270 Managed Lanes Study_ Updated Agen....pdf | \VOL013\IMAGES\IMAGES003\00186174.pdf | |
| 00186176 | 00186177 | 11/1/2022 8:42 | Edoc | FW_ Agency Coordination Plan.pdf | \VOL013\IMAGES\IMAGES003\00186176.pdf | |
| 00186178 | 00186179 | 11/1/2022 8:42 | Edoc | 7_27 MLS FHWA Coordination Meeting - Moses Hall....pdf | \VOL013\IMAGES\IMAGES003\00186178.pdf | |
| 00186180 | 00186181 | 11/1/2022 8:42 | Edoc | RE_ Environmental Justice Working Group.pdf | \VOL013\IMAGES\IMAGES003\00186180.pdf | |
| 00186182 | 00186185 | 11/1/2022 8:42 | Edoc | RE_ FHWA Coordination Meeting -- July 21, 2021_....pdf | \VOL013\IMAGES\IMAGES003\00186182.pdf | |
| 00186186 | 00186189 | 11/1/2022 8:42 | Edoc | Re_ DRAFT AND CONFIDENTIAL_ I-495 & I-270 MLS D....pdf | \VOL013\IMAGES\IMAGES003\00186186.pdf | |
| 00186190 | 00186191 | 11/1/2022 8:42 | Edoc | Agency Coordination Plan.pdf | \VOL013\IMAGES\IMAGES003\00186190.pdf | |
| 00186192 | 00186193 | 11/1/2022 8:42 | Edoc | Signature Page.pdf | \VOL013\IMAGES\IMAGES003\00186192.pdf | |
| 00186194 | 00186195 | 11/1/2022 8:42 | Edoc | Updated Schedule.pdf | \VOL013\IMAGES\IMAGES003\00186194.pdf | |
| 00186196 | 00186197 | 11/1/2022 8:42 | Edoc | Mail.pdf | \VOL013\IMAGES\IMAGES003\00186196.pdf | |
| 00186198 | 00186199 | 11/1/2022 8:43 | Edoc | MLS- Coordination Meeting Notes and Transportat....pdf | \VOL013\IMAGES\IMAGES003\00186198.pdf | |
| 00186200 | 00186203 | 11/1/2022 8:43 | Edoc | 2021-07-08 MLS NPS Transportation Permitted A.docx | \VOL013\IMAGES\IMAGES003\00186200.pdf | |
| 00186204 | 00186204 | 11/1/2022 8:43 | Edoc | NPS Impact Areas_ 2021.07.08.pdf | \VOL013\IMAGES\IMAGES003\00186204.pdf | |
| 00186205 | 00186207 | 11/1/2022 8:43 | Edoc | FW_ CRITICAL.pdf | \VOL013\IMAGES\IMAGES003\00186205.pdf | |
| 00186208 | 00186209 | 11/1/2022 8:43 | Edoc | RE_ C&O Canal.pdf | \VOL013\IMAGES\IMAGES003\00186208.pdf | |
| 00186210 | 00186212 | 11/1/2022 8:43 | Edoc | Re_ C&O Canal.pdf | \VOL013\IMAGES\IMAGES003\00186210.pdf | |
| 00186213 | 00186214 | 11/1/2022 8:43 | Edoc | CRITICAL.pdf | \VOL013\IMAGES\IMAGES003\00186213.pdf | |
| 00186215 | 00186216 | 11/1/2022 8:43 | Edoc | Fw_ C&O Canal.pdf | \VOL013\IMAGES\IMAGES003\00186215.pdf | |
| 00186217 | 00186220 | 11/1/2022 8:43 | Edoc | Fw_ [EXTERNAL] FW_ NCPC Park Impact Discussion.pdf | \VOL013\IMAGES\IMAGES003\00186217.pdf | |
| 00186221 | 00186222 | 11/1/2022 8:43 | Edoc | I-495 & I-270 MLS_ Administrative Draft of the ....pdf | \VOL013\IMAGES\IMAGES003\00186221.pdf | |
| 00186223 | 00186224 | 11/1/2022 8:43 | Edoc | 6_21 MLS NPS Impacts and Mitigation Coordinatio....pdf | \VOL013\IMAGES\IMAGES003\00186223.pdf | |
| 00186225 | 00186227 | 11/1/2022 8:43 | Edoc | Re_ [EXTERNAL] I-495 & I-270 MLS_ Request for C....pdf | \VOL013\IMAGES\IMAGES003\00186225.pdf | |
| 00186228 | 00186232 | 11/1/2022 8:43 | Edoc | RE_ I-495 & I-270 MLS_ ALB Trail Coordination M....pdf | \VOL013\IMAGES\IMAGES003\00186228.pdf | |
| 00186233 | 00186234 | 11/1/2022 8:43 | Edoc | ALB Shared Use Path.pdf | \VOL013\IMAGES\IMAGES003\00186233.pdf | |
| 00186235 | 00186238 | 11/1/2022 8:43 | Edoc | RE_ I-495 & I-270 MLS_ ALB Trail Coordination M....(1).pdf | \VOL013\IMAGES\IMAGES003\00186235.pdf | |
| 00186239 | 00186241 | 11/1/2022 8:43 | Edoc | Fw_ Managed Lanes Study Inquiry_ Maintenance in....pdf | \VOL013\IMAGES\IMAGES003\00186239.pdf | |
| 00186242 | 00186242 | 11/1/2022 8:43 | Edoc | image001.png | \VOL013\IMAGES\IMAGES003\00186242.pdf | |
| 00186243 | 00186243 | 11/1/2022 8:43 | Edoc | image004.png | \VOL013\IMAGES\IMAGES003\00186243.pdf | |
| 00186244 | 00186245 | 11/1/2022 8:43 | Edoc | SHA Claira Barton Maintains.pdf | \VOL013\IMAGES\IMAGES003\00186244.pdf | |
| 00186246 | 00186247 | 11/1/2022 8:43 | Edoc | I-495 & I-270 MLS_ ALB Trail Coordination Meeti....pdf | \VOL013\IMAGES\IMAGES003\00186246.pdf | |
| 00186248 | 00186254 | 11/1/2022 8:43 | Edoc | RE_ Requesting an Update on the NEPA Review fo...(3).pdf | \VOL013\IMAGES\IMAGES003\00186248.pdf | |
| 00186255 | 00186256 | 11/1/2022 8:43 | Edoc | Moses Hall Cemetery Impact Quantities.pdf | \VOL013\IMAGES\IMAGES003\00186255.pdf | |
| 00186257 | 00186258 | 11/1/2022 9:04 | Edoc | RE_ MLS responses to Chapter 5 Admin. FEIS & Ap....pdf | \VOL013\IMAGES\IMAGES003\00186257.pdf | |
| 00186259 | 00186259 | 11/1/2022 9:04 | Edoc | RE_ MLS responses to Chapter 5 Admin. FEIS & App....pdf | \VOL013\IMAGES\IMAGES003\00186259.pdf | |
| 00186260 | 00186260 | 11/1/2022 9:04 | Edoc | image001.png | \VOL013\IMAGES\IMAGES003\00186260.pdf | |
| 00186261 | 00186511 | 11/1/2022 9:04 | Edoc | MLS_FEIS_AppK_AQTR_4.26.2022.pdf | \VOL013\IMAGES\IMAGES003\00186261.pdf | |
| 00186512 | 00186512 | 11/1/2022 9:04 | Edoc | RE_ MLS responses to Chapter 5 Admin. FEIS comm....pdf | \VOL013\IMAGES\IMAGES003\00186512.pdf | |
| 00186513 | 00186516 | 11/1/2022 9:04 | Edoc | RE_ Rockville Concurrence Form and Statement.pdf | \VOL013\IMAGES\IMAGES003\00186513.pdf | |
| 00186517 | 00186519 | 11/1/2022 9:04 | Edoc | RE_ Rockville Concurrence Form and Statement(1).pdf | \VOL013\IMAGES\IMAGES003\00186517.pdf | |
| 00186520 | 00186522 | 11/1/2022 9:04 | Edoc | RE_ Rockville Concurrence Form and Statement(2).pdf | \VOL013\IMAGES\IMAGES003\00186520.pdf | |
| 00186523 | 00186525 | 11/1/2022 9:04 | Edoc | RE_ Rockville Concurrence Form and Statement(3).pdf | \VOL013\IMAGES\IMAGES003\00186523.pdf | |
| 00186526 | 00186535 | 11/1/2022 9:04 | Edoc | MLS_Signed de minimis Letter Rockville.pdf | \VOL013\IMAGES\IMAGES003\00186526.pdf | |
| 00186536 | 00186537 | 11/1/2022 9:04 | Edoc | RE_ Rockville Concurrence Form and Statement(4).pdf | \VOL013\IMAGES\IMAGES003\00186536.pdf | |
| 00186538 | 00186539 | 11/1/2022 9:04 | Edoc | Rockville Concurrence Form and Statement.pdf | \VOL013\IMAGES\IMAGES003\00186538.pdf | |
| 00186540 | 00186541 | 11/1/2022 9:04 | Edoc | RE_ Request for Concurrence on 4(f) De Minimis ....pdf | \VOL013\IMAGES\IMAGES003\00186540.pdf | |
| 00186542 | 00186542 | 11/1/2022 9:05 | Edoc | I-495 & I-270 Managed Lanes Study- Section 4(f)....pdf | \VOL013\IMAGES\IMAGES003\00186542.pdf | |
| 00186543 | 00186544 | 11/1/2022 9:05 | Edoc | RE_ letter.pdf | \VOL013\IMAGES\IMAGES003\00186543.pdf | |
| 00186545 | 00186546 | 11/1/2022 9:05 | Edoc | RE_ final draft Rockville Letter.pdf | \VOL013\IMAGES\IMAGES003\00186545.pdf | |
| 00186547 | 00186552 | 11/1/2022 9:05 | Edoc | 2020-03-12_MHT Comments on I-495 & I-270 MLS.pdf | \VOL013\IMAGES\IMAGES003\00186547.pdf | |
| 00186553 | 00186556 | 11/1/2022 9:05 | Edoc | RE_ FEIS Appendices_ Erratas Uploaded.pdf | \VOL013\IMAGES\IMAGES003\00186553.pdf | |
| 00186557 | 00186558 | 11/1/2022 9:05 | Edoc | MLS_AdminFEIS_Errata_App_Responses_FHWA_0308 2.docx | \VOL013\IMAGES\IMAGES003\00186557.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00186559 | 00186562 | 11/1/2022 9:05 | Edoc | RE_ I-495 & I-270 MLS_ IAPA Safety Analysis.pdf | \VOL013\IMAGES\IMAGES003\00186559.pdf |
| 00186563 | 00186563 | 11/1/2022 9:06 | Edoc | Draft Rockville Letter.pdf | \VOL013\IMAGES\IMAGES003\00186563.pdf |
| 00186566 | 00186566 | 11/1/2022 9:06 | Edoc | RE_ Comments of Carderock Springs Citizens Asso....pdf | \VOL013\IMAGES\IMAGES003\00186566.pdf |
| 00186567 | 00186567 | 11/1/2022 9:07 | Edoc | Cabin John Citizens Association Consulting Part....pdf | \VOL013\IMAGES\IMAGES003\00186567.pdf |
| 00186568 | 00186568 | 11/1/2022 9:07 | Edoc | Sierra Club Comments on the 3_31_2022 495_270 P....pdf | \VOL013\IMAGES\IMAGES003\00186568.pdf |
| 00186569 | 00186569 | 11/1/2022 9:07 | Edoc | Friends of Moses Hall CP Comments to I-495 and ....pdf | \VOL013\IMAGES\IMAGES003\00186569.pdf |
| 00186570 | 00186572 | 11/1/2022 9:07 | Edoc | RE_ FEIS Appendices_ Erratas Uploaded(1).pdf | \VOL013\IMAGES\IMAGES003\00186570.pdf |
| 00186573 | 00186579 | 11/1/2022 9:07 | Edoc | RE_ FHWA Action Required_ Revised FEIS.pdf | \VOL013\IMAGES\IMAGES003\00186573.pdf |
| 00186580 | 00186580 | 11/1/2022 9:07 | Edoc | Greg's Notes and framework for the City Of Rock....pdf | \VOL013\IMAGES\IMAGES003\00186580.pdf |
| 00186581 | 00186581 | 11/1/2022 9:07 | Edoc | FW_ FHWA Action Required_ Revised FEIS(1).pdf | \VOL013\IMAGES\IMAGES003\00186581.pdf |
| 00186582 | 00186583 | 11/1/2022 9:07 | Edoc | Comment Letter regarding the most recent I-495 ....pdf | \VOL013\IMAGES\IMAGES003\00186582.pdf |
| 00186584 | 00186584 | 11/1/2022 9:07 | Edoc | image003.png | \VOL013\IMAGES\IMAGES003\00186584.pdf |
| 00186585 | 00186586 | 11/1/2022 9:07 | Edoc | RE_ MLS- MNCPPC Section 4(f) de minimis letter.pdf | \VOL013\IMAGES\IMAGES003\00186585.pdf |
| 00186587 | 00186589 | 11/1/2022 9:07 | Edoc | RE_ FHWA Action Required_ Revised FEIS(1).pdf | \VOL013\IMAGES\IMAGES003\00186587.pdf |
| 00186590 | 00186590 | 11/1/2022 9:07 | Edoc | Sierra Club Letter Regarding I-495 & I-270 Sect....pdf | \VOL013\IMAGES\IMAGES003\00186590.pdf |
| 00186591 | 00186591 | 11/1/2022 9:08 | Edoc | RE_ MLS- MNCPPC Section 4(f) de minimis letter(1).pdf | \VOL013\IMAGES\IMAGES003\00186591.pdf |
| 00186592 | 00186593 | 11/1/2022 9:08 | Edoc | MLS- MNCPPC Section 4(f) de minimis letter.pdf | \VOL013\IMAGES\IMAGES003\00186592.pdf |
| 00186594 | 00186594 | 11/1/2022 9:08 | Edoc | Friends of Moses Hall CP INTERIM Comments to I-....pdf | \VOL013\IMAGES\IMAGES003\00186594.pdf |
| 00186595 | 00186596 | 11/1/2022 9:08 | Edoc | FW_ FHWA Action Required_ Revised FEIS(3).pdf | \VOL013\IMAGES\IMAGES003\00186595.pdf |
| 00186597 | 00186598 | 11/1/2022 9:08 | Edoc | RE_ FHWA Action Required_ Revised FEIS(11).pdf | \VOL013\IMAGES\IMAGES003\00186597.pdf |
| 00186599 | 00186601 | 11/1/2022 9:10 | Edoc | RE_ FHWA Action Required_ Revised FEIS(12).pdf | \VOL013\IMAGES\IMAGES003\00186599.pdf |
| 00186603 | 00186603 | 11/1/2022 9:10 | Edoc | FW_ FHWA Action Required_ Revised FEIS(4).pdf | \VOL013\IMAGES\IMAGES003\00186603.pdf |
| 00186604 | 00186604 | 11/1/2022 9:10 | Edoc | Mitigation Table.pdf | \VOL013\IMAGES\IMAGES003\00186604.pdf |
| 00186605 | 00186608 | 11/1/2022 9:11 | Edoc | FW_ Request for Executive Level Meeting with FH....pdf | \VOL013\IMAGES\IMAGES003\00186605.pdf |
| 00186609 | 00186611 | 11/1/2022 9:11 | Edoc | RE_ I-495 & I-270 Managed Lanes Study- Section ....(1).pdf | \VOL013\IMAGES\IMAGES003\00186609.pdf |
| 00186612 | 00186612 | 11/1/2022 9:12 | Edoc | Follow-up GWMP Signing Meeting.pdf | \VOL013\IMAGES\IMAGES003\00186612.pdf |
| 00186613 | 00186613 | 11/1/2022 9:12 | Edoc | Request for Executive Level Meeting with FHWA f....(1).pdf | \VOL013\IMAGES\IMAGES003\00186613.pdf |
| 00186614 | 00186615 | 11/1/2022 9:12 | Edoc | Section 4(f) Individual Evaluations.pdf | \VOL013\IMAGES\IMAGES003\00186614.pdf |
| 00186616 | 00186616 | 11/1/2022 9:14 | Edoc | Fwd_ I-495 and I-270 Opportunity Lanes Managed ....pdf | \VOL013\IMAGES\IMAGES003\00186616.pdf |
| 00186617 | 00186617 | 11/1/2022 9:14 | Edoc | FW_ FHWA Comments - Administrative FEIS and IAPA ....pdf | \VOL013\IMAGES\IMAGES003\00186617.pdf |
| 00186618 | 00186618 | 11/1/2022 9:14 | Edoc | FHWA Comments - Administrative FEIS and IAPA .pdf | \VOL013\IMAGES\IMAGES003\00186618.pdf |
| 00186655 | 00186654 | 11/1/2022 9:14 | Edoc | Admin FEIS - Comment Errata_FHWA_comments_030.docx | |
| 00186655 | 00186657 | 11/1/2022 9:14 | Edoc | FW_ Toll lane traffic forecast lacks all credib....pdf | \VOL013\IMAGES\IMAGES003\00186655.pdf |
| 00186658 | 00186658 | 11/1/2022 9:14 | Edoc | FW_ I-495 and I-270 Managed Lane Study - draft ....pdf | \VOL013\IMAGES\IMAGES003\00186658.pdf |
| 00186659 | 00186661 | 11/1/2022 9:14 | Edoc | Fwd_ VDOT Review Requested_ I-495 & I-270 MLS A....pdf | \VOL013\IMAGES\IMAGES003\00186659.pdf |
| 00186662 | 00186662 | 11/1/2022 9:14 | Edoc | Admin FEIS - Comment Errata Table_VDOT.docx | \VOL013\IMAGES\IMAGES003\00186662.pdf |
| 00186663 | 00186665 | 11/1/2022 9:14 | Edoc | RE_ Signing Issue background for NPS.pdf | \VOL013\IMAGES\IMAGES003\00186663.pdf |
| 00186666 | 00186667 | 11/1/2022 9:14 | Edoc | RE_ Signing Issue background for NPS(2).pdf | \VOL013\IMAGES\IMAGES003\00186666.pdf |
| 00186668 | 00186668 | 11/1/2022 9:15 | Edoc | RE_ Spiller Comments_ RE_ Requesting Review of ....pdf | \VOL013\IMAGES\IMAGES003\00186668.pdf |
| 00186674 | 00186678 | 11/1/2022 9:15 | Edoc | RE_ Spiller Comments_ RE_ Requesting Review of ....(1).pdf | \VOL013\IMAGES\IMAGES003\00186674.pdf |
| 00186679 | 00186683 | 11/1/2022 9:15 | Edoc | RE_ Spiller Comments_ RE_ Requesting Review of ....(2).pdf | \VOL013\IMAGES\IMAGES003\00186679.pdf |
| 00186684 | 00186687 | 11/1/2022 9:15 | Edoc | Spiller Comments_ RE_ Requesting Review of MD S....pdf | \VOL013\IMAGES\IMAGES003\00186684.pdf |
| 00186688 | 00186691 | 11/1/2022 9:15 | Edoc | MD I-495 and I-270 Study Tolling Excerpts.docx | \VOL013\IMAGES\IMAGES003\00186688.pdf |
| 00186692 | 00186714 | 11/1/2022 9:15 | Edoc | MD I-495 and I-270 ExecutiveSummary_02-04-202.docx | \VOL013\IMAGES\IMAGES003\00186692.pdf |
| 00186715 | 00186716 | 11/1/2022 9:15 | Edoc | FW_ 495_270 Briefing Materials.pdf | \VOL013\IMAGES\IMAGES003\00186715.pdf |
| 00186717 | 00186719 | 11/1/2022 9:15 | Edoc | RE_ Requesting Review of MLS Administrative FEI....pdf | \VOL013\IMAGES\IMAGES003\00186717.pdf |
| 00186720 | 00186721 | 11/1/2022 9:15 | Edoc | FW_ I-495 and I-270 Managed Lane Study.pdf | \VOL013\IMAGES\IMAGES003\00186720.pdf |
| 00186722 | 00186722 | 11/1/2022 9:15 | Edoc | FW_ I-495 and I-270 Managed Lane Study(1).pdf | \VOL013\IMAGES\IMAGES003\00186722.pdf |
| 00186723 | 00186723 | 11/1/2022 9:15 | Edoc | I-495 & I-270 Managed Lanes Study- Section 4(f)...(1).pdf | \VOL013\IMAGES\IMAGES003\00186723.pdf |
| 00186725 | 00186726 | 11/1/2022 9:15 | Edoc | I-495 & I-270 Managed Lanes Study- Section 4(f)...(2).pdf | \VOL013\IMAGES\IMAGES003\00186725.pdf |
| 00186727 | 00186727 | 11/1/2022 9:17 | Edoc | Maryland Sierra Club I-495 & I-270 MLS Section ....pdf | \VOL013\IMAGES\IMAGES003\00186727.pdf |
| 00186728 | 00186729 | 11/1/2022 9:17 | Edoc | RE_ Requesting Review of MLS Administrative FEI....(1).pdf | \VOL013\IMAGES\IMAGES003\00186728.pdf |
| 00186730 | 00186730 | 11/1/2022 9:17 | Edoc | FW_ Section 106 Comments on I-495 and I-270 Man....pdf | \VOL013\IMAGES\IMAGES003\00186730.pdf |
| 00186731 | 00186731 | 11/1/2022 9:17 | Edoc | Friends of Moses Hall CP Comments to I-495 and ....(1).pdf | \VOL013\IMAGES\IMAGES003\00186731.pdf |
| 00186732 | 00186732 | 11/1/2022 9:18 | Edoc | WBFC Comments on MLS-106_Att-7_Jan-2022_495_270....pdf | \VOL013\IMAGES\IMAGES003\00186732.pdf |
| 00186733 | 00186733 | 11/1/2022 9:18 | Edoc | FW_ Correspondence from the Rockville Mayor and....pdf | \VOL013\IMAGES\IMAGES003\00186733.pdf |
| 00186734 | 00186735 | 11/1/2022 9:20 | Edoc | RE_ GWMP Signing.pdf | \VOL013\IMAGES\IMAGES003\00186734.pdf |
| 00186736 | 00186737 | 11/1/2022 9:20 | Edoc | FW_ GWMP Signing.pdf | \VOL013\IMAGES\IMAGES003\00186736.pdf |
| 00186738 | 00186741 | 11/1/2022 9:20 | Edoc | FW_ Signing Question - Brown background on guid....pdf | \VOL013\IMAGES\IMAGES003\00186738.pdf |
| 00186742 | 00186742 | 11/1/2022 9:20 | Edoc | image005.png | \VOL013\IMAGES\IMAGES003\00186742.pdf |
| 00186743 | 00186743 | 11/1/2022 9:20 | Edoc | FHWA 1_12_2022 internal meeting on MLS project.pdf | \VOL013\IMAGES\IMAGES003\00186743.pdf |
| 00186744 | 00186747 | 11/1/2022 9:20 | Edoc | RE_ FEIS-Chapter 9 - Comments requested by Janu...(2).pdf | \VOL013\IMAGES\IMAGES003\00186744.pdf |
