

I-495 & I-270 Managed Lanes Study

# APPENDIX A
# FINAL TRAFFIC ANALYSIS TECHNICAL REPORT
## June 2022



U.S. Department
of Transportation

**Federal Highway
Administration**



MARYLAND DEPARTMENT OF TRANSPORTATION
STATE HIGHWAY ADMINISTRATION



I-495 & I-270 Managed Lanes Study                    Final Traffic Analysis Technical Report

## TABLE OF CONTENTS

1    INTRODUCTION ...........................................................................................................1
    1.1    Overview ...........................................................................................................1
    1.2    Study Corridors and the Preferred Alternative.................................................1
    1.3    Description of the Preferred Alternative ...........................................................2

2    DEVELOPMENT AND CALIBRATION OF BASELINE TRAFFIC MODELS ...........................4
    2.1    Model Area Limits .............................................................................................4
    2.2    Analysis Years and Background Projects.........................................................10
    2.3    Measures of Effectiveness ..............................................................................16
    2.4    Traffic Analysis Tools ......................................................................................16
    2.5    Overview of Modeling Methodology ...............................................................17
    2.6    Data Collection................................................................................................18
    2.7    Traffic Counts .................................................................................................19
    2.8    Speed Data .....................................................................................................23
    2.9    Reliability........................................................................................................34
    2.10   Signal Timing ..................................................................................................37
    2.11   Regional Travel Demand Model Calibration: MWCOG ....................................38
    2.12   Microsimulation Model Calibration: VISSIM ...................................................49

3    SUMMARY OF BASELINE CONDITIONS ......................................................................61
    3.1    Average Daily Traffic ......................................................................................61
    3.2    Travel Times and Speeds.................................................................................61
    3.3    Vehicle Demand, Throughput, and Percent Demand Met ...............................62
    3.4    Freeway Segment and Arterial Intersection Level of Service (LOS)..................68

4    DEVELOPMENT OF FUTURE ALTERNATIVE MODELS ..................................................71
    4.1    Key Assumptions.............................................................................................71
    4.2    Forecasting......................................................................................................75
    4.3    MWCOG Model Assumptions ..........................................................................75
    4.4    VISUM Model ..................................................................................................78

5    SUMMARY OF FUTURE CONDITIONS .........................................................................82
    5.1    System-Wide Delay .........................................................................................82
    5.2    Corridor Travel Time and Speed .....................................................................83
    5.3    Density and Level of Service (LOS)..................................................................84
    5.4    Travel Time Index (TTI)....................................................................................85
    5.5    Vehicle Throughput.........................................................................................86
    5.6    Effect on Local Roadway Network ...................................................................87

00000703



## LIST OF TABLES

Table 2-1: I-495 Interchanges and Lane Configurations Included in Model ................................................. 7
Table 2-2: I-270 Interchanges and Lane Configurations Included in Model ................................................. 8
Table 2-3: Top Congested Segments in the Study Area and Reliability Values (AM Peak Hour) ............... 35
Table 2-4: Top Congested Segments in the Study Area and Reliability Values (PM Peak Hour) ............... 36
Table 2-5: 2017 and 2045 No Build Study Corridors TTI (AM Peak Hour) .................................................. 37
Table 2-6: 2017 and 2045 No Build Study Corridors TTI (PM Peak Hour).................................................. 37
Table 2-7: Observed versus Simulated AAWDT Volumes by Screenline .................................................... 47
Table 2-8: VISSIM Outputs of Existing Calibration: Travel Times............................................................... 52
Table 2-9: VISSIM Outputs of Calibration: Segment Compliance Summary ............................................... 53
Table 2-10: VISSIM Outputs of Calibration: Long Segments Compliance Summary ................................... 54
Table 3-1: I-495 and I-270 Existing (2017) Travel Demand ........................................................................ 63
Table 3-2: I-495 and I-270 Existing (2017) Vehicle Throughputs ............................................................... 63
Table 3-3: I-495 and I-270 Existing (2017) Person Throughputs ................................................................ 64
Table 3-4: I-495 and I-270 Existing (2017) Percent Vehicle Demand Met ................................................. 64
Table 5-1: Summary of System-Wide Delay Results from VISSIM Model .................................................. 88
Table 5-2A: Summary of Corridor Travel Time Results from VISSIM Model .............................................. 89
Table 5-2B: Summary of Corridor Travel Speed Results from VISSIM Model............................................. 90
Table 5-3: Summary of Density and Level of Service (LOS) Results from VISSIM Model .......................... 91
Table 5-4: Summary of Travel Time Index (TTI) Results for General Purpose (GP) Lanes from VISSIM Model
.................................................................................................................................................................... 92
Table 5-5: Summary of Vehicle-Throughput Results from VISSIM Model.................................................. 93
Table 5-6: Summary of the Effects on the Local Roadway Network from MWCOG Model ....................... 94

## LIST OF FIGURES

Figure 1-1: I-495 & I-270 Managed Lanes Study Corridors – Preferred Alternative..................................... 2
Figure 1-2: Preferred Alternative Typical Sections (HOT Managed lanes Shown in Yellow) ........................ 3
Figure 2-1: Limits of Traffic Model Network and Interchange Locations Included along I-495 and I-270 ... 6
Figure 2-2: Locations of High Occupancy Vehicle (HOV) and Collector-Distributor (CD) Lanes .................. 9
Figure 2-3: Average Speeds (mph) for Tuesdays, Wednesdays, and Thursdays in May 2017.................... 10
Figure 2-4: I-270 Innovative Congestion Management (ICM) Improvements............................................ 11
Figure 2-5: I-270 at Watkins Mill Road Interchange ................................................................................. 12
Figure 2-6: Greenbelt Metro Station Access Improvements ..................................................................... 13
Figure 2-7: VDOT NEXT Study Area .......................................................................................................... 14
Figure 2-8: MD 97 Montgomery Hills Project ........................................................................................... 15
Figure 2-9: MD 185 Salt Barn ................................................................................................................... 15
Figure 2-10: Cube, Synchro, and VISSIM Models....................................................................................... 17
Figure 2-11: Modeling Methodology ........................................................................................................ 18
Figure 2-12: I-495 Existing (2017) ADTs .................................................................................................... 20
Figure 2-13:  I-270 Existing (2017) ADTs ................................................................................................... 20
Figure 2-14: I-495 Existing (2017) Inner Loop Peak Period Hourly Volumes ............................................. 21
Figure 2-15: I-495 Existing (2017) Outer Loop Peak Period Hourly Volumes ............................................ 21
Figure 2-16: I-270 Existing (2017) Southbound Peak Period Hourly Volumes........................................... 22

00000704



I-495 & I-270 Managed Lanes Study                    Final Traffic Analysis Technical Report

Figure 2-17: I-270 Existing (2017) Northbound Peak Period Hourly Volumes............................................. 22
Figure 2-18: Annual and May 2017 Average and 5th/95th Percentile Speeds for I-495 Inner Loop ......... 24
Figure 2-19: Annual and May 2017 Average and 5th/95th Percentile Speeds for I-495 Outer Loop......... 25
Figure 2-20: Annual and May 2017 Average and 5th/95th Percentile Speeds for I-270 Southbound....... 26
Figure 2-21: Annual and May 2017 Average and 5th/95th Percentile Speeds for I-270 Northbound....... 27
Figure 2-22: 8-9 AM Peak Hour Monthly Average Speeds along I-495 Corridor in 2017 – Inner Loop...... 28
Figure 2-23: 8-9 AM Peak Hour Monthly Average Speeds along I-495 Corridor in 2017 – Outer Loop ..... 29
Figure 2-24: 5-6 PM Peak Hour Monthly Average Speeds along I-495 Corridor in 2017 – Inner Loop ...... 30
Figure 2-25: 5-6 PM Peak Hour Monthly Average Speeds along I-495 Corridor in 2017 – Outer Loop ..... 31
Figure 2-26: 7:30-8:30 AM Peak Hour Monthly Average Speeds along I-270 Corridor in 2017 – Southbound
................................................................................................................................................................ 32
Figure 2-27: 5:30-6:30 PM Peak Hour Monthly Average Speeds along I-270 Corridor in 2017 – Northbound
................................................................................................................................................................ 33
Figure 2-28: Regional Land Use.................................................................................................................... 39
Figure 2-29: Four-Step Regional Travel Forecasting Model......................................................................... 40
Figure 2-30: I-495 Observed (2015) vs. Simulated (2016) Average Annual Weekday Daily Traffic Volumes
................................................................................................................................................................ 43
Figure 2-31: I-270 Observed (2015) vs. Simulated (2016) AAWDT Volumes............................................... 44
Figure 2-32: Existing (2017) ADTs in HOV and General-Purpose Lanes – I-270 Southbound..................... 45
Figure 2-33: Existing (2017) ADTs in HOV and General-Purpose Lanes – I-270 Northbound..................... 45
Figure 2-34: Existing (2017) 7-8 AM Peak Hour Volumes in HOV and General-Purpose Lanes – I-270
Southbound .............................................................................................................................................. 46
Figure 2-35: Existing (2017) 4-5 PM Peak Hour Volumes in HOV and General-Purpose Lanes – I-270
Northbound .............................................................................................................................................. 46
Figure 2-36: 2016 Simulated AAWDT Screenline Volumes for I-270 and I-495.......................................... 48
Figure 2-37: I-495 Inner Loop Existing (2017) AM Peak Period Average Speeds – RITIS and VISSIM......... 55
Figure 2-38: I-495 Outer Loop Existing (2017) AM Peak Period Average Speeds – RITIS and VISSIM........ 56
Figure 2-39: I-270 Existing (2017) AM Peak Period Average Speeds – RITIS and VISSIM ........................... 57
Figure 2-40: I-495 Inner Loop Existing (2017) PM Peak Period Average Speeds – RITIS and VISSIM......... 58
Figure 2-41: I-495 Outer Loop Existing (2017) PM Peak Period Average Speeds – RITIS and VISSIM........ 59
Figure 2-42: I-270 Existing (2017) PM Peak Period Average Speeds – RITIS and VISSIM ........................... 60
Figure 3-1: Average Daily Traffic (ADT) along Study Roadways................................................................... 62
Figure 3-2: I-495 Existing (2017) 7-8 AM Inner Loop Demand vs. Throughput and Percent Demand
Unserved.................................................................................................................................................. 65
Figure 3-3: I-495 Existing (2017) 7-8 AM Outer Loop Demand vs. Throughput and Percent Demand
Unserved.................................................................................................................................................. 65
Figure 3-4: I-495 Existing (2017) 4-5 PM Inner Loop Demand vs. Throughput and Percent Demand
Unserved.................................................................................................................................................. 66
Figure 3-5: I-495 Existing (2017) 4-5 PM Outer Loop Demand vs. Throughput and Percent Demand
Unserved.................................................................................................................................................. 66
Figure 3-6: I-270 Existing (2017) 7-8 AM Southbound Demand vs. Throughput and Percent Demand
Unserved.................................................................................................................................................. 67
Figure 3-7: I-270 Existing (2017) 4-5 PM Northbound Demand vs. Throughput and Percent Demand
Unserved.................................................................................................................................................. 67

00000705

 I-495 & I-270 Managed Lanes Study          Final Traffic Analysis Technical Report

Figure 3-8: HCM Freeway Segment Level of Service (LOS) Thresholds ...................................................... 68
Figure 3-9: Existing AM Segment Level of Service (LOS) .............................................................................. 69
Figure 3-10: Existing PM Segment Level of Service (LOS) ........................................................................... 70
Figure 4-1: Assumed Managed Lanes Access Locations ............................................................................. 74
Figure 4-2: VISUM Trip Assignment Iterative Process ................................................................................. 79

## LIST OF APPENDICES

| | |
|---|---|
| Appendix A | Existing and Future Traffic Volumes |
| Appendix B | MWCOG User Guide |
| Appendix C | MWCOG Validation Memo |
| Appendix D | VISSIM Calibration Report |
| Appendix E | Existing and Future Speeds and Travel Times |
| Appendix F | Existing and Future Travel Demand |
| Appendix G | Existing and Future Throughputs and Percent Demand Met |
| Appendix H | Existing and Future Segment Level of Service |

00000706

 I-495 & I-270 Managed Lanes Study    Final Traffic Analysis Technical Report

# 1    INTRODUCTION

## 1.1    Overview

The Federal Highway Administration (FHWA), as the Lead Federal Agency, and the Maryland Department of Transportation State Highway Administration (MDOT SHA), as the Local Project Sponsor, are preparing a Final Environmental Impact Statement (FEIS) in accordance with the National Environmental Policy Act (NEPA) for the I-495 & I-270 Managed Lanes Study (Study).  The I-495 & I-270 Managed Lanes Study (Study) is the first environmental study under the broader I-495 & I-270 Public-Private Partnership (P3) Program.

This Final Traffic Analysis Technical Report has been prepared to support the FEIS and focuses on the analysis of the Preferred Alternative. The Preferred Alternative, also referred to as Alternative 9 – Phase 1 South, includes building a new American Legion Bridge and delivering two high-occupancy toll (HOT) managed lanes in each direction on I-495 from the George Washington Memorial Parkway in Virginia to east of MD 187 on I-495, and on I-270 from I-495 to north of I-370 and on the I-270 eastern spur from east of MD 187 to I-270. Refer to **Figure 1-1**. This Preferred Alternative was identified after extensive coordination with agencies, the public and stakeholders to respond directly to feedback received on the DEIS to avoid displacements and impacts to significant environmental resources, and to align the NEPA approval with the planned project phased delivery and permitting approach.

The purpose of the Final Traffic Analysis Technical Report is to present the existing conditions and an assessment of potential direct impacts of the Preferred Alternative.  This Final Traffic Analysis Technical Report builds upon the analysis in the Draft Traffic Analysis Technical Report, DEIS and Supplemental DEIS (SDEIS), and has been prepared to support and inform the FEIS.

## 1.2    Study Corridors and the Preferred Alternative

In the SDEIS, published on October 1, 2021, FHWA and MDOT SHA identified the Preferred Alternative: Alternative 9 – Phase 1 South to be consistent with the previously determined phased delivery and permitting approach, which focuses on Phase 1 South. As a result, Alternative 9 – Phase 1 South includes the same improvements proposed as part of Alternative 9 in the DEIS but focuses the build improvements within the Phase 1 South limits only. The limits of Phase 1 South are along I-495 from the George Washington Memorial Parkway to east of MD 187 and along I-270 from I-495 to north of I-370 and on the I-270 east and west spurs as shown in dark blue in **Figure 1-1**. The improvements include two new HOT managed lanes in each direction along I-495 and I-270 within the Phase 1 South limits.  There is no action, or no improvements included at this time on I-495 east of the I-270 east spur to MD 5 (shown in light blue in **Figure 1-1**). While the Preferred Alternative does not include improvements to the remaining parts of I-495 within the Study limits, improvements on the remainder of the interstate system may still be needed in the future. Any such improvements would advance separately and would be subject to additional environmental studies and analysis and collaboration with the public, stakeholders and agencies.

The 48-mile corridor Study limits remain unchanged: I-495 from south of the George Washington Memorial Parkway in Fairfax County, Virginia, to west of MD 5 and along I-270 from I-495 to north of I-370, including the east and west I-270 spurs in Montgomery and Prince George's Counties, Maryland (shown in both dark and light blue in **Figure 1-1**).

00000707

**Figure 1-1: I-495 & I-270 Managed Lanes Study Corridors – Preferred Alternative**



## 1.3   Description of the Preferred Alternative

The Preferred Alternative includes a two-lane HOT managed lanes network on I-495 and I-270 within the limits of Phase 1 South only (**Figure 1-2**). On I-495, the Preferred Alternative consists of adding two, new HOT managed lanes in each direction from the George Washington Memorial Parkway to east of MD 187. On I-270, the Preferred Alternative consists of converting the one existing HOV lane in each direction to a HOT managed lane and adding one new HOT managed lane in each direction on I-270 from I-495 to north of I-370 and on the I-270 east and west spurs. There is no action, or no improvements included at this time on I-495 east of the I-270 east spur to MD 5. Along I-270, the existing collector-distributor (C-D) lanes from Montrose Road to I-370 would be removed as part of the proposed improvements. The managed lanes would be separated from the general purpose lanes using flexible delineators placed within a buffer. Transit buses and HOV 3+ vehicles would be permitted to use the managed lanes toll-free.

00000708

 I-495 & I-270 Managed Lanes Study                Final Traffic Analysis Technical Report

### Figure 1-2: Preferred Alternative Typical Sections (HOT Managed lanes Shown in Yellow)

I-495 from the George Washington Memorial Parkway to east of MD 187

I-495: American Legion Bridge (Looking north towards Maryland)

I-495 east of MD 187 to west of MD 5 - NO ACTION AT THIS TIME

I-270 from I-495 to I-370

00000709

 I-495 & I-270 Managed Lanes Study                    Final Traffic Analysis Technical Report

# 2  DEVELOPMENT AND CALIBRATION OF BASELINE TRAFFIC MODELS

The following sections detail the process of developing and then calibrating the models used in this Study. The development and calibration of any model is necessary to ensure that future models accurately reflect existing congestion patterns and vehicle behaviors. Model validation and calibration refers to the process that confirms the model can provide a reasonable approximation of real-world conditions (validation) and refines the model as necessary to bring it within desired validation targets (calibration). This process ensures that the model accurately represents existing traffic conditions prior to data being reported for analysis purposes.

Calibration thresholds can fluctuate depending on the nature of the project, precision of available inputs, and the needs and resources of the agency. However, MDOT SHA has well-established methods for calibration as documented in its VISSIM Modeling Document (MDOT SHA November 2016, Updated August 2017). This document is provided online[1] for anyone to use in their model calibration efforts, thus ensuring a level of consistency by all traffic modelers in the state. The guidance requires that calibration be focused on data-driven criteria to confirm that models reflect existing vehicle behaviors and congestion patterns experienced in the system being analyzed.

This Chapter summarizes the calibration efforts conducted when developing the baseline traffic models for use in the DEIS.  Additional calibration documentation was required to satisfy Interstate Access Point Approval guidelines.  Refer to *MDOT SHA's Application for Interstate Access Point Approval* in **FEIS, Appendix B**, for additional information and details.

## 2.1  Model Area Limits

The first step in developing a model is defining its geographical limits and the roadways to be included in the model. As the Study is considering improvements along I-495, I-270, and its interchanges, the model development begins with determining the limits of these freeways to be included.

### A.  I-495 Description

I-495 is a 64-mile circular freeway that runs through Maryland and Virginia and around the District of Columbia and includes 42 miles in Maryland. I-495 provides access to several roadways in the Washington, DC area, including:

- ∞  I-95, which runs along the east coast of the United States from Maine to Florida,
- ∞  I-270, which connects the Washington, DC area to Frederick County and western Maryland,
- ∞  US 29 and MD 295 (Baltimore-Washington Parkway), which provide connections from the Washington, DC Maryland suburbs to the Baltimore region,
- ∞  US 50, which provides access to Annapolis and the Eastern Shore, and
- ∞  MD 5, which provides access to southern Maryland.

For a 25-mile section in Prince George's County from the I-495/I-95 interchange to the Woodrow Wilson Bridge, I-495 runs concurrent with I-95. Barrier-separated Collector-Distributor (CD) lanes are present

---

[1] https://www.roads.maryland.gov/OPPEN/VISSIM%20Modeling%20Guidance%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.pdf

00000710

along the Inner Loop from I-95 to US 1, and in both directions from north of MD 202 to Arena Drive and from MD 210 to the Woodrow Wilson Bridge. The posted speed limit along I-495 is 55 mph.

## B.    I-270 Description

I-270 is a 32-mile freeway that runs from I-495 in the southeast to I-70 in the northwest, near Frederick, Maryland. North of I-70, this roadway becomes US 15, which continues north into Pennsylvania. I-270 primarily serves as a commuter route to the Washington, DC area from Frederick County and the communities along the corridor. Two miles north of I-495, I-270 splits into an East Spur and a West Spur. Both directions of I-270 include High Occupancy Vehicle (HOV) and CD lanes. The I-270 Southbound HOV lane begins north of I-370 and ends between MD 187 and MD 355 along the East Spur and at the I-270 and I-495 merge along the West Spur. The I-270 Northbound HOV lane begins where lanes for I-270 from I-495 form, between MD 190 and the I-270 West Spur on the I-495 Inner Loop and along the ramp from I-495 to the I-270 East Spur on the I-495 Outer Loop. The HOV lanes are in service weekdays from 6:00-9:00 AM in the southbound direction and 3:30-6:30 PM in the northbound direction. General traffic may use these lanes at other times. The HOV lanes are designated HOV 2+, meaning two or more people must occupy the vehicle. Motorcycles and emergency vehicles (during an emergency) are also permitted in these lanes. Additionally, plug-in electric and plug-in hybrid electric vehicles registered in Maryland are permitted to drive in the HOV lanes with only one occupant. The CD lanes run along I-270 Southbound from north of I-370 to south of Montrose Road, and along I-270 Northbound from south of Montrose Road to north of MD 124. The CD lanes are barrier separated, and the number of lanes vary along the corridor. The HOV lanes are not barrier-separated. The posted speed limit along I-270 is 55 mph from I-495 (both spurs) to MD 121, 65 mph from MD 121 to MD 85, and 55 mph from MD 85 to I-70.

## C.    Corridors Modeling Limits

While the NEPA limits of the Study extend along I-270 from I-495 to north of I-370 and along I-495 from south of the George Washington Memorial Parkway in Virginia to west of MD 5 in Maryland, as previously shown in **Figure 1-1**, all modeling efforts for the Final Technical Analysis Traffic Report were extended to the following limits:

- ∞   I-495 from VA 193 in Virginia to the Woodrow Wilson Bridge on the Maryland side
- ∞   I-270 from the I-70 ramp merges to I-495, including the East and West Spurs

Extending the modeling to these limits ensures that the model accounts for effects of congestion originating outside the NEPA limits that impact the freeway segments within the NEPA limits, and that it captures the full extent of congestion both within the NEPA limits as well as outside of the NEPA limits that impact the Study area. Every existing interchange along I-495 and I-270 within these modeling limits was included in the modeling analysis. Construction of the interchange at I-270 at Watkins Mill Road has been completed and the project was opened to traffic in June 2020; the interchange was included in all future models. The modeled network includes a total of 50 interchanges: 29 along I-495, 18 along I-270, 1 interchange between I-270 and the I-270 Spurs, and 2 interchanges between I-495 and the I-270 Spurs. The interchange locations are shown in **Figure 2-1**. Lane configurations for I-495 and I-270 are described in **Tables 2-1 and 2-2**, respectively. This list includes the locations of HOV lanes and CD lanes. The locations of the HOV lanes, as well as CD lanes, are shown in **Figure 2-2**.

00000711

**Figure 2-1: Limits of Traffic Model Network and Interchange Locations Included along I-495 and I-270**



00000712



I-495 & I-270 Managed Lanes Study    Final Traffic Analysis Technical Report

Table 2-1: I-495 Interchanges and Lane Configurations Included in Model

| Segment | | # Lanes | |
|---|---|---|---|
| From | To | Inner Loop | Outer Loop |
| VA 193 | George Washington Memorial Pkwy | 4 + 1 aux | 4 + 3 CD |
| George Washington Memorial Pkwy | Clara Barton Pkwy | 4 + 1 aux | 4 + 1 aux |
| Clara Barton Pkwy | Cabin John Pkwy | 4 | 4 |
| Cabin John Pkwy | MD 190 | 4 | 4 |
| MD 190 | I-270 West Spur | 5 | 5 |
| I-270 West Spur | MD 187 | 3 | 3 |
| MD 187 | I-270 East Spur/MD 355 | 3 | 3 |
| I-270 East Spur/MD 355 | MD 185 | 4 | 4 |
| MD 185 | MD 97 | 4 | 4 |
| MD 97 | US 29 | 4 | 4 |
| US 29 | MD 193 | 4 + 1 aux | 4 |
| MD 193 | MD 650 | 4 | 4 to 5 |
| MD 650 | I-95 | 4 + 1 aux | 5 + 1 aux |
| I-95 | US 1 | 4 + 2 CD | 4 + 2 aux |
| US 1 | Greenbelt Metro | 4 | 4 |
| Greenbelt Metro | MD 201 | 4 | 4 |
| MD 201 | Baltimore-Washington Pkwy | 4 | 4 + 1 aux |
| Baltimore-Washington Pkwy | MD 450 | 4 | 4 |
| MD 450 | US 50 | 4 | 4 + 1 aux |
| US 50 | MD 202 | 4 to 3 + 2 CD + 1 aux | 4 to 3 + 2 CD + 1 aux |
| MD 202 | Arena Drive | 3 + 2 CD + 1 aux | 3 + 2 CD + 1 aux |
| Arena Drive | MD 214 | 4 + 1 aux | 4 + 1 aux |
| MD 214 | Ritchie Marlboro Road | 4 | 4 |
| Ritchie Marlboro Road | MD 4 | 4 | 4 |
| MD 4 | MD 337 | 4 | 4 |
| MD 337 | MD 5 | 4 | 4 |
| MD 5 | MD 414 | 4 | 4 |
| MD 414 | MD 210 | 4 | 4 |
| MD 210 | I-295 | 2 + 3 CD | 2 + 3 CD |
| I-295 | Woodrow Wilson Bridge | 2 + 3 CD | 2 + 3 CD |

00000713

**Table 2-2: I-270 Interchanges and Lane Configurations Included in Model**

| Segment | | # Lanes | |
|---|---|---|---|
| From | To | Southbound | Northbound |
| **North of Split** | | | |
| MD 85 | MD 80 | 2 | 2 |
| MD 80 | MD 109 | 2 | 2 |
| MD 109 | MD 121 | 2 | 2 |
| MD 121 | Father Hurley Boulevard | 3 | 2 + 1 HOV* |
| Father Hurley Boulevard | MD 118 | 3 + 1 aux | 2 + 1 HOV* + 1 aux |
| MD 118 | Middlebrook Road | 3 | 3 + 1 HOV* |
| Middlebrook Road | Watkins Mill Road (Future) | 4 | 3 + 1 HOV* |
| Watkins Mill Road (Future) | MD 124 | 4 | 3 + 1 HOV* |
| MD 124 | MD 117 | 4 | 3 + 1 HOV* + 2 CD |
| MD 117 | I-370 | 5 to 4 + 2 CD | 3 + 1 HOV* + 3 CD |
| I-370 | Shady Grove Road | 3 + 1 HOV* + 3 CD | 3 + 1 HOV* + 3 CD |
| Shady Grove Road | MD 28 | 3 + 1 HOV* + 2 CD | 3 + 1 HOV* + 3 CD |
| MD 28 | MD 189 | 3 + 1 HOV* + 2 CD | 3 + 1 HOV* + 2 CD |
| MD 189 | Montrose Road | 3 + 1 HOV* + 2 CD | 3 + 1 HOV* + 2 CD |
| Montrose Road | I-270 Split | 5 + 1 HOV* | 5 + 1 HOV* |
| **East Spur** | | | |
| I-270 Split | MD 187 | 3 to 2 + 1 HOV* | 3 to 2 + 1 HOV* |
| MD 187 | I-495 | 2 + 1 HOV* | 2 + 1 HOV* |
| **West Spur** | | | |
| I-270 Split | Westlake Terrace | 2 + 1 HOV* | 2 + 1 HOV* |
| Westlake Terrace | Democracy Boulevard | 2 + 1 HOV* | 2 + 1 HOV* |
| Democracy Boulevard | I-495 | 3 | 3 |

*HOV lanes are in service from 6:00-9:00 AM Southbound and 3:30-6:30 PM Northbound on weekdays; lanes are for general purpose during other times*

00000714

**Figure 2-2: Locations of High Occupancy Vehicle (HOV) and Collector-Distributor (CD) Lanes**



Average speeds in May 2017 along the I-495 and I-270 corridors during the peak morning and early evening hours are shown in **Figure 2-3**. The modeling limits of the I-495 corridor were determined based on congestion identified on the I-495 Outer Loop during the evening peak hour, which bottlenecks at the VA 193 interchange and then impacts the capacities at the American Legion Bridge (ALB), as shown in **Figure 2-3**. It was therefore required to include VA 193 to ensure any proposed managed lane solution did not result in further bottlenecks outside the NEPA limits that might affect the benefits to the driving public. A western terminus approximately 0.4 miles south of the I-495/George Washington Parkway interchange was identified as a logical model terminus as it allows any outer loop mainline improvements that are carried to the George Washington Memorial Parkway to be merged and transitioned into the existing mainline lanes without causing congestion due to lane drops and merges. The tie-in of the

00000715

OP·LANES
M A R Y L A N D    I-495 & I-270 Managed Lanes Study    Final Traffic Analysis Technical Report

proposed improvements with the existing I-495 configuration south of the George Washington Memorial Parkway interchange would not preclude any future improvements completed by Virginia Department of Transportation (VDOT) along I-495, including extending the I-495 HOT lane system to the George Washington Memorial Parkway interchange.