| 00186748 | 00186752 | 11/1/2022 9:20 | Edoc | FW_ DEIS Comment Responses- Additional(1).pdf | \VOL013\IMAGES\IMAGES003\00186748.pdf |
| 00186753 | 00186754 | 11/1/2022 9:20 | Edoc | FW_ Letter re_ the need for further formal revi...(1).pdf | \VOL013\IMAGES\IMAGES003\00186753.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00186755 | 00186756 | 11/1/2022 9:20 | Edoc | FW_ Letter re_ the need for further formal revi...(2).pdf | \VOL013\IMAGES\IMAGES003\00186755.pdf | |
| 00186757 | 00186757 | 11/1/2022 9:20 | Edoc | FW_ Rep. Raskin (MD) - Letter re_ SDEIS for the....pdf | \VOL013\IMAGES\IMAGES003\00186757.pdf | |
| 00186758 | 00186761 | 11/1/2022 9:21 | Edoc | DEIS Comment Responses- Additional.pdf | \VOL013\IMAGES\IMAGES003\00186758.pdf | |
| 00186762 | 00186763 | 11/1/2022 9:21 | Edoc | FW_ MDOT SHA_FHWA Morningstar Cemetery Section ...pdf | \VOL013\IMAGES\IMAGES003\00186762.pdf | |
| 00186764 | 00186766 | 11/1/2022 9:21 | Edoc | FW_ FEIS-Chapter 9 - Comments requested by Janu....pdf | \VOL013\IMAGES\IMAGES003\00186764.pdf | |
| 00186767 | 00186767 | 11/1/2022 11:05 | Edoc | Signed ROD.pdf | \VOL013\IMAGES\IMAGES003\00186767.pdf | |
| 00186768 | 00186769 | 11/1/2022 11:05 | Edoc | Final ROD.pdf | \VOL013\IMAGES\IMAGES003\00186768.pdf | |
| 00186770 | 00186771 | 11/1/2022 11:06 | Edoc | FW_ Volpe Review of MTOC letter and SDEIS_FEIS ....pdf | \VOL013\IMAGES\IMAGES003\00186770.pdf | |
| 00186772 | 00186775 | 11/1/2022 11:07 | Edoc | FW_ MDOT TRP ROD(1).pdf | \VOL013\IMAGES\IMAGES003\00186772.pdf | |
| 00186776 | 00186777 | 11/1/2022 11:07 | Edoc | Subsidy.pdf | \VOL013\IMAGES\IMAGES003\00186776.pdf | |
| 00186778 | 00186778 | 11/1/2022 11:08 | Edoc | Summary of Elected Officials Letters to FHWA_OST ....pdf | \VOL013\IMAGES\IMAGES003\00186778.pdf | |
| 00186779 | 00186780 | 11/1/2022 11:08 | Edoc | MLS Elected Officials Letters.docx | \VOL013\IMAGES\IMAGES003\00186779.pdf | |
| 00186781 | 00186781 | 11/1/2022 11:09 | Edoc | Maryland Transit Opportunities Coalition Bullet....pdf | \VOL013\IMAGES\IMAGES003\00186781.pdf | |
| 00186782 | 00186782 | 11/1/2022 11:09 | Edoc | RE_ bullet points.pdf | \VOL013\IMAGES\IMAGES003\00186782.pdf | |
| 00186783 | 00186783 | 11/1/2022 11:09 | Edoc | bullet points.pdf | \VOL013\IMAGES\IMAGES003\00186783.pdf | |
| 00186784 | 00186784 | 11/1/2022 11:09 | Edoc | SHA response.pdf | \VOL013\IMAGES\IMAGES003\00186784.pdf | |
| 00186785 | 00186786 | 11/1/2022 11:09 | Edoc | MLS Revised ROD Files and FEIS Comments and Res....pdf | \VOL013\IMAGES\IMAGES003\00186785.pdf | |
| 00186787 | 00186788 | 11/1/2022 11:10 | Edoc | FW_ Draft July 18 Sierra Club FEIS response.pdf | \VOL013\IMAGES\IMAGES003\00186787.pdf | |
| 00186789 | 00186789 | 11/1/2022 11:10 | Edoc | Draft July 18 Sierra Club FEIS response.pdf | \VOL013\IMAGES\IMAGES003\00186789.pdf | |
| 00186790 | 00186791 | 11/1/2022 11:10 | Edoc | MLS Revised ROD Files and FEIS Comments and Res...(1).pdf | \VOL013\IMAGES\IMAGES003\00186790.pdf | |
| 00186792 | 00186813 | 11/1/2022 11:10 | Edoc | FHWA_AppA_ROD_CommitmentsMitigation FHWA Comm.docx | \VOL013\IMAGES\IMAGES003\00186792.pdf | |
| 00186814 | 00186815 | 11/1/2022 11:10 | Edoc | FW_ Letters and or comments received.pdf | \VOL013\IMAGES\IMAGES004\00186814.pdf | |
| 00186816 | 00186818 | 11/1/2022 11:10 | Edoc | RE_ Revised ROD Schedule(2).pdf | \VOL013\IMAGES\IMAGES004\00186816.pdf | |
| 00186819 | 00186822 | 11/1/2022 11:11 | Edoc | Updated Comments on the I-495 and I-270 Managed....pdf | \VOL013\IMAGES\IMAGES004\00186819.pdf | |
| 00186823 | 00186824 | 11/1/2022 11:12 | Edoc | RE_ FEIS Comments Received To-Date.pdf | \VOL013\IMAGES\IMAGES004\00186823.pdf | |
| 00186825 | 00186826 | 11/1/2022 11:12 | Edoc | RE_ FEIS Comments Received To-Date(1).pdf | \VOL013\IMAGES\IMAGES004\00186825.pdf | |
| 00186827 | 00186827 | 11/1/2022 11:12 | Edoc | Traffic Forecasts and Analysis changes from SDE....pdf | \VOL013\IMAGES\IMAGES004\00186827.pdf | |
| 00186828 | 00186828 | 11/1/2022 11:12 | Edoc | FW_ Letters and or comments received(1).pdf | \VOL013\IMAGES\IMAGES004\00186828.pdf | |
| 00186829 | 00186836 | 11/1/2022 11:12 | Edoc | RE_ Rep. Raskin (MD) - Letter re_ SDEIS for the...(6).pdf | \VOL013\IMAGES\IMAGES004\00186829.pdf | |
| 00186837 | 00186837 | 11/1/2022 11:13 | Edoc | Comments of Friends of Moses Hall to FEIS_Secti....pdf | \VOL013\IMAGES\IMAGES004\00186837.pdf | |
| 00186838 | 00186838 | 11/1/2022 11:13 | Edoc | FEIS Comments Received To-Date.pdf | \VOL013\IMAGES\IMAGES004\00186838.pdf | |
| 00186839 | 00186841 | 11/1/2022 11:13 | Edoc | Re_ MDOT SHA Response to MD Transit Group Letter.pdf | \VOL013\IMAGES\IMAGES004\00186839.pdf | |
| 00186842 | 00186843 | 11/1/2022 11:13 | Edoc | RE_ MDOT SHA Response to MD Transit Group Letter(4).pdf | \VOL013\IMAGES\IMAGES004\00186842.pdf | |
| 00186844 | 00186844 | 11/1/2022 11:14 | Edoc | MDOT SHA Response to MD Transit Group Letter.pdf | \VOL013\IMAGES\IMAGES004\00186844.pdf | |
| 00186845 | 00186846 | 11/1/2022 11:14 | Edoc | FW_ [Response ASAP] S1 T&I Hearing - Just the F....pdf | \VOL013\IMAGES\IMAGES004\00186845.pdf | |
| 00186847 | 00186847 | 11/1/2022 11:14 | Edoc | Letters and or comments received.pdf | \VOL013\IMAGES\IMAGES004\00186847.pdf | |
| 00186848 | 00186848 | 11/1/2022 11:14 | Edoc | Questions for 1 PM meeting.pdf | \VOL013\IMAGES\IMAGES004\00186848.pdf | |
| 00186849 | 00186850 | 11/1/2022 11:14 | Edoc | RE_ Response requested by June 28_ draft Record...(1).pdf | \VOL013\IMAGES\IMAGES004\00186849.pdf | |
| 00186851 | 00186852 | 11/1/2022 11:15 | Edoc | FW_ EDMS_ Folder Assignment OST-S10-220610-005.pdf | \VOL013\IMAGES\IMAGES004\00186851.pdf | |
| 00186853 | 00186853 | 11/1/2022 11:15 | Edoc | FW_ Rockville Response.pdf | \VOL013\IMAGES\IMAGES004\00186853.pdf | |
| 00186854 | 00186855 | 11/1/2022 11:15 | Edoc | FW_ Response requested by June 28_ draft Record...(2).pdf | \VOL013\IMAGES\IMAGES004\00186854.pdf | |
| 00186856 | 00186856 | 11/1/2022 11:15 | Edoc | Response requested by June 28_ draft Record of ....pdf | \VOL013\IMAGES\IMAGES004\00186856.pdf | |
| 00186857 | 00186858 | 11/1/2022 11:15 | Edoc | Review Required_ Initial Draft ROD.pdf | \VOL013\IMAGES\IMAGES004\00186857.pdf | |
| 00186859 | 00186859 | 11/1/2022 11:16 | Edoc | Managed Lanes.pdf | \VOL013\IMAGES\IMAGES004\00186859.pdf | |
| 00186860 | 00186861 | 11/1/2022 11:16 | Edoc | FW_ I-495 and I-270 Managed Lanes Study, Anne A....pdf | \VOL013\IMAGES\IMAGES004\00186860.pdf | |
| 00186862 | 00186863 | 11/1/2022 11:16 | Edoc | RE_ MLS Revised Files Uploaded to FTP site.pdf | \VOL013\IMAGES\IMAGES004\00186862.pdf | |
| 00186864 | 00186864 | 11/1/2022 11:16 | Edoc | RE_ Control Correspondence(1).pdf | \VOL013\IMAGES\IMAGES004\00186864.pdf | |
| 00186865 | 00186867 | 11/1/2022 11:17 | Edoc | RE_ MLS App J Programmatic Agreement on FTP site.pdf | \VOL013\IMAGES\IMAGES004\00186865.pdf | |
| 00186868 | 00186869 | 11/1/2022 11:17 | Edoc | FW_ MLS App J Programmatic Agreement on FTP site.pdf | \VOL013\IMAGES\IMAGES004\00186868.pdf | |
| 00186870 | 00186872 | 11/1/2022 11:17 | Edoc | FW_ MLS Revised Files Uploaded to FTP site.pdf | \VOL013\IMAGES\IMAGES004\00186870.pdf | |
| 00186873 | 00186874 | 11/1/2022 11:17 | Edoc | FW_ MLS Revised Files Uploaded to FTP site(1).pdf | \VOL013\IMAGES\IMAGES004\00186873.pdf | |
| 00186875 | 00186876 | 11/1/2022 11:17 | Edoc | RE_ MLS Revised Files Uploaded to FTP site(1).pdf | \VOL013\IMAGES\IMAGES004\00186875.pdf | |
| 00186877 | 00186878 | 11/1/2022 11:17 | Edoc | Fwd_ MLS Revised Files Uploaded to FTP site.pdf | \VOL013\IMAGES\IMAGES004\00186877.pdf | |
| 00186879 | 00186880 | 11/1/2022 11:18 | Edoc | FW_ FOLLOW UP to Maryland I-495_I-27 MLS FEIS B...(2).pdf | \VOL013\IMAGES\IMAGES004\00186879.pdf | |
| 00186881 | 00186882 | 11/1/2022 11:18 | Edoc | FW_ FOLLOW UP to Maryland I-495_I-27 MLS FEIS B...(1).pdf | \VOL013\IMAGES\IMAGES004\00186881.pdf | |
| 00186883 | 00186883 | 11/1/2022 11:18 | Edoc | FW_ FOLLOW UP to Maryland I-495_I-27 MLS FEIS B...(4).pdf | \VOL013\IMAGES\IMAGES004\00186883.pdf | |
| 00186884 | 00186884 | 11/1/2022 11:18 | Edoc | FOLLOW UP to Maryland I-495_I-27 MLS FEIS Brief...pdf | \VOL013\IMAGES\IMAGES004\00186884.pdf | |
| 00186885 | 00186885 | 11/1/2022 11:18 | Edoc | I-495 and I-270 Managed Lanes Study FEIS Prior ....pdf | \VOL013\IMAGES\IMAGES004\00186885.pdf | |
| 00186886 | 00186886 | 11/1/2022 11:21 | Edoc | Friends of Moses Hall CP Comments to I-495 and ....pdf | \VOL013\IMAGES\IMAGES004\00186886.pdf | |
| 00186887 | 00186888 | 11/2/2022 9:19 | Edoc | 2021.10.20_MLS_CEEJHLab_Discussion_Meeting_Notes_ELR_BCR.docx | \VOL013\IMAGES\IMAGES004\00186887.pdf | |
| 00186889 | 00186895 | 11/2/2022 10:07 | Edoc | 2021.03.02_MLS_EJWG_Discussion_Meeting_Notes_FINAL.docx | \VOL013\IMAGES\IMAGES004\00186889.pdf | |
| 00186896 | 00186897 | 11/2/2022 10:49 | Edoc | 2021.09.15_MLS_EJWG_Discussion_Meeting_Notes_v1.docx | \VOL013\IMAGES\IMAGES004\00186896.pdf | |
| 00186898 | 00186909 | 11/2/2022 12:46 | Edoc | large land owner_American Tower Corporation.pdf | \VOL013\IMAGES\IMAGES004\00186898.pdf | |
| 00186910 | 00186922 | 11/2/2022 12:47 | Edoc | large land owner_Brandywine Research LLC.pdf | \VOL013\IMAGES\IMAGES004\00186910.pdf | |
| 00186923 | 00186935 | 11/2/2022 12:49 | Edoc | Large Land Owner_Forest Village United LLC.pdf | \VOL013\IMAGES\IMAGES004\00186923.pdf | |
| 00186936 | 00186948 | 11/2/2022 12:51 | Edoc | Large Land Owner_Jabbok Ministries.pdf | \VOL013\IMAGES\IMAGES004\00186936.pdf | |
| 00186949 | 00186961 | 11/2/2022 12:51 | Edoc | large land owner_presentation_ATU_8.07.19.pdf | \VOL013\IMAGES\IMAGES004\00186949.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00186962 | 00186973 | 11/2/2022 12:52 | Edoc | Large Land Owner_Presentation_Bethesda Country Club_07.11.19.pdf | \\VOL013\IMAGES\IMAGES004\00186962.pdf | |
| 00186974 | 00186985 | 11/2/2022 13:00 | Edoc | Large Land Owner_Presentation_Burning Tree Golf Club_06.25.19.pdf | \\VOL013\IMAGES\IMAGES004\00186974.pdf | |
| 00186986 | 00186997 | 11/2/2022 13:08 | Edoc | Large Land Owner_Presentation_Calvary Lutheran Church_7.31.19.pdf | \\VOL013\IMAGES\IMAGES004\00186986.pdf | |
| 00186998 | 00187009 | 11/2/2022 13:09 | Edoc | Large Land Owner_Presentation_DC Radio Assets, LLC_7.25.19.pdf | \\VOL013\IMAGES\IMAGES004\00186998.pdf | |
| 00187010 | 00187021 | 11/2/2022 13:10 | Edoc | Large Land Owner_Presentation_Grosvenor Place_07.17.19.pdf | \\VOL013\IMAGES\IMAGES004\00187010.pdf | |
| 00187022 | 00187033 | 11/2/2022 13:11 | Edoc | Large Land Owner_Presentation_PG County Schools_06.19.19.pdf | \\VOL013\IMAGES\IMAGES004\00187022.pdf | |
| 00187034 | 00187046 | 11/2/2022 13:11 | Edoc | large land owner_presentation_PR2 Woodmore_8.08.19.pdf | \\VOL013\IMAGES\IMAGES004\00187034.pdf | |
| 00187047 | 00187058 | 11/2/2022 13:12 | Edoc | Large Land Owner_Presentation_Revenue Authority of Prince George's County_07.24.19.pdf | \\VOL013\IMAGES\IMAGES004\00187047.pdf | |
| 00187059 | 00187071 | 11/2/2022 13:12 | Edoc | Large Land Owner_Promenade Towers.pdf | \\VOL013\IMAGES\IMAGES004\00187059.pdf | |
| 00187072 | 00187084 | 11/2/2022 13:15 | Edoc | large land owner_Tower Companies.pdf | \\VOL013\IMAGES\IMAGES004\00187072.pdf | |
| 00187085 | 00187110 | 11/3/2022 10:01 | Edoc | 2019-05-24_Email Re Direct Access Locations Mtg #1.pdf | \\VOL013\IMAGES\IMAGES004\00187085.pdf | |
| 00187111 | 00187111 | 11/3/2022 11:37 | Edoc | Additional Direct Access Locations_meeting summary 8-1-19.docx | \\VOL013\IMAGES\IMAGES004\00187111.pdf | |
| 00187112 | 00187116 | 11/3/2022 11:37 | Edoc | 2019-12-06_Email Re County Pedestrian_Bicycle Considerations .pdf | \\VOL013\IMAGES\IMAGES004\00187112.pdf | |
| 00187117 | 00187117 | 11/3/2022 11:38 | Edoc | 2021_04_12_FMH PA Draft Comments_FINAL.pdf | \\VOL013\IMAGES\IMAGES004\00187117.pdf | |
| 00187118 | 00187132 | 11/3/2022 14:27 | Edoc | 2021_04_12_NPSMA Comments_Sec106 PA (210412).pdf | \\VOL013\IMAGES\IMAGES004\00187118.pdf | |
| 00187133 | 00187135 | 11/3/2022 14:27 | Edoc | 2021_04_2021_ISCA comments draft PA Beltway Expansion 4-12-21.docx | \\VOL013\IMAGES\IMAGES004\00187133.pdf | |
| 00187136 | 00187138 | 11/3/2022 14:28 | Edoc | 2021_4_12_Carderock Springs CA - 4.12.2021.pdf | \\VOL013\IMAGES\IMAGES004\00187136.pdf | |
| 00187139 | 00187142 | 11/3/2022 14:29 | Edoc | 2021_4_12_First Agape AMEZ Church Draft PA 1 Comments.pdf | \\VOL013\IMAGES\IMAGES004\00187139.pdf | |
| 00187143 | 00187144 | 11/3/2022 14:29 | Edoc | 2021_04_12_SOS comments Sec. 106 Draft 1 PA I-495/270 Managed Lanes Study.PDF | \\VOL013\IMAGES\IMAGES004\00187143.pdf | |
| 00187145 | 00187147 | 11/3/2022 14:29 | Edoc | 2021_04_17 section 106 RCC.pdf | \\VOL013\IMAGES\IMAGES004\00187145.pdf | |
| 00187148 | 00187149 | 11/3/2022 14:30 | Edoc | MLS DOE Batch Transmittal Template_12_6.pdf | \\VOL013\IMAGES\IMAGES004\00187148.pdf | |
| 00187150 | 00187152 | 11/3/2022 16:26 | Edoc | MLS DOE Eligibility Table 2.pdf | \\VOL013\IMAGES\IMAGES004\00187150.pdf | |
| 00187153 | 00187153 | 11/3/2022 16:26 | Edoc | MLS DOE Batch Transmittal_3.pdf | \\VOL013\IMAGES\IMAGES004\00187153.pdf | |
| 00187154 | 00187158 | 11/3/2022 16:27 | Edoc | MLS DOE Batch Transmittal_3.pdf | \\VOL013\IMAGES\IMAGES004\00187154.pdf | |
| 00187163 | 00187163 | 11/3/2022 16:27 | Edoc | MLS DOE Transmittal_Batch 4.pdf | \\VOL013\IMAGES\IMAGES004\00187163.pdf | |
| 00187164 | 00187166 | 11/3/2022 16:28 | Edoc | MLS DOE Transmittal_Batch 5.pdf | \\VOL013\IMAGES\IMAGES004\00187164.pdf | |
| 00187167 | 00187168 | 11/3/2022 16:28 | Edoc | MLS DOE Transmittal_Batch 5_Attach 1.pdf | \\VOL013\IMAGES\IMAGES004\00187167.pdf | |
| 00187169 | 00187171 | 11/3/2022 16:28 | Edoc | MLS DOE Transmittal_Batch 6.pdf | \\VOL013\IMAGES\IMAGES004\00187169.pdf | |
| 00187172 | 00187173 | 11/3/2022 16:28 | Edoc | MLS DOE Eligibility Table_Batch 6.pdf | \\VOL013\IMAGES\IMAGES004\00187172.pdf | |
| 00187174 | 00187176 | 11/3/2022 16:28 | Edoc | MLS DOE Batch Transmittal_7.pdf | \\VOL013\IMAGES\IMAGES004\00187174.pdf | |
| 00187177 | 00187178 | 11/3/2022 16:28 | Edoc | MLS DOE Eligibility Table_Batch 7.pdf | \\VOL013\IMAGES\IMAGES004\00187177.pdf | |
| 00187179 | 00187180 | 11/3/2022 16:29 | Edoc | MLS DOE Eligibility Table_Batch 8.docx | \\VOL013\IMAGES\IMAGES004\00187179.pdf | |
| 00187181 | 00187183 | 11/3/2022 16:29 | Edoc | MLS DOE Batch Transmittal_8.pdf | \\VOL013\IMAGES\IMAGES004\00187181.pdf | |
| 00187184 | 00187186 | 11/3/2022 16:29 | Edoc | MLS DOE Batch Transmittal_9.pdf | \\VOL013\IMAGES\IMAGES004\00187184.pdf | |
| 00187187 | 00187188 | 11/3/2022 16:29 | Edoc | MLS DOE Eligibility Table_Batch 9.docx | \\VOL013\IMAGES\IMAGES004\00187187.pdf | |
| 00187192 | 00187192 | 11/3/2022 16:29 | Edoc | MLS DOE Batch Transmittal_10.pdf | \\VOL013\IMAGES\IMAGES004\00187192.pdf | |
| 00187193 | 00187194 | 11/3/2022 16:29 | Edoc | MLS DOE Eligibility Table_Batch 10.pdf | \\VOL013\IMAGES\IMAGES004\00187193.pdf | |
| 00187195 | 00187197 | 11/3/2022 17:13 | Edoc | City of Rockville Action Items_Ongoing.docx | \\VOL013\IMAGES\IMAGES004\00187195.pdf | |
| 00187198 | 00187198 | 11/7/2022 10:27 | Edoc | 2022-2172 NPN.pdf | \\VOL013\IMAGES\IMAGES004\00187198.pdf | |
| 00187199 | 00187201 | 11/7/2022 12:44 | Edoc | Slater_Rockville Meeting Materials.docx | \\VOL013\IMAGES\IMAGES004\00187199.pdf | |