The modeling limits of the I-270 corridor were extended to I-70 to evaluate the traffic congestion impacts of any managed lanes occurring within the NEPA study limits (I-370 to I-495) and how they impact conditions farther north to Frederick. Extending the traffic analysis to I-70 also benefits future traffic analyses for NEPA within the section of I-270 from I-370 to I-70 by ensuring consistency between studies.

**Figure 2-3: Average Speeds (mph) for Tuesdays, Wednesdays, and Thursdays in May 2017**



*Source: Regional Integrated Transportation Information System (RITIS); RITIS did not have speed data along I-495 Inner Loop from MD 214 to Ritchie Marlboro Road or along I-495 Outer Loop from MD 4 to Ritchie Marlboro Road (indicated in gray)*

## 2.2    Analysis Years and Background Projects

For the purposes of this report, the baseline conditions for the Study was set to be the existing year (2017) conditions at the onset of the Study. This scenario is referred to as 2017 Existing within this report, and reflects traffic conditions along I-495 and I-270 prior to the completion of many projects that are proposed, under construction, or were recently completed in the area.

00000716

 I-495 & I-270 Managed Lanes Study          Final Traffic Analysis Technical Report

## A.    I-270 Innovative Congestion Management (ICM) Improvements

The I-270 Innovative Congestion Management (ICM) initiative is a Progressive Design-Build project to construct improvements along I-270 between I-70 and I-495, including the East and West Spurs. This project was announced in April 2017 as a series of targeted improvements with the goal of reducing congestion at key locations. Construction of the ICM improvements is ongoing and is expected to be completed in 2022. The project includes fourteen roadway improvements that increase capacity and vehicle throughput and address safety concerns and bottlenecks. The project also includes innovative technologies and techniques, including adaptive ramp metering and active traffic management strategies, including dynamic message signs and dynamic speed limits. Traffic data with the I-270 ICM improvements could not be incorporated into the 2017 existing year because the project improvements were not fully implemented, so no reliable data was available to collect. **Figure 2-4** displays the proposed improvements of the I-270 ICM initiative.

**Figure 2-4: I-270 Innovative Congestion Management (ICM) Improvements**



00000717

## B.   I-270 Watkins Mill Road Interchange

Construction of a new interchange along I-270 at Watkins Mill Road, located north of the interchange at MD 124, was recently completed.  The project was opened to traffic in June 2020. An aerial image of the completed interchange is shown in **Figure 2-5**.

**Figure 2-5: I-270 at Watkins Mill Road Interchange**



00000718

### C.  Greenbelt Metro Station Access Improvements

There is an MDOT SHA-proposed access improvements project at the Greenbelt Metro Station along I-495. These improvements are shown in **Figure 2-6**.

Figure 2-6: Greenbelt Metro Station Access Improvements



### D.  VDOT I-495 Express Lanes Northern Extension (NEXT) Study

The Virginia Department of Transportation (VDOT) is performing its I-495 Express Lanes Northern Extension (NEXT) study, on a proposed extension of the I-495 Express Lanes from the I-495 at Dulles Toll Road interchange to the American Legion Bridge. The study began in April 2018 and the Environmental Assessment recently received "Findings of No Significant Impact (FONSI)" from FHWA and the National Park Service (NPS). Construction is anticipated to begin in 2022 and be completed by 2025. The study area for this project is shown in **Figure 2-7**.

00000719

**Figure 2-7: VDOT NEXT Study Area**



*Source: VDOT*

E.    **MD 97 Montgomery Hills Project**

There is an MDOT SHA-proposed project to improve pedestrian and bicycle connectivity and mobility as well as vehicular operations near the interchange of I-495 and MD 97. This project includes the removal of the loop ramp from I-495 Inner Loop to MD 97 Northbound and conversion of this movement to a signalized left-turn movement, and the installation of a traffic signal at the intersection of MD 97 at Flora

00000720

Lane south of I-495. This project is currently in the design phase. The plans for this improvement are shown in **Figure 2-8**.

**Figure 2-8: MD 97 Montgomery Hills Project**



### F.    MD 185 Salt Barn

In 2020, MDOT SHA completed a project to build a Salt Barn along the ramp from I-495 Outer Loop to MD 185. This project includes a modification of the intersection of MD 185 at I-495 Outer Loop Ramps to create a connection from the off-ramp to the on-ramp through the signal to serve vehicles exiting the Salt Barn. An aerial image of the completed improvements is shown in Figure 2-9.

**Figure 2-9: MD 185 Salt Barn**



### G.    Analysis Years

Based on the previous discussion constraints at the time the planning effort was underway, the Study's baseline year was set to 2017 for the Existing Year without the I-270 ICM improvements, the I-270 at Watkins Mill Road interchange, the Greenbelt Metro Access improvements, and VDOT NEXT. These

00000721

improvements are, however, implemented in all future year analyses, which includes the No Build conditions and Preferred Alternative. For the DEIS, a design year of 2040 was assumed. For subsequent analysis, including the Supplemental DEIS and the FEIS, the design year was updated to be 2045. A 2025 Interim Year was also evaluated for the Air Quality Analysis. The Air Quality Analysis is provided in a separate technical memorandum supporting the EIS (See **FEIS, Appendix K**).

## 2.3    Measures of Effectiveness

Measures of Effectiveness (MOEs) are the data outputs generated during simulation and analysis that assist in reaching data-driven decisions. For the purposes of the Study, the following MOEs are being reported for comparison between the No Build Alternative and the Preferred Alternative:

- ∞ System-wide delay
- ∞ Travel Time / Travel Time Index (TTI)
- ∞ Average Speed
- ∞ Level of Service (LOS)
- ∞ Vehicle throughput
- ∞ Local network delay

Supplemental operational metrics were also reviewed throughout the Study to help inform decisions and address questions from the public and stakeholders, including:

- ∞ Vehicles Miles Traveled (VMT)
- ∞ Person throughput
- ∞ Latent Demand
- ∞ Percent demand met
- ∞ Ability to achieve an average speed of 45 mph within the managed lane, while maximizing throughput

Details of the outputs for 2017 Existing Year and 2045 Build Year are described in this report under their respective sections.

## 2.4    Traffic Analysis Tools

The traffic analysis tools used in this Study include macroscopic and microsimulation modeling software. Examples of these tools are shown in **Figure 2-10**. These tools use industry-standard methods for evaluating travel demand and traffic operations.

- ∞ **CUBE, Version 6,** by Citilabs, is a macroscopic modeling tool that is used to model regional travel demands based on changes to the transportation network, land use, and population. CUBE was used for this Study to run the travel demand model developed by MWCOG. The travel demand model results are then used to develop traffic volume forecasts.

- ∞ **VISSIM, Version 10.00-09**, by PTV Group, is a traffic microsimulation model with primary applications being arterial and freeway operational analyses. VISSIM allows for flexibility to develop and analyze a wide range of complex vehicle movements and roadway geometry,

00000722

including managed lanes and alternative interchange designs. VISSIM has the ability to shift unmet demand from one time period to subsequent time periods, which is useful for congested networks with latent demand. Results of VISSIM analyses are evaluated to assess the operations of No Build conditions versus build conditions, in addition to supporting alternatives analysis.

∞ ***Synchro, Version 10***, by Trafficware, is a deterministic tool primarily used for analyzing traffic flow, traffic signal progression, and traffic signal timing optimization. Synchro is often used to analyze signalized and unsignalized intersections, but not freeways, interchanges, or ramps. Synchro uses Highway Capacity Manual (HCM) and Intersection Capacity Utilization (ICU) methodology to determine intersection capacity and LOS. For this Study, it was used as the basis of signal timing inputs for the VISSIM models.

**Figure 2-10: Cube, Synchro, and VISSIM Models**



## 2.5    Overview of Modeling Methodology

The modeling methodology used in this analysis is described below and shown in **Figure 2-11**. Future daily and peak period demand volumes were developed using the Metropolitan Washington Council of Governments (MWCOG) Regional Travel Demand Model, described in Section 4.3 of this report. These volumes were then post-processed into hourly volumes using the methodology outlined in *NCHRP 765:*

00000723

*Analytical Travel Forecasting Approaches for Project-Level Planning and Design.*[2] The post-processed hourly volumes were then entered into VISSIM models, with the use of Synchro software to analyze and develop signal timings. Once the VISSIM models were run, VISSIM generated outputs, including Highway Capacity Manual (HCM) Level of Service (LOS) methodology, speeds, and other measures of effectiveness (MOEs). This process was followed for Existing 2017 conditions, 2025 Interim conditions (for Air Analysis only) and Future No Build conditions. Once the Future No Build model was completed, models of the other build alternatives, including the Preferred Alternative, could be developed. Each step of this process is explained in greater detail later in this report.

**Figure 2-11: Modeling Methodology**



## 2.6   Data Collection

In support of the Study, a data collection effort and subsequent data review was completed during the first few months of 2018. In addition to raw data collection, the project team conducted several field observations of the corridor during peak periods on weekdays and used innovative probe speed and origin-destination tools to better observe the corridor's congestion patterns. A summary of the data collection effort is discussed in the following sections.

---

[2] National Cooperation Highway Research Program (NCHRP) 765 (2014) is the result of research sponsored by the American Association of State Highway and Transportation officials in cooperation with the Federal Highway Administration. The research was administered by the Transportation Research Board of the National Academies.

00000724

 I-495 & I-270 Managed Lanes Study                    Final Traffic Analysis Technical Report

## 2.7    Traffic Counts

Traffic count data was obtained from MDOT SHA's Internet Traffic Monitoring System (I-TMS), which is available to the public[3]. This data includes 59 counts from 2015, 97 counts from 2016, and 102 counts from 2017. Intersection turning movement counts (TMC) and average daily traffic (ADT) counts were collected at 101 locations along the I-495 and I-270 corridors in 2018 to supplement existing traffic data. TMC data was collected using 24-hour video counts and ADT count data was collected over 48-hour periods at mainline and ramp locations. All counts were conducted during typical weekday conditions (Tuesdays, Wednesdays, and Thursdays while schools are in session).

The use of multiple years of data was necessary to meet schedule requirements due to the vast quantity of data needed throughout the entire Study area (over 350 locations). Volume data along I-270 had previously been normalized as part of the I-270 ICM initiative; therefore, most of the new count data was used to supplement the information that had been collected previously.

Volumes were balanced through the study network, including I-495 and I-270 along with the crossing roadways, so that no volume sinks were present along the access-controlled facilities. Along I-270, volumes were developed separately for the local, express, and HOV lanes where multiple facility types exist. For all roadways, ADT and peak period volumes were developed by direction.

Peak period hourly volumes were adjusted upward at some locations where drops in peak period traffic counts were due to upstream congestion and bottlenecks. This produces a set of peak period traffic volumes that reflect the actual traveler demand and not the resulting network throughput, which was needed to ensure that VISSIM model volume inputs for existing (and future) conditions were adequate to represent actual congestion.

**Figures 2-12 through 2-17** show the balanced ADTs and peak period volumes along I-495 and I-270. Balanced traffic volumes are included in **Appendix A**.

---

[3] http://maps.roads.maryland.gov/itms_public/

00000725

**Figure 2-12: I-495 Existing (2017) ADTs**



**Figure 2-13: I-270 Existing (2017) ADTs**



00000726

**Figure 2-14: I-495 Existing (2017) Inner Loop Peak Period Hourly Volumes**



**Figure 2-15: I-495 Existing (2017) Outer Loop Peak Period Hourly Volumes**



00000727

**Figure 2-16: I-270 Existing (2017) Southbound Peak Period Hourly Volumes**



Note: West Spur and East Spur volumes are combined in this chart

**Figure 2-17: I-270 Existing (2017) Northbound Peak Period Hourly Volumes**



Note: West Spur and East Spur volumes are combined in this chart

00000728

 I-495 & I-270 Managed Lanes Study

Final Traffic Analysis Technical Report

## 2.8    Speed Data

Hourly speed data along the I-495 and I-270 corridors consists of probe data from the Regional Integrated Transportation Information System (RITIS) platform developed by the University of Maryland's Center for Advanced Transportation Technology (CATT) lab. The RITIS platform provides probe data from INRIX, HERE, TomTom, and NPMRDS for any state-owned facility in Maryland in support of the I-95 Corridor Coalition. The segment-level data is available for any day of the year and any time of the day and provides insight into corridor speeds and bottlenecks. The data for this Study was pulled for all months in 2015 (the oldest count used in this Study) through all months in 2017. **Figures 2-18 through 2-21** show the average and 5th/95th percentile speeds along the I-495 and I-270 corridors throughout the day to demonstrate the variability of the corridor's average speeds.

**Figures 2-22 through 2-27** describe the speed breakdown along the corridors for each month of the year, including the average for all months during the two worst hours of the day, found to be 8:00 to 9:00 AM and 5:00 to 6:00 PM along I-495, and 7:30 to 8:30 AM and 5:15 to 6:15 PM along I-270. Also highlighted is the month of May 2017, which as previously discussed was used for calibration purposes. The month of May 2017 was chosen as a month that reflects conditions worse than the average speeds experienced along the corridor during any given day. The average speeds from May 2017 along both the I-270 and I-495 corridors fall at or below the annual average speeds for 2015, 2016, and 2017. Thus, this dataset, and therefore the model used in analysis, reflects at least half of the year's speeds along these corridors, as shown in the following figures. The purpose of selecting this month is to use higher-than-average congestion to ensure that solutions proposed along these corridors can mitigate over half of the conditions experienced on this corridor. It is also important to note that annual average speeds across 2015, 2016, and 2017 do not vary significantly from each other, supporting the use of traffic counts from these years. While the use of count and speed data collected during the same month, week, or even day would be the most ideal situation for modeling purposes, the project schedule, budget, and the availability of technical resources such as traffic counting equipment and technicians needed for a large Study area would not make this option feasible at this time. Note that RITIS did not have speed data along the I-495 Inner Loop from MD 214 to Ritchie Marlboro Road or along the I-495 Outer Loop from MD 4 to Ritchie Marlboro Road. These gaps are noted in the figures.

00000729

OP LANES
MARYLAND
I-495 & I-270 Managed Lanes Study

Final Traffic Analysis Technical Report

**Figure 2-18: Annual and May 2017 Average and 5th/95th Percentile Speeds for I-495 Inner Loop**



00000730

OP·LANES™ MARYLAND | I-495 & I-270 Managed Lanes Study

Final Traffic Analysis Technical Report

**Figure 2-19: Annual and May 2017 Average and 5th/95th Percentile Speeds for I-495 Outer Loop**



00000731

**Figure 2-20: Annual and May 2017 Average and 5th/95th Percentile Speeds for I-270 Southbound**



00000732

**Figure 2-21: Annual and May 2017 Average and 5th/95th Percentile Speeds for I-270 Northbound**



00000733

OP·LANES™
MARYLAND
I-495 & I-270 Managed Lanes Study

**Figure 2-22: 8-9 AM Peak Hour Monthly Average Speeds along I-495 Corridor in 2017 – Inner Loop**



00000734

OP·LANES™
MARYLAND    I-495 & I-270 Managed Lanes Study

**Figure 2-23: 8-9 AM Peak Hour Monthly Average Speeds along I-495 Corridor in 2017 – Outer Loop**



00000735

OP·LANES™
MARYLAND    I-495 & I-270 Managed Lanes Study

Final Traffic Analysis Technical Report

Figure 2-24: 5-6 PM Peak Hour Monthly Average Speeds along I-495 Corridor in 2017 – Inner Loop



00000736

**Figure 2-25: 5-6 PM Peak Hour Monthly Average Speeds along I-495 Corridor in 2017 – Outer Loop**



00000737

**Figure 2-26: 7:30-8:30 AM Peak Hour Monthly Average Speeds along I-270 Corridor in 2017 – Southbound**



00000738

**Figure 2-27: 5:30-6:30 PM Peak Hour Monthly Average Speeds along I-270 Corridor in 2017 – Northbound**



00000739

## 2.9    Reliability

As demand from commuter, commercial, and recreational trips increase, operations along these roadway systems degrade, negatively impacting the movement of people and goods throughout the region. MDOT SHA summarizes the congestion trends in its annual *Maryland State Highway Mobility Report*. This report describes performance and mobility trends for the most recent year, compares the results to past years, and identifies accomplishments. Key elements of the *Mobility Report* include Transportation Systems Management and Operations, freight, multi-modalism, and major capital projects. It includes a review of congestion trends. The primary measures of congestion on freeway/expressways are the Travel Time Index (TTI) and the Planning Time Index (PTI). Past trends indicate that the region's rapid growth, combined with its high traffic

| Key Points |
| --- |
| ∞  MDOT SHA uses TTI and PTI to measure the reliability of facilities |
| ∞  Multiple segments along I-495 and I-270 rank among the top congested segments in Maryland |
| ∞  The most congested segments during the AM peak include I-495 Outer Loop from the Montgomery/Prince George's County Line to MD 97 and I-495 Inner Loop from MD 210 to I-295 |
| ∞  The most congested segments during the PM peak include I-495 Inner Loop from Clara Barton Parkway to I-270 West Spur and MD 355 to MD 185, I-495 Outer Loop from MD 190 to Cabin John Parkway, I-270 West Spur Southbound from the I-270 Split to Democracy Boulevard, and I-270 Northbound from MD 124 to north of the MD 124 CD Lane |

volume, commuting patterns, and limited capacity, has caused congestion to increase considerably, thus increasing travel and planning times, as indicated in the increased TTI and PTI in recent years. These trends are shown on the following pages.

The TTI, which is also used in the MDOT *Excellerator*[4] program as a performance measure metric, compares the 50th percentile travel time of a trip on a segment of freeway/expressway for a particular hour to the travel time of a trip during off-peak conditions when vehicles travel at free-flow or uncongested conditions. The higher the TTI for a given hour of the day, the longer the travel time for that hour compared to free-flow travel time. A TTI of 1.0 indicates free-flow conditions, a TTI of 2.0 indicates a trip takes twice as long as free-flow conditions, and a TTI of greater than 2.0 indicates severe congestion. The TTI for each highway segment is calculated to provide an understanding of the statewide freeway/expressway system for average weekday peak hour conditions.

However, longer travel times only demonstrate part of the congestion issue along the Study corridors. A user can plan accordingly if they know their expected travel time, but when travel times vary greatly, such as within these Study corridors, trip reliability is uncertain. MDOT SHA measures trip reliability using the PTI, which represents the total time travelers should allow to ensure they arrive at their destination on time while considering potential delays due to non-recurring congestion. MDOT SHA uses the ratio of the 95th percentile travel time to the free-flow travel time to derive the PTI. For example, if a section of roadway that takes 5 minutes to traverse in free-flow conditions has a PTI of 3.0, motorists should allow

---

[4] MDOT *Excellerator* is a performance management system comprised of ten tangible results. These results are used by MDOT to drive its daily business decisions. It is updated quarterly.

00000740

OP·LANES
M A R Y L A N D    I-495 & I-270 Managed Lanes Study    Final Traffic Analysis Technical Report

15 minutes to ensure arriving on time. The lower the PTI, the more reliable the trip. The higher the PTI, the less reliable and longer a trip might take.

Additionally, users traveling along roadways that experience high levels of congestion are more likely to be impacted by minor incidents. These incidents can produce severe back-ups and system-level unreliable conditions for hours. Recent trends indicate that congestion continues to negatively impact the region. The 2018 *Mobility Report* lists the top 15 most congested freeway/expressway segments statewide for the AM and PM peaks, and their reliability values, for the years 2016 and 2017. The 2016 *Mobility Report* lists the top 30 most congested freeway/expressway segments statewide for the AM and PM peaks, and their reliability values, for the years 2014 and 2015. Those segments that ranked in the top 15 for 2017 and occurred within the Study corridors are provided below in **Tables 2-3 and 2-4**.

All roadway segments listed and ranked in these tables experienced severe congestion (TTI greater than 2.0) during the peak travel times for 2014 through 2017. All roadway segments listed, and ranked, also experienced high to extreme unreliability (PTI greater than 2.5) during these three years. Segments listed as "Not Ranked" did not experience a TTI or PTI severe enough to be in the rankings for that year. The peak hours in these tables are 8-9 AM and 5-6 PM, as defined by the *Mobility Report*.

Table 2-3: Top Congested Segments in the Study Area and Reliability Values (AM Peak Hour)

| Road | Location | Direction | 2017 Rank (TTI) | 2016 Rank (TTI) | 2015 Rank (TTI) | 2014 Rank (TTI) | 2017 Rank (PTI) | 2016 Rank (PTI) | 2015 Rank (PTI) | 2014 Rank (PTI) |
|------|----------|-----------|-----------------|-----------------|-----------------|-----------------|-----------------|-----------------|-----------------|-----------------|
| I-495 | MD 650 to MD 193 | Outer Loop | 1 (5.1) | 1 (4.8) | 1 (4.4) | 2 (3.9) | 2 (8.3) | 2 (8.0) | 6 (8.5) | 6 (7.5) |
| I-495 | At MD 650 | Outer Loop | 2 (4.6) | 2 (4.5) | 2 (4.4) | 1 (4.0) | 1 (8.9) | 1 (8.7) | 1 (9.2) | 1 (9.0) |
| I-495 | MD 193 to US 29 | Outer Loop | 3 (4.1) | 3 (3.9) | 4 (3.6) | 4 (3.2) | 11 (6.2) | 12 (6.2) | 15 (6.3) | 15 (5.8) |
| I-495 | I-95 to Prince George's County Line | Outer Loop | 5 (3.6) | 6 (3.5) | 15 (2.4) | 15 (2.5) | 3 (8.2) | 3 (8.0) | 4 (9.0) | 3 (8.6) |
| I-495 | US 29 to MD 97 | Outer Loop | 9 (2.9) | 9 (3.0) | 8 (2.8) | 7 (2.5) | 38 (4.0) | 33 (4.2) | 48 (4.4) | 47 (4.0) |
| I-495 | MD 210 to I-295 | Inner Loop | 10 (2.9) | 14 (2.7) | 27 (2.2) | 19 (2.1) | 8 (6.3) | 14 (5.5) | 28 (5.2) | 28 (4.6) |

*Source: Maryland State Highway Mobility Report, 2016 and 2018*
*MDOT SHA defines the various levels of congestion in four categories based on TTI. These are:*
∞  *Uncongested (TTI < 1.15)*
∞  *Moderate Congestion (1.15 < TTI < 1.3)*
∞  *Heavy Congestion (1.3 < TTI < 2.0)*
∞  *Severe Congestion (TTI > 2.0)*

*For reporting purposes, MDOT SHA categorizes PTI for freeways/expressways as:*
∞  *Reliable (PTI < 1.5)*
∞  *Moderately Unreliable (1.5 < PTI < 2.5)*
∞  *Highly to Extremely Unreliable (PTI > 2.5)*

*Top-ranked statewide segment in red*

00000741


I-495 & I-270 Managed Lanes Study          Final Traffic Analysis Technical Report

Table 2-4: Top Congested Segments in the Study Area and Reliability Values (PM Peak Hour)

| Road | Location | Direction | 2017 Rank (TTI) | 2016 Rank (TTI) | 2015 Rank (TTI) | 2014 Rank (TTI) | 2017 Rank (PTI) | 2016 Rank (PTI) | 2015 Rank (PTI) | 2014 Rank (PTI) |
|---|---|---|---|---|---|---|---|---|---|---|
| I-495 | At Cabin John Pkwy | Inner Loop | 1 (4.5) | 3 (4.2) | 4 (3.7) | 3 (3.6) | 5 (7.5) | 7 (6.9) | 9 (7.4) | 9 (7.1) |
| I-495 | Clara Barton Pkwy to Cabin John Pkwy | Inner Loop | 6 (3.8) | 9 (3.5) | 8 (3.2) | 7 (3.1) | 14 (6.0) | 16 (5.8) | 17 (6.3) | 20 (5.6) |
| I-270 Spur | I-270 Split to Democracy Blvd | South-bound | 7 (3.5) | 1 (4.7) | 12 (3.0) | 74 (1.8) | 1 (10.4) | 2 (11.6) | 1 (15.0) | 1 (11.7) |
| I-495 | MD 355 to MD 185 | Inner Loop | 9 (3.4) | 14 (3.0) | 25 (2.5) | 38 (2.1) | 19 (5.7) | 25 (5.1) | 32 (5.2) | 16 (6.0) |
| I-495 | At MD 185 | Inner Loop | 10 (3.4) | 19 (2.9) | 26 (2.5) | 35 (2.2) | 20 (5.6) | 28 (5.0) | 36 (5.1) | 15 (6.0) |
| I-495 | At MD 355 | Inner Loop | 11 (3.3) | 24 (2.7) | Not Ranked | Not Ranked | 6 (7.2) | 6 (7.1) | Not Ranked | Not Ranked |
| I-495 | MD 190 to I-270 West Spur | Inner Loop | 12 (3.3) | 13 (3.2) | 9 (3.1) | 8 (3.1) | 43 (4.4) | 38 (4.4) | 38 (5.1) | 26 (5.3) |
| I-270 | MD 124 to North of MD 124 CD Lane | North-bound | 13 (3.3) | 12 (3.3) | 17 (2.8) | 21 (2.4) | 30 (5.0) | 24 (5.1) | 39 (5.0) | 36 (5.0) |
| I-495 | At MD 190 | Outer Loop | 14 (3.2) | 11 (3.4) | 13 (2.9) | 62 (1.9) | 33 (4.8) | 30 (4.9) | 19 (6.2) | 40 (4.7) |
| I-495 | MD 190 to Clara Barton Pkwy | Outer Loop | 15 (3.1) | 8 (3.5) | Not ranked | Not ranked | 23 (5.4) | 17 (5.7) | Not ranked | Not ranked |

*Source: Maryland State Highway Mobility Report, 2016 and 2018*
*MDOT SHA defines the various levels of congestion in four categories based on TTI. These are:*

- ∞ *Uncongested (TTI < 1.15)*
- ∞ *Moderate Congestion (1.15 < TTI < 1.3)*
- ∞ *Heavy Congestion (1.3 < TTI < 2.0)*
- ∞ *Severe Congestion (TTI > 2.0)*

*For reporting purposes, MDOT SHA categorizes PTI for freeways/expressways as:*

- ∞ *Reliable (PTI < 1.5)*
- ∞ *Moderately Unreliable (1.5 < PTI < 2.5)*
- ∞ *Highly to Extremely Unreliable (PTI > 2.5)*

*Top-ranked statewide segment in red*

The 2045 TTI projections show even greater impacts, with an increase in travel times of over 20 percent at all locations along I-495 during the AM peak period, and even greater travel time increases of up to 60 percent during the 2045 PM peak period, as shown in **Tables 2-5 and 2-6**. 2045 TTIs were projected for the top congested segments along I-495, I-270, and I-270 Spur.

As travel times along the Study corridors increase, users will need to increase their planned travel time to reach their intended destinations. Additionally, increased amounts of congestion will decrease vehicle spacing along the roadways, thereby increasing the potential for congestion-related crashes, particularly rear end and sideswipe collisions. When these occur, traffic incidents and non-recurring congestion will

00000742

further degrade the performance and reliability of I-495 and I-270, causing additional delay for the projected 300,000+ commuters each weekday by 2045. All these issues will also contribute to higher travel costs.