| 00187202 | 00187202 | 11/7/2022 13:05 | Edoc | sign in sheet rockville 20200214.pdf | \\VOL013\IMAGES\IMAGES004\00187202.pdf | |
| 00187203 | 00187213 | 11/7/2022 13:05 | Edoc | 20200522 responses MDOT I-495_I-270 City of Rockville preliminary comments 05-2020_rev1hos.docx | \\VOL013\IMAGES\IMAGES004\00187203.pdf | |
| 00187214 | 00187215 | 11/7/2022 13:07 | Edoc | 20200410_MLS-Rockville-FCE-Coordination_MeetingSummary.docx | \\VOL013\IMAGES\IMAGES004\00187214.pdf | |
| 00187216 | 00187216 | 11/7/2022 13:07 | Edoc | 20200409_MLS-Rockville-FCE-Coordination_Agenda.docx | \\VOL013\IMAGES\IMAGES004\00187216.pdf | |
| 00187217 | 00187224 | 11/7/2022 13:16 | Edoc | 2021-03-19 MLS Rockville Coordination Meeting Notes.docx | \\VOL013\IMAGES\IMAGES004\00187217.pdf | |
| 00187225 | 00187229 | 11/7/2022 13:07 | Edoc | 2021-04-16 MLS Rockville Noise Abatement Summary_COMMENTS.docx | \\VOL013\IMAGES\IMAGES004\00187225.pdf | |
| 00187230 | 00187230 | 11/7/2022 13:17 | Edoc | 2021-03-19_MLS-Rockville-Coordination_Agenda.docx | \\VOL013\IMAGES\IMAGES004\00187230.pdf | |
| 00187231 | 00187231 | 11/7/2022 13:23 | Edoc | 2021-04-14_MLS Rockville SWM Coordination Meeting Agenda.pdf | \\VOL013\IMAGES\IMAGES004\00187231.pdf | |
| 00187232 | 00187252 | 11/7/2022 13:25 | Edoc | 2021.04.14 MDOT SHA_Rockville Comp SWM Plan.PPTX | \\VOL013\IMAGES\IMAGES004\00187232.pdf | |
| 00187253 | 00187253 | 11/7/2022 13:40 | Edoc | 2022-01-19 City of Rockville Coordination Meeting Agenda.docx | \\VOL013\IMAGES\IMAGES004\00187253.pdf | |
| 00187254 | 00187262 | 11/7/2022 13:48 | Edoc | 2022-04-25_Rockville Coordination Meeting Notes_Final.docx | \\VOL013\IMAGES\IMAGES004\00187254.pdf | |
| 00187263 | 00187263 | 11/7/2022 13:48 | Edoc | 2022-04-25 City of Rockville Coordination Meeting Agenda.pdf | \\VOL013\IMAGES\IMAGES004\00187263.pdf | |
| 00187264 | 00187264 | 11/7/2022 14:53 | Edoc | June 4th MNCPPC Meeting sign-in sheet.pdf | \\VOL013\IMAGES\IMAGES004\00187264.pdf | |
| 00187265 | 00187268 | 11/7/2022 14:54 | Edoc | 2018-06-04 MNCPPC MC Parks Coordination Meeting_Notes.docx | \\VOL013\IMAGES\IMAGES004\00187265.pdf | |
| 00187269 | 00187269 | 11/7/2022 14:54 | Edoc | I-495 & I-270 MLS_ MDOT SHA and M-NCPPC Coordination Meeting Agenda_2018-06-04.pdf | \\VOL013\IMAGES\IMAGES004\00187269.pdf | |
| 00187270 | 00187270 | 11/7/2022 15:01 | Edoc | I-495 & I-270 MLS_ MDOT SHA and M-NCPPC Coordination Meeting Agenda_2018-07-19.pdf | \\VOL013\IMAGES\IMAGES004\00187270.pdf | |
| 00187271 | 00187275 | 11/7/2022 15:10 | Edoc | M-NCPPC P+1 Meeting_Internal Handout_12-3-18.docx | \\VOL013\IMAGES\IMAGES004\00187271.pdf | |
| 00187276 | 00187278 | 11/7/2022 15:11 | Edoc | 2018-12-04_MNCPPC email regarding agenda topics for P+1.pdf | \\VOL013\IMAGES\IMAGES004\00187276.pdf | |
| 00187279 | 00187280 | 11/7/2022 15:16 | Edoc | MNCPPC_RockCreek_CoordinationMtg_091619_Agenda&Impacts.pdf | \\VOL013\IMAGES\IMAGES004\00187279.pdf | |
| 00187281 | 00187282 | 11/7/2022 15:20 | Edoc | 2019-08_495_270 MNCPPC Coordination Mtg Sligo_NW_Cabin John Agenda.pdf | \\VOL013\IMAGES\IMAGES004\00187281.pdf | |
| 00187283 | 00187286 | 11/7/2022 15:20 | Edoc | 2019-10-28 I-495 I-270 MLS_M-NCPPC Coordination Meeting Summary.docx | \\VOL013\IMAGES\IMAGES004\00187283.pdf | |
| 00187287 | 00187287 | 11/7/2022 15:23 | Edoc | MNCPPC-MO_MeetingNotes_FCEs_110419_Draft.docx | \\VOL013\IMAGES\IMAGES004\00187287.pdf | |
| 00187288 | 00187289 | 11/7/2022 15:23 | Edoc | 2019-11-04_495 & 270 MNCPPC Coordination Mtg FCE_Minor Park_Agenda.pdf | \\VOL013\IMAGES\IMAGES004\00187288.pdf | |
| 00187290 | 00187290 | 11/7/2022 15:24 | Edoc | 2019-11-12_495 & 270 MNCPPC Coordination Mtg SWM_Agenda.pdf | \\VOL013\IMAGES\IMAGES004\00187290.pdf | |
| 00187291 | 00187294 | 11/7/2022 15:27 | Edoc | 2019-11-15 I-495 I-270 MLS_M-NCPPC Bike-Ped Coordination Meeting Summary.docx | \\VOL013\IMAGES\IMAGES004\00187291.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00187295 | 00187297 | 11/7/2022 15:27 | Edoc | MLS Existing Bridge Inventory_Ped-Bike Planned Facilities_I-495.pdf | \VOL013\IMAGES\IMAGES004\00187295.pdf | |
| 00187298 | 00187298 | 11/7/2022 15:27 | Edoc | MLS Existing Bridge Inventory_Ped-Bike Planned Facilities_I-270.pdf | \VOL013\IMAGES\IMAGES004\00187298.pdf | |
| 00187299 | 00187299 | 11/7/2022 15:27 | Edoc | 2019-11-15_Bike-Ped Coordination Mtg Agenda.docx | \VOL013\IMAGES\IMAGES004\00187299.pdf | |
| 00187300 | 00187300 | 11/7/2022 15:27 | Edoc | MLS Existing Bridge Inventory_Ped-Bike Considerations.xlsx | \VOL013\IMAGES\IMAGES004\00187300.pdf | \VOL013\NATIVES\NATIVE5004\\00187300.xlsx |
| 00187301 | 00187306 | 11/7/2022 15:27 | Edoc | Montgomery County I-495 I-270 Bicycle and Pedestrian Accommodations FINAL.pdf | \VOL013\IMAGES\IMAGES004\00187301.pdf | |
| 00187307 | 00187307 | 11/7/2022 15:44 | Edoc | 2020-04-13_MNCPPC Montgomery County Mitigation Mtg Agenda.docx | \VOL013\IMAGES\IMAGES004\00187307.pdf | |
| 00187308 | 00187310 | 11/7/2022 15:47 | Edoc | MLS AN-3 Parks Comments.pdf | \VOL013\IMAGES\IMAGES004\00187308.pdf | |
| 00187311 | 00187314 | 11/7/2022 15:47 | Edoc | 2020-06-24_I495_I270_Meeting Notes.docx | \VOL013\IMAGES\IMAGES004\00187311.pdf | |
| 00187315 | 00187318 | 11/7/2022 15:49 | Edoc | 2020-08-17-I-495 I-270 MLS_M-NCPPC Montgomery Parks Mitigation Meeting Summary_SLT_CB.docx | \VOL013\IMAGES\IMAGES004\00187315.pdf | |
| 00187319 | 00187322 | 11/7/2022 16:06 | Edoc | 2020-10-20_Bike-Ped Coordination Prince George's County Mtg Agenda with Code.pdf | \VOL013\IMAGES\IMAGES004\00187319.pdf | |
| 00187323 | 00187325 | 11/7/2022 16:20 | Edoc | MNCPPC_DEIS Comment Review Meeting Phase 1South_Agenda_03-10-2021.docx | \VOL013\IMAGES\IMAGES004\00187323.pdf | |
| 00187326 | 00187332 | 11/7/2022 16:22 | Edoc | 2021.03.15 MLS M-NCPPC DEIS Comments Discussion_Meeting Notes.pdf | \VOL013\IMAGES\IMAGES004\00187326.pdf | |
| 00187333 | 00187335 | 11/7/2022 16:22 | Edoc | MNCPPC_DEIS Comment Review Meeting Phase 1South_Agenda_03-15-2021.docx | \VOL013\IMAGES\IMAGES004\00187333.pdf | |
| 00187336 | 00187339 | 11/7/2022 16:35 | Edoc | MNCPPC_DEIS Comment Review Meeting Rock Creek Area_Agenda_04-12-2021.docx | \VOL013\IMAGES\IMAGES004\00187336.pdf | |
| 00187340 | 00187344 | 11/7/2022 16:35 | Edoc | 2021-04-12 MLS M-NCPPC MoCo DEIS Comments Rock Creek_Meeting Notes.pdf | \VOL013\IMAGES\IMAGES004\00187340.pdf | |
| 00187345 | 00187350 | 11/7/2022 16:35 | Edoc | 2021-04-12 MLS M-NCPPC MoCo DEIS Comments Rock Creek_Meeting Notes_COMMENTS.docx | \VOL013\IMAGES\IMAGES004\00187345.pdf | |
| 00187351 | 00187355 | 11/7/2022 16:35 | Edoc | 2021-04-12 MLS M-NCPPC MoCo DEIS Comments Rock Creek_Meeting Notes.docx | \VOL013\IMAGES\IMAGES004\00187351.pdf | |
| 00187356 | 00187362 | 11/7/2022 16:35 | Edoc | RockCreekDisplays.pdf | \VOL013\IMAGES\IMAGES004\00187356.pdf | |
| 00187363 | 00187370 | 11/7/2022 16:47 | Edoc | 2021-05-12 MLS M-NCPPC Phase 1 South Park Impacts & Mitigation Meeting Notes.pdf | \VOL013\IMAGES\IMAGES004\00187363.pdf | |
| 00187371 | 00187371 | 11/7/2022 16:47 | Edoc | 2021-05-12 MLS MNCPPC Phase 1 South Park Impacts & Mitigation Meeting Agenda.pdf | \VOL013\IMAGES\IMAGES004\00187371.pdf | |
| 00187372 | 00187372 | 11/7/2022 16:48 | Edoc | ALB_SUP-MD-Option 1.pdf | \VOL013\IMAGES\IMAGES004\00187372.pdf | |
| 00187373 | 00187373 | 11/7/2022 16:48 | Edoc | ALB_SUP-MD-Option 2 Profile.pdf | \VOL013\IMAGES\IMAGES004\00187373.pdf | |
| 00187374 | 00187374 | 11/7/2022 16:48 | Edoc | ALB_SUP-MD-Option 2.pdf | \VOL013\IMAGES\IMAGES004\00187374.pdf | |
| 00187375 | 00187375 | 11/7/2022 16:48 | Edoc | ALB_SUP-MD-Option 3 Profile.pdf | \VOL013\IMAGES\IMAGES004\00187375.pdf | |
| 00187376 | 00187376 | 11/7/2022 16:48 | Edoc | ALB_SUP-MD_Option 4 Profile.pdf | \VOL013\IMAGES\IMAGES004\00187376.pdf | |
| 00187377 | 00187377 | 11/7/2022 16:48 | Edoc | ALB_SUP-MD_Option 4.pdf | \VOL013\IMAGES\IMAGES004\00187377.pdf | |
| 00187378 | 00187381 | 11/7/2022 16:48 | Edoc | 2021-05-26 MLS-M-NCPPC-MC DOT ALB Trail Options Meeting Notes.pdf | \VOL013\IMAGES\IMAGES004\00187378.pdf | |
| 00187382 | 00187386 | 11/7/2022 16:53 | Edoc | 2021-09-30 MLS M-NCPPC Park Impacts & Mitigation Meeting Agenda.pdf | \VOL013\IMAGES\IMAGES004\00187382.pdf | |
| 00187383 | 00187386 | 11/7/2022 16:58 | Edoc | M-NCPPC Montgomery Parkland Impacts Mitigation Summary Phase 1 South 10.28.21.pdf | \VOL013\IMAGES\IMAGES004\00187383.pdf | |
| 00187387 | 00187389 | 11/7/2022 16:59 | Edoc | 2021-11-02_M-NCPPC Tuckerman Lane Meeting Notes.docx | \VOL013\IMAGES\IMAGES004\00187387.pdf | |
| 00187390 | 00187394 | 11/7/2022 16:59 | Edoc | 2021-11-05_I495_I270_M-NCPPC Park Mitigation Stormwater Outfall Meeting Notes.docx | \VOL013\IMAGES\IMAGES004\00187390.pdf | |
| 00187395 | 00187396 | 11/7/2022 17:01 | Edoc | 2021-11-10_MNCPPC Mitigation Meeting Notes_formatted.docx | \VOL013\IMAGES\IMAGES004\00187395.pdf | |
| 00187397 | 00187400 | 11/7/2022 17:03 | Edoc | 2021-11-29_M-NCPPC Coordination Meeting Notes_DRAFT.docx | \VOL013\IMAGES\IMAGES004\00187397.pdf | |
| 00187401 | 00187401 | 11/7/2022 17:05 | Edoc | 2021-12-14 M-NCPPC Coordination Meeting Capture 3.JPG | \VOL013\IMAGES\IMAGES004\00187401.pdf | |
| 00187402 | 00187402 | 11/7/2022 17:05 | Edoc | 2021-12-14 M-NCPPC Coordination Meeting Capture 9.JPG | \VOL013\IMAGES\IMAGES004\00187402.pdf | |
| 00187403 | 00187411 | 11/7/2022 17:05 | Edoc | 2021-12-14_M-NCPPC Coordination Meeting Notes.docx | \VOL013\IMAGES\IMAGES004\00187403.pdf | |
| 00187412 | 00187412 | 11/7/2022 17:05 | Edoc | 2021-12-14 M-NCPPC Coordination Meeting Capture 6.JPG | \VOL013\IMAGES\IMAGES004\00187412.pdf | |
| 00187413 | 00187415 | 11/7/2022 17:05 | Edoc | 2021-12-13_Final Mitigation Plan_M-NCPPC.pdf | \VOL013\IMAGES\IMAGES004\00187413.pdf | |
| 00187416 | 00187421 | 11/7/2022 17:06 | Edoc | 2022-01-19_M-NCPPC Coordination Meeting Notes_DRAFT.docx | \VOL013\IMAGES\IMAGES004\00187416.pdf | |
| 00187422 | 00187426 | 11/7/2022 17:07 | Edoc | 2022-05-12_M-NCPPC Mitigation Meeting Notes_DRAFT.docx | \VOL013\IMAGES\IMAGES004\00187422.pdf | |
| 00187427 | 00187429 | 11/8/2022 6:33 | Edoc | RE_ Comments on I-495 & I-270 Managed Lane Stud...pdf | \VOL013\IMAGES\IMAGES004\00187427.pdf | |
| 00187430 | 00187431 | 11/8/2022 6:33 | Edoc | RE_ HOT Lane Exit to I-495.pdf | \VOL013\IMAGES\IMAGES004\00187430.pdf | |
| 00187432 | 00187433 | 11/8/2022 6:33 | Edoc | RE_ HOT Lane Exit to I-495(1).pdf | \VOL013\IMAGES\IMAGES004\00187432.pdf | |
| 00187434 | 00187437 | 11/8/2022 6:33 | Edoc | RE_ FEIS-Chapter 9.pdf | \VOL013\IMAGES\IMAGES004\00187434.pdf | |
| 00187438 | 00187441 | 11/8/2022 6:33 | Edoc | RE_ FEIS-Chapter 9(2).pdf | \VOL013\IMAGES\IMAGES004\00187438.pdf | |
| 00187442 | 00187442 | 11/8/2022 6:33 | Edoc | RE_ MLS Mkts list of preparers(1).pdf | \VOL013\IMAGES\IMAGES004\00187442.pdf | |
| 00187443 | 00187444 | 11/8/2022 6:34 | Edoc | RE_ Review of MLS DEIS Agency Comments Response(1).pdf | \VOL013\IMAGES\IMAGES004\00187443.pdf | |
| 00187445 | 00187445 | 11/8/2022 6:34 | Edoc | RE_ Review of MLS DEIS Agency Comments Response.pdf | \VOL013\IMAGES\IMAGES004\00187445.pdf | |
| 00187446 | 00187447 | 11/8/2022 6:34 | Edoc | RE_ Requesting Review of MLS Administrative FEI...pdf | \VOL013\IMAGES\IMAGES004\00187446.pdf | |
| 00187448 | 00187449 | 11/8/2022 6:34 | Edoc | RE_ MLS - MDOT SHA Responses to your Comments o...pdf | \VOL013\IMAGES\IMAGES004\00187448.pdf | |
| 00187450 | 00187451 | 11/8/2022 6:34 | Edoc | RE_ Response requested by June 28_ draft Record...(2).pdf | \VOL013\IMAGES\IMAGES004\00187450.pdf | |
| 00187452 | 00187453 | 11/8/2022 6:34 | Edoc | RE_ Response requested by June 28_ draft Record...(4).pdf | \VOL013\IMAGES\IMAGES004\00187452.pdf | |
| 00187454 | 00187456 | 11/8/2022 6:34 | Edoc | RE_ Response requested by June 28_ draft Record...(6).pdf | \VOL013\IMAGES\IMAGES004\00187454.pdf | |
| 00187457 | 00187459 | 11/8/2022 6:34 | Edoc | RE_ MDOT SHA Response to MD Transit Group Letter.pdf | \VOL013\IMAGES\IMAGES004\00187457.pdf | |
| 00187460 | 00187463 | 11/8/2022 6:34 | Edoc | RE_ MDOT SHA Response to MD Transit Group Letter(1).pdf | \VOL013\IMAGES\IMAGES004\00187460.pdf | |
| 00187464 | 00187470 | 11/8/2022 6:34 | Edoc | RE_ Traffic Forecasts and Analysis changes from....pdf | \VOL013\IMAGES\IMAGES004\00187464.pdf | |
| 00187465 | 00187470 | 11/8/2022 6:34 | Edoc | RE_ MDOT SHA Response to MD Transit Group Letter(5).pdf | \VOL013\IMAGES\IMAGES004\00187465.pdf | |
| 00187471 | 00187476 | 11/8/2022 6:34 | Edoc | RE_ MDOT SHA Response to MD Transit Group Letter(6).pdf | \VOL013\IMAGES\IMAGES004\00187471.pdf | |
| 00187477 | 00187477 | 11/8/2022 6:34 | Edoc | Meeting summary_07-18-2022.pdf | \VOL013\IMAGES\IMAGES004\00187477.pdf | |
| 00187478 | 00187479 | 11/8/2022 6:34 | Edoc | RE_ Meeting summary_07-18-2022(2).pdf | \VOL013\IMAGES\IMAGES004\00187478.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00187480 | 0018748S | 11/8/2022 6:34 | Edoc | FW_ MDOT SHA Response to MD Transit Group Letter(5).pdf | |
| 00187486 | 00187489 | 11/8/2022 6:34 | Edoc | FW_ MDOT SHA Response to MD Transit Group Letter(6).pdf | \VOL013\IMAGES\IMAGES004\00187486.pdf |
| 00187490 | 00187490 | 11/8/2022 6:34 | Edoc | FW_ Traffic Forecasts and Analysis changes from....pdf | \VOL013\IMAGES\IMAGES004\00187490.pdf |
| 00187491 | 00187492 | 11/8/2022 6:34 | Edoc | Re_ Request for review by 1pm tomorrow 7_28-AQ...pdf | \VOL013\IMAGES\IMAGES004\00187491.pdf |
| 00187493 | 00187495 | 11/8/2022 6:34 | Edoc | RE_ Comments on the I-495 and I-27chris0 Manage....pdf | \VOL013\IMAGES\IMAGES004\00187493.pdf |
| 00187496 | 00187498 | 11/8/2022 6:34 | Edoc | RE_ Request for review by 1pm tomorrow 7_28-AQ...(2).pdf | \VOL013\IMAGES\IMAGES004\00187496.pdf |
| 00187499 | 00187501 | 11/8/2022 6:34 | Edoc | RE_ Request for review by 1pm tomorrow 7_28-AQ...(3).pdf | \VOL013\IMAGES\IMAGES004\00187499.pdf |
| 00187502 | 00187504 | 11/8/2022 6:34 | Edoc | RE_ Draft July 18 Sierra Club FEIS response(1).pdf | \VOL013\IMAGES\IMAGES004\00187502.pdf |
| 00187505 | 00187506 | 11/8/2022 6:34 | Edoc | RE_ Draft July 18 Sierra Club FEIS response(3).pdf | \VOL013\IMAGES\IMAGES004\00187505.pdf |
| 00187507 | 00187509 | 11/8/2022 6:34 | Edoc | RE_ Draft July 18 Sierra Club FEIS response(6).pdf | \VOL013\IMAGES\IMAGES004\00187507.pdf |
| 00187510 | 00187512 | 11/8/2022 6:34 | Edoc | RE_ Draft July 18 Sierra Club FEIS response(7).pdf | \VOL013\IMAGES\IMAGES004\00187510.pdf |
| 00187513 | 00187513 | 11/8/2022 6:35 | Edoc | RE_ Bullet Points .pdf | \VOL013\IMAGES\IMAGES004\00187513.pdf |
| 00187514 | 00187514 | 11/8/2022 6:35 | Edoc | Key Allegations from Maryland Transit Opportu.docx | \VOL013\IMAGES\IMAGES004\00187514.pdf |
| 00187515 | 00187517 | 11/8/2022 6:35 | Edoc | FW_ Rep. Raskin (MD) - Letter re_ SDEIS for the....pdf | \VOL013\IMAGES\IMAGES004\00187515.pdf |
| 00187518 | 00187520 | 11/8/2022 6:35 | Edoc | RE_ Rep. Raskin (MD) - Letter re_ SDEIS for the...(1).pdf | \VOL013\IMAGES\IMAGES004\00187518.pdf |
| 00187521 | 00187522 | 11/8/2022 6:35 | Edoc | RE_ SDEIS- Executive Summary(1).pdf | \VOL013\IMAGES\IMAGES004\00187521.pdf |
| 00187523 | 00187523 | 11/8/2022 6:35 | Edoc | Executive Summary Update.bgSept20.docx | \VOL013\IMAGES\IMAGES004\00187523.pdf |
| 00187524 | 00187527 | 11/8/2022 6:35 | Edoc | RE_ Chapter 3, Appendix A and Appendix B Comments.pdf | \VOL013\IMAGES\IMAGES004\00187524.pdf |