### Table 2-5: 2017 and 2045 No Build Study Corridors TTI (AM Peak Hour)

| Road | Location | Direction | 2017 TTI | 2045 TTI | Forecasted % Increase |
|------|----------|-----------|----------|----------|-----------------------|
| I-495 | MD 650 to MD 193 | Outer Loop | 5.1 | 6.5 | 27% |
| I-495 | At MD 650 | Outer Loop | 4.6 | 6.0 | 30% |
| I-495 | MD 193 to US 29 | Outer Loop | 4.1 | 5.3 | 29% |
| I-495 | I-95 to Prince George's County Line | Outer Loop | 3.6 | 7.2 | 100% |
| I-495 | US 29 to MD 97 | Outer Loop | 2.9 | 4.0 | 38% |
| I-495 | MD 210 to I-295 | Inner Loop | 2.9 | 3.6 | 24% |

### Table 2-6: 2017 and 2045 No Build Study Corridors TTI (PM Peak Hour)

| Road | Location | Direction | 2017 TTI | 2045 TTI | Forecasted % Increase |
|------|----------|-----------|----------|----------|-----------------------|
| I-495 | At Cabin John Pkwy | Inner Loop | 4.5 | 6.1 | 36% |
| I-495 | Clara Barton Pkwy to Cabin John Pkwy | Inner Loop | 3.8 | 4.9 | 29% |
| I-270 Spur | I-270 Split to Democracy Blvd | Southbound | 3.5 | 3.5 | 0% |
| I-495 | MD 355 to MD 185 | Inner Loop | 3.4 | 3.7 | 9% |
| I-495 | At MD 185 | Inner Loop | 3.4 | 4.7 | 38% |
| I-495 | At MD 355 | Inner Loop | 3.3 | 5.3 | 61% |
| I-495 | MD 190 to I-270 West Spur | Inner Loop | 3.3 | 5.1 | 55% |
| I-270 | MD 124 to North of MD 124 CD Lane | Northbound | 3.3 | 4.0 | 21% |
| I-495 | At MD 190 | Outer Loop | 3.2 | 3.4 | 6% |
| I-495 | MD 190 to Clara Barton Pkwy | Outer Loop | 3.1 | 3.1 | 0% |

*Source: MDOT SHA Mobility Report, 2018*

*MDOT SHA defines the various levels of congestion in four categories based on TTI. These are:*

∞ *Uncongested (TTI < 1.15)*

∞ *Moderate Congestion (1.15 < TTI < 1.3)*

∞ *Heavy Congestion (1.3 < TTI < 2.0)*

∞ *Severe Congestion (TTI > 2.0)*

Overall, the TTI and PTI data show that users in the corridor need an option for a reliable trip when the general-purpose lanes experience recurring or non-recurring congestion. Users would benefit from having an option with a more reliable travel time for their trips, one that would reliably operate at an acceptable level of service even when the general-purpose lanes are congested. Such an option would provide users with a way to reach their destinations with a predictable travel time.

## 2.10   Signal Timing

Signal controller timing data for all signalized ramp terminals along the I-495 and I-270 interchanges were provided by the relevant agencies. Signals along state routes are owned by MDOT SHA for traffic signals in Prince George's County and Frederick County and by Montgomery County Department of

00000743

Transportation (MCDOT), for traffic signals in Montgomery County. Signal timings for County-owned signals were provided by the relevant county. The latest timings were requested to ensure the timings in the model were reflective of the latest timing updates.

## 2.11    Regional Travel Demand Model Calibration: MWCOG

### A.    Definition of the MWCOG Model

The National Capital Region Transportation Planning Board (TPB) is the federally-designated metropolitan planning organization (MPO) serving the metropolitan Washington, DC area. The TPB is located at the Metropolitan Washington Council of Governments (MWCOG) and develops the regional travel demand model for the Washington, DC region. The regional travel demand model for the Washington, DC region is the MWCOG Travel Demand Forecasting Model. This model extends across 22 jurisdictions in the District of Columbia, Maryland, Virginia, and West Virginia, including the study area for the I-495 and I-270 Managed Lane Study. The model includes all major roadways and public transportation services (including bus, Metrorail, and commuter rail), local land use data, and population, household, and employment data. Land uses in the area are shown in **Figure 2-28**.

For the SDEIS and the FEIS, MDOT SHA used an updated version of the MWCOG model, Version 2.3.75, which was released in Fall 2018.  Previously, the DEIS used an earlier version of the MWCOG model, Version 2.3.71 (November 2017), because it was the most recently adopted model at the time the modeling for the MLS was initiated. There are three primary differences between the model versions. First, land use data was updated as part of MWCOG's regularly updated population, household, and employment cooperative forecasts from Round 9.0 to Round 9.1.  Second, the transportation network was updated with new projects per the latest Constrained Long-Range Plan (CLRP), approved in 2018. Finally, forecasts were performed at five-year intervals out to the year 2045, which allowed MDOT SHA to extend the design year to 2045 for analysis in the SDEIS and FEIS.

### B.    MWCOG Modeling Methodology

To provide consistency with regional planning efforts, the MWCOG Travel Demand Forecasting Model, Version 2.3.75 was used as the basis for the development of daily and peak period traffic forecasts. The MWCOG model is a mathematical representation of the supply and demand for travel in an urban area. The travel supply is generally represented by a highway network and a transit network. The highway network represents all major roads in the region, including managed lane facilities, and the transit network represents all public transportation service in the region, including bus, Metrorail, and commuter rail. In addition to transportation networks, the other major input to the travel model is the land activity data for each transportation analysis zone (TAZ). The demand for travel is developed using a series of mathematical models. Models exist for the following years: 2015, 2017, 2020, 2025, 2030, 2040, and 2045. The forecasting methodology was consistent with FHWA's *Interim Guidance on the Application of Travel and Land Use Forecasting in NEPA publication* (USDOT FHWA, 2010).

The MWCOG Model utilizes a four-step trip-based model framework with feedback between traffic assignment and distribution, as shown in **Figure 2-29**. Calibration of the MWCOG model for the Study focused on screenlines and validation of land use. The MWCOG user guide is included as **Appendix B** and the MWCOG validation memo is included as **Appendix C**.

00000744

**Figure 2-28: Regional Land Use**



 I-495 & I-270 Managed Lanes Study          Final Traffic Analysis Technical Report

**Figure 2-29: Four-Step Regional Travel Forecasting Model**



Prior to utilizing the model for analysis, the existing network was reviewed for consistency with field conditions, including links and number of lanes. The model was then validated to ensure reasonable volumes across a set of cutlines (locations) and the corridors and study area were defined to capture the movements in the region. The next several sections describe the models and calibration generated for the I-495 and I-270 corridors using data-driven criteria.

## C.    Analysis Hours

Regional travel demand models analyze large portions of a day, including peak and off-peak hours. For these purposes, the MWCOG regional travel demand model considers 6:00 AM to 9:00 AM and 3:00 PM to 7:00 PM as the peak periods and the rest of the model time is considered "off-peak". Except where otherwise noted, analysis results are based on the peak periods. For this Study, where results for the peak hours (i.e., the highest hour of each peak period) are shown, the peak hours were established as 7:00 AM to 8:00 AM and 4:00 PM to 5:00 PM.

## D.    Background Developments, Capital Projects, and Network Refinements

Calibration is based upon existing conditions. The I-270 ICM improvements, the I-270 at Watkins Mill Road interchange, the Greenbelt Metro Access Improvements, and VDOT NEXT were not included in the

00000746


baseline model since these improvements were not completed at the time the Study began. Those developments and capital projects are included in the future-year scenarios.

Travel demand forecasts were prepared by the National Capital Region Transportation Planning Board (TPB). Per standard TPB staff modeling practices, prior to executing models for future year alternatives, travel demand model output is validated to existing conditions in the study area. Therefore, TPB executed an existing model validation run and prepared summaries that compare 2016 model estimates to the 2015 observed data they had available. At the time the Study commenced, the 2015 counts were readily available in a format that could easily be used, and more recent counts were not. However, recent history shows that individual facility counts tend to be stable from year to year.

Study inputs were based on Round 9.1 Cooperative Forecasts and the 2018 Constrained Long Range Plan (CLRP), which was approved in 2018. MWCOG then refined the official highway networks to more accurately reflect the study area. These refinements include:

∞ Review and revisions of the number of lanes on I-495, I-270, and Baltimore-Washington Parkway

∞ Review and revisions of interchanges with access to/from the above freeways

∞ Additional refinements in the Fort Meade area, including the addition of the existing National Security Agency (NSA) interchange

∞ Decrease in highway capacity on Baltimore-Washington Parkway, which is degraded from a freeway to an expressway

The Version 2.3.75 travel demand model is the official TPB "production model" and the approved version for analysis associated with this project. Although it was used as the starting point (or "base" model), MWCOG subsequently modified the model to be able to better represent Build alternatives that include dynamically-priced lanes that do not provide preferential treatment to high occupancy vehicles (which are assumed in all Build alternatives in this Study). Essentially, to reflect this policy assumption, TPB removed what is known as the "HOV Skim Replacement" procedure from the modeling process, so that the revised model is no longer required to perform the "base-run" modeling step for each analysis year. At the same time, the revised model still provides preferential treatment to the HOV carpools using existing HOT lane facilities in Virginia, as HOV users of Virginia HOT lanes can access these dynamically priced lanes free of charge. The resulting regional model used in preparation of the model estimates by TPB for base-year validation and 2045 alternatives analysis is referred to as the Version 2.3.75 travel demand model.

The Version 2.3.71 travel demand model is different from the model used in air quality conformity analysis and was specifically developed for evaluating the differences between this Study's alternatives. The new methods and features introduced in Version 2.3.71 were incorporated into the following version of the official TPB model with an updated user's guide, which can be found in **Appendix B**.

As noted above, the DEIS used an earlier version of the MWCOG model, Version 2.3.71, because it was the most recently adopted model at the time the modeling for the MLS was initiated. For the SDEIS and FEIS, MDOT SHA used an updated version of the MWCOG model, Version 2.3.75, which was released in Fall 2018. The DEIS included a sensitivity analysis comparing the 2040 forecasts to the 2045 forecasts

00000747

  I-495 & I-270 Managed Lanes Study          Final Traffic Analysis Technical Report

(refer to **Appendix J** of the **DEIS, Appendix C**, *Traffic Analysis Technical Report*) and a commitment to include updated 2045 operational analyses for the Preferred Alternative to evaluate how that Alternative would meet the Purpose and Need based on the latest MWCOG model. Therefore, the SDEIS assumed a design year 2045 for the No Build Alternative and Preferred Alternative.  That assumption (i.e., a design year of 2045) was carried forward in the FEIS.

## E.    Volume Validation

Model validation results, which compare 2016 model estimates to 2015 observed data, are included in **Figures 2-30 and 2-31**. The official MWCOG model was used, which MWCOG validates based on the user guide found in **Appendix B**. The MWCOG validation memo is included in **Appendix C**. Validation is based upon the percent difference between estimated and observed volumes at the screenline level, and between link-level model estimates and observed counts.

All the estimated screenline volumes are within +/- 20% of the observed counts, except for Screenline I-270-2 at 33%. Some of the estimated volumes for the Capital beltway screenlines are close to the 20% margin (e.g., Screenline I-495-2).

As shown, most link-level model estimates for I-270 and I-495 are within 25% of the observed counts, with the following exceptions:

- ∞   I-270 – 0.20 mi S of Baker Valley Rd (30%)
- ∞   I-270 – 50 ft S of Frederick County Line (45%)
- ∞   I-270 – 0.50 mi N of MD 121 (52%)
- ∞   I-270 – S of MD 121 (34%)
- ∞   I-270 West Spur – 0.30 mi N of Westlake Terrace (27%)
- ∞   I-270 West Spur – 0.40 mi S of Democracy Blvd (34%)

It is important to realize that the model results for this study were used to establish growths (or expected changes) for future conditions, which could be applied to known existing volumes (observed counts). The methodology considers both the percent and absolute differences between base year ADT volumes and base year model forecasts for facilities along defined screenlines and applies those same corrections to future year forecasted model volumes.

00000748

**Figure 2-30: I-495 Observed (2015) vs. Simulated (2016) Average Annual Weekday Daily Traffic Volumes**



Note: Links with no count are excluded from screenline totals

00000749

**Figure 2-31: I-270 Observed (2015) vs. Simulated (2016) AAWDT Volumes**



Note: Links with no count are excluded from screenline totals

F.   **HOV Validation Metrics**

HOV lanes are present along I-270 Southbound from I-370 to the I-270 between the East Spur and the West Spur. The HOV lanes continue to MD 187 along the East Spur and to Democracy Boulevard along the West Spur. HOV lanes are present along I-270 Northbound from MD 187 along the East Spur and from Democracy Boulevard along the West Spur, continuing past the merge between the two spurs to MD 117. Existing (2017) modeled volumes in the HOV lanes and general-purpose lanes are shown in **Figures 2-32 through 2-35**, along with the percentage of vehicles using the HOV lanes.

00000750

OP·LANES™ MARYLAND   I-495 & I-270 Managed Lanes Study          Final Traffic Analysis Technical Report

**Figure 2-32: Existing (2017) ADTs in HOV and General-Purpose Lanes – I-270 Southbound**



**Figure 2-33: Existing (2017) ADTs in HOV and General-Purpose Lanes – I-270 Northbound**



*Note: HOV lanes are present at MD 117 and I-370 northbound but not southbound*

00000751

**Figure 2-34: Existing (2017) 7-8 AM Peak Hour Volumes in HOV and General-Purpose Lanes – I-270 Southbound**



**Figure 2-35: Existing (2017) 4-5 PM Peak Hour Volumes in HOV and General-Purpose Lanes – I-270 Northbound**



*Note: HOV lanes are present along I-270 northbound at MD 117 and I-370 but not southbound*

00000752



I-495 & I-270 Managed Lanes Study                Final Traffic Analysis Technical Report

G.    **MWCOG Screenline Volume Outputs**

Average Annual Weekday Daily Traffic (AAWDT) volume outputs at selected screenline locations from the 2016 simulated model are shown in **Figure 2-36**. These screenline locations reflect various locations along the study corridors. Nine locations were included along I-495, including at the Potomac River, east of MD 650, and south of US 50. Six locations were included along I-270, including south of I-70, south of I-370, and north of the I-270 Spurs. Six locations were also included along the Baltimore-Washington Parkway, which was not considered beyond the MWCOG analysis. Note that the selected AAWDT counts/observed data represent the 2015 conditions, while model output represents the 2016 conditions. At the time the Study commenced, the 2015 counts were readily available in a format that could easily be used, and more recent counts were not. However, recent history shows that individual facility counts tend to be stable from year to year. All the estimated screenline volumes (see **Table 2-7**) are within +/- 20% of the observed counts, except for Screenline I-270-2 (at 33%). In addition, some of the estimated volumes for the I-495 screenlines are close to the 20% margin (e.g., Screenline I-495-2). The MWCOG validation memo is included in **Appendix C**. The simulated volumes exclude links with no count. A separate memo, also included in **Appendix C**, includes all links on the screenline. These volumes are included in **Table 2-7** as well as in **Figure 2-36**.

Table 2-7: Observed versus Simulated AAWDT Volumes by Screenline

| Screenline | Location | 2015 Observed Volume | 2016 Simulated Volume (Excluding Links with No Count)* | Percent Difference | 2016 Simulated Volume (Including All Links on Screenline)** |
|---|---|---|---|---|---|
| I-270-1 | South of I-70 | 288,116 | 307,940 | 7% | 308,868 |
| I-270-2 | North of Fingerboard Rd | 138,134 | 184,326 | 33% | 207,178 |
| I-270-3 | South of Germantown Rd | 231,104 | 249,901 | 8% | 249,901 |
| I-270-4 | South of Quince Orchard Rd | 363,634 | 359,373 | -1% | 363,164 |
| I-270-5 | South of I-370 | 338,752 | 342,027 | 1% | 363,635 |
| I-270-6 | North of Montrose Rd | 436,266 | 473,757 | 9% | 530,793 |
| I-270-7 | North of the Spurs | 425,466 | 475,267 | 12% | 535,025 |
| I-495-1 | Potomac River | 916,448 | 935,888 | 2% | 935,888 |
| I-495-2 | North of River Rd | 302,322 | 357,450 | 18% | 378,771 |
| I-495-3 | Between the Spurs | 294,286 | 319,958 | 9% | 348,761 |
| I-495-4 | West of Georgia Ave | 421,760 | 473,152 | 12% | 502,311 |
| I-495-5 | East of New Hampshire Ave | 485,514 | 550,779 | 13% | 620,271 |
| I-495-6 | East of Baltimore-Washington Pkwy | 393,800 | 358,883 | -9% | 411,210 |
| I-495-7 | South of US 50 | 612,422 | 546,973 | -11% | 594,225 |
| I-495-8 | South of Central Ave | 496,968 | 436,251 | -12% | 557,193 |
| I-495-9 | East of Branch Ave | 362,926 | 298,519 | -18% | 326,756 |

* From February 2018 validation memo

**From March 2018 validation memo

00000753

**Figure 2-36: 2016 Simulated AAWDT Screenline Volumes for I-270 and I-495**



*Note: includes all links on screenline, as detailed in the March 2018 memo in Appendix C*

00000754

 I-495 & I-270 Managed Lanes Study                    Final Traffic Analysis Technical Report

## 2.12    Microsimulation Model Calibration: VISSIM

### A.    Definition of the VISSIM Model/Microsimulation

VISSIM, a microsimulation modeling software, was used to develop the network-based operational analysis for the I-495 and I-270 corridors. Version 10.00-09, the most recent version available at the beginning of the modeling process, was used. VISSIM's operational analysis capabilities include, but are not limited to: car, truck, and pedestrian volumes, transit routes and stops, to-scale lane geometry, and complex signal timings. The microsimulation model covers the entire Study corridor, with additional intersections on cross roads to ensure traffic approach and departure patterns were replicated on both I-495 and I-270. All items are input based on field-collected or field-verified data. These input data and their data sources are described below.  The latest VISSIM calibration report is included in **Appendix D**.

### B.    VISSIM Model Calibration Methodology

Model calibration and validation refers to the process that confirms the model provides a reasonable approximation of existing field conditions, and incorporates model refinements to bring it within an accepted range of validation targets. It is important to calibrate your existing year models to reflect actual conditions and then carry that calibration forward to future year conditions, as appropriate. For this Study, the model was run five times per peak period. Calibration of the model followed the guidelines in MDOT SHA's *VISSIM Modeling Guidance* (August 2017) and focused on the following criteria. Detailed calibration thresholds are described in the following sections.

- ∞    Vehicle throughput
- ∞    Speeds
- ∞    Travel times
- ∞    Visual confirmation of congestion patterns (queue buildup and dissipation)

During the VISSIM model calibration, attention was given to the following parameters:

- ∞    Modifying lane change distances to ensure smooth yet realistic traffic flow in both the peak and off-peak directions
- ∞    Modifying driver behavior parameters and link behavior types; driver and link behavior types

### C.    Hours of Analysis and Inputs

Vehicle inputs and VISSIM static routes were developed based on the existing balanced traffic volumes for the AM peak hours from 5 AM to 6 AM for seeding, and 6 AM to 10 AM for data collection. The evening peak hours developed in VISSIM were based on volumes from 2 PM to 3 PM for seeding, and 3 PM to 7 PM for data collection. The "exact volume" input was set for the arrival distribution for all the vehicle inputs, wherein the volume coded in is used in every simulation (as opposed to the "stochastic" input in which volumes vary slightly with each simulation). A series of vehicle compositions were set up for peak hour vehicle inputs throughout the network, based on the vehicle classification counts at various locations.

00000755

D.    **Background Developments or Capital Projects**

No background developments were included as this calibration applies to existing 2017 conditions. The I-270 ICM improvements were not included in the baseline because these mitigation strategies were not completed at the time the Study was undertaken. Similarly, the I-270 at Watkins Mill Road interchange, the Greenbelt Metro access improvements, and VDOT NEXT, which were not completed at the time this Study was initiated, were also not included.

E.    **Speed Data Fluctuation Threshold**

Unreliability is important not only to better understand the need for new modes of transport along the corridors, but also for determining the detailed simulation model thresholds for calibration. Based on the unreliability of the I-270 and I-495 corridors, and on the guidance in MDOT SHA's *VISSIM Modeling Guidance* that mainline speeds should be modeled as a distribution of existing speeds along the corridor, calibration thresholds were set according to the results of the RITIS platform probe data. The calibration thresholds for the AM peak period, based on probe data from RITIS were:

- ∞   ±15 mph for I-495 Inner Loop in the AM peak hour
- ∞   ±14 mph for I-495 Outer Loop in the AM peak hour
- ∞   ±17 mph for I-270 Southbound in the AM peak hour
- ∞   ±6 mph for I-270 Northbound in the AM peak hour

The calibration thresholds for the PM peak period based on probe data from RITIS were:

- ∞   ±16 mph for I-495 Inner Loop in the PM peak hour
- ∞   ±19 mph for I-495 Outer Loop in the PM peak hour
- ∞   ±12 mph for I-270 Southbound in the PM peak hour
- ∞   ±16 mph for I-270 Northbound in the PM peak hour

The volume calibration threshold was 10% for throughput volumes, in concurrence with MDOT SHA's *VISSIM Modeling Guidance*.

These targets were chosen based on the complexity and size of the network and the variability of travel time runs along certain travel time segments. Priority was given to corridor travel speeds since it is an important measure of effectiveness for evaluation.

F.    **VISSIM Calibration Outputs and Summary**

The outputs of the VISSIM calibration are summarized below in **Tables 2-8 to 2-10.** Average speeds along I-495 and I-270, as collected in May 2017 and as simulated in the VISSIM models can be found in **Figures 2-37 through 2-42**. Detailed speed and travel time data can be found in **Appendix E**.

Calibration was based on speeds and as a result, travel times. These tables show the travel time along the I-495 and I-270 corridors, the length and percentage of each corridor meeting the calibration thresholds, and the length and percentage of each segment over 0.5 miles long meeting the calibration thresholds during the 8-9 AM and 5-6 PM peak hours. Most evaluation periods show close correlation in terms of speed and travel time with some exceptions:

00000756


Final Traffic Analysis Technical Report

∞   I-270 Southbound from 6 AM to 8 AM

∞   I-270 Northbound from 3 PM to 7 PM

For the longer segment evaluation of the 8-9 AM and 5-6 PM peak hours, 80% to 83% of I-495 Inner Loop segments met the calibration thresholds, and 75% to 79% of I-495 Outer Loop segments met the calibration thresholds. Along I-270 Southbound, 73% of segments met the calibration thresholds during the 8-9 AM peak hour and 89% of segments met the calibration thresholds during the PM peak hour. Along I-270 Northbound, 94% of segments met the calibration thresholds during the 8-9 AM peak hour, but only 36% of segments met the calibration thresholds during the PM peak hour. Except for I-270 during the PM peak hour, most of the longer evaluated segments met the speed thresholds.

It should be noted that the speeds are reflective of May 2017 data, but the volumes were collected over multiple days, months, and years. Due to the size of the study area, there was not a cost-effective method to collect all volume data on the same day. Additionally, due to oversaturated conditions along both corridors, the traffic conditions are very volatile and can change dramatically from day to day. The goal of calibrating the existing model is to develop a model that is reasonably representative of a typical day along the corridor, while also considering the volatility of the corridor and reliability of each data set.

The VISSIM study area network for the I-270 and I-495 Managed Lane Study is larger and more complex than most traffic simulation models, due to the duration of daily congestion and variability of the day-to-day traffic speeds and volumes along the corridors. When evaluating the combination of model speeds and traffic volumes compared to the field-collected data, while also considering the variability along the corridor, the model were considered to be reasonably calibrated, thereby providing the sensitivity necessary to evaluate the future year conditions for alternative analysis.