| 00187528 | 00187529 | 11/8/2022 6:35 | Edoc | RE_ REVIEW REQUESTED_ I-495_I-270 MLS Supplemen...(2).pdf | \VOL013\IMAGES\IMAGES004\00187528.pdf |
| 00187530 | 00187532 | 11/8/2022 6:35 | Edoc | RE_ REVIEW REQUESTED_ I-495_I-270 MLS Supplemen...(1).pdf | \VOL013\IMAGES\IMAGES004\00187530.pdf |
| 00187533 | 00187535 | 11/8/2022 6:35 | Edoc | RE_ M-NCPPC Staff Comments to Draft SDEIS.pdf | \VOL013\IMAGES\IMAGES004\00187533.pdf |
| 00187536 | 00187536 | 11/8/2022 6:35 | Edoc | RE_ Question on LOS requirement for NHS projects(1).pdf | \VOL013\IMAGES\IMAGES004\00187536.pdf |
| 00187537 | 00187537 | 11/8/2022 6:35 | Edoc | RE_ REVIEW REQUESTED_ I-495_I-270 MLS Supplemen...(5).pdf | \VOL013\IMAGES\IMAGES004\00187537.pdf |
| 00187538 | 00187538 | 11/8/2022 6:36 | Edoc | RE_ REVIEW REQUESTED_ I-495_I-270 MLS Supplemen...(7).pdf | \VOL013\IMAGES\IMAGES004\00187538.pdf |
| 00187539 | 00187540 | 11/8/2022 6:36 | Edoc | RE_ Preliminary Traffic Results Discussions.pdf | \VOL013\IMAGES\IMAGES004\00187539.pdf |
| 00187541 | 00187542 | 11/8/2022 6:36 | Edoc | RE_ Preliminary Traffic Analysis Results Discus...(1).pdf | \VOL013\IMAGES\IMAGES004\00187541.pdf |
| 00187543 | 00187545 | 11/8/2022 6:36 | Edoc | RE_ COVID-19 Travel Forecasting Approach - FHWA...(1).pdf | \VOL013\IMAGES\IMAGES004\00187543.pdf |
| 00187546 | 00187548 | 11/8/2022 6:36 | Edoc | RE_ COVID-19 Travel Forecasting Approach - FHWA...(3).pdf | \VOL013\IMAGES\IMAGES004\00187546.pdf |
| 00187549 | 00187551 | 11/8/2022 6:37 | Edoc | RE_ REVIEW REQUESTED_ COVID-19 Travel Forecasti...(2).pdf | \VOL013\IMAGES\IMAGES004\00187549.pdf |
| 00187552 | 00187555 | 11/8/2022 6:37 | Edoc | RE_ REVIEW REQUESTED_ COVID-19 Travel Forecasti...(1).pdf | \VOL013\IMAGES\IMAGES004\00187552.pdf |
| 00187556 | 00187556 | 11/8/2022 11:00 | Edoc | RE_ I-495 SW comments.pdf | \VOL013\IMAGES\IMAGES004\00187556.pdf |
| 00187557 | 00187557 | 11/8/2022 11:00 | Edoc | RE_ 495_270 SDEIS(1).pdf | \VOL013\IMAGES\IMAGES004\00187557.pdf |
| 00187558 | 00187558 | 11/8/2022 11:00 | Edoc | RE_ 495_270 SDEIS.pdf | \VOL013\IMAGES\IMAGES004\00187558.pdf |
| 00187559 | 00187561 | 11/8/2022 11:00 | Edoc | RE_ quick _ on the 495_270 project.pdf | \VOL013\IMAGES\IMAGES004\00187559.pdf |
| 00187562 | 00187563 | 11/8/2022 11:00 | Edoc | 2020-10-15_Culvert Augmentation Meeting Handou.pdf | \VOL013\IMAGES\IMAGES004\00187562.pdf |
| 00187564 | 00187566 | 11/8/2022 11:00 | Edoc | RE_ quick _ on the 495_270 project(1).pdf | \VOL013\IMAGES\IMAGES004\00187564.pdf |
| 00187567 | 00187567 | 11/8/2022 11:59 | Edoc | I-495 I-270 MLS_ DNR RTE Meeting_Notes_2018-09-14.pdf | \VOL013\IMAGES\IMAGES004\00187567.pdf |
| 00187568 | 00187568 | 11/8/2022 12:02 | Edoc | Re_ DNR Forest Mitigaiton_Email from Marian.pdf | \VOL013\IMAGES\IMAGES004\00187568.pdf |
| 00187569 | 00187571 | 11/8/2022 12:02 | Edoc | 2019-10-23_MDOT SHA and DNR 495 & 270 Reforestation Coordination Mtg.pdf | \VOL013\IMAGES\IMAGES004\00187569.pdf |
| 00187572 | 00187574 | 11/8/2022 12:11 | Edoc | 2019-12-16_Meeting Summary from Conference Call.pdf | \VOL013\IMAGES\IMAGES004\00187572.pdf |
| 00187575 | 00187576 | 11/8/2022 12:21 | Edoc | 20210630 Mussel Survey Coordination Meeting Agenda.docx | \VOL013\IMAGES\IMAGES004\00187575.pdf |
| 00187577 | 00187578 | 11/8/2022 12:21 | Edoc | 2021-06-30 DNR Mussel Meeting Notes.pdf | \VOL013\IMAGES\IMAGES004\00187577.pdf |
| 00187579 | 00187579 | 11/8/2022 12:21 | Edoc | P3_MusselSurvey_SiteAssessmentLimits_v2.pdf | \VOL013\IMAGES\IMAGES004\00187579.pdf |
| 00187580 | 00187580 | 11/8/2022 12:23 | Edoc | Pages from Early Site Investigations JPA 20210708_mjf_sl sro rev.pdf | \VOL013\IMAGES\IMAGES004\00187580.pdf |
| 00187581 | 00187583 | 11/8/2022 12:23 | Edoc | 20210528-RTESurveyAMPInvestigations.pdf | \VOL013\IMAGES\IMAGES004\00187581.pdf |
| 00187584 | 00187584 | 11/8/2022 12:25 | Edoc | DNR Response to Off site SWM 2021.pdf | \VOL013\IMAGES\IMAGES004\00187584.pdf |
| 00187585 | 00187594 | 11/8/2022 12:28 | Edoc | Checklist B_Smart Growth Major Transportation Project Review_MLS_Final_12.02.2021.docm | \VOL013\IMAGES\IMAGES004\00187585.pdf |
| 00187595 | 00187595 | 11/8/2022 12:28 | Edoc | MLS Smart Growth Coordination Mapping_12.02.2021.pdf | \VOL013\IMAGES\IMAGES004\00187595.pdf |
| 00187596 | 00187600 | 11/8/2022 12:28 | Edoc | 2022-01-06_MDP Smart Growth Coordination Meeting Notes.docx | \VOL013\IMAGES\IMAGES004\00187596.pdf |
| 00187601 | 00187616 | 11/8/2022 12:28 | Edoc | Checklist A_Smart Growth Major Transportation Project Review_MLS_Final_12.02.2021.docm | \VOL013\IMAGES\IMAGES004\00187601.pdf |
| 00187617 | 00187618 | 11/8/2022 12:37 | Edoc | 2019-03-11_NCPC Comments on Alts Screened Paper letter.pdf | \VOL013\IMAGES\IMAGES004\00187617.pdf |
| 00187619 | 00187625 | 11/8/2022 12:42 | Edoc | 7984_I-495_and_I-270_Managed_Lanes_Study__Information_Sheet_Jul2019.pdf | \VOL013\IMAGES\IMAGES004\00187619.pdf |
| 00187626 | 00187630 | 11/8/2022 13:01 | Edoc | 2021-02-03 MLS NCPC DEIS Comments Discussion_Meeting Notes.docx | \VOL013\IMAGES\IMAGES004\00187626.pdf |
| 00187631 | 00187632 | 11/8/2022 13:27 | Edoc | 2019.07.02_DRAFT NPS-GW Parkway Considerations.pdf | \VOL013\IMAGES\IMAGES004\00187631.pdf |
| 00187633 | 00187634 | 11/8/2022 13:30 | Edoc | NPS Avoidance and Minimization.docx | \VOL013\IMAGES\IMAGES004\00187633.pdf |
| 00187635 | 00187636 | 11/8/2022 14:27 | Edoc | 2018-12-10_NPS Property Handout.pdf | \VOL013\IMAGES\IMAGES004\00187635.pdf |
| 00187637 | 00187637 | 11/8/2022 14:27 | Edoc | 2018-12-10_Sign-in Sheet.pdf | \VOL013\IMAGES\IMAGES004\00187637.pdf |
| 00187638 | 00187638 | 11/8/2022 14:27 | Edoc | 2019-04-17_NPS_Sign-In.pdf | \VOL013\IMAGES\IMAGES004\00187638.pdf |
| 00187639 | 00187639 | 11/8/2022 14:32 | Edoc | 2019-08-21_GW Parkway NPS Agenda.pdf | \VOL013\IMAGES\IMAGES004\00187639.pdf |
| 00187640 | 00187642 | 11/8/2022 14:32 | Edoc | 2019-08-21 VDOT-NPS Sign-in Sheet.pdf | \VOL013\IMAGES\IMAGES004\00187640.pdf |
| 00187643 | 00187643 | 11/8/2022 14:32 | Edoc | Direct Access at GW Parkway - Handout 8-21-19.docx | \VOL013\IMAGES\IMAGES004\00187643.pdf |
| 00187644 | 00187645 | 11/8/2022 14:34 | Edoc | 2019-10-28_NPS Coordination Mtg_Signin Sheet.pdf | \VOL013\IMAGES\IMAGES004\00187644.pdf |
| 00187646 | 00187648 | 11/8/2022 14:51 | Edoc | RE_ ALB Strike Team - Bridge Option Comparison ...pdf | \VOL013\IMAGES\IMAGES004\00187646.pdf |
| 00187649 | 00187650 | 11/8/2022 14:52 | Edoc | RE_ ALB Strike Team - Bridge Option Comparison ...(1).pdf | \VOL013\IMAGES\IMAGES004\00187649.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00187651 | 00187652 | 11/8/2022 14:52 | Edoc | RE_ ALB Strike Team - Bridge Option Comparison ...(2).pdf | \\VOL013\IMAGES\IMAGES004\00187651.pdf | |
| 00187653 | 00187654 | 11/8/2022 14:52 | Edoc | RE_ ALB Strike Team - Bridge Option Comparison ...(3).pdf | \\VOL013\IMAGES\IMAGES004\00187653.pdf | |
| 00187655 | 00187656 | 11/8/2022 14:52 | Edoc | RE_ ALB Strike Team - Bridge Option Comparison ...(4).pdf | \\VOL013\IMAGES\IMAGES004\00187655.pdf | |
| 00187657 | 00187657 | 11/8/2022 14:52 | Edoc | Appendix 4_Bridge Options.pdf | \\VOL013\IMAGES\IMAGES004\00187657.pdf | |
| 00187658 | 00187658 | 11/8/2022 14:53 | Edoc | Jamal Bio dax.docx | \\VOL013\IMAGES\IMAGES004\00187658.pdf | |
| 00187659 | 00187659 | 11/8/2022 14:53 | Edoc | Appendix 4 DRAFT, 2-18-21.xlsx | \\VOL013\IMAGES\IMAGES004\00187659.pdf | \\VOL013\NATIVES\NATIVES004\00187659.xlsx |
| 00187660 | 00187660 | 11/8/2022 14:54 | Edoc | Ruddell Bio 2021.doc | \\VOL013\IMAGES\IMAGES004\00187660.pdf | |
| 00187661 | 00187714 | 11/8/2022 14:55 | Edoc | I-495 & I-270 MLS NPS Coordination Presentatio.pdf | \\VOL013\IMAGES\IMAGES004\00187661.pdf | |
| 00187715 | 00187715 | 11/8/2022 14:55 | Edoc | 2020-02-10_NPS and MDOT SHA Coordination Meeting Agenda.docx | \\VOL013\IMAGES\IMAGES004\00187715.pdf | |
| 00187716 | 00187717 | 11/8/2022 14:55 | Edoc | 2020-02-10_NPS Mitigation Coordination Meeting.docx | \\VOL013\IMAGES\IMAGES004\00187716.pdf | |
| 00187718 | 00187722 | 11/8/2022 15:04 | Edoc | ALB_ConstructionAccess.pdf | \\VOL013\IMAGES\IMAGES004\00187718.pdf | |
| 00187723 | 00187724 | 11/8/2022 15:05 | Edoc | Strike Team_Cable Stay Options_NR Comments.docx | \\VOL013\IMAGES\IMAGES004\00187723.pdf | |
| 00187730 | 00187731 | 11/8/2022 15:06 | Edoc | ALB_ConstructionAccess.pdf | \\VOL013\IMAGES\IMAGES004\00187730.pdf | |
| 00187732 | 00187733 | 11/8/2022 15:07 | Edoc | ALB_ConstructionAccess_1.pdf | \\VOL013\IMAGES\IMAGES004\00187732.pdf | |
| 00187734 | 00187823 | 11/8/2022 15:11 | Edoc | 2021-02-02_ALB Strike Team_Pre-NPS_V2.pdf | \\VOL013\IMAGES\IMAGES004\00187734.pdf | |
| 00187829 | 00187829 | 11/8/2022 15:13 | Edoc | NPS pre-Meeting 2-2-2021.pptx | \\VOL013\IMAGES\IMAGES004\00187829.pdf | |
| 00187830 | 00187907 | 11/8/2022 15:14 | Edoc | 2021-02-02_ALB Strike Team_Pre-NPS_V1.pdf | \\VOL013\IMAGES\IMAGES004\00187830.pdf | |
| 00187908 | 00187909 | 11/8/2022 15:14 | Edoc | 2021-02-02_Env Slides.pptx | \\VOL013\IMAGES\IMAGES004\00187908.pdf | |
| 00187910 | 00187910 | 11/8/2022 15:16 | Edoc | 00_Elevation View.pdf | \\VOL013\IMAGES\IMAGES004\00187910.pdf | |
| 00187911 | 00187911 | 11/8/2022 15:17 | Edoc | Graphics for ALB.pdf | \\VOL013\IMAGES\IMAGES004\00187911.pdf | |
| 00187912 | 00187916 | 11/8/2022 15:17 | Edoc | Base Option_Plan Sequence.pdf | \\VOL013\IMAGES\IMAGES004\00187912.pdf | |
| 00187917 | 00187922 | 11/8/2022 15:17 | Edoc | Option 4_Plan Sequence.pdf | \\VOL013\IMAGES\IMAGES004\00187917.pdf | |
| 00187923 | 00187927 | 11/8/2022 15:17 | Edoc | Option 3_Plan Sequence.pdf | \\VOL013\IMAGES\IMAGES004\00187923.pdf | |
| 00187928 | 00187935 | 11/8/2022 15:17 | Edoc | Base Option_Phases 1 through 8.pdf | \\VOL013\IMAGES\IMAGES004\00187928.pdf | |
| 00187936 | 00187944 | 11/8/2022 15:17 | Edoc | Option 3_Phases 1 through 9.pdf | \\VOL013\IMAGES\IMAGES004\00187936.pdf | |
| 00187945 | 00187956 | 11/8/2022 15:17 | Edoc | Option 4_Phases 1 through 12.pdf | \\VOL013\IMAGES\IMAGES004\00187945.pdf | |
| 00187957 | 00187960 | 11/8/2022 15:19 | Edoc | RE_ MLS - ALB Strike Team(3).pdf | \\VOL013\IMAGES\IMAGES004\00187957.pdf | |
| 00187961 | 00187961 | 11/8/2022 15:20 | Edoc | Strike Team_Cable Stay Options_ NR Comment Are.pdf | \\VOL013\IMAGES\IMAGES004\00187961.pdf | |
| 00187962 | 00187962 | 11/8/2022 15:20 | Edoc | Strike Team_Cable Stay Options_NR Comments_202.pdf | \\VOL013\IMAGES\IMAGES004\00187962.pdf | |
| 00187963 | 00187971 | 11/8/2022 15:21 | Edoc | 2021-01-27-ALB Option1_ConstructionAccess.pdf | \\VOL013\IMAGES\IMAGES004\00187963.pdf | |
| 00187972 | 00187972 | 11/8/2022 15:21 | Edoc | 2021.01.28_1130_NB 2 Phase Construction_Pre-Sl.pdf | \\VOL013\IMAGES\IMAGES004\00187972.pdf | |
| 00187973 | 00187973 | 11/8/2022 15:21 | Edoc | 2021.01.28_1130_West Option_Pre-Slide Impact V.pdf | \\VOL013\IMAGES\IMAGES004\00187973.pdf | |
| 00187974 | 00187974 | 11/8/2022 15:21 | Edoc | 2021.01.28_1130_East Option_Pre-Slide Impact V.pdf | \\VOL013\IMAGES\IMAGES004\00187974.pdf | |
| 00187975 | 00187975 | 11/8/2022 15:21 | Edoc | 2021.01.28_1130_NB 2 Phase Construction_Post-S.pdf | \\VOL013\IMAGES\IMAGES004\00187975.pdf | |
| 00187976 | 00187979 | 11/8/2022 15:22 | Edoc | RE_ ALB Slide-In Meeting(1).pdf | \\VOL013\IMAGES\IMAGES004\00187976.pdf | |
| 00187980 | 00187980 | 11/8/2022 15:22 | Edoc | 2021.01.28_1110_East Option_Pre-Slide Impact V.pdf | \\VOL013\IMAGES\IMAGES004\00187980.pdf | |
| 00187981 | 00187988 | 11/8/2022 15:24 | Edoc | 2021.01.28_0615_Base Option_Phases 1 through 8.pdf | \\VOL013\IMAGES\IMAGES004\00187981.pdf | |
| 00187989 | 00187989 | 11/8/2022 15:24 | Edoc | 2021-01-27-ALB TypicalSections.pdf | \\VOL013\IMAGES\IMAGES004\00187989.pdf | |
| 00187990 | 00187990 | 11/8/2022 15:24 | Edoc | 2021-01-27-ALB Profiles.pdf | \\VOL013\IMAGES\IMAGES004\00187990.pdf | |
| 00187991 | 00187992 | 11/8/2022 15:24 | Edoc | 2021-01-27 ALB Plans.pdf | \\VOL013\IMAGES\IMAGES004\00187991.pdf | |
| 00187993 | 00187995 | 11/8/2022 15:25 | Edoc | ALB Demo Duration PLM.docx | \\VOL013\IMAGES\IMAGES004\00187993.pdf | |
| 00187996 | 00187996 | 11/8/2022 15:25 | Edoc | image001.png | \\VOL013\IMAGES\IMAGES004\00187996.pdf | |
| 00187997 | 00187997 | 11/8/2022 15:25 | Edoc | All Options_Typical Sections.pdf | \\VOL013\IMAGES\IMAGES004\00187997.pdf | |
| 00187998 | 00187998 | 11/8/2022 15:27 | Edoc | All Options_Typical Sections.pdf | \\VOL013\IMAGES\IMAGES004\00187998.pdf | |
| 00187999 | 00188006 | 11/8/2022 15:27 | Edoc | 2020.01.27_1125_Base Option_Phases 1 through 8.pdf | \\VOL013\IMAGES\IMAGES004\00187999.pdf | |
| 00188007 | 00188007 | 11/8/2022 15:27 | Edoc | 2020.01.27_1125_Base Option_Plan View.pdf | \\VOL013\IMAGES\IMAGES004\00188007.pdf | |
| 00188008 | 00188017 | 11/8/2022 15:27 | Edoc | 2020.01.27_1125_Option 1_Phases 1 through 10.pdf | \\VOL013\IMAGES\IMAGES004\00188008.pdf | |
| 00188018 | 00188018 | 11/8/2022 15:27 | Edoc | 2020.01.27_1125_Option 1_Pre-Slide Plan View.pdf | \\VOL013\IMAGES\IMAGES004\00188018.pdf | |
| 00188019 | 00188020 | 11/8/2022 15:28 | Edoc | RE_ American Legion Bridge Question(2).pdf | \\VOL013\IMAGES\IMAGES004\00188019.pdf | |
| 00188021 | 00188030 | 11/8/2022 15:31 | Edoc | Option 5_Phases 1 through 10.pdf | \\VOL013\IMAGES\IMAGES004\00188021.pdf | |
| 00188031 | 00188033 | 11/8/2022 15:31 | Edoc | RE_ Options 1 and 5 - Updated Plan Views.pdf | \\VOL013\IMAGES\IMAGES004\00188031.pdf | |
| 00188034 | 00188036 | 11/8/2022 15:31 | Edoc | RE_ Options 1 and 5 - Updated Plan Views(3).pdf | \\VOL013\IMAGES\IMAGES004\00188034.pdf | |
| 00188037 | 00188039 | 11/8/2022 15:31 | Edoc | RE_ Options 1 and 5 - Updated Plan Views(4).pdf | \\VOL013\IMAGES\IMAGES004\00188037.pdf | |
| 00188040 | 00188042 | 11/8/2022 15:31 | Edoc | RE_ Options 1 and 5 - Updated Plan Views(5).pdf | \\VOL013\IMAGES\IMAGES004\00188040.pdf | |
| 00188043 | 00188043 | 11/8/2022 15:31 | Edoc | RE_ Options 1 and 5 - Updated Plan Views(6).pdf | \\VOL013\IMAGES\IMAGES004\00188043.pdf | |
| 00188044 | 00188044 | 11/8/2022 15:31 | Edoc | image002.png | \\VOL013\IMAGES\IMAGES004\00188044.pdf | |
| 00188045 | 00188046 | 11/8/2022 15:31 | Edoc | Re_ ALB January 22, 2021 Meeting Follow up.pdf | \\VOL013\IMAGES\IMAGES004\00188045.pdf | |
| 00188047 | 00188047 | 11/8/2022 15:32 | Edoc | I495_I270_MLS_NPS Wetland Mitigation CHOH GWMP Meeting_20201005_Agenda.pdf | \\VOL013\IMAGES\IMAGES004\00188047.pdf | |
| 00188048 | 00188057 | 11/8/2022 15:32 | Edoc | Option 5_Phases 1 through 10.pdf | \\VOL013\IMAGES\IMAGES004\00188048.pdf | |
| 00188058 | 00188058 | 11/8/2022 15:32 | Edoc | RE_ Options 1 and 5 - Updated Plan Views(9).pdf | \\VOL013\IMAGES\IMAGES004\00188058.pdf | |
| 00188059 | 00188061 | 11/8/2022 15:32 | Edoc | RE_ ALB January 22, 2021 Meeting Follow up(1).pdf | \\VOL013\IMAGES\IMAGES004\00188059.pdf | |
| 00188062 | 00188063 | 11/8/2022 15:33 | Edoc | RE_ ALB January 22, 2021 Meeting Follow up(4).pdf | \\VOL013\IMAGES\IMAGES004\00188062.pdf | |
| 00188064 | 00188064 | 11/8/2022 15:37 | Edoc | All Options_Final Bridge Plan.pdf | \\VOL013\IMAGES\IMAGES004\00188064.pdf | |
| 00188065 | 00188068 | 11/8/2022 15:38 | Edoc | Re_ Confirmation of 100 year Flood Elevation.pdf | \\VOL013\IMAGES\IMAGES004\00188065.pdf | |