00000757

 I-495 & I-270 Managed Lanes Study    Final Traffic Analysis Technical Report

**Table 2-8: VISSIM Outputs of Existing Calibration: Travel Times**

| Segment | Length (miles) | Time Period | Field Travel Time (min) | Simulated Travel Time (min) | Difference (min) | Difference (%) |
|---------|----------------|-------------|-------------------------|------------------------------|------------------|----------------|
| I-495 Inner Loop | 43.3 | 6-7 AM | 43.4 | 46.0 | -2.6 | -6% |
| | | 7-8 AM | 65.8 | 54.6 | 11.2 | 17% |
| | | 8-9 AM | 66.2 | 53.1 | 13.0 | 20% |
| | | 9-10 AM | 53.2 | 50.3 | 3.0 | 6% |
| | | 3-4 PM | 72.9 | 64.0 | 8.9 | 12% |
| | | 4-5 PM | 97.4 | 84.8 | 12.7 | 13% |
| | | 5-6 PM | 109.2 | 104.6 | 4.5 | 4% |
| | | 6-7 PM | 86.7 | 94.9 | -8.2 | -9% |
| I-495 Outer Loop | 43.6 | 6-7 AM | 49.3 | 54.1 | -4.9 | -10% |
| | | 7-8 AM | 69.6 | 66.8 | 2.8 | 4% |
| | | 8-9 AM | 79.9 | 69.1 | 10.8 | 13% |
| | | 9-10 AM | 64.7 | 61.8 | 2.9 | 5% |
| | | 3-4 PM | 63.7 | 62.6 | 1.1 | 2% |
| | | 4-5 PM | 77.3 | 71.4 | 5.9 | 8% |
| | | 5-6 PM | 81.5 | 83.6 | -2.2 | -3% |
| | | 6-7 PM | 65.8 | 84.8 | -19.0 | -29% |
| I-270 Southbound | 31.3 | 6-7 AM | 48.3 | 51.5 | -3.2 | -7% |
| | | 7-8 AM | 61.7 | 59.9 | 1.8 | 3% |
| | | 8-9 AM | 56.9 | 48.8 | 8.1 | 14% |
| | | 9-10 AM | 42.8 | 41.6 | 1.3 | 3% |
| | | 3-4 PM | 29.4 | 30.9 | -1.5 | -5% |
| | | 4-5 PM | 31.4 | 31.3 | 0.0 | 0% |
| | | 5-6 PM | 32.9 | 31.7 | 1.2 | 4% |
| | | 6-7 PM | 30.1 | 31.3 | -1.1 | -4% |
| I-270 Northbound | 33.1 | 6-7 AM | 28.5 | 29.5 | -1.0 | -4% |
| | | 7-8 AM | 28.5 | 29.7 | -1.1 | -4% |
| | | 8-9 AM | 28.7 | 29.8 | -1.1 | -4% |
| | | 9-10 AM | 29.3 | 29.8 | -0.5 | -2% |
| | | 3-4 PM | 44.5 | 41.0 | 3.5 | 8% |
| | | 4-5 PM | 53.9 | 44.4 | 9.5 | 18% |
| | | 5-6 PM | 65.5 | 50.3 | 15.1 | 23% |
| | | 6-7 PM | 46.6 | 49.1 | -2.4 | -5% |

Note: MDOT SHA's VISSIM Modeling Guidance requires that travel times along the entire corridor be calibrated to within 5%; however, due to the complexity of the network, some segments are outside this range

00000758

Table 2-9: VISSIM Outputs of Calibration: Segment Compliance Summary

| Segment | Length (miles) | Time Period | Total Length of Segments Meeting Volume Criteria | | Total Length of Segments Meeting Speed Criteria | | Total Length of Segments Meeting Both Volume and Speed Criteria | |
|---|---|---|---|---|---|---|---|---|
| | | | Miles | % | Miles | % | Miles | % |
| I-495 Inner Loop | 43.3 | 6-7 AM | 11.6 | 26.7% | 41.4 | 95.7% | 11.6 | 26.7% |
| | | 7-8 AM | 11.7 | 27.0% | 37.0 | 85.5% | 13.0 | 30.1% |
| | | 8-9 AM | 5.8 | 13.4% | 36.8 | 85.1% | 4.6 | 10.6% |
| | | 9-10 AM | 5.5 | 12.7% | 37.4 | 86.5% | 5.5 | 12.7% |
| | | 3-4 PM | 16.3 | 37.7% | 33.6 | 77.5% | 12.5 | 28.8% |
| | | 4-5 PM | 5.8 | 13.5% | 37.0 | 85.5% | 5.8 | 13.5% |
| | | 5-6 PM | 11.4 | 26.4% | 35.3 | 81.5% | 10.3 | 23.8% |
| | | 6-7 PM | 12.0 | 27.7% | 38.0 | 87.7% | 11.4 | 26.4% |
| I-495 Outer Loop | 43.6 | 6-7 AM | 14.0 | 32.2% | 40.1 | 92.0% | 11.4 | 26.2% |
| | | 7-8 AM | 13.9 | 31.8% | 34.5 | 79.2% | 13.6 | 31.1% |
| | | 8-9 AM | 10.9 | 25.1% | 34.6 | 79.3% | 8.0 | 18.5% |
| | | 9-10 AM | 7.8 | 17.8% | 34.7 | 79.6% | 40.8 | 93.5% |
| | | 3-4 PM | 29.5 | 67.8% | 31.5 | 72.2% | 20.7 | 47.4% |
| | | 4-5 PM | 23.1 | 52.9% | 29.8 | 68.4% | 15.3 | 35.1% |
| | | 5-6 PM | 18.4 | 42.3% | 31.9 | 73.3% | 10.9 | 25.1% |
| | | 6-7 PM | 16.4 | 37.7% | 37.1 | 85.2% | 13.3 | 30.5% |
| I-270 Southbound | 33.3 | 6-7 AM | 3.2 | 9.6% | 25.1 | 75.3% | 3.0 | 8.9% |
| | | 7-8 AM | 1.3 | 3.9% | 29.3 | 87.9% | 1.3 | 3.9% |
| | | 8-9 AM | 3.5 | 10.5% | 24.8 | 74.4% | 3.5 | 10.5% |
| | | 9-10 AM | 12.3 | 36.9% | 28.5 | 85.5% | 11.3 | 33.8% |
| | | 3-4 PM | 18.1 | 54.2% | 31.1 | 93.2% | 18.1 | 54.2% |
| | | 4-5 PM | 17.3 | 52.0% | 31.1 | 93.2% | 17.3 | 52.0% |
| | | 5-6 PM | 23.2 | 69.4% | 29.9 | 89.7% | 23.2 | 69.4% |
| | | 6-7 PM | 8.1 | 24.2% | 30.6 | 91.8% | 8.1 | 24.2% |
| I-270 Northbound | 33.1 | 6-7 AM | 6.0 | 18.3% | 31.1 | 94.0% | 6.0 | 18.3% |
| | | 7-8 AM | 20.2 | 61.1% | 31.1 | 94.0% | 19.2 | 58.1% |
| | | 8-9 AM | 20.8 | 62.9% | 31.1 | 93.9% | 19.9 | 60.0% |
| | | 9-10 AM | 8.3 | 24.9% | 30.9 | 93.4% | 7.3 | 22.0% |
| | | 3-4 PM | 1.0 | 3.0% | 23.1 | 69.8% | 0.0 | 0.0% |
| | | 4-5 PM | 0.7 | 2.1% | 20.4 | 61.5% | 0.7 | 2.1% |
| | | 5-6 PM | 1.0 | 3.1% | 12.5 | 37.6% | 0.1 | 0.2% |
| | | 6-7 PM | 2.0 | 6.0% | 25.7 | 77.7% | 0.0 | 0.0% |

00000759



I-495 & I-270 Managed Lanes Study                    Final Traffic Analysis Technical Report

Table 2-10: VISSIM Outputs of Calibration: Long Segments Compliance Summary

| Segment | Total Length of Segments (Length ≥ 0.5 Miles) (Miles) | Time Period | Total Length of Segments (Length ≥ 0.5 Miles) Meeting Volume Criteria | | Total Length of Segments (Length ≥ 0.5 Miles) Meeting Speed Criteria | | Total Length of Segments (Length ≥ 0.5 Miles) Meeting Both Volume and Speed Criteria | |
|---|---|---|---|---|---|---|---|---|
| | | | Miles | % | Miles | % | Miles | % |
| I-495 Inner Loop | 33.1 | 8-9 AM | 5.8 | 17.5% | 27.3 | 82.6% | 4.6 | 13.8% |
| | | 5-6 PM | 8.3 | 25.2% | 26.5 | 80.0% | 7.2 | 21.8% |
| I-495 Outer Loop | 34.9 | 8-9 AM | 9.5 | 27.3% | 27.4 | 78.5% | 7.1 | 20.3% |
| | | 5-6 PM | 14.7 | 42.0% | 26.2 | 75.1% | 8.4 | 24.0% |
| I-270 Southbound | 29.9 | 8-9 AM | 3.3 | 11.0% | 21.9 | 73.2% | 3.3 | 11.0% |
| | | 5-6 PM | 20.2 | 67.6% | 26.7 | 89.4% | 20.2 | 67.6% |
| I-270 Northbound | 31.0 | 8-9 AM | 18.9 | 60.8% | 29.0 | 93.6% | 17.9 | 57.7% |
| | | 5-6 PM | 1.0 | 3.2% | 11.2 | 36.2% | 0.0 | 0.0% |

00000760

**Figure 2-37: I-495 Inner Loop Existing (2017) AM Peak Period Average Speeds – RITIS and VISSIM**



*Note: White areas indicate missing data*

00000761

**Figure 2-38: I-495 Outer Loop Existing (2017) AM Peak Period Average Speeds – RITIS and VISSIM**



*Note: White areas indicate missing data*

00000762

**Figure 2-39: I-270 Existing (2017) AM Peak Period Average Speeds – RITIS and VISSIM**



*Note: White areas indicate missing data*

00000763

**Figure 2-40: I-495 Inner Loop Existing (2017) PM Peak Period Average Speeds – RITIS and VISSIM**



Note: White areas indicate missing data

00000764

**Figure 2-41: I-495 Outer Loop Existing (2017) PM Peak Period Average Speeds – RITIS and VISSIM**



*Note: White areas indicate missing data*

00000765

**Figure 2-42: I-270 Existing (2017) PM Peak Period Average Speeds – RITIS and VISSIM**



00000766

# 3    SUMMARY OF BASELINE CONDITIONS

Building upon the previous discussion about the gathered data and how it can help to calibrate models, those models are then used for the development of the MOEs that have been previously discussed. Summarized below are the MOEs that were evaluated for this Study.

## 3.1    Average Daily Traffic

**Figure 3-1** provides a summary of existing (2017) and future (2045) average daily traffic (ADT) along the Study roadways. The development of future volumes will be detailed in section 4 of this report.

---

**Key Points**

∞ The average travel time for vehicles in the VISSIM model is 32.3 minutes.

∞ Of that, 13 minutes (40% of the commute) is delay.

∞ This equates to 2.25 hours of delay per week, and 117 hours of delay per year, per commuter.

---

## 3.2    Travel Times and Speeds

**Figures 2-37 through 2-42**, as previously discussed, show the average speeds along I-495 and I-270 as collected in May 2017, and in the VISSIM models. Detailed speed and travel time data can be found in **Appendix E**.

00000767

**Figure 3-1: Average Daily Traffic (ADT) along Study Roadways**



## 3.3  Vehicle Demand, Throughput, and Percent Demand Met

Throughput represents the number of vehicles and/or people that pass by a given point in the roadway network in a set amount of time. Throughput quantifies the efficiency of the roadway network in getting people, goods, and services to their destinations. Benefits of increased throughput on the highway include reduced peak spreading (i.e., less congestion in the off-peak hours) and reduced burden on the surrounding roadway network.

00000768

 I-495 & I-270 Managed Lanes Study    Final Traffic Analysis Technical Report

Existing travel demand and throughput at four key locations along the Study corridors are summarized in the following tables and figures. These locations cover the four main segments of the study area, separated by major freeway junctions (I-495 at I-95 and I-495 at I-270), and are therefore representative of the study area as a whole. For a complete set of demand and throughput results for all segments, refer to **Appendix F** and **Appendix G**. Person throughputs are based upon vehicle classification outputs, including classifications for HOV 2 and HOV 3+, in the MWCOG model. Percent vehicle demand met (**Table 3-4**) refers to the vehicle throughputs (**Table 3-2**) as a percentage of travel demand (**Table 3-1**).

**Table 3-1: I-495 and I-270 Existing (2017) Travel Demand**

| Location | Travel Demand (vehicles per hour) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **I-495 Inner Loop/ I-270 Southbound** | **6-7 AM** | **7-8 AM** | **8-9 AM** | **9-10 AM** | **3-4 PM** | **4-5 PM** | **5-6 PM** | **6-7 PM** |
| American Legion Bridge | 8,100 | 9,500 | 9,200 | 8,600 | 8,600 | 8,500 | 8,700 | 7,500 |
| I-495 West of I-95 | 7,000 | 8,500 | 7,900 | 7,000 | 8,800 | 9,100 | 8,500 | 7,500 |
| I-495 at MD 5 | 6,300 | 6,300 | 6,900 | 6,200 | 5,800 | 6,800 | 7,000 | 6,400 |
| I-270 at Montrose Rd | 9,300 | 10,800 | 10,000 | 9,100 | 6,700 | 7,300 | 7,500 | 6,900 |
| **I-495 Outer Loop/ I-270 Northbound** | **6-7 AM** | **7-8 AM** | **8-9 AM** | **9-10 AM** | **3-4 PM** | **4-5 PM** | **5-6 PM** | **6-7 PM** |
| American Legion Bridge | 7,800 | 9,100 | 9,000 | 8,200 | 8,300 | 8,600 | 8,400 | 7,900 |
| I-495 West of I-95 | 8,400 | 7,400 | 6,400 | 6,600 | 7,400 | 7,900 | 8,200 | 6,900 |
| I-495 at MD 5 | 5,900 | 6,700 | 5,900 | 5,500 | 6,800 | 6,700 | 6,700 | 5,800 |
| I-270 at Montrose Rd | 4,200 | 6,100 | 8,300 | 7,500 | 10,500 | 11,400 | 11,400 | 10,700 |

**Table 3-2: I-495 and I-270 Existing (2017) Vehicle Throughputs**

| Location | Throughput (vehicles per hour) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **I-495 Inner Loop/ I-270 Southbound** | **6-7 AM** | **7-8 AM** | **8-9 AM** | **9-10 AM** | **3-4 PM** | **4-5 PM** | **5-6 PM** | **6-7 PM** |
| American Legion Bridge | 8,000 | 8,300 | 8,200 | 8,000 | 8,300 | 8,000 | 7,300 | 8,800 |
| I-495 West of I-95 | 7,200 | 8,100 | 7,800 | 7,100 | 8,100 | 8,300 | 8,000 | 7,300 |
| I-495 at MD 5 | 6,500 | 6,000 | 6,500 | 6,500 | 6,000 | 6,900 | 7,300 | 7,100 |
| I-270 at Montrose Rd | 9,600 | 10,100 | 9,800 | 9,600 | 6,700 | 7,400 | 7,500 | 6,900 |
| **I-495 Outer Loop/ I-270 Northbound** | **6-7 AM** | **7-8 AM** | **8-9 AM** | **9-10 AM** | **3-4 PM** | **4-5 PM** | **5-6 PM** | **6-7 PM** |
| American Legion Bridge | 8,100 | 8,800 | 9,200 | 8,600 | 8,100 | 8,300 | 7,700 | 7,700 |
| I-495 West of I-95 | 8,200 | 6,500 | 6,400 | 6,700 | 6,900 | 7,300 | 7,900 | 7,300 |
| I-495 at MD 5 | 5,700 | 6,300 | 5,700 | 5,400 | 6,700 | 6,700 | 6,500 | 5,700 |
| I-270 at Montrose Rd | 5,000 | 6,200 | 8,400 | 8,000 | 10,500 | 11,400 | 11,400 | 10,700 |

00000769

 I-495 & I-270 Managed Lanes Study    Final Traffic Analysis Technical Report

Table 3-3: I-495 and I-270 Existing (2017) Person Throughputs

| Location | Throughput (persons per hour) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **I-495 Inner Loop/ I-270 Southbound** | **6-7 AM** | **7-8 AM** | **8-9 AM** | **9-10 AM** | **3-4 PM** | **4-5 PM** | **5-6 PM** | **6-7 PM** |
| American Legion Bridge | 9,500 | 9,900 | 9,700 | 9,500 | 10,800 | 10,400 | 9,500 | 11,400 |
| I-495 West of I-95 | 8,400 | 9,400 | 9,100 | 8,200 | 10,200 | 10,500 | 10,100 | 9,200 |
| I-495 at MD 5 | 7,700 | 7,100 | 7,700 | 7,700 | 7,800 | 8,900 | 9,500 | 9,200 |
| I-270 at Montrose Rd | 11,700 | 12,300 | 11,900 | 11,700 | 8,900 | 9,800 | 9,900 | 8,400 |
| **I-495 Outer Loop/ I-270 Northbound** | **6-7 AM** | **7-8 AM** | **8-9 AM** | **9-10 AM** | **3-4 PM** | **4-5 PM** | **5-6 PM** | **6-7 PM** |
| American Legion Bridge | 9,600 | 10,400 | 10,900 | 10,200 | 10,500 | 10,800 | 10,000 | 10,000 |
| I-495 West of I-95 | 9,500 | 7,600 | 7,400 | 7,800 | 8,700 | 9,200 | 10,000 | 9,200 |
| I-495 at MD 5 | 6,700 | 7,500 | 6,700 | 6,400 | 8,700 | 8,700 | 8,400 | 7,400 |
| I-270 at Montrose Rd | 6,100 | 7,600 | 10,200 | 9,800 | 12,800 | 13,900 | 13,900 | 13,100 |

Table 3-4: I-495 and I-270 Existing (2017) Percent Vehicle Demand Met

| Location | Percent Vehicle Demand Met | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **I-495 Inner Loop/ I-270 Southbound** | **6-7 AM** | **7-8 AM** | **8-9 AM** | **9-10 AM** | **3-4 PM** | **4-5 PM** | **5-6 PM** | **6-7 PM** |
| American Legion Bridge | 99% | 87% | 89% | 93% | 97% | 95% | 84% | 100% |
| I-495 West of I-95 | 100% | 96% | 98% | 100% | 93% | 91% | 94% | 98% |
| I-495 at MD 5 | 100% | 96% | 94% | 100% | 100% | 100% | 100% | 100% |
| I-270 at Montrose Rd | 100% | 93% | 98% | 100% | 100% | 100% | 100% | 100% |
| **I-495 Outer Loop/ I-270 Northbound** | **6-7 AM** | **7-8 AM** | **8-9 AM** | **9-10 AM** | **3-4 PM** | **4-5 PM** | **5-6 PM** | **6-7 PM** |
| American Legion Bridge | 100% | 97% | 100% | 100% | 98% | 96% | 92% | 98% |
| I-495 West of I-95 | 97% | 87% | 100% | 100% | 94% | 92% | 96% | 100% |
| I-495 at MD 5 | 97% | 94% | 96% | 98% | 99% | 99% | 97% | 99% |
| I-270 at Montrose Rd | 100% | 100% | 100% | 100% | 100% | 96% | 98% | 100% |

| <90% | ≥90% | 100% |
|---|---|---|

00000770

**Figure 3-2: I-495 Existing (2017) 7-8 AM Inner Loop Demand vs. Throughput and Percent Demand Unserved**



**Figure 3-3: I-495 Existing (2017) 7-8 AM Outer Loop Demand vs. Throughput and Percent Demand Unserved**



*Demand Unserved is the demand that is not met; it is shown as the percent difference between demand and throughput.*

00000771

**Figure 3-4: I-495 Existing (2017) 4-5 PM Inner Loop Demand vs. Throughput and Percent Demand Unserved**



**Figure 3-5: I-495 Existing (2017) 4-5 PM Outer Loop Demand vs. Throughput and Percent Demand Unserved**



*Demand Unserved is the demand that is not met; it is shown as the percent difference between demand and throughput.*

00000772

OP·LANES
MARYLAND    I-495 & I-270 Managed Lanes Study    Final Traffic Analysis Technical Report

**Figure 3-6: I-270 Existing (2017) 7-8 AM Southbound Demand vs. Throughput and Percent Demand Unserved**



**Figure 3-7: I-270 Existing (2017) 4-5 PM Northbound Demand vs. Throughput and Percent Demand Unserved**



*Demand Unserved is the demand that is not met; it is shown as the percent difference between demand and throughput.*

00000773

 I-495 & I-270 Managed Lanes Study                    Final Traffic Analysis Technical Report

## 3.4    Freeway Segment and Arterial Intersection Level of Service (LOS)

For intersections, level of service (LOS) is defined in terms of the average total vehicle delay of all movements traveling through an intersection. LOS quantifies several qualitative factors including driver discomfort, frustration, and lost travel time. For segments, LOS criteria are predicted in terms of density or in terms of travel speed as a percentage of free-flow speed. Density refers to the number of vehicles occupying a given length of a roadway. Density is averaged over time and is expressed in passenger cars per mile per lane (pc/mi/ln). Higher density values are indicative of more friction in the system and more congestion. For freeway and arterial segments, the *Highway Capacity Manual (HCM)* assigns LOS grades based on density. Urban freeway segments reach failing (LOS F) conditions when the density exceeds 45 pc/mi/ln.

For intersections, LOS criteria are depicted in terms of average delay per vehicle during a specific time interval. Average vehicle delay is measured based on several variables including signal phasing, signal timing, signal cycle length, and traffic volumes with respect to intersection capacity. Operational conditions for arterial intersections were color-coded to reflect various congestion levels based on delay thresholds established in the *HCM, 6th Edition*. **Figure 3-8** summarizes the thresholds for freeway segments and signalized intersections. Existing LOS along the Study corridors are summarized in the **Figures 3-9 and 3-10**. Speed, density, and LOS for each segment are included in **Appendix H**.

Figure 3-8: HCM Freeway Segment Level of Service (LOS) Thresholds



00000774

**Figure 3-9: Existing AM Segment Level of Service (LOS)**



00000775

**Figure 3-10: Existing PM Segment Level of Service (LOS)**



# 4    DEVELOPMENT OF FUTURE ALTERNATIVE MODELS

The following sections detail the development of future alternative models used to estimate the impacts of future development growth and the Preferred Alternative. As these models are used to compare the Preferred Alternative to No Build conditions, accurate development of the models, including roadway geometry, volumes, speeds, etc., is a critical step in the modeling process.

## 4.1    Key Assumptions

### A.    Forecast Development

Two sets of travel demand forecasts were carried out in 2018.  The initial round of analyses and high-level evaluations took place prior to July 2018 using the Maryland Statewide Transportation Model (MSTM V 1.092) networks. These evaluations provided high-level demand forecasts and screening of alternatives based upon the facility average daily traffic in each of the potential managed lane corridors (I-270, I-495, and the Baltimore-Washington Parkway). This first round of screening included the modeling of access points at all interchanges with the goal of identifying the locations with the most impactful demand sources and sinks (i.e., locations where vehicles enter and exit the network). This led to the determination that access points could be provided at interchanges, and that slip ramps would not be needed except at termination points. These termination points are:

- ∞   The northern end of I-270
- ∞   The southern end of I-495 east of the Woodrow Wilson Memorial Bridge
- ∞   Near the American Legion Bridge in Maryland and the Dulles Toll Road in Virginia

This round of screening was also used to evaluate the network with and without the HOV lane on I-270.

In late June 2018, the travel forecasting process was changed to the MWCOG Version 2.3.71 Travel Demand Model. The MWCOG Travel Demand Model Region covers 6,800 square miles including 22 counties/jurisdictions in the District of Columbia, Maryland, and Virginia with 3,722 Traffic Analysis Zones. The change was made to be consistent with the parallel travel forecasting carried out by MWCOG in support of the Study's incorporation into the Washington region's *Visualize 2045* – Financially Constrained Long-Range Plan (CLRP), adopted by the MWCOG – Transportation Planning Board (TPB) in 2018, along with additional screening, as well as air quality efforts and traffic and revenue efforts.  The V.2.3.71 Travel Demand Model was revised[5] from the V.2.3.70 Model to "better represent dynamically-priced lanes that do not provide preferential treatment to high occupancy vehicles (which are assumed in all of the build alternatives for Maryland's TRP Study)". It also was modified to no longer use the "HOV Skim Replacement" process that required two complete executions of the regional model ("Base" and "Final") to capture variable price tolling. Instead, it only requires a "Final" execution and runs in substantially less time.

---

[5] Refer to the June 1, 2018 *Transmittal Information for the COG/TPB Version 2.3.71 Travel Demand Model in Support of Maryland's Traffic Relief Plan (TRP) Study* memorandum from Feng Xie et al. of MWCOG to Carole Delion et al. of MDOT SHA, as well as the December 5, 2018 *User's Guide for the COG/TPB Travel Demand Forecasting Model, Version 2.3.75* in Appendix C for additional information.

00000777

The baseline model networks and data provided in the DEIS were the same as the V.2.3.70 Travel Demand Model adopted for the region's Air Quality Conformity Analysis on October 18, 2017 and incorporate Round 9.0 Cooperative Forecasts for the MWCOG Region and the off-cycle amendment to the 2016 Constrained Long Range Plan. All other assumptions including trip rates, tolls, transit fares, and others are consistent with the adopted V.2.3.70 Travel Demand Model.

Following publication of the DEIS, forecasts for the project were updated using a newer version of the MWCOG model, Version 2.3.75. The latest MWCOG modeling assumptions used in the FEIS are described in more detail in **Section 4.3** of this document.

## B.    Land Use

Land use information used for the travel demand modeling was based on the local jurisdiction/MWCOG long-range plan (i.e., this is not developed or modified by MDOT SHA, which is standard practice). The Study area is highly congested and mostly built out today and will be even more so by 2045. Therefore, the MWCOG model assumes the same land uses in the 2045 No Build model and the 2045 Preferred Alternative model, with no further zoning changes that would result in induced travel.

## C.    Latent Demand and Induced Demand

The Preferred Alternative forecast accounts for latent demand and induced demand that would be expected as a result of the additional capacity provided. Latent demand (or unserved demand) refers to users that are not currently served by the system but would like to use the system. In this Study, latent demand refers to people who want to use I-495 or I-270 during the peak hours, but do not because of the congestion. Instead, they travel via local roadways or at other times of the day. Induced demand refers to newly generated trips that would not exist without capacity improvements to the transportation network. The MWCOG model was used to model latent and induced demand. The MWCOG model considers route changes, destination changes, and mode changes. Because the Preferred Alternative would decrease travel times along I-495 and I-270, people may be willing to drive a longer distance for their trips as that distance is now within an acceptable travel time. These potential impacts are accounted for in the forecasts. However, as stated in the Land Use section above, the MWCOG model assumes the same land uses in the 2045 No Build model and the Preferred Alternative. Potential future changes to land use policy indirectly related to construction of the Preferred Alternative are unknown at this time and were therefore not included in the modeling assumptions. Under the Preferred Alternative, the new capacity provided is priced to maintain a minimum speed in the Managed Lanes, which will help reduce potential induced demand effects.

## D.    Background Projects

All future alternatives include all projects in *Visualize 2045*. Background projects along the Study corridors include the I-270 ICM initiative, I-270 at Watkins Mill Road Interchange, the Greenbelt Metro Access improvements along I-495, VDOT Next, MD 97 Montgomery Hill Project, and MD 185 Salt Barn as described in Section 2.2 in this report.

## E.    Managed Lanes Criteria

This Study includes the evaluation of managed lanes, specifically high-occupancy toll (HOT) lanes on I-495 and I-270 within the limits of Phase 1 South. Descriptions of the HOT lanes included in the Preferred Alternative are provided in Section 1.3 of this report.

00000778


It should be noted that toll rates are unknown at this point, but they will be dynamic to manage traffic demand in the HOT lanes. For the purposes of this analysis, volumes in the managed lanes were assigned to provide the maximum throughput while maintaining speeds of at least 45 mph in the managed lanes (the federal requirement). This threshold occurs at 1,600 to 1,700 vehicles per hour per lane in the highest demand segment, which equates to a maximum of 3,200 to 3,400 vehicles per hour in the two-lane managed lane network. The toll rate would be higher for single-occupant vehicles in the HOT managed lanes to offset the transit buses and HOV 3+ vehicles that could use the HOT lanes toll-free to manage the volumes and maintain speeds of at least 45 mph in the management lanes.

### F.    **Managed Lanes Access**

As part of the Preferred Alternative, access to and from the managed lanes is proposed via at-grade auxiliary lanes or direct access ramps. The direct access locations have evolved throughout the Study based on input from the stakeholders and design modifications to avoid or minimize impacts to sensitive resources, while still meeting the Purpose and Need. The operational analysis results presented in this FEIS assume direct access would be provided at the following locations, consistent with the latest design for the Preferred Alternative, and shown in **Figure 4-1**:

- ∞ Three (3) interchanges on I-495:
  - ○ George Washington Memorial Parkway
  - ○ Cabin John Parkway / MD 190
  - ○ I-270 west spur
- ∞ A set of exchange ramps between Maryland and Virginia, including:
  - ○ Outer loop exchange ramp from Maryland high-occupancy toll (HOT) managed lanes to Virginia general purpose lanes south of the ALB
  - ○ Inner loop exchange ramp from Virginia general purpose lanes to Maryland HOT managed lanes south of ALB
- ∞ A set of exchange ramps on the West Spur of I-270 providing ingress/egress in both directions
- ∞ Five (5) interchanges on I-270:
  - ○ I-495 and I-270 Y-split on the west spur
  - ○ Westlake Terrace (expanded interchange serving all directions)
  - ○ Wooton Parkway (new interchange)
  - ○ Gude Drive (new interchange)
  - ○ I-370 (to/from the south)

00000779

**Figure 4-1: Assumed Managed Lanes Access Locations**



00000780

 I-495 & I-270 Managed Lanes Study                    Final Traffic Analysis Technical Report

G.    **Removal of Collector-Distributor Lanes**

The existing Collector-Distributor lane system along I-270 from Montrose Road to I-370 would be removed under the Preferred Alternative to minimize the footprint and associated impacts. The removal of the Collector-Distributor lanes eliminates conflict points at the slip ramps and helps to balance volumes evenly across the general-purpose lanes, which improves traffic flow. However, there is some tradeoff as this change causes additional merging and weaving in the general-purpose lanes, which can negatively impact operations. The net result of removing the Collector-Distributor lane system is included in the VISSIM results for the Preferred Alternative, which are presented in Section 5 of this report.

H.    **Consideration of Automated Vehicles**

The expected influx of connected and autonomous vehicles (CAVs) will impact future traffic operations on all roads in Maryland, including I-495 and I-270.  MDOT SHA participates in a statewide CAV working group (https://mva.maryland.gov/safety/Pages/MarylandCAV.aspx) to stay up to date on the latest research and industry projections.  At this time, there are too many unknowns regarding how CAVs could affect demand and capacity to include CAVs directly in the traffic forecasts.  Therefore, the traffic projections for this Study apply traditional forecasting techniques, while being cognizant of the potential CAV impacts. However, it is anticipated that this project will be adaptable to accommodate CAVs because the proposed managed lanes will create a controlled environment with physical separation, new pavement, and clear delineations, features that are conducive to CAV use.

## 4.2    Forecasting

Three major modeling components (regional travel demand model, VISUM model, VISSIM model) were utilized for future year volume development and traffic operational analysis. As a first step, the regional travel demand model was run, and a subarea extraction process was developed to create inputs for the next step. The corresponding subarea network and origin-destination (O-D) trip tables were extracted and used as the basis for more refined modeling using VISUM. For the second step, a VISUM model was developed to estimate the number of trips entering and exiting the study area. And lastly, the corresponding VISUM traffic volumes were used in the VISSIM model for detailed operational analysis.