| 00188069 | 00188069 | 11/8/2022 15:40 | Edoc | NB 2 Phase Construction_Pre-Slide Plan.pdf | \\VOL013\IMAGES\IMAGES004\00188069.pdf | |
| 00188070 | 00188070 | 11/8/2022 15:40 | Edoc | All Options_Existing and Proposed Bridge Eleva.pdf | \\VOL013\IMAGES\IMAGES004\00188070.pdf | |
| 00188071 | 00188083 | 11/8/2022 15:40 | Edoc | NB 2 Phase Construction_Phase_Combined_R1.pdf | \\VOL013\IMAGES\IMAGES004\00188071.pdf | |
| 00188084 | 00188084 | 11/8/2022 15:40 | Edoc | NB 2 Phase Construction_Phase_13.pdf | \\VOL013\IMAGES\IMAGES004\00188084.pdf | |
| 00188085 | 00188085 | 11/8/2022 15:40 | Edoc | NB 2 Phase Construction_Post-NB Slide Plan.pdf | \\VOL013\IMAGES\IMAGES004\00188085.pdf | |
| 00188086 | 00188086 | 11/8/2022 15:43 | Edoc | NB 2 Phase Construction_Temporary Impacts_Post.pdf | \\VOL013\IMAGES\IMAGES004\00188086.pdf | |
| 00188087 | 00188087 | 11/8/2022 15:43 | Edoc | NB 2 Phase Construction_Temporary Impacts_Pre-.pdf | \\VOL013\IMAGES\IMAGES004\00188087.pdf | |
| 00188088 | 00188092 | 11/8/2022 15:44 | Edoc | RE_ Meeting Follow up(17).pdf | \\VOL013\IMAGES\IMAGES004\00188088.pdf | |
| 00188093 | 00188097 | 11/8/2022 15:45 | Edoc | RE_ Meeting Follow up(18).pdf | \\VOL013\IMAGES\IMAGES004\00188093.pdf | |
| 00188098 | 00188100 | 11/8/2022 15:46 | Edoc | Re_ Confirmation of 100 year Flood Elevation(1).pdf | \\VOL013\IMAGES\IMAGES004\00188098.pdf | |
| 00188101 | 00188111 | 11/8/2022 15:46 | Edoc | ALB Segmental Option with Cranes.pdf | \\VOL013\IMAGES\IMAGES004\00188101.pdf | |
| 00188112 | 00188116 | 11/8/2022 15:47 | Edoc | RE_ Meeting Follow up(21).pdf | \\VOL013\IMAGES\IMAGES004\00188112.pdf | |
| 00188117 | 00188129 | 11/8/2022 15:47 | Edoc | NB 2 Phase Construction_Combined.pdf | \\VOL013\IMAGES\IMAGES004\00188117.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00188130 | 00188132 | 11/8/2022 15:48 | Edoc | ALB Strike Team Meeting Follow up - Slide in Re...pdf | \VOL013\IMAGES\IMAGES004\00188130.pdf | |
| 00188133 | 00188135 | 11/8/2022 15:48 | Edoc | RE_ ALB Questions.pdf | \VOL013\IMAGES\IMAGES004\00188133.pdf | |
| 00188136 | 00188136 | 11/8/2022 15:48 | Edoc | NB 2 Phase Construction_Pre-Slide Plan.pdf | \VOL013\IMAGES\IMAGES004\00188136.pdf | |
| 00188137 | 00188137 | 11/8/2022 15:49 | Edoc | All Options_Existing and Proposed Bridge Plan.pdf | \VOL013\IMAGES\IMAGES004\00188137.pdf | |
| 00188138 | 00188139 | 11/8/2022 15:49 | Edoc | FW_ ALB Questions.pdf | \VOL013\IMAGES\IMAGES004\00188138.pdf | |
| 00188140 | 00188140 | 11/8/2022 15:50 | Edoc | 2021.01.04 BR 15100 ALB PR TYP SECT.pdf | \VOL013\IMAGES\IMAGES004\00188140.pdf | |
| 00188141 | 00188143 | 11/8/2022 15:50 | Edoc | Re_ Meeting Follow up(1).pdf | \VOL013\IMAGES\IMAGES004\00188141.pdf | |
| 00188144 | 00188145 | 11/8/2022 15:52 | Edoc | Meeting Follow up.pdf | \VOL013\IMAGES\IMAGES004\00188144.pdf | |
| 00188146 | 00188148 | 11/8/2022 15:52 | Edoc | RE_ GWMP-ALB_withTrestle_Causeway_Layout.pdf | \VOL013\IMAGES\IMAGES004\00188146.pdf | |
| 00188149 | 00188151 | 11/8/2022 15:52 | Edoc | RE_ GWMP-ALB_withTrestle_Causeway_Layout.pdf(1).pdf | \VOL013\IMAGES\IMAGES004\00188149.pdf | |
| 00188152 | 00188152 | 11/8/2022 15:52 | Edoc | FWHA Graphic - Temporary Works - Split Constru...pdf | \VOL013\IMAGES\IMAGES004\00188152.pdf | |
| 00188153 | 00188153 | 11/8/2022 15:52 | Edoc | FHWA Graphic - West Construction Slide_Optimiz.pdf | \VOL013\IMAGES\IMAGES004\00188153.pdf | |
| 00188154 | 00188154 | 11/8/2022 15:52 | Edoc | FHWA Graphic - East Construction Slide_Optimiz.pdf | \VOL013\IMAGES\IMAGES004\00188154.pdf | |
| 00188155 | 00188155 | 11/8/2022 15:52 | Edoc | FHWA Graphic - Elevation.pdf | \VOL013\IMAGES\IMAGES004\00188155.pdf | |
| 00188156 | 00188156 | 11/8/2022 15:52 | Edoc | FHWA Graphic - Typical Sections.pdf | \VOL013\IMAGES\IMAGES004\00188156.pdf | |
| 00188157 | 00188160 | 11/8/2022 15:53 | Edoc | RE_ALB Strike Team Meeting.pdf | \VOL013\IMAGES\IMAGES004\00188157.pdf | |
| 00188161 | 00188163 | 11/8/2022 15:54 | Edoc | RE_ALB Strike Team Meeting(1).pdf | \VOL013\IMAGES\IMAGES004\00188161.pdf | |
| 00188164 | 00188167 | 11/8/2022 15:54 | Edoc | Re_ALB Strike Team Meeting.pdf | \VOL013\IMAGES\IMAGES004\00188164.pdf | |
| 00188168 | 00188170 | 11/8/2022 15:54 | Edoc | RE_ALB Strike Team Meeting(4).pdf | \VOL013\IMAGES\IMAGES004\00188168.pdf | |
| 00188171 | 00188172 | 11/8/2022 15:55 | Edoc | RE_ALB Strike Team Meeting(5).pdf | \VOL013\IMAGES\IMAGES004\00188171.pdf | |
| 00188173 | 00188173 | 11/8/2022 15:55 | Edoc | Load Comparison for Existing ALB Configuratio.xlsx | \VOL013\IMAGES\IMAGES004\00188173.pdf | \VOL013\NATIVES\NATIVES004\00188173.xlsx |
| 00188174 | 00188175 | 11/8/2022 15:55 | Edoc | ALB Strike Team - Progress and Next Steps_.pdf | \VOL013\IMAGES\IMAGES004\00188174.pdf | |
| 00188176 | 00188185 | 11/8/2022 16:00 | Edoc | Re_ [EXTERNAL] Re_ I-495 & I-270 MLS_ ALB and B...pdf | \VOL013\IMAGES\IMAGES004\00188176.pdf | |
| 00188182 | 00188182 | 11/8/2022 16:00 | Edoc | RE_ALB Strike Team - Bridge Option Comparison ...(7).pdf | \VOL013\IMAGES\IMAGES004\00188182.pdf | |
| 00188186 | 00188188 | 11/8/2022 16:08 | Edoc | 2021-05-17 MLS NPS ALB Trail Discussion_Meeting Notes.pdf | \VOL013\IMAGES\IMAGES004\00188186.pdf | |
| 00188189 | 00188189 | 11/9/2022 8:14 | Edoc | MDOT OST_FHWA MLS Discussion.pdf | \VOL013\IMAGES\IMAGES004\00188189.pdf | |
| 00188190 | 00188192 | 11/9/2022 8:14 | Edoc | ReviewV3.docx | \VOL013\IMAGES\IMAGES004\00188190.pdf | |
| 00188193 | 00188196 | 11/9/2022 8:14 | Edoc | ReviewV3CleaninMemoFormat.docx | \VOL013\IMAGES\IMAGES004\00188193.pdf | |
| 00188197 | 00188197 | 11/9/2022 8:14 | Edoc | RE_ MDOT OST_FHWA MLS Discussion.pdf | \VOL013\IMAGES\IMAGES004\00188197.pdf | |
| 00188205 | 00188205 | 11/9/2022 8:14 | Edoc | RE_ MDOT OST_FHWA MLS Discussion(1).pdf | \VOL013\IMAGES\IMAGES004\00188205.pdf | |
| 00188206 | 00188212 | 11/9/2022 8:14 | Edoc | RE_ MDOT OST_FHWA MLS Discussion(2).pdf | \VOL013\IMAGES\IMAGES004\00188206.pdf | |
| 00188213 | 00188218 | 11/9/2022 8:14 | Edoc | RE_ MDOT OST_FHWA MLS Discussion(3).pdf | \VOL013\IMAGES\IMAGES004\00188213.pdf | |
| 00188219 | 00188220 | 11/9/2022 8:14 | Edoc | Review.docx | \VOL013\IMAGES\IMAGES004\00188219.pdf | |
| 00188221 | 00188223 | 11/9/2022 8:14 | Edoc | RE_ MDOT OST_FHWA MLS Discussion(4).pdf | \VOL013\IMAGES\IMAGES004\00188221.pdf | |
| 00188224 | 00188224 | 11/9/2022 8:14 | Edoc | Notes from Meeting 08_10_2022.docx | \VOL013\IMAGES\IMAGES004\00188224.pdf | |
| 00188225 | 00188227 | 11/9/2022 8:14 | Edoc | MDOT OST_FHWA MLS Discussion(1).pdf | \VOL013\IMAGES\IMAGES004\00188225.pdf | |
| 00188228 | 00188235 | 11/9/2022 8:15 | Edoc | RE_ MDOT OST_FHWA MLS Discussion(5).pdf | \VOL013\IMAGES\IMAGES004\00188228.pdf | |
| 00188236 | 00188242 | 11/9/2022 8:15 | Edoc | RE_ MDOT OST_FHWA MLS Discussion(6).pdf | \VOL013\IMAGES\IMAGES004\00188236.pdf | |
| 00188243 | 00188248 | 11/9/2022 8:15 | Edoc | RE_ MDOT OST_FHWA MLS Discussion(7).pdf | \VOL013\IMAGES\IMAGES004\00188243.pdf | |
| 00188249 | 00188253 | 11/9/2022 8:15 | Edoc | RE_ MDOT OST_FHWA MLS Discussion(8).pdf | \VOL013\IMAGES\IMAGES004\00188249.pdf | |
| 00188254 | 00188257 | 11/9/2022 8:15 | Edoc | RE_ MDOT OST_FHWA MLS Discussion(9).pdf | \VOL013\IMAGES\IMAGES004\00188254.pdf | |
| 00188258 | 00188263 | 11/9/2022 8:57 | Edoc | 2021-05-21 MLS ALB Trail Coordination Meeting with NPS, M-NCPPC, and MCDOT Notes_REVISED.docx | \VOL013\IMAGES\IMAGES004\00188258.pdf | |
| 00188264 | 00188265 | 11/9/2022 10:48 | Edoc | CHOH_13_Fact_Sheet.docx | \VOL013\IMAGES\IMAGES004\00188264.pdf | |
| 00188266 | 00188266 | 11/9/2022 10:55 | Edoc | 2021-09-22_NPS Mitigation Meeting Agenda.pdf | \VOL013\IMAGES\IMAGES004\00188266.pdf | |
| 00188267 | 00188267 | 11/9/2022 11:18 | Edoc | ResourceMapping_200ft_Phase1South_AMP_NEXTModifiedBase_Graphic1 updated.pdf | \VOL013\IMAGES\IMAGES004\00188267.pdf | |
| 00188268 | 00188268 | 11/9/2022 11:19 | Edoc | 2021-09-30_NPS Coordination Meeting Agenda_Revised.pdf | \VOL013\IMAGES\IMAGES004\00188268.pdf | |
| 00188269 | 00188269 | 11/9/2022 11:19 | Edoc | VDOT_MDOT_GWMP_Interchange_SDEIS Graphic2.pdf | \VOL013\IMAGES\IMAGES004\00188269.pdf | |
| 00188270 | 00188270 | 11/9/2022 11:20 | Edoc | ResourceMapping_200ft_GWMP_AMPNEXT_over_SDEIS_EA_Graphic 3 updated.pdf | \VOL013\IMAGES\IMAGES004\00188270.pdf | |
| 00188271 | 00188273 | 11/9/2022 12:41 | Edoc | 2022-01-27_Final Mitigation Plan_NPS Comments.pdf | \VOL013\IMAGES\IMAGES004\00188271.pdf | |
| 00188274 | 00188275 | 11/9/2022 12:42 | Edoc | tow path span options 2022-01-13_MDM2.pdf | \VOL013\IMAGES\IMAGES004\00188274.pdf | |
| 00188276 | 00188281 | 11/9/2022 12:42 | Edoc | 2022-01-27_NPS Coordination Meeting Notes_DRAFT.docx | \VOL013\IMAGES\IMAGES004\00188276.pdf | |
| 00188282 | 00188285 | 11/9/2022 12:43 | Edoc | 2022-02-24_Final Mitigation Plan_NPS_MDOT SHA Recommendations.docx | \VOL013\IMAGES\IMAGES004\00188282.pdf | |
| 00188286 | 00188289 | 11/9/2022 12:46 | Edoc | 2022-03-02 Plummers Island Boundary.pdf | \VOL013\IMAGES\IMAGES004\00188286.pdf | |
| 00188290 | 00188293 | 11/9/2022 12:47 | Edoc | 2022-03-17_GWMP Signing Discussion_Meeting Notes_FINAL.docx | \VOL013\IMAGES\IMAGES004\00188290.pdf | |
| 00188294 | 00188294 | 11/9/2022 12:56 | Edoc | ALB_ConstructionAccess_NPS Comments 07012021-Structures_Responses 2021.07.22 DRAFT.xlsx | \VOL013\IMAGES\IMAGES004\00188294.pdf | \VOL013\NATIVES\NATIVES004\00188294.xlsx |
| 00188295 | 00188301 | 11/9/2022 12:56 | Edoc | ALB_ConstructionAccess_NPS Comments 07012021-Structures_Responses 2021-08-13.pdf | \VOL013\IMAGES\IMAGES004\00188295.pdf | |
| 00188302 | 00188304 | 11/9/2022 13:11 | Edoc | FW_ ALB and Linn Cove Viaduct example.pdf | \VOL013\IMAGES\IMAGES004\00188302.pdf | |
| 00188305 | 00188306 | 11/9/2022 13:11 | Edoc | FW_ ALB and Linn Cove Viaduct example(1).pdf | \VOL013\IMAGES\IMAGES004\00188305.pdf | |
| 00188307 | 00188309 | 11/9/2022 13:11 | Edoc | FYI - MD DO assistance on ALB 30 mile I-495 NEP...pdf | \VOL013\IMAGES\IMAGES004\00188307.pdf | |
| 00188310 | 00188311 | 11/9/2022 13:11 | Edoc | FYI - MD DO assistance on ALB 30 mile I-495 NEP...(1).pdf | \VOL013\IMAGES\IMAGES004\00188310.pdf | |
| 00188312 | 00188313 | 11/9/2022 13:30 | Edoc | NPS DEIS Comments on Boundaries.docx | \VOL013\IMAGES\IMAGES004\00188312.pdf | |
| 00188314 | 00188314 | 11/9/2022 14:35 | Edoc | 2021-06-02_GG FMH Capture_5.JPG | \VOL013\IMAGES\IMAGES004\00188314.pdf | |
| 00188315 | 00188315 | 11/9/2022 14:41 | Edoc | Navy Impacts Comparison_11-14-19Mtg.docx | \VOL013\IMAGES\IMAGES004\00188315.pdf | |
| 00188316 | 00188316 | 11/9/2022 14:44 | Edoc | I-495 MLS_WRNMMC culvert crossing_existing section.png | \VOL013\IMAGES\IMAGES004\00188316.pdf | |
| 00188317 | 00188317 | 11/9/2022 14:44 | Edoc | I-495 MLS_WRNMMC culvert crossing_proposed section.png | \VOL013\IMAGES\IMAGES004\00188317.pdf | |
| 00188318 | 00188318 | 11/9/2022 14:44 | Edoc | I-495 MLS_WRNMMC culvert crossing_03-2021.pdf | \VOL013\IMAGES\IMAGES004\00188318.pdf | |
| 00188319 | 00188327 | 11/9/2022 14:46 | Edoc | 2020-10-15 Culvert Permitting Meeting with Agencies_Meeting Notes.pdf | \VOL013\IMAGES\IMAGES004\00188319.pdf | |
| 00188328 | 00188337 | 11/9/2022 14:47 | Edoc | 2020-03-24 MDE DEIS-Admin DEIS Comment Errata Master.docx | \VOL013\IMAGES\IMAGES004\00188328.pdf | |
| 00188338 | 00188338 | 11/9/2022 14:49 | Edoc | I495_I270_MLS_MDE Comment Letter_Mtg_Agenda_20200616.pdf | \VOL013\IMAGES\IMAGES004\00188338.pdf | |
| 00188339 | 00188339 | 11/9/2022 14:50 | Edoc | I495_I270_MLS_USACE Stream Calculator_Mtg_Agenda_20200731.docx | \VOL013\IMAGES\IMAGES004\00188339.pdf | |
| 00188340 | 00188341 | 11/9/2022 14:59 | Edoc | 2019-03-14_Email Re Coordination Meeting.pdf | \VOL013\IMAGES\IMAGES004\00188340.pdf | |
| 00188342 | 00188346 | 11/9/2022 14:59 | Edoc | 2020-01-07_Email Re Potential BARC Impacts.pdf | \VOL013\IMAGES\IMAGES004\00188342.pdf | |

| | | | | | |
|---|---|---|---|---|---|
| 00188347 | 00188347 | 11/9/2022 15:07 | Edoc | American Legion Bridge - Draft 6.png | \VOL013\IMAGES\IMAGES004\00188347.pdf |
| 00188348 | 00188429 | 11/9/2022 15:12 | Edoc | 2D-103F (I-495 and I-270 Managed Lanes Study-FHWA).dws.pdf | \VOL013\IMAGES\IMAGES004\00188348.pdf |
| 00188430 | 00188453 | 11/9/2022 15:21 | Edoc | I-495 & I-270 MLS_VDOT Presentation.pdf | \VOL013\IMAGES\IMAGES004\00188430.pdf |
| 00188454 | 00188469 | 11/9/2022 15:21 | Edoc | NOVA Citizens Association Letter 20220623 CORRECTED.pdf | \VOL013\IMAGES\IMAGES004\00188454.pdf |
| 00188470 | 00188470 | 11/9/2022 15:21 | Edoc | 2020-02-28 495 NEXT Maryland Noise Analysis_Signed.pdf | \VOL013\IMAGES\IMAGES004\00188470.pdf |
| 00188471 | 00188472 | 11/9/2022 15:21 | Edoc | 2019-08-21 495 NEXT Assessment of Conditions - GWMP minutes.pdf | \VOL013\IMAGES\IMAGES004\00188471.pdf |
| 00188473 | 00188482 | 11/9/2022 15:31 | Edoc | Project NEXT - PH Boards_2020-10-02.pdf | \VOL013\IMAGES\IMAGES004\00188473.pdf |
| 00188483 | 00188483 | 11/9/2022 15:33 | Edoc | NPS_PlummersIsland_WashPost_Map.pdf | \VOL013\IMAGES\IMAGES004\00188483.pdf |
| 00188484 | 00188487 | 11/9/2022 15:34 | Edoc | 2021-03-01_Washington Biologists' Field Club Meeting Notes_REVISED.pdf | \VOL013\IMAGES\IMAGES004\00188484.pdf |
| 00188488 | 00188488 | 11/9/2022 15:34 | Edoc | WBFC_Agenda_03-01-2021.docx | \VOL013\IMAGES\IMAGES004\00188488.pdf |
| 00188489 | 00188493 | 11/9/2022 16:46 | Edoc | 2021-04-16 MLS Rockville Noise Abatement Summary.pdf | \VOL013\IMAGES\IMAGES004\00188489.pdf |
| 00188494 | 00188505 | 11/10/2022 9:04 | Edoc | MLS_EJ Advisory Group_UMD_10.20.2021_final.pdf | \VOL013\IMAGES\IMAGES004\00188494.pdf |
| 00188506 | 00188507 | 11/16/2022 15:34 | Edoc | RE_ I-495 & I-270 MLS Preliminary Range of Alte...(1).pdf | \VOL013\IMAGES\IMAGES004\00188506.pdf |
| 00188508 | 00188508 | 11/16/2022 15:34 | Edoc | FW_ I-495 270 ML Study Comments.docx.pdf | \VOL013\IMAGES\IMAGES004\00188508.pdf |
| 00188509 | 00188510 | 11/16/2022 15:34 | Edoc | I-495 270 ML Study Comments.docx | \VOL013\IMAGES\IMAGES004\00188509.pdf |
| 00188511 | 00188511 | 11/16/2022 15:34 | Edoc | I-495 270 ML Study Comments.docx.pdf | \VOL013\IMAGES\IMAGES004\00188511.pdf |
| 00188512 | 00188515 | 11/17/2022 8:13 | Edoc | RE_ FHWA Review_ I-495 & I-270 Managed Lanes St...(3).pdf | \VOL013\IMAGES\IMAGES004\00188512.pdf |
| 00188516 | 00188519 | 11/17/2022 8:13 | Edoc | RE_ FHWA Review_ I-495 & I-270 Managed Lanes St...(5).pdf | \VOL013\IMAGES\IMAGES004\00188516.pdf |
| 00188520 | 00188528 | 11/17/2022 8:13 | Edoc | IAPA - Comment Errata Table Breck.docx | \VOL013\IMAGES\IMAGES004\00188520.pdf |
| 00188529 | 00188531 | 11/17/2022 8:13 | Edoc | RE_ FHWA Review_ I-495 & I-270 Managed Lanes St...(7).pdf | \VOL013\IMAGES\IMAGES004\00188529.pdf |
| 00188532 | 00188535 | 11/17/2022 8:13 | Edoc | RE_ FHWA Review_ I-495 & I-270 Managed Lanes St...(11).pdf | \VOL013\IMAGES\IMAGES004\00188532.pdf |
| 00188535 | 00188535 | 11/17/2022 8:13 | Edoc | image003.png | \VOL013\IMAGES\IMAGES004\00188535.pdf |
| 00188536 | 00188538 | 11/17/2022 8:13 | Edoc | RE_ FHWA Review_ I-495 & I-270 Managed Lanes St...(13).pdf | \VOL013\IMAGES\IMAGES004\00188536.pdf |
| 00188539 | 00188541 | 11/17/2022 8:13 | Edoc | RE_ FHWA Review_ I-495 & I-270 Managed Lanes St...(14).pdf | \VOL013\IMAGES\IMAGES004\00188539.pdf |
| 00188542 | 00188544 | 11/17/2022 8:13 | Edoc | RE_ Signing Question - Brown background on guid...pdf | \VOL013\IMAGES\IMAGES004\00188542.pdf |