The following sections provide an overview of the MWCOG model and VISUM modeling platform, their role and importance to the overall forecasting process, and how the results of these tools were used to help develop the project forecasts. VISSIM analysis results for the 2045 No Build conditions and the Preferred Alternative are presented in Section 5 of this report.

## 4.3    MWCOG Model Assumptions

Regional travel demand models provide valuable insights and big-picture perspectives, helping to identify areas with anticipated growth, traffic impacts due to network changes and tolling policies, and corridors that will potentially require congestion mitigation. The I-495 and I-270 corridors in Maryland, which fall within MWCOG's region, are the two most heavily traveled freeways in the National Capital Region. To maintain consistency with previous NEPA forecasting efforts, the MWCOG travel demand model was used as the first step of the forecasting process.

The Metropolitan Washington Council of Governments (MWCOG) Travel Demand Forecasting Model, Version 2.3 Travel Model, Build 75 (adopted on October 17, 2018), which reflects the Round 9.1

00000781



I-495 & I-270 Managed Lanes Study                    Final Traffic Analysis Technical Report

Cooperative Forecasts as the socioeconomic data, was used as the basis for the development of traffic forecasts for the FEIS. Prior to the use of the model for the DEIS, MWCOG completed a validation of the model (Version 2.3.71) as documented in the Traffic Technical Report (an attachment to the FEIS). Since the updates made to the model in Version 2.3.71 were carried forward into Version 2.3.75, no further validation efforts were made.

Validation is based upon the percent difference between estimated and observed volumes at the screenline level, and between link-level model estimates and observed counts. Link and period level volumes from the MWCOG model were not used directly for volume development. The regional travel demand model was used solely to develop seed information and growth rates for input to the operational analysis.

A.    **MWCOG Base and Future Year Model Development**

The MWCOG model was used as the first step in a two-part process. First, using the provided model, runs were conducted to capture regional behavior and impacts to the project study area for the No Build and Build scenarios. Networks provided with the model were updated to reflect the latest assumptions given the definition of the project. Second, a post processor was developed for the extraction of the subarea to produce input data that reflected necessary details for the VISUM model analyses. The post processor utilized consistent assumptions in the assignment algorithm and convergence criteria as used by the MWCOG model. Results from both the core model and post processor were reviewed to ensure that results of the subarea extraction process reflected traffic assignment and trends of the core model runs.

Due to the magnitude and intricacy of the study area network, network adjustments were made to improve the subarea extraction process and provide consistency with VISUM model details. These network changes included interchange geometry refinements to improve traffic assignment and centroid connector placement for proper trip loading to/from the traffic analysis zones (TAZs) that were within the VISUM model area. Additional turn penalties were implemented to prevent illogical movements on the study corridors. For future year conditions, the same level of detail was included.

For design year modeling, link area types (ATYPE) and related traffic assignment were reviewed in detail to ensure reasonable model results. Based on MWCOG model assumptions, as a TAZ increases in density or is adjacent to a TAZ with a change in future year ATYPE, the resulting number of trips may decrease even when demographic data shows development growth. This can occur when a TAZ becomes a higher area type that has different associated trip rates. Roadway capacities and speeds may also decrease as a result of ATYPE impacts, even when no future year modifications to facilities are anticipated. The underlying premise is that as an area becomes denser, resulting travel patterns will yield higher levels of non-motorized travel (e.g., walking) or other traffic shifts due to this dense environment. To address locations with unlikely negative growth, along with illogical speed and capacity changes within the project area, the base year ATYPE was assumed model wide for the future year scenarios.

Network reviews were conducted to confirm that future committed projects were reflected in the No Build models, as defined by the Constrained Long-Range Plan (CLRP). The Build models were developed by coding in the Recommended Preferred Alternative (RPA), which reflected the latest design configurations, access point assumptions, and expansion of the toll process to account for new links and connections outside of the CLRP assumptions. Tolls were assigned to network links in the MWCOG model

00000782


using a TOLLGRP attribute. The coding of the TOLLGRP was adjusted to ensure consistent toll rates were applied between each access / egress point along the project corridor. Toll rates were also calibrated to ensure that the volumes on the managed lanes did not degrade the speeds beyond acceptable levels. Details of the toll calibration process are in the following sub-section.

### B.    Toll Calibration

As part of the development of the 2.4 Version of the MWCOG Model, new parameters were developed by TPB staff for setting the toll rates in the model. A volume-to-capacity ratio (V/C) target of 0.90 to 0.95 was established as the target for the toll search algorithm consistent with a speed of 45 to 55 mph based on the volume delay functions applied in the model (Source: MWCOG Version 2.4 User guide, page 38-39). Consistent with MWCOG procedures related to modeling of projects that include a toll component, the toll rates in the model were evaluated along the project corridor. Considerations for making toll adjustments were based on evaluating each TOLLGRP segment for operating over the minimum speed threshold of 45 mph or for being underutilized with a V/C less than 0.9. If the HOT managed lanes were operating above the minimum speed and below the capacity threshold, and operations in the general purpose lanes were at or over capacity in the peak direction, toll rates were lowered to draw additional traffic into the HOT managed lanes. Conversely, if the HOT managed lanes were over-capacity, the toll rates were increased.

The calibration of toll rates was an iterative process consistent with the methods recommended by MWCOG. The TOLLGRP segments were identified where adjustments were required as described above. A series of assignments were completed to test alternative toll rates during the peak periods. Once a set of toll rates were identified, the overall MWCOG model was rerun to ensure the calibration of the toll rates was still sufficient. The resulting tolls were then used in the post processor assignment process.

### C.    VISUM Subarea Preparation

As part of the post processor used for the subarea extraction, toll vs non-toll trips were identified in the assignment process. The resulting toll trips for the Build scenario were analyzed using a series of MWCOG origin-destination matrices results. Model results distinguish toll eligible trips from non-toll eligible trips for each of the six vehicle classes. Trips were identified in the post processor that utilized a toll facility as part of their trip and thus were then defined as toll eligible for consideration in the VISUM modeling. Toll eligible trips represent vehicles that are expected to access the managed lanes at some point during their trip, while non-toll eligible trips represent vehicles that are expected to conduct travels solely in general purpose lanes. The assignment process in the MWCOG travel demand modeling accounts for driver-related costs including toll costs, travel time, capacity, distance, and resulting congestion, which are reflected in the origin-destination subarea matrices. After applying the appropriate calibration and growth adjustments as part of the MWCOG modeling process, the MWCOG origin-destination matrices were assigned to the VISUM network.

Through this process, input networks and trip tables were produced for 2017 Existing, 2045 No Build, and 2045 Build Preferred Alternative conditions for the VISUM analysis. Additional details include:

∞   Subarea networks reflect proper interchange configurations along the study corridors, including directional lanes, turn penalties, and ramp configurations

00000783

∞ Trip tables are provided for four periods (i.e., AM, MID, PM, NT) for six different vehicle classes (i.e., SOV, HOV2, HOV3+, CMV, TRK, AIR)

∞ Trip tables differentiate "toll eligible trips" for all six classes (i.e., those trips that would use one or more toll facilities for a portion of their trip)

## 4.4  VISUM Model

A VISUM model (using PTV VISUM 18) was established to produce the daily, morning (6:00 to 10:00 AM), and afternoon (3:00 to 7:00 PM) traffic volumes. This helped to streamline the process of reassigning traffic to the study roadway network at a more detailed and refined level beyond the MWCOG model, which was needed for the VISSIM microscopic operations analysis. The VISUM study area was extended beyond the VISSIM traffic analysis study area to account for potential shifts in traffic between competing roadways. The following sections provide further details regarding the development, calibration, and validation of the VISUM model.

### A.  VISUM Base Year Model Development

To develop the base year model, the MWCOG model subarea network was imported into VISUM and refined to include the detailed geometry of all roadways and intersections within the study area, including signalized intersections and key unsignalized intersections. Existing signal timing data provided by MDOT SHA was coded into VISUM. Zones that served multiple driveways and developments were further subdivided to achieve a more accurate traffic assignment at the peak hour level. The MWCOG subarea origin-destination (O-D) matrices were exported as AM and PM peak period matrices and used as a seed matrix for the initial VISUM traffic assignment - the starting point of the VISUM model development. The MWCOG matrices were exported to align with the peak hour time periods. The MWCOG matrices were aggregated appropriately for all vehicle classes to produce individual AM and PM peak hour assignments in VISUM.

Model calibration and validation refers to the process that confirms the model provides a reasonable approximation of reality (validation) and makes any adjustments to the model to bring it within desired validation targets (calibration). This ensures that the model accurately represents existing traffic conditions. Existing balanced traffic count data was the primary data used to assess the validity of the VISUM trip assignment. Field data, such as traffic control, signal timing, lane configurations, and travel speeds were used as inputs into the model. All of these factors were taken into consideration to produce a model that reflected realistic conditions and driver tendencies.

VISUM was calibrated to match the existing link and turning movement volumes using its matrix estimation tool, TFlowFuzzy. This built-in procedure adjusts the demand matrix so that its assignment results match balanced traffic counts. The iterative process shown in **Figure 4-2** was used to estimate the peak hour O-D matrices using TFlowFuzzy for the AM and PM peak periods.

For calibration purposes, target values were established using industry standards in order to establish a calibrated model. The three main standards will include RMSE (root-mean-square-error), GEH (Geoffrey E. Havers statistic formula), and R2 values. All three standards measure the differences between the traffic volumes predicted by a model and the traffic volumes that are observed and collected in the field. After calibration efforts are complete, all measures will fall within the acceptable targets.

00000784

**Figure 4-2: VISUM Trip Assignment Iterative Process**



B.    **VISUM Future Year Model Development**

The future year VISUM model was developed to generate AM and PM peak hour forecasts for the 2045 No Build and Preferred Alternative Build conditions. To establish the future year VISUM model, adjustments required for base year calibration were applied to the future year trip tables generated from the MWCOG model. The peak hour correction matrices from the base year validation process were applied to the future year trip tables. For these adjustments, NCHRP 255/765 post processing guidelines were applied at the O-D level. Given the nature of individual O-D pairs within a matrix (e.g., values can be very low and/or base to future year model volume differences can be significant), a straight difference or ratio application was not used. Instead, the modified ratio adjustment method was applied first, followed by additional reviews to ensure individual O-D pair growth was reasonable. This process was repeated for each of the six classes (i.e., SOV, HOV2, HOV3+, TRK, CMV, AIR) and all eight peak hours (i.e., 6 AM – 10 AM and 3 PM – 7 PM). The VISUM model network was modified to reflect future committed projects as defined for the design year to establish the No Build models, while the Build VISUM networks incorporated all related Preferred Alternative details within the project study area.

Following the initial future year VISUM assignment of each peak hour, a series of reviews were conducted, and adjustments were applied to achieve a reasonable level of consistency with other forecasting analyses. Extensive coordination and post processing efforts were carried out to ensure that the future year (2045) forecasts reflected key trends from the regional travel demand model, while also aligning with previous and concurrent forecasting efforts for various locations within the project study area. The resources and related assumptions that were taken into consideration include the following:

- ∞    MWCOG Regional Model Trends
- ∞    Traffic and Transportation Studies (MDOT SHA Travel Forecasting and Analysis Division)
- ∞    I-270/I-495 DEIS Forecasts (NEPA)
- ∞    I-495 Project Next Forecasts (VDOT)
- ∞    Phase 1 South Developer Forecasts (Accelerate Maryland Partners - AMP)

00000785

The following sub-sections highlight some of the key assumptions made and additional post processing efforts that were incorporated into the forecasts.

## C.    MWCOG Regional Trends

As a first step to the forecasting process, general trend reviews were conducted for the initial forecasted volumes versus MWCOG model volumes to compare growth trends along both mainline and arterial segments.   In addition to segment level growth, other checks were performed, including slip ramp utilization, general purpose traffic vs managed lane traffic splits, and K factor checks for ADT volume development. These reviews were conducted to ensure that the preliminary 2045 forecasts for the No Build and Build scenarios accurately reflected regional model trends, traffic diversions, and future year growth before applying additional refinements.

## D.    MDOT SHA Traffic Analyses & I-270/I-495 DEIS Forecasts

The previous DEIS forecasts incorporated forecasting assumptions from MDOT SHA volume projections and other studies provided by MDOT SHA Travel Forecasting and Analysis Division. The 2040 forecasts developed for the MLS modeling efforts reflected anticipated growth in key areas – in some cases, the amount of growth exceeded estimates from the MWCOG regional model. To better align with these previously established 2040 volume projections, the forecasted growth for the following arterials/interchanges were taken into consideration: Watkins Mill, MD 124, MD 117, Middlebrook Road, MD 118, Greenbelt Metro, MD 201, US 1, and MD 121.

## E.    Toll Lane Capacity & Phase 1 South Developer Forecasts

After reviewing previous and concurrent forecasting analyses, toll lane capacity assumptions generally ranged from 1500 to 1700 vehicles per hour per lane (veh/hr/ln). During the DEIS forecasting process, a toll lane capacity of 1,700 veh/hr/ln was assumed for the 2040 DEIS forecasts. Additional coordination with the developer (AMP) was conducted to gain a better understanding of key assumptions that were used to develop preliminary design volumes (e.g., design configurations, tolling policies, resulting capture rates, etc.). To better align with these latter assumptions, a toll capacity of 1500 to 1600 veh/hr/ln for the Preferred Alternative Build scenario was ultimately used for the FEIS forecasts.

This threshold toll capacity assumption was established since tolling prices are expected to be adjusted during the peak hours to maintain acceptable operating speeds on the toll lanes. Applying a cost function to represent toll pricing for MWCOG toll eligible trips, toll volume refinements were completed via an iterative process in VISUM to incorporate these toll capacity assumptions. Forecasts were reviewed and adjusted to ensure that traffic projections in the general purpose and toll lanes generally align with MWCOG model trends without exceeding the established toll lane capacity.

## F.    VDOT I-495 Project NEXT Forecasts

Forecasting efforts for VDOT and MDOT differed in terms of the starting-point (existing conditions volumes) and travel demand models. After coordination between MDOT and VDOT representatives, additional volume adjustments were made to ensure that future year forecasts were within an acceptable margin of error for travel demand forecasting. Extending from the American Legion Bridge (ALB) to just south of VA 193, the FEIS volume forecasts were modified to reach the following goals: (1) 2045 traffic volumes in the vicinity of the ALB were consistent with VDOT 2045 forecasts, within 10 percent of VISSIM

00000786

throughputs at the ALB, and (2) 2045 traffic volumes align with VDOT 2045 traffic projections along George Washington Memorial Parkway and VA 193, including ramp facilities.

## G.    Final 2045 Forecasting Review Forecasting Considerations

The overarching goal of the forecasting process was to produce a set of future year forecasts that would accurately depict anticipated utilization of the managed lanes and the impacts to adjacent roadway facilities. As a final step, future year volumes were reviewed and further refined as needed to achieve the best balance between consistency with previously established forecasts (both anticipated traffic volume projections and operations) while maintaining key trends from the MWCOG regional model. These finalized traffic volumes became the basis for VISSIM modeling efforts. Balanced traffic volumes for all future conditions, including No Build and the Preferred Alternative, are included in **Appendix A**.

## H.    COVID-19 Forecasting Considerations

The COVID-19 global pandemic had a profound impact on the daily routines of people across the world, affecting the way Maryland residents and regional commuters work, travel, and spend their free time. In the short-term, these changes have altered travel demand, transit use, and traffic volumes throughout the years 2020 and 2021 on all roadways in Maryland, including I-495 and I-270. In the long-term there is uncertainty surrounding forecasts for post-pandemic traffic levels and transit use and there is no definitive model to predict how or if changes to mobility patterns during the pandemic will affect long-term traffic projections.

While the 2045 forecasts used for evaluating No Build conditions and the Preferred Alternative were developed using models that were developed and calibrated prior to the onset of the COVID-19 pandemic and do not specifically include potential long-term impacts of the pandemic, MDOT SHA has been closely monitoring the changes in traffic patterns throughout the pandemic. Based upon historic research of other similar dramatic societal effects on travel and the most recent data suggesting that traffic is rebounding close to pre-pandemic levels, the 2045 forecasts used in this FEIS have been determined reasonable for use in evaluating projected 2045 conditions. Additionally, MDOT SHA conducted a sensitivity analysis evaluating several "what if" scenarios, including potential sustained changes in teleworking, eCommerce, and transit use on projected 2045 travel demand and operations. The results of the MWCOG and VISSIM sensitivity analyses confirm that the capacity improvements proposed under the Preferred Alternative would be needed and effective even if future demand changes from the pre-pandemic forecasts based on potential long-term impacts to teleworking, e-commerce, and transit use that are not formally accounted for in the current regional forecasting models. Details of the monitoring efforts, research, and sensitivity analysis are included in the *Final COVID-19 Travel Analysis and Monitoring Plan* in **FEIS, Appendix C**.

00000787

# 5    SUMMARY OF FUTURE CONDITIONS

VISSIM models were developed for 2045 No Build conditions and the Preferred Alternative using the Existing (2017) VISSIM model and applying the future volumes (No Build and Preferred Alternative Build models) and proposed geometry (Alternative 9 – Phase 1 South Build model). The Preferred Alternative was evaluated using the following six key traffic operational metrics:

- ∞   System-Wide Delay
- ∞   Corridor Travel Time and Speed
- ∞   Density and Level of Service (LOS)
- ∞   Travel Time Index (TTI)
- ∞   Vehicle Throughput
- ∞   Effect on Local Roadway Network

The metric of achieving an average speed of 45 mph within the managed lanes is met for the Preferred Alternative. The following sections summarize the performance of the Preferred Alternative compared to 2045 No Build conditions for each metric, as they relate to the Study's Purpose and Need screening criteria. These results supersede the preliminary results presented in the Supplemental Draft Environmental Impact Study (SDEIS) published in October 2021. The updated results account for:

- ∞   Design refinements made to the Preferred Alternative following coordination with various stakeholders to further improve operations and/or minimize property and environmental impacts, as described in **FEIS, Chapter 3**

- ∞   Updates to the traffic forecasts based on new information obtained by the project team related to background projects, including the VDOT NEXT project and the Greenbelt Metro Interchange project (refer to **Section 2.2** of this document for additional details)

- ∞   Refinements to the models to address potential issues and discrepancies in the preliminary results identified during the SDEIS comment period

- ∞   More iterative modeling to better capture assumed toll lane demand

## 5.1    System-Wide Delay

This metric was used to assist in evaluating the criterion of Existing Traffic and Long-Term Traffic Growth. System-wide delay reflects the average amount of time each vehicle in the VISSIM simulation model is delayed while trying to reach its destination. Delay can be caused by slow travel due to congestion or when vehicles must yield right-of-way at a stop-controlled or signalized intersection. System-wide delay is reported in the unit of seconds per vehicle and minutes per vehicle. The results for 2045 No Build conditions and the Preferred Alternative are shown in **Table 5-1** and were generated from the VISSIM outputs. These results include all vehicles in the system for the full simulation period, which included four hours in the morning (6:00 AM to 10:00 AM) and four hours in the afternoon (3:00 PM to 7:00 PM). For the raw delay values, lower numbers are better, reflecting a reduction in congestion. For the percent improvement compared to 2045 No Build conditions, higher numbers are better, reflecting a greater

00000788


benefit. For this metric, the Preferred Alternative would reduce the average delay per vehicle in the system by approximately 13 percent during the AM peak period and by approximately 38 percent during the PM peak period compared to 2045 No Build conditions.

## 5.2    Corridor Travel Time and Speed

This metric was also used to assist in the evaluation of the criterion of Existing Traffic and Long-Term Traffic Growth. Corridor travel time represents the amount of time it would take a vehicle to travel from one end of the Study limits to the other along either I-495 or I-270 during the peak hour in the design year of 2045. Similarly, corridor speed represents the average speed during the trip. Results were generated for the I-495 Outer Loop from MD 5 to George Washington Memorial Parkway, the I-495 Inner Loop from George Washington Memorial Parkway to MD 5, I-270 Northbound from I-495 to I-370, and I-270 Southbound from I-370 to I-495. Results were also generated separately for travel in the general purpose lanes and the managed lanes.

The results for 2045 No Build conditions and the Preferred Alternative were generated from the VISSIM outputs and are shown in **Table 5-2A** (Travel Time) and **Table 5-2B** (Speed). Data was compiled for all links in the system in the general purpose lanes and the HOT lanes during the AM peak hour (7:00 AM to 8:00 AM) and the PM peak hour (4:00 PM to 5:00 PM). For travel times, lower numbers are better, reflecting more efficient travel. For speeds, higher numbers are better. More detailed speed and travel time data is provided in **Appendix E**.

The results of the corridor travel time analysis indicated that the Preferred Alternative would be projected to improve travel times along I-495 in both directions during both the AM and the PM peak periods compared to 2045 No Build conditions, but travel times would still be high on the Inner Loop during the PM peak period due to congestion that would form downstream of the Phase 1 South limits within the no action area on the top side of I-495.

The results of the speed analysis indicated that the additional capacity proposed under the Preferred Alternative would provide the option for a free flow trip in the HOT lanes (average speed of 60 mph) and would also provide benefits to the existing lanes by improving average speeds in the GP lanes by 4 miles per hour (mph) on average throughout the study area during the peak periods compared to the No Build condition, from 24 mph to 28 mph.

Detailed corridor travel speed results by peak hour and direction for the GP lanes and the managed lanes are provided in **Table 5-2B**. During the 2045 AM peak, speeds in the I-495 GP lanes are projected to improve under the Preferred Alternative compared to No Build and all HOT lanes are projected to maintain speeds of at least 60 mph. On the I-495 outer loop, average speeds in the GP lanes are projected to improve from 35 mph to 50 mph between the I-270 west spur and the George Washington Memorial Parkway and improve slightly (from 20 mph to 22 mph) in the no action area between MD 5 and the I-270 West Spur. On the I-495 inner loop, average speeds in the GP lanes are projected to improve from 38 mph to 55 mph between the George Washington Memorial Parkway and the I-270 west spur and remain unchanged (at 26 mph) in the no action area between MD 5 and the I-270 west spur. On I-270 southbound, average speeds in the GP lanes are projected to improve slightly (from 44 mph to 45 mph) between I-370 and I-495 compared to No Build conditions, and motorists would have the option of a free flow trip (62 mph) in the adjacent HOT lanes. On I-270 northbound, speeds are free flow during the AM peak period

00000789



under both the No Build and the Preferred Alternative. The results show a slight improvement in average speed along I-270 northbound under the Preferred Alternative compared to No Build (from 55 mph to 61 mph) due to the removal of the Local Lanes system and the provision of the adjacent HOT lanes (which are projected to operate at 63 mph).

During the 2045 PM peak, the Preferred Alternative is projected to improve speeds significantly along the I-495 outer loop in the GP lanes throughout the study area. Average speeds in the GP lanes are projected to improve from 22 mph to 52 mph between the I-270 west spur and the George Washington Memorial Parkway and from 19 mph to 32 mph in the no action area between MD 5 and the I-270 west spur due to the Preferred Alternative relieving the downstream bottleneck. The HOT lanes along the I-495 outer loop are projected to operate at free flow conditions (63 mph) during the PM peak.

Speeds along the I-495 inner loop and I-270 northbound are limited by downstream congestion outside the limits of Phase 1 South during the PM peak under the Preferred Alternative (i.e. along the inner loop from the I-270 east spur toward I-95 and the B/W Parkway). On the I-495 inner loop, average speeds in the GP lanes are projected to improve slightly (increase from 14 mph to 15 mph) between the George Washington Memorial Parkway and the I-270 west spur under the Preferred Alternative during the 2045 PM peak hour compared to the No Build Alternative but speeds remain low because of severe congestion that will remain on the top side of I-495 in the no action area. Average speeds in the HOT lanes will maintain free flow operations (62 mph) until they merge back into the GP lanes east of the I-270 west spur. In the no action area between the I-270 west spur and MD 5, I-495 inner loop speeds will drop slightly between the No Build and Preferred Alternative, from 25 mph to 24 mph, due to the additional demand served during the peak hour.

On I-270 northbound, average speeds in the GP lanes would be similar for the Preferred Alternative compared to the No Build Alternative (27 mph) in the 2045 PM peak without additional improvements on I-270 north of I-370 because of severe congestion where I-270 reduces to two lanes north of the Phase 1 South limits. Average speeds in the HOT lanes would be better and motorists would achieve the desired average speed of 45 mph until they merge back into the GP lanes north of I-370. Potential improvements in the section of I-270 north of I-370 are being evaluated under a separate pre-NEPA study. On I-270 southbound, projected speeds are generally free flow during the PM peak period because this is the off-peak direction. Average speeds are projected to be similar for the Preferred Alternative compared to the No Build and Preferred Alternative (increase slightly from 57 mph to 58 mph), with higher average speeds (63 mph) in the adjacent HOT lanes.

## 5.3 Density and Level of Service (LOS)

This metric was used to assist in the evaluation of the criterion of Existing Traffic and Long-Term Traffic Growth. Density is the number of vehicles occupying a given length of a roadway at a particular instant. Density is averaged over time and is expressed in passenger car equivalents per mile per lane (pc/mi/ln). Higher density values are indicative of more friction in the system and more congestion. Level of Service (LOS) is a letter grade assigned to a section of roadway that measures the quality of traffic flow, ranging from LOS A to LOS F. LOS A represents optimal, free-flow conditions, while LOS F represents failing conditions where demand exceeds capacity. For freeway segments, the Highway Capacity Manual assigns LOS grades based on density. Urban freeway segments reach failing (LOS F) conditions when the density exceeds 45 pc/mi/ln.

For this metric, the percentage of lane-miles operating at LOS F was calculated within the Study limits during the AM and PM peak hours. The results are shown in **Table 5-3** and were generated from the VISSIM outputs. Lower percentages are better, reflecting fewer failing roadway segments. The results indicated that the Preferred Alternative would be projected to have a lower number of failing lane miles during both the AM peak hour (7:00 AM to 8:00 AM) and the PM peak hour (4:00 PM to 5:00 PM) compared to 2045 No Build conditions, but that 28 percent of the lane miles would be projected to continue to operate at LOS F in the design year of 2045, primarily in the no action areas along I-495.

Full details of the level of service and density for every link in the Study area are shown in **Appendix H**. A review of the results indicates the following trends:

∞ Density and LOS are generally improved within the Phase 1 South limits where capacity improvements are proposed under the Preferred Alternative, as expected.

∞ Outside of the Phase 1 South limits, results are similar between the No Build and Build condition because the Preferred Alternative does not include any geometric improvements in that area. However, the results are not identical because the Preferred Alternative influences demand and throughput on I-495 and I-270 outside of the immediate project footprint.  For example:

  o On the I-495 Outer Loop, operations improve on the top side approaching I-270 under Build conditions because downstream congestion is relieved under the Preferred Alternative.  Under the No Build Alternative, queues along the I-495 Outer Loop approaching the American Legion Bridge are projected to back up towards I-95 during the peak periods.

  o On the I-495 Outer Loop near MD 4 and US 50, the projected LOS is better under the Preferred Alternative compared to the No Build Alternative during the PM peak period. This is because the forecasted traffic demand volumes are approximately 2 percent lower in this area under Build conditions. Under the Preferred Alternative, congestion is relieved across the American Legion Bridge, and therefore long-distance trips from Virginia to points north are more likely to use the west side of I-495 than under No Build conditions, which reduces demand on the east side of I-495.

  o On the I-495 Inner Loop, projected operations worsen slightly in certain segments outside of the Phase 1 South limits due to additional throughput during the peak hours.  Under No Build conditions, traffic is stuck in Virginia behind the major bottleneck at the American Legion Bridge. The Preferred Alternative relieves this bottleneck, which is beneficial for the overall system.  However, a byproduct of this is additional pockets of congestion on the Inner Loop near MD 185, MD 187, and MD 214. Other alternatives were studied that would have addressed this issue (including Alternative 9 and Alternative 10) but they were deemed too impactful to be selected as the Preferred Alternative.