| 00188545 | 00188546 | 11/17/2022 8:14 | Edoc | FW_ Signing Question - Brown background on guid...pdf | \VOL013\IMAGES\IMAGES004\00188545.pdf |
| 00188547 | 00188548 | 11/17/2022 8:14 | Edoc | FW_ Signing Question - Brown background on guid...(1).pdf | \VOL013\IMAGES\IMAGES004\00188547.pdf |
| 00188549 | 00188549 | 11/17/2022 8:14 | Edoc | Brown background on guide sign for George Washi...pdf | \VOL013\IMAGES\IMAGES004\00188549.pdf |
| 00188550 | 00188553 | 11/17/2022 8:14 | Edoc | RE_ Signing Question - Brown background on guid...(3).pdf | \VOL013\IMAGES\IMAGES004\00188550.pdf |
| 00188554 | 00188554 | 11/17/2022 8:14 | Edoc | image005.png | \VOL013\IMAGES\IMAGES004\00188554.pdf |
| 00188555 | 00188555 | 11/17/2022 8:14 | Edoc | image007.png | \VOL013\IMAGES\IMAGES004\00188555.pdf |
| 00188556 | 00188556 | 11/17/2022 8:14 | Edoc | image012.png | \VOL013\IMAGES\IMAGES004\00188556.pdf |
| 00188557 | 00188558 | 11/17/2022 8:14 | Edoc | FW_ Signing Question - Brown background on guid...(3).pdf | \VOL013\IMAGES\IMAGES004\00188557.pdf |
| 00188559 | 00188560 | 11/17/2022 8:14 | Edoc | Signing Question - Brown background on guide si...pdf | \VOL013\IMAGES\IMAGES004\00188559.pdf |
| 00188561 | 00188561 | 11/17/2022 8:14 | Edoc | image004.png | \VOL013\IMAGES\IMAGES004\00188561.pdf |
| 00188562 | 00188564 | 11/17/2022 8:14 | Edoc | RE_ draft SDEIS for the I-495_I-270 MLS project.pdf | \VOL013\IMAGES\IMAGES004\00188562.pdf |
| 00188565 | 00188565 | 11/17/2022 8:15 | Edoc | RE_ REVIEW REQUESTED_ I-495_I-270 MLS Supplemen...(1).pdf | \VOL013\IMAGES\IMAGES004\00188565.pdf |
| 00188566 | 00188567 | 11/17/2022 8:15 | Edoc | Admin SDEIS_Comment Errata Table_07.14.2021 B.docx | \VOL013\IMAGES\IMAGES004\00188566.pdf |
| 00188568 | 00188568 | 11/17/2022 8:15 | Edoc | RE_ REVIEW REQUESTED_ I-495_I-270 MLS Supplemen...(2).pdf | \VOL013\IMAGES\IMAGES004\00188568.pdf |
| 00188569 | 00188569 | 11/17/2022 8:15 | Edoc | RE_ REVIEW REQUESTED_ I-495_I-270 MLS Supplemen...(5).pdf | \VOL013\IMAGES\IMAGES004\00188569.pdf |
| 00188570 | 00188570 | 11/17/2022 8:17 | Edoc | Call for Service.pdf | \VOL013\IMAGES\IMAGES004\00188570.pdf |
| 00188571 | 00188572 | 11/17/2022 8:17 | Edoc | RE_ FHWA Review_ I-495 & I-270 MLS IAPA Framewo...(1).pdf | \VOL013\IMAGES\IMAGES004\00188571.pdf |
| 00188573 | 00188573 | 11/17/2022 8:17 | Edoc | RE_ FHWA Review_ I-495 & I-270 MLS IAPA Framewo...(3).pdf | \VOL013\IMAGES\IMAGES004\00188573.pdf |
| 00188574 | 00188574 | 11/17/2022 8:17 | Edoc | RE_ Follow-up call to discuss outstanding items...(1).pdf | \VOL013\IMAGES\IMAGES004\00188574.pdf |
| 00188575 | 00188575 | 11/17/2022 8:18 | Edoc | RE_ I-495 & I-270 MLS_ FHWA_SHA Interstate Acce...(5).pdf | \VOL013\IMAGES\IMAGES004\00188575.pdf |
| 00188576 | 00188576 | 11/17/2022 8:18 | Edoc | RE_ Traffic technical report.pdf | \VOL013\IMAGES\IMAGES004\00188576.pdf |
| 00188577 | 00188577 | 11/17/2022 8:18 | Edoc | RE_ Follow-up_ Interstate Access Process for I-...(2).pdf | \VOL013\IMAGES\IMAGES004\00188577.pdf |
| 00188578 | 00188579 | 11/17/2022 8:18 | Edoc | RE_ I-495 _ I-270 FHWA Coordination - Specific ...(2).pdf | \VOL013\IMAGES\IMAGES004\00188578.pdf |
| 00188580 | 00188582 | 11/17/2022 8:18 | Edoc | FW_ I-495 _ I-270 FHWA Coordination - Specific ....pdf | \VOL013\IMAGES\IMAGES004\00188580.pdf |
| 00188583 | 00188584 | 11/17/2022 8:18 | Edoc | FW_ I-495 _ I-270 FHWA Coordination - Specific ...(1).pdf | \VOL013\IMAGES\IMAGES004\00188583.pdf |
| 00188585 | 00188585 | 11/17/2022 8:18 | Edoc | RE_ I-495 _ I-270 FHWA Coordination - Specific ...(4).pdf | \VOL013\IMAGES\IMAGES004\00188585.pdf |
| 00188586 | 00188588 | 11/17/2022 8:18 | Edoc | RE_ I-495 _ I-270 FHWA Coordination - Specific ...(5).pdf | \VOL013\IMAGES\IMAGES004\00188586.pdf |
| 00188589 | 00188591 | 11/17/2022 8:18 | Edoc | RE_ I-495 _ I-270 FHWA Coordination - Specific ...(6).pdf | \VOL013\IMAGES\IMAGES004\00188589.pdf |
| 00188592 | 00188595 | 11/17/2022 8:18 | Edoc | RE_ I-495 _ I-270 Managed Lane Study - Intersta...(4).pdf | \VOL013\IMAGES\IMAGES004\00188592.pdf |
| 00188596 | 00188597 | 11/17/2022 8:19 | Edoc | RE_ I-495 & I-270 Managed Lanes Study - Interst...pdf | \VOL013\IMAGES\IMAGES004\00188596.pdf |
| 00188598 | 00188599 | 11/17/2022 8:19 | Edoc | RE_ I-495 & I-270 Managed Lanes Study - interst...(2).pdf | \VOL013\IMAGES\IMAGES004\00188598.pdf |
| 00188600 | 00188602 | 11/17/2022 8:19 | Edoc | RE_ I-495 & I-270 MLS Design Year Position Paper.pdf | \VOL013\IMAGES\IMAGES004\00188600.pdf |
| 00188603 | 00188604 | 11/17/2022 8:19 | Edoc | RE_ Priced Managed Lanes Position Paper and Dis...pdf | \VOL013\IMAGES\IMAGES004\00188603.pdf |
| 00188605 | 00188609 | 11/17/2022 8:19 | Edoc | Priced Managed Lanes Position Paper_2018-09-1.docx | \VOL013\IMAGES\IMAGES004\00188605.pdf |
| 00188610 | 00188611 | 11/17/2022 8:19 | Edoc | FW_ Priced Managed Lanes Position Paper and Dis...pdf | \VOL013\IMAGES\IMAGES004\00188610.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00188612 | 00188613 | 11/17/2022 8:20 | Edoc | RE_ I-495 & I-270 Traffic Modeling Meeting No. 5(3).pdf | \\VOL013\IMAGES\IMAGES004\00188612.pdf |
| 00188614 | 00188614 | 11/17/2022 8:20 | Edoc | DRAFT I-495  I-270 MLS Logical Termini_060518 K....pdf | \\VOL013\IMAGES\IMAGES004\00188614.pdf |
| 00188615 | 00188623 | 11/17/2022 8:20 | Edoc | DRAFT I-495  I-270 MLS Logical Termini_060518.docx | \\VOL013\IMAGES\IMAGES004\00188615.pdf |
| 00188624 | 00188624 | 11/17/2022 8:22 | Edoc | RE_ Signing background for NPS.pdf | \\VOL013\IMAGES\IMAGES004\00188624.pdf |
| 00188625 | 00188627 | 11/17/2022 8:22 | Edoc | Signing Issue Background Breck edits.docx | \\VOL013\IMAGES\IMAGES004\00188625.pdf |
| 00188628 | 00188628 | 11/17/2022 8:22 | Edoc | RE_ Signing Issue Background for NPS(1).pdf | \\VOL013\IMAGES\IMAGES004\00188628.pdf |
| 00188629 | 00188629 | 11/17/2022 8:22 | Edoc | RE_ NPS Meeting - arrow-per-lane.pdf | \\VOL013\IMAGES\IMAGES004\00188629.pdf |
| 00188630 | 00188631 | 11/17/2022 8:22 | Edoc | FW_ Assistance for March 17 meeting with Nation....pdf | \\VOL013\IMAGES\IMAGES004\00188630.pdf |
| 00188632 | 00188632 | 11/17/2022 8:22 | Edoc | image003.png | \\VOL013\IMAGES\IMAGES004\00188632.pdf |
| 00188633 | 00188634 | 11/17/2022 8:22 | Edoc | RE_ signage meeting.pdf | \\VOL013\IMAGES\IMAGES004\00188633.pdf |
| 00188635 | 00188635 | 11/17/2022 8:22 | Edoc | Arrow-per-lane question.pdf | \\VOL013\IMAGES\IMAGES004\00188635.pdf |
| 00188636 | 00188638 | 11/17/2022 8:22 | Edoc | George Washington Memorial Parkway Signing.pdf | \\VOL013\IMAGES\IMAGES004\00188636.pdf |
| 00188639 | 00188639 | 11/17/2022 8:22 | Edoc | image001.png | \\VOL013\IMAGES\IMAGES004\00188639.pdf |
| 00188640 | 00188640 | 11/17/2022 8:22 | Edoc | image002.png | \\VOL013\IMAGES\IMAGES004\00188640.pdf |
| 00188641 | 00188642 | 11/17/2022 8:22 | Edoc | RE_ Lighting along 495_95.pdf | \\VOL013\IMAGES\IMAGES004\00188641.pdf |
| 00188643 | 00188645 | 11/17/2022 8:22 | Edoc | RE_ GWMP signing .pdf | \\VOL013\IMAGES\IMAGES004\00188643.pdf |
| 00188646 | 00188646 | 11/17/2022 8:22 | Edoc | image001.png | \\VOL013\IMAGES\IMAGES004\00188646.pdf |
| 00188647 | 00188647 | 11/17/2022 8:22 | Edoc | image002.png | \\VOL013\IMAGES\IMAGES004\00188647.pdf |
| 00188648 | 00188648 | 11/17/2022 8:22 | Edoc | RE_ GWMP signing (1).pdf | \\VOL013\IMAGES\IMAGES004\00188648.pdf |
| 00188649 | 00188650 | 11/17/2022 8:22 | Edoc | RE_ FHWA comments on Admin draft SDEIS.pdf | \\VOL013\IMAGES\IMAGES004\00188649.pdf |
| 00188651 | 00188651 | 11/17/2022 8:22 | Edoc | RE_ TMPs on the NHS.pdf | \\VOL013\IMAGES\IMAGES004\00188651.pdf |
| 00188652 | 00188657 | 11/17/2022 8:22 | Edoc | RE_ IAPA Path Forward.pdf | \\VOL013\IMAGES\IMAGES004\00188652.pdf |
| 00188657 | 00188657 | 11/17/2022 8:22 | Edoc | RE_ Traffic technical report.pdf | \\VOL013\IMAGES\IMAGES004\00188657.pdf |
| 00188658 | 00188658 | 11/17/2022 8:22 | Edoc | FW_ Traffic technical report.pdf | \\VOL013\IMAGES\IMAGES004\00188658.pdf |
| 00188659 | 00188823 | 11/17/2022 8:22 | Edoc | APP C_Traffic Tech Report_Updated_March 2020 .docx | \\VOL013\IMAGES\IMAGES004\00188659.pdf |
| 00188824 | 00188824 | 11/17/2022 8:22 | Edoc | RE_ Traffic and Alternatives) technical s for M....pdf | \\VOL013\IMAGES\IMAGES004\00188824.pdf |
| 00188825 | 00188825 | 11/17/2022 8:22 | Edoc | RE_ MD 200 Diversion Alternative Memo for Review.pdf | \\VOL013\IMAGES\IMAGES004\00188825.pdf |
| 00188827 | 00188827 | 11/17/2022 8:23 | Edoc | FW_ Traffic Technical Report.pdf | \\VOL013\IMAGES\IMAGES004\00188827.pdf |
| 00188828 | 00188828 | 11/17/2022 8:23 | Edoc | RE_ Traffic Technical Report.pdf | \\VOL013\IMAGES\IMAGES004\00188828.pdf |
| 00188829 | 00188829 | 11/17/2022 8:23 | Edoc | FW_ ARDS Comments.pdf | \\VOL013\IMAGES\IMAGES004\00188829.pdf |
| 00188878 | 00188878 | 11/17/2022 8:23 | Edoc | MLS_DRAFT ARDS Paper KP, BJ, JP, JM comments.docx | \\VOL013\IMAGES\IMAGES004\00188878.pdf |
| 00188879 | 00188879 | 11/17/2022 8:23 | Edoc | 2018-03-14_495_270 MLS_DRAFT ARDS Breck commen....pdf | \\VOL013\IMAGES\IMAGES004\00188879.pdf |
| 00188880 | 00188928 | 11/17/2022 8:23 | Edoc | 2018-03-14_495_270 MLS_DRAFT ARDS Breck comm.docx | \\VOL013\IMAGES\IMAGES004\00188880.pdf |
| 00188929 | 00188931 | 11/17/2022 12:16 | Edoc | FW_ I-495 & I-270 MLS FHWA Errata with Responses.pdf | \\VOL013\IMAGES\IMAGES004\00188929.pdf |
| 00188932 | 00188936 | 11/17/2022 12:19 | Edoc | FW_ I-495 & I-270 MLS Revised DEIS_ Review Requested.pdf | \\VOL013\IMAGES\IMAGES004\00188932.pdf |
| 00188937 | 00188938 | 11/17/2022 12:19 | Edoc | FW_ Disposition of FHWA and Agencies' Comments.pdf | \\VOL013\IMAGES\IMAGES004\00188937.pdf |
| 00188939 | 00188941 | 11/17/2022 12:21 | Edoc | FW_ MLS - Administrative Draft No. 2 Documents for Review - with attachments.pdf | \\VOL013\IMAGES\IMAGES004\00188939.pdf |
| 00188942 | 00188943 | 11/17/2022 12:22 | Edoc | FW_ I-495_I-270 FHWA Coordination_ MLS Notes (February 11) .pdf | \\VOL013\IMAGES\IMAGES004\00188942.pdf |
| 00188944 | 00188949 | 11/17/2022 12:23 | Edoc | RE_ MLS - Endangered Species SME Meeting.pdf | \\VOL013\IMAGES\IMAGES004\00188944.pdf |
| 00188950 | 00188952 | 11/17/2022 12:23 | Edoc | RE_ MLS - Noise SME Meeting.pdf | \\VOL013\IMAGES\IMAGES004\00188950.pdf |
| 00188953 | 00188957 | 11/17/2022 12:25 | Edoc | RE_ PRE-DECISIONAL & DELIBERATIVE_ I-495 & I-270 MLS Administrative Draft DEIS Submittal - EJ .pdf | \\VOL013\IMAGES\IMAGES004\00188953.pdf |
| 00188958 | 00188963 | 11/17/2022 12:26 | Edoc | I-495 & I-270 MLS ICE Tech Doc Review and Comments - ICE .pdf | \\VOL013\IMAGES\IMAGES004\00188958.pdf |
| 00188964 | 00188969 | 11/17/2022 12:27 | Edoc | RE_ PRE-DECISIONAL & DELIBERATIVE_ I-495 & I-270 MLS Administrative Draft DEIS Submittal - Noise .pdf | \\VOL013\IMAGES\IMAGES004\00188964.pdf |
| 00188970 | 00188973 | 11/17/2022 12:28 | Edoc | FW_ PA Division access to I-495 & I-270 MLS Project .pdf | \\VOL013\IMAGES\IMAGES004\00188970.pdf |
| 00188974 | 00188977 | 11/17/2022 12:30 | Edoc | RE_ PRE-DECISIONAL & DELIBERATIVE_ I-495 & I-270 MLS Administrative Draft DEIS Submittal - PA Div Topic Review.pdf | \\VOL013\IMAGES\IMAGES004\00188974.pdf |
| 00188978 | 00188982 | 11/17/2022 12:31 | Edoc | RE_ FHWA MD and PA Division - I-495 & I-270 MLS Project Involvement.pdf | \\VOL013\IMAGES\IMAGES004\00188978.pdf |
| 00188983 | 00188984 | 11/17/2022 12:33 | Edoc | RE_ FHWA MD and PA Division - I-495 & I-270 MLS Project Involvement - PPT.pdf | \\VOL013\IMAGES\IMAGES004\00188983.pdf |
| 00188985 | 00188986 | 11/17/2022 12:34 | Edoc | RE_ Assisting the MD Division Office for I-495_I-270 project.pdf | \\VOL013\IMAGES\IMAGES004\00188985.pdf |
| 00188987 | 00188988 | 11/17/2022 12:35 | Edoc | FW_ I-495_I-270 Managed Lanes DEIS Prior Concurrence.pdf | \\VOL013\IMAGES\IMAGES004\00188987.pdf |
| 00188989 | 00188989 | 11/17/2022 12:45 | Edoc | FW_ Comments due today on revised EJ Technical Report.pdf | \\VOL013\IMAGES\IMAGES004\00188989.pdf |
| 00188990 | 00188992 | 11/21/2022 8:10 | Edoc | RE_ REVIEW REQUESTED_ I-495 & I-270 MLS -- Toll....pdf | \\VOL013\IMAGES\IMAGES004\00188990.pdf |
| 00188993 | 00188993 | 11/21/2022 8:10 | Edoc | FW_ I-270 Draft Response-8-9-2018 nmf edits-smr....pdf | \\VOL013\IMAGES\IMAGES004\00188993.pdf |
| 00188994 | 00188995 | 11/21/2022 8:10 | Edoc | RE_ REVIEW REQUESTED_ draft SDEIS for the I-495....pdf | \\VOL013\IMAGES\IMAGES004\00188994.pdf |
| 00188996 | 00188996 | 11/21/2022 8:10 | Edoc | Re_ Maryland I-495.pdf | \\VOL013\IMAGES\IMAGES004\00188996.pdf |
| 00188997 | 00189000 | 11/21/2022 8:11 | Edoc | RE_ REVIEW REQUESTED_ I-495 & I-270 MLS Alterna....pdf | \\VOL013\IMAGES\IMAGES004\00188997.pdf |
| 00189001 | 00189002 | 11/21/2022 8:11 | Edoc | RE_ REVIEW REQUESTED_ I-495 & I-270 MLS Prelimi....pdf | \\VOL013\IMAGES\IMAGES004\00189001.pdf |
| 00189003 | 00189006 | 11/22/2022 10:44 | Edoc | RE_ Brown Guide Signs on I-495(1).pdf | \\VOL013\IMAGES\IMAGES004\00189003.pdf |
| 00189007 | 00189008 | 11/22/2022 10:44 | Edoc | RE_ Signing Issue background for NPS.pdf | \\VOL013\IMAGES\IMAGES004\00189007.pdf |
| 00189009 | 00189011 | 11/22/2022 10:44 | Edoc | Signing Issue Background Breck edits - KK edi.docx | \\VOL013\IMAGES\IMAGES005\00189009.pdf |
| 00189012 | 00189013 | 11/22/2022 10:44 | Edoc | RE_ 495 NEXT Project NPS Brown Sign.pdf | \\VOL013\IMAGES\IMAGES005\00189012.pdf |
| 00189014 | 00189015 | 11/22/2022 10:44 | Edoc | RE_ I-495 NEXT – Signage for George Washington....pdf | \\VOL013\IMAGES\IMAGES005\00189014.pdf |
| 00189016 | 00189016 | 11/22/2022 10:44 | Edoc | RE_ I-495 NEXT – Signage for George Washington....(2).pdf | \\VOL013\IMAGES\IMAGES005\00189016.pdf |
| 00189017 | 00189017 | 11/22/2022 10:44 | Edoc | RE_ I-495 NEXT – Signage for George Washington....(1).pdf | \\VOL013\IMAGES\IMAGES005\00189017.pdf |
| 00189018 | 00189018 | 11/22/2022 10:44 | Edoc | RE_ I-495 NEXT – Signage for George Washington....(3).pdf | \\VOL013\IMAGES\IMAGES005\00189018.pdf |
| 00189019 | 00189021 | 11/22/2022 10:44 | Edoc | FW_ 495 NB Signing - GW Parkway.pdf | \\VOL013\IMAGES\IMAGES005\00189019.pdf |
| 00189022 | 00189024 | 11/22/2022 10:44 | Edoc | GWMP Signing.pdf | \\VOL013\IMAGES\IMAGES005\00189022.pdf |

| | | | | | |
|---|---|---|---|---|---|
| 00189025 | 00189027 | 11/22/2022 10:44 | Edoc | 495 NB Signing - GW Parkway.pdf | \\VOL013\IMAGES\IMAGES005\00189025.pdf |
| 00189028 | 00189030 | 11/22/2022 14:40 | Edoc | RE_ PA Division access to I-495 & I-270 MLS Pr…(1).pdf | \\VOL013\IMAGES\IMAGES005\00189028.pdf |
| 00189031 | 00189035 | 11/22/2022 14:40 | Edoc | RE_ PRE-DECISIONAL & DELIBERATIVE_ I-495 & I-27…(3).pdf | \\VOL013\IMAGES\IMAGES005\00189031.pdf |
| 00189036 | 00189036 | 11/22/2022 14:40 | Edoc | I-495 ICE Tech Report - final comments.pdf | \\VOL013\IMAGES\IMAGES005\00189036.pdf |
| 00189037 | 00189037 | 11/22/2022 14:41 | Edoc | I-495 MLS Noise Tech Report - final comments.pdf | \\VOL013\IMAGES\IMAGES005\00189037.pdf |
| 00189038 | 00189039 | 11/22/2022 19:17 | Edoc | RE_ FEIS-Chapter 9 - Managed Lanes Study.pdf | \\VOL013\IMAGES\IMAGES005\00189038.pdf |
| 00189040 | 00189041 | 11/22/2022 19:17 | Email | FW: AQ Meeting | \\VOL013\IMAGES\IMAGES005\00189040.pdf |
| 00189043 | 00189043 | 11/22/2022 19:18 | Edoc | RE_ Response requested by June 28_ draft Record…(3).pdf | \\VOL013\IMAGES\IMAGES005\00189043.pdf |