## 5.4    Travel Time Index (TTI)

While corridor travel time and speed provide one way to compare alternatives, few vehicles will travel from one end to the other during their trip, particularly along I-495. Therefore, the metric of TTI was also evaluated along shorter trip segments.  This metric was used to assist in the evaluation of the criterion of

00000791

Trip Reliability. TTI is a metric used by MDOT SHA to quantify congestion levels on highways and expressways. It is defined as the average (50th percentile) travel time on a segment of highway/ expressway for a particular hour compared to the travel time of the same trip during free-flow or uncongested conditions. The higher the TTI, the longer the travel times. For example, a TTI of 2.0 indicates that a trip that would normally take 15 minutes in light traffic would take 30 minutes in the peak hour due to congestion. The TTI also serves as a proxy for assessing reliability. While the Planning Time Index (PTI) is traditionally used as a measure for reliability, the PTI cannot be directly calculated for future travel times. However, there is a strong correlation between TTI and PTI values. The TTI represents the 50th percentile travel time, while the PTI represents the 95th percentile travel time. TTI values were calculated for the general purpose lanes for eight total highway segments, including four segments in each direction: I-495 from George Washington Memorial Parkway to I-270, I-495 from I-270 to I-95, I-495 from I-95 to MD 5, and I-270 from I-495 to I-370. The results for 2045 No Build conditions and the Preferred Alternative are shown in **Table 5-4** and were generated from the VISSIM outputs. These results include the TTI values for the entire study area (including the no action areas) in the GP lanes for the Preferred Alternative and the No Build Alternative during the AM peak hour (7:00 AM to 8:00 AM) and the PM peak hour (4:00 PM to 5:00 PM) in the design year of 2045. MDOT SHA defines various levels of congestion in four categories based on TTI as follows:

- ∞  Uncongested (TTI < 1.15)
- ∞  Moderate Congestion (1.15 < TTI < 1.3)
- ∞  Heavy Congestion (1.3 < TTI < 2.0)
- ∞  Severe Congestion (TTI > 2.0)

The results indicated that the Preferred Alternative would be projected to improve four general purpose segments from congested levels under the No Build Alternative (TTI over 1.15) to uncongested (TTI under 1.15) and also improve two general purpose segments from severe congestion (TTI over 2.0) to heavy congestion (TTI under 2.0) due to the capacity improvements under Build conditions. One general purpose segment would be projected to experience a slight increase in TTI (from 3.8 to 4.0) during the PM peak due to the higher volume served in the segment during the peak hour resulting from the Preferred Alternative releasing the bottleneck at the American Legion Bridge.

Overall, the Preferred Alternative would outperform the No Build Alternative in the metric of TTI with an average TTI value in the general purpose lanes of 1.8 compared to 2.0, with the average TTI improving from the "severe congestion" category under No Build conditions to "heavy congestion" under the Preferred Alternative in the design year of 2045. All HOT lanes would be projected to operate at uncongested levels (TTI < 1.15) under the Preferred Alternative.

## 5.5    Vehicle Throughput

This metric was used to assist in the evaluation of the criterion of Movement of Goods and Services. Throughput represents the number of vehicles and/or people that pass by a given point in the roadway network in a set amount of time. Throughput quantifies the efficiency of the roadway network in getting people, goods, and services to their destinations. Benefits of increased throughput on the highway include reduced peak spreading (i.e., less congestion in the off-peak hours) and reduced burden on the surrounding roadway network.

00000792



The combined vehicle throughput results generated from the VISSIM outputs for the general purpose lanes and the managed lanes, are shown in **Table 5-5**. Results are reported for the AM peak hour (7:00 AM to 8:00 AM) and the PM peak hour (4:00 PM to 5:00 PM). While the VISSIM model can calculate the vehicle throughput at every single location in the model, this evaluation focused on throughput at four key, representative locations throughout the study network: I-495 at the American Legion Bridge, I-495 west of I-95, I-495 at MD 5, and I-270 at Montrose Road. These locations were selected because they cover the four main segments of the Study corridors, separated by major freeway junctions and are therefore representative of the Study corridors as a whole. Results are reported in terms of percent increase in vehicle-throughput for the Preferred Alternative compared to 2045 No Build conditions, rounded to the nearest five percent. Tables showing the travel demand for each segment and time period are included in **Appendix F**. A comparison of throughput and percent demand met for each segment and time period is provided in **Appendix G**.

The Preferred Alternative would add capacity along I-270 and along the west side of I-495 via two HOT managed lanes but would provide no improvements on I-495 east of the I-270 west spur. The results of the throughput analysis indicated that there is a correlation between increased capacity and increased throughput. The Preferred Alternative would increase throughput across the American Legion Bridge by 25 percent during the AM peak and by 30 percent during the PM peak compared to 2045 No Build conditions. On I-270, the Preferred Alternative would increase throughput by 10 percent during the AM peak and by 15 percent during the PM peak compared to 2045 No Build conditions. On I-495 west of I-95 and at MD 5, where no action is proposed, throughput would increase minimally or remain the same during the peak hours compared to 2045 No Build conditions.

Overall, the Preferred Alternative would outperform the No Build Alternative in the metric of vehicle throughput with an average value of 17,700 vehicles per hour at the four key locations compared to 15,700 vehicles per hour under No Build conditions in design year 2045, despite only providing capacity improvements in two of the four locations.

## 5.6    Effect on Local Roadway Network

This metric was used to assist in the evaluation of the criterion of Movement of Goods and Services. While the focus of the Study is to provide benefits to travelers using I-495 and I-270, the Study would also have impacts on the surrounding local roadway network. This impact was quantified to assist in the evaluation of the Preferred Alternative by calculating the projected reduction in delay on the local road network. The results are shown in **Table 5-6** and were generated from the MWCOG regional model outputs. Values are presented in terms of total vehicle hours of delay each day on all arterials in Montgomery County, Maryland; Prince George's County, Maryland; and the District of Columbia. Other regions in Maryland and Virginia showed negligible change in local delay. Lower values are better, representing less delay for local travelers. **Table 5-6** also shows the percent reduction in delay versus 2045 No Build conditions. Higher values of the percent reduction in delay are better, reflecting greater benefit.

The results indicated that the Preferred Alternative would be expected to reduce delay on the arterials in Montgomery and Prince George's counties and the District of Columbia compared to 2045 No Build conditions by approximately 3.5 percent. The largest benefit would be felt in Montgomery County, where the capacity improvements along I-495 and I-270 are proposed, but some benefits would also be experienced in Prince George's County and the District of Columbia.

00000793

OP•LANES™
MARYLAND    I-495 & I-270 Managed Lanes Study          Final Traffic Analysis Technical Report

**Table 5-1: Summary of System-Wide Delay Results from VISSIM Model**

| CRITERIA | PEAK PERIOD | METRIC | EXISTING | 2045 Alternative | |
|---|---|---|---|---|---|
| | | | | No Build | Preferred |
| Accommodate Long-Term Traffic Growth | AM Peak Period (6-10AM) | Average Delay (sec/veh) | 267 | 734 | 635 |
| | | Average Delay (min/veh) | 4.5 | 12.2 | 10.6 |
| | | **Percent Improvement vs. No Build** | N/A | N/A | 13% |
| | PM Peak Period (3-7PM) | Average Delay (sec/veh) | 240 | 675 | 419 |
| | | Average Delay (min/veh) | 4.0 | 11.3 | 7.0 |
| | | **Percent Improvement vs. No Build** | N/A | N/A | 38% |

Legend:  Green ≥ 30%; Yellow 20-30%; Orange 10-20%; Red < 10%

00000794

**Table 5-2A: Summary of Corridor Travel Time Results from VISSIM Model**

| CRITERIA | METRIC | PEAK PERIOD | CORRIDOR | TRAVEL LANES | EXISTING | 2045 Alternative | |
|---|---|---|---|---|---|---|---|
| | | | | | | No Build[2] | Preferred |
| Accommodate Long-Term Traffic Growth | Average Travel Time (minutes) | AM Peak Hour (7-8AM) | I-270 Northbound from I-495 to I-370 | General Purpose | 9 | 10 | 9 |
| | | | | HOT Lanes | N/A | N/A | 8 |
| | | | I-270 Southbound from I-370 to I-495 | General Purpose | 29 | 13 | 12 |
| | | | | HOT Lanes | N/A | N/A | 8 |
| | | | I-495 Outer Loop from I-270 West Spur to George Washington Memorial Parkway | GP Lanes | 7 | 9 | 6 |
| | | | | HOT Lanes | N/A | N/A | 5 |
| | | | I-495 Inner Loop from George Washington Memorial Parkway to I-270 West Spur | GP Lanes | 8 | 9 | 6 |
| | | | | HOT Lanes | N/A | N/A | 5 |
| | | | I-495 Outer Loop from MD 5 to I-270 West Spur[1] | GP Lanes | 58 | 101 | 90 |
| | | | | HOT Lanes | N/A | N/A | N/A |
| | | | I-495 Inner Loop from I-270 West Spur to MD 5[1] | GP Lanes | 36 | 76 | 76 |
| | | | | HOT Lanes | N/A | N/A | N/A |
| | | PM Peak Hour (4-5PM) | I-270 Northbound from I-495 to I-370 | General Purpose | 15 | 20 | 20 |
| | | | | HOT Lanes | N/A | N/A | 12 |
| | | | I-270 Southbound from I-370 to I-495 | General Purpose | 11 | 10 | 10 |
| | | | | HOT Lanes | N/A | N/A | 8 |
| | | | I-495 Outer Loop from I-270 West Spur to George Washington Memorial Parkway | GP Lanes | 17 | 15 | 6 |
| | | | | HOT Lanes | N/A | N/A | 5 |
| | | | I-495 Inner Loop from George Washington Memorial Parkway to I-270 West Spur | GP Lanes | 21 | 22 | 21 |
| | | | | HOT Lanes | N/A | N/A | 5 |
| | | | I-495 Outer Loop from MD 5 to I-270 West Spur[1] | GP Lanes | 60 | 105 | 63 |
| | | | | HOT Lanes | N/A | N/A | N/A |
| | | | I-495 Inner Loop from I-270 West Spur to MD 5[1] | GP Lanes | 68 | 81 | 82 |
| | | | | HOT Lanes | N/A | N/A | N/A |

Notes: [1] Shaded rows reflect locations outside the Phase 1 South limits with no action proposed under the Preferred Alternative. [2] No Build results along I-270 are shown as an average of the Express Lanes and the adjacent Local Lanes. Under No Build conditions, vehicles enter and exit I-270 via a separated Local Lanes system, which will be eliminated under the Build alternatives to reduce the roadway footprint and minimize impacts.

00000795

**Table 5-2B: Summary of Corridor Travel Speed Results from VISSIM Model**

| CRITERIA | METRIC | PEAK PERIOD | CORRIDOR | TRAVEL LANES | EXISTING | 2045 Alternative | |
|---|---|---|---|---|---|---|---|
| | | | | | | No Build[2] | Preferred |
| Accommodate Long-Term Traffic Growth | Average Speed (mph) | AM Peak Hour (7-8AM) | I-270 Northbound from I-495 to I-370 | General Purpose | 63 | 55 | 61 |
| | | | | HOT Lanes | N/A | N/A | 63 |
| | | | I-270 Southbound from I-370 to I-495 | General Purpose | 21 | 44 | 45 |
| | | | | HOT Lanes | N/A | N/A | 62 |
| | | | I-495 Outer Loop from I-270 West Spur to George Washington Memorial Parkway | GP Lanes | 46 | 35 | 50 |
| | | | | HOT Lanes | N/A | N/A | 62 |
| | | | I-495 Inner Loop from George Washington Memorial Parkway to I-270 West Spur | GP Lanes | 40 | 38 | 55 |
| | | | | HOT Lanes | N/A | N/A | 63 |
| | | | I-495 Outer Loop from MD 5 to I-270 West Spur[1] | GP Lanes | 35 | 20 | 22 |
| | | | | HOT Lanes | N/A | N/A | N/A |
| | | | I-495 Inner Loop from I-270 West Spur to MD 5[1] | GP Lanes | 56 | 26 | 26 |
| | | | | HOT Lanes | N/A | N/A | N/A |
| | | PM Peak Hour (4-5PM) | I-270 Northbound from I-495 to I-370 | General Purpose | 36 | 27 | 27 |
| | | | | HOT Lanes | N/A | N/A | 45 |
| | | | I-270 Southbound from I-370 to I-495 | General Purpose | 54 | 57 | 58 |
| | | | | HOT Lanes | N/A | N/A | 63 |
| | | | I-495 Outer Loop from I-270 West Spur to George Washington Memorial Parkway | GP Lanes | 19 | 22 | 52 |
| | | | | HOT Lanes | N/A | N/A | 63 |
| | | | I-495 Inner Loop from George Washington Memorial Parkway to I-270 West Spur | GP Lanes | 15 | 14 | 15 |
| | | | | HOT Lanes | N/A | N/A | 62 |
| | | | I-495 Outer Loop from MD 5 to I-270 West Spur[1] | GP Lanes | 34 | 19 | 32 |
| | | | | HOT Lanes | N/A | N/A | N/A |
| | | | I-495 Inner Loop from I-270 West Spur to MD 5[1] | GP Lanes | 29 | 25 | 24 |
| | | | | HOT Lanes | N/A | N/A | N/A |
| | | | Weighted Average Speed | General Purpose | 36 | 24 | 28 |
| | | | | HOT Lanes | N/A | N/A | 60 |

Legend: Green ≥ 40 mph; Yellow 35-40 mph; Orange 25-35 mph; Red < 25 mph

Notes: [1] Shaded rows reflect locations outside the Phase 1 South limits with no action proposed under the Preferred Alternative. [2] No Build results along I-270 are shown as an average of the Express Lanes and the adjacent Local Lanes. Under No Build conditions, vehicles enter and exit I-270 via a separated Local Lanes system, which will be eliminated under the Build alternatives to reduce the roadway footprint and minimize impacts.

00000796

**Table 5-3: Summary of Density and Level of Service (LOS) Results from VISSIM Model**

| CRITERIA | PEAK PERIOD | METRIC | EXISTING | 2045 Alternative | |
|---|---|---|---|---|---|
| | | | | No Build | Preferred |
| Accommodate Long-Term Traffic Growth | AM Peak Hour (7-8AM) | Total Lane-Miles | 465 | 469 | 507 |
| | | Lane-Miles Operating at LOS F based on Density* | 100 | 148 | 131 |
| | | Percent of Lane-Miles Operating at LOS F based on Density* | 22% | 32% | 26% |
| | PM Peak Hour (4-5PM) | Total Lane-Miles | 465 | 469 | 507 |
| | | Lane-Miles Operating at LOS F based on Density* | 177 | 222 | 150 |
| | | Percent of Lane-Miles Operating at LOS F based on Density* | 38% | 47% | 30% |
| | **Average Percent of Lane-Miles Operating at LOS F based on Density*** | | **30%** | **40%** | **28%** |

\* LOS F is reached at a density of 45.0 passenger cars per mile per lane (pc/mi/ln)
Legend: Green < 15%; Yellow 15-25%; Orange 25-35%; Red ≥ 35%

00000797

OP•LANES
M A R Y L A N D | I-495 & I-270 Managed Lanes Study

**Table 5-4: Summary of Travel Time Index (TTI) Results for General Purpose (GP) Lanes from VISSIM Model**

| CRITERIA | METRIC | PEAK PERIOD | CORRIDOR | EXISTING | 2045 Alternative | |
|---|---|---|---|---|---|---|
| | | | | | No Build | Preferred |
| Provide a Reliable Travel Time | Travel Time Index (TTI)* in General Purpose (GP) Lanes** | AM Peak Hour (7-8AM) | I-495 Inner Loop from Virginia 193 to I-270 | 1.4 | 1.4 | 1.0 |
| | | | I-495 Outer Loop from I-270 to Virginia 193 | 1.2 | 1.5 | 1.1 |
| | | | I-495 Inner Loop from I-270 to I-95 | 1.0 | 1.0 | 1.1 |
| | | | I-495 Outer Loop from I-95 to I-270 | 2.8 | 2.9 | 2.7 |
| | | | I-495 Inner Loop from I-95 to MD 5 | 1.0 | 2.7 | 2.6 |
| | | | I-495 Outer Loop from MD 5 to I-95 | 1.2 | 2.5 | 2.5 |
| | | | I-270 Northbound from I-495 to I-370 | 1.0 | 1.1 | 1.0 |
| | | | I-270 Southbound from I-370 to I-495 | 2.6 | 1.3 | 1.2 |
| | | PM Peak Hour (4-5PM) | I-495 Inner Loop from Virginia 193 to I-270 | 3.7 | 3.8 | 4.0 |
| | | | I-495 Outer Loop from I-270 to Virginia 193 | 2.8 | 2.4 | 1.0 |
| | | | I-495 Inner Loop from I-270 to I-95 | 2.7 | 2.8 | 2.4 |
| | | | I-495 Outer Loop from I-95 to I-270 | 1.1 | 1.8 | 1.1 |
| | | | I-495 Inner Loop from I-95 to MD 5 | 1.5 | 1.4 | 1.5 |
| | | | I-495 Outer Loop from MD 5 to I-95 | 1.9 | 2.7 | 1.9 |
| | | | I-270 Northbound from I-495 to I-370 | 1.5 | 2.2 | 1.7 |
| | | | I-270 Southbound from I-370 to I-495 | 1.0 | 1.0 | 1.0 |
| | | | **Overall Average Travel Time Index (TTI)* in General Purpose (GP) Lanes** | **1.8** | **2.0** | **1.8** |

* Note: MDOT SHA defines various levels of congestion based on TTI: Uncongested (green) – TTI ≤ 1.15; Moderate Congestion (yellow) – 1.15 < TTI ≤ 1.3; Heavy Congestion (orange) – 1.3 < TTI < 2.0; and, Severe Congestion (red) – TTI ≥ 2.0.
**Note: This table summarizes TTI in the GP lanes. All HOT/Express Toll Lanes would have TTI values in the uncongested range (TTI less than 1.15).

00000798

OP·LANES™ MARYLAND  I-495 & I-270 Managed Lanes Study

Final Traffic Analysis Technical Report

**Table 5-5: Summary of Vehicle-Throughput Results from VISSIM Model**

| CRITERIA | METRIC | PEAK PERIOD | LOCATION | EXISTING | 2045 Alternative | |
|---|---|---|---|---|---|---|
| | | | | | No Build | Preferred |
| Improve Movement of Goods and Services | Vehicle-Throughput (veh/hr) | AM Peak Hour (7-8AM) | I-495 at American Legion Bridge | 17,105 | 18,204 | 22,346 |
| | | | I-495 west of I-95 | 14,591 | 14,381 | 14,525 |
| | | | I-495 at MD 5 | 12,377 | 8,847 | 8,990 |
| | | | I-270 at Montrose Rd | 16,225 | 18,182 | 19,855 |
| | | PM Peak Hour (4-5PM) | I-495 at American Legion Bridge | 16,299 | 17,002 | 22,472 |
| | | | I-495 west of I-95 | 15,561 | 15,881 | 16,639 |
| | | | I-495 at MD 5 | 13,609 | 13,804 | 14,324 |
| | | | I-270 at Montrose Rd | 18,375 | 19,246 | 22,182 |
| | | | **Average Vehicle-Throughput (veh/hr)** | **15,500** | **15,700** | **17,700** |
| | Percent Change in Vehicle-Throughput vs. 2045 No Build | AM Peak Hour (7-8AM) | I-495 at American Legion Bridge | N/A | 0% | 25% |
| | | | I-495 west of I-95 | N/A | 0% | 0% |
| | | | I-495 at MD 5 | N/A | 0% | 0% |
| | | | I-270 at Montrose Rd | N/A | 0% | 10% |
| | | PM Peak Hour (4-5PM) | I-495 at American Legion Bridge | N/A | 0% | 30% |
| | | | I-495 west of I-95 | N/A | 0% | 5% |
| | | | I-495 at MD 5 | N/A | 0% | 5% |
| | | | I-270 at Montrose Rd | N/A | 0% | 15% |

Legend:  Green ≥ 19,000 veh/hr; Yellow 18,000-19,000 veh/hr; Orange 17,000-18,000 veh/hr; Red < 17,000 veh/hr

00000799

**Table 5-6: Summary of the Effects on the Local Roadway Network from MWCOG Model**

| CRITERIA | PERIOD | METRIC | EXISTING | 2045 Alternative | |
|---|---|---|---|---|---|
| | | | | No Build | Preferred |
| Improve Movement of Goods and Services | Daily | Daily Delay (vehicle-hours) for All Arterials in Montgomery County* | 144,028 | 242,408 | 230,882 |
| | | Percent Reduction vs. No Build (Montgomery County) | N/A | 0% | 4.8% |
| | | Daily Delay (vehicle-hours) for All Arterials in Prince George's County* | 98,421 | 160,143 | 157,832 |
| | | Percent Reduction vs. No Build (Prince George's County) | N/A | 0% | 1.4% |
| | | Daily Delay (vehicle-hours) for All Arterials in District of Columbia (DC) | 105,257 | 176,612 | 169,859 |
| | | Percent Reduction vs. No Build (District of Columbia) | N/A | 0% | 3.8% |
| | | Total Daily Delay (vehicle-hours) for All Arterials in Montgomery County, Prince George's County, and District of Columbia (DC) | 347,706 | 579,163 | 558,573 |
| | | **Percent Reduction vs. No Build (Total)** | N/A | 0% | 3.5% |

\* Note: All other Counties in Maryland and Virginia are expected to experience negligible changes in daily delay.

Legend:  Green ≥ 5%; Yellow 0-5%; Red 0%

00000800

# APPENDIX A:
## Existing and Future Traffic Volumes

# I-270 & I-495 West Side AM
## Existing Peak Period Volumes





00000802

I-270 & I-495 West Side AM
Existing Peak Period Volumes



June 2022



00000803





00000804





00000805

I-270 & I-495 West Side AM
**Existing Peak Period Volumes**







Existing Peak Period Volumes



June 2022





00000809









00000811





OP LANES MARYLAND — I-495 & I-270 Managed Lanes Study

# I-270 & I-495 West Side AM
## Existing Peak Period Volumes

**MD 187**

| | SB | NB |
|---|---|---|
| 6-7A | 1375 | 358 |
| 7-8A | 2345 | 992 |
| 8-9A | 2275 | 1291 |
| 9-10A | 1820 | 1180 |

**MD 355**

| | SB | NB |
|---|---|---|
| 6-7A | 2045 | 1112 |
| 7-8A | 2505 | 1643 |
| 8-9A | 2895 | 1643 |
| 9-10A | 2580 | 1533 |

**Exit 36**

| | R1 | R2 | R3 | R4 | R5 | R6 | R7 | R8 |
|---|---|---|---|---|---|---|---|---|
| 6-7A | 175 | 188 | 55 | 100 | 90 | 436 | 200 | 340 |
| 7-8A | 290 | 284 | 88 | 195 | 175 | 577 | 239 | 565 |
| 8-9A | 290 | 327 | 84 | 150 | 210 | 552 | 176 | 440 |
| 9-10A | 225 | 290 | 95 | 130 | 145 | 330 | 150 | 420 |

**MD 187/WB Ramps**

| | WBL | WBT | WBR | NBL | NBT | SBT | SBR |
|---|---|---|---|---|---|---|---|
| 6-7A | 210 | 0 | 140 | 175 | 365 | 1035 | 340 |
| 7-8A | 360 | 0 | 315 | 290 | 710 | 1780 | 565 |
| 8-9A | 320 | 5 | 345 | 285 | 970 | 1835 | 440 |
| 9-10A | 200 | 5 | 280 | 220 | 895 | 1600 | 420 |

**Exit 34**

| | R1 | R2 | R4 | R5 | R6 |
|---|---|---|---|---|---|
| 6-7A | 195 | 1052 | 125 | 565 | 514 |
| 7-8A | 385 | 1058 | 215 | 988 | 588 |
| 8-9A | 395 | 953 | 230 | 1065 | 471 |
| 9-10A | 335 | 918 | 195 | 815 | 417 |

Center boxes:

```
2637
3312
4066
3397
```

```
2760
3208
2827
2736
```

E35 R1
E35 R6

**I-495**

| | EB | WB |
|---|---|---|
| 6-7A | 4317 | 4336 |
| 7-8A | 5031 | 5240 |
| 8-9A | 4262 | 4278 |
| 9-10A | 4033 | 4228 |

```
1245
2140
2155
1600
```

```
340
1000
1255
1115
```

**I-270**

| | EB | WB |
|---|---|---|
| 6-7A | 4037 | 4208 |
| 7-8A | 4735 | 4917 |
| 8-9A | 3987 | 3951 |
| 9-10A | 3685 | 4022 |

**Exit 35**

| | R1 | R6 |
|---|---|---|
| 6-7A | 195 | 1276 |
| 7-8A | 560 | 1159 |
| 8-9A | 735 | 1208 |
| 9-10A | 570 | 892 |

**I-495**

| | EB | WB |
|---|---|---|
| 6-7A | 6481 | 7702 |
| 7-8A | 8550 | 8907 |
| 8-9A | 7637 | 8574 |
| 9-10A | 7214 | 8002 |

I-495

**MD 187**

| | SB | NB |
|---|---|---|
| 6-7A | 1571 | 390 |
| 7-8A | 2542 | 1105 |
| 8-9A | 2497 | 1320 |
| 9-10A | 1785 | 1150 |

**MD 355**

| | SB | NB |
|---|---|---|
| 6-7A | 3220 | 573 |
| 7-8A | 3272 | 1740 |
| 8-9A | 3500 | 2050 |
| 9-10A | 3074 | 1715 |

June 2022





**MD 97**

| | SB | NB |
|---|---|---|
| 6-7A | 2445 | 1097 |
| 7-8A | 3185 | 1740 |
| 8-9A | 2980 | 1645 |
| 9-10A | 2380 | 1609 |

**Exit 31**

| | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|---|
| 6-7A | 410 | 296 | 266 | 305 | 650 | 959 | 352 | 485 |
| 7-8A | 870 | 265 | 345 | 520 | 815 | 1140 | 259 | 750 |
| 8-9A | 1160 | 273 | 307 | 530 | 750 | 1207 | 268 | 940 |
| 9-10A | 955 | 342 | 322 | 460 | 610 | 902 | 259 | 705 |

**MD 97**

| | SB | NB |
|---|---|---|
| 6-7A | 2621 | 1250 |
| 7-8A | 3019 | 2520 |
| 8-9A | 2765 | 2755 |
| 9-10A | 2226 | 2360 |

**I-495**

| | EB | WB |
|---|---|---|
| 6-7A | 6481 | 7702 |
| 7-8A | 8550 | 8907 |
| 8-9A | 7637 | 8574 |
| 9-10A | 7214 | 8002 |

**MD 185**

| | SB | NB |
|---|---|---|
| 6-7A | 1920 | 649 |
| 7-8A | 2160 | 1027 |
| 8-9A | 2155 | 1015 |
| 9-10A | 1850 | 1116 |

**I-495**

| | EB | WB |
|---|---|---|
| 6-7A | 5957 | 9430 |
| 7-8A | 8138 | 9688 |
| 8-9A | 7725 | 8507 |
| 9-10A | 7069 | 8394 |

**Exit 33**

| | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|---|
| 6-7A | 185 | 356 | 288 | 395 | 135 | 748 | 2051 | 490 |
| 7-8A | 555 | 401 | 411 | 830 | 180 | 1011 | 1614 | 675 |
| 8-9A | 980 | 226 | 344 | 900 | 235 | 704 | 1420 | 730 |
| 9-10A | 685 | 261 | 360 | 715 | 225 | 725 | 1410 | 590 |

**MD 185**

| | SB | NB |
|---|---|---|
| 6-7A | 4094 | 585 |
| 7-8A | 3930 | 1600 |
| 8-9A | 3314 | 2325 |
| 9-10A | 3170 | 1895 |



00000814

Case 8:22-cv-02597-DKC    Document 57-5    Filed 10/30/23    Page 114 of 151

**I-495 North Side AM**
**Existing Peak Period Volumes**



**Exit 29**

| | Ramp 1 | Ramp 2 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 |
|---|---|---|---|---|---|---|
| 6-7 A | 690 | 284 | 285 | 420 | 414 | 81 |
| 7-8 A | 760 | 268 | 415 | 580 | 606 | 86 |
| 8-9 A | 705 | 278 | 440 | 590 | 537 | 116 |
| 9-10 A | 610 | 291 | 340 | 465 | 549 | 116 |