| 00189044 | 00189044 | 11/22/2022 19:19 | Edoc | Managed Lanes Comments.pdf | \\VOL013\IMAGES\IMAGES005\00189044.pdf |
| 00189045 | 00189047 | 11/22/2022 19:21 | Edoc | RE_ I-495_I-270 MLS administrative draft FEIS f…(28).pdf | \\VOL013\IMAGES\IMAGES005\00189045.pdf |
| 00189048 | 00189049 | 11/22/2022 19:22 | Edoc | RE_ I-495 & I-270 MLS Air Quality Analysis Prot….pdf | \\VOL013\IMAGES\IMAGES005\00189048.pdf |
| 00189050 | 00189130 | 11/29/2022 11:29 | Edoc | 495 NEXT - GWMP Visualization Booklet - NPS Meeting 02-06-2020.pdf | \\VOL013\IMAGES\IMAGES005\00189050.pdf |
| 00189131 | 00189132 | 11/29/2022 13:58 | Edoc | RE_ PRIORITY_ I-495 & I-270 MLS Final DEIS_Draf…(1).pdf | \\VOL013\IMAGES\IMAGES005\00189131.pdf |
| 00189133 | 00189135 | 11/29/2022 13:58 | Edoc | FW_ I-495 and I-270 MLS Section 106 Next Steps.pdf | \\VOL013\IMAGES\IMAGES005\00189133.pdf |
| 00189136 | 00189139 | 11/29/2022 13:58 | Edoc | RE_ PRIORITY_ I-495 & I-270 MLS Final DEIS_Draf…(2).pdf | \\VOL013\IMAGES\IMAGES005\00189136.pdf |
| 00189140 | 00189142 | 11/29/2022 13:59 | Edoc | RE_ I-495 and I-270 MLS Section 106 Next Steps(2).pdf | \\VOL013\IMAGES\IMAGES005\00189140.pdf |
| 00189143 | 00189145 | 11/29/2022 13:59 | Edoc | RE_ I-495 & I-270 MLS FHWA Errata with Responses.pdf | \\VOL013\IMAGES\IMAGES005\00189143.pdf |
| 00189146 | 00189147 | 11/29/2022 13:59 | Edoc | RE_ I-495 MLS Cultural Resources comments.pdf | \\VOL013\IMAGES\IMAGES005\00189146.pdf |
| 00189148 | 00189149 | 11/29/2022 13:59 | Edoc | RE_ I-495 MLS Cultural Resources comments(2).pdf | \\VOL013\IMAGES\IMAGES005\00189148.pdf |
| 00189150 | 00189150 | 11/29/2022 13:59 | Edoc | RE_ I-495 MLS Cultural Resources comments(4).pdf | \\VOL013\IMAGES\IMAGES005\00189150.pdf |
| 00189151 | 00189151 | 11/29/2022 13:59 | Edoc | RE_ I-495 MLS Cultural Resources comments(5).pdf | \\VOL013\IMAGES\IMAGES005\00189151.pdf |
| 00189152 | 00189152 | 11/29/2022 13:59 | Edoc | I-495 MLS Cultural Resources comments.pdf | \\VOL013\IMAGES\IMAGES005\00189152.pdf |
| 00189153 | 00189160 | 11/29/2022 13:59 | Edoc | RE_ I-495 & I-270 MLS Revised DEIS_ Review Requ….pdf | \\VOL013\IMAGES\IMAGES005\00189153.pdf |
| 00189161 | 00189168 | 11/29/2022 13:59 | Edoc | RE_ I-495 & I-270 MLS Revised DEIS_ Review Requ…(4).pdf | \\VOL013\IMAGES\IMAGES005\00189161.pdf |
| 00189169 | 00189176 | 11/29/2022 13:59 | Edoc | RE_ I-495 & I-270 MLS Revised DEIS_ Review Requ…(5).pdf | \\VOL013\IMAGES\IMAGES005\00189169.pdf |
| 00189177 | 00189179 | 11/29/2022 13:59 | Edoc | RE_ Disposition of FHWA and Agencies' Comments.pdf | \\VOL013\IMAGES\IMAGES005\00189177.pdf |
| 00189180 | 00189182 | 11/29/2022 13:59 | Edoc | RE_ Disposition of FHWA and Agencies' Comments(2).pdf | \\VOL013\IMAGES\IMAGES005\00189180.pdf |
| 00189183 | 00189185 | 11/29/2022 13:59 | Edoc | RE_ Disposition of FHWA and Agencies' Comments(1).pdf | \\VOL013\IMAGES\IMAGES005\00189183.pdf |
| 00189186 | 00189188 | 11/29/2022 13:59 | Edoc | RE_ Disposition of FHWA and Agencies' Comments(3).pdf | \\VOL013\IMAGES\IMAGES005\00189186.pdf |
| 00189189 | 00189190 | 11/29/2022 13:59 | Edoc | RE_ Disposition of FHWA and Agencies' Comments(4).pdf | \\VOL013\IMAGES\IMAGES005\00189189.pdf |
| 00189191 | 00189192 | 11/29/2022 13:59 | Edoc | RE_ Disposition of FHWA and Agencies' Comments(6).pdf | \\VOL013\IMAGES\IMAGES005\00189191.pdf |
| 00189193 | 00189194 | 11/29/2022 13:59 | Edoc | RE_ Disposition of FHWA and Agencies' Comments(7).pdf | \\VOL013\IMAGES\IMAGES005\00189193.pdf |
| 00189195 | 00189199 | 11/29/2022 13:59 | Edoc | RE_ PRE-DECISIONAL & DELIBERATIVE_ I-495 & I-27….pdf | \\VOL013\IMAGES\IMAGES005\00189195.pdf |
| 00189200 | 00189204 | 11/29/2022 13:59 | Edoc | RE_ PRE-DECISIONAL & DELIBERATIVE_ I-495 & I-27…(1).pdf | \\VOL013\IMAGES\IMAGES005\00189200.pdf |
| 00189205 | 00189210 | 11/29/2022 13:59 | Edoc | RE_ PRE-DECISIONAL & DELIBERATIVE_ I-495 & I-27…(2).pdf | \\VOL013\IMAGES\IMAGES005\00189205.pdf |
| 00189211 | 00189216 | 11/29/2022 14:00 | Edoc | RE_ PRE-DECISIONAL & DELIBERATIVE_ I-495 & I-27…(3).pdf | \\VOL013\IMAGES\IMAGES005\00189211.pdf |
| 00189217 | 00189230 | 11/30/2022 9:05 | Edoc | GWMP Interchange Renderings Binder V3.pdf | \\VOL013\IMAGES\IMAGES005\00189217.pdf |
| 00189231 | 00189241 | 11/30/2022 9:14 | Edoc | I-495 & I-270 MLS NPS Coordination Presentation_03.04.2021 - DRAFT GWMP Geometric Design.pdf | \\VOL013\IMAGES\IMAGES005\00189231.pdf |
| 00189242 | 00189247 | 11/30/2022 9:15 | Edoc | I-495 & I-270 MLS NPS Coordination Presentation_03.04.2021 - DRAFT GWMP History Slides.pdf | \\VOL013\IMAGES\IMAGES005\00189242.pdf |
| 00189248 | 00189302 | 11/30/2022 9:25 | Edoc | I-495 & I-270 mls nps coordination presentation_03-04-2021_draft.pdf | \\VOL013\IMAGES\IMAGES005\00189248.pdf |
| 00189303 | 00189336 | 11/30/2022 9:58 | Edoc | 2021-09-29 PIM Presentation_Draft-as_of_2021-09-10_MDOT.pdf | \\VOL013\IMAGES\IMAGES005\00189303.pdf |
| 00189337 | 00189365 | 11/30/2022 9:58 | Edoc | 2021-09-28 Fairfax Co BOS Transp Committee presentation final 2021-09-22.pdf | \\VOL013\IMAGES\IMAGES005\00189337.pdf |
| 00189366 | 00189376 | 11/30/2022 10:22 | Edoc | 2022-02-04 M-NCPPC - Park Renderings.pdf | \\VOL013\IMAGES\IMAGES005\00189366.pdf |
| 00189377 | 00189397 | 11/30/2022 10:24 | Edoc | I-495 & I-270 MLS_NCPC Presentation 10-19-19.pdf | \\VOL013\IMAGES\IMAGES005\00189377.pdf |
| 00189398 | 00189452 | 11/30/2022 10:39 | Edoc | 2022-02-04 NPS Coordination_Renderings Package.pdf | \\VOL013\IMAGES\IMAGES005\00189398.pdf |
| 00189453 | 00189471 | 11/30/2022 10:40 | Edoc | MLS_MDE_Presentation_08-06-2020.pdf | \\VOL013\IMAGES\IMAGES005\00189453.pdf |
| 00189472 | 00189493 | 11/30/2022 10:41 | Edoc | 2021-08-23_Fairfax County Presentation v2.pdf | \\VOL013\IMAGES\IMAGES005\00189472.pdf |
| 00189494 | 00189494 | 12/8/2022 16:17 | Edoc | Paula Posas (820463) 30 Day Ltr.pdf | \\VOL013\IMAGES\IMAGES005\00189494.pdf |
| 00189495 | 00189580 | 12/8/2022 16:17 | Edoc | Redacted Document - I495 Capital Beltway_SCEA Tech Memo 05-24-05 (3).pdf | \\VOL013\IMAGES\IMAGES005\00189495.pdf |
| 00189581 | 00189583 | 12/8/2022 16:23 | Edoc | Christina McClintock (838173) 10 Day Ltr_06172022.pdf | \\VOL013\IMAGES\IMAGES005\00189581.pdf |
| 00189584 | 00189585 | 12/8/2022 16:23 | Edoc | Craig_Simoneau_(841690)_30_Day_Ltr.pdf | \\VOL013\IMAGES\IMAGES005\00189584.pdf |
| 00189586 | 00189590 | 12/12/2022 9:40 | Edoc | McClintock_839412_10_Day_Ltr_7132022_(srb).pdf | \\VOL013\IMAGES\IMAGES005\00189586.pdf |
| 00189591 | 00189592 | 12/12/2022 9:41 | Edoc | PIA Table of Contents (1).docx | \\VOL013\IMAGES\IMAGES005\00189591.pdf |
| 00189593 | 00189593 | 12/12/2022 22:57 | Edoc | FW_ Following up on MD Tolling Inquiry.pdf | \\VOL013\IMAGES\IMAGES005\00189593.pdf |
| 00189594 | 00189597 | 12/13/2022 13:02 | Attach | Managed Lanes June Ltr from Friends of Moses H.pdf | \\VOL013\IMAGES\IMAGES005\00189594.pdf |
| 00189598 | 00189603 | 12/13/2022 13:02 | Attach | 62groups_495-270FEIS_letter_SecButtigieg_30Jun.pdf | \\VOL013\IMAGES\IMAGES005\00189598.pdf |
| 00189604 | 00189685 | 12/13/2022 13:03 | Attach | MLS ROD Appendix D_Draft CommResp on FEIS_07-3.pdf | \\VOL013\IMAGES\IMAGES005\00189604.pdf |
| 00189686 | 00189696 | 12/13/2022 13:03 | Attach | AX-22-000-5622 incoming letter.pdf | \\VOL013\IMAGES\IMAGES005\00189686.pdf |
| 00189697 | 00189703 | 12/13/2022 13:03 | Attach | Managed Lanes.Mark Elrich.pdf | \\VOL013\IMAGES\IMAGES005\00189697.pdf |
| 00189704 | 00189705 | 12/13/2022 13:03 | Attach | Managed Lanes.Reps on FEIS.pdf | \\VOL013\IMAGES\IMAGES005\00189704.pdf |
| 00189706 | 00189709 | 12/13/2022 13:03 | Attach | Managed Lanes.Reply to Reps on FEIS.pdf | \\VOL013\IMAGES\IMAGES005\00189706.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00189710 | 00189724 | 12/13/2022 13:03 | Attach | Managed Lanes.Montgomery County.pdf | \VOL013\IMAGES\IMAGES005\00189710.pdf | |
| 00189725 | 00189739 | 12/13/2022 13:03 | Attach | Managed Lanes.Montgomery County.pdf | \VOL013\IMAGES\IMAGES005\00189725.pdf | |
| 00189740 | 00189754 | 12/13/2022 13:03 | Attach | Managed Lanes.Montgomery County.pdf | \VOL013\IMAGES\IMAGES005\00189740.pdf | |
| 00189755 | 00189757 | 12/13/2022 13:04 | Attach | OST-S10-220610-005_-_Incoming_-_5.pdf | \VOL013\IMAGES\IMAGES005\00189755.pdf | |
| 00189758 | 00189758 | 12/13/2022 13:04 | Attach | Rep. Raskin-Letter to FHWA.pdf | \VOL013\IMAGES\IMAGES005\00189758.pdf | |
| 00189759 | 00189762 | 12/13/2022 13:04 | Attach | Constituent Letter regarding MDOT-FHWA SDEIS.pdf | \VOL013\IMAGES\IMAGES005\00189759.pdf | |
| 00189763 | 00189767 | 12/13/2022 13:04 | Attach | GHG.Restore to Perf Measure.pdf | \VOL013\IMAGES\IMAGES005\00189763.pdf | |
| 00189768 | 00189769 | 12/13/2022 13:04 | Attach | Managed Lanes.Reps on FEIS.pdf | \VOL013\IMAGES\IMAGES005\00189768.pdf | |
| 00189770 | 00189771 | 12/13/2022 13:04 | Attach | Managed Lanes.Reps on FEIS.pdf | \VOL013\IMAGES\IMAGES005\00189770.pdf | |
| 00189772 | 00189773 | 12/13/2022 13:04 | Attach | Managed Lanes.Reps on FEIS.pdf | \VOL013\IMAGES\IMAGES005\00189772.pdf | |
| 00189774 | 00189775 | 12/13/2022 13:04 | Attach | Managed Lanes.Reps on FEIS.pdf | \VOL013\IMAGES\IMAGES005\00189774.pdf | |
| 00189776 | 00189777 | 12/13/2022 13:04 | Attach | Managed Lanes.Reps on FEIS.pdf | \VOL013\IMAGES\IMAGES005\00189776.pdf | |
| 00189778 | 00189778 | 12/13/2022 13:29 | Attach | Rep. Raskin-Letter to FHWA.pdf | \VOL013\IMAGES\IMAGES005\00189778.pdf | |
| 00189779 | 00189782 | 12/13/2022 13:04 | Attach | Constituent Letter regarding MDOT-FHWA SDEIS.pdf | \VOL013\IMAGES\IMAGES005\00189779.pdf | |
| 00189783 | 00189783 | 12/13/2022 13:05 | Attach | Managed Lanes.Rep Raskin on Citizens Against E.pdf | \VOL013\IMAGES\IMAGES005\00189783.pdf | |
| 00189784 | 00189787 | 12/13/2022 13:05 | Attach | Managed Lanes.Citizens Against Expansion.pdf | \VOL013\IMAGES\IMAGES005\00189784.pdf | |
| 00189788 | 00189789 | 12/13/2022 13:05 | Attach | Managed Lanes.MOC Extend Comment Period.pdf | \VOL013\IMAGES\IMAGES005\00189788.pdf | |
| 00189790 | 00189791 | 12/13/2022 13:05 | Attach | Managed Lanes.Stewart Schwartz.pdf | \VOL013\IMAGES\IMAGES005\00189790.pdf | |
| 00189792 | 00189796 | 12/14/2022 8:41 | Edoc | I-495_I-270 MLS Title VI Analysis Methodology_10-26-2020 (003).pdf | \VOL013\IMAGES\IMAGES005\00189792.pdf | |
| 00189797 | 00189805 | 12/14/2022 8:56 | Edoc | MDOT - Title VI Considerations_final.pptx | \VOL013\IMAGES\IMAGES005\00189797.pdf | |
| 00189806 | 00189808 | 12/14/2022 10:44 | Edoc | ErichSlides.pdf | \VOL013\IMAGES\IMAGES005\00189806.pdf | |
| 00189809 | 00189811 | 12/14/2022 13:28 | Edoc | FW_ I-495 & I-270 MLS Revised DEIS_ Review Requ....pdf | \VOL013\IMAGES\IMAGES005\00189809.pdf | |
| 00189812 | 00189860 | 12/14/2022 13:28 | Edoc | DEIS Admin Draft_FHWA Comments_Responses_03-2.docx | \VOL013\IMAGES\IMAGES005\00189812.pdf | |
| 00189861 | 00189864 | 12/14/2022 13:29 | Edoc | RE_ I-495 & I-270 MLS Revised DEIS_ Review Requ...(1).pdf | \VOL013\IMAGES\IMAGES005\00189861.pdf | |
| 00189865 | 00189865 | 12/14/2022 13:49 | Edoc | RE_ PA Division access to I-495 & I-270 MLS Pr...(1).pdf | \VOL013\IMAGES\IMAGES005\00189865.pdf | |
| 00189866 | 00189866 | 12/15/2022 13:17 | Edoc | FW_ MLS SMEs list of preparers.pdf | \VOL013\IMAGES\IMAGES005\00189866.pdf | |
| 00189867 | 00189867 | 12/15/2022 13:18 | Edoc | FW_ REVIEW REQUESTED_ draft SDEIS for the I-495....pdf | \VOL013\IMAGES\IMAGES005\00189867.pdf | |
| 00189868 | 00189869 | 12/15/2022 13:18 | Edoc | FW_ Proposed Projects in TIP.pdf | \VOL013\IMAGES\IMAGES005\00189868.pdf | |
| 00189870 | 00189871 | 12/15/2022 13:18 | Edoc | FW_ Proposed Projects in TIP(2).pdf | \VOL013\IMAGES\IMAGES005\00189870.pdf | |
| 00189872 | 00189873 | 12/15/2022 13:18 | Edoc | FW_ MD I-270 I-495 Briefing draft 7-30-2018-.po....pdf | \VOL013\IMAGES\IMAGES005\00189872.pdf | |
| 00189874 | 00189874 | 12/15/2022 13:19 | Edoc | RE_ REVIEW REQUESTED_ Final SDEIS for the I-495_ I-2...(3).pdf | \VOL013\IMAGES\IMAGES005\00189874.pdf | |
| 00189875 | 00189876 | 12/15/2022 13:19 | Edoc | FW_ REVIEW REQUESTED_ draft SDEIS for the I-495...(2).pdf | \VOL013\IMAGES\IMAGES005\00189875.pdf | |
| 00189877 | 00189878 | 12/15/2022 13:19 | Edoc | Admin SDEIS_ Comment Errata Table_07.14.2021_H.docx | \VOL013\IMAGES\IMAGES005\00189877.pdf | |
| 00189879 | 00189879 | 12/15/2022 13:19 | Edoc | FW_ REVIEW REQUESTED_ draft SDEIS for the I-495...(1).pdf | \VOL013\IMAGES\IMAGES005\00189879.pdf | |
| 00189880 | 00189881 | 12/15/2022 13:19 | Edoc | RE_ REVIEW REQUESTED_ draft SDEIS for the I-495...(10).pdf | \VOL013\IMAGES\IMAGES005\00189880.pdf | |
| 00189882 | 00189883 | 12/15/2022 13:19 | Edoc | RE_ REVIEW REQUESTED_ draft SDEIS for the I-495...(11).pdf | \VOL013\IMAGES\IMAGES005\00189882.pdf | |
| 00189884 | 00189885 | 12/15/2022 13:19 | Edoc | RE_ Proposed Projects in TIP(2).pdf | \VOL013\IMAGES\IMAGES005\00189884.pdf | |
| 00189886 | 00189888 | 12/15/2022 13:19 | Edoc | RE_ Proposed Projects in TIP(3).pdf | \VOL013\IMAGES\IMAGES005\00189886.pdf | |
| 00189889 | 00189889 | 12/15/2022 13:19 | Edoc | FW_ For 9_30 am meeting.pdf | \VOL013\IMAGES\IMAGES005\00189889.pdf | |
| 00189890 | 00189890 | 12/15/2022 13:19 | Edoc | FW_ Update on air quality modeling for I495_I27....pdf | \VOL013\IMAGES\IMAGES005\00189890.pdf | |
| 00189891 | 00189891 | 12/15/2022 13:19 | Edoc | RE_ Update on air quality modeling for I495_I27....pdf | \VOL013\IMAGES\IMAGES005\00189891.pdf | |
| 00189892 | 00189893 | 12/15/2022 13:19 | Edoc | RE_ Air Quality Conformity question(8).pdf | \VOL013\IMAGES\IMAGES005\00189892.pdf | |
| 00189894 | 00189895 | 12/15/2022 13:19 | Edoc | FW_ MLS Air Quality and Noise Discussions with ....pdf | \VOL013\IMAGES\IMAGES005\00189894.pdf | |
| 00189896 | 00189898 | 12/15/2022 13:19 | Edoc | FW_ Air Quality Conformity question(1).pdf | \VOL013\IMAGES\IMAGES005\00189896.pdf | |
| 00189899 | 00189901 | 12/15/2022 13:19 | Edoc | RE_ Air Quality Conformity question(9).pdf | \VOL013\IMAGES\IMAGES005\00189899.pdf | |
| 00189902 | 00189904 | 12/15/2022 13:19 | Edoc | FW_ Air Quality Conformity question(2).pdf | \VOL013\IMAGES\IMAGES005\00189902.pdf | |
| 00189905 | 00189907 | 12/15/2022 13:20 | Edoc | RE_ DRAFT AND PRE-DECISIONAL - Air Quality Tech....pdf | \VOL013\IMAGES\IMAGES005\00189905.pdf | |
| 00189908 | 00189909 | 12/15/2022 13:20 | Edoc | FW_ I-270_I-495 P3 Project Overview, Maryland D....pdf | \VOL013\IMAGES\IMAGES005\00189908.pdf | |
| 00189910 | 00189915 | 12/16/2022 12:17 | Edoc | Managed Lanes.MD Sierra Club.pdf | \VOL013\IMAGES\IMAGES005\00189910.pdf | |
| 00189916 | 00189936 | 12/16/2022 12:18 | Edoc | Managed Lanes.Moses Friends.pdf | \VOL013\IMAGES\IMAGES005\00189916.pdf | |
| 00189937 | 00189951 | 12/16/2022 12:21 | Edoc | Managed Lanes.Montgomery County.pdf | \VOL013\IMAGES\IMAGES005\00189937.pdf | |
| 00189952 | 00189958 | 12/16/2022 12:21 | Edoc | Managed Lanes.Mark Elrich.pdf | \VOL013\IMAGES\IMAGES005\00189952.pdf | |
| 00189959 | 00189966 | 12/16/2022 12:22 | Edoc | Managed Lanes.Transit Opportunities.pdf | \VOL013\IMAGES\IMAGES005\00189959.pdf | |
| 00189967 | 00189970 | 12/16/2022 14:13 | Edoc | Managed Lanes Feb 22.FOMH report.pdf | \VOL013\IMAGES\IMAGES005\00189967.pdf | |
| 00189971 | 00189991 | 12/16/2022 15:14 | Edoc | Raskin 8 27 20.pdf | \VOL013\IMAGES\IMAGES005\00189971.pdf | |