**Exit 30**

| | Ramp 1 | Ramp 3 | Ramp 4 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|
| 6-7 A | 40 | 318 | 320 | 63 | 411 | 1270 |
| 7-8 A | 105 | 837 | 545 | 161 | 384 | 1480 |
| 8-9 A | 225 | 868 | 740 | 191 | 460 | 1220 |
| 9-10 A | 330 | 763 | 625 | 232 | 522 | 1285 |

**US 29**

| | SB | NB |
|---|---|---|
| 6-7 A | 2655 | 558 |
| 7-8 A | 3660 | 1592 |
| 8-9 A | 4135 | 1658 |
| 9-10 A | 3180 | 1263 |

**MD 193**

| | SB | NB |
|---|---|---|
| 6-7 A | 1160 | 799 |
| 7-8 A | 1650 | 1213 |
| 8-9 A | 1520 | 1188 |
| 9-10 A | 1200 | 1076 |

**I-495**

| | EB | WB |
|---|---|---|
| 6-7 A | 5705 | 4786 |
| 7-8 A | 7988 | 3405 |
| 8-9 A | 7491 | 2343 |
| 9-10 A | 6915 | 3172 |

**I-495**

| | EB | WB |
|---|---|---|
| 6-7 A | 5644 | 3887 |
| 7-8 A | 7535 | 2204 |
| 8-9 A | 7171 | 1358 |
| 9-10 A | 6545 | 2079 |

**I-495**

| | EB | WB |
|---|---|---|
| 6-7 A | 5935 | 3562 |
| 7-8 A | 7924 | 1798 |
| 8-9 A | 7665 | 1047 |
| 9-10 A | 6802 | 1876 |

**US 29**

| | SB | NB |
|---|---|---|
| 6-7 A | 1859 | 600 |
| 7-8 A | 2725 | 1405 |
| 8-9 A | 3566 | 1755 |
| 9-10 A | 2649 | 1455 |

**MD 193**

| | SB | NB |
|---|---|---|
| 6-7 A | 1235 | 1490 |
| 7-8 A | 1762 | 2120 |
| 8-9 A | 1583 | 2055 |
| 9-10 A | 1400 | 1735 |



00000815

Case 8:22-cv-02597-DKC   Document 57-1   Filed 10/30/23   Page 115 of 151



**I-95**

|  | SB | NB |
|---|---|---|
| 6-7 A | 7175 | 5427 |
| 7-8 A | 7315 | 6979 |
| 8-9 A | 7515 | 6550 |
| 9-10 A | 6575 | 5192 |

**Ramp**

| 2452 |
| 3654 |
| 3560 |
| 2632 |

**Ramp 3**

| 2975 |
| 3325 |
| 2990 |
| 2560 |

| 320 |
| 715 |
| 655 |
| 415 |

| 3670 |
| 3555 |
| 4175 |
| 3665 |

**Ramp B**

| 3185 |
| 3045 |
| 2685 |
| 2495 |

**Ramp 7**

| 31 |
| 31 |
| 10 |
| 10 |

**Ramp 5**

| 285 |
| 515 |
| 630 |
| 400 |

**MD 650**

|  | SB | NB |
|---|---|---|
| 6-7 A | 2065 | 1789 |
| 7-8 A | 2800 | 2198 |
| 8-9 A | 2760 | 2372 |
| 9-10 A | 2400 | 1837 |

**MD 650/Elton Rd**

|  | WBL | WBR | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|
| 6-7 A | 65 | 15 | 1830 | 100 | 10 | 1770 |
| 7-8 A | 100 | 20 | 2290 | 175 | 30 | 2415 |
| 8-9 A | 95 | 25 | 2380 | 280 | 40 | 2370 |
| 9-10 A | 110 | 20 | 1800 | 315 | 60 | 1905 |

Exit 28

Elton Rd

**Ramp 7**

| 629 |
| 633 |
| 714 |
| 613 |

**Ramp 8**

| 310 |
| 405 |
| 350 |
| 435 |

**Ramp 2**

| 512 |
| 603 |
| 658 |
| 663 |

**Ramp 6**

| 218 |
| 398 |
| 426 |
| 446 |

**Ramp 5**

| 625 |
| 695 |
| 635 |
| 610 |

**Ramp 3**

| 317 |
| 530 |
| 729 |
| 569 |

**Ramp 1**

| 255 |
| 310 |
| 230 |
| 220 |

**Ramp 4**

| 1205 |
| 1200 |
| 930 |
| 745 |

**I-495**

|  | EB | WB |
|---|---|---|
| 6-7 A | 7230 | 4138 |
| 7-8 A | 8891 | 2319 |
| 8-9 A | 8075 | 1839 |
| 9-10 A | 7141 | 2497 |

**MD 650**

|  | SB | NB |
|---|---|---|
| 6-7 A | 2032 | 2505 |
| 7-8 A | 2801 | 2730 |
| 8-9 A | 2970 | 2400 |
| 9-10 A | 2464 | 1865 |

**Ramp 3**

| 3013 |
| 3213 |
| 2896 |
| 2491 |

**Ramp 6**

| 46 |
| 63 |
| 55 |
| 25 |

**Rest Stop**

| 195 |
| 250 |
| 245 |
| 220 |

| 35 |
| 200 |
| 25 |
| 15 |

**I495X-AT P&**

| 45 |
| 55 |
| 55 |
| 20 |

**Ramps to US 1**

| 843 |
| 1298 |
| 1440 |
| 1235 |

**Ramp 4**

| 95 |
| 105 |
| 105 |
| 110 |

**Ramp 1**

| 55 |
| 90 |
| 85 |
| 90 |

**I-495**

|  | EB | WB |
|---|---|---|
| 6-7 A | 7283 | 3381 |
| 7-8 A | 8387 | 2869 |
| 8-9 A | 8487 | 2639 |
| 9-10 A | 7454 | 2554 |

June 2022





**I-495**

| | EB | WB |
|---|---|---|
| 6-7A | 7283 | 3381 |
| 7-8A | 8387 | 2869 |
| 8-9A | 8487 | 2639 |
| 9-10A | 7454 | 2554 |

**US 1**

| | SB | NB |
|---|---|---|
| 6-7A | 980 | 1015 |
| 7-8A | 1745 | 1181 |
| 8-9A | 1065 | 1181 |
| 9-10A | 895 | 1005 |

**US 1/Ramp 7/IKEA**

| | SBT | SBR | NBT | NBR | WBL | WBT | WBR | EBR |
|---|---|---|---|---|---|---|---|---|
| 6-7A | 975 | 5 | 695 | 305 | 565 | 20 | 311 | 20 |
| 7-8A | 1730 | 15 | 725 | 365 | 702 | 15 | 442 | 35 |
| 8-9A | 1050 | 15 | 730 | 415 | 525 | 20 | 444 | 30 |
| 9-10A | 885 | 10 | 700 | 380 | 313 | 50 | 298 | 20 |

Ramp 8

IKEA

Ramp 1

Ramp 7

**Ramp 10**

| | |
|---|---|
| 6-7A | 938 |
| 7-8A | 1403 |
| 8-9A | 1545 |
| 9-10A | 1345 |

Ramp 6

Ramp 4

Ramp 5

Ramp 3

Edgewood Rd

**I-495**

| | EB | WB |
|---|---|---|
| 6-7A | 8050 | 3,643 |
| 7-8A | 9730 | 3,294 |
| 8-9A | 9738 | 2,814 |
| 9-10A | 8371 | 2,470 |

**Exit 25**

| | Ramp 1 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|
| 6-7A | 305 | 354 | 330 | 335 | 482 | 897 | 330 |
| 7-8A | 365 | 344 | 510 | 520 | 746 | 1160 | 370 |
| 8-9A | 415 | 372 | 540 | 465 | 928 | 990 | 400 |
| 9-10A | 380 | 357 | 405 | 330 | 806 | 661 | 365 |

**US 1/Ramp 6/Edgewood Rd**

| | SBU | SBL | SBT | NBT | NBR | WBL | WBR | EBL | EBT | EBR |
|---|---|---|---|---|---|---|---|---|---|---|
| 6-7A | 10 | 30 | 895 | 765 | 30 | 55 | 200 | 10 | 40 | 620 |
| 7-8A | 5 | 80 | 1530 | 990 | 70 | 105 | 270 | 5 | 105 | 805 |
| 8-9A | 10 | 70 | 675 | 1050 | 60 | 75 | 255 | 5 | 105 | 800 |
| 9-10A | 20 | 130 | 370 | 935 | 65 | 50 | 180 | 0 | 125 | 665 |

**US 1**

| | SB | NB |
|---|---|---|
| 6-7A | 1356 | 795 |
| 7-8A | 2253 | 1060 |
| 8-9A | 1551 | 1110 |
| 9-10A | 1101 | 1000 |

**Greenbelt Commuter Station**

| | | |
|---|---|---|
| 6-7A | 370 | 30 |
| 7-8A | 536 | 55 |
| 8-9A | 432 | 55 |
| 9-10A | 185 | 40 |

**I-495**

| | EB | WB |
|---|---|---|
| 6-7A | 7680 | 3,613 |
| 7-8A | 9194 | 3,239 |
| 8-9A | 9305 | 2,759 |
| 9-10A | 8165 | 2,430 |



**I-495 Northeast Side AM**
**Existing Peak Period Volumes**



**MD 201**

|       | SB   | NB   |
|-------|------|------|
| 6-7A  | 705  | 1189 |
| 7-8A  | 1125 | 1608 |
| 8-9A  | 1310 | 1510 |
| 9-10A | 1170 | 1228 |

**MD 201/Ramp 2**

|       | SBT  | NBT | WBL | WBR |
|-------|------|-----|-----|-----|
| 6-7A  | 590  | 545 | 578 | 614 |
| 7-8A  | 990  | 830 | 761 | 741 |
| 8-9A  | 1180 | 950 | 772 | 506 |
| 9-10A | 1040 | 720 | 684 | 456 |

**Exit 23**

|       | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 8 |
|-------|--------|--------|--------|--------|--------|--------|--------|
| 6-7A  | 525    | 1193   | 280    | 335    | 325    | 942    | 115    |
| 7-8A  | 465    | 1502   | 357    | 395    | 390    | 1244   | 135    |
| 8-9A  | 390    | 1279   | 409    | 565    | 565    | 1151   | 130    |
| 9-10A | 400    | 1140   | 472    | 475    | 540    | 944    | 130    |

**I-495**

|       | EB   | WB    |
|-------|------|-------|
| 6-7A  | 7118 | 4,166 |
| 7-8A  | 8378 | 4,141 |
| 8-9A  | 8876 | 3,518 |
| 9-10A | 7785 | 3,040 |

**MD 201**

|       | SB   | NB   |
|-------|------|------|
| 6-7A  | 1785 | 1155 |
| 7-8A  | 2605 | 1370 |
| 8-9A  | 2538 | 1550 |
| 9-10A | 2128 | 1175 |

**MD 295**

|       | SB    | NB    |
|-------|-------|-------|
| 6-7A  | 3,790 | 3654  |
| 7-8A  | 3,830 | 3955  |
| 8-9A  | 3,505 | 4404  |
| 9-10A | 3,220 | 3732  |

**MD 295 N of MD 193**

|       | SB   | NB   |
|-------|------|------|
| 6-7A  | 3370 | 3350 |
| 7-8A  | 3500 | 3330 |
| 8-9A  | 3240 | 3800 |
| 9-10A | 2900 | 3300 |

**Exit 22**

|       | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 | Ramp 9 | Ramp 10 |
|-------|--------|--------|--------|--------|--------|--------|--------|--------|--------|---------|
| 6-7A  | 26     | 467    | 1,100  | 1,550  | 449    | 20     | 1,057  | 1,625  | 124    | 155     |
| 7-8A  | 56     | 482    | 1,145  | 1,361  | 624    | 30     | 974    | 1,565  | 205    | 179     |
| 8-9A  | 62     | 490    | 1,030  | 1,305  | 824    | 25     | 1,300  | 1,555  | 293    | 188     |
| 9-10A | 51     | 480    | 850    | 1,363  | 769    | 30     | 1,315  | 1,624  | 289    | 192     |

**MD 295**

|       | SB   | NB    |
|-------|------|-------|
| 6-7A  | 3917 | 2,775 |
| 7-8A  | 3995 | 3,145 |
| 8-9A  | 3332 | 3,330 |
| 9-10A | 3100 | 2,480 |

**I-495**

|       | SB   | NB   |
|-------|------|------|
| 6-7A  | 6277 | 4299 |
| 7-8A  | 7373 | 4136 |
| 8-9A  | 8011 | 3658 |
| 9-10A | 6930 | 3413 |

Ramp 8
Ramp 5
Ramp 3
Ramp 6
Ramp 4
Ramp 1
Ramp 2
Ramp 10
Ramp 1
Ramp 2
Ramp 7
Ramp 8
Ramp 4
Ramp 9
Ramp 3
Ramp 5
Ramp 6

June 2022



Final Traffic Analysis  Technical Report

18/25



### MD 450

| | WB | EB |
|---|---|---|
| 6-7A | 1775 | 1112 |
| 7-8A | 2530 | 1557 |
| 8-9A | 2640 | 1874 |
| 9-10A | 2165 | 1644 |

### Exit 20

| | Ramp 8 | Ramp 5 | Ramp 6 | Ramp 7 |
|---|---|---|---|---|
| 6-7A | 259 | 274 | 325 | 670 |
| 7-8A | 412 | 341 | 350 | 750 |
| 8-9A | 397 | 371 | 390 | 790 |
| 9-10A | 248 | 321 | 325 | 690 |

### Exit 20

| | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 |
|---|---|---|---|---|
| 6-7A | 248 | 530 | 335 | 543 |
| 7-8A | 206 | 615 | 300 | 711 |
| 8-9A | 289 | 585 | 245 | 793 |
| 9-10A | 259 | 420 | 225 | 700 |

### MD 450

| | WB | EB |
|---|---|---|
| 6-7A | 1082 | 955 |
| 7-8A | 1783 | 1155 |
| 8-9A | 1951 | 1345 |
| 9-10A | 1562 | 1140 |

### I-495

| | SB | NB |
|---|---|---|
| 6-7A | 6739 | 4225 |
| 7-8A | 7720 | 4138 |
| 8-9A | 8423 | 3910 |
| 9-10A | 7376 | 3727 |

### Exit 19

| | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 | Ramp 9 | Ramp 10 | Ramp 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6-7A | 840 | 1940 | 425 | 935 | 978 | 810 | 1740 | 425 | 560 | 15 | 374 |
| 7-8A | 1025 | 2120 | 490 | 1110 | 1357 | 1015 | 1775 | 346 | 860 | 15 | 451 |
| 8-9A | 850 | 2060 | 600 | 1104 | 1441 | 1155 | 1580 | 291 | 620 | 45 | 454 |
| 9-10A | 915 | 1905 | 635 | 1100 | 1218 | 1020 | 1540 | 427 | 325 | 25 | 318 |

### US-50

| | WB | EB |
|---|---|---|
| 6-7A | 6980 | 2578 |
| 7-8A | 7465 | 3367 |
| 8-9A | 7015 | 3755 |
| 9-10A | 5905 | 3333 |

### Exit 8

| | Ramp 9 | Ramp 10 |
|---|---|---|
| 6-7A | 240 | 445 |
| 7-8A | 305 | 660 |
| 8-9A | 265 | 590 |
| 9-10A | 185 | 355 |

### US 50

| | WB | EB |
|---|---|---|
| 6-7A | 4690 | 1900 |
| 7-8A | 5046 | 2405 |
| 8-9A | 4750 | 2965 |
| 9-10A | 4017 | 2670 |

### I-495

| | SB | NB |
|---|---|---|
| 6-7A | 7512 | 3635 |
| 7-8A | 8356 | 3663 |
| 8-9A | 8971 | 3204 |
| 9-10A | 7972 | 3202 |

June 2022



00000819

**I-495 East Side AM**
**Existing Peak Period Volumes**



**I-495**

| | SB | NB |
|---|---|---|
| 6-7A | 7476 | 3635 |
| 7-8A | 8297 | 3663 |
| 8-9A | 8917 | 3204 |
| 9-10A | 7935 | 3202 |

**Exit 17**

| | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|
| 6-7A | 348 | 340 | 145 | 256 |
| 7-8A | 728 | 455 | 240 | 367 |
| 8-9A | 973 | 595 | 320 | 396 |
| 9-10A | 769 | 530 | 255 | 353 |

**MD 202**

| | EB | WB |
|---|---|---|
| 6-7A | 840 | 1346 |
| 7-8A | 1275 | 2127 |
| 8-9A | 1360 | 2575 |
| 9-10A | 1225 | 1888 |

**MD 202/NB Ramps**

| | NBL | NBR | WBT | WBR | EBL | EBT |
|---|---|---|---|---|---|---|
| 6-7A | 595 | 40 | 740 | 730 | 10 | 655 |
| 7-8A | 750 | 120 | 1350 | 1060 | 15 | 1335 |
| 8-9A | 834 | 105 | 1665 | 1015 | 5 | 1485 |
| 9-10A | 475 | 115 | 1315 | 840 | 15 | 1290 |

**Exit 17**

| | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|---|
| 6-7-7A | 730 | 170 | 40 | 10 | 635 |
| 7-8-8A | 1060 | 170 | 120 | 15 | 870 |
| 8-9-9A | 1015 | 215 | 105 | 5 | 939 |
| 9-10-10A | 840 | 135 | 115 | 15 | 590 |

**MD 202**

| | EB | WB |
|---|---|---|
| 6-7A | 710 | 1370 |
| 7-8A | 1488 | 2310 |
| 8-9A | 1629 | 2680 |
| 9-10A | 1433 | 2155 |

**I-495**

| | SB | NB |
|---|---|---|
| 6-7A | 7391 | 3400 |
| 7-8A | 7951 | 3408 |
| 8-9A | 8511 | 3013 |
| 9-10A | 7631 | 2917 |

**Exit 16**

| | Ramp 1 | Ramp 2 | Ramp 4 | Ramp 6 | Ramp 8 |
|---|---|---|---|---|---|
| 6-7A | 120 | 315 | 275 | 170 | 176 |
| 7-8A | 150 | 425 | 340 | 275 | 239 |
| 8-9A | 200 | 385 | 360 | 245 | 419 |
| 9-10A | 145 | 365 | 195 | 240 | 330 |

**MD 214/NB Ramps**

| | NBL | NBT | NBR | WBT | WBR | EBL | EBT |
|---|---|---|---|---|---|---|---|
| 6-7A | 120 | 0 | 275 | 210 | 160 | 155 | 165 |
| 7-8A | 150 | 0 | 340 | 410 | 225 | 200 | 335 |
| 8-9A | 195 | 5 | 360 | 455 | 210 | 170 | 455 |
| 9-10A | 145 | 0 | 195 | 420 | 180 | 185 | 440 |

**Arena Dr**

| | EB | WB |
|---|---|---|
| 6-7A | 315 | 325 |
| 7-8A | 565 | 545 |
| 8-9A | 565 | 750 |
| 9-10A | 565 | 585 |

**MD 214/SB Ramps**

| | SBL | SBT | SBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|---|---|---|
| 6-7A | 83 | 0 | 93 | 95 | 235 | 240 | 75 |
| 7-8A | 104 | 0 | 135 | 145 | 415 | 435 | 130 |
| 8-9A | 176 | 0 | 243 | 135 | 515 | 455 | 110 |
| 9-10A | 160 | 0 | 170 | 145 | 420 | 470 | 95 |

**Arena Dr**

| | EB | WB |
|---|---|---|
| 6-7A | 444 | 370 |
| 7-8A | 680 | 635 |
| 8-9A | 822 | 665 |
| 9-10A | 641 | 600 |

**I-495**

| SB | NB | |
|---|---|---|
| 7353 | 3480 | 6-7A |
| 7936 | 3473 | 7-8A |
| 8292 | 3188 | 8-9A |
| 7514 | 2892 | 9-10A |

June 2022





**Exit 15**

| | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| 6-7A | 690 | 545 | 480 | 500 | 463 | 255 | 322 | 239 | 175 | |
| 7-8A | 890 | 600 | 615 | 945 | 609 | 300 | 443 | 344 | 310 | |
| 8-9A | 790 | 525 | 630 | 779 | 689 | 350 | 544 | 451 | 305 | |
| 9-10A | 615 | 520 | 610 | 575 | 681 | 375 | 402 | 196 | 265 | |

**Exit 15**

| | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| 6-7A | 690 | 545 | 480 | 500 | 463 | 255 | 322 | 239 | 175 | |

**MD 214/SB Ramps**

| | SBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|---|
| 6-7A | 230 | 690 | 2235 | 585 | 255 |
| 7-8A | 330 | 890 | 1920 | 965 | 300 |
| 8-9A | 435 | 790 | 1295 | 1075 | 350 |
| 9-10A | 190 | 615 | 930 | 1030 | 375 |

**MD 214**

| | EB | WB |
|---|---|---|
| 6-7A | 840 | 2532 |
| 7-8A | 1265 | 2268 |
| 8-9A | 1425 | 2009 |
| 9-10A | 1405 | 1307 |

**MD 214**

| | EB | WB |
|---|---|---|
| 6-7A | 1098 | 3295 |
| 7-8A | 1919 | 3100 |
| 8-9A | 1983 | 2305 |
| 9-10A | 1766 | 1800 |

**MD 214/Kingdom Square**

| | NBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|---|
| 6-7A | 60 | 255 | 2210 | 810 | 30 |
| 7-8A | 80 | 425 | 1825 | 1200 | 65 |
| 8-9A | 130 | 265 | 1465 | 1365 | 60 |
| 9-10A | 150 | 215 | 905 | 1345 | 60 |

**MD 214/NB Ramps**

| | NBL | NBR | WBT | WBR | EBT |
|---|---|---|---|---|---|
| 6-7A | 175 | 500 | 2750 | 545 | 550 |
| 7-8A | 310 | 945 | 2500 | 600 | 935 |
| 8-9A | 305 | 780 | 1780 | 525 | 1110 |
| 9-10A | 265 | 575 | 1280 | 520 | 1080 |

**I-495**

| | SB | NB |
|---|---|---|
| 6-7A | 7304 | 3130 |
| 7-8A | 7779 | 3513 |
| 8-9A | 7790 | 3117 |
| 9-10A | 7250 | 2602 |

June 2022



00000821

**I-495 East Side AM**
**Existing Peak Period Volumes**



**Ramp 8**

| |
|---|
| 802 |
| 1030 |
| 1190 |
| 945 |

**Ramp 2**

| |
|---|
| 1250 |
| 1385 |
| 1365 |
| 820 |

| | SBR | SBT | SBL |
|---|---|---|---|
| 6-7A | 543 | 0 | 259 |
| 7-8A | 699 | 0 | 331 |
| 8-9A | 804 | 0 | 386 |
| 9-10A | 673 | 0 | 272 |

**MD 221A**

| | EB | WB |
|---|---|---|
| 6-7A | 820 | 918 |
| 7-8A | 1030 | 1199 |
| 8-9A | 1070 | 1479 |
| 9-10A | 955 | 1213 |

**MD 221A/NB Ramps**

| | EBL | EBT | WBT | WBR |
|---|---|---|---|---|
| 6-7A | 285 | 435 | 675 | 965 |
| 7-8A | 320 | 638 | 935 | 1065 |
| 8-9A | 490 | 549 | 1010 | 875 |
| 9-10A | 315 | 511 | 700 | 505 |

**MD 221A/SB Ramps**

| | EBT | EBR | WBL | WBR |
|---|---|---|---|---|
| 6-7A | 475 | 345 | 560 | 375 |
| 7-8A | 645 | 385 | 705 | 630 |
| 8-9A | 670 | 400 | 735 | 545 |
| 9-10A | 565 | 390 | 605 | 540 |

**Ramp 6**

| |
|---|
| 905 |
| 1090 |
| 1135 |
| 995 |

**Ramp 4**

| |
|---|
| 365 |
| 405 |
| 655 |
| 640 |

| | NBL | NBR |
|---|---|---|
| 6-7A | 260 | 105 |
| 7-8A | 270 | 135 |
| 8-9A | 400 | 255 |
| 9-10A | 445 | 195 |

**MD 221A**

| | EB | WB |
|---|---|---|
| 6-7A | 540 | 1640 |
| 7-8A | 773 | 2000 |
| 8-9A | 804 | 1885 |
| 9-10A | 706 | 1205 |





**I-495**

|  | SB | NB |
|---|---|---|
| 6-7A | 7407 | 2245 |
| 7-8A | 7838 | 2533 |
| 8-9A | 7735 | 2407 |
| 9-10A | 7300 | 2422 |

**Exit 11**

|  | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|---|
| 6-7A | 500 | 1260 | 515 | 490 | 760 | 455 | 1115 | 1008 |
| 7-8A | 699 | 1205 | 605 | 450 | 661 | 425 | 815 | 1250 |
| 8-9A | 640 | 1290 | 600 | 470 | 512 | 450 | 740 | 748 |
| 9-10A | 540 | 1160 | 560 | 415 | 579 | 360 | 565 | 800 |

**MD 4**

|  | SB | NB |
|---|---|---|
| 6-7A | 1240 | 1863 |
| 7-8A | 1540 | 2794 |
| 8-9A | 1465 | 1963 |
| 9-10A | 1345 | 1520 |

**MD 4**

|  | SB | NB |
|---|---|---|
| 6-7A | 1600 | 2730 |
| 7-8A | 1705 | 2865 |
| 8-9A | 1470 | 2605 |
| 9-10A | 1495 | 1905 |

**I-495**

|  | SB | NB |
|---|---|---|
| 6-7A | 7196 | 1460 |
| 7-8A | 7145 | 1872 |
| 8-9A | 7645 | 1627 |
| 9-10A | 6831 | 1657 |

June 2022



00000823





00000824

**I-495 South Side AM**
**Existing Peak Period Volumes**





00000825

I-495 South Side AM
**Existing Peak Period Volumes**





00000826









00000828

**I-270 & I-495 West Side PM**
**Peak Period Existing Volumes**







00000830

OP LANES™ MARYLAND — I-495 & I-270 Managed Lanes Study

**I-270 & I-495 West Side PM**
**Peak Period Existing Volumes**



**I-270 & I-495 West Side PM**
**Peak Period Existing Volumes**









00000833







00000835

I-270 & I-495 West Side PM
Peak Period Existing Volumes







00000837

I-270 & I-495 West Side PM
Peak Period Existing Volumes





00000838

I-495 North Side PM
Peak Period Existing Volumes



**MD 97**

| | SB | NB |
|---|---|---|
| 3-4 P | 1690 | 2294 |
| 4-5 P | 1900 | 2796 |
| 5-6 P | 1890 | 2848 |
| 6-7 P | 1860 | 2682 |

**Exit 31**

| | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|---|
| 3-4 P | 925 | 529 | 330 | 585 | 610 | 615 | 430 | 410 |
| 4-5 P | 900 | 612 | 344 | 600 | 615 | 601 | 602 | 430 |
| 5-6 P | 865 | 599 | 349 | 565 | 625 | 662 | 603 | 365 |
| 6-7 P | 940 | 527 | 490 | 540 | 620 | 592 | 474 | 380 |

**MD 97**

| | SB | NB |
|---|---|---|
| 3-4 P | 1715 | 2945 |
| 4-5 P | 2058 | 3340 |
| 5-6 P | 2165 | 3330 |
| 6-7 P | 1926 | 3145 |

**I-495**

| | EB | WB |
|---|---|---|
| 3-4 P | 8560 | 7933 |
| 4-5 P | 8471 | 7800 |
| 5-6 P | 7836 | 7837 |
| 6-7 P | 7017 | 7212 |