| 00189992 | 00189999 | 12/16/2022 15:18 | Edoc | Elrich.Montg Cty Exec.pdf | \VOL013\IMAGES\IMAGES005\00189992.pdf | |
| 00190000 | 00190014 | 12/16/2022 15:19 | Edoc | Gen Assembly.2 23 21.pdf | \VOL013\IMAGES\IMAGES005\00190000.pdf | |
| 00190015 | 00190017 | 12/16/2022 15:20 | Edoc | Briefing.HDA.pdf | \VOL013\IMAGES\IMAGES005\00190015.pdf | |
| 00190018 | 00190019 | 12/16/2022 15:23 | Edoc | Gentry.pdf | \VOL013\IMAGES\IMAGES005\00190018.pdf | |
| 00190020 | 00190038 | 12/16/2022 15:29 | Edoc | Rep Brown 7 18 22.Part 1.pdf | \VOL013\IMAGES\IMAGES005\00190020.pdf | |
| 00190039 | 00190061 | 12/16/2022 15:33 | Edoc | Sen Cardin 12 30 20.Part 1.pdf | \VOL013\IMAGES\IMAGES005\00190039.pdf | |
| 00190062 | 00190090 | 12/16/2022 15:33 | Edoc | Sen Cardin 12 30 20.Part 2.pdf | \VOL013\IMAGES\IMAGES005\00190062.pdf | |
| 00190091 | 00190094 | 12/21/2022 14:22 | Email | RE: REVIEW REQUESTED: I-495 & I-270 MLS FHWA Errata with Responses | \VOL013\IMAGES\IMAGES005\00190091.pdf | |
| 00190095 | 00190096 | 1/5/2023 11:02 | Edoc | RE_ Postponing Tomorrow's Meeting(19).pdf | \VOL013\IMAGES\IMAGES005\00190095.pdf | |
| 00190097 | 00190098 | 1/5/2023 11:02 | Edoc | RE_ Draft Comments on the Revised Safety Analysis(8).pdf | \VOL013\IMAGES\IMAGES005\00190097.pdf | |
| 00190099 | 00190099 | 1/5/2023 11:02 | Edoc | Draft Comments on the Revised Safety Analysis(2).pdf | \VOL013\IMAGES\IMAGES005\00190099.pdf | |
| 00190100 | 00190654 | 1/5/2023 16:46 | Edoc | Appendix K - Predictive Crash Analysis and Supporting Information - Updated 5.20.22 (Petrucci FHWA Comments).pdf | \VOL014\IMAGES\IMAGES001\00190100.pdf | |
| 00190655 | 00190686 | 2/13/2023 12:55 | Edoc | Eleanor July Comments.pdf | \VOL014\IMAGES\IMAGES001\00190655.pdf | |
| 00190687 | 00190687 | 2/13/2023 12:56 | Edoc | Eleanor July Elected.pdf | \VOL014\IMAGES\IMAGES001\00190687.pdf | |
| 00190688 | 00190688 | 2/13/2023 12:57 | Edoc | Eleanor July Media.pdf | \VOL014\IMAGES\IMAGES001\00190688.pdf | |
| 00190703 | 00190703 | 2/13/2023 12:59 | Edoc | Eleanor July Sign-in.pdf | \VOL014\IMAGES\IMAGES001\00190703.pdf | |
| 00190704 | 00190741 | 2/13/2023 13:02 | Edoc | Clarksburg July Comments.pdf | \VOL014\IMAGES\IMAGES001\00190704.pdf | |
| 00190742 | 00190743 | 2/13/2023 13:02 | Edoc | Clarksburg July Elected Official Sign In.pdf | \VOL014\IMAGES\IMAGES001\00190742.pdf | |
| 00190744 | 00190769 | 2/13/2023 13:02 | Edoc | Clarksburg July General Sign In.pdf | \VOL014\IMAGES\IMAGES001\00190744.pdf | |
| 00190771 | 00190771 | 2/13/2023 13:02 | Edoc | Clarksburg July Media Sign In.pdf | \VOL014\IMAGES\IMAGES001\00190771.pdf | |
| 00190772 | 00190781 | 2/13/2023 13:02 | Edoc | Clarksburg July Transit Action Committee.pdf | \VOL014\IMAGES\IMAGES001\00190772.pdf | |
| 00190782 | 00190808 | 2/13/2023 13:02 | Edoc | Clarksburg July Title VI.pdf | \VOL014\IMAGES\IMAGES001\00190782.pdf | |
| 00190809 | 00190848 | 2/13/2023 13:09 | Edoc | Pyle July Comments.pdf | \VOL014\IMAGES\IMAGES001\00190809.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00190849 | 00190850 | 2/13/2023 13:09 | Edoc | Pyle July Elected Officials.pdf | \VOL014\IMAGES\IMAGES001\00190849.pdf | |
| 00190851 | 00190859 | 2/13/2023 13:09 | Edoc | Pyle Title VI.pdf | \VOL014\IMAGES\IMAGES001\00190851.pdf | |
| 00190860 | 00190860 | 2/13/2023 13:18 | Edoc | I-495_I-270_Facebook_Ad_2018_3_28.jpg | \VOL014\IMAGES\IMAGES001\00190860.pdf | |
| 00190861 | 00190861 | 2/13/2023 14:05 | Edoc | Managed Lanes Elected Sign In Spring 2019 Bethesda.pdf | \VOL014\IMAGES\IMAGES001\00190861.pdf | |
| 00190862 | 00190862 | 2/13/2023 14:05 | Edoc | Managed Lanes Elected Sign In Spring 2019 Greenbelt.pdf | \VOL014\IMAGES\IMAGES001\00190862.pdf | |
| 00190863 | 00190863 | 2/13/2023 14:05 | Edoc | Managed Lanes Elected Sign In Spring 2019 Landover.pdf | \VOL014\IMAGES\IMAGES001\00190863.pdf | |
| 00190864 | 00190865 | 2/13/2023 14:05 | Edoc | Managed Lanes Elected Sign In Spring 2019 Rockville.pdf | \VOL014\IMAGES\IMAGES001\00190864.pdf | |
| 00190866 | 00190866 | 2/13/2023 14:05 | Edoc | Managed Lanes Elected Sign In Spring 2019 Oxon Hill.pdf | \VOL014\IMAGES\IMAGES001\00190866.pdf | |
| 00190867 | 00190867 | 2/13/2023 14:05 | Edoc | Managed Lanes Elected Sign In Spring 2019 Germantown.pdf | \VOL014\IMAGES\IMAGES001\00190867.pdf | |
| 00190868 | 00190889 | 2/13/2023 14:05 | Edoc | Managed Lanes General Sign In Spring 2019 Bethesda.pdf | \VOL014\IMAGES\IMAGES001\00190868.pdf | |
| 00190890 | 00190895 | 2/13/2023 14:05 | Edoc | Managed Lanes General Sign In Spring 2019 Landover.pdf | \VOL014\IMAGES\IMAGES001\00190890.pdf | |
| 00190896 | 00190908 | 2/13/2023 14:05 | Edoc | Managed Lanes General Sign In Spring 2019 Greenbelt.pdf | \VOL014\IMAGES\IMAGES001\00190896.pdf | |
| 00190909 | 00190909 | 2/13/2023 14:05 | Edoc | Managed Lanes Elected Sign In Spring 2019 Silver Spring.pdf | \VOL014\IMAGES\IMAGES001\00190909.pdf | |
| 00190910 | 00190910 | 2/13/2023 14:05 | Edoc | Managed Lanes Elected Sign In Spring 2019 Suitland.pdf | \VOL014\IMAGES\IMAGES001\00190910.pdf | |
| 00190911 | 00190922 | 2/13/2023 14:05 | Edoc | Managed Lanes General Sign In Spring 2019 Germantown.pdf | \VOL014\IMAGES\IMAGES001\00190911.pdf | |
| 00190923 | 00190923 | 2/13/2023 14:05 | Edoc | Managed Lanes Media Sign In Spring 2019 Landover.pdf | \VOL014\IMAGES\IMAGES001\00190923.pdf | |
| 00190924 | 00190924 | 2/13/2023 14:05 | Edoc | Managed Lanes Media Sign In Spring 2019 Bethesda.pdf | \VOL014\IMAGES\IMAGES001\00190924.pdf | |
| 00190925 | 00190925 | 2/13/2023 14:05 | Edoc | Managed Lanes Media Sign In Spring 2019 Greenbelt.pdf | \VOL014\IMAGES\IMAGES001\00190925.pdf | |
| 00190926 | 00190957 | 2/13/2023 14:06 | Edoc | Managed Lanes General Sign In Spring 2019 Rockville.pdf | \VOL014\IMAGES\IMAGES001\00190926.pdf | |
| 00190958 | 00190958 | 2/13/2023 14:06 | Edoc | Managed Lanes Media Sign In Spring 2019 Rockville.pdf | \VOL014\IMAGES\IMAGES001\00190958.pdf | |
| 00190959 | 00191000 | 2/13/2023 14:06 | Edoc | Managed Lanes General Sign In Spring 2019 Silver Spring.pdf | \VOL014\IMAGES\IMAGES001\00190959.pdf | |
| 00191001 | 00191001 | 2/13/2023 14:06 | Edoc | Managed Lanes Media Sign In Spring 2019 Silver Spring.pdf | \VOL014\IMAGES\IMAGES001\00191001.pdf | |
| 00191002 | 00191006 | 2/13/2023 14:06 | Edoc | Managed Lanes General Sign In Spring 2019 Suitland.pdf | \VOL014\IMAGES\IMAGES001\00191002.pdf | |
| 00191007 | 00191009 | 2/13/2023 14:06 | Edoc | Managed Lanes General Sign In Spring 2019 Oxon Hill.pdf | \VOL014\IMAGES\IMAGES001\00191007.pdf | |
| 00191010 | 00191010 | 2/13/2023 14:06 | Edoc | Managed Lanes Media Sign In Spring 2019 Oxon Hill.pdf | \VOL014\IMAGES\IMAGES001\00191010.pdf | |
| 00191011 | 00191011 | 2/13/2023 14:06 | Edoc | Managed Lanes Media Sign In Spring 2019 Germantown.pdf | \VOL014\IMAGES\IMAGES001\00191011.pdf | |
| 00191012 | 00191012 | 2/13/2023 14:10 | Edoc | MLS LODs Display ALT 5 & ALT 10.pdf | \VOL014\IMAGES\IMAGES001\00191012.pdf | |
| 00191013 | 00191013 | 2/13/2023 14:11 | Edoc | MLS LODs Display ALT 5.pdf | \VOL014\IMAGES\IMAGES001\00191013.pdf | |
| 00191014 | 00191014 | 2/13/2023 14:12 | Edoc | MLS LODs Display ALT 10.pdf | \VOL014\IMAGES\IMAGES001\00191014.pdf | |
| 00191015 | 00191018 | 2/14/2023 9:19 | Edoc | Maryland Transit Coalition_Scoping Comments.pdf | \VOL014\IMAGES\IMAGES001\00191015.pdf | |
| 00191019 | 00191021 | 2/14/2023 10:17 | Edoc | 2019_2_27 Cabin John Letter Supporting Legislation on Beltway Expansion Issues.pdf | \VOL014\IMAGES\IMAGES001\00191019.pdf | |
| 00191022 | 00191022 | 2/14/2023 11:22 | Edoc | SevenOaks_ParkHills_CommunityMap.pdf | \VOL014\IMAGES\IMAGES001\00191022.pdf | |
| 00191023 | 00191023 | 2/14/2023 11:25 | Edoc | MontgomerySquare_CommunityMap.pdf | \VOL014\IMAGES\IMAGES001\00191023.pdf | |
| 00191024 | 00191024 | 2/14/2023 12:55 | Edoc | Woodmoor-Pinecrest_CommunityMap.pdf | \VOL014\IMAGES\IMAGES001\00191024.pdf | |
| 00191025 | 00191056 | 2/14/2023 12:57 | Edoc | Post-Spring Workshop_CAM_Presentation_052219Woodmoor-Pinecrest.pdf | \VOL014\IMAGES\IMAGES001\00191025.pdf | |
| 00191057 | 00191057 | 2/14/2023 12:57 | Edoc | Glenarden_CommunityMap.pdf | \VOL014\IMAGES\IMAGES001\00191057.pdf | |
| 00191058 | 00191058 | 2/14/2023 13:07 | Edoc | FourCities_CommunityMap.pdf | \VOL014\IMAGES\IMAGES001\00191058.pdf | |
| 00191059 | 00191059 | 2/14/2023 13:07 | Edoc | FourCities_CollegeParkDetail_CommunityMap_Parcels.pdf | \VOL014\IMAGES\IMAGES001\00191059.pdf | |
| 00191060 | 00191060 | 2/14/2023 13:23 | Edoc | LocustHill_CommunityMap.pdf | \VOL014\IMAGES\IMAGES001\00191060.pdf | |
| 00191061 | 00191061 | 2/14/2023 13:25 | Edoc | LargePropertyOutreach_LocustHillCitizensAssoc_ResidentMeeting_200ft.pdf | \VOL014\IMAGES\IMAGES001\00191061.pdf | |
| 00191062 | 00191062 | 2/14/2023 13:25 | Edoc | LargePropertyOutreach_LocustHillCitizensAssoc_ResidentMeeting_100ftPg1.pdf | \VOL014\IMAGES\IMAGES001\00191062.pdf | |
| 00191063 | 00191063 | 2/14/2023 13:25 | Edoc | LargePropertyOutreach_LocustHillCitizensAssoc_ResidentMeeting100ftPg2.pdf | \VOL014\IMAGES\IMAGES001\00191063.pdf | |
| 00191064 | 00191064 | 2/14/2023 13:25 | Edoc | LargePropertyOutreach_LocustHillCitizensAssoc_100ftPg1_red.pdf | \VOL014\IMAGES\IMAGES001\00191064.pdf | |
| 00191065 | 00191065 | 2/14/2023 13:25 | Edoc | LargePropertyOutreach_LocustHillCitizensAssoc_100ftPg2_red.pdf | \VOL014\IMAGES\IMAGES001\00191065.pdf | |
| 00191066 | 00191066 | 2/14/2023 13:25 | Edoc | LargePropertyOutreach_LocustHillCitizensAssoc_200ft_red.pdf | \VOL014\IMAGES\IMAGES001\00191066.pdf | |
| 00191067 | 00191067 | 2/14/2023 13:27 | Edoc | NorthCollegePark_CommunityMap.pdf | \VOL014\IMAGES\IMAGES001\00191067.pdf | |
| 00191068 | 00191068 | 2/14/2023 13:28 | Edoc | LargePropertyOutreach_NorthCollegeCitizensAssoc_1.pdf | \VOL014\IMAGES\IMAGES001\00191068.pdf | |
| 00191069 | 00191069 | 2/14/2023 13:28 | Edoc | LargePropertyOutreach_NorthCollegeCitizensAssoc_2.pdf | \VOL014\IMAGES\IMAGES001\00191069.pdf | |
| 00191070 | 00191070 | 2/14/2023 13:28 | Edoc | LargePropertyOutreach_NorthCollegeCitizensAssoc_3.pdf | \VOL014\IMAGES\IMAGES001\00191070.pdf | |
| 00191071 | 00191071 | 2/14/2023 13:28 | Edoc | LargePropertyOutreach_NorthCollegeCitizensAssoc_4.pdf | \VOL014\IMAGES\IMAGES001\00191071.pdf | |
| 00191072 | 00191072 | 2/14/2023 13:28 | Edoc | LargePropertyOutreach_NorthCollegeCitizensAssoc_5.pdf | \VOL014\IMAGES\IMAGES001\00191072.pdf | |
| 00191073 | 00191073 | 2/14/2023 13:28 | Edoc | LargePropertyOutreach_NorthCollegeCitizensAssoc_6.pdf | \VOL014\IMAGES\IMAGES001\00191073.pdf | |
| 00191074 | 00191074 | 2/14/2023 13:28 | Edoc | LargePropertyOutreach_NorthCollegeCitizensAssoc_7.pdf | \VOL014\IMAGES\IMAGES001\00191074.pdf | |
| 00191075 | 00191075 | 2/14/2023 13:33 | Edoc | CabinBranch_CommunityMap.pdf | \VOL014\IMAGES\IMAGES001\00191075.pdf | |
| 00191076 | 00191086 | 2/14/2023 13:36 | Edoc | 2019.09.04_JHU Oasis_Feedback.pdf | \VOL014\IMAGES\IMAGES001\00191076.pdf | |
| 00191087 | 00191087 | 2/14/2023 13:38 | Edoc | LargePropertyOutreach_WildwoodManorCommunityAssoc_1.pdf | \VOL014\IMAGES\IMAGES001\00191087.pdf | |
| 00191088 | 00191088 | 2/14/2023 13:38 | Edoc | LargePropertyOutreach_WildwoodManorCommunityAssoc_2.pdf | \VOL014\IMAGES\IMAGES001\00191088.pdf | |
| 00191089 | 00191089 | 2/14/2023 13:39 | Edoc | LargePropertyOutreach_WildwoodManorCommunityAssoc_3.pdf | \VOL014\IMAGES\IMAGES001\00191089.pdf | |
| 00191090 | 00191090 | 2/14/2023 13:39 | Edoc | LargePropertyOutreach_WildwoodManorCommunityAssoc_Overview.pdf | \VOL014\IMAGES\IMAGES001\00191090.pdf | |
| 00191091 | 00191091 | 2/15/2023 12:23 | Edoc | Duffie Affected Properties.pdf | \VOL014\IMAGES\IMAGES001\00191091.pdf | |

| 00191092 | 00191122 | 2/15/2023 15:00 | Edoc | 2021-08-04_BPW Briefing.pdf | \\VOL014\IMAGES\IMAGES001\00191092.pdf | |
| 00191123 | 00191124 | 2/16/2023 12:55 | Edoc | 2020-07-09 Elected Officials DEIS Email.pdf | \\VOL014\IMAGES\IMAGES001\00191123.pdf | |
| 00191125 | 00191126 | 2/16/2023 12:55 | Edoc | 2020-07-10 Public DEIS Email.pdf | \\VOL014\IMAGES\IMAGES001\00191125.pdf | |
| 00191127 | 00191128 | 2/16/2023 12:56 | Edoc | 2020-07-31 DEIS Hearing Info Public Email.pdf | \\VOL014\IMAGES\IMAGES001\00191127.pdf | |
| 00191129 | 00191130 | 2/16/2023 12:56 | Edoc | 2020-07-21 EJ Organization email.pdf | \\VOL014\IMAGES\IMAGES001\00191129.pdf | |
| 00191131 | 00191133 | 2/16/2023 12:56 | Edoc | 2020-08-13 DEIS Hearing Reminder.pdf | \\VOL014\IMAGES\IMAGES001\00191131.pdf | |
| 00191134 | 00191134 | 2/16/2023 12:56 | Edoc | 2020-08-28 DEIS Comment Period Extension.pdf | \\VOL014\IMAGES\IMAGES001\00191134.pdf | |
| 00191135 | 00191135 | 2/16/2023 12:56 | Edoc | 2020-08-28 DEIS Video Recording Release.pdf | \\VOL014\IMAGES\IMAGES001\00191135.pdf | |
| 00191136 | 00191136 | 2/16/2023 12:56 | Edoc | 2020-10-06 Additional DEIS Comment Period Outreach.pdf | \\VOL014\IMAGES\IMAGES001\00191136.pdf | |
| 00191137 | 00191137 | 2/16/2023 13:37 | Edoc | 2020.03.18_Yonah Freemark_PIA 10-Day Letter.pdf | \\VOL014\IMAGES\IMAGES001\00191137.pdf | |
| 00191138 | 00191139 | 2/16/2023 13:37 | Edoc | 2020.03.17_Paul Panugaling_PIA 10-Day Letter.pdf | \\VOL014\IMAGES\IMAGES001\00191138.pdf | |
| 00191140 | 00191140 | 2/16/2023 13:38 | Edoc | 2019.07.10_Paula Posas_PIA 30-Day Letter.pdf | \\VOL014\IMAGES\IMAGES001\00191140.pdf | |
| 00191141 | 00191142 | 2/16/2023 13:38 | Edoc | 2019.06.14_Michael Ter Avest_PIA 10-Day Letter.pdf | \\VOL014\IMAGES\IMAGES001\00191141.pdf | |
| 00191143 | 00191144 | 2/16/2023 13:38 | Edoc | 2019.06.11_Paula Posas_PIA 10-Day Letter.pdf | \\VOL014\IMAGES\IMAGES001\00191143.pdf | |
| 00191145 | 00191145 | 2/16/2023 13:38 | Edoc | 2018.05.08_Manuch Amir_PIA Response.pdf | \\VOL014\IMAGES\IMAGES001\00191145.pdf | |
| 00191146 | 00191168 | 2/16/2023 14:17 | Edoc | 20191010_JPalakovichCarr_v1.pdf | \\VOL014\IMAGES\IMAGES001\00191146.pdf | |
| 00191169 | 00191169 | 2/16/2023 14:17 | Attach | EmbeddedFile1.xlsx | \\VOL014\IMAGES\IMAGES001\00191169.pdf | \\VOL014\NATIVES\NATIVES001\00191169.XLSX |
| 00191170 | 00191170 | 2/17/2023 9:18 | Edoc | BethesdaMaintenanceDepot_100ft.pdf | \\VOL014\IMAGES\IMAGES001\00191170.pdf | |
| 00191171 | 00191171 | 2/17/2023 9:18 | Edoc | MontgomeryBlairHighSchool_100ft.pdf | \\VOL014\IMAGES\IMAGES001\00191171.pdf | |
| 00191172 | 00191172 | 2/17/2023 9:18 | Edoc | JuliusWestMiddleSchool_100ft.pdf | \\VOL014\IMAGES\IMAGES001\00191172.pdf | |
| 00191173 | 00191173 | 2/17/2023 9:18 | Edoc | RoscoeNixElementarySchool_100ft.pdf | \\VOL014\IMAGES\IMAGES001\00191173.pdf | |
| 00191174 | 00191174 | 2/17/2023 9:18 | Edoc | CarderockSpringsElementarySchool_100ft.pdf | \\VOL014\IMAGES\IMAGES001\00191174.pdf | |
| 00191175 | 00191175 | 2/17/2023 9:26 | Edoc | LargePropertyOutreach_HolyCross_Germantown_300ft.pdf | \\VOL014\IMAGES\IMAGES001\00191175.pdf | |
| 00191176 | 00191176 | 2/17/2023 9:26 | Edoc | HolyCrossHospital_200ft.pdf | \\VOL014\IMAGES\IMAGES001\00191176.pdf | |
| 00191177 | 00191177 | 2/17/2023 9:26 | Edoc | HolyCrossHospital_100ft.pdf | \\VOL014\IMAGES\IMAGES001\00191177.pdf | |
| 00191178 | 00191178 | 2/17/2023 9:36 | Edoc | YMCASilverSpring_100ft.pdf | \\VOL014\IMAGES\IMAGES001\00191178.pdf | |
| 00191179 | 00191179 | 2/17/2023 9:36 | Edoc | YMCASilverSpring_75ft.pdf | \\VOL014\IMAGES\IMAGES001\00191179.pdf | |