**MD 18S**

| | SB | NB |
|---|---|---|
| 3-4 P | 1455 | 1984 |
| 4-5 P | 1520 | 2268 |
| 5-6 P | 1485 | 2253 |
| 6-7 P | 1095 | 2095 |

**I-495**

| | EB | WB |
|---|---|---|
| 3-4 P | 9442 | 7739 |
| 4-5 P | 9295 | 7855 |
| 5-6 P | 8538 | 7815 |
| 6-7 P | 7634 | 7084 |

**Exit 33**

| | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|---|
| 3-4 P | 845 | 342 | 352 | 1475 | 345 | 586 | 739 | 430 |
| 4-5 P | 775 | 403 | 375 | 1495 | 305 | 601 | 812 | 385 |
| 5-6 P | 795 | 377 | 476 | 1570 | 270 | 662 | 716 | 320 |
| 6-7 P | 770 | 264 | 541 | 1545 | 205 | 592 | 738 | 360 |

**MD 18S**

| | SB | NB |
|---|---|---|
| 3-4 P | 2005 | 3610 |
| 4-5 P | 2243 | 3760 |
| 5-6 P | 2273 | 3765 |
| 6-7 P | 1860 | 3605 |

June 2022



00000839

**I-495 North Side PM**
**Peak Period Existing Volumes**



| Exit 29 | | | | | | |
|---|---|---|---|---|---|---|
| | Ramp 1 | Ramp 2 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 |
| 3-4 P | 415 | 400 | 395 | 415 | 835 | 232 |
| 4-5 P | 585 | 556 | 450 | 435 | 789 | 298 |
| 5-6 P | 565 | 635 | 545 | 425 | 726 | 417 |
| 6-7 P | 590 | 539 | 455 | 450 | 532 | 365 |

| Exit 30 | | | | | |
|---|---|---|---|---|---|
| | Ramp 1 | Ramp 3 | Ramp 4 | Ramp 6 | Ramp 7 | Ramp 8 |
| 3-4 P | 185 | 1149 | 840 | 280 | 410 | 885 |
| 4-5 P | 215 | 1197 | 1015 | 231 | 397 | 800 |
| 5-6 P | 260 | 1207 | 1050 | 245 | 398 | 885 |
| 6-7 P | 290 | 1317 | 940 | 183 | 447 | 995 |

| US 29 | | |
|---|---|---|
| | SB | NB |
| 3-4 P | 1865 | 2564 |
| 4-5 P | 1930 | 2872 |
| 5-6 P | 2045 | 3027 |
| 6-7 P | 1940 | 3072 |

| MD 193 | | |
|---|---|---|
| | SB | NB |
| 3-4 P | 1285 | 1675 |
| 4-5 P | 1395 | 1856 |
| 5-6 P | 1420 | 1625 |
| 6-7 P | 1345 | 1824 |

| I-495 | | |
|---|---|---|
| | EB | WB |
| 3-4 P | 9103 | 6703 |
| 4-5 P | 9152 | 7121 |
| 5-6 P | 8315 | 7040 |
| 6-7 P | 7152 | 5927 |

| I-495 | | |
|---|---|---|
| | EB | WB |
| 3-4 P | 9692 | 7363 |
| 4-5 P | 9565 | 7739 |
| 5-6 P | 8717 | 7787 |
| 6-7 P | 7712 | 6765 |

| US 29 | | |
|---|---|---|
| | SB | NB |
| 3-4 P | 1670 | 2440 |
| 4-5 P | 1758 | 2905 |
| 5-6 P | 1803 | 3130 |
| 6-7 P | 1575 | 2985 |

| MD 193 | | |
|---|---|---|
| | SB | NB |
| 3-4 P | 1937 | 2085 |
| 4-5 P | 2047 | 2335 |
| 5-6 P | 2138 | 2100 |
| 6-7 P | 1792 | 2330 |

| I-495 | | |
|---|---|---|
| | EB | WB |
| 3-4 P | 9078 | 6920 |
| 4-5 P | 9248 | 7390 |
| 5-6 P | 8559 | 7527 |
| 6-7 P | 7525 | 6241 |

Ramp 8
Ramp 7
Ramp 1
Ramp 6
Ramp 4
Ramp 3
Rm 7 WBL
Rm 2 WBR
Rm 1 NBR
Ramp 6
Ramp 5
Ramp 4

June 2022





| I-9S | SB | |
|---|---|---|
| 3-4P | 6675 | 7425 |
| 4-5P | 6860 | 7439 |
| 5-6P | 7215 | 7209 |
| 6-7P | 6085 | 6682 |

| Ramp |
|---|
| 4195 |
| 4199 |
| 3929 |
| 3377 |

| Ramp 3 | |
|---|---|
| 3230 | 3519 |
| 3240 | 3444 |
| 3280 | 3463 |
| 3305 | 3672 |

| 3390 |
|---|
| 3374 |
| 3255 |
| 2784 |

| Ramp 8 |
|---|
| 2850 |
| 2994 |
| 3510 |
| 2986 |

| Ramp 7 |
|---|
| 15 |
| 10 |
| 15 |
| 20 |

| 435 |
|---|
| 480 |
| 450 |
| 320 |

| Ramp 5 |
|---|
| 285 |
| 359 |
| 360 |
| 300 |

| Ramps to US 1 |
|---|
| 2033 |
| 1771 |
| 1790 |
| 1717 |

| I-495 | EB | WB |
|---|---|---|
| 3-4 P | 7707 | 8549 |
| 4-5 P | 8308 | 9029 |
| 5-6 P | 7392 | 8272 |
| 6-7 P | 5786 | 7006 |

| 150 |
|---|
| 133 |
| 90 |
| 15 |

| Ramp 4 |
|---|
| 95 |
| 90 |
| 70 |
| 30 |

| Ramp 1 |
|---|
| 65 |
| 45 |
| 30 |
| 15 |

| Ramp 3 |
|---|
| 3489 |
| 3414 |
| 3433 |
| 3657 |

| I595X P&R |
|---|
| 30 |
| 30 |
| 30 |
| 15 |

| Ramp 6 |
|---|
| 27 |
| 26 |
| 26 |
| 27 |

| Rest Stop |
|---|
| 190 |
| 165 |
| 130 |
| 60 |

| I-495 | EB | WB |
|---|---|---|
| 3-4 P | 9581 | 7254 |
| 4-5 P | 9786 | 7859 |
| 5-6 P | 9026 | 7868 |
| 6-7 P | 8103 | 6610 |

| MD 650 | SB | NB |
|---|---|---|
| 3-4 P | 2445 | 2122 |
| 4-5 P | 2630 | 2410 |
| 5-6 P | 2695 | 2375 |
| 6-7 P | 2420 | 2306 |

| MD 650/Elton Rd | | | | | |
|---|---|---|---|---|---|
| WBL | WBR | NBT | NBR | SBL | SBT |
| 335 | 80 | 2065 | 360 | 30 | 1775 |
| 360 | 85 | 2300 | 335 | 30 | 1985 |
| 335 | 65 | 2315 | 395 | 30 | 1985 |
| 290 | 55 | 2250 | 345 | 35 | 1765 |

(3-4 P / 4-5 P / 5-6 P / 6-7 P)

| Exit 28 Ramp 7 |
|---|
| 803 |
| 854 |
| 795 |
| 806 |

| Ramp 8 |
|---|
| 640 |
| 615 |
| 680 |
| 620 |

Elton Rd

| Ramp 2 |
|---|
| 661 |
| 720 |
| 771 |
| 658 |

| Ramp 6 |
|---|
| 526 |
| 542 |
| 534 |
| 459 |

| Ramp 5 |
|---|
| 605 |
| 615 |
| 545 |
| 530 |

| Ramp 3 |
|---|
| 416 |
| 385 |
| 379 |
| 343 |

| Ramp 1 |
|---|
| 490 |
| 490 |
| 545 |
| 475 |

| Ramp 4 |
|---|
| 840 |
| 850 |
| 835 |
| 850 |

| MD 650 | SB | NB |
|---|---|---|
| 3-4 P | 2834 | 2655 |
| 4-5 P | 3126 | 2895 |
| 5-6 P | 3104 | 2935 |
| 6-7 P | 2790 | 2920 |



**I-495 Northeast Side PM**
**Peak Period Existing Volumes**



**I-495**

| | EB | WB |
|---|---|---|
| 3-4P | 7707 | 8549 |
| 4-5P | 8308 | 9029 |
| 5-6P | 7392 | 8272 |
| 6-7P | 5786 | 7006 |

**US 1**

| | SB | NB |
|---|---|---|
| 3-4P | 1450 | 1477 |
| 4-5P | 1515 | 1585 |
| 5-6P | 1720 | 1774 |
| 6-7P | 1625 | 1326 |

**US 1/Ramp 7/IKEA**

| | SBT | SBR | NBT | NBR | WBL | WBT | WBR | EBR |
|---|---|---|---|---|---|---|---|---|
| 3-4P | 1420 | 30 | 1135 | 800 | 363 | 75 | 408 | 155 |
| 4-5P | 1490 | 25 | 1230 | 815 | 343 | 45 | 424 | 140 |
| 5-6P | 1690 | 30 | 1495 | 935 | 265 | 55 | 355 | 125 |
| 6-7P | 1610 | 15 | 920 | 840 | 337 | 45 | 377 | 90 |

**Ramp 10**

| | |
|---|---|
| 3-4P | 2128 |
| 4-5P | 1861 |
| 5-6P | 1860 |
| 6-7P | 1747 |

**I-495**

| | EB | WB |
|---|---|---|
| 3-4P | 9312 | 8175 |
| 4-5P | 9638 | 8655 |
| 5-6P | 8721 | 7985 |
| 6-7P | 7222 | 6905 |

**Exit 25**

| | Ramp 1 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|
| 3-4P | 800 | 439 | 425 | 365 | 874 | 845 | 630 |
| 4-5P | 815 | 481 | 465 | 340 | 855 | 812 | 615 |
| 5-6P | 935 | 484 | 470 | 315 | 832 | 673 | 590 |
| 6-7P | 840 | 379 | 445 | 350 | 727 | 759 | 550 |

**US 1/Ramp 6/Edgewood Rd**

| | SBU | SBL | SBT | NBT | NBR | WBL | WBR | EBL | EBT | EBR |
|---|---|---|---|---|---|---|---|---|---|---|
| 3-4P | 5 | 90 | 850 | 1525 | 80 | 90 | 255 | 20 | 130 | 805 |
| 4-5P | 10 | 85 | 920 | 1650 | 75 | 75 | 200 | 50 | 140 | 810 |
| 5-6P | 10 | 85 | 1080 | 2015 | 105 | 70 | 230 | 85 | 120 | 785 |
| 6-7P | 15 | 125 | 1000 | 1600 | 75 | 90 | 220 | 20 | 135 | 515 |

**US 1**

| | SB | NB |
|---|---|---|
| 3-4P | 1675 | 1655 |
| 4-5P | 1691 | 1775 |
| 5-6P | 1810 | 2120 |
| 6-7P | 1646 | 1675 |

**Greenbelt Sta.**

| | | |
|---|---|---|
| 3-4P | 91 | 165 |
| 4-5P | 148 | 315 |
| 5-6P | 118 | 535 |
| 6-7P | 113 | 480 |

**I-495**

| | EB | WB |
|---|---|---|
| 3-4P | 9221 | 7,964 |
| 4-5P | 9490 | 8,411 |
| 5-6P | 8603 | 7,420 |
| 6-7P | 7109 | 6,375 |

June 2022



**I-495 Northeast Side PM**
**Peak Period Existing Volumes**



MD 201

|  | SB | NB |
|---|---|---|
| 3-4P | 1285 | 1376 |
| 4-5P | 1615 | 1412 |
| 5-6P | 1835 | 1539 |
| 6-7P | 1600 | 1173 |

MD 201/Ramp 2

|  | SBT | NBT | WBL | WBR |
|---|---|---|---|---|
| 3-4P | 1105 | 925 | 532 | 368 |
| 4-5P | 1410 | 1060 | 555 | 283 |
| 5-6P | 1560 | 1170 | 418 | 329 |
| 6-7P | 1380 | 800 | 441 | 342 |

Exit 23

|  | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 8 |
|---|---|---|---|---|---|---|---|
| 3-4P | 800 | 899 | 468 | 685 | 605 | 1142 | 180 |
| 4-5P | 865 | 838 | 439 | 715 | 660 | 1157 | 205 |
| 5-6P | 855 | 747 | 365 | 650 | 660 | 1120 | 275 |
| 6-7P | 885 | 782 | 271 | 600 | 645 | 1001 | 220 |

I-495

|  | EB | WB |
|---|---|---|
| 3-4P | 8901 | 7883 |
| 4-5P | 9269 | 8179 |
| 5-6P | 8428 | 7037 |
| 6-7P | 7082 | 6052 |

MD 201

|  | SB | NB |
|---|---|---|
| 3-4P | 2174 | 2025 |
| 4-5P | 2462 | 2270 |
| 5-6P | 2438 | 2350 |
| 6-7P | 2177 | 2045 |

MD 295

|  | SB | NB |
|---|---|---|
| 3-4P | 4387 | 3014 |
| 4-5P | 4486 | 3122 |
| 5-6P | 3973 | 3380 |
| 6-7P | 3340 | 3250 |

Exit 22

|  | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| 3-4P | 50 | 596 | 1,445 | 930 | 389 | 40 | 1,393 | 1,514 | 215 | 330 |
| 4-5P | 40 | 646 | 1,685 | 918 | 514 | 30 | 1,310 | 1,766 | 194 | 420 |
| 5-6P | 54 | 651 | 1,460 | 889 | 491 | 25 | 1,205 | 1,745 | 180 | 470 |
| 6-7P | 44 | 490 | 1,230 | 1,041 | 459 | 30 | 1,052 | 1,661 | 254 | 295 |

MD 295

|  | SB | NB |
|---|---|---|
| 3-4P | 3962 | 3180 |
| 4-5P | 4336 | 3405 |
| 5-6P | 3896 | 3485 |
| 6-7P | 3503 | 3010 |

I-495

|  | EB | WB |
|---|---|---|
| 3-4P | 8761 | 7037 |
| 4-5P | 8749 | 7000 |
| 5-6P | 7892 | 6029 |
| 6-7P | 6339 | 5671 |

June 2022



I-495 Northeast Side PM
**Peak Period Existing Volumes**



| MD 450 | WB | EB |
|---|---|---|
| 3-4P | 2110 | 2457 |
| 4-5P | 2280 | 3031 |
| 5-6P | 2330 | 3178 |
| 6-7P | 2180 | 2442 |

| Exit 20 | Ramp 8 | Ramp 5 | Ramp 6 | Ramp 7 |
|---|---|---|---|---|
| 3-4P | 243 | 412 | 405 | 710 |
| 4-5P | 201 | 684 | 390 | 745 |
| 5-6P | 197 | 334 | 385 | 790 |
| 6-7P | 166 | 301 | 420 | 760 |

| Exit 20 | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 |
|---|---|---|---|---|
| 3-4P | 320 | 310 | 370 | 895 |
| 4-5P | 325 | 330 | 410 | 962 |
| 5-6P | 348 | 415 | 330 | 1159 |
| 6-7P | 390 | 355 | 330 | 731 |

| MD 450 | WB | EB |
|---|---|---|
| 3-4P | 1653 | 1925 |
| 4-5P | 1731 | 2185 |
| 5-6P | 1670 | 2400 |
| 6-7P | 1621 | 2160 |

| I-495 | SB | NB |
|---|---|---|
| 3-4P | 9221 | 7572 |
| 4-5P | 8999 | 7547 |
| 5-6P | 8536 | 6791 |
| 6-7P | 7052 | 6107 |

| Exit 19 | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 | Ramp 9 | Ramp 10 | Ramp 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3-4P | 597 | 1437 | 945 | 1882 | 2030 | 1145 | 1175 | 309 | 88 | 90 | 221 |
| 4-5P | 615 | 1405 | 830 | 1874 | 2110 | 1090 | 1285 | 309 | 195 | 210 | 167 |
| 5-6P | 716 | 1349 | 740 | 1680 | 1986 | 1220 | 1363 | 237 | 291 | 320 | 192 |
| 6-7P | 758 | 1264 | 720 | 1491 | 1731 | 1230 | 1295 | 250 | 251 | 280 | 142 |

MD 704

| US-50 | WB | EB |
|---|---|---|
| 3-4P | 3745 | 7122 |
| 4-5P | 3960 | 7699 |
| 5-6P | 4415 | 7661 |
| 6-7P | 4090 | 6777 |

| US 50 | WB | EB |
|---|---|---|
| 3-4P | 2501 | 5300 |
| 4-5P | 2554 | 5635 |
| 5-6P | 2973 | 5955 |
| 6-7P | 2768 | 5505 |

| Exit 8 | Ramp 9 | Ramp 10 |
|---|---|---|
| 3-4P | 175 | 375 |
| 4-5P | 165 | 390 |
| 5-6P | 170 | 440 |
| 6-7P | 175 | 305 |

| I-495 | SB | NB |
|---|---|---|
| 3-4P | 8981 | 7669 |
| 4-5P | 8788 | 7801 |
| 5-6P | 8706 | 7098 |
| 6-7P | 7454 | 6372 |



Case 8:22-cv-02597-DKC   Document 157-1   Filed 10/30/23   Page 144 of 151

**495 East Side PM**
**Peak Period Existing Volumes**



**I-495**

| | SB | NB |
|---|---|---|
| 3-4P | 8,981 | 7669 |
| 4-5P | 8,788 | 7801 |
| 5-6P | 8,706 | 7098 |
| 6-7P | 7,454 | 6372 |

**MD 202/NB Ramps**

| | NBL | NBR | WBT | WBR | EBL | EBT |
|---|---|---|---|---|---|---|
| 3-4P | 504 | 199 | 1250 | 980 | 15 | 2075 |
| 4-5P | 575 | 226 | 1360 | 1095 | 10 | 2390 |
| 5-6P | 668 | 215 | 1435 | 1095 | 20 | 2480 |
| 6-7P | 573 | 189 | 1415 | 785 | 15 | 2190 |

**Exit 17**

| | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|
| 3-4P | 839 | 505 | 240 | 335 |
| 4-5P | 838 | 535 | 215 | 287 |
| 5-6P | 938 | 570 | 285 | 269 |
| 6-7P | 707 | 565 | 355 | 214 |

**Exit 17**

| | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|---|
| 3-4P | 980 | 225 | 199 | 15 | 703 |
| 4-5P | 1095 | 190 | 190 | 10 | 801 |
| 5-6P | 1095 | 145 | 180 | 20 | 884 |
| 6-7P | 785 | 140 | 185 | 15 | 763 |

**MD 202**

| | EB | WB |
|---|---|---|
| 3-4P | 1920 | 1849 |
| 4-5P | 2165 | 2007 |
| 5-6P | 2240 | 2087 |
| 6-7P | 2200 | 1847 |

**MD 202**

| | SB | NB |
|---|---|---|
| 3-4P | 2213 | 2230 |
| 4-5P | 2494 | 2455 |
| 5-6P | 2658 | 2530 |
| 6-7P | 2376 | 2200 |

**I-495**

| | SB | NB |
|---|---|---|
| 3-4P | 8552 | 7576 |
| 4-5P | 8413 | 7687 |
| 5-6P | 8354 | 7047 |
| 6-7P | 7453 | 6520 |

**Exit 16**

| | Ramp 1 | Ramp 2 | Ramp 4 | Ramp 6 | Ramp 8 |
|---|---|---|---|---|---|
| 3-4P | 106 | 420 | 199 | 375 | 374 |
| 4-5P | 113 | 440 | 199 | 487 | 672 |
| 5-6P | 114 | 410 | 220 | 528 | 808 |
| 6-7P | 123 | 370 | 189 | 339 | 503 |

**Arena Drive/SB Ramps**

| | NBL | NBT | NBR | WBT | WBR | EBL | EBT |
|---|---|---|---|---|---|---|---|
| 3-4P | 115 | 0 | 215 | 595 | 220 | 200 | 665 |
| 4-5P | 125 | 0 | 220 | 635 | 215 | 225 | 855 |
| 5-6P | 120 | 9 | 250 | 675 | 195 | 205 | 960 |
| 6-7P | 125 | 5 | 200 | 550 | 155 | 210 | 650 |

**Arena Dr**

| | EB | WB |
|---|---|---|
| 3-4P | 725 | 619 |
| 4-5P | 865 | 756 |
| 5-6P | 900 | 844 |
| 6-7P | 670 | 649 |

**Arena Dr**

| | EB | WB |
|---|---|---|
| 3-4P | 829 | 815 |
| 4-5P | 1048 | 850 |
| 5-6P | 1175 | 870 |
| 6-7P | 848 | 705 |

**I-495**

| | SB | NB | |
|---|---|---|---|
| 8553 | 7461 | 3-4P |
| 8228 | 7559 | 4-5P |
| 8074 | 6971 | 5-6P |
| 7289 | 6462 | 6-7P |

**Arena Drive/SB Ramps**

| | SBL | SBT | SBR | WBL | WBT | EBL | EBR |
|---|---|---|---|---|---|---|---|
| 3-4P | 244 | 5 | 124 | 215 | 495 | 570 | 155 |
| 4-5P | 368 | 107 | 196 | 200 | 560 | 685 | 180 |
| 5-6P | 420 | 133 | 254 | 205 | 590 | 710 | 190 |
| 6-7P | 328 | 24 | 149 | 175 | 500 | 530 | 140 |

June 2022



00000845

**478 East Side PM**
**Peak Period Existing Volumes**

| Exit 15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 8 | Ramp 9 | Ramp 10 | |
| 3-4P | 465 | 415 | 750 | 1087 | 551 | 280 | 445 | 260 | 292 |
| 4-5P | 735 | 420 | 745 | 1229 | 569 | 420 | 363 | 269 | 319 |
| 5-6P | 695 | 345 | 745 | 1301 | 610 | 385 | 339 | 193 | 409 |
| 6-7P | 695 | 300 | 670 | 984 | 726 | 390 | 352 | 191 | 252 |

| MD 214/SB Ramps | | | | | |
|---|---|---|---|---|---|
| | SBR | WBL | WBT | EBT | EBR |
| 3-4P | 245 | 465 | 1465 | 1885 | 280 |
| 4-5P | 275 | 735 | 1410 | 2200 | 420 |
| 5-6P | 200 | 695 | 1495 | 2430 | 385 |
| 6-7P | 190 | 695 | 1175 | 2130 | 390 |

| MD 214 | | |
|---|---|---|
| | EB | WB |
| 3-4P | 2000 | 1855 |
| 4-5P | 2445 | 1768 |
| 5-6P | 2595 | 1719 |
| 6-7P | 2345 | 1382 |

| MD 214 | | |
|---|---|---|
| | EB | WB |
| 3-4P | 2773 | 2060 |
| 4-5P | 3253 | 2255 |
| 5-6P | 3596 | 2140 |
| 6-7P | 3170 | 1920 |

Ramp 2
Ramp 9
Ramp 4
Ramp 8
Ramp 10
Ramp 6   Ramp 1
Ramp 3
Ramp 5
Kingdom Square

| MD 214/Kingdom Square | | | | | |
|---|---|---|---|---|---|
| | NBR | WBL | WBT | EBT | EBR |
| 3-4P | 275 | 300 | 1410 | 1890 | 110 |
| 4-5P | 280 | 280 | 1405 | 2340 | 105 |
| 5-6P | 340 | 315 | 1380 | 2475 | 120 |
| 6-7P | 285 | 335 | 1030 | 2235 | 110 |

| MD 214/NB Ramps | | | | | |
|---|---|---|---|---|---|
| | NBL | NBR | WBT | WBR | EBT |
| 3-4P | 285 | 1060 | 1645 | 415 | 1655 |
| 4-5P | 310 | 1195 | 1835 | 420 | 2035 |
| 5-6P | 395 | 1255 | 1795 | 345 | 2315 |
| 6-7P | 250 | 975 | 1620 | 300 | 2180 |

| I-495 | | |
|---|---|---|
| | SB | NB |
| 3-4P | 8042 | 7675 |
| 4-5P | 8182 | 7942 |
| 5-6P | 8012 | 7591 |
| 6-7P | 7105 | 6728 |

June 2022



**495 East Side PM**
**Peak Period Existing Volumes**



| Ramp 8 |
|---|
| 1751 |
| 1911 |
| 1700 |
| 1539 |

| Ramp 2 |
|---|
| 765 |
| 805 |
| 690 |
| 725 |

| | SBR | SBT | SBL |
|---|---|---|---|
| 3-4P | 1077 | 5 | 669 |
| 4-5P | 1178 | 6 | 727 |
| 5-6P | 1038 | 5 | 657 |
| 6-7P | 946 | 5 | 588 |

| MD 221A | |
|---|---|
| EB | WB |
| 3-4P | 1345 | 1545 |
| 4-5P | 1645 | 1687 |
| 5-6P | 1785 | 1499 |
| 6-7P | 1535 | 1384 |

| MD 221A/NB Ramps | | | |
|---|---|---|---|
| EBL | EBT | WBT | WBR |
| 3-4P | 355 | 1175 | 490 | 410 |
| 4-5P | 370 | 1285 | 765 | 435 |
| 5-6P | 335 | 1325 | 800 | 355 |
| 6-7P | 395 | 1035 | 730 | 330 |

| MD 221A/SB Ramps | | | |
|---|---|---|---|
| EBT | EBR | WBL | WBT |
| 3-4P | 955 | 390 | 445 | 455 |
| 4-5P | 1075 | 570 | 645 | 505 |
| 5-6P | 1100 | 685 | 655 | 455 |
| 6-7P | 880 | 655 | 555 | 435 |

| Ramp 6 |
|---|
| 840 |
| 1221 |
| 1345 |
| 1215 |

| | NBL | NBR |
|---|---|---|
| 3-4P | 423 | 362 |
| 4-5P | 389 | 364 |
| 5-6P | 316 | 388 |
| 6-7P | 263 | 369 |

| Ramp 4 |
|---|
| 785 |
| 753 |
| 704 |
| 632 |

| MD 221A | |
|---|---|
| EB | WB |
| 3-4P | 1469 | 900 |
| 4-5P | 1544 | 1200 |
| 5-6P | 1640 | 1155 |
| 6-7P | 1377 | 1060 |

June 2022



00000847

I-495 East Side PM
Peak Period Existing Volumes

| I-495 | SB | NB |
|---|---|---|
| 3-4P | 7131 | 7695 |
| 4-5P | 7492 | 7890 |
| 5-6P | 7657 | 7605 |
| 6-7P | 6781 | 6635 |

| Exit 11 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
| 3-4P | 670 | 1055 | 755 | 880 | 884 | 505 | 625 | 775 |
| 4-5P | 735 | 1055 | 815 | 705 | 823 | 735 | 715 | 779 |
| 5-6P | 715 | 910 | 805 | 685 | 747 | 600 | 600 | 795 |
| 6-7P | 665 | 805 | 880 | 615 | 642 | 770 | 575 | 765 |

Ramp 8

Ramp 7

| MD 4 | SB | NB |
|---|---|---|
| 3-4P | 2155 | 1775 |
| 4-5P | 2470 | 1874 |
| 5-6P | 2515 | 1820 |
| 6-7P | 2355 | 1615 |

Ramp 1

Ramp 5

Ramp 2

Ramp 6

Ramp 3

Ramp 4

| MD 4 | SB | NB |
|---|---|---|
| 3-4P | 2659 | 2010 |
| 4-5P | 2448 | 2130 |
| 5-6P | 2542 | 1820 |
| 6-7P | 1962 | 1565 |

| I-495 | SB | NB |
|---|---|---|
| 3-4P | 6602 | 7435 |
| 4-5P | 7340 | 7460 |
| 5-6P | 7315 | 7290 |
| 6-7P | 6719 | 6230 |

June 2022



00000848

I-495 South Side PM
Peak Period Existing Volumes



June 2022







00000850

**I-495 South Side PM**
**Peak Period Existing Volumes**





00000851



