Screenline I-495-4

| Sequence | Facility | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Randolph Rd | 28,240 | 53,714 | 25,474 | 90% |
| 2 | Lindell St | N/A | 5,764 | N/A | N/A |
| 3 | West University Blvd | 33,810 | 50,111 | 16,301 | 48% |
| 4 | Veirs Mill Rd | 26,446 | 23,982 | -2,464 | -9% |
| 5 | Plyers Mill Rd | N/A | 11,834 | N/A | N/A |
| 6 | Forest Glen Rd | 9,690 | 7,619 | -2,071 | -21% |
| 7 | Capital Beltway | 239,260 | 242,329 | 3,069 | 1% |
| 8 | Linden La | 11,760 | 14,203 | 2,443 | 21% |
| 9 | 16th St | 29,402 | 22,993 | -6,409 | -22% |
| 10 | Spring St | N/A | 11,561 | N/A | N/A |
| 11 | East West Hwy | 27,020 | 37,311 | 10,291 | 38% |
| 12 | Colesville Rd | 16,132 | 20,890 | 4,758 | 29% |
| | **Subtotal*** | 421,760 | 473,152 | 51,392 | 12% |

Screenline I-495-5

| Sequence | Facility | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | ICC | 50,724 | 68,638 | 17,914 | 35% |
| 2 | Randolph Rd | 38,192 | 41,547 | 3,355 | 9% |
| 3 | Columbia Pike | 65,682 | 94,668 | 28,986 | 44% |
| 4 | Powder Mill Rd | N/A | 10,920 | N/A | N/A |
| 5 | Capital Beltway | 265,484 | 280,772 | 15,288 | 6% |
| 6 | Adelphi Rd | N/A | 34,996 | N/A | N/A |
| 7 | Metzerott Rd | N/A | 12,672 | N/A | N/A |
| 8 | Merrimac Dr | N/A | 5,577 | N/A | N/A |
| 9 | University Blvd | 41,000 | 41,134 | 134 | 0% |
| 10 | Erskine St | N/A | 5,327 | N/A | N/A |
| 11 | East West Hwy | 24,432 | 24,020 | -412 | -2% |
| | **Subtotal*** | 485,514 | 550,779 | 65,265 | 13% |

13

Screenline I-495-6

| Sequence | Facility | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Cheverly Ave | 10,160 | 4,351 | -5,809 | -57% |
| 2 | Landover Rd | 42,482 | 43,350 | 868 | 2% |
| 3 | Annapolis Rd | 39,364 | 21,925 | -17,439 | -44% |
| 4 | Veterans Pkwy | 23,872 | 13,536 | -10,336 | -43% |
| 5 | Riverdale Rd | N/A | 15,124 | N/A | N/A |
| 6 | Good Luck Rd | N/A | 13,861 | N/A | N/A |
| 7 | Capital Beltway | 200,390 | 200,117 | -273 | 0% |
| 8 | Greenbelt Rd | 57,230 | 52,706 | -4,524 | -8% |
| 9 | Explorer Rd | N/A | 6,098 | N/A | N/A |
| 10 | Soil Conservation Rd | N/A | 5,768 | N/A | N/A |
| 11 | Springfield Rd | N/A | 11,476 | N/A | N/A |
| 12 | Laurel Bowie Rd | 20,302 | 22,898 | 2,596 | 13% |
| | **Subtotal*** | 393,800 | 358,883 | -34,917 | -9% |

Screenline I-495-7

| Sequence | Facility | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Kenilworth Ave | 175,792 | 142,763 | -33,029 | -19% |
| 2 | Columbia Park Rd | 19,720 | 8,991 | -10,729 | -54% |
| 3 | Landover Rd | 48,292 | 40,781 | -7,511 | -16% |
| 4 | Veterans Pkwy | N/A | 7,631 | N/A | N/A |
| 5 | Ardwick-Ardmore Rd | 9,482 | 10,432 | 950 | 10% |
| 6 | Capital Beltway | 222,510 | 224,762 | 2,252 | 1% |
| 7 | Whitfield Chapel Rd | 10,400 | 5,326 | -5,074 | -49% |
| 8 | Martin Luther King Jr. Hwy | 27,992 | 35,222 | 7,230 | 26% |
| 9 | Lottsford Vista Rd | 10,490 | 8,797 | -1,693 | -16% |
| 10 | Enterprise Rd | 17,272 | 13,062 | -4,210 | -24% |
| 11 | Church Rd | 6,020 | 5,769 | -251 | -4% |
| 12 | Collington Rd | N/A | 39,621 | N/A | N/A |
| 13 | Crain Hwy | 64,452 | 51,068 | -13,384 | -21% |
| | **Subtotal*** | 612,422 | 546,973 | -65,449 | -11% |

00001214

Screenline I-495-8

| Sequence | Facility | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Anacostia Fwy | 109,904 | 80,120 | -29,784 | -27% |
| 2 | Minnesota St | N/A | 23,542 | N/A | N/A |
| 3 | Ridge Rd SE | N/A | 10,196 | N/A | N/A |
| 4 | Texas Ave SE | 6,378 | 1,295 | -5,083 | -80% |
| 5 | Benning Rd SE | 16,718 | 15,226 | -1,492 | -9% |
| 6 | F St SE | N/A | 4,887 | N/A | N/A |
| 7 | Southern Ave SE | 13,476 | 26,644 | 13,168 | 98% |
| 8 | Larchmont Ave | N/A | 10,022 | N/A | N/A |
| 9 | Suffolk Ave | N/A | 3,359 | N/A | N/A |
| 10 | Rollins Ave | N/A | 1,464 | N/A | N/A |
| 11 | Addison Rd | 19,492 | 18,029 | -1,463 | -8% |
| 12 | Shady Glen Dr | N/A | 11,719 | N/A | N/A |
| 13 | Ritchie Rd | N/A | 18,853 | N/A | N/A |
| 14 | Capital Beltway | 218,552 | 194,646 | -23,906 | -11% |
| 15 | Harry S Truman Dr | N/A | 18,243 | N/A | N/A |
| 16 | Largo Rd | 41,842 | 30,752 | -11,090 | -27% |
| 17 | Campus Way S | N/A | 9,415 | N/A | N/A |
| 18 | Kettering Dr | N/A | 5,687 | N/A | N/A |
| 19 | Watkins Park Dr | 15,224 | 14,985 | -239 | -2% |
| 20 | Church Rd | N/A | 3,555 | N/A | N/A |
| 21 | Crain Hwy | 55,382 | 54,554 | -828 | -1% |
| | **Subtotal*** | 496,968 | 436,251 | -60,717 | -12% |

Screenline I-495-9

| Sequence | Facility | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Suitland Pkwy | 36,772 | 19,064 | -17,708 | -48% |
| 2 | Silver Hill Rd | 42,240 | 35,780 | -6,460 | -15% |
| 3 | Auth Rd | N/A | 8,868 | N/A | N/A |
| 4 | Capital Beltway | 197,600 | 167,731 | -29,869 | -15% |
| 5 | Allentown Rd | 35,072 | 30,137 | -4,935 | -14% |
| 6 | Old Alexander Ferry Rd | N/A | 14,527 | N/A | N/A |
| 7 | Woodyard Rd | 19,962 | 16,587 | -3,375 | -17% |
| 8 | Surratts Rd | N/A | 2,656 | N/A | N/A |
| 9 | Dyson Rd | N/A | 1,351 | N/A | N/A |
| 10 | Mattawoman Dr | N/A | 835 | N/A | N/A |
| 11 | Crain Hwy | 31,280 | 29,220 | -2,060 | -7% |
| | **Subtotal*** | 362,926 | 298,519 | -64,407 | -18% |

00001215

**Table 2c. Observed versus Simulated AAWDT Volumes by Facility for MD 295 Screenlines; 2016 Validation**

Screenline MD-295-1

| Sequence | Facility | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | I-95 | 207,324 | 261,557 | 54,233 | 26% |
| 2 | Washington Blvd | 38,432 | 42,076 | 3,644 | 9% |
| 3 | MD 295 | 108,450 | 92,585 | -15,865 | -15% |
| 4 | Aviation Blvd | 20,480 | 30,216 | 9,736 | 48% |
| 5 | Aviation Ave | 21,070 | 13,998 | -7,072 | -34% |
| 6 | I-97 | 111,820 | 127,029 | 15,209 | 14% |
| | **Subtotal\*** | 507,576 | 567,461 | 59,885 | 12% |

Screenline MD-295-2

| Sequence | Facility | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Columbia Pike | 91,082 | 113,681 | 22,599 | 25% |
| 2 | Broken Land Pkwy | N/A | 38,247 | N/A | N/A |
| 3 | I-95 | 217,540 | 275,040 | 57,500 | 26% |
| 4 | Washington Blvd | 27,222 | 44,416 | 17,194 | 63% |
| 5 | Brock Bridge Rd | N/A | 7,323 | N/A | N/A |
| 6 | MD 295 | 121,752 | 107,288 | -14,464 | -12% |
| 7 | Annapolis Rd | N/A | 16,755 | N/A | N/A |
| 8 | Telegraph Rd | 25,192 | 35,271 | 10,079 | 40% |
| 9 | Clark Station Rd | N/A | 6,027 | N/A | N/A |
| 10 | New Cut Rd | 12,052 | 15,213 | 3,161 | 26% |
| 11 | I-97 | 127,602 | 147,304 | 19,702 | 15% |
| | **Subtotal\*** | 622,442 | 738,213 | 115,771 | 19% |

Screenline MD-295-3

| Sequence | Facility | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Columbia Pike | 62,110 | 100,131 | 38,021 | 61% |
| 2 | I-95 | 206,640 | 246,573 | 39,933 | 19% |
| 3 | Old Gunpowder Rd | N/A | 18,846 | N/A | N/A |
| 4 | Virginia Manor Rd | N/A | 15,538 | N/A | N/A |
| 5 | Baltimore Ave | 34,512 | 44,602 | 10,090 | 29% |
| 6 | Montpelier Dr | N/A | 7,098 | N/A | N/A |
| 7 | Muirkirk Rd | N/A | 9,646 | N/A | N/A |
| 8 | Laurel Bowie Rd | 57,132 | 43,785 | -13,347 | -23% |
| 9 | MD 295 | 105,852 | 95,239 | -10,613 | -10% |
| | **Subtotal\*** | 466,246 | 530,330 | 64,084 | 14% |

16

Screenline MD-295-4

| Sequence | Facility | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Columbia Pike | 72,572 | 91,472 | 18,900 | 26% |
| 2 | New Hampshire Ave | 57,900 | 85,273 | 27,373 | 47% |
| 3 | Riggs Rd | N/A | 14,910 | N/A | N/A |
| 4 | Cherry Hill Rd | 22,004 | 19,613 | -2,391 | -11% |
| 5 | I-95 | 200,180 | 245,573 | 45,393 | 23% |
| 6 | Sellman Rd | N/A | 2,088 | N/A | N/A |
| 7 | Baltimore Ave | 47,640 | 64,308 | 16,668 | 35% |
| 8 | Rhode Island Ave | N/A | 4,942 | N/A | N/A |
| 9 | Cherrywood La | 9,552 | 10,236 | 684 | 7% |
| 10 | Kenilworth Ave | 36,330 | 31,675 | -4,655 | -13% |
| 11 | Greenbelt Rd | 52,230 | 41,038 | -11,192 | -21% |
| 12 | MD 295 | 128,132 | 105,196 | -22,936 | -18% |
| 13 | Good Luck Rd | N/A | 13,599 | N/A | N/A |
| 14 | Annapolis Rd | 69,420 | 48,459 | -20,961 | -30% |
| | **Subtotal*** | 695,960 | 742,843 | 46,883 | 7% |

Screenline MD-295-5

| Sequence | Facility | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Baltimore Ave | 37,092 | 51,194 | 14,102 | 38% |
| 2 | Kenilworth Ave | 41,110 | 27,678 | -13,432 | -33% |
| 3 | MD 295 | 113,764 | 88,878 | -24,886 | -22% |
| 4 | Capital Beltway | 200,390 | 200,117 | -273 | 0% |
| | **Subtotal*** | 392,356 | 367,867 | -24,489 | -6% |

Screenline MD-295-6

| Sequence | Facility | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Bladenburg Rd | 16,716 | 23,943 | 7,227 | 43% |
| 2 | Kenilworth Ave | 33,510 | 38,037 | 4,527 | 14% |
| 3 | MD 295 | 123,292 | 101,045 | -22,247 | -18% |
| 4 | Cheverly Ave | 10,160 | 4,351 | -5,809 | -57% |
| 5 | Landover Rd | 42,482 | 43,350 | 868 | 2% |
| 6 | Cooper Lane | N/A | 4,993 | N/A | N/A |
| 7 | Veterans Pkwy | N/A | 25,671 | N/A | N/A |
| 8 | Capital Beltway | 216,120 | 212,565 | -3,555 | -2% |
| | **Subtotal*** | 442,280 | 423,291 | -18,989 | -4% |

Note: * Links with no count are excluded from screenline subtotals.

00001217

**Table 3a. Observed versus Simulated AAWDT Volumes on I-270; 2016 Validation**

| Sequence | Location | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|----------|----------|---------------|---------------|------------|---------|
| 1 | IS270-.40 MI S OF NEW DESIGN RD | 117,990 | 140,948 | 22,958 | 19% |
| 2 | IS270-.20 MI S OF BAKER VALLEY RD | 90,110 | 117,287 | 27,177 | 30% |
| 3 | IS270-50ft S OF FREDERICK CO/L | 85,730 | 124,562 | 38,832 | 45% |
| 4 | IS270-.50 MI N OF MD121 | 83,930 | 127,837 | 43,907 | 52% |
| 5 | IS 270 South of MD 121 (ATR#04) | 105,544 | 141,566 | 36,022 | 34% |
| 6 | IS270-.40 MI N OF MD118 | 121,110 | 147,808 | 26,698 | 22% |
| 7 | IS270-.30 MI S OF MD118 | 136,930 | 158,538 | 21,608 | 16% |
| 8 | IS270-.50 MI S OF MIDDLEBROOK RD | 175,364 | 190,777 | 15,413 | 9% |
| 9 | IS270-.30 MI S OF MD124 | 183,660 | 210,107 | 26,447 | 14% |
| 10 | IS270-.50 MI N OF IS370 | 231,120 | 237,465 | 6,345 | 3% |
| 11 | IS270-.30 MI N OF SHADY GROVE RD | 224,730 | 231,337 | 6,607 | 3% |
| 12 | IS270-.50 MI N OF MD28 | 224,250 | 247,714 | 23,464 | 10% |
| 13 | IS270-.30 MI S OF MD28 | 248,810 | 287,651 | 38,841 | 16% |
| 14 | IS270-.30 MI N OF MD927 (MONTROSE RD) | 263,740 | 291,427 | 27,687 | 10% |
| 15 | IS270-.10 MI N OF TUCKERMAN LA | 268,380 | 293,792 | 25,412 | 9% |
| 16 | IS270Y-.30 MI N OF WESTLAKE TERR | 131,850 | 167,745 | 35,895 | 27% |
| 17 | IS270Y-.40 MI S OF DEMOCRACY BLVD | 133,170 | 177,952 | 44,782 | 34% |
| 18 | IS270-.30 MI N OF MD187B | 119,200 | 126,047 | 6,847 | 6% |
| 19 | IS270-.10 MI S OF MD187 | 112,380 | 105,487 | -6,893 | -6% |

00001218

**Table 3b. Observed versus Simulated AAWDT Volumes on Capital Beltway; 2016 Validation**

| Sequence | Location | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | IS495-.10 MI E OF PERSIMMON TREE RD | 231,716 | 239,294 | 7,578 | 3% |
| 2 | IS495-.70 MI N OF MD190 | 262,112 | 317,153 | 55,041 | 21% |
| 3 | IS495-.50 MI W OF MD187 | 119,170 | 139,201 | 20,031 | 17% |
| 4 | IS495-.30 MI E OF MD187 | 112,890 | 134,833 | 21,943 | 19% |
| 5 | IS495-.20 MI E OF MD355 | 223,330 | 244,879 | 21,549 | 10% |
| 6 | IS495-.80 MI W OF MD97 | 239,260 | 242,329 | 3,069 | 1% |
| 7 | IS495-.20 MI E OF MD97 | 229,740 | 234,955 | 5,215 | 2% |
| 8 | IS495-.20 MI E OF US29 | 219,320 | 225,967 | 6,647 | 3% |
| 9 | IS 495 West of MD 650 (ATR#41) | 215,924 | 237,779 | 21,855 | 10% |
| 10 | IS495-.10 MI W OF MD212 | 265,484 | 280,772 | 15,288 | 6% |
| 11 | IS95-.30 MI N OF US1 | 212,110 | 227,076 | 14,966 | 7% |
| 12 | IS95-.40 MI S OF US1 | 223,590 | 201,338 | -22,252 | -10% |
| 13 | IS95-.30 MI N OF MD201 | 216,200 | 191,155 | -25,045 | -12% |
| 14 | IS95-.30 MI S OF MD201 | 207,020 | 199,218 | -7,802 | -4% |
| 15 | IS 95 North of Good Luck Rd (ATR#55) | 200,390 | 200,117 | -273 | 0% |
| 16 | IS95-.60 MI N OF IS595/US50 | 216,120 | 212,565 | -3,555 | -2% |
| 17 | IS95-.10 MI S OF MD704 | 222,510 | 224,762 | 2,252 | 1% |
| 18 | IS95-.40 MI S OF MD202 | 208,610 | 214,610 | 6,000 | 3% |
| 19 | IS 95 South of MD 214 (ATR#43) | 218,552 | 194,646 | -23,906 | -11% |
| 20 | IS95-.50 MI N OF MD4 | 227,452 | 193,249 | -34,203 | -15% |
| 21 | IS95-.40 MI S OF MD4 | 202,400 | 176,319 | -26,081 | -13% |
| 22 | IS95-.40 MI N OF MD5 | 197,600 | 167,731 | -29,869 | -15% |
| 23 | IS 95 at Temple Hill Rd (ATR#49) | 162,226 | 149,136 | -13,090 | -8% |
| 24 | IS95-.40 MI S OF MD414 | 170,630 | 148,784 | -21,846 | -13% |
| 25 | IS95-.30 MI S OF MD210 | 175,912 | 172,551 | -3,361 | -2% |
| 26 | IS95-.50 MI N OF VIRGINIA ST/L | 214,292 | 222,444 | 8,152 | 4% |

00001219

**Table 3c. Observed versus Simulated AAWDT Volumes on MD 295; 2016 Validation**

| Sequence | Location | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | MD295-.10 MI S OF BALTIMORE CO/L | 104,412 | 84,912 | -19,500 | -19% |
| 2 | MD295-.20 MI S OF IS695 | 99,332 | 73,695 | -25,637 | -26% |
| 3 | MD295-.60 MI N OF IS195 | 121,920 | 74,891 | -47,029 | -39% |
| 4 | MD295-.30 MI N OF MD100 | 108,450 | 92,585 | -15,865 | -15% |
| 5 | MD295-.60 MI S OF MD100 | 109,500 | 103,443 | -6,057 | -6% |
| 6 | MD295-.25 MI S OF MD175 | 121,752 | 107,288 | -14,464 | -12% |
| 7 | MD295-.50 MI S OF MD32 | 112,552 | 115,358 | 2,806 | 2% |
| 8 | MD295-.30 MI N OF MD197 | 105,852 | 95,239 | -10,613 | -10% |
| 9 | MD295-.60 MI S OF MD197 | 117,252 | 105,206 | -12,046 | -10% |
| 10 | MD295-.40 MI N OF MD193 | 110,372 | 91,028 | -19,344 | -18% |
| 11 | MD295-.30 MI N OF IS95 | 128,132 | 105,196 | -22,936 | -18% |
| 12 | MD295-.30 MI S OF IS95 | 113,764 | 88,878 | -24,886 | -22% |
| 13 | MD295-.20 MI N OF MD450 | 118,780 | 90,848 | -27,932 | -24% |
| 14 | MD295-.20 MI N OF MD202 | 117,960 | 101,312 | -16,648 | -14% |
| 15 | MD295-.50 MI N OF US50 | 123,292 | 101,045 | -22,247 | -18% |

00001220



National Capital Region
**Transportation Planning Board**

**MEMORANDUM**

**TO:**       Carole Delion, Lisa Shemer, Subrat Mahapatra, MD SHA, Kari Snyder, MDOT
**FROM:**    Dusan Vuksan, Feng Xie, Yu Gao, TPB Staff
**SUBJECT:** Alternative 1 / No Build for the Traffic Relief Plan
**DATE:**    March 22, 2018
**CC:**      Tim Canan, Ron Milone, Anant Choudhary, TPB Staff

This memorandum documents the TPB staff's 2040 Alternative 1 / No Build efforts related to the Traffic Relief Plan. It provides draft Alternative 1 results and a list of regional model output files that are being transmitted at this time.

**PROJECT BACKGROUND**

The Maryland State Highway Administration (SHA) has requested TPB staff assistance in preparing travel demand forecasts for different future alternatives and strategies for Maryland's Traffic Relief Plan. Although the project assumptions are still evolving, the project aims to assess the impacts of addition of dynamically priced lanes on Capital Beltway (I-495), I-270, and MD-295. It is being led by SHA with consulting support from Gannett Fleming. TPB staff work is being funded by the Maryland portion of the state Technical Assistance Program within the Unified Planning Work Program (UPWP).

**VALIDATION TRANSMITTAL**

Following the Model Validation transmittal on February 23, 2018, TPB staff completed Alternative 1 / No Build forecasts for the Traffic Relief Plan and prepared draft summaries, attached as an appendix to this transmittal memorandum. The summaries show changes in traffic across the screenlines between 2016 Model Validation (base year) and 2040 Alternative 1 (out year). Alternative 1 is critical as all build alternatives forecasts will be evaluated against it. The appendix also includes the maps of study area and screenlines (Maps 1 and 2). TPB staff is transmitting the following model output files based on the regional model output:

-   I4_assign_output.net (Final Loaded Network)

-   i4_AM.VTT (Origin / Destination AM vehicle trip table)

-   i4_PM.VTT (Origin / Destination PM vehicle trip table)

-   i4_MD.VTT (Origin / Destination mid-day vehicle trip table)

-   i4_NT.VTT (Origin / Destination night-time vehicle trip table)

The files can be accessed using the following ftp link:

ftp://dtpcog:cog.dtp@ftp.mwcog.org/MD_SHA_TRP_Study_2040_Alt1_Model_Files.zip

METROPOLITAN WASHINGTON COUNCIL OF GOVERNMENTS
777 NORTH CAPITOL STREET NE, SUITE 300, WASHINGTON, DC 20002    MWCOG.ORG/TPB    (202) 962-3200

00001221

**ASSUMPTIONS**

The Traffic Relief Plan Study inputs were based on Round 9.0 Cooperative Forecasts and the 2016 "Off-Cycle" Constrained Long Range Plan (adopted in October 2017). The highway network refinements that were implemented in the Model Validation base year networks were carried to the 2040 Alternative 1 /No Build networks as well. They include:

- Review and revisions of the number of lanes on I-495, I-270 and MD-295
- Review and revisions of coding of interchanges with access to/from the above freeways
- Additional refinements in the Fort Meade area (existing NSA interchange added)
- Decrease in highway capacity on MD-295 (degraded from freeway to expressway)

Given the project schedule-related time constraints, the refinements do <u>not</u> include:

- Revisions in external trips mainly impacting MD-295 and I-270 (discussed at one point)
- Zone splits and centroid connector revisions (except for the Fort Meade area)
- Detailed review and revisions of coding of intersecting facilities

In addition to the network revisions of the existing facilities noted above that were first implemented in Model validation, <u>the following assumptions were made in Alternative 1</u>:

- CLRP projects on I-270, Capital Beltway in Maryland and MD-295 are <u>not</u> included, except for:
  - I-270 Innovative Congestion Management improvements (some of which result in additional capacity through implementation of auxiliary lanes)
  - Watkins Mill Interchange (I-270)
  - Corridor Cities Transitway (near I-270) and other transit projects in the corridor
  - Greenbelt Metro Station access improvement (I-495)
- Virginia HOT Lanes terminate just to the north of Dulles Toll Road (same as today)
  - However, CLRP projects on the Capital Beltway general purpose lanes between Dulles Toll Road and the American Legion Bridge are included (additional capacity via auxiliary lanes)
- CLRP assumptions are assumed elsewhere in the region, including some of the roadways intersecting the three TRP facilities (e.g., US 15, I-70, etc.).
- Consistent with today's operations, trucks are not allowed on MD-295

Version 2.3.70 travel demand model is the official TPB "production model". Although this model was used as the starting point "base" model, it was subsequently revised to be able to better represent dynamically-priced lanes that do not provide preferential treatment to the high occupancy vehicles (which may be assumed in a number of build alternatives for the project). Essentially, to reflect this policy change, TPB staff removed what is known as the "HOV Skim Replacement" process, with the revised model no longer requiring the "base-run" modeling step for each analysis year. At the same time, the revised model still provides preferential treatment to the carpools on HOT lane facilities in Virginia, as HOV users of Virginia HOT lanes are able to access them free of charge. The resulting model used in preparation of the 2040 Alternative 1 /No Build estimates will be referred to as the

2

Version 2.3.71 travel demand model. Depending on the final build alternatives assumptions, this model may need to be refined further.

**DRAFT RESULTS**

Model results and summaries are included in the appendix. The summaries provide comparisons of estimated 2040 Alternative 1 and 2016 Model Validation traffic. These findings are included to help evaluate the traffic growth in different corridors in Maryland.

The TRP comparisons largely focus on the screenlines that were selected in consultation with SHA. It is important to note that the facilities for which observed data were unavailable were excluded from the estimated-versus-observed volume comparisons in Model Validation (February 23 transmittal). However, for the purposes of simulated-versus-simulated traffic volume comparisons (such as the summaries included in this memo and in future build alternatives), all facilities are included. This ensures that any new CLRP projects that intersect the screenlines are included in assessments of traffic growth between the alternatives.

Tables 1 and 2 show differences between estimated volumes at the screenline level (Map 2). In terms of the percentages, generally, more significant traffic volume growth (greater than 15%) can be observed in the areas of Maryland that are less developed and farther removed from the urban core. At the same time, lower volume growth between now and 2040 can be observed on the screenlines that encompass more developed areas around the Beltway, including Bethesda, Silver Spring, Wheaton, College Park and New Carrollton (less than 10%). The screenline traffic growth is also influenced by any expansion of highway capacity on the screenline facilities and addition of new projects that are in close proximity to the screenlines but not included in them.

Finally, some of the non-freeway links show decreases in volumes between now and 2040 (Tables 1 and 2). This occurs either due to the improvements to nearby facilities, construction of new projects that divert traffic from the existing facilities, or due to increases in population and employment densities that reduce roadway capacity (or in modeling terms, changes in "area type").

Similar patterns can be observed with respect to the link-level output (Tables 3a, 3b and 3c).

**NEXT STEPS**

TPB staff looks forward to receiving feedback from SHA staff. If current model validation output is acceptable to SHA for the purposes of post-processing, TPB staff will move forward and execute the 2040 build alternatives.

00001223

APPENDIX

4

# Map 1a. Maryland Traffic Relief Plan Study Area



**Regional Roads**

— I-270
— I-495
— MD 295
— Other Major Roads

5

00001225

# Map 1b. Maryland Traffic Relief Plan Focused Study Area



**Regional Roads**
- I-270
- I-495
- MD 295
- Other Major Roads

6



# Map 2. Maryland Traffic Relief Plan Study: Screenlines for I-270, I-495 and MD 295

Sources: Esri, HERE, DeLorme, USGS, Intermap, INCREMENT P, NRCan, Esri Japan, METI, Esri China (Hong Kong), Esri Korea, Esri (Thailand), MapmyIndia, NGCC, © OpenStreetMap contributors, and the GIS User Community

00001227

**Table 1. 2016 Validation versus 2040 Alternative 1/True No Build Simulated AAWDT Volumes\* by Screenline**

| Screenline ID | Location | 2016 | 2040 Alt 1 | Difference | % Difference |
|---|---|---|---|---|---|
| I-270-1 | South of I-70 | 308,868 | 389,806 | 80,938 | 26% |
| I-270-2 | North of Fingerboard Rd | 207,178 | 247,339 | 40,161 | 19% |
| I-270-3 | South of Germantown Rd | 249,901 | 270,202 | 20,301 | 8% |
| I-270-4 | South of Quince Orchard Rd | 363,164 | 427,742 | 64,578 | 18% |
| I-270-5 | South of I-370 | 363,635 | 423,624 | 59,989 | 16% |
| I-270-6 | North of Montrose Rd | 530,793 | 588,394 | 57,601 | 11% |
| I-270-7 | North of the Spurs | 535,025 | 604,483 | 69,458 | 13% |
| I-495-1 | Potomac River | 935,888 | 1,054,571 | 118,683 | 13% |
| I-495-2 | North of River Rd | 378,771 | 417,362 | 38,591 | 10% |
| I-495-3 | Between the Spurs | 348,761 | 376,816 | 28,055 | 8% |
| I-495-4 | West of Georgia Ave | 502,311 | 538,443 | 36,132 | 7% |
| I-495-5 | East of New Hampshire Ave | 620,271 | 671,641 | 51,370 | 8% |
| I-495-6 | East of Baltimore Washington Pkwy | 411,210 | 448,946 | 37,736 | 9% |
| I-495-7 | South of US 50 | 594,225 | 660,440 | 66,215 | 11% |
| I-495-8 | South of Central Ave | 557,193 | 614,266 | 57,073 | 10% |
| I-495-9 | East of Branch Ave | 326,756 | 379,544 | 52,788 | 16% |
| MD-295-1 | North of Dorsey Rd | 567,461 | 645,621 | 78,160 | 14% |
| MD-295-2 | North of Patuxent Pkwy | 806,565 | 921,108 | 114,543 | 14% |
| MD-295-3 | South of ICC | 581,458 | 651,186 | 69,728 | 12% |
| MD-295-4 | North of Capital Beltway | 778,382 | 842,627 | 64,245 | 8% |
| MD-295-5 | South of University Blvd | 367,867 | 395,368 | 27,501 | 7% |
| MD-295-6 | North of US 50 | 453,955 | 483,122 | 29,167 | 6% |

Note: * All links on the screenlines are included.

00001228

**Table 2a. 2016 vs. 2040 Alt 1 Simulated AAWDT Volumes by Facility for I-270 Screenlines**

Screenline I-270-1

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Jefferson Blvd | 924 | 1,498 | 574 | 62% |
| 2 | Old Swimming Pool Rd | 928 | 1,553 | 625 | 67% |
| 3 | Jefferson Pike | 3,284 | 7,046 | 3,762 | 115% |
| 4 | US-15 | 91,962 | 113,502 | 21,540 | 23% |
| 5 | Balenger Creek Pike | 9,727 | 11,456 | 1,729 | 18% |
| 6 | New Design Rd | 19,136 | 21,862 | 2,726 | 14% |
| 7 | I-270 | 140,948 | 169,723 | 28,775 | 20% |
| 8 | Buckeystown Pike | 21,490 | 33,024 | 11,534 | 54% |
| 9 | Urbana Pike | 12,712 | 17,517 | 4,805 | 38% |
| 10 | Reichs Ford Rd | 3,119 | 4,452 | 1,333 | 43% |
| 11 | Old National Pike | 4,638 | 8,172 | 3,534 | 76% |
| | **Subtotal*** | 308,868 | 389,806 | 80,938 | 26% |

Screenline I-270-2

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Catoctin Mountain Hwy | 29,767 | 32,326 | 2,559 | 9% |
| 2 | Ballenger Creek Pike | 3,991 | 5,998 | 2,007 | 50% |
| 3 | New Design Rd | 2,970 | 5,309 | 2,339 | 79% |
| 4 | Buckeystown Pike | 10,242 | 15,558 | 5,316 | 52% |
| 5 | Park Mills Rd | 2,708 | 4,117 | 1,409 | 52% |
| 6 | I-270 | 117,287 | 131,876 | 14,589 | 12% |
| 7 | Urbana Pike | 9,444 | 9,965 | 521 | 6% |
| 8 | Sugarloaf Pkwy | 702 | 882 | 180 | 26% |
| 9 | Ijamsville Rd | 8,259 | 15,107 | 6,848 | 83% |
| 10 | Ed McClain Rd | 4,222 | 7,263 | 3,041 | 72% |
| 11 | Green Valley Rd | 17,586 | 18,938 | 1,352 | 8% |
| | **Subtotal*** | 207,178 | 247,339 | 40,161 | 19% |

Screenline I-270-3

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Clopper Rd | 26,008 | 21,257 | -4,751 | -18% |
| 2 | Wisteria Dr | 394 | 975 | 581 | 147% |
| 3 | Middlebrook Rd | 17,162 | 32,709 | 15,547 | 91% |
| 4 | I-270 | 158,538 | 178,758 | 20,220 | 13% |
| 5 | Frederick Rd | 47,799 | 36,503 | -11,296 | -24% |
| | **Subtotal*** | 249,901 | 270,202 | 20,301 | 8% |

00001229

Screenline I-270-4

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Darnestown Rd | 33,296 | 31,186 | -2,110 | -6% |
| 2 | Great Seneca Hwy | 31,364 | 35,414 | 4,050 | 13% |
| 3 | West Diamond Ave | 35,977 | 35,201 | -776 | -2% |
| 4 | I-270 | 210,107 | 254,437 | 44,330 | 21% |
| 5 | North Frederick Ave | 32,181 | 36,720 | 4,539 | 14% |
| 6 | Lost Knife Rd | 3,791 | 3,476 | -315 | -8% |
| 7 | Midcounty Hwy | 16,448 | 31,307 | 14,859 | 90% |
| | **Subtotal*** | 363,164 | 427,742 | 64,578 | 18% |

Screenline I-270-5

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Great Seneca Hwy | 26,107 | 25,013 | -1,094 | -4% |
| 2 | Omega Rd | 6,779 | 12,641 | 5,862 | 86% |
| 3 | Shady Grove Rd | 34,449 | 34,221 | -228 | -1% |
| 4 | I-270 | 247,714 | 293,859 | 46,145 | 19% |
| 5 | Piccard Dr | 7,442 | 9,513 | 2,071 | 28% |
| 6 | Gaither Rd | 6,646 | 8,930 | 2,284 | 34% |
| 7 | Grand Champion Dr | 741 | 1,101 | 360 | 49% |
| 8 | Frederick Rd | 33,757 | 38,346 | 4,589 | 14% |
| | **Subtotal*** | 363,635 | 423,624 | 59,989 | 16% |

Screenline I-270-6

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Falls Rd | 18,481 | 19,251 | 770 | 4% |
| 2 | Seven Locks Rd | 28,829 | 31,197 | 2,368 | 8% |
| 3 | I-270 | 291,427 | 335,117 | 43,690 | 15% |
| 4 | Tower Oaks Blvd | 11,772 | 14,748 | 2,976 | 25% |
| 5 | Rockville Pike | 42,255 | 49,314 | 7,059 | 17% |
| 6 | Twinbrook Pkwy | 24,633 | 23,963 | -670 | -3% |
| 7 | Veirs Mill Rd | 48,481 | 41,768 | -6,713 | -14% |
| 8 | Bauer Dr | 3,574 | 4,764 | 1,190 | 33% |
| 9 | Georgia Ave | 61,341 | 68,274 | 6,933 | 11% |
| | **Subtotal*** | 530,793 | 588,394 | 57,601 | 11% |

10

Screenline I-270-7

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Falls Rd | 23,256 | 24,459 | 1,203 | 5% |
| 2 | Seven Locks Rd | 20,802 | 20,330 | -472 | -2% |
| 3 | I-270 | 293,792 | 335,698 | 41,906 | 14% |
| 4 | Old Georgetown Rd | 38,956 | 49,086 | 10,130 | 26% |
| 5 | Rockville Pike | 50,980 | 61,394 | 10,414 | 20% |
| 6 | Connecticut Ave | 57,626 | 59,819 | 2,193 | 4% |
| 7 | Veirs Mill Rd | 49,613 | 53,697 | 4,084 | 8% |
| | **Subtotal*** | 535,025 | 604,483 | 69,458 | 13% |

11

**Table 2b. 2016 vs. 2040 Alt 1 Simulated AAWDT Volumes by Facility for I-495 Screenlines**

Screenline I-495-1

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | American Legion Bridge | 282,575 | 320,989 | 38,414 | 14% |
| 2 | Chain Bridge | 35,831 | 43,420 | 7,589 | 21% |
| 3 | Key Bridge | 54,124 | 55,159 | 1,035 | 2% |
| 4 | Roosevelt Bridge | 99,980 | 115,955 | 15,975 | 16% |
| 5 | Memorial Bridge | 58,490 | 69,430 | 10,940 | 19% |
| 6 | 14th Street Bridge | 182,444 | 195,026 | 12,582 | 7% |
| 7 | Woodrow Wilson Bridge | 222,444 | 254,592 | 32,148 | 14% |
| | **Subtotal*** | 935,888 | 1,054,571 | 118,683 | 13% |

Screenline I-495-2

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Falls Rd | 16,675 | 19,348 | 2,673 | 16% |
| 2 | Bradley Blvd | 10,447 | 11,600 | 1,153 | 11% |
| 3 | Seven Locks Rd | 14,364 | 16,706 | 2,342 | 16% |
| 4 | Capital Beltway | 317,153 | 344,957 | 27,804 | 9% |
| 5 | Burdette Rd | 6,957 | 9,395 | 2,438 | 35% |
| 6 | Wilson La | 13,175 | 15,356 | 2,181 | 17% |
| | **Subtotal*** | 378,771 | 417,362 | 38,591 | 10% |

Screenline I-495-3

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | I-270 East Spur | 126,047 | 136,806 | 10,759 | 9% |
| 2 | Fernwood Rd | 16,541 | 17,908 | 1,367 | 8% |
| 3 | Rockledge Dr | 6,459 | 8,046 | 1,587 | 25% |
| 4 | Democracy Blvd | 29,864 | 33,803 | 3,939 | 13% |
| 5 | Capital Beltway | 139,201 | 146,814 | 7,613 | 5% |
| 6 | Greentree Rd | 5,803 | 7,683 | 1,880 | 32% |
| 7 | Bradley Blvd | 9,689 | 10,256 | 567 | 6% |
| 8 | Wilson La | 15,157 | 15,500 | 343 | 2% |
| | **Subtotal*** | 348,761 | 376,816 | 28,055 | 8% |

00001232

Screenline I-495-4

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Randolph Rd | 53,714 | 60,658 | 6,944 | 13% |
| 2 | Lindell St | 5,764 | 6,075 | 311 | 5% |
| 3 | West University Blvd | 50,111 | 55,033 | 4,922 | 10% |
| 4 | Veirs Mill Rd | 23,982 | 27,143 | 3,161 | 13% |
| 5 | Plyers Mill Rd | 11,834 | 12,217 | 383 | 3% |
| 6 | Forest Glen Rd | 7,619 | 8,263 | 644 | 8% |
| 7 | Capital Beltway | 242,329 | 250,875 | 8,546 | 4% |
| 8 | Linden La | 14,203 | 14,742 | 539 | 4% |
| 9 | 16th St | 22,993 | 28,159 | 5,166 | 22% |
| 10 | Spring St | 11,561 | 13,047 | 1,486 | 13% |
| 11 | East West Hwy | 37,311 | 38,973 | 1,662 | 4% |
| 12 | Colesville Rd | 20,890 | 23,259 | 2,369 | 11% |
| | Subtotal* | 502,311 | 538,443 | 36,132 | 7% |

Screenline I-495-5

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | ICC | 68,638 | 81,909 | 13,271 | 19% |
| 2 | Randolph Rd | 41,547 | 45,633 | 4,086 | 10% |
| 3 | Columbia Pike | 94,668 | 102,984 | 8,316 | 9% |
| 4 | Powder Mill Rd | 10,920 | 10,981 | 61 | 1% |
| 5 | Capital Beltway | 280,772 | 292,711 | 11,939 | 4% |
| 6 | Adelphi Rd | 34,996 | 39,190 | 4,194 | 12% |
| 7 | Metzerott Rd | 12,672 | 16,790 | 4,118 | 32% |
| 8 | Merrimac Dr | 5,577 | 6,447 | 870 | 16% |
| 9 | University Blvd | 41,134 | 40,393 | -741 | -2% |
| 10 | Erskine St | 5,327 | 6,313 | 986 | 19% |
| 11 | East West Hwy | 24,020 | 28,290 | 4,270 | 18% |
| | Subtotal* | 620,271 | 671,641 | 51,370 | 8% |

00001233

Screenline I-495-6

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Cheverly Ave | 4,351 | 4,693 | 342 | 8% |
| 2 | Landover Rd | 43,350 | 47,412 | 4,062 | 9% |
| 3 | Annapolis Rd | 21,925 | 24,139 | 2,214 | 10% |
| 4 | Veterans Pkwy | 13,536 | 15,104 | 1,568 | 12% |
| 5 | Riverdale Rd | 15,124 | 15,434 | 310 | 2% |
| 6 | Good Luck Rd | 13,861 | 20,899 | 7,038 | 51% |
| 7 | Capital Beltway | 200,117 | 212,342 | 12,225 | 6% |
| 8 | Greenbelt Rd | 52,706 | 53,577 | 871 | 2% |
| 9 | Explorer Rd | 6,098 | 6,940 | 842 | 14% |
| 10 | Soil Conservation Rd | 5,768 | 8,024 | 2,256 | 39% |
| 11 | Springfield Rd | 11,476 | 13,910 | 2,434 | 21% |
| 12 | Laurel Bowie Rd | 22,898 | 26,472 | 3,574 | 16% |
| | **Subtotal*** | 411,210 | 448,946 | 37,736 | 9% |

Screenline I-495-7

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Kenilworth Ave | 142,763 | 149,482 | 6,719 | 5% |
| 2 | Columbia Park Rd | 8,991 | 13,467 | 4,476 | 50% |
| 3 | Landover Rd | 40,781 | 46,833 | 6,052 | 15% |
| 4 | Veterans Pkwy | 7,631 | 8,716 | 1,085 | 14% |
| 5 | Ardwick-Ardmore Rd | 10,432 | 10,303 | -129 | -1% |
| 6 | Capital Beltway | 224,762 | 240,128 | 15,366 | 7% |
| 7 | Whitfield Chapel Rd | 5,326 | 7,303 | 1,977 | 37% |
| 8 | Martin Luther King Jr. Hwy | 35,222 | 38,586 | 3,364 | 10% |
| 9 | Lottsford Vista Rd | 8,797 | 13,560 | 4,763 | 54% |
| 10 | Enterprise Rd | 13,062 | 15,021 | 1,959 | 15% |
| 11 | Church Rd | 5,769 | 8,514 | 2,745 | 48% |
| 12 | Collington Rd | 39,621 | 44,804 | 5,183 | 13% |
| 13 | Crain Hwy | 51,068 | 63,723 | 12,655 | 25% |
| | **Subtotal*** | 594,225 | 660,440 | 66,215 | 11% |

00001234

Screenline I-495-8

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Anacostia Fwy | 80,120 | 78,339 | -1,781 | -2% |
| 2 | Minnesota St | 23,542 | 22,061 | -1,481 | -6% |
| 3 | Ridge Rd SE | 10,196 | 10,230 | 34 | 0% |
| 4 | Texas Ave SE | 1,295 | 2,597 | 1,302 | 101% |
| 5 | Benning Rd SE | 15,226 | 18,359 | 3,133 | 21% |
| 6 | F St SE | 4,887 | 6,130 | 1,243 | 25% |
| 7 | Southern Ave SE | 26,644 | 31,382 | 4,738 | 18% |
| 8 | Larchmont Ave | 10,022 | 11,528 | 1,506 | 15% |
| 9 | Suffolk Ave | 3,359 | 4,986 | 1,627 | 48% |
| 10 | Rollins Ave | 1,464 | 3,588 | 2,124 | 145% |
| 11 | Addison Rd | 18,029 | 22,323 | 4,294 | 24% |
| 12 | Karen Blvd (Not Coded in 2016) | N/A | 8,044 | N/A | N/A |
| 13 | Shady Glen Dr | 11,719 | 10,662 | -1,057 | -9% |
| 14 | Ritchie Rd | 18,853 | 22,544 | 3,691 | 20% |
| 15 | Capital Beltway | 194,646 | 214,922 | 20,276 | 10% |
| 16 | Harry S Truman Dr | 18,243 | 18,562 | 319 | 2% |
| 17 | Largo Rd | 30,752 | 23,608 | -7,144 | -23% |
| 18 | Campus Way S | 9,415 | 10,493 | 1,078 | 11% |
| 19 | Kettering Dr | 5,687 | 8,412 | 2,725 | 48% |
| 20 | Watkins Park Dr | 14,985 | 16,106 | 1,121 | 7% |
| 21 | Church Rd | 3,555 | 7,234 | 3,679 | 103% |
| 22 | Crain Hwy | 54,554 | 62,156 | 7,602 | 14% |
| | **Subtotal*** | 557,193 | 614,266 | 57,073 | 10% |

Screenline I-495-9

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Suitland Pkwy | 19,064 | 21,959 | 2,895 | 15% |
| 2 | Silver Hill Rd | 35,780 | 43,282 | 7,502 | 21% |
| 3 | Auth Rd | 8,868 | 12,583 | 3,715 | 42% |
| 4 | I-495 to Branch Ave. Metro Connection (New Facility) | N/A | 4,305 | N/A | N/A |
| 5 | Capital Beltway | 167,731 | 180,479 | 12,748 | 8% |
| 6 | Allentown Rd | 30,137 | 41,675 | 11,538 | 38% |
| 7 | Old Alexander Ferry Rd | 14,527 | 16,593 | 2,066 | 14% |
| 8 | Woodyard Rd | 16,587 | 20,095 | 3,508 | 21% |
| 9 | Surratts Rd | 2,656 | 3,405 | 749 | 28% |
| 10 | Dyson Rd | 1,351 | 3,467 | 2,116 | 157% |
| 11 | Mattawoman Dr | 835 | 2,309 | 1,474 | 177% |
| 12 | Crain Hwy | 29,220 | 29,392 | 172 | 1% |
| | **Subtotal*** | 326,756 | 379,544 | 52,788 | 16% |

15

00001235

**Table 2c. 2016 vs. 2040 Alt 1 Simulated AAWDT Volumes by Facility for MD 295 Screenlines**

Screenline MD-295-1

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | I-95 | 261,557 | 284,092 | 22,535 | 9% |
| 2 | Washington Blvd | 42,076 | 47,165 | 5,089 | 12% |
| 3 | MD 295 | 92,585 | 106,492 | 13,907 | 15% |
| 4 | Aviation Blvd | 30,216 | 42,147 | 11,931 | 39% |
| 5 | Aviation Ave | 13,998 | 20,239 | 6,241 | 45% |
| 6 | I-97 | 127,029 | 145,486 | 18,457 | 15% |
|  | **Subtotal\*** | 567,461 | 645,621 | 78,160 | 14% |

Screenline MD-295-2

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Columbia Pike | 113,681 | 124,981 | 11,300 | 10% |
| 2 | Broken Land Pkwy | 38,247 | 49,628 | 11,381 | 30% |
| 3 | I-95 | 275,040 | 293,151 | 18,111 | 7% |
| 4 | Washington Blvd | 44,416 | 43,040 | -1,376 | -3% |
| 5 | Brock Bridge Rd | 7,323 | 9,152 | 1,829 | 25% |
| 6 | MD 295 | 107,288 | 119,185 | 11,897 | 11% |
| 7 | Annapolis Rd | 16,755 | 53,827 | 37,072 | 221% |
| 8 | Telegraph Rd | 35,271 | 36,909 | 1,638 | 5% |
| 9 | Clark Station Rd | 6,027 | 7,872 | 1,845 | 31% |
| 10 | New Cut Rd | 15,213 | 19,213 | 4,000 | 26% |
| 11 | I-97 | 147,304 | 164,150 | 16,846 | 11% |
|  | **Subtotal\*** | 806,565 | 921,108 | 114,543 | 14% |

Screenline MD-295-3

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Columbia Pike | 100,131 | 106,551 | 6,420 | 6% |
| 2 | I-95 | 246,573 | 261,824 | 15,251 | 6% |
| 3 | Old Gunpowder Rd | 18,846 | 30,414 | 11,568 | 61% |
| 4 | Virginia Manor Rd | 15,538 | 17,044 | 1,506 | 10% |
| 5 | Baltimore Ave | 44,602 | 48,945 | 4,343 | 10% |
| 6 | *Old Baltimore Pike Extended (New Facility)* | *N/A* | *6,390* | *N/A* | *N/A* |
| 7 | Montpelier Dr | 7,098 | 8,382 | 1,284 | 18% |
| 8 | Muirkirk Rd | 9,646 | 11,506 | 1,860 | 19% |
| 9 | Laurel Bowie Rd | 43,785 | 51,535 | 7,750 | 18% |
| 10 | MD 295 | 95,239 | 108,596 | 13,357 | 14% |
|  | **Subtotal\*** | 581,458 | 651,186 | 69,728 | 12% |

16

Screenline MD-295-4

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Columbia Pike | 91,472 | 97,871 | 6,399 | 7% |
| 2 | New Hampshire Ave | 85,273 | 87,786 | 2,513 | 3% |
| 3 | Riggs Rd | 14,910 | 16,611 | 1,701 | 11% |
| 4 | Cherry Hill Rd | 19,613 | 34,986 | 15,373 | 78% |
| 5 | I-95 | 245,573 | 259,564 | 13,991 | 6% |
| 6 | Sellman Rd | 2,088 | 2,676 | 588 | 28% |
| 7 | Baltimore Ave | 64,308 | 67,567 | 3,259 | 5% |
| 8 | Rhode Island Ave | 4,942 | 8,626 | 3,684 | 75% |
| 9 | Cherrywood La | 10,236 | 10,191 | -45 | 0% |
| 10 | Kenilworth Ave | 31,675 | 35,556 | 3,881 | 12% |
| 11 | Greenbelt Rd | 41,038 | 41,461 | 423 | 1% |
| 12 | MD 295 | 105,196 | 109,023 | 3,827 | 4% |
| 13 | Good Luck Rd | 13,599 | 20,439 | 6,840 | 50% |
| 14 | Annapolis Rd | 48,459 | 50,269 | 1,810 | 4% |
| | **Subtotal*** | 778,382 | 842,627 | 64,245 | 8% |

Screenline MD-295-5

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Baltimore Ave | 51,194 | 54,756 | 3,562 | 7% |
| 2 | Kenilworth Ave | 27,678 | 31,358 | 3,680 | 13% |
| 3 | MD 295 | 88,878 | 96,911 | 8,033 | 9% |
| 4 | Capital Beltway | 200,117 | 212,342 | 12,225 | 6% |
| | **Subtotal*** | 367,867 | 395,368 | 27,501 | 7% |

Screenline MD-295-6

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Bladenburg Rd | 23,943 | 23,317 | -626 | -3% |
| 2 | Kenilworth Ave | 38,037 | 40,365 | 2,328 | 6% |
| 3 | MD 295 | 101,045 | 111,094 | 10,049 | 10% |
| 4 | Cheverly Ave | 4,351 | 4,693 | 342 | 8% |
| 5 | Landover Rd | 43,350 | 47,412 | 4,062 | 9% |
| 6 | Cooper Lane | 4,993 | 5,643 | 650 | 13% |
| 7 | Veterans Pkwy | 25,671 | 28,549 | 2,878 | 11% |
| 8 | Capital Beltway | 212,565 | 222,048 | 9,483 | 4% |
| | **Subtotal*** | 453,955 | 483,122 | 29,167 | 6% |

Note: * All links on the screenlines are included.

17

**Table 3a. Simulated AAWDT Volumes on I-270; 2016 Validation vs. 2040 Alt 1/True No Build**

| Sequence | Location | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | IS270-.40 MI S OF NEW DESIGN RD | 140,948 | 169,723 | 28,775 | 20% |
| 2 | IS270-.20 MI S OF BAKER VALLEY RD | 117,287 | 131,876 | 14,589 | 12% |
| 3 | IS270-50ft S OF FREDERICK CO/L | 124,562 | 141,024 | 16,461 | 13% |
| 4 | IS270-.50 MI N OF MD121 | 127,837 | 143,187 | 15,350 | 12% |
| 5 | IS 270 South of MD 121 (ATR#04) | 141,566 | 164,758 | 23,192 | 16% |
| 6 | IS270-.40 MI N OF MD118 | 147,808 | 168,437 | 20,629 | 14% |
| 7 | IS270-.30 MI S OF MD118 | 158,538 | 178,758 | 20,220 | 13% |
| 8 | IS270-.50 MI S OF MIDDLEBROOK RD | 190,777 | 207,582 | 16,805 | 9% |
| 9 | IS270-.30 MI S OF MD124 | 210,107 | 254,437 | 44,330 | 21% |
| 10 | IS270-.50 MI N OF IS370 | 237,465 | 280,686 | 43,221 | 18% |
| 11 | IS270-.30 MI N OF SHADY GROVE RD | 231,337 | 280,853 | 49,516 | 21% |
| 12 | IS270-.50 MI N OF MD28 | 247,714 | 293,859 | 46,146 | 19% |
| 13 | IS270-.30 MI S OF MD28 | 287,651 | 330,549 | 42,898 | 15% |
| 14 | IS270-.30 MI N OF MD927 (MONTROSE RD) | 291,427 | 335,117 | 43,689 | 15% |
| 15 | IS270-.10 MI N OF TUCKERMAN LA | 293,792 | 335,698 | 41,907 | 14% |
| 16 | IS270Y-.30 MI N OF WESTLAKE TERR | 167,745 | 198,893 | 31,148 | 19% |
| 17 | IS270Y-.40 MI S OF DEMOCRACY BLVD | 177,952 | 198,143 | 20,191 | 11% |
| 18 | IS270-.30 MI N OF MD187B | 126,047 | 136,806 | 10,759 | 9% |
| 19 | IS270-.10 MI S OF MD187 | 105,487 | 114,495 | 9,008 | 9% |

00001238

**Table 3b. Simulated AAWDT Volumes on Capital Beltway; 2016 Validation vs. 2040 Alt 1/True No Build**

| Sequence | Location | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | IS495-.10 MI E OF PERSIMMON TREE RD | 239,294 | 264,080 | 24,786 | 10% |
| 2 | IS495-.70 MI N OF MD190 | 317,153 | 344,957 | 27,804 | 9% |
| 3 | IS495-.50 MI W OF MD187 | 139,201 | 146,814 | 7,613 | 5% |
| 4 | IS495-.30 MI E OF MD187 | 134,833 | 142,380 | 7,547 | 6% |
| 5 | IS495-.20 MI E OF MD355 | 244,879 | 256,442 | 11,563 | 5% |
| 6 | IS495-.80 MI W OF MD97 | 242,329 | 250,875 | 8,545 | 4% |
| 7 | IS495-.20 MI E OF MD97 | 234,955 | 241,649 | 6,694 | 3% |
| 8 | IS495-.20 MI E OF US29 | 225,967 | 235,021 | 9,053 | 4% |
| 9 | IS 495 West of MD 650 (ATR#41) | 237,779 | 253,528 | 15,749 | 7% |
| 10 | IS495-.10 MI W OF MD212 | 280,772 | 292,711 | 11,939 | 4% |
| 11 | IS95-.30 MI N OF US1 | 227,076 | 241,866 | 14,790 | 7% |
| 12 | IS95-.40 MI S OF US1 | 201,338 | 215,856 | 14,518 | 7% |
| 13 | IS95-.30 MI N OF MD201 | 191,155 | 204,455 | 13,300 | 7% |
| 14 | IS95-.30 MI S OF MD201 | 199,218 | 212,579 | 13,361 | 7% |
| 15 | IS 95 North of Good Luck Rd (ATR#55) | 200,117 | 212,342 | 12,225 | 6% |
| 16 | IS95-.60 MI N OF IS595/US50 | 212,565 | 222,048 | 9,483 | 4% |
| 17 | IS95-.10 MI S OF MD704 | 224,762 | 240,128 | 15,367 | 7% |
| 18 | IS95-.40 MI S OF MD202 | 214,610 | 228,942 | 14,332 | 7% |
| 19 | IS 95 South of MD 214 (ATR#43) | 194,646 | 214,922 | 20,276 | 10% |
| 20 | IS95-.50 MI N OF MD4 | 193,249 | 210,845 | 17,596 | 9% |
| 21 | IS95-.40 MI S OF MD4 | 176,319 | 200,506 | 24,187 | 14% |
| 22 | IS95-.40 MI N OF MD5 | 167,731 | 180,479 | 12,749 | 8% |
| 23 | IS 95 at Temple Hill Rd (ATR#49) | 149,136 | 170,533 | 21,397 | 14% |
| 24 | IS95-.40 MI S OF MD414 | 148,784 | 172,622 | 23,837 | 16% |
| 25 | IS95-.30 MI S OF MD210 | 172,551 | 202,714 | 30,163 | 17% |
| 26 | IS95-.50 MI N OF VIRGINIA ST/L | 222,444 | 254,592 | 32,149 | 14% |

00001239

**Table 3c. Simulated AAWDT Volumes on MD 295; 2016 Validation vs. 2040 Alt 1/True No Build**

| Sequence | Location | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | MD295-.10 MI S OF BALTIMORE CO/L | 84,912 | 102,907 | 17,995 | 21% |
| 2 | MD295-.20 MI S OF IS695 | 73,695 | 82,356 | 8,661 | 12% |
| 3 | MD295-.60 MI N OF IS195 | 74,891 | 82,372 | 7,481 | 10% |
| 4 | MD295-.30 MI N OF MD100 | 92,585 | 106,492 | 13,907 | 15% |
| 5 | MD295-.60 MI S OF MD100 | 103,443 | 122,722 | 19,279 | 19% |
| 6 | MD295-.25 MI S OF MD175 | 107,288 | 119,185 | 11,897 | 11% |
| 7 | MD295-.50 MI S OF MD32 | 115,358 | 120,412 | 5,054 | 4% |
| 8 | MD295-.30 MI N OF MD197 | 95,239 | 108,596 | 13,357 | 14% |
| 9 | MD295-.60 MI S OF MD197 | 105,206 | 114,712 | 9,505 | 9% |
| 10 | MD295-.40 MI N OF MD193 | 91,028 | 97,096 | 6,069 | 7% |
| 11 | MD295-.30 MI N OF IS95 | 105,196 | 109,023 | 3,827 | 4% |
| 12 | MD295-.30 MI S OF IS95 | 88,878 | 96,911 | 8,034 | 9% |
| 13 | MD295-.20 MI N OF MD450 | 90,848 | 96,620 | 5,772 | 6% |
| 14 | MD295-.20 MI N OF MD202 | 101,312 | 109,058 | 7,746 | 8% |
| 15 | MD295-.50 MI N OF US50 | 101,045 | 111,094 | 10,049 | 10% |

20

00001240



National Capital Region
**Transportation Planning Board**

## MEMORANDUM

| | |
|---|---|
| **TO:** | Carole Delion, Lisa Shemer, Subrat Mahapatra, MD SHA, Kari Snyder, MDOT |
| **FROM:** | Dusan Vuksan, Feng Xie, Yu Gao, TPB Staff |
| **SUBJECT:** | Summary of Findings for the Traffic Relief Plan Study based on the Regional Travel Demand Modeling Process |
| **DATE:** | August 16, 2018 |
| **CC:** | Tim Canan, Ron Milone, Anant Choudhary, TPB Staff |

## 1. INTRODUCTION

The Maryland State Highway Administration (SHA) has requested Transportation Planning Board (TPB) staff assistance in preparing travel demand forecasts for different future alternatives and strategies for Maryland's Traffic Relief Plan Study (TRP). The study is assessing the impacts of addition of dynamically-priced electronic toll lanes (ETLs) on I-270, Capital Beltway (I-495) and MD-295. It is being led by SHA with consulting support from multiple firms. TPB staff work was funded by the Maryland portion of the state Technical Assistance Program within the Unified Planning Work Program (UPWP). This draft technical memorandum documents the work activity undertaken by TPB staff in support of the study during the fiscal year 2018 (July 1, 2017 through June 30, 2018).

The regional travel demand modeling documented in this memorandum is one of several steps in the evaluation of alternatives, and the data generated by TPB staff will be refined further using additional data sources and techniques (i.e., volume refinement, microsimulation, etc.). As such, this memorandum is not prescriptive and does not recommend any specific alternative(s).

## MEMORANDUM STRUCTURE

The primary goal of the memorandum is to document the completed technical work by TPB staff for the first phase of the study in FY 2018.

This technical memorandum is arranged in three sections along with appendices:

1. Introduction
2. Model Validation (2016)
3. Alternatives Assumptions and Analysis (2040)

Appendix A (Focused Study Area Summaries)
Appendix B (Detailed Screenline Summaries)

METROPOLITAN WASHINGTON COUNCIL OF GOVERNMENTS
777 NORTH CAPITOL STREET NE, SUITE 300, WASHINGTON, DC 20002    MWCOG.ORG/TPB    (202) 962-3200

00001241

**STUDY AREA DEFINITION**

The geographic scope of the project is exceptionally large in relation to most project planning studies that are typically undertaken by TPB staff. It spans five of the major suburban Maryland jurisdictions, including Prince George's, Montgomery, Frederick, Anne Arundel and Howard counties (Map 1).

## Map 1. Traffic Relief Plan Study Area



2

As a reference point, the TPB modeled area extends from West Virginia to the Chesapeake Bay, and from Pennsylvania to Spotsylvania County, Virginia (Map 2).

**Map 2. TPB Modeled Area**



Some of the analysis was also conducted using the three-county study area, or the "focused study area", which is limited to the pertinent TPB Planning Area jurisdictions impacted by at least one of the build alternatives. It therefore includes Montgomery, Prince George's and Frederick counties. The focused study area allows for additional examination of alternative-specific impacts for those alternatives that do not extend beyond the TPB Planning Area. The map of the "focused study area" and some of the trip-making statistics associated with it are included in Appendix A.

3

00001243

**REGIONAL MODELING TOOLS AND METHODS**

The TPB staff develops and maintains, with consultant assistance, a series of regional travel demand forecasting models that are used for the regional transportation planning process in the Washington, D.C. area. In this series of models, the most recent is the Version 2.3.70 travel demand model, which became official following TPB's approval of the planning assumptions and technical methods used to support the latest Air Quality Conformity (AQC) analysis on October 18, 2017 (also referred to as the Virginia Department of Transportation (VDOT) and the Maryland Department of Transportation (MDOT) off-cycle amendment to the 2016 Constrained Long-Range Plan).

Although Version 2.3.70 travel demand model is the official TPB "production model", it was only used as the starting point "base" model, but was subsequently revised to better represent dynamically-priced lanes that do not provide preferential treatment to high-occupancy vehicles (which are assumed in all build alternatives in this study). Essentially, to reflect this policy assumption, TPB staff removed the "HOV Skim Replacement" procedure from the modeling process, with the revised model no longer requiring the "base-run" modeling step for each analysis year. At the same time, the revised model still provides preferential treatment to the carpools on HOT lane facilities in Virginia, as HOV users of Virginia HOT lanes are able to access them free of charge. The resulting regional model used in preparation of the TRP model estimates by TPB staff for base-year validation and 2040 alternatives analysis is referred to as the Version 2.3.71 travel demand model.

The Version 2.3.71 travel demand model is therefore **not** an official model used in air quality conformity analysis, but it is a model that was specifically developed for modeling of the TRP alternatives. The new methods and features introduced in Version 2.3.71 are being incorporated into the next version of the official TPB model. Following the approval of TPB's current Long-Range Plan update called Visualize 2045 (scheduled for October 2018), an updated user's guide for the next official "conformity" model will be released.

Like its predecessors, the Version 2.3.71 model is a trip-based four step model with feedback loops to trip generation (Exhibit 1).

**Exhibit 1. MWCOG / TPB Travel Demand Forecasting Process (Version 2.3.71)**



Pump Prime + Four Full Feedback Loops; Standard MWCOG/ TPB Process

- Trip Generation
- Trip Distribution
- Mode Choice
- Time-of-Day
- Highway Assignment
- Transit Assignment

4

The Version 2.3 model was initially calibrated and validated to the 2007 conditions using an array of survey data[1], including:

- 2007/2008 Household Travel Survey,
- On-board transit surveys for 2007 and 2008,
- 2007 Highway Performance Monitoring System (HPMS) traffic count data,
- 2007 Air Passenger Survey, and
- 2007 American Community Survey (ACS).

The Version 2.3 travel demand model was subsequently re-validated at the regional level to the 2010 conditions using the following data sources[2]:

- 2010 Census,
- 2010 American Community Survey (ACS),
- 2010/11 TPB Geographically Focused Household Travel Survey (HTS),
- 2010 Highway Performance Monitoring Survey (HMPS) data, and
- 2010 Metrorail fare-gate counts.

The Version 2.3.71 model used in this study was validated in the study area to the 2016 conditions. Model estimates are based on the Round 9.0 Cooperative Forecasts and 2016 Constrained Long-Range Plan (CLRP), with some minor network modifications discussed in subsequent sections. Consistent with the regionally adopted modeling process at the time the work was being performed, the Metrorail constraint for trips to and through the region's core is assumed to more accurately reflect the assumed Metrorail carrying capacity in the future.

Finally, as with other project planning studies conducted in the region, upon completion of regional model runs, SHA and study team consultants plan to post-process the data to arrive at final volume, turning movement and speed estimates, which will be described in forthcoming documentation.


## 2. MODEL VALIDATION (2016)

The regional TPB model is mainly calibrated and validated to regional targets. However, this level of validation is usually not sufficient for project planning studies, which typically require some level of subarea validation. This step is needed to be able to evaluate model estimation against observed data for specific study areas that are typically significantly smaller than the modeled region. Model validation findings also often lead to input adjustments to improve the model performance.

Model validation for the Traffic Relief Study was conducted for the analysis year 2016. Staff mainly focused on the highway validation in the study area and used aerial photography to add network detail, and to revise the facility type and number of lanes network representation, where necessary.

---

[1] MWCOG/TPB, "Calibration Report for the TPB Travel Forecasting Model, Version 2.3, on the 3,722-Zone Area System: Final Report", January 20, 2012, "https://www.mwcog.org/assets/1/28/v2.3_calibration_report_v141.pdf"
[2] Ron Milone, "2010 Validation of the Version 2.3 Travel Demand Model", MWCOG/TPB Memorandum, June 30, 2013, "https://www.mwcog.org/assets/1/28/2010_Validation_Memo_v3.pdf"

00001245

As 2040 alternatives did not contain any new transit service beyond what was already assumed in the CLRP, transit validation was not conducted for this study.

It is important to note that even with all of the implemented network refinements, modeling results are still based on a regional travel demand model, and that it is recommended that the model output be further post-processed and refined.

## MODEL VALIDATION RESULTS

Screenline volume model output was the main source of data used to validate the model to observed counts in the study area. A map of screenlines specially formulated for this particular study effort is provided on the following page (Map 3). A summary of observed and estimated volume comparisons at the screenline level of analysis is shown in Table 1. The Average Annual Weekday Daily Traffic (AAWDT) counts / observed data represent the 2015 conditions, as they were the most recent observed data available for analysis when the study began. Furthermore, any differences between the 2015 and 2016 observed traffic counts were considered inconsequential by the project team.

6

00001246

## Map 3. Screenlines for the Traffic Relief Plan



Sources: Esri, HERE, DeLorme, USGS, Intermap, INCREMENT P, NRCan, Esri Japan, METI, Esri China (Hong Kong), Esri Korea, Esri (Thailand), Mapmyindia, NGCC, © OpenStreetMap contributors, and the GIS User Community

7

**Table 1. 2016 Validation: 2015 Observed versus 2016 Simulated AAWDT Volumes\* by Screenline**

| Screenline ID | Location | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| I-270-1 | South of I-70 | 288,116 | 307,940 | 19,824 | 7% |
| I-270-2 | North of Fingerboard Rd | 138,134 | 184,326 | 46,192 | 33% |
| I-270-3 | South of Germantown Rd | 231,104 | 249,901 | 18,797 | 8% |
| I-270-4 | South of Quince Orchard Rd | 363,634 | 359,373 | -4,261 | -1% |
| I-270-5 | South of I-370 | 338,752 | 342,027 | 3,275 | 1% |
| I-270-6 | North of Montrose Rd | 436,266 | 473,757 | 37,491 | 9% |
| I-270-7 | North of the Spurs | 425,466 | 475,267 | 49,801 | 12% |
| I-495-1 | Potomac River | 916,448 | 935,888 | 19,440 | 2% |
| I-495-2 | North of River Rd | 302,322 | 357,450 | 55,128 | 18% |
| I-495-3 | Between the Spurs | 294,286 | 319,958 | 25,672 | 9% |
| I-495-4 | West of Georgia Ave | 421,760 | 473,152 | 51,392 | 12% |
| I-495-5 | East of New Hampshire Ave | 485,514 | 550,779 | 65,265 | 13% |
| I-495-6 | East of Baltimore Washington Pkwy | 393,800 | 358,883 | -34,917 | -9% |
| I-495-7 | South of US 50 | 612,422 | 546,973 | -65,449 | -11% |
| I-495-8 | South of Central Ave | 496,968 | 436,251 | -60,717 | -12% |
| I-495-9 | East of Branch Ave | 362,926 | 298,519 | -64,407 | -18% |
| MD-295-1 | North of Dorsey Rd | 507,576 | 567,461 | 59,885 | 12% |
| MD-295-2 | North of Patuxent Pkwy | 622,442 | 738,213 | 115,771 | 19% |
| MD-295-3 | South of ICC | 466,246 | 530,330 | 64,084 | 14% |
| MD-295-4 | North of Capital Beltway | 695,960 | 742,843 | 46,883 | 7% |
| MD-295-5 | South of University Blvd | 392,356 | 367,867 | -24,489 | -6% |
| MD-295-6 | North of US 50 | 442,280 | 423,291 | -18,989 | -4% |

Note: \* Links with no count are excluded from screenline totals.

00001248

Table 1 shows that all of the estimated screenline volumes are within ±20% of the observed counts, with the exception of Screenline I-270-2 (at 33%). In addition, some of the estimated volumes for the Capital Beltway screenlines are close to the 20% margin (e.g., Screenline I-495-2), but these regional model findings are in line with the model validation for the Capital Beltway PEL Study conducted in 2016 and 2017[3]. This margin of error is quite reasonable given the coarseness of the regional network coding and the expected margin of error in the land activity inputs at the TAZ level. More detailed screenline and link-level summaries are shown in Appendix B.

## 3. ALTERNATIVES ASSUMPTIONS AND ANALYSIS (2040)

Based on the guidance received from MD SHA and the project team, TPB staff prepared preliminary forecasts for the assigned alternatives.

The following 2040 scenarios have been modeled and analyzed by TPB staff:

1. Alternative 1 ("True" No Build),
2. Alternative 2,
3. Alternative 3, and
4. Alternative 4.

## ALTERNATIVE 1 / NO BUILD

The main purpose of Alternative 1 / No Build in the context of this analysis is to serve as a baseline for comparison of build alternatives – i.e., alternative-specific assumptions for each scenario were incorporated into No Build networks to arrive at build alternatives. Alternative 1 itself was evaluated against 2016 Validation to assess the magnitude of traffic growth in the study area.

The highway network refinements that were implemented in the Model Validation base year networks were carried forward to the 2040 Alternative 1 / No Build networks as well. They include:

- Review and revisions of the number of lanes on I-495, I-270 and MD-295
- Review and revisions of coding of interchanges with access to/from I-495, I-270 and MD-295
- Additional refinements in the Fort Meade area (existing NSA interchange added)
- Decrease in highway capacity on MD-295 (degraded from freeway to expressway)

Given the project schedule-related time constraints, the refinements do **not** include:

- Revisions in external trips, which would mainly impact MD-295 and I-270
- Zone splits and centroid connector revisions (except for the Fort Meade area)
- Detailed review and revisions of coding of intersecting facilities

In addition to the network revisions of the existing facilities noted above that were first implemented in model validation, the following assumptions were used in Alternative 1 (also shown on Map 4):

---

[3] Dusan Vuksan and Yu Gao, "Summary of Findings for the Capital Beltway Planning Study for FY 2017 based on the Regional Travel Demand Modeling Process", MWCOG/TPB Technical Memorandum, June 29, 2017

9

00001249

## Map 4. Alternative 1 Lane Configuration



00001250

- CLRP projects on I-270, Capital Beltway in Maryland and MD-295 are **not** included, except for:
  - I-270 Innovative Congestion Management improvements (some of which result in additional capacity through implementation of auxiliary lanes)
  - Watkins Mill Road Interchange (I-270)
  - Corridor Cities Transitway (near I-270) and other transit projects in the corridor
  - Greenbelt Metro Station access improvement (I-495)
- Virginia HOT Lanes terminate just to the north of Dulles Toll Road (same as today)
  - However, CLRP projects on the Capital Beltway general purpose lanes (GPLs) between Dulles Toll Road and the American Legion Bridge are included (additional capacity via auxiliary lanes)
- CLRP assumptions are assumed elsewhere in the region, including some of the roadways intersecting the three TRP facilities (e.g., US 15, I-70, etc.)
- Consistent with today's operations, trucks are not allowed on MD-295 south of MD-175 and Capital Beltway HOT lanes in Virginia

Table 2 shows differences between 2040 Alternative 1 and 2016 Model Validation estimated volumes at the screenline level (Map 3). Generally, more significant traffic volume growth (greater than 15%) can be observed in the areas of Maryland that are currently less developed and farther removed from the urban core (i.e., with more room for growth in the future). At the same time, lower volume growth between now and 2040 can be observed on the screenlines that encompass the more developed areas around the Beltway, including Bethesda, Silver Spring, Wheaton, College Park and New Carrollton (less than 10%). The screenline traffic volume growth is also influenced by any highway and transit capacity expansion on the screenline facilities (as assumed in the CLRP), and by addition of new projects that are in close proximity to the screenlines.

11

**Table 2. 2016 Validation versus 2040 Alternative 1/True No Build Simulated AAWDT Volumes\* by Screenline**

| Screenline ID | Location | 2016 | 2040 Alt. 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| I-270-1 | South of I-70 | 308,868 | 389,806 | 80,938 | 26% |
| I-270-2 | North of Fingerboard Rd | 207,178 | 247,339 | 40,161 | 19% |
| I-270-3 | South of Germantown Rd | 249,901 | 270,202 | 20,301 | 8% |
| I-270-4 | South of Quince Orchard Rd | 363,164 | 427,742 | 64,578 | 18% |
| I-270-5 | South of I-370 | 363,635 | 423,624 | 59,989 | 16% |
| I-270-6 | North of Montrose Rd | 530,793 | 588,394 | 57,601 | 11% |
| I-270-7 | North of the Spurs | 535,025 | 604,483 | 69,458 | 13% |
| I-495-1 | Potomac River | 935,888 | 1,054,571 | 118,683 | 13% |
| I-495-2 | North of River Rd | 378,771 | 417,362 | 38,591 | 10% |
| I-495-3 | Between the Spurs | 348,761 | 376,816 | 28,055 | 8% |
| I-495-4 | West of Georgia Ave | 502,311 | 538,443 | 36,132 | 7% |
| I-495-5 | East of New Hampshire Ave | 620,271 | 671,641 | 51,370 | 8% |
| I-495-6 | East of Baltimore Washington Pkwy | 411,210 | 448,946 | 37,736 | 9% |
| I-495-7 | South of US 50 | 594,225 | 660,440 | 66,215 | 11% |
| I-495-8 | South of Central Ave | 557,193 | 614,266 | 57,073 | 10% |
| I-495-9 | East of Branch Ave | 326,756 | 379,544 | 52,788 | 16% |
| MD-295-1 | North of Dorsey Rd | 567,461 | 645,621 | 78,160 | 14% |
| MD-295-2 | North of Patuxent Pkwy | 806,565 | 921,108 | 114,543 | 14% |
| MD-295-3 | South of ICC | 581,458 | 651,186 | 69,728 | 12% |
| MD-295-4 | North of Capital Beltway | 778,382 | 842,627 | 64,245 | 8% |
| MD-295-5 | South of University Blvd | 367,867 | 395,368 | 27,501 | 7% |
| MD-295-6 | North of US 50 | 453,955 | 483,122 | 29,167 | 6% |

Note: * All links on the screenlines are included.

12

00001252

**ALTERNATIVE 2**

Alternative 2 provides two dynamically-priced express toll lanes (ETLs) on the Capital Beltway and I-270 south of I-370.

In addition to the network revisions of the existing facilities and specific assumptions related to the CLRP projects discussed in Model Validation and Alternative 1 sections of this memorandum, Alternative 2 assumptions in relation to Alternative 1 (No Build) are provided below and on Map 5[4]:

- Two additional dynamically-priced lanes are added to Capital Beltway in Maryland (in each direction)
- One additional dynamically-priced lane is added and one HOV lane is converted to a dynamically-priced lane on I-270 and I-270 Spurs between I-495 and I-370 (in each direction)
- Dynamically-priced express toll lanes on I-270 and Capital Beltway in Maryland will operate 24 hours in all directions
- Two Virginia HOT Lanes are added between the current terminus of HOT lanes and the American Legion Bridge (in each direction)
- Direct access interchanges and slip ramps between general purpose lanes and electronic toll lanes are added at specific locations on I-270 and Capital Beltway (as shown on Map 5)
- All toll lane users pay toll in Maryland, while 3+ person carpools do not pay to use the HOT lanes in Virginia
- Trucks are allowed to use electronic toll lanes on I-270 and Capital Beltway in Maryland
- Consistent with today's operations, trucks are not allowed on MD-295 south of MD-175 and on Virginia HOT lanes

---

[4] The alternative layout maps that are included throughout this memorandum were created by MDOT when the study began. Some of the assumptions have since evolved (e.g., truck use on Baltimore-Washington Parkway in Alternative 4), but the maps have not been updated. Therefore, the maps should be used as a general guide for layout of individual alternatives. The specific assumptions for each alternative are listed in the corresponding section of the memorandum.

00001253

## Map 5. Alternative 2 Lane Configuration



00001254

**ALTERNATIVE 3**

Alternative 3 provides one dynamically-priced express toll lane on the Capital Beltway and I-270 south of I-370.

In addition to the network revisions of the existing facilities and specific assumptions related to the CLRP projects discussed in Model Validation and Alternative 1 sections of this memorandum, Alternative 3 assumptions in relation to Alternative 1 (No Build) are provided below and on Map 6:

- One additional dynamically-priced lane is added to Capital Beltway in Maryland (in each direction)
- One HOV lane is converted to a dynamically-priced lane on I-270 and I-270 Spurs between I-495 and I-370 (in each direction)
- Dynamically-priced express toll lanes on I-270 and Capital Beltway in Maryland will operate 24 hours in all directions
- Two Virginia HOT Lanes are added between the current terminus of HOT lanes and the American Legion Bridge (in each direction)
- Direct access interchanges and slip ramps between general purpose lanes and electronic toll lanes are added at specific locations on I-270 and Capital Beltway (as shown on Map 6)
- All toll lane users pay toll in Maryland, while 3+ person carpools do not pay to use the HOT lanes in Virginia
- Trucks are allowed to use electronic toll lanes on I-270 and Capital Beltway in Maryland
- Consistent with today's operations, trucks are not allowed on MD-295 south of MD-175 and on Virginia HOT lanes

00001255

## Map 6. Alternative 3 Lane Configuration



00001256

**ALTERNATIVE 4**

Alternative 4 provides two dynamically-priced express toll lanes (ETLs) on the Capital Beltway, I-270 south of MD-85, and on MD-295 between the Baltimore Beltway and US 50.

In addition to the network revisions of the existing facilities and specific assumptions related to the CLRP projects discussed in Model Validation and Alternative 1 sections of this memorandum, Alternative 4 assumptions in relation to Alternative 1 (No Build) are provided below and on Map 7:

- Two additional dynamically-priced lanes are added to Capital Beltway in Maryland (in each direction)
- One additional dynamically-priced lane is added and one HOV lane is converted to a dynamically-priced lane on I-270 and I-270 Spurs between I-495 and I-370 (in each direction)
- Two additional dynamically-priced lanes are added on I-270 between I-370 and MD 85 (in each direction)[5]
- Two additional dynamically-priced lanes are added on MD-295 between I-695 and US 50 (in each direction)
- Dynamically-priced express toll lanes on I-270, Capital Beltway and MD-295 in Maryland will operate 24 hours in all directions
- Two Virginia HOT Lanes are added between the current terminus of HOT lanes and the American Legion Bridge (in each direction)
- Direct access interchanges and slip ramps between general purpose lanes and electronic toll lanes are added at specific locations on I-270, Capital Beltway and MD-295 (as shown on Map 7)
- All toll lane users pay toll in Maryland, while 3+ person carpools do not pay to use the HOT lanes in Virginia
- Trucks are allowed to use electronic toll lanes on I-270, Capital Beltway, and both the electronic toll lanes and general purpose lanes on MD-295 in Maryland
- Consistent with today's operations, trucks are not allowed on Virginia HOT lanes

---

[5] The HOV lane currently extends between I-370 and MD-121 in the northbound direction only. In this section of I-270, the HOV lane is converted to a managed lane, and one additional managed lane is added.

17

## Map 7. Alternative 4 Lane Configuration



00001258

**ALTERNATIVES ANALYSIS BASED ON REGIONAL MODEL OUTPUT**

The data generated by the regional model, such as traffic volume and speed estimates, will be superseded with study area-focused analysis that includes post-processing of volumes and traffic microsimulation. However, summaries and comparisons of findings created by the TPB modeling process are useful for quality assurance purposes and in providing general high-level trends related to the modeled alternatives. TPB staff has evaluated and reviewed screenline volumes, VMT and vehicle hours of delay in the study area, reliability and tolls.

<u>**TRAFFIC VOLUME ANALYSIS**</u>

With respect to average weekday daily vehicle volumes on the screenlines, build alternatives carry up to 15% more vehicles than No Build (Table 3) at selected locations. Alternative 3 shows the most modest changes in volumes, as I-270 assumptions for this alternative assume no new freeway capacity, but a managed lane conversion from HOV to ETL. Additional detailed screenline summaries, previously transmitted to SHA, are shown in Appendix B.

19

00001259

**Table 3a. 2040 No Build versus Build Alternatives; Simulated AAWDT Volumes\* by Screenline**

| Screenline ID | Location | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| I-270-1 | South of I-70 | 389,806 | 390,599 | 389,881 | 406,676 |
| I-270-2 | North of Fingerboard Rd | 247,339 | 247,849 | 247,183 | 267,505 |
| I-270-3 | South of Germantown Rd | 270,202 | 270,608 | 269,879 | 286,604 |
| I-270-4 | South of Quince Orchard Rd | 427,742 | 427,549 | 425,688 | 439,835 |
| I-270-5 | South of I-370 | 423,624 | 430,071 | 418,117 | 430,972 |
| I-270-6 | North of Montrose Rd | 588,394 | 589,498 | 577,086 | 588,655 |
| I-270-7 | North of the Spurs | 604,483 | 608,216 | 593,208 | 607,807 |
| I-495-1 | Potomac River | 1,054,571 | 1,080,947 | 1,075,592 | 1,084,039 |
| I-495-2 | North of River Rd | 417,362 | 455,235 | 436,491 | 459,590 |
| I-495-3 | Between the Spurs | 376,816 | 426,861 | 406,475 | 431,850 |
| I-495-4 | West of Georgia Ave | 538,443 | 598,166 | 572,540 | 603,746 |
| I-495-5 | East of New Hampshire Ave | 671,641 | 714,351 | 698,271 | 720,898 |
| I-495-6 | East of Baltimore Washington Pkwy | 448,946 | 467,147 | 461,854 | 466,943 |
| I-495-7 | South of US 50 | 660,440 | 672,793 | 668,675 | 676,407 |
| I-495-8 | South of Central Ave | 614,266 | 623,414 | 621,688 | 624,279 |
| I-495-9 | East of Branch Ave | 379,544 | 387,415 | 386,122 | 387,694 |
| MD-295-1 | North of Dorsey Rd | 645,621 | 646,630 | 646,202 | 664,135 |
| MD-295-2 | North of Patuxent Pkwy | 921,108 | 921,840 | 921,324 | 943,408 |
| MD-295-3 | South of ICC | 651,186 | 657,814 | 658,978 | 698,029 |
| MD-295-4 | North of Capital Beltway | 842,627 | 858,680 | 857,276 | 885,880 |
| MD-295-5 | South of University Blvd | 395,368 | 414,662 | 408,211 | 446,117 |
| MD-295-6 | North of US 50 | 483,122 | 496,917 | 492,032 | 512,887 |

Note: \* All links on the screenlines are included.

00001260

**Table 3b. 2040 No Build versus Build Alternatives; Percent Differences in Simulated AAWDT Volumes\* by Screenline Relative to No Build**

| Screenline ID | Location | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| I-270-1 | South of I-70 | N/A | 0% | 0% | 4% |
| I-270-2 | North of Fingerboard Rd | N/A | 0% | 0% | 8% |
| I-270-3 | South of Germantown Rd | N/A | 0% | 0% | 6% |
| I-270-4 | South of Quince Orchard Rd | N/A | 0% | 0% | 3% |
| I-270-5 | South of I-370 | N/A | 2% | -1% | 2% |
| I-270-6 | North of Montrose Rd | N/A | 0% | -2% | 0% |
| I-270-7 | North of the Spurs | N/A | 1% | -2% | 1% |
| I-495-1 | Potomac River | N/A | 3% | 2% | 3% |
| I-495-2 | North of River Rd | N/A | 9% | 5% | 10% |
| I-495-3 | Between the Spurs | N/A | 13% | 8% | 15% |
| I-495-4 | West of Georgia Ave | N/A | 11% | 6% | 12% |
| I-495-5 | East of New Hampshire Ave | N/A | 6% | 4% | 7% |
| I-495-6 | East of Baltimore Washington Pkwy | N/A | 4% | 3% | 4% |
| I-495-7 | South of US 50 | N/A | 2% | 1% | 2% |
| I-495-8 | South of Central Ave | N/A | 1% | 1% | 2% |
| I-495-9 | East of Branch Ave | N/A | 2% | 2% | 2% |
| MD-295-1 | North of Dorsey Rd | N/A | 0% | 0% | 3% |
| MD-295-2 | North of Patuxent Pkwy | N/A | 0% | 0% | 2% |
| MD-295-3 | South of ICC | N/A | 1% | 1% | 7% |
| MD-295-4 | North of Capital Beltway | N/A | 2% | 2% | 5% |
| MD-295-5 | South of University Blvd | N/A | 5% | 3% | 13% |
| MD-295-6 | North of US 50 | N/A | 3% | 2% | 6% |

Note: \* All links on the screenlines are included.

21

00001261

**VEHICLE MILES TRAVELED AND VEHICLE HOURS OF DELAY**

Vehicle miles traveled (VMT) and vehicle hours of delay (VHD) in the study area are useful measures in assessing how alternatives perform with respect to congestion. Table 4 indicates that each build alternative carries more vehicles but is less congested than Alternative 1 (No Build) in the study area (Map 1). With respect to relative assessment of alternatives against one another, it is important to note that finding a "perfect geography" to capture the full impact of alternative-specific inputs on delay for these types of scenarios can be challenging. With that in mind, the analysis shows that the alternatives with more significant expansion of the ETL system (i.e., Alternative 4 and Alternative 2) show the most significant increase in VMT and decrease in vehicle hours of delay for the study area.

**Table 4a. Simulated Daily Vehicle Miles of Travel (VMT) and Vehicle Hours of Delay (VHD) in Study Area for 2040 Alternatives**

|  | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|
| VMT | 95,187,180 | 96,009,424 | 95,688,684 | 96,627,050 |
| VHD | 1,644,916 | 1,577,494 | 1,612,378 | 1,326,958 |

**Table 4b. Simulated Daily Vehicle Miles of Travel (VMT) and Vehicle Hours of Delay (VHD) in Study Area; % Differences Relative to Alternative 1 (No Build)**

|  | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|
| VMT | N/A | 0.9% | 0.5% | 1.5% |
| VHD | N/A | -4.1% | -2.0% | -19.3% |

**PERSON MILES TRAVELED ON RELIABLE ROADWAYS**

Table 5 provides comparisons of highway user reliability, using a newly developed measure that calculates percentages of person miles traveled on "reliable" roadways. For the purposes of this calculation, "reliable" roadways include HOV and express toll lanes (e.g., HOT lanes in Virginia, ETLs in Maryland, and ICC are all included, but general purpose lanes on Dulles Toll Road are not). The data show that the percentage of travel on reliable roadways is greatest in Alternative 4 due to the significant addition of dynamically-priced lanes throughout Maryland.

**Table 5. Daily Auto Person Miles of Travel (PMT) on Reliable Roadways in Study Area for 2040 Alternatives**

|  | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|
| PMT by Auto | 128,237,781 | 129,532,562 | 129,085,743 | 131,320,994 |
| PMT by Auto on Reliable Roadways | 2,836,840 | 6,095,845 | 5,054,562 | 10,402,530 |
| % Auto PMT on Reliable Roadways | 2.2% | 4.7% | 3.9% | 7.9% |

22

00001262

**TOLL RATES**

The planning-level dynamic tolls were developed by TPB staff using an iterative off-line process designed to estimate toll values that ensure free flow (or near free flow) operating conditions on all tolled segments[6]. Table 6 examines the end-to-end tolls and toll rates for specific roadway segments in AM peak period. It shows that in the peak direction, some of the toll rates are high, at well over $2 per mile. The high toll rate segments include I-270 north of I-370 and MD-295 north of the Beltway, both in Alternative 4. In each case, the toll rates on these segments are high because substantial demand exists in these areas, as indicated by the very high volume-to-capacity ratios on the adjacent GPLs in Alternative 4 and in No Build. Given the high demand, travelers would need to pay more to attain free flow conditions on the dynamically-priced toll lanes (i.e., conversely, if there were low vehicle-to-capacity ratios and no congestion on GPLs, one could argue that ETLs would not be needed).

**Table 6. AM Peak Period Toll Rates for 2040 Build Alternatives (in 2016 Dollars per Mile)**

| Segment | Distance (mile) | Alt. 2 | Alt. 3 | Alt. 4 |
|---|---|---|---|---|
| **Beltway** | | | | |
| VA HOT Lane Northern Terminus to American Legion Bridge* | 2.19 | 1.10 | 0.74 | 0.94 |
| American Legion Bridge to VA HOT Lane Northern Terminus* | 2.19 | 1.36 | 0.54 | 1.31 |
| American Legion Bridge to I-95 | 15.18 | 0.25 | 0.51 | 0.20 |
| I-95 to American Legion Bridge | 14.94 | 1.12 | 1.66 | 1.09 |
| I-95 to Woodrow Wilson Bridge | 24.04 | 0.20 | 0.22 | 0.20 |
| Woodrow Wilson Bridge to I-95 | 24.37 | 0.24 | 0.31 | 0.24 |
| **I-270** | | | | |
| East Spur to I-370 | 9.71 | 0.20 | 0.20 | 0.20 |
| I-370 to West Spur | 9.24 | 0.87 | 1.42 | 1.12 |
| I-370 to MD 85 | 21.99 | N/A | N/A | 0.20 |
| MD 85 to I-370 | 21.96 | N/A | N/A | 2.26 |
| **MD 295** | | | | |
| US 50 to I-495 | 5.32 | N/A | N/A | 0.20 |
| I-495 to US 50 | 5.54 | N/A | N/A | 0.20 |
| I-495 to I-695 | 21.46 | N/A | N/A | 0.20 |
| I-695 to I-495 | 21.37 | N/A | N/A | 2.77 |

Note: * Segment of Virginia HOT lanes

In the case of I-270 north of I-370, high toll rates are a reflection of relatively few alternative routes that are available to the travelers on the I-270 segments with two general purpose lanes. In the case of MD-295, volume-to-capacity ratios are high due to high demand and lower carrying capacity of both general purpose lanes and ETLs.

---

[6] Near free flow conditions defined as vehicle-to-capacity ratio of less than one.

23

00001263

Toll rates in other alternatives are lower, although they are still high in selected locations on the Beltway and I-270 (on Capital Beltway near American Legion Bridge and on I-270 south of I-370).

While these modeled toll rates have not been specifically validated and are not considered "investment-grade" forecasts, they are generally a good indicator of location of future bottlenecks where users may have to pay high tolls to keep the traffic moving at or near free flow speeds. It is important to note that some of the toll rates could potentially change if they were estimated following the base year and future year volume refinement (consistent with post-processing methods outlined in NCHRP 765).

## GENERAL OBSERVATIONS

Although the information from the regional travel demand model documented in this memorandum will be further refined, certain general findings in regard to the performance of alternatives based on the regional travel demand model are noted below. The observations and analysis do not include any assessments of other important factors that are typically considered in project planning, such as cost-effectiveness, safety and environmental impact, among others.

- Alternative 4, with two ETLs in each direction on all three facilities, shows greatest increase in vehicle miles traveled and decrease in vehicle hours of delay (Table 4).

- Each alternative improves system-wide reliability relative to Alternative 1 (No Build), with Alternative 4 having the largest percentage of auto person miles of travel on reliable roadways (Table 5).

- Estimated toll rates vary, but they are high on certain segments reaching over $2 per mile (Table 6). While TPB's travel forecasting model does not provide "investment-grade" toll forecasts, these findings can indicate that some of the tolls may be relatively high (perhaps similar to what has been observed on the Virginia HOT lanes).

- The analysis shows that dynamically-priced electronic toll lanes will be used extensively in certain sections, with average annual weekday volumes for ETLs surpassing 70,000 (these are "raw" regional model volumes that will be refined further). However, it is important to keep in mind that additional post-processing may be needed regarding the sub-allocation of daily volumes to specific user classes (trucks, single drivers, carpools, etc.) and to specific time-of-day periods (AM peak, Mid-day, PM peak, Night).

## NEXT STEPS

TPB staff looks forward to assisting SHA with participating in regional modeling related to future project planning efforts.

24

# APPENDIX A
# FOCUSED STUDY AREA SUMMARIES

00001265

## APPENDIX A. SUMMARY STATISTICS FOR FOCUSED STUDY AREA

## Map A1. Traffic Relief Plan Focused Study Area



A-1

00001266

**Table A1. Simulated Daily Vehicle Miles of Travel (VMT) and Vehicle Hours of Delay (VHD) in Focused Study Area for 2040 Alternatives**

|     | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|-----|--------------|--------------|--------------|--------------|
| VMT | 63,647,743 | 64,510,582 | 64,158,315 | 65,005,958 |
| VHD | 902,569 | 833,028 | 867,272 | 713,887 |

**Table A2. Simulated Daily Vehicle Miles of Travel (VMT) and Vehicle Hours of Delay (VHD) in Focused Study Area; % Differences Relative to Alternative 1 (No Build)**

|     | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|-----|--------------|--------------|--------------|--------------|
| VMT | N/A | 1.4% | 0.8% | 2.1% |
| VHD | N/A | -7.7% | -3.9% | -20.9% |

**Table A3. Daily Auto Person Miles of Travel (PMT) on Reliable Roadways in Focused Study Area for 2040 Alternatives**

|     | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|-----|--------------|--------------|--------------|--------------|
| PMT by Auto | 85,847,637 | 87,229,021 | 86,715,055 | 88,799,672 |
| PMT by Auto on Reliable Roadways | 2,766,981 | 6,025,924 | 4,984,627 | 8,979,939 |
| % Auto PMT on Reliable Roadways | 3.2% | 6.9% | 5.7% | 10.1% |

00001267



# APPENDIX B
# DETAILED SCREENLINE SUMMARIES

**APPENDIX B. DETAILED VOLUME SUMMARIES OF SCREENLINE FACILITIES AND
I-270 / I-495 / MD 295 FACILITIES**

Table B1. 2016 Validation: 2015 Observed vs. 2016 Simulated AAWDT Volumes by Facility for I-270
/ I-495 / MD 295 Screenlines

Screenline I-270-1

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Jefferson Blvd | 1,520 | 924 | -596 | -39% |
| 2 | Old Swimming Pool Rd | N/A | 928 | N/A | N/A |
| 3 | Jefferson Pike | 3,840 | 3,284 | -556 | -14% |
| 4 | US-15 | 62,870 | 91,962 | 29,092 | 46% |
| 5 | Balenger Creek Pike | 13,534 | 9,727 | -3,807 | -28% |
| 6 | New Design Rd | 19,390 | 19,136 | -254 | -1% |
| 7 | I-270 | 117,990 | 140,948 | 22,958 | 19% |
| 8 | Buckeystown Pike | 27,370 | 21,490 | -5,880 | -21% |
| 9 | Urbana Pike | 21,602 | 12,712 | -8,890 | -41% |
| 10 | Reichs Ford Rd | 3,780 | 3,119 | -661 | -17% |
| 11 | Old National Pike | 16,220 | 4,638 | -11,582 | -71% |
| | **Subtotal*** | 288,116 | 307,940 | 19,824 | 7% |

Screenline I-270-2

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Catoctin Mountain Hwy | 21,180 | 29,767 | 8,587 | 41% |
| 2 | Ballenger Creek Pike | N/A | 3,991 | N/A | N/A |
| 3 | New Design Rd | N/A | 2,970 | N/A | N/A |
| 4 | Buckeystown Pike | 6,850 | 10,242 | 3,392 | 50% |
| 5 | Park Mills Rd | N/A | 2,708 | N/A | N/A |
| 6 | I-270 | 90,110 | 117,287 | 27,177 | 30% |
| 7 | Urbana Pike | 13,070 | 9,444 | -3,626 | -28% |
| 8 | Sugarloaf Pkwy | N/A | 702 | N/A | N/A |
| 9 | Ijamsville Rd | N/A | 8,259 | N/A | N/A |
| 10 | Ed McClain Rd | N/A | 4,222 | N/A | N/A |
| 11 | Green Valley Rd | 6,924 | 17,586 | 10,662 | 154% |
| | **Subtotal*** | 138,134 | 184,326 | 46,192 | 33% |

Note: * Links with no count are excluded from screenline subtotals.

00001270

Screenline I-270-3

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Clopper Rd | 24,232 | 26,008 | 1,776 | 7% |
| 2 | Wisteria Dr | 13,272 | 394 | -12,878 | -97% |
| 3 | Middlebrook Rd | 24,540 | 17,162 | -7,378 | -30% |
| 4 | I-270 | 136,930 | 158,538 | 21,608 | 16% |
| 5 | Frederick Rd | 32,130 | 47,799 | 15,669 | 49% |
|  | **Subtotal*** | 231,104 | 249,901 | 18,797 | 8% |

Screenline I-270-4

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Darnestown Rd | 27,952 | 33,296 | 5,344 | 19% |
| 2 | Great Seneca Hwy | 42,620 | 31,364 | -11,256 | -26% |
| 3 | West Diamond Ave | 50,492 | 35,977 | -14,515 | -29% |
| 4 | I-270 | 183,660 | 210,107 | 26,447 | 14% |
| 5 | North Frederick Ave | 36,120 | 32,181 | -3,939 | -11% |
| 6 | Lost Knife Rd | N/A | 3,791 | N/A | N/A |
| 7 | Midcounty Hwy | 22,790 | 16,448 | -6,342 | -28% |
|  | **Subtotal*** | 363,634 | 359,373 | -4,261 | -1% |

Screenline I-270-5

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Great Seneca Hwy | 29,372 | 26,107 | -3,265 | -11% |
| 2 | Omega Rd | N/A | 6,779 | N/A | N/A |
| 3 | Shady Grove Rd | 39,630 | 34,449 | -5,181 | -13% |
| 4 | I-270 | 224,250 | 247,714 | 23,464 | 10% |
| 5 | Piccard Dr | N/A | 7,442 | N/A | N/A |
| 6 | Gaither Rd | N/A | 6,646 | N/A | N/A |
| 7 | Grand Champion Dr | N/A | 741 | N/A | N/A |
| 8 | Frederick Rd | 45,500 | 33,757 | -11,743 | -26% |
|  | **Subtotal*** | 338,752 | 342,027 | 3,275 | 1% |

Note: * Links with no count are excluded from screenline subtotals.

B-2

00001271

Screenline I-270-6

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Falls Rd | 20,684 | 18,481 | -2,203 | -11% |
| 2 | Seven Locks Rd | N/A | 28,829 | N/A | N/A |
| 3 | I-270 | 263,740 | 291,427 | 27,687 | 10% |
| 4 | Tower Oaks Blvd | 11,272 | 11,772 | 500 | 4% |
| 5 | Rockville Pike | 49,580 | 42,255 | -7,325 | -15% |
| 6 | Twinbrook Pkwy | N/A | 24,633 | N/A | N/A |
| 7 | Veirs Mill Rd | 44,800 | 48,481 | 3,681 | 8% |
| 8 | Bauer Dr | N/A | 3,574 | N/A | N/A |
| 9 | Georgia Ave | 46,190 | 61,341 | 15,151 | 33% |
|  | **Subtotal*** | 436,266 | 473,757 | 37,491 | 9% |

Screenline I-270-7

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Falls Rd | 21,074 | 23,256 | 2,182 | 10% |
| 2 | Seven Locks Rd | N/A | 20,802 | N/A | N/A |
| 3 | I-270 | 268,380 | 293,792 | 25,412 | 9% |
| 4 | Old Georgetown Rd | N/A | 38,956 | N/A | N/A |
| 5 | Rockville Pike | 54,870 | 50,980 | -3,890 | -7% |
| 6 | Connecticut Ave | 40,802 | 57,626 | 16,824 | 41% |
| 7 | Veirs Mill Rd | 40,340 | 49,613 | 9,273 | 23% |
|  | **Subtotal*** | 425,466 | 475,267 | 49,801 | 12% |

Note: * Links with no count are excluded from screenline subtotals.

00001272

Screenline I-495-1

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | American Legion Bridge | 231,716 | 282,575 | 50,859 | 22% |
| 2 | Chain Bridge | 31,874 | 35,831 | 3,957 | 12% |
| 3 | Key Bridge | 41,448 | 54,124 | 12,676 | 31% |
| 4 | Roosevelt Bridge | 93,813 | 99,980 | 6,167 | 7% |
| 5 | Memorial Bridge | 57,116 | 58,490 | 1,374 | 2% |
| 6 | 14th Street Bridge | 246,189 | 182,444 | -63,745 | -26% |
| 7 | Woodrow Wilson Bridge | 214,292 | 222,444 | 8,152 | 4% |
| | **Subtotal*** | 916,448 | 935,888 | 19,440 | 2% |

Screenline I-495-2

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Falls Rd | 21,094 | 16,675 | -4,419 | -21% |
| 2 | Bradley Blvd | 7,992 | 10,447 | 2,455 | 31% |
| 3 | Seven Locks Rd | N/A | 14,364 | N/A | N/A |
| 4 | Capital Beltway | 262,112 | 317,153 | 55,041 | 21% |
| 5 | Burdette Rd | N/A | 6,957 | N/A | N/A |
| 6 | Wilson La | 11,124 | 13,175 | 2,051 | 18% |
| | **Subtotal*** | 302,322 | 357,450 | 55,128 | 18% |

Screenline I-495-3

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | I-270 East Spur | 119,200 | 126,047 | 6,847 | 6% |
| 2 | Fernwood Rd | N/A | 16,541 | N/A | N/A |
| 3 | Rockledge Dr | N/A | 6,459 | N/A | N/A |
| 4 | Democracy Blvd | 31,000 | 29,864 | -1,136 | -4% |
| 5 | Capital Beltway | 119,170 | 139,201 | 20,031 | 17% |
| 6 | Greentree Rd | N/A | 5,803 | N/A | N/A |
| 7 | Bradley Blvd | 15,262 | 9,689 | -5,573 | -37% |
| 8 | Wilson La | 9,654 | 15,157 | 5,503 | 57% |
| | **Subtotal*** | 294,286 | 319,958 | 25,672 | 9% |

Note: * Links with no count are excluded from screenline subtotals.

B-4

00001273

Screenline I-495-4

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Randolph Rd | 28,240 | 53,714 | 25,474 | 90% |
| 2 | Lindell St | N/A | 5,764 | N/A | N/A |
| 3 | West University Blvd | 33,810 | 50,111 | 16,301 | 48% |
| 4 | Veirs Mill Rd | 26,446 | 23,982 | -2,464 | -9% |
| 5 | Plyers Mill Rd | N/A | 11,834 | N/A | N/A |
| 6 | Forest Glen Rd | 9,690 | 7,619 | -2,071 | -21% |
| 7 | Capital Beltway | 239,260 | 242,329 | 3,069 | 1% |
| 8 | Linden La | 11,760 | 14,203 | 2,443 | 21% |
| 9 | 16th St | 29,402 | 22,993 | -6,409 | -22% |
| 10 | Spring St | N/A | 11,561 | N/A | N/A |
| 11 | East West Hwy | 27,020 | 37,311 | 10,291 | 38% |
| 12 | Colesville Rd | 16,132 | 20,890 | 4,758 | 29% |
| | **Subtotal*** | 421,760 | 473,152 | 51,392 | 12% |

Screenline I-495-5

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | ICC | 50,724 | 68,638 | 17,914 | 35% |
| 2 | Randolph Rd | 38,192 | 41,547 | 3,355 | 9% |
| 3 | Columbia Pike | 65,682 | 94,668 | 28,986 | 44% |
| 4 | Powder Mill Rd | N/A | 10,920 | N/A | N/A |
| 5 | Capital Beltway | 265,484 | 280,772 | 15,288 | 6% |
| 6 | Adelphi Rd | N/A | 34,996 | N/A | N/A |
| 7 | Metzerott Rd | N/A | 12,672 | N/A | N/A |
| 8 | Merrimac Dr | N/A | 5,577 | N/A | N/A |
| 9 | University Blvd | 41,000 | 41,134 | 134 | 0% |
| 10 | Erskine St | N/A | 5,327 | N/A | N/A |
| 11 | East West Hwy | 24,432 | 24,020 | -412 | -2% |
| | **Subtotal*** | 485,514 | 550,779 | 65,265 | 13% |

Note: * Links with no count are excluded from screenline subtotals.

B-5

Screenline I-495-6

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Cheverly Ave | 10,160 | 4,351 | -5,809 | -57% |
| 2 | Landover Rd | 42,482 | 43,350 | 868 | 2% |
| 3 | Annapolis Rd | 39,364 | 21,925 | -17,439 | -44% |
| 4 | Veterans Pkwy | 23,872 | 13,536 | -10,336 | -43% |
| 5 | Riverdale Rd | N/A | 15,124 | N/A | N/A |
| 6 | Good Luck Rd | N/A | 13,861 | N/A | N/A |
| 7 | Capital Beltway | 200,390 | 200,117 | -273 | 0% |
| 8 | Greenbelt Rd | 57,230 | 52,706 | -4,524 | -8% |
| 9 | Explorer Rd | N/A | 6,098 | N/A | N/A |
| 10 | Soil Conservation Rd | N/A | 5,768 | N/A | N/A |
| 11 | Springfield Rd | N/A | 11,476 | N/A | N/A |
| 12 | Laurel Bowie Rd | 20,302 | 22,898 | 2,596 | 13% |
| | **Subtotal*** | 393,800 | 358,883 | -34,917 | -9% |

Screenline I-495-7

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Kenilworth Ave | 175,792 | 142,763 | -33,029 | -19% |
| 2 | Columbia Park Rd | 19,720 | 8,991 | -10,729 | -54% |
| 3 | Landover Rd | 48,292 | 40,781 | -7,511 | -16% |
| 4 | Veterans Pkwy | N/A | 7,631 | N/A | N/A |
| 5 | Ardwick-Ardmore Rd | 9,482 | 10,432 | 950 | 10% |
| 6 | Capital Beltway | 222,510 | 224,762 | 2,252 | 1% |
| 7 | Whitfield Chapel Rd | 10,400 | 5,326 | -5,074 | -49% |
| 8 | Martin Luther King Jr. Hwy | 27,992 | 35,222 | 7,230 | 26% |
| 9 | Lottsford Vista Rd | 10,490 | 8,797 | -1,693 | -16% |
| 10 | Enterprise Rd | 17,272 | 13,062 | -4,210 | -24% |
| 11 | Church Rd | 6,020 | 5,769 | -251 | -4% |
| 12 | Collington Rd | N/A | 39,621 | N/A | N/A |
| 13 | Crain Hwy | 64,452 | 51,068 | -13,384 | -21% |
| | **Subtotal*** | 612,422 | 546,973 | -65,449 | -11% |

Note: * Links with no count are excluded from screenline subtotals.

00001275

Screenline I-495-8

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Anacostia Fwy | 109,904 | 80,120 | -29,784 | -27% |
| 2 | Minnesota St | N/A | 23,542 | N/A | N/A |
| 3 | Ridge Rd SE | N/A | 10,196 | N/A | N/A |
| 4 | Texas Ave SE | 6,378 | 1,295 | -5,083 | -80% |
| 5 | Benning Rd SE | 16,718 | 15,226 | -1,492 | -9% |
| 6 | F St SE | N/A | 4,887 | N/A | N/A |
| 7 | Southern Ave SE | 13,476 | 26,644 | 13,168 | 98% |
| 8 | Larchmont Ave | N/A | 10,022 | N/A | N/A |
| 9 | Suffolk Ave | N/A | 3,359 | N/A | N/A |
| 10 | Rollins Ave | N/A | 1,464 | N/A | N/A |
| 11 | Addison Rd | 19,492 | 18,029 | -1,463 | -8% |
| 12 | Shady Glen Dr | N/A | 11,719 | N/A | N/A |
| 13 | Ritchie Rd | N/A | 18,853 | N/A | N/A |
| 14 | Capital Beltway | 218,552 | 194,646 | -23,906 | -11% |
| 15 | Harry S Truman Dr | N/A | 18,243 | N/A | N/A |
| 16 | Largo Rd | 41,842 | 30,752 | -11,090 | -27% |
| 17 | Campus Way S | N/A | 9,415 | N/A | N/A |
| 18 | Kettering Dr | N/A | 5,687 | N/A | N/A |
| 19 | Watkins Park Dr | 15,224 | 14,985 | -239 | -2% |
| 20 | Church Rd | N/A | 3,555 | N/A | N/A |
| 21 | Crain Hwy | 55,382 | 54,554 | -828 | -1% |
| | **Subtotal*** | 496,968 | 436,251 | -60,717 | -12% |

Screenline I-495-9

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Suitland Pkwy | 36,772 | 19,064 | -17,708 | -48% |
| 2 | Silver Hill Rd | 42,240 | 35,780 | -6,460 | -15% |
| 3 | Auth Rd | N/A | 8,868 | N/A | N/A |
| 4 | Capital Beltway | 197,600 | 167,731 | -29,869 | -15% |
| 5 | Allentown Rd | 35,072 | 30,137 | -4,935 | -14% |
| 6 | Old Alexander Ferry Rd | N/A | 14,527 | N/A | N/A |
| 7 | Woodyard Rd | 19,962 | 16,587 | -3,375 | -17% |
| 8 | Surratts Rd | N/A | 2,656 | N/A | N/A |
| 9 | Dyson Rd | N/A | 1,351 | N/A | N/A |
| 10 | Mattawoman Dr | N/A | 835 | N/A | N/A |
| 11 | Crain Hwy | 31,280 | 29,220 | -2,060 | -7% |
| | **Subtotal*** | 362,926 | 298,519 | -64,407 | -18% |

Note: * Links with no count are excluded from screenline subtotals.

00001276

Screenline MD-295-1

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | I-95 | 207,324 | 261,557 | 54,233 | 26% |
| 2 | Washington Blvd | 38,432 | 42,076 | 3,644 | 9% |
| 3 | MD 295 | 108,450 | 92,585 | -15,865 | -15% |
| 4 | Aviation Blvd | 20,480 | 30,216 | 9,736 | 48% |
| 5 | Aviation Ave | 21,070 | 13,998 | -7,072 | -34% |
| 6 | I-97 | 111,820 | 127,029 | 15,209 | 14% |
| | Subtotal* | 507,576 | 567,461 | 59,885 | 12% |

Screenline MD-295-2

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Columbia Pike | 91,082 | 113,681 | 22,599 | 25% |
| 2 | Broken Land Pkwy | N/A | 38,247 | N/A | N/A |
| 3 | I-95 | 217,540 | 275,040 | 57,500 | 26% |
| 4 | Washington Blvd | 27,222 | 44,416 | 17,194 | 63% |
| 5 | Brock Bridge Rd | N/A | 7,323 | N/A | N/A |
| 6 | MD 295 | 121,752 | 107,288 | -14,464 | -12% |
| 7 | Annapolis Rd | N/A | 16,755 | N/A | N/A |
| 8 | Telegraph Rd | 25,192 | 35,271 | 10,079 | 40% |
| 9 | Clark Station Rd | N/A | 6,027 | N/A | N/A |
| 10 | New Cut Rd | 12,052 | 15,213 | 3,161 | 26% |
| 11 | I-97 | 127,602 | 147,304 | 19,702 | 15% |
| | Subtotal* | 622,442 | 738,213 | 115,771 | 19% |

Screenline MD-295-3

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Columbia Pike | 62,110 | 100,131 | 38,021 | 61% |
| 2 | I-95 | 206,640 | 246,573 | 39,933 | 19% |
| 3 | Old Gunpowder Rd | N/A | 18,846 | N/A | N/A |
| 4 | Virginia Manor Rd | N/A | 15,538 | N/A | N/A |
| 5 | Baltimore Ave | 34,512 | 44,602 | 10,090 | 29% |
| 6 | Montpelier Dr | N/A | 7,098 | N/A | N/A |
| 7 | Muirkirk Rd | N/A | 9,646 | N/A | N/A |
| 8 | Laurel Bowie Rd | 57,132 | 43,785 | -13,347 | -23% |
| 9 | MD 295 | 105,852 | 95,239 | -10,613 | -10% |
| | Subtotal* | 466,246 | 530,330 | 64,084 | 14% |

Note: * Links with no count are excluded from screenline subtotals.

B-8

Screenline MD-295-4

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Columbia Pike | 72,572 | 91,472 | 18,900 | 26% |
| 2 | New Hampshire Ave | 57,900 | 85,273 | 27,373 | 47% |
| 3 | Riggs Rd | N/A | 14,910 | N/A | N/A |
| 4 | Cherry Hill Rd | 22,004 | 19,613 | -2,391 | -11% |
| 5 | I-95 | 200,180 | 245,573 | 45,393 | 23% |
| 6 | Sellman Rd | N/A | 2,088 | N/A | N/A |
| 7 | Baltimore Ave | 47,640 | 64,308 | 16,668 | 35% |
| 8 | Rhode Island Ave | N/A | 4,942 | N/A | N/A |
| 9 | Cherrywood La | 9,552 | 10,236 | 684 | 7% |
| 10 | Kenilworth Ave | 36,330 | 31,675 | -4,655 | -13% |
| 11 | Greenbelt Rd | 52,230 | 41,038 | -11,192 | -21% |
| 12 | MD 295 | 128,132 | 105,196 | -22,936 | -18% |
| 13 | Good Luck Rd | N/A | 13,599 | N/A | N/A |
| 14 | Annapolis Rd | 69,420 | 48,459 | -20,961 | -30% |
| | **Subtotal*** | 695,960 | 742,843 | 46,883 | 7% |

Screenline MD-295-5

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Baltimore Ave | 37,092 | 51,194 | 14,102 | 38% |
| 2 | Kenilworth Ave | 41,110 | 27,678 | -13,432 | -33% |
| 3 | MD 295 | 113,764 | 88,878 | -24,886 | -22% |
| 4 | Capital Beltway | 200,390 | 200,117 | -273 | 0% |
| | **Subtotal*** | 392,356 | 367,867 | -24,489 | -6% |

Screenline MD-295-6

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Bladenburg Rd | 16,716 | 23,943 | 7,227 | 43% |
| 2 | Kenilworth Ave | 33,510 | 38,037 | 4,527 | 14% |
| 3 | MD 295 | 123,292 | 101,045 | -22,247 | -18% |
| 4 | Cheverly Ave | 10,160 | 4,351 | -5,809 | -57% |
| 5 | Landover Rd | 42,482 | 43,350 | 868 | 2% |
| 6 | Cooper Lane | N/A | 4,993 | N/A | N/A |
| 7 | Veterans Pkwy | N/A | 25,671 | N/A | N/A |
| 8 | Capital Beltway | 216,120 | 212,565 | -3,555 | -2% |
| | **Subtotal*** | 442,280 | 423,291 | -18,989 | -4% |

Note: * Links with no count are excluded from screenline subtotals.

B-9

00001278

**Table B2. 2016 Validation: 2015 Observed vs. 2016 Simulated AAWDT Volumes on I-270 / I-495 / MD 295**

I-270 Locations

| Sequence | Location | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | IS270-.40 MI S OF NEW DESIGN RD | 117,990 | 140,948 | 22,958 | 19% |
| 2 | IS270-.20 MI S OF BAKER VALLEY RD | 90,110 | 117,287 | 27,177 | 30% |
| 3 | IS270-50ft S OF FREDERICK CO/L | 85,730 | 124,562 | 38,832 | 45% |
| 4 | IS270-.50 MI N OF MD121 | 83,930 | 127,837 | 43,907 | 52% |
| 5 | IS 270 South of MD 121 (ATR#04) | 105,544 | 141,566 | 36,022 | 34% |
| 6 | IS270-.40 MI N OF MD118 | 121,110 | 147,808 | 26,698 | 22% |
| 7 | IS270-.30 MI S OF MD118 | 136,930 | 158,538 | 21,608 | 16% |
| 8 | IS270-.50 MI S OF MIDDLEBROOK RD | 175,364 | 190,777 | 15,413 | 9% |
| 9 | IS270-.30 MI S OF MD124 | 183,660 | 210,107 | 26,447 | 14% |
| 10 | IS270-.50 MI N OF IS370 | 231,120 | 237,465 | 6,345 | 3% |
| 11 | IS270-.30 MI N OF SHADY GROVE RD | 224,730 | 231,337 | 6,607 | 3% |
| 12 | IS270-.50 MI N OF MD28 | 224,250 | 247,714 | 23,464 | 10% |
| 13 | IS270-.30 MI S OF MD28 | 248,810 | 287,651 | 38,841 | 16% |
| 14 | IS270-.30 MI N OF MD927 (MONTROSE RD) | 263,740 | 291,427 | 27,687 | 10% |
| 15 | IS270-.10 MI N OF TUCKERMAN LA | 268,380 | 293,792 | 25,412 | 9% |
| 16 | IS270Y-.30 MI N OF WESTLAKE TERR | 131,850 | 167,745 | 35,895 | 27% |
| 17 | IS270Y-.40 MI S OF DEMOCRACY BLVD | 133,170 | 177,952 | 44,782 | 34% |
| 18 | IS270-.30 MI N OF MD187B | 119,200 | 126,047 | 6,847 | 6% |
| 19 | IS270-.10 MI S OF MD187 | 112,380 | 105,487 | -6,893 | -6% |

B-10

00001279

I-495 Locations

| Sequence | Location | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | IS495-.10 MI E OF PERSIMMON TREE RD | 231,716 | 239,294 | 7,578 | 3% |
| 2 | IS495-.70 MI N OF MD190 | 262,112 | 317,153 | 55,041 | 21% |
| 3 | IS495-.50 MI W OF MD187 | 119,170 | 139,201 | 20,031 | 17% |
| 4 | IS495-.30 MI E OF MD187 | 112,890 | 134,833 | 21,943 | 19% |
| 5 | IS495-.20 MI E OF MD355 | 223,330 | 244,879 | 21,549 | 10% |
| 6 | IS495-.80 MI W OF MD97 | 239,260 | 242,329 | 3,069 | 1% |
| 7 | IS495-.20 MI E OF MD97 | 229,740 | 234,955 | 5,215 | 2% |
| 8 | IS495-.20 MI E OF US29 | 219,320 | 225,967 | 6,647 | 3% |
| 9 | IS 495 West of MD 650 (ATR#41) | 215,924 | 237,779 | 21,855 | 10% |
| 10 | IS495-.10 MI W OF MD212 | 265,484 | 280,772 | 15,288 | 6% |
| 11 | IS95-.30 MI N OF US1 | 212,110 | 227,076 | 14,966 | 7% |
| 12 | IS95-.40 MI S OF US1 | 223,590 | 201,338 | -22,252 | -10% |
| 13 | IS95-.30 MI N OF MD201 | 216,200 | 191,155 | -25,045 | -12% |
| 14 | IS95-.30 MI S OF MD201 | 207,020 | 199,218 | -7,802 | -4% |
| 15 | IS 95 North of Good Luck Rd (ATR#55) | 200,390 | 200,117 | -273 | 0% |
| 16 | IS95-.60 MI N OF IS595/US50 | 216,120 | 212,565 | -3,555 | -2% |
| 17 | IS95-.10 MI S OF MD704 | 222,510 | 224,762 | 2,252 | 1% |
| 18 | IS95-.40 MI S OF MD202 | 208,610 | 214,610 | 6,000 | 3% |
| 19 | IS 95 South of MD 214 (ATR#43) | 218,552 | 194,646 | -23,906 | -11% |
| 20 | IS95-.50 MI N OF MD4 | 227,452 | 193,249 | -34,203 | -15% |
| 21 | IS95-.40 MI S OF MD4 | 202,400 | 176,319 | -26,081 | -13% |
| 22 | IS95-.40 MI N OF MD5 | 197,600 | 167,731 | -29,869 | -15% |
| 23 | IS 95 at Temple Hill Rd (ATR#49) | 162,226 | 149,136 | -13,090 | -8% |
| 24 | IS95-.40 MI S OF MD414 | 170,630 | 148,784 | -21,846 | -13% |
| 25 | IS95-.30 MI S OF MD210 | 175,912 | 172,551 | -3,361 | -2% |
| 26 | IS95-.50 MI N OF VIRGINIA ST/L | 214,292 | 222,444 | 8,152 | 4% |

B-11

MD 295 Locations

| Sequence | Location | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | MD295-.10 MI S OF BALTIMORE CO/L | 104,412 | 84,912 | -19,500 | -19% |
| 2 | MD295-.20 MI S OF IS695 | 99,332 | 73,695 | -25,637 | -26% |
| 3 | MD295-.60 MI N OF IS195 | 121,920 | 74,891 | -47,029 | -39% |
| 4 | MD295-.30 MI N OF MD100 | 108,450 | 92,585 | -15,865 | -15% |
| 5 | MD295-.60 MI S OF MD100 | 109,500 | 103,443 | -6,057 | -6% |
| 6 | MD295-.25 MI S OF MD175 | 121,752 | 107,288 | -14,464 | -12% |
| 7 | MD295-.50 MI S OF MD32 | 112,552 | 115,358 | 2,806 | 2% |
| 8 | MD295-.30 MI N OF MD197 | 105,852 | 95,239 | -10,613 | -10% |
| 9 | MD295-.60 MI S OF MD197 | 117,252 | 105,206 | -12,046 | -10% |
| 10 | MD295-.40 MI N OF MD193 | 110,372 | 91,028 | -19,344 | -18% |
| 11 | MD295-.30 MI N OF IS95 | 128,132 | 105,196 | -22,936 | -18% |
| 12 | MD295-.30 MI S OF IS95 | 113,764 | 88,878 | -24,886 | -22% |
| 13 | MD295-.20 MI N OF MD450 | 118,780 | 90,848 | -27,932 | -24% |
| 14 | MD295-.20 MI N OF MD202 | 117,960 | 101,312 | -16,648 | -14% |
| 15 | MD295-.50 MI N OF US50 | 123,292 | 101,045 | -22,247 | -18% |

B-12

**Table B3. 2040 Simulated AAWDT Volumes by Facility for I-270 / I-495 / MD 295 Screenlines**

Screenline I-270-1

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Jefferson Blvd | 1,498 | 1,461 | 1,447 | 1,293 |
| 2 | Old Swimming Pool Rd | 1,553 | 1,531 | 1,526 | 1,361 |
| 3 | Jefferson Pike | 7,046 | 7,088 | 7,030 | 7,244 |
| 4 | US-15 | 113,502 | 114,139 | 113,638 | 114,838 |
| 5 | Balenger Creek Pike | 11,456 | 11,167 | 11,271 | 10,741 |
| 6 | New Design Rd | 21,862 | 21,625 | 21,598 | 21,507 |
| 7 | I-270 | 169,723 | 170,268 | 170,088 | 189,284 |
| 8 | Buckeystown Pike | 33,024 | 32,839 | 32,951 | 35,481 |
| 9 | Urbana Pike | 17,517 | 17,609 | 17,550 | 14,621 |
| 10 | Reichs Ford Rd | 4,452 | 4,451 | 4,474 | 4,325 |
| 11 | Old National Pike | 8,172 | 8,422 | 8,307 | 5,981 |
| | **Subtotal*** | 389,806 | 390,599 | 389,881 | 406,676 |

Screenline I-270-2

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Catoctin Mountain Hwy | 32,326 | 32,538 | 32,455 | 31,495 |
| 2 | Ballenger Creek Pike | 5,998 | 5,709 | 5,767 | 4,693 |
| 3 | New Design Rd | 5,309 | 5,119 | 5,157 | 3,636 |
| 4 | Buckeystown Pike | 15,558 | 15,393 | 15,303 | 12,550 |
| 5 | Park Mills Rd | 4,117 | 4,138 | 4,068 | 3,482 |
| 6 | I-270 | 131,876 | 132,442 | 132,264 | 160,445 |
| 7 | Urbana Pike | 9,965 | 10,138 | 10,053 | 9,547 |
| 8 | Sugarloaf Pkwy | 882 | 961 | 855 | 667 |
| 9 | Ijamsville Rd | 15,107 | 15,175 | 15,117 | 14,675 |
| 10 | Ed McClain Rd | 7,263 | 7,321 | 7,242 | 7,247 |
| 11 | Green Valley Rd | 18,938 | 18,917 | 18,901 | 19,069 |
| | **Subtotal*** | 247,339 | 247,849 | 247,183 | 267,505 |

Screenline I-270-3

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Clopper Rd | 21,257 | 21,223 | 21,221 | 20,756 |
| 2 | Wisteria Dr | 975 | 958 | 963 | 925 |
| 3 | Middlebrook Rd | 32,709 | 32,641 | 32,502 | 31,667 |
| 4 | I-270 | 178,758 | 178,951 | 178,549 | 197,252 |
| 5 | Frederick Rd | 36,503 | 36,835 | 36,644 | 36,004 |
| | **Subtotal*** | 270,202 | 270,608 | 269,879 | 286,604 |

Note: * All links on the screenlines are included.

B-13

Screenline I-270-4

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Darnestown Rd | 31,186 | 31,056 | 31,016 | 30,333 |
| 2 | Great Seneca Hwy | 35,414 | 35,509 | 35,266 | 34,892 |
| 3 | West Diamond Ave | 35,201 | 35,303 | 35,041 | 34,583 |
| 4 | I-270 | 254,437 | 254,795 | 253,262 | 270,077 |
| 5 | North Frederick Ave | 36,720 | 36,656 | 36,606 | 35,752 |
| 6 | Lost Knife Rd | 3,476 | 3,390 | 3,459 | 3,430 |
| 7 | Midcounty Hwy | 31,307 | 30,841 | 31,038 | 30,768 |
| | **Subtotal*** | 427,742 | 427,549 | 425,688 | 439,835 |

Screenline I-270-5

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Great Seneca Hwy | 25,013 | 24,776 | 25,301 | 25,281 |
| 2 | Omega Rd | 12,641 | 12,749 | 12,700 | 12,545 |
| 3 | Shady Grove Rd | 34,221 | 34,717 | 35,659 | 34,996 |
| 4 | I-270 | 293,859 | 300,123 | 285,453 | 300,752 |
| 5 | Piccard Dr | 9,513 | 9,472 | 9,513 | 9,491 |
| 6 | Gaither Rd | 8,930 | 8,742 | 9,381 | 8,843 |
| 7 | Grand Champion Dr | 1,101 | 1,077 | 1,236 | 1,090 |
| 8 | Frederick Rd | 38,346 | 38,415 | 38,874 | 37,974 |
| | **Subtotal*** | 423,624 | 430,071 | 418,117 | 430,972 |

Screenline I-270-6

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Falls Rd | 19,251 | 19,116 | 19,211 | 19,016 |
| 2 | Seven Locks Rd | 31,197 | 30,714 | 30,758 | 30,352 |
| 3 | I-270 | 335,117 | 339,243 | 323,887 | 339,306 |
| 4 | Tower Oaks Blvd | 14,748 | 14,196 | 14,874 | 14,497 |
| 5 | Rockville Pike | 49,314 | 49,247 | 49,806 | 49,074 |
| 6 | Twinbrook Pkwy | 23,963 | 22,961 | 23,321 | 22,836 |
| 7 | Veirs Mill Rd | 41,768 | 41,126 | 41,492 | 41,396 |
| 8 | Bauer Dr | 4,764 | 4,539 | 4,843 | 4,466 |
| 9 | Georgia Ave | 68,274 | 68,357 | 68,894 | 67,710 |
| | **Subtotal*** | 588,394 | 589,498 | 577,086 | 588,655 |

Note: * All links on the screenlines are included.

B-14

00001283

Screenline I-270-7

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Falls Rd | 24,459 | 24,485 | 24,718 | 24,454 |
| 2 | Seven Locks Rd | 20,330 | 20,459 | 20,761 | 20,308 |
| 3 | I-270 | 335,698 | 338,885 | 322,130 | 339,594 |
| 4 | Old Georgetown Rd | 49,086 | 48,323 | 48,638 | 48,284 |
| 5 | Rockville Pike | 61,394 | 62,981 | 63,085 | 62,828 |
| 6 | Connecticut Ave | 59,819 | 60,377 | 60,986 | 59,653 |
| 7 | Veirs Mill Rd | 53,697 | 52,706 | 52,890 | 52,685 |
| | **Subtotal*** | 604,483 | 608,216 | 593,208 | 607,807 |

Screenline I-495-1

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | American Legion Bridge | 320,989 | 362,972 | 350,317 | 365,892 |
| 2 | Chain Bridge | 43,420 | 40,414 | 41,771 | 39,857 |
| 3 | Key Bridge | 55,159 | 53,985 | 54,824 | 54,000 |
| 4 | Roosevelt Bridge | 115,955 | 113,385 | 114,645 | 113,403 |
| 5 | Memorial Bridge | 69,430 | 67,611 | 68,397 | 67,800 |
| 6 | 14th Street Bridge | 195,026 | 192,457 | 193,121 | 192,441 |
| 7 | Woodrow Wilson Bridge | 254,592 | 250,123 | 252,518 | 250,647 |
| | **Subtotal*** | 1,054,571 | 1,080,947 | 1,075,592 | 1,084,039 |

Screenline I-495-2

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Falls Rd | 19,348 | 18,238 | 19,210 | 17,958 |
| 2 | Bradley Blvd | 11,600 | 10,886 | 11,552 | 10,866 |
| 3 | Seven Locks Rd | 16,706 | 15,967 | 16,894 | 15,745 |
| 4 | Capital Beltway | 344,957 | 386,896 | 364,715 | 392,132 |
| 5 | Burdette Rd | 9,395 | 8,612 | 9,406 | 8,379 |
| 6 | Wilson La | 15,356 | 14,636 | 14,715 | 14,510 |
| | **Subtotal*** | 417,362 | 455,235 | 436,491 | 459,590 |

Note: * All links on the screenlines are included.

B-15

Screenline I-495-3

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | I-270 East Spur | 136,806 | 142,064 | 133,712 | 142,763 |
| 2 | Fernwood Rd | 17,908 | 22,640 | 20,477 | 23,616 |
| 3 | Rockledge Dr | 8,046 | 3,506 | 5,211 | 3,463 |
| 4 | Democracy Blvd | 33,803 | 32,627 | 31,221 | 33,633 |
| 5 | Capital Beltway | 146,814 | 193,818 | 182,983 | 196,241 |
| 6 | Greentree Rd | 7,683 | 6,687 | 7,085 | 6,671 |
| 7 | Bradley Blvd | 10,256 | 10,653 | 10,473 | 10,598 |
| 8 | Wilson La | 15,500 | 14,866 | 15,312 | 14,867 |
| | **Subtotal*** | 376,816 | 426,861 | 406,475 | 431,850 |

Screenline I-495-4

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Randolph Rd | 60,658 | 57,956 | 58,943 | 58,359 |
| 2 | Lindell St | 6,075 | 5,831 | 5,928 | 5,906 |
| 3 | West University Blvd | 55,033 | 54,002 | 54,310 | 54,483 |
| 4 | Veirs Mill Rd | 27,143 | 26,470 | 26,634 | 26,253 |
| 5 | Plyers Mill Rd | 12,217 | 12,034 | 12,178 | 12,089 |
| 6 | Forest Glen Rd | 8,263 | 8,074 | 8,243 | 8,133 |
| 7 | Capital Beltway | 250,875 | 317,168 | 289,672 | 321,806 |
| 8 | Linden La | 14,742 | 13,999 | 14,350 | 14,269 |
| 9 | 16th St | 28,159 | 28,416 | 28,681 | 28,704 |
| 10 | Spring St | 13,047 | 12,222 | 12,510 | 12,439 |
| 11 | East West Hwy | 38,973 | 38,845 | 38,434 | 38,839 |
| 12 | Colesville Rd | 23,259 | 23,148 | 22,657 | 22,466 |
| | **Subtotal*** | 538,443 | 598,166 | 572,540 | 603,746 |

Screenline I-495-5

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | ICC | 81,909 | 74,160 | 77,454 | 75,947 |
| 2 | Randolph Rd | 45,633 | 43,971 | 44,855 | 44,521 |
| 3 | Columbia Pike | 102,984 | 102,512 | 102,652 | 101,452 |
| 4 | Powder Mill Rd | 10,981 | 10,398 | 10,639 | 10,402 |
| 5 | Capital Beltway | 292,711 | 347,938 | 325,965 | 353,584 |
| 6 | Adelphi Rd | 39,190 | 40,089 | 40,031 | 39,517 |
| 7 | Metzerott Rd | 16,790 | 15,859 | 16,311 | 15,797 |
| 8 | Merrimac Dr | 6,447 | 6,385 | 6,502 | 6,514 |
| 9 | University Blvd | 40,393 | 39,914 | 40,018 | 40,065 |
| 10 | Erskine St | 6,313 | 6,292 | 6,298 | 6,305 |
| 11 | East West Hwy | 28,290 | 26,834 | 27,546 | 26,794 |
| | **Subtotal*** | 671,641 | 714,351 | 698,271 | 720,898 |

Note: * All links on the screenlines are included.

00001285

Screenline I-495-6

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Cheverly Ave | 4,693 | 4,142 | 4,341 | 4,210 |
| 2 | Landover Rd | 47,412 | 46,233 | 46,825 | 44,296 |
| 3 | Annapolis Rd | 24,139 | 22,763 | 23,364 | 21,354 |
| 4 | Veterans Pkwy | 15,104 | 14,675 | 14,799 | 14,727 |
| 5 | Riverdale Rd | 15,434 | 15,343 | 15,499 | 14,713 |
| 6 | Good Luck Rd | 20,899 | 20,846 | 20,971 | 20,647 |
| 7 | Capital Beltway | 212,342 | 236,948 | 228,353 | 242,030 |
| 8 | Greenbelt Rd | 53,577 | 53,844 | 53,932 | 53,579 |
| 9 | Explorer Rd | 6,940 | 6,401 | 6,561 | 6,913 |
| 10 | Soil Conservation Rd | 8,024 | 6,959 | 7,434 | 6,587 |
| 11 | Springfield Rd | 13,910 | 13,108 | 13,485 | 12,693 |
| 12 | Laurel Bowie Rd | 26,472 | 25,884 | 26,290 | 25,193 |
| | **Subtotal*** | 448,946 | 467,147 | 461,854 | 466,943 |

Screenline I-495-7

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Kenilworth Ave | 149,482 | 144,860 | 146,972 | 149,443 |
| 2 | Columbia Park Rd | 13,467 | 12,456 | 12,960 | 12,919 |
| 3 | Landover Rd | 46,833 | 46,012 | 46,516 | 45,488 |
| 4 | Veterans Pkwy | 8,716 | 8,263 | 8,512 | 8,212 |
| 5 | Ardwick-Ardmore Rd | 10,303 | 9,677 | 10,113 | 9,581 |
| 6 | Capital Beltway | 240,128 | 272,780 | 258,900 | 274,019 |
| 7 | Whitfield Chapel Rd | 7,303 | 6,365 | 6,896 | 6,069 |
| 8 | Martin Luther King Jr. Hwy | 38,586 | 36,684 | 37,474 | 36,330 |
| 9 | Lottsford Vista Rd | 13,560 | 10,084 | 12,018 | 9,807 |
| 10 | Enterprise Rd | 15,021 | 13,292 | 13,932 | 13,276 |
| 11 | Church Rd | 8,514 | 6,867 | 7,525 | 6,549 |
| 12 | Collington Rd | 44,804 | 43,907 | 44,453 | 44,385 |
| 13 | Crain Hwy | 63,723 | 61,545 | 62,404 | 60,328 |
| | **Subtotal*** | 660,440 | 672,793 | 668,675 | 676,407 |

Note: * All links on the screenlines are included.

00001286

Screenline I-495-8

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Anacostia Fwy | 78,339 | 76,746 | 77,644 | 77,554 |
| 2 | Minnesota St | 22,061 | 21,691 | 21,869 | 21,755 |
| 3 | Ridge Rd SE | 10,230 | 10,204 | 10,238 | 10,152 |
| 4 | Texas Ave SE | 2,597 | 2,133 | 2,356 | 2,210 |
| 5 | Benning Rd SE | 18,359 | 18,185 | 18,245 | 18,225 |
| 6 | F St SE | 6,130 | 5,775 | 5,958 | 5,715 |
| 7 | Southern Ave SE | 31,382 | 30,690 | 30,979 | 30,594 |
| 8 | Larchmont Ave | 11,528 | 11,102 | 11,193 | 10,979 |
| 9 | Suffolk Ave | 4,986 | 4,547 | 4,707 | 4,257 |
| 10 | Rollins Ave | 3,588 | 3,018 | 3,101 | 2,853 |
| 11 | Addison Rd | 22,323 | 21,135 | 21,435 | 21,158 |
| 12 | Karen Blvd (Not Coded in 2016) | 8,044 | 6,954 | 7,391 | 7,088 |
| 13 | Shady Glen Dr | 10,662 | 10,227 | 10,395 | 10,223 |
| 14 | Ritchie Rd | 22,544 | 19,872 | 20,608 | 19,729 |
| 15 | Capital Beltway | 214,922 | 240,551 | 233,363 | 242,622 |
| 16 | Harry S Truman Dr | 18,562 | 18,344 | 18,320 | 18,383 |
| 17 | Largo Rd | 23,608 | 23,400 | 23,567 | 23,515 |
| 18 | Campus Way S | 10,493 | 10,070 | 9,882 | 10,192 |
| 19 | Kettering Dr | 8,412 | 6,807 | 7,280 | 6,447 |
| 20 | Watkins Park Dr | 16,106 | 15,253 | 15,560 | 15,424 |
| 21 | Church Rd | 7,234 | 5,542 | 6,271 | 4,832 |
| 22 | Crain Hwy | 62,156 | 61,169 | 61,325 | 60,372 |
| | **Subtotal\*** | 614,266 | 623,414 | 621,688 | 624,279 |

Screenline I-495-9

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Suitland Pkwy | 21,959 | 21,951 | 22,070 | 21,825 |
| 2 | Silver Hill Rd | 43,282 | 40,900 | 41,408 | 41,067 |
| 3 | Auth Rd | 12,583 | 12,916 | 12,742 | 12,913 |
| 4 | I-495 to Branch Ave. Metro Connection (New Facility) | 4,305 | 4,217 | 4,239 | 4,204 |
| 5 | Capital Beltway | 180,479 | 194,085 | 191,386 | 195,258 |
| 6 | Allentown Rd | 41,675 | 39,935 | 40,393 | 40,496 |
| 7 | Old Alexander Ferry Rd | 16,593 | 16,848 | 16,778 | 16,749 |
| 8 | Woodyard Rd | 20,095 | 19,656 | 19,804 | 19,579 |
| 9 | Surratts Rd | 3,405 | 3,438 | 3,394 | 3,378 |
| 10 | Dyson Rd | 3,467 | 3,232 | 3,291 | 3,154 |
| 11 | Mattawoman Dr | 2,309 | 2,282 | 2,341 | 2,263 |
| 12 | Crain Hwy | 29,392 | 27,955 | 28,277 | 26,808 |
| | **Subtotal\*** | 379,544 | 387,415 | 386,122 | 387,694 |

Note: * All links on the screenlines are included.

00001287

Screenline MD-295-1

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|----------|----------|--------------|--------------|--------------|--------------|
| 1 | I-95 | 284,092 | 284,799 | 284,312 | 277,689 |
| 2 | Washington Blvd | 47,165 | 47,505 | 47,044 | 43,957 |
| 3 | MD 295 | 106,492 | 107,176 | 107,222 | 144,461 |
| 4 | Aviation Blvd | 42,147 | 41,795 | 41,814 | 38,525 |
| 5 | Aviation Ave | 20,239 | 20,251 | 20,612 | 18,702 |
| 6 | I-97 | 145,486 | 145,104 | 145,199 | 140,801 |
|  | **Subtotal*** | 645,621 | 646,630 | 646,202 | 664,135 |

Screenline MD-295-2

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|----------|----------|--------------|--------------|--------------|--------------|
| 1 | Columbia Pike | 124,981 | 124,848 | 124,479 | 123,685 |
| 2 | Broken Land Pkwy | 49,628 | 49,573 | 49,426 | 47,841 |
| 3 | I-95 | 293,151 | 294,475 | 293,837 | 289,588 |
| 4 | Washington Blvd | 43,040 | 43,155 | 43,294 | 41,079 |
| 5 | Brock Bridge Rd | 9,152 | 9,339 | 9,252 | 7,661 |
| 6 | MD 295 | 119,185 | 119,572 | 119,616 | 166,254 |
| 7 | Annapolis Rd | 53,827 | 53,247 | 53,347 | 48,443 |
| 8 | Telegraph Rd | 36,909 | 36,945 | 37,078 | 35,683 |
| 9 | Clark Station Rd | 7,872 | 7,700 | 7,725 | 6,813 |
| 10 | New Cut Rd | 19,213 | 19,246 | 19,622 | 16,595 |
| 11 | I-97 | 164,150 | 163,740 | 163,648 | 159,767 |
|  | **Subtotal*** | 921,108 | 921,840 | 921,324 | 943,408 |

Screenline MD-295-3

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|----------|----------|--------------|--------------|--------------|--------------|
| 1 | Columbia Pike | 106,551 | 106,524 | 106,770 | 104,907 |
| 2 | I-95 | 261,824 | 266,914 | 267,038 | 264,297 |
| 3 | Old Gunpowder Rd | 30,414 | 31,894 | 31,909 | 30,181 |
| 4 | Virginia Manor Rd | 17,044 | 18,178 | 18,460 | 16,875 |
| 5 | Baltimore Ave | 48,945 | 47,821 | 47,755 | 43,995 |
| 6 | *Old Baltimore Pike Extended (New Facility)* | *6,390* | *6,477* | *6,609* | *5,251* |
| 7 | Montpelier Dr | 8,382 | 8,693 | 8,615 | 7,071 |
| 8 | Muirkirk Rd | 11,506 | 11,842 | 11,841 | 12,449 |
| 9 | Laurel Bowie Rd | 51,535 | 50,808 | 51,415 | 54,790 |
| 10 | MD 295 | 108,596 | 108,664 | 108,566 | 158,213 |
|  | **Subtotal*** | 651,186 | 657,814 | 658,978 | 698,029 |

Note: * All links on the screenlines are included.

B-19

00001288

Screenline MD-295-4

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Columbia Pike | 97,871 | 98,210 | 98,326 | 97,882 |
| 2 | New Hampshire Ave | 87,786 | 87,917 | 88,303 | 87,151 |
| 3 | Riggs Rd | 16,611 | 16,483 | 16,586 | 15,778 |
| 4 | Cherry Hill Rd | 34,986 | 35,696 | 36,014 | 34,705 |
| 5 | I-95 | 259,564 | 270,144 | 268,886 | 267,177 |
| 6 | Sellman Rd | 2,676 | 2,627 | 2,716 | 2,440 |
| 7 | Baltimore Ave | 67,567 | 68,848 | 68,616 | 68,269 |
| 8 | Rhode Island Ave | 8,626 | 8,365 | 8,471 | 7,885 |
| 9 | Cherrywood La | 10,191 | 10,398 | 10,407 | 10,401 |
| 10 | Kenilworth Ave | 35,556 | 34,766 | 35,154 | 33,093 |
| 11 | Greenbelt Rd | 41,461 | 40,179 | 40,662 | 40,454 |
| 12 | MD 295 | 109,023 | 113,433 | 112,008 | 151,014 |
| 13 | Good Luck Rd | 20,439 | 20,502 | 20,589 | 19,593 |
| 14 | Annapolis Rd | 50,269 | 51,112 | 50,540 | 50,039 |
| | **Subtotal*** | 842,627 | 858,680 | 857,276 | 885,880 |

Screenline MD-295-5

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Baltimore Ave | 54,756 | 54,003 | 54,225 | 53,380 |
| 2 | Kenilworth Ave | 31,358 | 30,419 | 30,636 | 28,921 |
| 3 | MD 295 | 96,911 | 93,292 | 94,997 | 121,787 |
| 4 | Capital Beltway | 212,342 | 236,948 | 228,353 | 242,030 |
| | **Subtotal*** | 395,368 | 414,662 | 408,211 | 446,117 |

Screenline MD-295-6

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Bladenburg Rd | 23,317 | 22,552 | 22,816 | 21,940 |
| 2 | Kenilworth Ave | 40,365 | 38,168 | 38,863 | 34,576 |
| 3 | MD 295 | 111,094 | 106,689 | 108,689 | 123,288 |
| 4 | Cheverly Ave | 4,693 | 4,142 | 4,341 | 4,210 |
| 5 | Landover Rd | 47,412 | 46,233 | 46,825 | 44,296 |
| 6 | Cooper Lane | 5,643 | 5,109 | 5,313 | 4,993 |
| 7 | Veterans Pkwy | 28,549 | 27,439 | 27,972 | 27,295 |
| 8 | Capital Beltway | 222,048 | 246,585 | 237,212 | 252,288 |
| | **Subtotal*** | 483,122 | 496,917 | 492,032 | 512,887 |

Note: * All links on the screenlines are included.

B-20

**Table B4. 2040 Simulated AAWDT Volumes by Facility for I-270 / I-495 / MD 295 Screenlines; % Differences Relative to Alternative 1 (No Build)**

Screenline I-270-1

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Jefferson Blvd | N/A | -2% | -3% | -14% |
| 2 | Old Swimming Pool Rd | N/A | -1% | -2% | -12% |
| 3 | Jefferson Pike | N/A | 1% | 0% | 3% |
| 4 | US-15 | N/A | 1% | 0% | 1% |
| 5 | Balenger Creek Pike | N/A | -3% | -2% | -6% |
| 6 | New Design Rd | N/A | -1% | -1% | -2% |
| 7 | I-270 | N/A | 0% | 0% | 12% |
| 8 | Buckeystown Pike | N/A | -1% | 0% | 7% |
| 9 | Urbana Pike | N/A | 1% | 0% | -17% |
| 10 | Reichs Ford Rd | N/A | 0% | 0% | -3% |
| 11 | Old National Pike | N/A | 3% | 2% | -27% |
| | **Subtotal*** | N/A | 0% | 0% | 4% |

Screenline I-270-2

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Catoctin Mountain Hwy | N/A | 1% | 0% | -3% |
| 2 | Ballenger Creek Pike | N/A | -5% | -4% | -22% |
| 3 | New Design Rd | N/A | -4% | -3% | -32% |
| 4 | Buckeystown Pike | N/A | -1% | -2% | -19% |
| 5 | Park Mills Rd | N/A | 1% | -1% | -15% |
| 6 | I-270 | N/A | 0% | 0% | 22% |
| 7 | Urbana Pike | N/A | 2% | 1% | -4% |
| 8 | Sugarloaf Pkwy | N/A | 9% | -3% | -24% |
| 9 | Ijamsville Rd | N/A | 0% | 0% | -3% |
| 10 | Ed McClain Rd | N/A | 1% | 0% | 0% |
| 11 | Green Valley Rd | N/A | 0% | 0% | 1% |
| | **Subtotal*** | N/A | 0% | 0% | 8% |

Screenline I-270-3

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Clopper Rd | N/A | 0% | 0% | -2% |
| 2 | Wisteria Dr | N/A | -2% | -1% | -5% |
| 3 | Middlebrook Rd | N/A | 0% | -1% | -3% |
| 4 | I-270 | N/A | 0% | 0% | 10% |
| 5 | Frederick Rd | N/A | 1% | 0% | -1% |
| | **Subtotal*** | N/A | 0% | 0% | 6% |

Note: * All links on the screenlines are included.

B-21

00001290

Screenline I-270-4

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Darnestown Rd | N/A | 0% | -1% | -3% |
| 2 | Great Seneca Hwy | N/A | 0% | 0% | -1% |
| 3 | West Diamond Ave | N/A | 0% | 0% | -2% |
| 4 | I-270 | N/A | 0% | 0% | 6% |
| 5 | North Frederick Ave | N/A | 0% | 0% | -3% |
| 6 | Lost Knife Rd | N/A | -2% | -1% | -1% |
| 7 | Midcounty Hwy | N/A | -1% | -1% | -2% |
| | **Subtotal*** | N/A | 0% | 0% | 3% |

Screenline I-270-5

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Great Seneca Hwy | N/A | -1% | 1% | 1% |
| 2 | Omega Rd | N/A | 1% | 0% | -1% |
| 3 | Shady Grove Rd | N/A | 1% | 4% | 2% |
| 4 | I-270 | N/A | 2% | -3% | 2% |
| 5 | Piccard Dr | N/A | 0% | 0% | 0% |
| 6 | Gaither Rd | N/A | -2% | 5% | -1% |
| 7 | Grand Champion Dr | N/A | -2% | 12% | -1% |
| 8 | Frederick Rd | N/A | 0% | 1% | -1% |
| | **Subtotal*** | N/A | 2% | -1% | 2% |

Screenline I-270-6

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Falls Rd | N/A | -1% | 0% | -1% |
| 2 | Seven Locks Rd | N/A | -2% | -1% | -3% |
| 3 | I-270 | N/A | 1% | -3% | 1% |
| 4 | Tower Oaks Blvd | N/A | -4% | 1% | -2% |
| 5 | Rockville Pike | N/A | 0% | 1% | 0% |
| 6 | Twinbrook Pkwy | N/A | -4% | -3% | -5% |
| 7 | Veirs Mill Rd | N/A | -2% | -1% | -1% |
| 8 | Bauer Dr | N/A | -5% | 2% | -6% |
| 9 | Georgia Ave | N/A | 0% | 1% | -1% |
| | **Subtotal*** | N/A | 0% | -2% | 0% |

Note: * All links on the screenlines are included.

B-22

00001291

Screenline I-270-7

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|----------|----------|---------------|---------------|---------------|---------------|
| 1 | Falls Rd | N/A | 0% | 1% | 0% |
| 2 | Seven Locks Rd | N/A | 1% | 2% | 0% |
| 3 | I-270 | N/A | 1% | -4% | 1% |
| 4 | Old Georgetown Rd | N/A | -2% | -1% | -2% |
| 5 | Rockville Pike | N/A | 3% | 3% | 2% |
| 6 | Connecticut Ave | N/A | 1% | 2% | 0% |
| 7 | Veirs Mill Rd | N/A | -2% | -2% | -2% |
| | **Subtotal*** | N/A | 1% | -2% | 1% |

Screenline I-495-1

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|----------|----------|---------------|---------------|---------------|---------------|
| 1 | American Legion Bridge | N/A | 13% | 9% | 14% |
| 2 | Chain Bridge | N/A | -7% | -4% | -8% |
| 3 | Key Bridge | N/A | -2% | -1% | -2% |
| 4 | Roosevelt Bridge | N/A | -2% | -1% | -2% |
| 5 | Memorial Bridge | N/A | -3% | -1% | -2% |
| 6 | 14th Street Bridge | N/A | -1% | -1% | -1% |
| 7 | Woodrow Wilson Bridge | N/A | -2% | -1% | -2% |
| | **Subtotal*** | N/A | 3% | 2% | 3% |

Screenline I-495-2

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|----------|----------|---------------|---------------|---------------|---------------|
| 1 | Falls Rd | N/A | -6% | -1% | -7% |
| 2 | Bradley Blvd | N/A | -6% | 0% | -6% |
| 3 | Seven Locks Rd | N/A | -4% | 1% | -6% |
| 4 | Capital Beltway | N/A | 12% | 6% | 14% |
| 5 | Burdette Rd | N/A | -8% | 0% | -11% |
| 6 | Wilson La | N/A | -5% | -4% | -6% |
| | **Subtotal*** | N/A | 9% | 5% | 10% |

Note: * All links on the screenlines are included.

00001292

Screenline I-495-3

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | I-270 East Spur | N/A | 4% | -2% | 4% |
| 2 | Fernwood Rd | N/A | 26% | 14% | 32% |
| 3 | Rockledge Dr | N/A | -56% | -35% | -57% |
| 4 | Democracy Blvd | N/A | -3% | -8% | -1% |
| 5 | Capital Beltway | N/A | 32% | 25% | 34% |
| 6 | Greentree Rd | N/A | -13% | -8% | -13% |
| 7 | Bradley Blvd | N/A | 4% | 2% | 3% |
| 8 | Wilson La | N/A | -4% | -1% | -4% |
| | **Subtotal*** | N/A | 13% | 8% | 15% |

Screenline I-495-4

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Randolph Rd | N/A | -4% | -3% | -4% |
| 2 | Lindell St | N/A | -4% | -2% | -3% |
| 3 | West University Blvd | N/A | -2% | -1% | -1% |
| 4 | Veirs Mill Rd | N/A | -2% | -2% | -3% |
| 5 | Plyers Mill Rd | N/A | -2% | 0% | -1% |
| 6 | Forest Glen Rd | N/A | -2% | 0% | -2% |
| 7 | Capital Beltway | N/A | 26% | 15% | 28% |
| 8 | Linden La | N/A | -5% | -3% | -3% |
| 9 | 16th St | N/A | 1% | 2% | 2% |
| 10 | Spring St | N/A | -6% | -4% | -5% |
| 11 | East West Hwy | N/A | 0% | -1% | 0% |
| 12 | Colesville Rd | N/A | 0% | -3% | -3% |
| | **Subtotal*** | N/A | 11% | 6% | 12% |

Screenline I-495-5

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | ICC | N/A | -9% | -5% | -7% |
| 2 | Randolph Rd | N/A | -4% | -2% | -2% |
| 3 | Columbia Pike | N/A | 0% | 0% | -1% |
| 4 | Powder Mill Rd | N/A | -5% | -3% | -5% |
| 5 | Capital Beltway | N/A | 19% | 11% | 21% |
| 6 | Adelphi Rd | N/A | 2% | 2% | 1% |
| 7 | Metzerott Rd | N/A | -6% | -3% | -6% |
| 8 | Merrimac Dr | N/A | -1% | 1% | 1% |
| 9 | University Blvd | N/A | -1% | -1% | -1% |
| 10 | Erskine St | N/A | 0% | 0% | 0% |
| 11 | East West Hwy | N/A | -5% | -3% | -5% |
| | **Subtotal*** | N/A | 6% | 4% | 7% |

Note: * All links on the screenlines are included.

B-24

00001293

Screenline I-495-6

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Cheverly Ave | N/A | -12% | -7% | -10% |
| 2 | Landover Rd | N/A | -2% | -1% | -7% |
| 3 | Annapolis Rd | N/A | -6% | -3% | -12% |
| 4 | Veterans Pkwy | N/A | -3% | -2% | -2% |
| 5 | Riverdale Rd | N/A | -1% | 0% | -5% |
| 6 | Good Luck Rd | N/A | 0% | 0% | -1% |
| 7 | Capital Beltway | N/A | 12% | 8% | 14% |
| 8 | Greenbelt Rd | N/A | 0% | 1% | 0% |
| 9 | Explorer Rd | N/A | -8% | -5% | 0% |
| 10 | Soil Conservation Rd | N/A | -13% | -7% | -18% |
| 11 | Springfield Rd | N/A | -6% | -3% | -9% |
| 12 | Laurel Bowie Rd | N/A | -2% | -1% | -5% |
| | **Subtotal*** | N/A | 4% | 3% | 4% |

Screenline I-495-7

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Kenilworth Ave | N/A | -3% | -2% | 0% |
| 2 | Columbia Park Rd | N/A | -8% | -4% | -4% |
| 3 | Landover Rd | N/A | -2% | -1% | -3% |
| 4 | Veterans Pkwy | N/A | -5% | -2% | -6% |
| 5 | Ardwick-Ardmore Rd | N/A | -6% | -2% | -7% |
| 6 | Capital Beltway | N/A | 14% | 8% | 14% |
| 7 | Whitfield Chapel Rd | N/A | -13% | -6% | -17% |
| 8 | Martin Luther King Jr. Hwy | N/A | -5% | -3% | -6% |
| 9 | Lottsford Vista Rd | N/A | -26% | -11% | -28% |
| 10 | Enterprise Rd | N/A | -12% | -7% | -12% |
| 11 | Church Rd | N/A | -19% | -12% | -23% |
| 12 | Collington Rd | N/A | -2% | -1% | -1% |
| 13 | Crain Hwy | N/A | -3% | -2% | -5% |
| | **Subtotal*** | N/A | 2% | 1% | 2% |

Note: * All links on the screenlines are included.

00001294

Screenline I-495-8

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Anacostia Fwy | N/A | -2% | -1% | -1% |
| 2 | Minnesota St | N/A | -2% | -1% | -1% |
| 3 | Ridge Rd SE | N/A | 0% | 0% | -1% |
| 4 | Texas Ave SE | N/A | -18% | -9% | -15% |
| 5 | Benning Rd SE | N/A | -1% | -1% | -1% |
| 6 | F St SE | N/A | -6% | -3% | -7% |
| 7 | Southern Ave SE | N/A | -2% | -1% | -3% |
| 8 | Larchmont Ave | N/A | -4% | -3% | -5% |
| 9 | Suffolk Ave | N/A | -9% | -6% | -15% |
| 10 | Rollins Ave | N/A | -16% | -14% | -20% |
| 11 | Addison Rd | N/A | -5% | -4% | -5% |
| 12 | Karen Blvd (Not Coded in 2016) | N/A | -14% | -8% | -12% |
| 13 | Shady Glen Dr | N/A | -4% | -2% | -4% |
| 14 | Ritchie Rd | N/A | -12% | -9% | -12% |
| 15 | Capital Beltway | N/A | 12% | 9% | 13% |
| 16 | Harry S Truman Dr | N/A | -1% | -1% | -1% |
| 17 | Largo Rd | N/A | -1% | 0% | 0% |
| 18 | Campus Way S | N/A | -4% | -6% | -3% |
| 19 | Kettering Dr | N/A | -19% | -13% | -23% |
| 20 | Watkins Park Dr | N/A | -5% | -3% | -4% |
| 21 | Church Rd | N/A | -23% | -13% | -33% |
| 22 | Crain Hwy | N/A | -2% | -1% | -3% |
| | **Subtotal*** | N/A | 1% | 1% | 2% |

Screenline I-495-9

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Suitland Pkwy | N/A | 0% | 1% | -1% |
| 2 | Silver Hill Rd | N/A | -6% | -4% | -5% |
| 3 | Auth Rd | N/A | 3% | 1% | 3% |
| 4 | I-495 to Branch Ave. Metro Connection (New Facility) | N/A | -2% | -2% | -2% |
| 5 | Capital Beltway | N/A | 8% | 6% | 8% |
| 6 | Allentown Rd | N/A | -4% | -3% | -3% |
| 7 | Old Alexander Ferry Rd | N/A | 2% | 1% | 1% |
| 8 | Woodyard Rd | N/A | -2% | -1% | -3% |
| 9 | Surratts Rd | N/A | 1% | 0% | -1% |
| 10 | Dyson Rd | N/A | -7% | -5% | -9% |
| 11 | Mattawoman Dr | N/A | -1% | 1% | -2% |
| 12 | Crain Hwy | N/A | -5% | -4% | -9% |
| | **Subtotal*** | N/A | 2% | 2% | 2% |

Note: * All links on the screenlines are included.

00001295

Screenline MD-295-1

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | I-95 | N/A | 0% | 0% | -2% |
| 2 | Washington Blvd | N/A | 1% | 0% | -7% |
| 3 | MD 295 | N/A | 1% | 1% | 36% |
| 4 | Aviation Blvd | N/A | -1% | -1% | -9% |
| 5 | Aviation Ave | N/A | 0% | 2% | -8% |
| 6 | I-97 | N/A | 0% | 0% | -3% |
| | **Subtotal*** | N/A | 0% | 0% | 3% |

Screenline MD-295-2

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Columbia Pike | N/A | 0% | 0% | -1% |
| 2 | Broken Land Pkwy | N/A | 0% | 0% | -4% |
| 3 | I-95 | N/A | 0% | 0% | -1% |
| 4 | Washington Blvd | N/A | 0% | 1% | -5% |
| 5 | Brock Bridge Rd | N/A | 2% | 1% | -16% |
| 6 | MD 295 | N/A | 0% | 0% | 39% |
| 7 | Annapolis Rd | N/A | -1% | -1% | -10% |
| 8 | Telegraph Rd | N/A | 0% | 0% | -3% |
| 9 | Clark Station Rd | N/A | -2% | -2% | -13% |
| 10 | New Cut Rd | N/A | 0% | 2% | -14% |
| 11 | I-97 | N/A | 0% | 0% | -3% |
| | **Subtotal*** | N/A | 0% | 0% | 2% |

Screenline MD-295-3

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Columbia Pike | N/A | 0% | 0% | -2% |
| 2 | I-95 | N/A | 2% | 2% | 1% |
| 3 | Old Gunpowder Rd | N/A | 5% | 5% | -1% |
| 4 | Virginia Manor Rd | N/A | 7% | 8% | -1% |
| 5 | Baltimore Ave | N/A | -2% | -2% | -10% |
| *6* | *Old Baltimore Pike Extended (New Facility)* | *N/A* | *1%* | *3%* | *-18%* |
| 7 | Montpelier Dr | N/A | 4% | 3% | -16% |
| 8 | Muirkirk Rd | N/A | 3% | 3% | 8% |
| 9 | Laurel Bowie Rd | N/A | -1% | 0% | 6% |
| 10 | MD 295 | N/A | 0% | 0% | 46% |
| | **Subtotal*** | N/A | 1% | 1% | 7% |

Note: * All links on the screenlines are included.

B-27

00001296

Screenline MD-295-4

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|----------|----------|---------------|---------------|---------------|---------------|
| 1 | Columbia Pike | N/A | 0% | 0% | 0% |
| 2 | New Hampshire Ave | N/A | 0% | 1% | -1% |
| 3 | Riggs Rd | N/A | -1% | 0% | -5% |
| 4 | Cherry Hill Rd | N/A | 2% | 3% | -1% |
| 5 | I-95 | N/A | 4% | 4% | 3% |
| 6 | Sellman Rd | N/A | -2% | 1% | -9% |
| 7 | Baltimore Ave | N/A | 2% | 2% | 1% |
| 8 | Rhode Island Ave | N/A | -3% | -2% | -9% |
| 9 | Cherrywood La | N/A | 2% | 2% | 2% |
| 10 | Kenilworth Ave | N/A | -2% | -1% | -7% |
| 11 | Greenbelt Rd | N/A | -3% | -2% | -2% |
| 12 | MD 295 | N/A | 4% | 3% | 39% |
| 13 | Good Luck Rd | N/A | 0% | 1% | -4% |
| 14 | Annapolis Rd | N/A | 2% | 1% | 0% |
| | **Subtotal*** | N/A | 2% | 2% | 5% |

Screenline MD-295-5

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|----------|----------|---------------|---------------|---------------|---------------|
| 1 | Baltimore Ave | N/A | -1% | -1% | -3% |
| 2 | Kenilworth Ave | N/A | -3% | -2% | -8% |
| 3 | MD 295 | N/A | -4% | -2% | 26% |
| 4 | Capital Beltway | N/A | 12% | 8% | 14% |
| | **Subtotal*** | N/A | 5% | 3% | 13% |

Screenline MD-295-6

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|----------|----------|---------------|---------------|---------------|---------------|
| 1 | Bladenburg Rd | N/A | -3% | -2% | -6% |
| 2 | Kenilworth Ave | N/A | -5% | -4% | -14% |
| 3 | MD 295 | N/A | -4% | -2% | 11% |
| 4 | Cheverly Ave | N/A | -12% | -7% | -10% |
| 5 | Landover Rd | N/A | -2% | -1% | -7% |
| 6 | Cooper Lane | N/A | -9% | -6% | -12% |
| 7 | Veterans Pkwy | N/A | -4% | -2% | -4% |
| 8 | Capital Beltway | N/A | 11% | 7% | 14% |
| | **Subtotal*** | N/A | 3% | 2% | 6% |

Note: * All links on the screenlines are included.

B-28

## Table B5. 2040 Simulated AAWDT Volumes on I-270 / I-495 / MD 295

I-270 Locations

| Seq# | Location | Alternative 1 | | | Alternative 2 | | | Alternative 3 | | | Alternative 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | GPL | HOV/ETL | Total | GPL | HOV/ETL | Total | GPL | HOV/ETL | Total | GPL | HOV/ETL | Total |
| 1 | IS270-.40 MI S OF NEW DESIGN RD | 169,723 | 0 | 169,723 | 170,268 | 0 | 170,268 | 170,088 | 0 | 170,088 | 170,927 | 18,357 | 189,284 |
| 2 | IS270-.20 MI S OF BAKER VALLEY RD | 131,876 | 0 | 131,876 | 132,442 | 0 | 132,442 | 132,264 | 0 | 132,264 | 127,241 | 33,204 | 160,445 |
| 3 | IS270-50ft S OF FREDERICK CO/L | 141,024 | 0 | 141,024 | 141,673 | 0 | 141,673 | 141,368 | 0 | 141,368 | 132,636 | 40,493 | 173,128 |
| 4 | IS270-.50 MI N OF MD121 | 143,187 | 0 | 143,187 | 143,856 | 0 | 143,856 | 143,529 | 0 | 143,529 | 132,021 | 47,538 | 179,559 |
| 5 | IS 270 South of MD 121 (ATR#04) | 157,892 | 6,867 | 164,758 | 158,066 | 6,935 | 165,001 | 157,914 | 6,909 | 164,823 | 141,994 | 45,052 | 187,046 |
| 6 | IS270-.40 MI N OF MD118 | 162,450 | 5,987 | 168,437 | 162,610 | 6,087 | 168,697 | 162,440 | 6,038 | 168,478 | 143,191 | 45,052 | 188,243 |
| 7 | IS270-.30 MI S OF MD118 | 172,265 | 6,493 | 178,758 | 172,364 | 6,587 | 178,951 | 172,005 | 6,544 | 178,549 | 153,152 | 44,099 | 197,252 |
| 8 | IS270-.50 MI S OF MIDDLEBROOK RD | 201,089 | 6,493 | 207,582 | 201,067 | 6,587 | 207,653 | 200,730 | 6,544 | 207,274 | 180,786 | 44,099 | 224,885 |
| 9 | IS270-.30 MI S OF MD124 | 247,647 | 6,791 | 254,437 | 247,811 | 6,984 | 254,795 | 246,368 | 6,894 | 253,262 | 231,074 | 39,003 | 270,077 |
| 10 | IS270-.50 MI N OF IS370 | 269,426 | 11,260 | 280,686 | 261,460 | 19,581 | 281,041 | 262,993 | 16,026 | 279,019 | 256,448 | 39,003 | 295,451 |
| 11 | IS270-.30 MI N OF SHADY GROVE RD | 268,796 | 12,057 | 280,853 | 258,100 | 27,175 | 285,275 | 255,829 | 17,428 | 273,257 | 249,927 | 36,980 | 286,907 |
| 12 | IS270-.50 MI N OF MD28 | 282,309 | 11,550 | 293,859 | 262,069 | 38,053 | 300,123 | 261,993 | 23,461 | 285,453 | 261,088 | 39,665 | 300,752 |
| 13 | IS270-.30 MI S OF MD28 | 319,000 | 11,550 | 330,549 | 297,372 | 38,053 | 335,425 | 297,383 | 23,461 | 320,844 | 295,660 | 39,665 | 335,325 |
| 14 | IS270-.30 MI N OF MD927 (MONTROSE RD) | 322,967 | 12,150 | 335,117 | 301,190 | 38,053 | 339,243 | 300,426 | 23,461 | 323,887 | 299,642 | 39,665 | 339,306 |
| 15 | IS270-.10 MI N OF TUCKERMAN LA | 321,192 | 14,507 | 335,698 | 289,722 | 49,163 | 338,885 | 291,085 | 31,045 | 322,130 | 287,839 | 51,755 | 339,594 |
| 16 | IS270Y-.30 MI N OF WESTLAKE TERR | 187,217 | 11,675 | 198,893 | 164,865 | 31,956 | 196,821 | 166,076 | 22,342 | 188,418 | 163,863 | 32,969 | 196,832 |
| 17 | IS270Y-.40 MI S OF DEMOCRACY BLVD | 186,474 | 11,669 | 198,143 | 152,022 | 41,055 | 193,078 | 153,329 | 28,402 | 181,731 | 152,033 | 43,859 | 195,892 |
| 18 | IS270-.30 MI N OF MD187B | 133,974 | 2,832 | 136,806 | 124,857 | 17,207 | 142,064 | 125,009 | 8,703 | 133,712 | 123,976 | 18,786 | 142,763 |
| 19 | IS270-.10 MI S OF MD187 | 111,860 | 2,636 | 114,495 | 107,702 | 17,207 | 124,909 | 107,234 | 8,703 | 115,938 | 107,357 | 18,786 | 126,143 |

B-29

00001298

I-495 Locations

| Seq# | Location | Alternative 1 | | | Alternative 2 | | | Alternative 3 | | | Alternative 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | GPL | HOV/ETL | Total | GPL | HOV/ETL | Total | GPL | HOV/ETL | Total | GPL | HOV/ETL | Total |
| 1 | IS495-.10 MI E OF PERSIMMON TREE RD | 264,080 | 0 | 264,080 | 256,728 | 56,772 | 313,499 | 260,580 | 32,709 | 293,289 | 257,178 | 61,566 | 318,744 |
| 2 | IS495-.70 MI N OF MD190 | 344,957 | 0 | 344,957 | 330,125 | 56,772 | 386,896 | 332,006 | 32,709 | 364,715 | 330,566 | 61,566 | 392,132 |
| 3 | IS495-.50 MI W OF MD187 | 146,814 | 0 | 146,814 | 138,970 | 54,849 | 193,818 | 150,074 | 32,909 | 182,983 | 141,975 | 54,265 | 196,241 |
| 4 | IS495-.30 MI E OF MD187 | 142,380 | 0 | 142,380 | 134,059 | 54,849 | 188,908 | 141,686 | 32,909 | 174,595 | 137,674 | 54,265 | 191,940 |
| 5 | IS495-.20 MI E OF MD355 | 256,442 | 0 | 256,442 | 250,392 | 72,056 | 322,447 | 253,751 | 41,612 | 295,364 | 253,685 | 73,052 | 326,736 |
| 6 | IS495-.80 MI W OF MD97 | 250,875 | 0 | 250,875 | 245,112 | 72,056 | 317,168 | 248,060 | 41,612 | 289,672 | 248,754 | 73,052 | 321,806 |
| 7 | IS495-.20 MI E OF MD97 | 241,649 | 0 | 241,649 | 241,329 | 59,598 | 300,927 | 240,886 | 36,243 | 277,129 | 243,016 | 62,565 | 305,580 |
| 8 | IS495-.20 MI E OF US29 | 235,021 | 0 | 235,021 | 230,617 | 59,598 | 290,215 | 231,047 | 36,243 | 267,290 | 232,548 | 62,565 | 295,112 |
| 9 | IS 495 West of MD 650 (ATR#41) | 253,528 | 0 | 253,528 | 248,434 | 59,598 | 308,032 | 249,306 | 36,243 | 285,549 | 250,917 | 62,565 | 313,482 |
| 10 | IS495-.10 MI W OF MD212 | 292,711 | 0 | 292,711 | 288,340 | 59,598 | 347,938 | 289,722 | 36,243 | 325,965 | 291,019 | 62,565 | 353,584 |
| 11 | IS95-.30 MI N OF US1 | 241,866 | 0 | 241,866 | 216,422 | 22,546 | 238,968 | 222,644 | 16,348 | 238,992 | 220,541 | 24,681 | 245,221 |
| 12 | IS95-.40 MI S OF US1 | 215,856 | 0 | 215,856 | 208,311 | 22,546 | 230,857 | 210,721 | 16,348 | 227,069 | 206,533 | 24,681 | 231,214 |
| 13 | IS95-.30 MI N OF MD201 | 204,455 | 0 | 204,455 | 190,582 | 30,513 | 221,095 | 195,463 | 21,172 | 216,635 | 189,443 | 32,181 | 221,624 |
| 14 | IS95-.30 MI S OF MD201 | 212,579 | 0 | 212,579 | 200,322 | 30,513 | 230,835 | 204,132 | 21,172 | 225,304 | 199,285 | 32,181 | 231,466 |
| 15 | IS 95 North of Good Luck Rd (ATR#55) | 212,342 | 0 | 212,342 | 204,624 | 32,324 | 236,948 | 207,228 | 21,125 | 228,353 | 205,987 | 36,043 | 242,030 |
| 16 | IS95-.60 MI N OF IS595/US50 | 222,048 | 0 | 222,048 | 214,260 | 32,324 | 246,585 | 216,087 | 21,125 | 237,212 | 216,246 | 36,043 | 252,288 |
| 17 | IS95-.10 MI S OF MD704 | 240,128 | 0 | 240,128 | 227,081 | 45,700 | 272,780 | 232,758 | 26,142 | 258,900 | 227,860 | 46,160 | 274,019 |
| 18 | IS95-.40 MI S OF MD202 | 228,942 | 0 | 228,942 | 226,932 | 32,514 | 259,445 | 226,314 | 21,568 | 247,882 | 227,431 | 33,404 | 260,835 |
| 19 | IS 95 South of MD 214 (ATR#43) | 214,922 | 0 | 214,922 | 208,037 | 32,514 | 240,551 | 211,795 | 21,568 | 233,363 | 209,218 | 33,404 | 242,622 |
| 20 | IS95-.50 MI N OF MD4 | 210,845 | 0 | 210,845 | 207,172 | 24,395 | 231,567 | 207,472 | 19,162 | 226,634 | 207,608 | 25,662 | 233,269 |
| 21 | IS95-.40 MI S OF MD4 | 200,506 | 0 | 200,506 | 192,781 | 24,395 | 217,176 | 194,650 | 19,162 | 213,812 | 193,327 | 25,662 | 218,989 |
| 22 | IS95-.40 MI N OF MD5 | 180,479 | 0 | 180,479 | 169,690 | 24,395 | 194,085 | 172,224 | 19,162 | 191,386 | 169,597 | 25,662 | 195,258 |
| 23 | IS 95 at Temple Hill Rd (ATR#49) | 170,533 | 0 | 170,533 | 161,398 | 13,967 | 175,364 | 164,517 | 11,130 | 175,648 | 161,569 | 14,278 | 175,847 |
| 24 | IS95-.40 MI S OF MD414 | 172,622 | 0 | 172,622 | 162,195 | 13,967 | 176,161 | 165,144 | 11,130 | 176,275 | 162,423 | 14,278 | 176,701 |
| 25 | IS95-.30 MI S OF MD210 | 202,714 | 0 | 202,714 | 200,607 | 0 | 200,607 | 202,171 | 0 | 202,171 | 200,889 | 0 | 200,889 |
| 26 | IS95-.50 MI N OF VIRGINIA ST/L | 254,592 | 0 | 254,592 | 250,123 | 0 | 250,123 | 252,518 | 0 | 252,518 | 250,647 | 0 | 250,647 |

B-30

00001299

MD 295 Locations

| Seq# | Location | Alternative 1 | | | Alternative 2 | | | Alternative 3 | | | Alternative 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | GPL | HOV/ETL | Total | GPL | HOV/ETL | Total | GPL | HOV/ETL | Total | GPL | HOV/ETL | Total |
| 1 | MD295-.10 MI S OF BALTIMORE CO/L | 102,907 | 0 | 102,907 | 102,908 | 0 | 102,908 | 102,907 | 0 | 102,907 | 102,906 | 0 | 102,906 |
| 2 | MD295-.20 MI S OF IS695 | 82,356 | 0 | 82,356 | 82,025 | 0 | 82,025 | 82,764 | 0 | 82,764 | 69,229 | 34,917 | 104,146 |
| 3 | MD295-.60 MI N OF IS195 | 82,372 | 0 | 82,372 | 81,915 | 0 | 81,915 | 82,632 | 0 | 82,632 | 69,166 | 34,917 | 104,082 |
| 4 | MD295-.30 MI N OF MD100 | 106,492 | 0 | 106,492 | 107,176 | 0 | 107,176 | 107,222 | 0 | 107,222 | 96,881 | 47,580 | 144,461 |
| 5 | MD295-.60 MI S OF MD100 | 122,722 | 0 | 122,722 | 122,940 | 0 | 122,940 | 122,989 | 0 | 122,989 | 114,052 | 51,781 | 165,833 |
| 6 | MD295-.25 MI S OF MD175 | 119,185 | 0 | 119,185 | 119,572 | 0 | 119,572 | 119,616 | 0 | 119,616 | 114,473 | 51,781 | 166,254 |
| 7 | MD295-.50 MI S OF MD32 | 120,412 | 0 | 120,412 | 120,590 | 0 | 120,590 | 120,465 | 0 | 120,465 | 115,210 | 53,749 | 168,959 |
| 8 | MD295-.30 MI N OF MD197 | 108,596 | 0 | 108,596 | 108,664 | 0 | 108,664 | 108,566 | 0 | 108,566 | 106,068 | 52,145 | 158,213 |
| 9 | MD295-.60 MI S OF MD197 | 114,712 | 0 | 114,712 | 114,373 | 0 | 114,373 | 114,371 | 0 | 114,371 | 110,520 | 52,145 | 162,665 |
| 10 | MD295-.40 MI N OF MD193 | 97,096 | 0 | 97,096 | 98,078 | 0 | 98,078 | 97,554 | 0 | 97,554 | 97,685 | 42,258 | 139,943 |
| 11 | MD295-.30 MI N OF IS95 | 109,023 | 0 | 109,023 | 113,433 | 0 | 113,433 | 112,008 | 0 | 112,008 | 108,756 | 42,258 | 151,014 |
| 12 | MD295-.30 MI S OF IS95 | 96,911 | 0 | 96,911 | 93,292 | 0 | 93,292 | 94,997 | 0 | 94,997 | 89,706 | 32,081 | 121,787 |
| 13 | MD295-.20 MI N OF MD450 | 96,620 | 0 | 96,620 | 93,564 | 0 | 93,564 | 95,229 | 0 | 95,229 | 96,035 | 22,533 | 118,568 |
| 14 | MD295-.20 MI N OF MD202 | 109,058 | 0 | 109,058 | 104,952 | 0 | 104,952 | 107,014 | 0 | 107,014 | 104,971 | 22,533 | 127,504 |
| 15 | MD295-.50 MI N OF US50 | 111,094 | 0 | 111,094 | 106,689 | 0 | 106,689 | 108,689 | 0 | 108,689 | 100,755 | 22,533 | 123,288 |

B-31

00001300

**Table B6. 2040 Simulated AAWDT Volumes on I-270 / I-495 / MD 295; % Differences Relative to Alternative 1 (No Build)**

I-270 Locations

| Seq# | Location | Alternative 1 | | | Alternative 2 | | | Alternative 3 | | | Alternative 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | GPL | HOV/ETL | Total | GPL | HOV/ETL | Total | GPL | HOV/ETL | Total | GPL | HOV/ETL | Total |
| 1 | IS270-.40 MI S OF NEW DESIGN RD | N/A | N/A | N/A | 0% | N/A | 0% | 0% | N/A | 0% | 1% | N/A | 12% |
| 2 | IS270-.20 MI S OF BAKER VALLEY RD | N/A | N/A | N/A | 0% | N/A | 0% | 0% | N/A | 0% | -4% | N/A | 22% |
| 3 | IS270-50ft S OF FREDERICK CO/L | N/A | N/A | N/A | 0% | N/A | 0% | 0% | N/A | 0% | -6% | N/A | 23% |
| 4 | IS270-.50 MI N OF MD121 | N/A | N/A | N/A | 0% | N/A | 0% | 0% | N/A | 0% | -8% | N/A | 25% |
| 5 | IS 270 South of MD 121 (ATR#04) | N/A | N/A | N/A | 0% | 1% | 0% | 0% | 1% | 0% | -10% | 556% | 14% |
| 6 | IS270-.40 MI N OF MD118 | N/A | N/A | N/A | 0% | 2% | 0% | 0% | 1% | 0% | -12% | 652% | 12% |
| 7 | IS270-.30 MI S OF MD118 | N/A | N/A | N/A | 0% | 1% | 0% | 0% | 1% | 0% | -11% | 579% | 10% |
| 8 | IS270-.50 MI S OF MIDDLEBROOK RD | N/A | N/A | N/A | 0% | 1% | 0% | 0% | 1% | 0% | -10% | 579% | 8% |
| 9 | IS270-.30 MI S OF MD124 | N/A | N/A | N/A | 0% | 3% | 0% | -1% | 2% | 0% | -7% | 474% | 6% |
| 10 | IS270-.50 MI N OF IS370 | N/A | N/A | N/A | -3% | 74% | 0% | -2% | 42% | -1% | -5% | 246% | 5% |
| 11 | IS270-.30 MI N OF SHADY GROVE RD | N/A | N/A | N/A | -4% | 125% | 2% | -5% | 45% | -3% | -7% | 207% | 2% |
| 12 | IS270-.50 MI N OF MD28 | N/A | N/A | N/A | -7% | 229% | 2% | -7% | 103% | -3% | -8% | 243% | 2% |
| 13 | IS270-.30 MI S OF MD28 | N/A | N/A | N/A | -7% | 229% | 1% | -7% | 103% | -3% | -7% | 243% | 1% |
| 14 | IS270-.30 MI N OF MD927 (MONTROSE RD) | N/A | N/A | N/A | -7% | 213% | 1% | -7% | 93% | -3% | -7% | 226% | 1% |
| 15 | IS270-.10 MI N OF TUCKERMAN LA | N/A | N/A | N/A | -10% | 239% | 1% | -9% | 114% | -4% | -10% | 257% | 1% |
| 16 | IS270Y-.30 MI N OF WESTLAKE TERR | N/A | N/A | N/A | -12% | 174% | -1% | -11% | 91% | -5% | -12% | 182% | -1% |
| 17 | IS270Y-.40 MI S OF DEMOCRACY BLVD | N/A | N/A | N/A | -18% | 252% | -3% | -18% | 143% | -8% | -18% | 276% | -1% |
| 18 | IS270-.30 MI N OF MD187B | N/A | N/A | N/A | -7% | 508% | 4% | -7% | 207% | -2% | -7% | 563% | 4% |
| 19 | IS270-.10 MI S OF MD187 | N/A | N/A | N/A | -4% | 553% | 9% | -4% | 230% | 1% | -4% | 613% | 10% |

B-32

00001301

I-495 Locations

| Seq# | Location | Alternative 1 | | | Alternative 2 | | | Alternative 3 | | | Alternative 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | GPL | HOV/ETL | Total | GPL | HOV/ETL | Total | GPL | HOV/ETL | Total | GPL | HOV/ETL | Total |
| 1 | IS495-.10 MI E OF PERSIMMON TREE RD | N/A | N/A | N/A | -3% | N/A | 19% | -1% | N/A | 11% | -3% | N/A | 21% |
| 2 | IS495-.70 MI N OF MD190 | N/A | N/A | N/A | -4% | N/A | 12% | -4% | N/A | 6% | -4% | N/A | 14% |
| 3 | IS495-.50 MI W OF MD187 | N/A | N/A | N/A | -5% | N/A | 32% | 2% | N/A | 25% | -3% | N/A | 34% |
| 4 | IS495-.30 MI E OF MD187 | N/A | N/A | N/A | -6% | N/A | 33% | 0% | N/A | 23% | -3% | N/A | 35% |
| 5 | IS495-.20 MI E OF MD355 | N/A | N/A | N/A | -2% | N/A | 26% | -1% | N/A | 15% | -1% | N/A | 27% |
| 6 | IS495-.80 MI W OF MD97 | N/A | N/A | N/A | -2% | N/A | 26% | -1% | N/A | 15% | -1% | N/A | 28% |
| 7 | IS495-.20 MI E OF MD97 | N/A | N/A | N/A | 0% | N/A | 25% | 0% | N/A | 15% | 1% | N/A | 26% |
| 8 | IS495-.20 MI E OF US29 | N/A | N/A | N/A | -2% | N/A | 23% | -2% | N/A | 14% | -1% | N/A | 26% |
| 9 | IS 495 West of MD 650 (ATR#41) | N/A | N/A | N/A | -2% | N/A | 21% | -2% | N/A | 13% | -1% | N/A | 24% |
| 10 | IS495-.10 MI N OF MD212 | N/A | N/A | N/A | -1% | N/A | 19% | -1% | N/A | 11% | -1% | N/A | 21% |
| 11 | IS95-.30 MI N OF US1 | N/A | N/A | N/A | -11% | N/A | -1% | -8% | N/A | -1% | -9% | N/A | 1% |
| 12 | IS95-.40 MI S OF US1 | N/A | N/A | N/A | -3% | N/A | 7% | -2% | N/A | 5% | -4% | N/A | 7% |
| 13 | IS95-.30 MI N OF MD201 | N/A | N/A | N/A | -7% | N/A | 8% | -4% | N/A | 6% | -7% | N/A | 8% |
| 14 | IS95-.30 MI S OF MD201 | N/A | N/A | N/A | -6% | N/A | 9% | -4% | N/A | 6% | -6% | N/A | 9% |
| 15 | IS 95 North of Good Luck Rd (ATR#55) | N/A | N/A | N/A | -4% | N/A | 12% | -2% | N/A | 8% | -3% | N/A | 14% |
| 16 | IS95-.60 MI N OF IS595/US50 | N/A | N/A | N/A | -4% | N/A | 11% | -3% | N/A | 7% | -3% | N/A | 14% |
| 17 | IS95-.10 MI S OF MD704 | N/A | N/A | N/A | -5% | N/A | 14% | -3% | N/A | 8% | -5% | N/A | 14% |
| 18 | IS95-.40 MI S OF MD202 | N/A | N/A | N/A | -1% | N/A | 13% | -1% | N/A | 8% | -1% | N/A | 14% |
| 19 | IS 95 South of MD 214 (ATR#43) | N/A | N/A | N/A | -3% | N/A | 12% | -1% | N/A | 9% | -3% | N/A | 13% |
| 20 | IS95-.50 MI N OF MD4 | N/A | N/A | N/A | -2% | N/A | 10% | -2% | N/A | 7% | -2% | N/A | 11% |
| 21 | IS95-.40 MI S OF MD4 | N/A | N/A | N/A | -4% | N/A | 8% | -3% | N/A | 7% | -4% | N/A | 9% |
| 22 | IS95-.40 MI N OF MD5 | N/A | N/A | N/A | -6% | N/A | 8% | -5% | N/A | 6% | -6% | N/A | 8% |
| 23 | IS 95 at Temple Hill Rd (ATR#49) | N/A | N/A | N/A | -5% | N/A | 3% | -4% | N/A | 3% | -5% | N/A | 3% |
| 24 | IS95-.40 MI S OF MD414 | N/A | N/A | N/A | -6% | N/A | 2% | -4% | N/A | 2% | -6% | N/A | 2% |
| 25 | IS95-.30 MI S OF MD210 | N/A | N/A | N/A | -1% | N/A | -1% | 0% | N/A | 0% | -1% | N/A | -1% |
| 26 | IS95-.50 MI N OF VIRGINIA ST/L | N/A | N/A | N/A | -2% | N/A | -2% | -1% | N/A | -1% | -2% | N/A | -2% |

B-33

00001302

MD 295 Locations

| Seq# | Location | Alternative 1 | | | Alternative 2 | | | Alternative 3 | | | Alternative 4 | | |
|------|----------|-----|---------|-------|-----|---------|-------|-----|---------|-------|-----|---------|-------|
| | | GPL | HOV/ETL | Total | GPL | HOV/ETL | Total | GPL | HOV/ETL | Total | GPL | HOV/ETL | Total |
| 1 | MD295-.10 MI S OF BALTIMORE CO/L | N/A | N/A | N/A | 0% | N/A | 0% | 0% | N/A | 0% | 0% | N/A | 0% |
| 2 | MD295-.20 MI S OF IS695 | N/A | N/A | N/A | 0% | N/A | 0% | 0% | N/A | 0% | -16% | N/A | 26% |
| 3 | MD295-.60 MI N OF IS195 | N/A | N/A | N/A | -1% | N/A | -1% | 0% | N/A | 0% | -16% | N/A | 26% |
| 4 | MD295-.30 MI N OF MD100 | N/A | N/A | N/A | 1% | N/A | 1% | 1% | N/A | 1% | -9% | N/A | 36% |
| 5 | MD295-.60 MI S OF MD100 | N/A | N/A | N/A | 0% | N/A | 0% | 0% | N/A | 0% | -7% | N/A | 35% |
| 6 | MD295-.25 MI S OF MD175 | N/A | N/A | N/A | 0% | N/A | 0% | 0% | N/A | 0% | -4% | N/A | 39% |
| 7 | MD295-.50 MI S OF MD32 | N/A | N/A | N/A | 0% | N/A | 0% | 0% | N/A | 0% | -4% | N/A | 40% |
| 8 | MD295-.30 MI N OF MD197 | N/A | N/A | N/A | 0% | N/A | 0% | 0% | N/A | 0% | -2% | N/A | 46% |
| 9 | MD295-.60 MI S OF MD197 | N/A | N/A | N/A | 0% | N/A | 0% | 0% | N/A | 0% | -4% | N/A | 42% |
| 10 | MD295-.40 MI N OF MD193 | N/A | N/A | N/A | 1% | N/A | 1% | 0% | N/A | 0% | 1% | N/A | 44% |
| 11 | MD295-.30 MI N OF IS95 | N/A | N/A | N/A | 4% | N/A | 4% | 3% | N/A | 3% | 0% | N/A | 39% |
| 12 | MD295-.30 MI S OF IS95 | N/A | N/A | N/A | -4% | N/A | -4% | -2% | N/A | -2% | -7% | N/A | 26% |
| 13 | MD295-.20 MI N OF MD450 | N/A | N/A | N/A | -3% | N/A | -3% | -1% | N/A | -1% | -1% | N/A | 23% |
| 14 | MD295-.20 MI N OF MD202 | N/A | N/A | N/A | -4% | N/A | -4% | -2% | N/A | -2% | -4% | N/A | 17% |
| 15 | MD295-.50 MI N OF US50 | N/A | N/A | N/A | -4% | N/A | -4% | -2% | N/A | -2% | -9% | N/A | 11% |

B-34



National Capital Region
**Transportation Planning Board**

**MEMORANDUM**

| **TO**: | Kari Snyder, MDOT Staff |
|---|---|
| **FROM**: | Dusan Vuksan, Feng Xie, TPB Staff |
| **SUBJECT**: | 2045 Sensitivity Analysis of TRP-Related Projects in Visualize 2045 |
| **DATE**: | January 11, 2019 |
| **CC**: | Kanti Srikanth, Tim Canan, Mark Moran, Jinchul Park, TPB Staff |

**INTRODUCTION**

The Maryland Department of Transportation (MDOT) has requested Transportation Planning Board (TPB) staff's assistance in an analysis to better understand the impact of Maryland's Traffic Relief Plan (TRP) projects (as specified in the Visualize 2045 Plan) on regional travel demand, performance and emissions. As specified in the Scope of Work for the project, the analysis assesses how the TRP-related projects included in the Visualize 2045 Plan will affect the performance of the Washington, D.C. region's transportation system, such as vehicle-hours-of-delay (VHD), vehicle-miles-traveled (VMT), and mobile source emissions. A preliminary memorandum documenting the 2030 analysis was provided to MDOT on December 21, 2018. This preliminary technical memorandum documents the impacts of TRP-related projects on overall system performance in 2045.

**ALTERNATIVES**

MDOT is interested in examining the changes in the region's transportation system performance that can reasonably be attributed to the TRP-related projects in Visualize 2045.  This would require a "before/after" or "Build/No Build" analysis of the TRP-related projects.  Typically, regional, sub-regional and scenario planning studies use the Metropolitan Planning Organization's (MPO) long-range plan forecasts as a "baseline" or "no build" option. However, in this case, the TPB's long-range plan (Visualize 2045) already includes the TRP and as such will serve as an "After" or "Build" alternative.  Staff's technical analysis has developed a "Before" or "No Build" alternative by removing only the TRP-related projects from the existing network inputs [1] to the travel demand model. Other future year Visualize 2045 constrained element projects are included in both "No Build" and "Build" scenarios (i.e., US 301 expansion is included in "No Build" and "Build" in this context).

MDOT has also requested that the impacts of the TRP-related projects be examined in years 2030 and 2045.  The complete list of alternatives that are being examined as part of this "study" are

---

[1] As part of Visualize 2045, the Virginia Department of Transportation (VDOT) modified the extension of the Virginia Beltway HOT Lanes to coordinate with the Maryland TRP project. In Visualize 2045, VDOT assumed two HOT lanes in each direction from George Washington Parkway to the American Legion Bridge to match the proposed managed lane configuration in Maryland. The prior 2016 Constrained Long Range Plan assumed one lane per direction in this section. In addition to removing the TRP project in Maryland, "No Build" scenario reverts to one managed lane in each direction for this segment of Beltway in Virginia.

**METROPOLITAN WASHINGTON COUNCIL OF GOVERNMENTS**
**777 NORTH CAPITOL STREET NE, SUITE 300, WASHINGTON, DC 20002   MWCOG.ORG/TPB   (202) 962-3200**

00001304

shown in Table 1. This memorandum summarizes the system performance for TRP No Build and TRP Build scenarios for the analysis year 2045 (shown in red in Table 1).

**Table 1. Alternatives for Analysis**

|      | TRP "No Build" | TRP "Build" |
|------|----------------|-------------|
| 2030 | Completed | Completed for Visualize 2045 |
| 2045 | **Completed** | Completed for Visualize 2045 |

It is important to note that this effort is not part of the ongoing MDOT I-495 and I-270 Managed Lanes project development studies.  These sensitivity tests are being done to quantify the estimates of potential system performance improvements of the TRP-related projects.  Such information will help MDOT with the project's stakeholders' outreach.  Additionally, this analysis does not attempt to analyze or recommend specific TRP alternatives.

The TRP-related projects in Visualize 2045, assumed in TRP Build scenario, are as follows:
- Two additional managed lanes in each direction on Capital Beltway/I-495 in Maryland
- Two additional managed lanes in each direction on I-270 (including the Spurs) from the Beltway to I-70; the existing I-270 HOV lanes are not removed nor converted to other types of managed lanes
- Direct-access points are constructed at key locations

Project descriptions for I-495 and I-270 Managed Lanes are included in Appendix A of this memorandum.

## ANALYSIS METHODOLOGY

The 2045 TRP No Build alternative was modeled using the TPB's typical modeling process, which was also applied to the 2045 TRP Build alternative as a part of the Visualize 2045 analysis. The methodology includes:

- Toll development process [2]
- Final travel demand model run with newly developed tolls
- MOVES mobile emissions runs

As this study or "test" has been designed to assess the TRP impacts regionally, and not at the link level, detailed base-year model validation was not conducted. The transportation performance and greenhouse gas impacts are assessed for the TPB Planning Area, while the nitrogen oxide (NOx) and volatile organic compounds (VOCs) are analyzed for the 8-Hour Ozone Nonattainment Area (as depicted on Map 1).

---

[2] Although TRP's tolled facilities were removed from the analysis in TRP No Build alternative, the toll development process was performed for the Virginia facilities as their toll rates could be impacted when the TRP-related managed lane facilities in Maryland are removed from the transportation networks.



2

00001305



Map 1. TPB Planning Area

**MODEL INPUTS AND VERSION**

The analysis model is the current model of record, which is the TPB Version 2.3.75 travel demand model with the Round 9.1 Cooperative Forecasts of land activity, the transportation inputs for the constrained element of the Visualize 2045 Long Range Plan and the alternative-specific inputs

3

discussed in the "Alternatives" section of this memorandum (where applicable). Consistent with the Visualize 2045 analysis, mobile emissions analysis was conducted using the EPA's MOVES2014a model.

## 2045 ANALYSIS YEAR SUMMARY FINDINGS

In general, the TRP projects appear to help improve mobility, accessibility, reliability, and reduce congestion.  Specifically, of all the performance measures that were evaluated, the analysis shows that congestion reduction and reliability will experience the greatest gains resulting from the implementation of system of managed lanes. On the other hand, TRP projects are forecast to have less of an impact on emissions, with two of the three pollutants analyzed in this technical report forecast to increase slightly. These findings are all in line with the 2030 analysis that was provided to MDOT in December 2018.

Specifically, the number and share of HOV trips will increase, while SOV and transit will decrease for both work and all daily trips. VMT will increase while vehicle hours of delay (VHD) will decrease. Similarly, the number of lane miles that are congested will decrease, as will the proportion of congested lane miles.  Person miles traveled (PMT) will increase, while PMT on reliable modes of travel will increase.  Average number of jobs accessible within 45 minutes of travel by auto and transit will increase.  The magnitude of change across the various performance measures varies and will need to be assessed relative to the base value of the specific performance measure.

## TRANSPORTATION SYSTEM PERFORMANCE

The regional-level transportation system performance findings of the 2045 TRP sensitivity test are summarized below for the TPB Planning Area. The summaries highlight impacts of the TRP-related projects on the transportation system in 2045 (as "2045 TRP Build minus 2045 TRP No Build" comparisons).

It is important to note that the summaries presented in this memorandum are based on a regional travel demand model that was not specifically validated against observed data for the TRP study area. For example, link-level simulated volumes on I-270 were not compared against observed counts. This was determined acceptable for this study since the results are being examined at the regional level, and the model has previously been calibrated and validated at the regional and screen-line levels. As such, the findings of this analysis would not be applicable to individual roadways and smaller area geographies without a reevaluation of the model validation.

Also, as the changes in estimates of various performance measures are examined, it should be noted that those performance measures that are designed to respond to changes in land use do not change, since the land use assumptions in this analysis for Build and No Build scenarios were not changed.

### MODE CHOICE

Tables 2a and 2b display mode shifts resulting from the implementation of TRP in 2045. They show that the TRP facilities mainly impact the commute trips, which largely occur in peak periods. **For both the commute and all trip purposes, HOV/Carpool mode benefits the most from the system of**



4

00001307

**managed lanes**, while transit and SOV person trips decline in TRP Build scenario. All users have to pay to access managed lanes, but commuting carpools have a large value of time, which explains the shift from other modes to carpooling in TRP Build (i.e., tolls are not as significant when three-person work carpool participants share the costs associated with tolls). However, it is important to be cognizant of the scale of magnitude of change. In many instances, the percent difference between Build and No Build is close to zero, especially for all trip purposes shown in Table 2b, even when the absolute change in measurable.

**Table 2a. Mode Choice for <u>Commute</u> Trips in 2045**

|  | TRP No Build | TRP Build | Difference | % Diff. |
|---|---|---|---|---|
| **Commute Trips** | 4,143,400 | 4,142,600 | -800 | 0% |
| **SOV** | 2,333,100 | 2,324,000 | -9,100 | 0% |
| **HOV/Carpool** | 421,600 | 444,600 | 23,000 | 5% |
| **Transit** | 1,121,100 | 1,106,300 | -14,800 | -1% |
| **Non-Motorized** | 267,700 | 267,600 | -100 | 0% |

**Table 2b. Mode Choice for <u>All Trip Purposes</u> in 2045**

|  | TRP No Build | TRP Build | Difference | % Diff. |
|---|---|---|---|---|
| **All Trips** | 20,823,200 | 20,819,600 | -3,600 | 0% |
| **SOV** | 7,929,400 | 7,917,500 | -11,900 | 0% |
| **HOV/Carpool** | 8,199,600 | 8,224,000 | 24,400 | 0% |
| **Transit** | 1,565,800 | 1,550,300 | -15,500 | -1% |
| **Non-Motorized** | 3,128,400 | 3,127,900 | -500 | 0% |

<u>VMT AND CONGESTION</u>

Table 3 displays the effects of the TRP-related projects on vehicular travel and congestion on the region's roadway system. As can be seen, the implementation of **the TRP managed lane system results in a 1% increase in daily vehicle miles traveled (VMT). In addition, two important congestion indicators, daily vehicle hours of delay (VHD) and AM peak lane miles of congestion, decrease by 11% and 7%, respectively,** relative to TRP No Build.

00001308

Table 3. Vehicle Miles Traveled and Congestion in 2045

|  | TRP No Build | TRP Build | Difference | % Diff. |
|---|---|---|---|---|
| **Average Weekday Measures** |  |  |  |  |
| VMT | 144,171,000 | 145,597,000 | 1,426,000 | 1% |
| VHD | 1,940,000 | 1,729,000 | -211,000 | -11% |
|  |  |  |  |  |
| **AM Peak Measures** |  |  |  |  |
| **Lane Miles of Congestion** | 2,900 | 2,700 | -200 | -7% |
| **Peak Hour % Congested Lane Miles** | 16.1% | 14.4% | -1.7% | N/A |

TRANSPORTATION SYSTEM RELIABILITY

Table 4 below examines the transportation system reliability in TRP No Build and TRP Build scenarios. Consistent with the Visualize 2045 performance analysis, system reliability is defined as percentage of person miles traveled (PMT) on reliable travel modes [3]. **Since the TRP managed lanes facilities are categorized as a "reliable mode," construction and implementation of the TRP-related projects were expected to improve the system reliability. Consequently, PMT on reliable modes in TRP Build increases by 20%** relative to TRP No Build, and percentage of PMT on reliable modes increases from 12.9% to 15.3%.

Table 4. Transportation System Reliability in 2045

|  | TRP No Build | TRP Build | Difference | % Diff. |
|---|---|---|---|---|
| **System Person Miles Traveled (PMT)** | 213,862,000 | 216,471,000 | 2,609,000 | 1% |
| **PMT on Reliable Modes** | 27,671,000 | 33,148,000 | 5,477,000 | 20% |
| **Percentage of PMT on Reliable Modes** | 12.9% | 15.3% | 2.4% |  |

ACCESSIBILITY

Table 5 examines the change in average system accessibility that can be attributed to the TRP projects. In this analysis, accessibility is measured as **average number of jobs that can be accessed** in AM Peak within 45 minutes by auto or transit. As shown in Table 5, **the average auto accessibility increases by 5% and the average transit accessibility increases by 1% in** TRP Build scenario.

---

[3] Reliable modes refer to express toll lanes with dynamic toll rates (HOT/ETL), HOV lanes, ICC, Dulles Airport Access Road, Fixed Guide-way Transit (Metrorail, Commuter Rail, Light Rail, Streetcar), Bus Rapid Transit, long-haul express buses, and non-motorized travel (bike/pedestrian).



6

**Table 5. Average Number of Jobs Accessible in AM Peak Period within 45 minutes in 2045**

|  | TRP No Build | TRP Build | Difference | % Diff. |
|---|---|---|---|---|
| **Average Auto Accessibility** | 866,000 | 909,000 | 43,000 | 5% |
| **Average Transit Accessibility** | 514,000 | 518,000 | 3,000 | 1% |

## MOBILE EMISSIONS

Emissions estimates for the two 2045 scenarios are summarized in Table 6 for the ozone season pollutants and greenhouse gases. While VOC emissions are estimated to decrease (slightly), NOx and CO2 (GHG) emissions are estimated to increase slightly.

**Table 6. Emissions Estimates in 2030**

|  | Pollutant | TRP No Build | TRP Build | Difference | % Diff. |
|---|---|---|---|---|---|
| **Ozone Season** | VOC (tons/day) | 18.396 | 18.393 | -0.003 | 0.0% |
|  | NOx (tons/day) | 19.395 | 19.527 | 0.132 | 0.7% |
| **Greenhouse Gases** | GHG (metric tons of CO2 Equivalent/year) | 17,404,249 | 17,482,572 | 78,323 | 0.5% |

## NEXT STEPS

Staff have completed the 2045 analysis and documented the draft findings in this memorandum. Final technical memorandum for the study will be completed at the end of January. The major tasks related to this study, shared in the Scope of Work, are specified below.

- December 14, 2019: 2030 Evaluation / Preliminary Memorandum; COMPLETE
- January 18, 2019: 2045 Evaluation / Preliminary Memorandum; COMPLETE
- January 31, 2019: Final Memorandum

7

# APPENDIX A

# VISUALIZE 2045
# PROJECT DESCRIPTIONS
# FOR I-270 AND I-495

8

# I-270 MANAGED LANES

**PROPOSED MAJOR ADDITION**
VISUALIZE 2045

## From I-495, Capital Beltway to I-70/US 40

### Basic Project Information

Project Length...........................................34 Miles

Anticipated Completion..............................2020-2025*

Estimated Cost of Construction..................$4 billion

Submitting Agency.....................................Maryland DOT

Anticipated Funding Sources...........................................

☐ Federal ☐ State ☐ Local ☒ **Private** ☐ Bonds ☐ Other

CEID...................................................1186

 HIGHWAY    TRANSIT    BICYCLE OR PEDESTRIAN

**FINAL COMMENT PERIOD**
September 7 – October 7, 2018
*See reverse for details, or visit www.mwcog.org/TPBcomment.*

### Project Description

The I-270 component of MDOT's "Traffic Relief Plan" project will add two new managed lanes in each direction along I-270 between the Capital Beltway (I-495) and I-70/US 40.

*Actual completion year will depend on awarded contract. For air quality conformity modeling purposes, the completion date is presumed to be 2025.

### Existing Support for this Project

This project has undergone review at the local, state, and/or sub-regional levels and is included in the following approved plans:

☒ Montgomery County 2017 Transportation Priority Letter

☒ MDOT/SHA Traffic Relief Plan

*See official Visualize 2045 Project Description Form for more information about this project.*

 **Goal 1:** *Provide a Range of Transportation Options*

 **Goal 2:** *Promote Dynamic Activity Centers*

 **Goal 3:** *Ensure System Maintenance, Preservation, and Safety*

 **Goal 4:** *Maximize Operational Effectiveness and Safety*

 **Goal 5:** *Protect and Enhance the Natural Environment*

 **Goal 6:** *Support Interregional and International Travel and Commerce*

See reverse side for more information about how this project advances regional goals and addresses certain federal planning requirements.

Visualize2045.org



 National Capital Region Transportation Planning Board

 9

# I-270 MANAGED LANES

## How this project supports or advances goals in the Regional Transportation Priorities Plan

The Priorities Plan called upon the region to use tolling and pricing mechanisms to manage road congestion and raise revenue. This project adds a key corridor to the region's express lane network and will expand transportation choices (Goal 1) by adding lanes that will be dynamically managed to ensure free-flowing travel for drivers and express bus services. The 34-mile project connects numerous Activity Centers, which are the region's primary engines for economic growth and opportunity (Goal 2).



**Goal 1:** Provide a Range of Transportation Options
Provides, enhances, supports, or promotes the following travel mode options:
☒ Single Driver (SOV) ☒ Carpool/HOV ☐ Metrorail ☐ Commuter Rail
☐ Streetcar/Light Rail ☐ BRT ☒ Express/Commuter Bus ☒ Metrobus ☒ Local Bus
☐ Bicycling ☐ Walking ☐ Other
☒ Improves accessibility for historically transportation-disadvantaged individuals
(i.e., persons with disabilities, low incomes, and/or limited English proficiency)



**Goal 2:** Promote Dynamic Activity Centers
☒ Begins or ends in an Activity Center
☒ Connects two or more Activity Centers
☐ Promotes non-auto travel within one or more Activity Centers



**Goal 3:** Ensure System Maintenance, Preservation, and Safety
☒ Contributes to enhanced system maintenance, preservation, or safety



**Goal 4:** Maximize Operational Effectiveness and Safety
☐ Reduces travel time on highways and/or transit without building new capacity
(e.g., ITS, bus priority treatments, etc.)
☒ Enhances safety for motorists, transit users, pedestrians, and/or bicyclists



**Goal 5:** Protect and Enhance the Natural Environment
Expected to contribute to reductions in emissions of:
☒ Criteria Pollutants (NOx, VOCs, PM2.5) ☒ Greenhouse Gases



**Goal 6:** Support Interregional and International Travel & Commerce
Enhances, supports, or promotes the following freight carrier modes:
☒ Long-haul Truck ☒ Local Delivery ☐ Rail ☐ Air
Enhances, supports, or promotes the following passenger carrier modes:
☐ Air ☐ Amtrak Intercity Passenger Rail ☒ Intercity Bus

### Comment on this project or on Visualize 2045

**December 14, 2017–January 13, 2018** Comment on the projects before they are included in the federally required Air Quality Conformity Analysis.

**September 13–October 13, 2018** Comment on projects and any other aspect of the draft Visualize 2045 plan before final TPB adoption.

Visualize2045.org | tpbcomment@mwcog.org | (202) 962-3262
777 North Capitol St. NE, Suite 300, Washington, DC 20002

## Addressing Federal Planning Factors

This project addresses the following federal planning factors designed to guide development of Visualize 2045:

☒ Support Economic Vitality
☒ Increase Safety for All Users
☒ Support Homeland and Personal Security
☒ Increase Accessibility and Mobility of People and/or Freight
☒ Protect and Enhance the Environment
☒ Enhance Integration and Connectivity
☒ Promote Efficient System Management and Operation
☐ Emphasize System Preservation
☐ Improve Resiliency or Mitigate Stormwater
☐ Enhance Travel and Tourism

## Consideration of Alternatives to Adding SOV Capacity

The agency or agencies submitting this project considered the following congestion-mitigation measures before proposing to significantly increase capacity for single-occupant vehicles (SOVs):

☒ Transportation demand management measures (including growth management and congestion pricing)
☒ Traffic operational improvements
☒ Public transportation improvements
☒ Intelligent Transportation Systems (ITS) technologies
☒ Other congestion management strategies
☐ Not applicable – this project does not increase SOV capacity or is exempt from consideration of alternatives.

*See the Congestion Management Documentation form for more information.*

Information about how projects advance regional goals and address federal planning requirements is self-reported by the agencies submitting projects for inclusion in Visualize 2045.

The information on this form was last updated on December 14, 2017.



A LONG-RANGE TRANSPORTATION PLAN FOR THE NATIONAL CAPITAL REGION



National Capital Region
Transportation Planning Board



00001313



# I-495 MANAGED LANES

PROPOSED MAJOR ADDITION
VISUALIZE 2045

## From the American Legion Bridge to the Woodrow Wilson Bridge

### Basic Project Information

Project Length..........................................22 Miles

Anticipated Completion..............................2020-2025*

Estimated Cost of Construction...................$4.2 billion

Submitting Agency....................................Maryland DOT

Anticipated Funding Sources..........................................

☐ Federal ☐ State ☐ Local ☒ **Private** ☐ Bonds ☐ Other

CEID...................................................1182, 3281

**HIGHWAY** TRANSIT BICYCLE OR PEDESTRIAN

270
95
495
395
95
495
95

**FINAL COMMENT PERIOD**
September 7 – October 7, 2018
*See reverse for details, or visit www.mwcog.org/TPBcomment.*

### Project Description

The I-495 component of MDOT's "Traffic Relief Plan" project will add two new managed lanes in each direction along the Capital Beltway between the Virginia end of the American Legion Bridge to the Maryland end of the Woodrow Wilson Bridge.

*Actual completion year will depend on awarded contract. For air quality conformity modeling purposes, the completion date is presumed to be 2025.

### Existing Support for this Project

This project has been reviewed at the local, state, and/or sub-regional levels and is included in the following approved plans:

☒ Montgomery County 2017 Transportation Priority Letter

☒ 2009 Prince George's County Master Plan of Transportation (MPO

☒ 1990 Heights Sector Plan

See official Visualize 2045 Project Description Form for more information about this project.

**Goal 1:** *Provide a Range of Transportation Options*

**Goal 2:** *Promote Dynamic Activity Centers*

**Goal 3:** *Ensure System Maintenance, Preservation, and Safety*

**Goal 4:** *Maximize Operational Effectiveness and Safety*

**Goal 5:** *Protect and Enhance the Natural Environment*

**Goal 6:** *Support Interregional and International Travel and Commerce*

See reverse side for more information about how this project advances regional goals and addresses certain federal planning requirements.

# I-495 MANAGED LANES

PROPOSED
MAJOR ADDITION
VISUALIZE 2045

## How this project supports or advances goals in the Regional Transportation Priorities Plan

New managed lanes on the entire 42-mile length of Maryland's Capital Beltway will dramatically expand transportation choices (Goal 1) in the region by adding dynamically managed lanes to ensure free-flowing travel for drivers and for express bus services. Along with the I-270 Managed Lanes, this project significantly expands the region's network of recent and forthcoming priced-lane projects. The project will connect numerous Activity Centers (Goal 2), the region's focal points for economic growth.

**Goal 1:** Provide a Range of Transportation Options
Provides, enhances, supports, or promotes the following travel mode options:
☒ **Single Driver (SOV)** ☒ **Carpool/HOV** ☐ Metrorail ☐ Commuter Rail
☐ Streetcar/Light Rail ☐ BRT ☒ **Express/Commuter Bus** ☒ **Metrobus** ☒ **Local Bus**
☐ Bicycling ☐ Walking ☐ Other
☒ **Improves accessibility for historically transportation-disadvantaged individuals (i.e., persons with disabilities, low incomes, and/or limited English proficiency)**

**Goal 2:** Promote Dynamic Activity Centers
☒ **Begins or ends in an Activity Center**
☒ **Connects two or more Activity Centers**
☐ Promotes non-auto travel within one or more Activity Centers

**Goal 3:** Ensure System Maintenance, Preservation, and Safety
☒ **Contributes to enhanced system maintenance, preservation, or safety**

**Goal 4:** Maximize Operational Effectiveness and Safety
☐ Reduces travel time on highways and/or transit without building new capacity (e.g., ITS, bus priority treatments, etc.)
☒ **Enhances safety for motorists, transit users, pedestrians, and/or bicyclists**

**Goal 5:** Protect and Enhance the Natural Environment
Expected to contribute to reductions in emissions of:
☒ **Criteria Pollutants (NOx, VOCs, PM2.5)** ☒ **Greenhouse Gases**

**Goal 6:** Support Interregional and International Travel and Commerce
Enhances, supports, or promotes the following freight carrier modes:
☒ **Long-haul Truck** ☒ **Local Delivery** ☐ Rail ☐ Air
**Enhances, supports, or promotes the following passenger carrier modes:**
☐ Air ☐ Amtrak Intercity Passenger Rail ☒ **Intercity Bus**

### Comment on this project or on Visualize 2045

**December 14, 2017-January 13, 2018** Comment on the projects before they are included in the federally required Air Quality Conformity Analysis

**September 13-October 13, 2018** Comment on projects and any other aspect of the draft Visualize 2045 plan before final TPB adoption.

Visualize2045.org | tpbcomment@mwcog.org | (202) 962-3262
777 North Capitol St. NE, Suite 300, Washington, DC 20002

## Addressing Federal Planning Factors

This project addresses the following federal planning factors designed to guide development of Visualize 2045:

☒ **Support Economic Vitality**
☒ **Increase Safety for All Users**
☒ **Support Homeland and Personal Security**
☒ **Increase Accessibility and Mobility of People and/or Freight**
☒ **Protect and Enhance the Environment**
☒ **Enhance Integration and Connectivity**
☒ **Promote Efficient System Management and Operation**
☐ Emphasize System Preservation
☐ Improve Resiliency or Mitigate Stormwater
☐ Enhance Travel and Tourism

## Consideration of Alternatives to Adding SOV Capacity

The agency or agencies submitting this project considered the following congestion-mitigation measures before proposing to significantly increase capacity for single-occupant vehicles (SOVs):

☒ **Transportation demand management measures (including growth management and congestion pricing)**
☒ **Traffic operational improvements**
☒ **Public transportation improvements**
☒ **Intelligent Transportation Systems (ITS) technologies**
☒ **Other congestion management strategies**
☐ Not applicable – This project does not increase SOV capacity or is exempt from consideration of alternatives.

***See the Congestion Management Documentation form for more information.***

Information about how projects advance regional goals and address federal planning requirements is self-reported by the agencies submitting projects for inclusion in Visualize 2045.

The information on this form was last updated on December 14, 2017.

I-495 / I-270 / MD 295
Traffic Relief Plan

Alternative 4: Two Toll Lanes in Each Direction
on I-270 to MD 85, MD 295 to I-695, and
I-495 from the American Legion Bridge to MD 414



# APPENDIX D:
## VISSIM Calibration Memo

## 1) Background and Purpose

The purpose of this document is to provide calibration and validation results for the existing VISSIM model that will be used as a basis for the traffic modeling to support the Interstate Access Point Approval (IAPA) for the I-495 and I-270 Managed Lane Study. Developing models to accurately depict existing conditions is critical to effectively evaluate future traffic operations along both corridors. Detailed assumptions and methodologies for existing model calibration and validation are outlined below.

## 2) Data Collection

The study area of this project includes I-270 from MD 85 to I-495 and I-495 from VA 193 to the Woodrow Wilson Bridge. The I-270 Spur between I-270 and I-495 is also included. All interchanges also include their ramp junctions, and adjacent signals are included at specific locations.

### a) Peak Period Traffic Volumes

Peak period traffic volumes were developed for the study area. The AM and PM peak periods were determined to be 6:00 AM to 10:00 AM and 3:00 PM to 7:00 PM, respectively. The traffic demand was balanced throughout the network for both periods.

### b) Signal Timings

Signal timing data was provided for signalized intersections within the study area to ensure that the VISSIM models included accurate existing signal timings.

### c) Travel Times and Speeds

INRIX speed data obtained from the Regional Integrated Transportation Information System (RITIS) data was provided for segments along both I-495 and I-270 for the month of May 2017. Travel time data collected on Tuesdays, Wednesdays, and Thursdays of May 2017 were used to produce the target travel times and speeds.

## 3) VISSIM Model Development

MDOT SHA Travel Forecasting and Analysis Division (TFAD) provided a previously-calibrated VISSIM model for the study area. Lane geometry was confirmed based on aerial photography. Model calibration required specific updates, which included traffic volume inputs and routing decisions, traffic signal timings, turning speed reduction zones, driver and link behavior types, and lane change distances. These updates enabled the VISSIM model to simulate the typical weekday AM and PM peak periods under existing conditions. Discussed below is a summary of the VISSIM basic inputs, calibration requirements established for this study, and the model results and outputs.

### a) Vehicle Inputs and Routing Decisions

The AM and PM models both include a seeding time of 3,600 seconds (1 hour) with four 3,600 second simulation periods for a total 14,400 seconds (4 hours) of actual simulation time, during which data was collected by the VISSIM model. The simulation time is equivalent to the aforementioned peak periods. The initialization time was necessary to populate the network and produce the appropriate congestion on the network prior to data recording.



The entry volume input data was coded for both the seeding period and each of the simulation hours in the peak period. The arrival distribution input data was set to "Exact Volume" rather than the default of "Stochastic Volume" to prevent significant volume variation at the turning movement level. Heavy vehicle and HOV percentages were established within the individual vehicle compositions as a component of the entry volume input data. Vehicle composition included 85% SOV, 12% HOV, and 3% truck volumes for all vehicle inputs.

The static routing decisions were coded in VISSIM such that the beginning of each route is as far upstream of the first decision point as possible; this method allows vehicles to make a routing decision as soon as possible, preventing unnecessary friction and congestion. In instances where routing decisions were close together, route combinations were applied to ensure realistic lane changing behavior.

b) Speeds

Posted speed limits were used as the desired speeds with +/- 5 mph linear distribution due to the severe congestion experienced along the corridor. This was the case for most locations within the study area. However, at select locations, the desired speeds were modified further for calibration purposes.

Turning movement speeds along the arterials were coded as:

i) Reduced Speed Right Turns: 8 MPH to 12 MPH
ii) Reduced Speed Left Turns: 11 MPH to 14 MPH
iii) Accelerated AM Right Turns: 7.5 MPH to 15.5 MPH
iv) Accelerated AM Left Turns: 12.4 MPH to 18.6 MPH
v) Accelerated PM Right Turns: 12 MPH to 15.5 MPH
vi) Accelerated PM Left Turns: 15 MPH to 20 MPH

**4) VISSIM Calibration and Validation**

Model calibration and validation refers to the process that confirms the model provides a reasonable approximation of existing field conditions and incorporates model refinements to bring it within an accepted range of validation targets. For this study, the model was run five times per peak period.

During the VISSIM model calibration; attention was given to the following parameters:

i) Modified lane changing distances to ensure smooth yet realistic traffic flow in both peak and off-peak directions.
ii) Modified driver behavior parameters and link behavior types; driver and link behavior types from the provided files were maintained, where possible.

The existing travel time data along both highways showed high variability between travel times in both the AM and PM peak hours. Travelers experienced a significant drop in speed during the peak periods. May 2017 INRIX speed data is shown in **Figure 1** for I-495 and **Figure 2** for I-270. High variability in travel times can be seen in the differences between the average speeds and the 95% confidence intervals.

INRIX speed data was used to produce additional figures comparing 2017 speed and travel time data to VISSIM model simulation results during the AM and PM peak hours. These figures are provided in Appendices A and B.



Figure 1: I-495 Existing Speed Graph (2017 INRIX Data)



Figure 2: I-270 Existing Speed Graph (2017 INRIX Data)





According to FHWA's 2019 updated version of *Traffic Analysis Toolbox Volume III: Guidelines for Applying Traffic Microsimulation Modeling Software*, "it is important to focus calibration on a single observed day, since that day can be characterized in a microsimulation model with specific incident locations, travel times and other performance data. Attempting to calibrate a model to a synthetic day created by the averaging together of multiple days is not recommended. Synthetic days create targets that may be difficult for any model variant to replicate." This updated guidance helps to accommodate the evaluation of major freeway operations projects, especially where volume exceeds capacity. In such instances, observed volumes most likely do not represent the demand volumes, which create the congestion and oversaturation of a roadway facility.

The goal of calibrating the existing model is to develop a model that is representative of a typical day along the corridor, while also considering the volatility of the corridor and the reliability of each data set. It should be noted that for this project the speeds and travel times are reflective of May 2017 (Tuesdays, Wednesdays, and Thursdays), but the volumes were collected over multiple days, months, and years because there was not a cost-effective method to collect all volume data on the same day given the size of the study area. Both I-495 and I-270 corridors frequently experience oversaturated conditions where the observed volume does not represent the actual demand on each roadway facility. The calibration process was, therefore, pivoted to use travel time as the most reliable validation performance metric while volume was used as secondary benchmark criteria for comparison purposes.

The validation targets for the I-270 and I-495 model were:

1. Travel Time
   - VISSIM travel times fall within a 95% confidence level of INRIX travel times. The cumulative upper and lower bounds of the 95% confidence intervals were determined by first calculating the margin of error for each segment along the corridor.
2. Volumes
   - VISSIM simulated volumes fall within +/- 10% of balanced traffic count volumes

The AM and PM peak period results along the I-495 and I-270 corridors are summarized in the appendices with tables and graphics as follows:

- **APPENDIX A:** Speed heat maps and speed/travel time tables comparing simulated peak hour results to May 2017 INRIX data for all mainline segments. Speed heat maps have bottleneck segments boxed to correspond with the bottleneck summary list in the subsequent section of the memo.
- **APPENDIX B:** Travel time charts comparing simulated peak hour results to May 2017 INRIX data and confidence intervals for all mainline segments. INRIX travel time data from each Tuesday, Wednesday, and Thursday in May 2017 as well as the average travel time was plotted to illustrate high variability during peak hours. Simulated travel times are shown to typically fall within a 95% confidence level of INRIX data throughout the study corridors, with some exceptions detailed below.
- **APPENDIX C:** Volume tables comparing simulated peak hour results to balanced count volumes for all mainline segments.
- **APPENDIX D:** Volume charts comparing simulated peak hour results to balanced traffic count volumes for all mainline segments. Simulated volumes fall within 10% of balanced count volumes throughout the study corridors.

There are occurrences where the VISSIM travel time falls outside of the confidence intervals, specifically for the PM I-495 outer loop and AM I-270 southbound conditions; however, the existing conditions along these two roadways are highly volatile due to heavy congestion with multiple bottlenecks. As shown on the travel time graphs, there is significant travel time fluctuation between multiple days within the month of May. The VISSIM travel time generally follows the shape of the travel time line and falls within the individual runs along the corridor.



Bottleneck Locations

Bottlenecks can form due to several factors, including increased traffic demand, ramp merges and diverges, weaves, and lane drops. Bottlenecks may meter traffic volumes at downstream locations, resulting in higher downstream travel speeds and lower traffic volumes. A visual audit of the VISSIM simulation models was performed to ensure the models accurately replicate field observations, including the locations of bottlenecks and reduced speeds resulting from these bottlenecks. The bottlenecks were identified by reviewing RITIS travel time speed data and cross referencing the Maryland State Highway Mobility Report's list of most congested freeway sections in 2018. It should be noted that there are multiple bottleneck locations throughout the I-270 and I-495 corridors in the peak travel direction, and queuing from one bottleneck location frequently spills back into other bottleneck locations, making the individual bottlenecks difficult to locate and pinpoint.

The following is a summary of the most notable bottleneck locations identified based on speed data and observation.

*I-270 Southbound (AM Peak)*
- **I-270 from MD 109 and MD 85:** High traffic volumes entering I-270 from MD 109 and MD 80 onto a congested 2-lane section of I-270 create a bottleneck.
- **I-270 from Father Hurley to MD 124:** High traffic volumes merging onto I-270 from MD 124 westbound and MD 118 create a bottleneck.
- **I-270 from I-370 to Montrose Rd:** A combination of closely spaced interchanges, slip ramps between I-270 Local and Express lanes, and high traffic volumes entering and exiting I-270 from I-370, MD 28, MD 189, and Montrose Rd create heavy weaving conditions and reduce capacity along this stretch of I-270. After Montrose Road, I-270 Local lanes end and merge with I-270 Express lanes, resulting in traffic weaving as vehicles approach the I-270 spurs.
- **I-270 West Spur from I-270 split to I-495 West:** High traffic volume from I-270 southbound merges with heavy traffic volume from I-495 westbound, creating a bottleneck on the I-270 West Spur.

*I-270 Northbound (PM Peak)*
- **I-270 East/West Spurs at I-270 split:** High traffic volumes entering I-270 from I-495 inner and outer loops, coupled with traffic weaving to I-270 Local or Express lanes, creates a bottleneck at the start of I-270 northbound.
- **I-270 from I-370 to MD 124:** I-270 Local lanes ending after the MD 124 interchange and then merging with I-270 Express lanes' high traffic volumes causes a bottleneck.
- **I-270 between MD 109 and MD 121 interchanges:** A lane drop from 3 to 2 lanes, combined with high traffic volumes result in low speeds along this segment.

*I-495 Inner Loop (AM Peak)*
- **I-495 from MD 414 to I-295:** High traffic volumes from National Harbor enter a congested I-495 weave section, creating a bottleneck.
- **I-495 from American Legion Bridge to VA 193:** A weaving section occurs on the American Legion Bridge due to high traffic volumes entering from George Washington Memorial Parkway and exiting to Clara Barton Parkway, creating a bottleneck.

*I-495 Inner Loop (PM Peak)*
- **I-495 from VA 193 to I-270 West Spur:** High traffic volumes entering the inner loop from VA 193, George Washington Memorial Parkway, Cabin John Parkway, and MD 190, coupled with a heavy weaving section prior to the I-270 northbound and I-495 westbound split, creates a bottleneck on I-495.
- **I-495 from MD 187 to MD 97:** High traffic volume entering the inner loop from MD 97 creates a bottleneck when merging onto a very high-volume section of I-495.
- **I-495 from I-95 to MD 201:** High traffic volumes entering the inner loop from I-95, US 1, and MD 201, combined with high traffic volumes on I-495, create a bottleneck on I-495.
- **I-495 from US 50 to MD 214***:* High traffic volumes entering the congested inner loop from US 50, MD 202, and MD 214, combined with vehicles weaving between Arena Drive and MD 214, create a bottleneck on I-495.



*I-495 Outer Loop (AM Peak)*

- **I-495 from I-95 and MD 97:** High traffic volume merging onto the outer loop from MD 97, combined with high traffic volume on I-495, creates a bottleneck that is exacerbated by additional heavy volume entering the inner loop from US 29, MD 193, MD 650, and I-95.
- **I-495 from MD 202 and Arena Drive:** I-495 local and express lanes merging and subsequently dropping from 6 to 4 lanes in under one mile creates a bottleneck that is worsened by high traffic volumes from MD 202 and Arena Drive.

*I-495 Outer Loop (PM Peak)*

- **I-495 from Clara Barton Parkway to I-270 West Spur:** High traffic volumes merging onto the outer loop from MD 190 and Clara Barton Parkway create a bottleneck.
- **I-495 from MD 450 to MD 201:** High traffic volumes entering the outer loop from MD 295, coupled with traffic exiting and entering from MD 201, creates a bottleneck along I-495.
- **I-495 from MD 202 to Arena Drive:** I-495 local and express lanes merging and subsequently dropping from 6 to 4 lanes in under one mile creates a bottleneck that is worsened by high traffic volumes from MD 202 and Arena Drive.

Speed heat maps were developed to confirm bottleneck locations and compare model speeds and trends with RITIS data across the entire study area for each peak period, with bottleneck locations boxed to correspond with the locations summarized above (see **APPENDIX A**). Comparison of the RITIS speed data to the VISSIM simulated travel times, as documented in the speed calibration tables, also indicates the model is generally replicating the speeds based on the location of bottlenecks along the corridor. Additionally, a visual review of model simulation indicates the model is accurately replicating the identified bottleneck locations.

## 5) <u>Summary of Results</u>

The complexity of the I-495 and I-270 VISSIM study area can be characterized by its large network size, long peak period duration, and high variability of daily speeds and volumes. When evaluating the model travel times and volumes compared to the field-collected data, the model is considered reasonably calibrated based on most segments meeting the aforementioned target criteria during both the AM and PM peaks. VISSIM simulated travel times typically fall within a 95% confidence level of INRIX travel times, with some exceptions attributed to the study area's heavy congestion that causes travel times to fluctuate widely across different days. The simulated volume throughputs fall within 10% of balanced traffic count volumes throughout the I-495 and I-270 corridors. This reasonableness provides the sensitivity necessary to evaluate the future year conditions for alternative analysis.



# APPENDIX A

Appendix A.1: Speed Heat Maps

Appendix A.2: Speed and Travel Time Tables

VISSIM Calibration Report



# Appendix A.1: Speed Heat Maps





*Figure A.1: I-270 Southbound Heat Map Comparison (AM)*

| I-270 SB | | | MAY 2017 AVERAGE SPEEDS (MPH) HOURLY | | | | SIMULATED EXISTING SPEEDS (MPH) HOURLY | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME | MILES | MILE POINT | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM |
| Between MD-85 on and off ramps | 0.48 | 0.00 | | | | | | | | |
| From MD-85 on ramp to MD-80 | 4.84 | 0.48 | | | | | | | | |
| Between MD-80 on and off ramps | 0.18 | 5.32 | | | | | | | | |
| From MD-80 on ramp to Md-109 | 3.51 | 5.50 | | | | | | | | |
| Between MD-109 on and off ramps | 0.24 | 9.01 | | | | | | | | |
| From MD-109 on ramp to MD-121 | 3.50 | 9.25 | | | | | | | | |
| Between MD-121 on and off ramps | 0.46 | 12.75 | | | | | | | | |
| From MD-121 to MD-27 | 2.04 | 13.21 | | | | | | | | |
| Between MD-27 on and off ramps | 0.69 | 15.25 | | | | | | | | |
| From MD-27 on ramp to MD-118 | 0.39 | 15.94 | | | | | | | | |
| Between MD-118 on and off ramps | 0.58 | 16.33 | | | | | | | | |
| From MD-118 on ramp to Middlebrook Rd | 0.52 | 16.91 | | | | | | | | |
| Between Middlebrook Rd on and off ramps | 0.28 | 17.43 | | | | | | | | |
| From Middlebrook Rd on ramp to MD-124 | 1.96 | 17.71 | | | | | | | | |
| Between MD-124 on and off ramps | 0.24 | 19.67 | | | | | | | | |
| From MD-124 on ramp to MD-117 | 0.59 | 19.91 | | | | | | | | |
| Between MD-117 on and off ramps | 0.26 | 20.50 | | | | | | | | |
| From MD-117 to I-370 interchange | 0.79 | 20.76 | | | | | | | | |
| Between I-370 on and off ramps | 0.76 | 21.55 | | | | | | | | |
| From I-370 on ramp to Shady Grove Rd | 0.53 | 22.31 | | | | | | | | |
| Between Shady Grove Rd on and off ramps | 0.39 | 22.84 | | | | | | | | |
| From Shady Grove Rd on ramp to MD-28 | 1.44 | 23.23 | | | | | | | | |
| Between MD-28 on and off ramps | 0.58 | 24.67 | | | | | | | | |
| From MD-28 on ramp to MD-189 | 0.44 | 25.25 | | | | | | | | |
| Between MD-189 on and off ramps | 0.55 | 25.69 | | | | | | | | |
| From MD-189 on ramp to Montrose Rd | 0.64 | 26.24 | | | | | | | | |
| Between Montrose Rd on and off ramps | 0.91 | 26.88 | | | | | | | | |
| From Montrose Rd on ramp to I-270 spur | 0.98 | 27.79 | | | | | | | | |
| From I-270 spur MD-187 | 0.45 | 28.77 | | | | | | | | |
| Between MD-187 spur on and off ramps | 0.79 | 29.22 | | | | | | | | |
| From MD-187 on ramp to I-495 interchange | 1.16 | 30.01 | | | | | | | | |
| Between I-495 interchange on and off ramps | 0.30 | 31.17 | | | | | | | | |
| From I-270 Spur Merge | 0.58 | 31.47 | | | | | | | | |
| Between Democracy Blvd and I-270 Spur Merge | 0.18 | 32.05 | | | | | | | | |
| Between Democracy Blvd on and off ramps | 0.47 | 32.23 | | | | | | | | |
| Merge from I 495 to Democracy Blvd | 0.76 | 32.70 | | | | | | | | |



Figure A.2: I-270 Southbound Heat Map Comparison (PM)

| I-270 SB | | | MAY 2017 AVERAGE SPEEDS (MPH) | | | | SIMULATED EXISTING SPEEDS (MPH) | | | |
| | | | HOURLY | | | | HOURLY | | | |
| NAME | MILES | MILE POINT | 3:00 PM | 4:00 PM | 5:00 PM | 6:00 PM | 3:00 PM | 4:00 PM | 5:00 PM | 6:00 PM |
|---|---|---|---|---|---|---|---|---|---|---|
| Between MD-85 on and off ramps | 0.48 | 0.00 | | | | | | | | |
| From MD-85 on ramp to MD-80 | 4.84 | 0.48 | | | | | | | | |
| Between MD-80 on and off ramps | 0.18 | 5.32 | | | | | | | | |
| From MD-80 on ramp to Md-109 | 3.51 | 5.50 | | | | | | | | |
| Between MD-109 on and off ramps | 0.24 | 9.01 | | | | | | | | |
| From MD-109 on ramp to MD-121 | 3.50 | 9.25 | | | | | | | | |
| Between MD-121 on and off ramps | 0.46 | 12.75 | | | | | | | | |
| From MD-121 to MD-27 | 2.04 | 13.21 | | | | | | | | |
| Between MD-27 on and off ramps | 0.69 | 15.25 | | | | | | | | |
| From MD-27 on ramp to MD-118 | 0.39 | 15.94 | | | | | | | | |
| Between MD-118 on and off ramps | 0.58 | 16.33 | | | | | | | | |
| From MD-118 on ramp to Middlebrook Rd | 0.52 | 16.91 | | | | | | | | |
| Between Middlebrook Rd on and off ramps | 0.28 | 17.43 | | | | | | | | |
| From Middlebrook Rd on ramp to MD-124 | 1.96 | 17.71 | | | | | | | | |
| Between MD-124 on and off ramps | 0.24 | 19.67 | | | | | | | | |
| From MD-124 on ramp to MD-117 | 0.59 | 19.91 | | | | | | | | |
| Between MD-117 on and off ramps | 0.26 | 20.50 | | | | | | | | |
| From MD-117 to I-370 interchange | 0.79 | 20.76 | | | | | | | | |
| Between I-370 on and off ramps | 0.76 | 21.55 | | | | | | | | |
| From I-370 on ramp to Shady Grove Rd | 0.53 | 22.31 | | | | | | | | |
| Between Shady Grove Rd on and off ramps | 0.39 | 22.84 | | | | | | | | |
| From Shady Grove Rd on ramp to MD-28 | 1.44 | 23.23 | | | | | | | | |
| Between MD-28 on and off ramps | 0.58 | 24.67 | | | | | | | | |
| From MD-28 on ramp to MD-189 | 0.44 | 25.25 | | | | | | | | |
| Between MD-189 on and off ramps | 0.55 | 25.69 | | | | | | | | |
| From MD-189 on ramp to Montrose Rd | 0.64 | 26.24 | | | | | | | | |
| Between Montrose Rd on and off ramps | 0.91 | 26.88 | | | | | | | | |
| From Montrose Rd on ramp to I-270 spur | 0.98 | 27.79 | | | | | | | | |
| From I-270 spur MD-187 | 0.45 | 28.77 | | | | | | | | |
| Between MD-187 spur on and off ramps | 0.79 | 29.22 | | | | | | | | |
| From MD-187 on ramp to I-495 interchange | 1.16 | 30.01 | | | | | | | | |
| Between I-495 interchange on and off ramps | 0.30 | 31.17 | | | | | | | | |
| I-270 Spur Merge | 0.58 | 31.47 | | | | | | | | |
| Between Democracy Blvd and I-270 Spur Merge | 0.18 | 32.05 | | | | | | | | |
| Between Democracy Blvd on and off ramps | 0.47 | 32.23 | | | | | | | | |
| Merge from I 495 to Democracy Blvd | 0.76 | 32.70 | | | | | | | | |

VISSIM Calibration Report



*Figure A.3: I-270 Northbound Heat Map Comparison (AM)*

| I-270 NB | | | MAY 2017 AVERAGE SPEEDS (MPH) HOURLY | | | | | SIMULATED EXISTING SPEEDS (MPH) HOURLY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NAME | MILES | MILE POINT | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM |
| Between MD-355 and Grosvenor Lane | 0.19 | 0.00 | | | | | | | | | |
| From Grosvenor Lane to Exit 1A | 1.21 | 0.19 | | | | | | | | | |
| Between Exit 1A and 1B | 0.71 | 1.40 | | | | | | | | | |
| From MD-187 to I-270 spur | 0.59 | 2.11 | | | | | | | | | |
| From Tuckerman Lane to I-270 Local | 0.89 | 2.70 | | | | | | | | | |
| From I-270 Local to Exit 5 for I-270 Local | 0.92 | 3.59 | | | | | | | | | |
| From Exit 5 for I-270 Local to just south of Md-189 | 0.83 | 4.51 | | | | | | | | | |
| Between MD-189 on and off ramps | 0.36 | 5.34 | | | | | | | | | |
| From MD-189 to just south of MD-28 | 0.51 | 5.70 | | | | | | | | | |
| Between MD-28 on and off ramps | 0.55 | 6.21 | | | | | | | | | |
| From MD-28 on ramp to Redland Blvd | 1.40 | 6.76 | | | | | | | | | |
| Between Shady Grove Rd on and off ramps | 0.48 | 8.16 | | | | | | | | | |
| From Shady Grove Rd on ramp to I-370 interchange | 0.42 | 8.64 | | | | | | | | | |
| From I-370 interchange to Muddy Branch Rd | 0.59 | 9.06 | | | | | | | | | |
| From Muddy Branch Rd to just south of MD-117 interchange | 0.94 | 9.65 | | | | | | | | | |
| From just south of MD-117 interchange to MD-117 | 0.29 | 10.59 | | | | | | | | | |
| From MD-117 to MD-124 off ramp | 0.42 | 10.88 | | | | | | | | | |
| Between MD-124 on and off ramps | 0.71 | 11.30 | | | | | | | | | |
| From MD-124 on ramp to just south of Middlebrook Rd | 1.78 | 12.01 | | | | | | | | | |
| Between Middlebrook Rd on and off ramps | 0.25 | 13.79 | | | | | | | | | |
| From Middlebrook Rd on ramp to MD-118 off ramp | 0.45 | 14.04 | | | | | | | | | |
| Between MD-118 on and off ramps | 0.61 | 14.49 | | | | | | | | | |
| From MD-118 on ramp to MD-27 | 0.32 | 15.10 | | | | | | | | | |
| Between Md-27 on and off ramps | 0.60 | 15.42 | | | | | | | | | |
| From Md-27 on ramp to MD-121 off ramp | 2.21 | 16.02 | | | | | | | | | |
| Between MD-121 on and off ramps | 0.18 | 18.23 | | | | | | | | | |
| From MD-121 to Md-109 | 3.90 | 18.41 | | | | | | | | | |
| Between MD-109 on and off ramps | 0.21 | 22.31 | | | | | | | | | |
| From MD-109 on ramp to MD-80 | 3.49 | 22.52 | | | | | | | | | |
| Between MD-80 on and off ramps | 0.19 | 26.01 | | | | | | | | | |
| From MD-80 on ramp to MD-85 | 4.76 | 26.20 | | | | | | | | | |
| Between MD-85 on and off ramps | 0.50 | 30.96 | | | | | | | | | |
| Merge from I 495 | 0.82 | 31.46 | | | | | | | | | |
| Between Democracy Blvd on and off ramps | 0.41 | 32.28 | | | | | | | | | |
| Between I-270 Spur Merge and Democracy Blvd | 0.38 | 32.69 | | | | | | | | | |
| Merge I-270 Spur | 0.49 | 33.07 | | | | | | | | | |

VISSIM Calibration Report



*Figure A.4: I-270 Northbound Heat Map Comparison (PM)*

| I-270 NB | | | MAY 2017 AVERAGE SPEEDS (MPH) HOURLY | | | | SIMULATED EXISTING SPEEDS (MPH) HOURLY | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME | MILES | MILE POINT | 3:00 PM | 4:00 PM | 5:00 PM | 6:00 PM | 3:00 PM | 4:00 PM | 5:00 PM | 6:00 PM |
| Merge from I 495 to Democracy Blvd | 0.82 | 0.00 | | | | | | | | |
| Between Democracy Blvd on and off ramps | 0.41 | 0.82 | | | | | | | | |
| Between I-270 Spur Merge and Democracy Blvd | 0.38 | 1.23 | | | | | | | | |
| Merge I-270 Spur | 0.49 | 1.61 | | | | | | | | |
| Between MD-355 and Grosvenor Lane | 0.19 | 2.10 | | | | | | | | |
| From Grosvenor Lane to Exit 1A | 1.21 | 2.29 | | | | | | | | |
| Between Exit 1A and 1B | 0.71 | 3.50 | | | | | | | | |
| From MD-187 to I-270 spur | 0.59 | 4.21 | | | | | | | | |
| From Tuckerman Lane to I-270 Local | 0.89 | 4.80 | | | | | | | | |
| From I-270 Local to Exit 5 for I-270 Local | 0.92 | 5.69 | | | | | | | | |
| From Exit 5 for I-270 Local to just south of Md-189 | 0.83 | 6.61 | | | | | | | | |
| Between MD-189 on and off ramps | 0.36 | 7.44 | | | | | | | | |
| From MD-189 to just south of MD-28 | 0.51 | 7.80 | | | | | | | | |
| Between MD-28 on and off ramps | 0.55 | 8.31 | | | | | | | | |
| From MD-28 on ramp to Redland Blvd | 1.40 | 8.86 | | | | | | | | |
| Between Shady Grove Rd on and off ramps | 0.48 | 10.26 | | | | | | | | |
| From Shady Grove Rd on ramp to I-370 interchange | 0.42 | 10.74 | | | | | | | | |
| From I-370 interchange to Muddy Branch Rd | 0.59 | 11.16 | | | | | | | | |
| From Muddy Branch Rd to just south of MD-117 interchange | 0.94 | 11.75 | | | | | | | | |
| From just south of MD-117 interchange to MD-117 | 0.29 | 12.69 | | | | | | | | |
| From MD-117 to MD-124 off ramp | 0.42 | 12.98 | | | | | | | | |
| Between MD-124 on and off ramps | 0.71 | 13.40 | | | | | | | | |
| From MD-124 on ramp to just south of Middlebrook Rd | 1.78 | 14.11 | | | | | | | | |
| Between Middlebrook Rd on and off ramps | 0.25 | 15.89 | | | | | | | | |
| From Middlebrook Rd on ramp to MD-118 off ramp | 0.45 | 16.14 | | | | | | | | |
| Between MD-118 on and off ramps | 0.61 | 16.59 | | | | | | | | |
| From MD-118 on ramp to MD-27 | 0.32 | 17.20 | | | | | | | | |
| Between Md-27 on and off ramps | 0.60 | 17.52 | | | | | | | | |
| From Md-27 on ramp to MD-121 off ramp | 2.21 | 18.12 | | | | | | | | |
| Between MD-121 on and off ramps | 0.18 | 20.33 | | | | | | | | |
| From MD-121 to Md-109 | 3.90 | 20.51 | | | | | | | | |
| Between MD-109 on and off ramps | 0.21 | 24.41 | | | | | | | | |
| From MD-109 on ramp to MD-80 | 3.49 | 24.62 | | | | | | | | |
| Between MD-80 on and off ramps | 0.19 | 28.11 | | | | | | | | |
| From MD-80 on ramp to MD-85 | 4.76 | 28.30 | | | | | | | | |
| Between MD-85 on and off ramps | 0.50 | 33.06 | | | | | | | | |

VISSIM Calibration Report

## Figure A.5: I-495 Inner Loop Heat Map Comparison (AM)





Figure A.6: I-495 Inner Loop Heat Map Comparison (PM)

| I-495 IL | | | MAY 2017 AVERAGE SPEEDS (MPH) HOURLY | | | | SIMULATED EXISTING SPEEDS (MPH) HOURLY | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME | MILES | MILE POINT | 3:00 PM | 4:00 PM | 5:00 PM | 6:00 PM | 3:00 PM | 4:00 PM | 5:00 PM | 6:00 PM |
| VA-193/GEORGETOWN PIKE/EXIT 13 | 0.41 | 0.00 | | | | | | | | |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 (1) | 0.54 | 0.41 | | | | | | | | |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 (2) | 0.55 | 0.95 | | | | | | | | |
| AMERICAN LEGION BRIDGE | 0.16 | 1.50 | | | | | | | | |
| BEFORE AMERICAN LEGION BRIDGE | 0.10 | 1.66 | | | | | | | | |
| MERGE CLARA BARTON PARKWAY | 0.19 | 1.76 | | | | | | | | |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 1.35 | 1.95 | | | | | | | | |
| MERGE CABIN JOHN PARKWAY | 0.38 | 3.30 | | | | | | | | |
| BETWEEN CABIN JOHN PARKWAY AND MD 190 | 0.07 | 3.68 | | | | | | | | |
| MERGE MD 190 | 0.24 | 3.75 | | | | | | | | |
| BETWEEN MD 190 AND I 270 | 1.13 | 3.99 | | | | | | | | |
| MERGE I 270 | 0.24 | 5.12 | | | | | | | | |
| BETWEEN I 270 AND MD 187 | 1.48 | 5.36 | | | | | | | | |
| MERGE MD 187 | 0.41 | 6.84 | | | | | | | | |
| BETWEEN MD 187 AND I 270 | 0.43 | 7.25 | | | | | | | | |
| MERGE BEFORE I 270 | 0.28 | 7.68 | | | | | | | | |
| MERGE AFTER I 270 | 0.11 | 7.96 | | | | | | | | |
| MD 355 MERGE | 0.26 | 8.07 | | | | | | | | |
| BETWEEN MD 355 AND MD 185 | 1.15 | 8.33 | | | | | | | | |
| MD 185 MERGE | 0.39 | 9.48 | | | | | | | | |
| BETWEEN MD 185 AND MD 97 | 1.88 | 9.87 | | | | | | | | |
| MD 97 MERGE | 0.27 | 11.75 | | | | | | | | |
| BETWEEN MD 97 AND US 29 | 1.13 | 12.02 | | | | | | | | |
| MERGE US 29 | 0.33 | 13.15 | | | | | | | | |
| BETWEEN MD US 29 AND MD 193 | 0.31 | 13.48 | | | | | | | | |
| MERGE MD 193 | 0.40 | 13.79 | | | | | | | | |
| BETWEEN MD 193 AND MD 650 | 1.14 | 14.19 | | | | | | | | |
| MERGE MD 650 | 0.57 | 15.33 | | | | | | | | |
| BETWEEN MD 650 AND I 95 | 0.55 | 15.90 | | | | | | | | |
| BEFORE I 95 MERGE | 1.06 | 16.45 | | | | | | | | |
| AFTER I 95 MERGE | 0.49 | 17.51 | | | | | | | | |
| MERGE US 1 | 0.54 | 18.00 | | | | | | | | |
| BEFORE GREENBELT STATION MERGE | 0.67 | 18.54 | | | | | | | | |
| AFTER GREENBELT STATION MERGE | 0.10 | 19.21 | | | | | | | | |
| BETWEEN GREENBELT STATION AND MD 201 | 0.84 | 19.31 | | | | | | | | |
| MERGE MD 201 | 0.57 | 20.15 | | | | | | | | |
| BETWEEN MD 201 AND MD 295 MERGE | 0.37 | 20.72 | | | | | | | | |
| MERGE MD 295 | 0.53 | 21.09 | | | | | | | | |
| BETWEEN MD 295 AND MD 450 | 2.02 | 21.62 | | | | | | | | |
| MERGE MD 450 | 0.23 | 23.64 | | | | | | | | |
| BETWEEN MD 450 AND US 50 | 0.53 | 23.87 | | | | | | | | |
| MERGE US 50 | 0.81 | 24.40 | | | | | | | | |
| BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) | 1.03 | 25.21 | | | | | | | | |
| END 495 EXPRESS LANE | 0.10 | 26.24 | | | | | | | | |
| BEFORE MD 202 MERGE | 0.35 | 26.34 | | | | | | | | |
| MERGE MD 202 | 0.47 | 26.69 | | | | | | | | |
| BETWEEN MD 202 AND ARENA DR | 0.25 | 27.16 | | | | | | | | |
| MERGE ARENA DR | 0.39 | 27.41 | | | | | | | | |
| BETWEEN ARENA DR AND MD 214 | 0.63 | 27.80 | | | | | | | | |
| MD 214 MERGE | 0.50 | 28.43 | | | | | | | | |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 1.11 | 28.93 | - | - | - | - | - | - | - | - |
| MERGE RITCHIE MARLBORO RD | 0.57 | 30.04 | - | - | - | - | - | - | - | - |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 1.84 | 30.61 | | | | | | | | |
| MERGE MD 4 | 0.50 | 32.45 | | | | | | | | |
| BETWEEN MD 4 AND FORESTVILLE RD | 0.63 | 32.95 | | | | | | | | |
| MERGE FORESTVILLE RD | 0.19 | 33.58 | | | | | | | | |
| BETWEEN FORESTVILLE AND MD 218 | 0.61 | 33.77 | | | | | | | | |
| MERGE MD 218 | 0.31 | 34.38 | | | | | | | | |
| BETWEEN MD 218 AND MD 5 | 1.20 | 34.69 | | | | | | | | |
| MERGE MD 5 | 0.52 | 35.89 | | | | | | | | |
| BETWEEN MD 5 AND MD 414 | 2.25 | 36.41 | | | | | | | | |
| MERGE MD 414 | 0.56 | 38.66 | | | | | | | | |
| BETWEEN MD 414 AND MD 210 | 0.47 | 39.32 | | | | | | | | |
| MERGE MD 210 | 1.07 | 39.79 | | | | | | | | |
| BETWEEN MD 210 AND I 295 | 0.56 | 40.86 | | | | | | | | |
| MERGE I 295 | 0.62 | 41.42 | | | | | | | | |
| BEFORE WOODROW WILSON BRIDGE | 0.22 | 42.04 | | | | | | | | |
| WOODROW WILSON BRIDGE | 1.16 | 42.26 | | | | | | | | |



*Figure A.7: I-495 Outer Loop Heat Map Comparison (AM)*



VISSIM Calibration Report



*Figure A.8: I-495 Outer Loop Heat Map Comparison (PM)*





# Appendix A.2: Speed and Travel Time Tables





Figure A.9: I-495 Inner Loop 7-8 AM Speed and Travel Time

| Travel Segments | Distance (feet) | Distance (miles) | Speeds (MPH) Field (mph) | Speeds (MPH) Simulated (mph) | Speeds (MPH) Speed In Range? | Travel Times (sec) Field (sec) | Travel Times (sec) Simulated (sec) | Difference Difference (sec) | Difference Difference (%) |
|---|---|---|---|---|---|---|---|---|---|
| **I-495 Inner Loop** | 229612 | 43.3 | | | | 3945.8 | 3718.1 | 227.6 | 6% |
| VA-193/GEORGETOWN PIKE/EXIT 13 | 2729 | 0.5 | 25.7 | 55.4 | No | 72.3 | 33.6 | 38.7 | 54% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 (1) | 2453 | 0.5 | 25.6 | 28.1 | Yes | 65.2 | 59.4 | 5.8 | 9% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 (2) | 1935 | 0.4 | 30.7 | 20.7 | Yes | 42.9 | 63.7 | -20.8 | -48% |
| AMERICAN LEGION BRIDGE | 794 | 0.2 | 38.9 | 26.7 | Yes | 13.9 | 20.2 | -6.3 | -46% |
| BEFORE AMERICAN LEGION BRIDGE | 508 | 0.1 | 37.6 | 36.4 | Yes | 9.2 | 9.5 | -0.3 | -3% |
| MERGE CLARA BARTON PARKWAY | 1055 | 0.2 | 43.3 | 52.1 | Yes | 16.6 | 13.8 | 2.8 | 17% |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 7287 | 1.4 | 53.0 | 55.9 | Yes | 93.7 | 88.9 | 4.8 | 5% |
| MERGE CABIN JOHN PARKWAY | 2126 | 0.4 | 60.8 | 56.8 | Yes | 23.8 | 25.5 | -1.7 | -7% |
| BETWEEN CABIN JOHN PARKWAY AND MD 190 | 259 | 0.0 | 63.1 | 59.7 | Yes | 2.8 | 3.0 | -0.2 | -6% |
| MERGE MD 190 | 1235 | 0.2 | 63.5 | 56.5 | Yes | 13.3 | 14.9 | -1.6 | -12% |
| BETWEEN MD 190 AND I 270 | 6468 | 1.2 | 63.6 | 56.0 | Yes | 69.3 | 78.7 | -9.4 | -14% |
| MERGE I 270 | 867 | 0.2 | 59.9 | 57.4 | Yes | 9.9 | 10.3 | -0.4 | -4% |
| BETWEEN I 270 AND MD 187 | 7828 | 1.5 | 59.9 | 55.8 | Yes | 89.1 | 95.6 | -6.5 | -7% |
| MERGE MD 187 | 2140 | 0.4 | 60.5 | 54.2 | Yes | 24.1 | 26.9 | -2.8 | -12% |
| BETWEEN MD 187 AND I 270 | 2278 | 0.4 | 54.0 | 52.4 | Yes | 28.7 | 29.6 | -0.9 | -3% |
| MERGE BEFORE I 270 | 1306 | 0.2 | 47.9 | 50.4 | Yes | 18.6 | 17.7 | 0.9 | 5% |
| MERGE AFTER I 270 | 564 | 0.1 | 51.5 | 59.8 | Yes | 7.5 | 6.4 | 1.0 | 14% |
| MD 355 MERGE | 1371 | 0.3 | 52.0 | 57.7 | Yes | 18.0 | 16.2 | 1.8 | 10% |
| BETWEEN MD 355 AND MD 185 | 6065 | 1.1 | 49.4 | 41.6 | Yes | 83.7 | 99.3 | -15.5 | -19% |
| MD 185 MERGE | 2074 | 0.4 | 55.9 | 56.7 | Yes | 25.3 | 24.9 | 0.3 | 1% |
| BETWEEN MD 185 AND MD 97 | 9907 | 1.9 | 56.0 | 57.6 | Yes | 120.7 | 117.4 | 3.4 | 3% |
| MD 97 MERGE | 1461 | 0.3 | 59.5 | 57.3 | Yes | 16.8 | 17.4 | -0.6 | -4% |
| BETWEEN MD 97 AND US 29 | 5965 | 1.1 | 60.4 | 58.8 | Yes | 67.3 | 69.2 | -1.9 | -3% |
| MERGE US 29 | 1734 | 0.3 | 60.9 | 59.7 | Yes | 19.4 | 19.8 | -0.4 | -2% |
| BETWEEN MD US 29 AND MD 193 | 1640 | 0.3 | 60.2 | 60.6 | Yes | 18.6 | 18.5 | 0.1 | 1% |
| MERGE MD 193 | 2099 | 0.4 | 61.7 | 58.4 | Yes | 23.2 | 24.5 | -1.3 | -6% |
| BETWEEN MD 193 AND MD 650 | 6046 | 1.1 | 62.3 | 56.9 | Yes | 66.2 | 72.4 | -6.2 | -9% |
| MERGE MD 650 | 3008 | 0.6 | 61.0 | 57.4 | Yes | 33.6 | 35.7 | -2.1 | -6% |
| BETWEEN MD 650 AND I 95 | 2869 | 0.5 | 60.5 | 59.2 | Yes | 32.3 | 33.0 | -0.7 | -2% |
| BEFORE I 95 MERGE | 5612 | 1.1 | 62.5 | 61.2 | Yes | 61.2 | 62.5 | -1.3 | -2% |
| AFTER I 95 MERGE | 2578 | 0.5 | 39.7 | 56.8 | No | 44.2 | 30.9 | 13.3 | 30% |
| MERGE US 1 | 2873 | 0.5 | 37.7 | 45.4 | Yes | 52.0 | 43.2 | 8.8 | 17% |
| BEFORE GREENBELT STATION MERGE | 3544 | 0.7 | 45.1 | 38.0 | Yes | 53.6 | 63.6 | -10.0 | -19% |
| AFTER GREENBELT STATION MERGE | 595 | 0.1 | 54.4 | 39.8 | Yes | 7.5 | 10.2 | -2.7 | -37% |
| BETWEEN GREENBELT STATION AND MD 201 | 4415 | 0.8 | 56.9 | 49.9 | Yes | 52.9 | 60.3 | -7.4 | -14% |
| MERGE MD 201 | 3066 | 0.6 | 56.8 | 52.5 | Yes | 36.8 | 39.8 | -3.0 | -8% |
| BETWEEN MD 201 AND MD 295 MERGE | 1900 | 0.4 | 56.2 | 49.9 | Yes | 23.0 | 26.0 | -2.9 | -13% |
| MERGE MD 295 | 2725 | 0.5 | 60.2 | 54.1 | Yes | 30.8 | 34.4 | -3.5 | -11% |
| BETWEEN MD 295 AND MD 450 | 10677 | 2.0 | 62.0 | 54.2 | Yes | 117.3 | 134.3 | -17.0 | -14% |
| MERGE MD 450 | 1203 | 0.2 | 57.3 | 54.8 | Yes | 14.3 | 15.0 | -0.7 | -5% |
| BETWEEN MD 450 AND US 50 | 2809 | 0.5 | 54.6 | 50.5 | Yes | 35.1 | 37.9 | -2.8 | -8% |
| MERGE US 50 | 4270 | 0.8 | 54.7 | 56.8 | Yes | 53.2 | 51.3 | 1.9 | 4% |
| BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) | 5460 | 1.0 | 54.0 | 54.7 | Yes | 69.0 | 68.1 | 0.9 | 1% |
| END 495 EXPRESS LANE | 515 | 0.1 | 61.7 | 55.1 | Yes | 5.7 | 6.4 | -0.7 | -12% |
| BEFORE MD 202 MERGE | 1817 | 0.3 | 60.5 | 56.4 | Yes | 20.5 | 22.0 | -1.5 | -7% |
| MERGE MD 202 | 2462 | 0.5 | 60.2 | 57.4 | Yes | 27.9 | 29.2 | -1.3 | -5% |
| BETWEEN MD 202 AND ARENA DR | 1355 | 0.3 | 58.3 | 55.6 | Yes | 15.9 | 16.6 | -0.8 | -5% |
| MERGE ARENA DR | 2059 | 0.4 | 56.2 | 56.0 | Yes | 25.0 | 25.1 | -0.1 | 0% |
| BETWEEN ARENA DR AND MD 214 | 3333 | 0.6 | 54.6 | 56.7 | Yes | 41.6 | 40.0 | 1.6 | 4% |
| MD 214 MERGE | 2564 | 0.5 | 51.7 | 55.9 | Yes | 33.8 | 31.3 | 2.6 | 8% |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 5923 | 1.1 | | | | | | | |
| MERGE RITCHIE MARLBORO RD | 3041 | 0.6 | | | | | | | |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 9698 | 1.8 | 55.4 | 53.0 | Yes | 119.4 | 124.9 | -5.5 | -5% |
| MERGE MD 4 | 2628 | 0.5 | 60.0 | 57.1 | Yes | 29.9 | 31.4 | -1.5 | -5% |
| BETWEEN MD 4 AND FORESTVILLE RD | 3339 | 0.6 | 61.1 | 58.7 | Yes | 37.2 | 38.8 | -1.5 | -4% |
| MERGE FORESTVILLE RD | 930 | 0.2 | 62.1 | 60.2 | Yes | 10.2 | 10.5 | -0.3 | -3% |
| BETWEEN FORESTVILLE AND MD 218 | 3213 | 0.6 | 62.4 | 62.8 | Yes | 35.1 | 34.9 | 0.2 | 1% |
| MERGE MD 218 | 1660 | 0.3 | 63.4 | 63.1 | Yes | 17.8 | 18.0 | -0.1 | -1% |
| BETWEEN MD 218 AND MD 5 | 6410 | 1.2 | 60.9 | 56.2 | Yes | 71.8 | 77.8 | -6.0 | -8% |
| MERGE MD 5 | 2751 | 0.5 | 32.0 | 27.5 | Yes | 58.7 | 68.2 | -9.5 | -16% |
| BETWEEN MD 5 AND MD 414 | 11958 | 2.3 | 18.2 | 14.2 | Yes | 447.5 | 575.5 | -127.9 | -29% |
| MERGE MD 414 | 3478 | 0.7 | 14.6 | 10.4 | Yes | 162.9 | 228.0 | -65.0 | -40% |
| BETWEEN MD 414 AND MD 210 | 2470 | 0.5 | 15.7 | 22.6 | Yes | 107.3 | 74.4 | 32.9 | 31% |
| MERGE MD 210 | 5648 | 1.1 | 7.7 | 21.3 | Yes | 500.4 | 180.9 | 319.5 | 64% |
| BETWEEN MD 210 AND I 295 | 2959 | 0.6 | 10.1 | 20.1 | Yes | 200.4 | 100.2 | 100.2 | 50% |
| MERGE I 295 | 3328 | 0.6 | 22.6 | 30.6 | Yes | 100.3 | 74.2 | 26.1 | 26% |
| BEFORE WOODROW WILSON BRIDGE | 1217 | 0.2 | 48.8 | 56.8 | Yes | 17.0 | 14.6 | 2.4 | 14% |
| WOODROW WILSON BRIDGE | 6059 | 1.1 | 50.2 | 57.5 | Yes | 82.4 | 71.9 | 10.5 | 13% |



Figure A.10: I-495 Outer Loop 7-8 AM Speed and Travel Time

| Travel Segments | Distance (feet) | Distance (miles) | 7-8 AM Speeds (MPH) Field (mph) | Speeds (MPH) Simulated (mph) | Speeds (MPH) Speed In Range? | Travel Times (sec) Field (sec) | Travel Times (sec) Simulated (sec) | Difference Difference (sec) | Difference Difference (%) |
|---|---|---|---|---|---|---|---|---|---|
| I-495 Outer Loop | 230042 | 43.6 | | | | 4173.2 | 4148.3 | 24.9 | 1% |
| WOODROW WILSON BRIDGE | 6160 | 1.2 | 49.3 | 57.4 | Yes | 85.3 | 73.1 | 12.1 | 14% |
| BEFORE WOODROW WILSON BRIDGE | 644 | 0.1 | 53.6 | 60.2 | Yes | 8.2 | 7.3 | 0.9 | 11% |
| MERGE I 295 | 1023 | 0.2 | 59.4 | 59.0 | Yes | 11.7 | 11.8 | -0.1 | -1% |
| BETWEEN MD 210 AND I 295 | 377 | 0.1 | 57.3 | 60.6 | Yes | 4.5 | 4.2 | 0.2 | 5% |
| MERGE MD 210 | 8656 | 1.6 | 57.7 | 58.1 | Yes | 102.3 | 101.5 | 0.8 | 1% |
| BETWEEN MD 414 AND MD 210 | 4452 | 0.8 | 61.8 | 58.5 | Yes | 49.2 | 51.9 | -2.7 | -6% |
| MERGE MD 414 | 2984 | 0.6 | 62.8 | 59.0 | Yes | 32.4 | 34.5 | -2.1 | -7% |
| BETWEEN MD 5 AND MD 414 | 12214 | 2.3 | 60.0 | 53.0 | Yes | 138.9 | 157.2 | -18.4 | -13% |
| MERGE MD 5 | 3740 | 0.7 | 62.3 | 53.4 | Yes | 40.9 | 47.7 | -6.8 | -17% |
| BETWEEN MD 218 AND MD 5 | 5897 | 1.1 | 60.4 | 52.5 | Yes | 66.5 | 76.6 | -10.1 | -15% |
| MERGE MD 218 | 238 | 0.0 | 59.0 | 54.4 | Yes | 2.7 | 3.0 | -0.2 | -9% |
| BETWEEN FORESTVILLE AND MD 218 | 4910 | 0.9 | 57.0 | 54.4 | Yes | 58.7 | 61.6 | -2.9 | -5% |
| MERGE MD 337 | 912 | 0.2 | 55.2 | 54.7 | Yes | 11.3 | 11.4 | -0.1 | -1% |
| BETWEEN MD 4 AND FORESTVILLE RD | 3145 | 0.6 | 52.0 | 52.4 | Yes | 41.2 | 40.9 | 0.3 | 1% |
| MERGE MD 4 | 3108 | 0.6 | 48.1 | 54.1 | Yes | 44.0 | 39.2 | 4.9 | 11% |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 9857 | 1.9 | | | | | | | |
| MERGE RITCHIE MARLBORO RD | 2341 | 0.4 | | | | | | | |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 6303 | 1.2 | 43.2 | 52.8 | Yes | 99.4 | 81.4 | 18.0 | 18% |
| MERGE MD 214 | 2618 | 0.5 | 41.8 | 55.4 | Yes | 42.7 | 32.2 | 10.5 | 25% |
| BETWEEN ARENA DR AND MD 214 | 2789 | 0.5 | 41.4 | 51.3 | Yes | 46.0 | 37.1 | 8.9 | 19% |
| MERGE ARENA DR | 2437 | 0.5 | 39.8 | 47.1 | Yes | 41.7 | 35.3 | 6.5 | 15% |
| BETWEEN MD 202 AND ARENA DR | 1179 | 0.2 | 33.3 | 35.2 | Yes | 24.1 | 22.9 | 1.3 | 5% |
| MERGE MD 202 | 3055 | 0.6 | 27.7 | 22.4 | Yes | 75.2 | 93.1 | -17.9 | -24% |
| BEFORE MD 202 MERGE | 908 | 0.2 | 28.2 | 11.3 | No | 22.0 | 54.6 | -32.6 | -148% |
| END 495 EXPRESS LANE | 594 | 0.1 | 24.5 | 14.5 | Yes | 16.5 | 27.9 | -11.4 | -69% |
| BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) | 6101 | 1.2 | 33.3 | 40.0 | Yes | 124.9 | 104.1 | 20.8 | 17% |
| MERGE US 50 | 3680 | 0.7 | 37.7 | 54.8 | No | 66.5 | 45.8 | 20.7 | 31% |
| BETWEEN MD 450 AND US 50 | 2561 | 0.5 | 32.2 | 28.8 | Yes | 54.2 | 60.6 | -6.4 | -12% |
| MERGE MD 450 | 2100 | 0.4 | 37.4 | 27.4 | Yes | 38.3 | 52.3 | -14.0 | -36% |
| BETWEEN MD 295 AND MD 450 | 10674 | 2.0 | 51.0 | 46.2 | Yes | 142.7 | 157.6 | -14.9 | -10% |
| MERGE MD 295 | 2479 | 0.5 | 54.1 | 52.4 | Yes | 31.2 | 32.2 | -1.0 | -3% |
| BETWEEN MD 201 AND MD 295 MERGE | 1996 | 0.4 | 56.1 | 51.5 | Yes | 24.2 | 26.4 | -2.2 | -9% |
| MERGE MD 201 | 3054 | 0.6 | 59.2 | 51.8 | Yes | 35.2 | 40.2 | -5.1 | -14% |
| BETWEEN GREENBELT STATION AND MD 201 | 4643 | 0.9 | 59.2 | 52.7 | Yes | 53.4 | 60.0 | -6.6 | -12% |
| BETWEEN GREENBELT STATION AND US 1 | 4102 | 0.8 | 58.3 | 56.9 | Yes | 48.0 | 49.2 | -1.2 | -2% |
| MERGE US 1 | 2739 | 0.5 | 51.8 | 57.8 | Yes | 36.1 | 32.3 | 3.8 | 11% |
| BETWEEN US 1 AND I 95 | 3225 | 0.6 | 42.2 | 56.7 | No | 52.1 | 38.8 | 13.3 | 26% |
| I 95 MERGE | 4389 | 0.8 | 11.3 | 54.9 | No | 265.4 | 54.5 | 210.9 | 79% |
| BETWEEN MD 650 AND I 95 | 4048 | 0.8 | 9.8 | 11.0 | Yes | 283.0 | 251.1 | 31.9 | 11% |
| MERGE MD 650 | 2547 | 0.5 | 9.6 | 9.6 | Yes | 181.2 | 181.1 | 0.1 | 0% |
| BETWEEN MD 193 AND MD 650 | 6315 | 1.2 | 11.1 | 11.0 | Yes | 387.9 | 390.5 | -2.6 | -1% |
| MERGE MD 193 | 1353 | 0.3 | 13.5 | 11.8 | Yes | 68.2 | 78.0 | -9.8 | -14% |
| BETWEEN MD US 29 AND MD 193 | 2722 | 0.5 | 14.3 | 15.2 | Yes | 129.6 | 121.8 | 7.8 | 6% |
| MERGE US 29 | 1127 | 0.2 | 15.3 | 13.9 | Yes | 50.3 | 55.4 | -5.1 | -10% |
| BETWEEN MD 97 AND US 29 | 5926 | 1.1 | 21.1 | 19.1 | Yes | 191.4 | 211.4 | -20.0 | -10% |
| MD 97 MERGE | 1734 | 0.3 | 24.9 | 16.3 | Yes | 47.5 | 72.4 | -24.9 | -52% |
| BETWEEN MD 185 AND MD 97 | 8746 | 1.7 | 41.0 | 31.7 | Yes | 145.4 | 188.2 | -42.8 | -29% |
| MD 185 MERGE | 3315 | 0.6 | 45.4 | 53.0 | Yes | 49.8 | 42.6 | 7.1 | 14% |
| BETWEEN MD 355 AND MD 185 | 6287 | 1.2 | 52.7 | 51.5 | Yes | 81.3 | 83.3 | -1.9 | -2% |
| MD 355 MERGE | 1401 | 0.3 | 56.8 | 53.2 | Yes | 16.8 | 17.9 | -1.1 | -7% |
| MERGE AFTER I 270 | 61 | 0.0 | 56.4 | 54.1 | Yes | 0.7 | 0.8 | 0.0 | -4% |
| MERGE BEFORE I 270 | 1298 | 0.2 | 55.1 | 49.2 | Yes | 16.1 | 18.0 | -1.9 | -12% |
| BETWEEN I 270 EAST AND MD 187 | 3092 | 0.6 | 56.7 | 53.3 | Yes | 37.2 | 39.6 | -2.4 | -7% |
| MERGE MD 187 | 1936 | 0.4 | 59.2 | 52.6 | Yes | 22.3 | 25.1 | -2.8 | -13% |
| BETWEEN I 270 WEST AND MD 187 | 7643 | 1.4 | 60.2 | 52.8 | Yes | 86.5 | 98.7 | -12.1 | -14% |
| MERGE I 270 | 1490 | 0.3 | 54.1 | 50.8 | Yes | 18.8 | 20.0 | -1.2 | -7% |
| BETWEEN MD 190 AND I 270 | 5753 | 1.1 | 54.3 | 42.1 | Yes | 72.2 | 93.2 | -21.0 | -29% |
| MERGE MD 190 | 1537 | 0.3 | 57.5 | 51.9 | Yes | 18.2 | 20.2 | -2.0 | -11% |
| BETWEEN CABIN JOHN PARKWAY AND MD 190 | 214 | 0.0 | 57.2 | 51.4 | Yes | 2.6 | 2.8 | -0.3 | -11% |
| MERGE CABIN JOHN PARKWAY | 2397 | 0.5 | 55.8 | 44.3 | Yes | 29.3 | 36.9 | -7.6 | -26% |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 6336 | 1.2 | 56.2 | 42.5 | Yes | 76.8 | 101.5 | -24.7 | -32% |
| MERGE CLARA BARTON PARKWAY | 1463 | 0.3 | 57.9 | 49.6 | Yes | 17.2 | 20.1 | -2.9 | -17% |
| BEFORE AMERICAN LEGION BRIDGE | 746 | 0.1 | 57.8 | 52.0 | Yes | 8.8 | 9.8 | -1.0 | -11% |
| AMERICAN LEGION BRIDGE | 790 | 0.1 | 57.2 | 53.0 | Yes | 9.4 | 10.2 | -0.7 | -8% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 (2) | 843 | 0.2 | 56.5 | 52.1 | Yes | 10.2 | 11.0 | -0.8 | -8% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 (1) | 4288 | 0.8 | 58.6 | 52.4 | Yes | 49.9 | 55.8 | -5.9 | -12% |
| VA-193/GEORGETOWN PIKE/EXIT 13 (2) | 679 | 0.1 | 59.6 | 52.8 | Yes | 7.8 | 8.8 | -1.0 | -13% |
| VA-193/GEORGETOWN PIKE/EXIT 13 (1) | 1669 | 0.3 | 59.4 | 52.6 | Yes | 19.2 | 21.6 | -2.5 | -13% |

Figure A.11: I-270 Southbound 7-8 AM Speed and Travel Time

| Travel Segments | Distance (feet) | Distance (miles) | Speeds (MPH) | | | Travel Times (sec) | | Difference | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Field (mph) | Simulated (mph) | Speed In Range? | Field (sec) | Simulated (sec) | Difference (sec) | Difference (%) |
| I-270 SB | 176479 | 33.4 | | | | 3945.5 | 4280.1 | -334.3 | -8% |
| BETWEEN MD-85 ON AND OFF RAMPS | 2549 | 0.5 | 55.3 | 57.5 | Yes | 31.4 | 30.2 | 1.2 | 4% |
| FROM MD-85 ON RAMP TO MD-80 | 25540 | 4.8 | 34.8 | 44.4 | Yes | 499.7 | 391.9 | 107.8 | 22% |
| BETWEEN MD-80 ON AND OFF RAMPS | 845 | 0.2 | 24.4 | 19.2 | Yes | 23.6 | 30.1 | -6.4 | -27% |
| FROM MD-80 ON RAMP TO MD-109 | 18767 | 3.6 | 33.4 | 24.5 | Yes | 382.6 | 522.7 | -140.1 | -37% |
| BETWEEN MD-109 ON AND OFF RAMPS | 922 | 0.2 | 31.0 | 22.7 | Yes | 20.3 | 27.7 | -7.4 | -37% |
| FROM MD-109 ON RAMP TO MD-121 | 18329 | 3.5 | 45.8 | 45.2 | Yes | 273.1 | 276.3 | -3.2 | -1% |
| BETWEEN MD-121 ON AND OFF RAMPS | 2354 | 0.4 | 39.8 | 52.7 | Yes | 40.4 | 30.5 | 9.9 | 24% |
| FROM MD-121 TO MD-27 | 10608 | 2.0 | 29.9 | 32.9 | Yes | 242.1 | 220.1 | 22.0 | 9% |
| BETWEEN MD-27 ON AND OFF RAMPS | 3802 | 0.7 | 15.8 | 12.5 | Yes | 163.7 | 206.6 | -42.9 | -26% |
| FROM MD-27 ON RAMP TO MD-118 | 1852 | 0.4 | 16.6 | 12.3 | Yes | 76.0 | 102.8 | -26.8 | -35% |
| BETWEEN MD-118 ON AND OFF RAMPS | 3278 | 0.6 | 17.8 | 14.6 | Yes | 125.7 | 153.0 | -27.3 | -22% |
| FROM MD-118 ON RAMP TO MIDDLEBROOK RD | 2587 | 0.5 | 23.1 | 26.0 | Yes | 76.2 | 67.7 | 8.5 | 11% |
| BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS | 1460 | 0.3 | 26.3 | 31.7 | Yes | 37.9 | 31.4 | 6.5 | 17% |
| FROM MIDDLEBROOK RD ON RAMP TO MD-124 | 10210 | 1.9 | 27.5 | 26.0 | Yes | 253.0 | 267.8 | -14.8 | -6% |
| BETWEEN MD-124 ON AND OFF RAMPS | 1613 | 0.3 | 25.2 | 17.3 | Yes | 43.6 | 63.5 | -19.9 | -46% |
| FROM MD-124 ON RAMP TO MD-117 | 3042 | 0.6 | 29.6 | 22.0 | Yes | 70.0 | 94.4 | -24.3 | -35% |
| BETWEEN MD-117 ON AND OFF RAMPS | 1463 | 0.3 | 34.6 | 30.4 | Yes | 28.9 | 32.8 | -4.0 | -14% |
| FROM MD-117 TO I-370 INTERCHANGE | 3727 | 0.7 | 38.0 | 33.0 | Yes | 66.9 | 77.0 | -10.1 | -15% |
| BETWEEN I-370 ON AND OFF RAMPS | 3154 | 0.6 | 29.6 | 27.1 | Yes | 72.5 | 79.3 | -6.8 | -9% |
| FROM I-370 ON RAMP TO SHADY GROVE RD | 4729 | 0.9 | 18.4 | 15.1 | Yes | 174.8 | 213.2 | -38.3 | -22% |
| BETWEEN SHADY GROVE RD ON AND OFF RAMPS | 77 | 0.0 | 21.0 | 28.3 | Yes | 2.5 | 1.9 | 0.6 | 26% |
| FROM SHADY GROVE RD ON RAMP TO MD-28 | 9889 | 1.9 | 19.6 | 26.4 | Yes | 344.3 | 255.8 | 88.5 | 26% |
| BETWEEN MD-28 ON AND OFF RAMPS | 52 | 0.0 | 27.7 | 29.6 | Yes | 1.3 | 1.2 | 0.1 | 7% |
| FROM MD-28 ON RAMP TO MD-189 | 4132 | 0.8 | 29.6 | 22.6 | Yes | 95.1 | 124.5 | -29.4 | -31% |
| BETWEEN MD-189 ON AND OFF RAMPS | 3083 | 0.6 | 26.0 | 18.2 | Yes | 80.9 | 115.6 | -34.7 | -43% |
| FROM MD-189 ON RAMP TO MONTROSE RD | 3383 | 0.6 | 22.5 | 17.5 | Yes | 102.7 | 131.9 | -29.3 | -29% |
| BETWEEN MONTROSE RD ON AND OFF RAMPS | 4822 | 0.9 | 28.1 | 20.3 | Yes | 116.9 | 162.3 | -45.4 | -39% |
| FROM MONTROSE RD ON RAMP TO I-270 SPUR | 6153 | 1.2 | 40.6 | 28.0 | Yes | 103.4 | 149.8 | -46.4 | -45% |
| FROM I-270 SPUR MD-187 | 1248 | 0.2 | 56.5 | 57.4 | Yes | 15.1 | 14.8 | 0.2 | 2% |
| BETWEEN MD-187 SPUR ON AND OFF RAMPS | 4256 | 0.8 | 60.6 | 62.6 | Yes | 47.9 | 46.3 | 1.6 | 3% |
| FROM MD-187 ON RAMP TO I-495 INTERCHANGE | 6196 | 1.2 | 58.7 | 61.6 | Yes | 71.9 | 68.6 | 3.4 | 5% |
| BETWEEN I-495 INTERCHANGE ON AND OFF RAMPS | 1395 | 0.3 | 52.4 | 62.7 | Yes | 18.2 | 15.2 | 3.0 | 16% |
| I-270 SPUR MERGE | 1150 | 0.2 | 25.2 | 21.9 | Yes | 31.1 | 35.8 | -4.6 | -15% |
| BETWEEN US-1 AND I-270 SPUR MERGE | 2883 | 0.5 | 29.9 | 22.5 | Yes | 65.8 | 87.2 | -21.4 | -33% |
| MERGE US-1 | 2749 | 0.5 | 32.9 | 28.4 | Yes | 57.0 | 66.0 | -9.0 | -16% |
| MERGE I-495 | 4180 | 0.8 | 31.9 | 33.8 | Yes | 89.3 | 84.3 | 5.0 | 6% |

00001337



Figure A.12: I-270 Northbound 7-8 AM Speed and Travel Time

| Travel Segments | Distance (feet) | Distance (miles) | 7-8 AM | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Speeds (MPH) | | | Travel Times (sec) | | Difference | |
| | | | Field (mph) | Simulated (mph) | Speed In Range? | Field (sec) | Simulated (sec) | Difference (sec) | Difference (%) |
| I-270 NB | 177527 | 33.6 | | | | 1854.7 | 1919.5 | -64.8 | -3% |
| BETWEEN MD-355 AND GROSVENOR LANE | 1044 | 0.2 | 53.9 | 60.9 | No | 13.2 | 11.7 | 1.5 | 12% |
| FROM GROSVENOR LANE TO EXIT 1A | 6217 | 1.2 | 58.4 | 62.8 | Yes | 72.5 | 67.5 | 5.1 | 7% |
| BETWEEN EXIT 1A AND 1B | 4042 | 0.8 | 60.6 | 63.9 | Yes | 45.5 | 43.1 | 2.4 | 5% |
| FROM MD-187 TO I-270 SPUR | 341 | 0.1 | 60.7 | 63.0 | Yes | 3.8 | 3.7 | 0.1 | 4% |
| FROM TUCKERMAN LANE TO I-270 LOCAL | 7076 | 1.3 | 63.0 | 63.2 | Yes | 76.6 | 76.3 | 0.3 | 0% |
| FROM I-270 LOCAL TO EXIT 5 FOR I-270 LOCAL | 5080 | 1.0 | 66.6 | 62.7 | Yes | 52.0 | 55.3 | -3.3 | -6% |
| FROM EXIT 5 FOR I-270 LOCAL TO JUST SOUTH OF MD-189 | 3227 | 0.6 | 65.8 | 63.2 | Yes | 33.4 | 34.8 | -1.4 | -4% |
| BETWEEN MD-189 ON AND OFF RAMPS | 3080 | 0.6 | 66.4 | 63.4 | Yes | 31.6 | 33.1 | -1.5 | -5% |
| FROM MD-189 TO JUST SOUTH OF MD-28 | 4076 | 0.8 | 66.4 | 63.3 | Yes | 41.9 | 43.9 | -2.1 | -5% |
| BETWEEN MD-28 ON AND OFF RAMPS | 49 | 0.0 | 66.3 | 62.9 | Yes | 0.5 | 0.5 | 0.0 | -5% |
| FROM MD-28 ON RAMP TO REDLAND BLVD | 10016 | 1.9 | 65.8 | 64.0 | Yes | 103.7 | 106.7 | -3.0 | -3% |
| BETWEEN SHADY GROVE RD ON AND OFF RAMPS | 74 | 0.0 | 66.9 | 63.6 | Yes | 0.8 | 0.8 | 0.0 | -5% |
| FROM SHADY GROVE RD ON RAMP TO I-370 INTERCHANGE | 4827 | 0.9 | 67.4 | 63.8 | Yes | 48.8 | 51.6 | -2.8 | -6% |
| FROM I-370 INTERCHANGE TO MUDDY BRANCH RD | 172 | 0.0 | 67.6 | 64.0 | Yes | 1.7 | 1.8 | -0.1 | -6% |
| FROM MUDDY BRANCH RD TO JUST SOUTH OF MD-117 INTERCHANGE | 7943 | 1.5 | 66.7 | 63.0 | Yes | 81.2 | 85.9 | -4.7 | -6% |
| FROM JUST SOUTH OF MD-117 INTERCHANGE TO MD-117 | 29 | 0.0 | 66.6 | 63.2 | Yes | 0.3 | 0.3 | 0.0 | -5% |
| FROM MD-117 TO MD-124 OFF RAMP | 3249 | 0.6 | 66.9 | 63.2 | Yes | 33.1 | 35.1 | -1.9 | -6% |
| BETWEEN MD-124 ON AND OFF RAMPS | 27 | 0.0 | 66.8 | 64.0 | Yes | 0.3 | 0.3 | 0.0 | -4% |
| FROM MD-124 ON RAMP TO JUST SOUTH OF MIDDLEBROOK RD | 12046 | 2.3 | 66.2 | 63.5 | Yes | 124.0 | 129.3 | -5.3 | -4% |
| BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS | 1221 | 0.2 | 65.0 | 63.8 | Yes | 12.8 | 13.0 | -0.2 | -2% |
| FROM MIDDLEBROOK RD ON RAMP TO MD-118 OFF RAMP | 2423 | 0.5 | 64.4 | 63.5 | Yes | 25.7 | 26.0 | -0.3 | -1% |
| BETWEEN MD-118 ON AND OFF RAMPS | 3423 | 0.6 | 64.7 | 63.2 | Yes | 36.1 | 36.9 | -0.8 | -2% |
| FROM MD-118 ON RAMP TO MD-27 | 1487 | 0.3 | 64.5 | 63.2 | Yes | 15.7 | 16.1 | -0.3 | -2% |
| BETWEEN MD-27 ON AND OFF RAMPS | 3356 | 0.6 | 65.9 | 63.6 | Yes | 34.7 | 36.0 | -1.3 | -4% |
| FROM MD-27 ON RAMP TO MD-121 OFF RAMP | 11527 | 2.2 | 64.8 | 63.5 | Yes | 121.3 | 123.8 | -2.5 | -2% |
| BETWEEN MD-121 ON AND OFF RAMPS | 959 | 0.2 | 64.9 | 62.9 | Yes | 10.1 | 10.4 | -0.3 | -3% |
| FROM MD-121 TO MD-109 | 20431 | 3.9 | 66.8 | 63.2 | Yes | 208.7 | 220.4 | -11.8 | -6% |
| BETWEEN MD-109 ON AND OFF RAMPS | 920 | 0.2 | 65.2 | 64.6 | Yes | 9.6 | 9.7 | -0.1 | -1% |
| FROM MD-109 ON RAMP TO MD-80 | 18686 | 3.5 | 66.6 | 62.5 | Yes | 191.4 | 203.8 | -12.4 | -6% |
| BETWEEN MD-80 ON AND OFF RAMPS | 946 | 0.2 | 66.0 | 60.9 | Yes | 9.8 | 10.6 | -0.8 | -8% |
| FROM MD-80 ON RAMP TO MD-85 | 24888 | 4.7 | 66.3 | 62.8 | Yes | 255.9 | 270.3 | -14.4 | -6% |
| BETWEEN MD-85 ON AND OFF RAMPS | 2482 | 0.5 | 61.5 | 63.1 | Yes | 27.5 | 26.8 | 0.7 | 2% |
| MERGE FROM I 495 | 4953 | 0.9 | 62.7 | 59.6 | Yes | 53.9 | 56.6 | -2.8 | -5% |
| MERGE US-1 | 2620 | 0.5 | 63.8 | 63.4 | Yes | 28.0 | 28.2 | -0.2 | -1% |
| BETWEEN I-270 SPUR MERGE AND US 1 | 2977 | 0.6 | 64.2 | 63.7 | Yes | 31.6 | 31.8 | -0.2 | -1% |
| MERGE I-270 SPUR | 1612 | 0.3 | 64.8 | 63.3 | Yes | 17.0 | 17.4 | -0.4 | -2% |

VISSIM Calibration Report



Figure A.13: I-495 Inner Loop 8-9 AM Speed and Travel Time

| Travel Segments | Distance (feet) | Distance (miles) | 8-9 AM | | | | | | |
| | | | Speeds (MPH) | | | Travel Times (sec) | | Difference | |
| | | | Field (mph) | Simulated (mph) | Speed In Range? | Field (sec) | Simulated (sec) | Difference (sec) | Difference (%) |
|---|---|---|---|---|---|---|---|---|---|
| I-495 Inner Loop | 228612 | 43.3 | | | | 3969.6 | 3711.1 | 258.4 | 7% |
| VA-193/GEORGETOWN PIKE/EXIT 13 | 2729 | 0.5 | 17.1 | 20.3 | Yes | 108.9 | 91.8 | 17.0 | 16% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 (1) | 2453 | 0.5 | 18.3 | 10.2 | Yes | 91.5 | 163.9 | -72.4 | -79% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 (2) | 1935 | 0.4 | 25.8 | 16.4 | Yes | 51.1 | 80.2 | -29.1 | -57% |
| AMERICAN LEGION BRIDGE | 794 | 0.2 | 35.9 | 26.0 | Yes | 15.1 | 20.8 | -5.8 | -38% |
| BEFORE AMERICAN LEGION BRIDGE | 508 | 0.1 | 35.5 | 36.1 | Yes | 9.7 | 9.6 | 0.2 | 2% |
| MERGE CLARA BARTON PARKWAY | 1055 | 0.2 | 42.7 | 52.0 | Yes | 16.9 | 13.8 | 3.0 | 18% |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 7287 | 1.4 | 52.6 | 55.6 | Yes | 94.5 | 89.3 | 5.2 | 5% |
| MERGE CABIN JOHN PARKWAY | 2126 | 0.4 | 58.4 | 56.6 | Yes | 24.8 | 25.6 | -0.8 | -3% |
| BETWEEN CABIN JOHN PARKWAY AND MD 190 | 259 | 0.0 | 59.9 | 59.6 | Yes | 2.9 | 3.0 | 0.0 | -1% |
| MERGE MD 190 | 1235 | 0.2 | 60.0 | 56.4 | Yes | 14.0 | 14.9 | -0.9 | -6% |
| BETWEEN MD 190 AND I 270 | 6468 | 1.2 | 59.8 | 54.5 | Yes | 73.8 | 80.9 | -7.2 | -10% |
| MERGE I 270 | 867 | 0.2 | 58.6 | 57.8 | Yes | 10.1 | 10.2 | -0.1 | -1% |
| BETWEEN I 270 AND MD 187 | 7828 | 1.5 | 59.0 | 56.3 | Yes | 90.4 | 94.7 | -4.3 | -5% |
| MERGE MD 187 | 2140 | 0.4 | 58.2 | 56.0 | Yes | 25.1 | 26.1 | -1.0 | -4% |
| BETWEEN MD 187 AND I 270 | 2278 | 0.4 | 49.4 | 55.6 | Yes | 31.5 | 27.9 | 3.5 | 11% |
| MERGE BEFORE I 270 | 1306 | 0.2 | 48.3 | 51.7 | Yes | 18.4 | 17.2 | 1.2 | 7% |
| MERGE AFTER I 270 | 564 | 0.1 | 47.0 | 60.8 | Yes | 8.2 | 6.3 | 1.9 | 23% |
| MD 355 MERGE | 1371 | 0.3 | 45.4 | 55.6 | Yes | 20.6 | 16.8 | 3.8 | 18% |
| BETWEEN MD 355 AND MD 185 | 6065 | 1.1 | 38.6 | 44.8 | Yes | 107.2 | 92.2 | 15.0 | 14% |
| MD 185 MERGE | 2074 | 0.4 | 48.5 | 57.7 | Yes | 29.2 | 24.5 | 4.7 | 16% |
| BETWEEN MD 185 AND MD 97 | 9907 | 1.9 | 47.5 | 57.7 | Yes | 142.1 | 117.0 | 25.1 | 18% |
| MD 97 MERGE | 1461 | 0.3 | 56.1 | 58.0 | Yes | 17.8 | 17.2 | 0.6 | 3% |
| BETWEEN MD 97 AND US 29 | 5965 | 1.1 | 58.0 | 59.2 | Yes | 70.1 | 68.7 | 1.4 | 2% |
| MERGE US 29 | 1734 | 0.3 | 60.0 | 59.6 | Yes | 19.7 | 19.8 | -0.1 | -1% |
| BETWEEN MD US 29 AND MD 193 | 1640 | 0.3 | 59.3 | 60.7 | Yes | 18.9 | 18.4 | 0.4 | 2% |
| MERGE MD 193 | 2099 | 0.4 | 60.3 | 58.3 | Yes | 23.7 | 24.5 | -0.8 | -3% |
| BETWEEN MD 193 AND MD 650 | 6046 | 1.1 | 60.2 | 54.5 | Yes | 68.5 | 75.6 | -7.1 | -10% |
| MERGE MD 650 | 3008 | 0.6 | 59.5 | 57.6 | Yes | 34.5 | 35.6 | -1.1 | -3% |
| BETWEEN MD 650 AND I 95 | 2859 | 0.5 | 59.9 | 60.0 | Yes | 32.6 | 32.6 | 0.1 | 0% |
| BEFORE I 95 MERGE | 5612 | 1.1 | 58.1 | 61.6 | Yes | 65.8 | 62.1 | 3.7 | 6% |
| AFTER I 95 MERGE | 2578 | 0.5 | 26.2 | 40.0 | Yes | 67.0 | 43.9 | 23.1 | 34% |
| MERGE US 1 | 2873 | 0.5 | 25.9 | 32.9 | Yes | 75.7 | 59.5 | 16.3 | 21% |
| BEFORE GREENBELT STATION MERGE | 3544 | 0.7 | 34.4 | 35.0 | Yes | 70.2 | 69.1 | 1.1 | 2% |
| AFTER GREENBELT STATION MERGE | 595 | 0.1 | 49.6 | 38.1 | Yes | 8.2 | 10.7 | -2.5 | -30% |
| BETWEEN GREENBELT STATION AND MD 201 | 4415 | 0.8 | 54.4 | 49.5 | Yes | 55.3 | 60.8 | -5.5 | -10% |
| MERGE MD 201 | 3066 | 0.6 | 54.8 | 51.1 | Yes | 38.2 | 40.9 | -2.7 | -7% |
| BETWEEN MD 201 AND MD 295 MERGE | 1900 | 0.4 | 54.2 | 44.5 | Yes | 23.9 | 29.1 | -5.2 | -22% |
| MERGE MD 295 | 2725 | 0.5 | 58.1 | 53.0 | Yes | 32.0 | 35.1 | -3.1 | -10% |
| BETWEEN MD 295 AND MD 450 | 10677 | 2.0 | 59.3 | 53.5 | Yes | 122.8 | 136.2 | -13.4 | -11% |
| MERGE MD 450 | 1203 | 0.2 | 53.7 | 51.5 | Yes | 15.3 | 15.9 | -0.6 | -4% |
| BETWEEN MD 450 AND US 50 | 2809 | 0.5 | 52.9 | 43.5 | Yes | 36.2 | 44.0 | -7.8 | -22% |
| MERGE US 50 | 4270 | 0.8 | 53.5 | 56.2 | Yes | 54.4 | 51.8 | 2.6 | 5% |
| BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) | 5460 | 1.0 | 50.6 | 52.4 | Yes | 73.5 | 71.0 | 2.5 | 3% |
| END 495 EXPRESS LANE | 515 | 0.1 | 61.8 | 54.2 | Yes | 5.7 | 6.5 | -0.8 | -14% |
| BEFORE MD 202 MERGE | 1817 | 0.3 | 60.7 | 55.4 | Yes | 20.4 | 22.4 | -1.9 | -10% |
| MERGE MD 202 | 2462 | 0.5 | 60.7 | 56.7 | Yes | 27.6 | 29.6 | -2.0 | -7% |
| BETWEEN MD 202 AND ARENA DR | 1355 | 0.3 | 59.5 | 54.7 | Yes | 15.5 | 16.9 | -1.4 | -9% |
| MERGE ARENA DR | 2059 | 0.4 | 56.2 | 55.2 | Yes | 25.0 | 25.4 | -0.4 | -2% |
| BETWEEN ARENA DR AND MD 214 | 3333 | 0.6 | 50.9 | 56.2 | Yes | 44.7 | 40.4 | 4.2 | 9% |
| MD 214 MERGE | 2564 | 0.5 | 44.0 | 55.4 | Yes | 39.8 | 31.6 | 8.2 | 21% |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 5923 | 1.1 | | | | | | | |
| MERGE RITCHIE MARLBORO RD | 3041 | 0.6 | | | | | | | |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 9698 | 1.8 | 42.6 | 55.7 | Yes | 155.3 | 118.7 | 36.6 | 24% |
| MERGE MD 4 | 2628 | 0.5 | 49.3 | 56.8 | Yes | 36.3 | 31.5 | 4.8 | 13% |
| BETWEEN MD 4 AND FORESTVILLE RD | 3339 | 0.6 | 53.1 | 57.6 | Yes | 42.9 | 39.5 | 3.3 | 8% |
| MERGE FORESTVILLE RD | 930 | 0.2 | 59.7 | 59.4 | Yes | 10.6 | 10.7 | -0.1 | -1% |
| BETWEEN FORESTVILLE RD AND MD 218 | 3213 | 0.6 | 60.7 | 62.5 | Yes | 36.1 | 35.0 | 1.1 | 3% |
| MERGE MD 218 | 1660 | 0.3 | 61.9 | 62.9 | Yes | 18.3 | 18.0 | 0.3 | 2% |
| BETWEEN MD 218 AND MD 5 | 6410 | 1.2 | 61.0 | 43.5 | No | 71.7 | 100.4 | -28.8 | -40% |
| MERGE MD 5 | 2751 | 0.5 | 37.2 | 19.0 | No | 50.5 | 98.8 | -48.3 | -96% |
| BETWEEN MD 5 AND MD 414 | 11958 | 2.3 | 20.0 | 18.3 | Yes | 407.2 | 446.3 | -39.1 | -10% |
| MERGE MD 414 | 3478 | 0.7 | 15.6 | 18.1 | Yes | 151.7 | 131.0 | 20.7 | 14% |
| BETWEEN MD 414 AND MD 210 | 2470 | 0.5 | 18.6 | 28.9 | Yes | 90.3 | 56.3 | 34.1 | 38% |
| MERGE MD 210 | 5648 | 1.1 | 11.3 | 28.3 | No | 339.8 | 135.9 | 203.9 | 60% |
| BETWEEN MD 210 AND I 295 | 2959 | 0.6 | 12.9 | 17.7 | Yes | 156.3 | 102.5 | 53.7 | 34% |
| MERGE I 295 | 3328 | 0.6 | 23.0 | 29.3 | Yes | 98.6 | 77.4 | 21.2 | 22% |
| BEFORE WOODROW WILSON BRIDGE | 1217 | 0.2 | 41.4 | 56.4 | No | 20.0 | 14.7 | 5.3 | 27% |
| WOODROW WILSON BRIDGE | 6059 | 1.1 | 43.5 | 57.4 | Yes | 95.0 | 71.9 | 23.1 | 24% |



Figure A.14: I-495 Outer Loop S-9 AM Speed and Travel Time

| Travel Segments | Distance (feet) | Distance (miles) | Speeds (MPH) Field (mph) | Speeds (MPH) Simulated (mph) | Speeds (MPH) Speed In Range? | Travel Times (sec) Field (sec) | Travel Times (sec) Simulated (sec) | Difference Difference (sec) | Difference Difference (%) |
|---|---|---|---|---|---|---|---|---|---|
| I-495 Outer Loop | 230042 | 43.6 | | | | 4792.2 | 4275.8 | 516.4 | 11% |
| WOODROW WILSON BRIDGE | 6160 | 1.2 | 56.7 | 56.9 | Yes | 74.1 | 73.8 | 0.3 | 0% |
| BEFORE WOODROW WILSON BRIDGE | 644 | 0.1 | 57.1 | 60.1 | Yes | 7.7 | 7.3 | 0.4 | 5% |
| MERGE I 295 | 1023 | 0.2 | 59.9 | 59.0 | Yes | 11.6 | 11.8 | -0.2 | -2% |
| BETWEEN MD 210 AND I 295 | 377 | 0.1 | 57.9 | 60.6 | Yes | 4.4 | 4.2 | 0.2 | 4% |
| MERGE MD 210 | 8656 | 1.6 | 59.5 | 58.2 | Yes | 99.2 | 101.5 | -2.2 | -2% |
| BETWEEN MD 414 AND MD 210 | 4452 | 0.8 | 61.7 | 58.6 | Yes | 49.2 | 51.8 | -2.7 | -5% |
| MERGE MD 414 | 2984 | 0.6 | 63.8 | 59.2 | Yes | 31.9 | 34.4 | -2.5 | -8% |
| BETWEEN MD 5 AND MD 414 | 12214 | 2.3 | 64.5 | 53.0 | Yes | 129.2 | 157.0 | -27.9 | -22% |
| MERGE MD 5 | 3740 | 0.7 | 60.2 | 52.9 | Yes | 42.3 | 48.3 | -5.9 | -14% |
| BETWEEN MD 218 AND MD 5 | 5897 | 1.1 | 48.0 | 53.0 | Yes | 83.8 | 75.9 | 7.9 | 9% |
| MERGE MD 218 | 238 | 0.0 | 44.7 | 55.2 | Yes | 3.6 | 2.9 | 0.7 | 19% |
| BETWEEN FORESTVILLE AND MD 218 | 4910 | 0.9 | 41.3 | 54.6 | Yes | 81.1 | 61.3 | 19.9 | 25% |
| MERGE MD 337 | 912 | 0.2 | 38.9 | 54.9 | No | 16.0 | 11.3 | 4.7 | 29% |
| BETWEEN MD 4 AND FORESTVILLE RD | 3145 | 0.6 | 40.6 | 53.3 | Yes | 52.8 | 40.2 | 12.6 | 24% |
| MERGE MD 4 | 3108 | 0.6 | 39.5 | 54.6 | No | 53.6 | 38.8 | 14.8 | 28% |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 9857 | 1.9 | | | | | | | |
| MERGE RITCHIE MARLBORO RD | 2341 | 0.4 | | | | | | | |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 6303 | 1.2 | 40.5 | 45.3 | Yes | 106.0 | 94.9 | 11.2 | 11% |
| MERGE MD 214 | 2618 | 0.5 | 39.5 | 33.1 | Yes | 45.2 | 53.9 | -8.8 | -19% |
| BETWEEN ARENA DR AND MD 214 | 2789 | 0.5 | 39.0 | 25.3 | Yes | 48.7 | 75.2 | -26.5 | -54% |
| MERGE ARENA DR | 2437 | 0.5 | 35.0 | 27.6 | Yes | 47.4 | 60.2 | -12.8 | -27% |
| BETWEEN MD 202 AND ARENA DR | 1179 | 0.2 | 26.1 | 25.7 | Yes | 30.8 | 31.3 | -0.5 | -2% |
| MERGE MD 202 | 3055 | 0.6 | 22.1 | 21.0 | Yes | 94.0 | 99.1 | -5.1 | -5% |
| BEFORE MD 202 MERGE | 908 | 0.2 | 23.8 | 10.7 | Yes | 26.0 | 57.8 | -31.8 | -123% |
| END 495 EXPRESS LANE | 594 | 0.1 | 20.0 | 14.4 | Yes | 20.2 | 28.2 | -8.0 | -39% |
| BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) | 6101 | 1.2 | 30.4 | 39.7 | Yes | 136.9 | 104.7 | 32.2 | 24% |
| MERGE US 50 | 3680 | 0.7 | 34.8 | 56.7 | No | 72.2 | 44.3 | 27.9 | 39% |
| BETWEEN MD 450 AND US 50 | 2561 | 0.5 | 29.2 | 28.8 | Yes | 59.7 | 60.6 | -0.9 | -2% |
| MERGE MD 450 | 2100 | 0.4 | 33.4 | 28.2 | Yes | 42.9 | 50.8 | -7.9 | -18% |
| BETWEEN MD 295 AND MD 450 | 10674 | 2.0 | 47.9 | 45.8 | Yes | 151.9 | 158.8 | -6.9 | -5% |
| MERGE MD 295 | 2479 | 0.5 | 54.8 | 52.8 | Yes | 30.9 | 32.0 | -1.2 | -4% |
| BETWEEN MD 201 AND MD 295 MERGE | 1996 | 0.4 | 57.5 | 51.9 | Yes | 23.7 | 26.2 | -2.6 | -11% |
| MERGE MD 201 | 3054 | 0.6 | 61.7 | 52.5 | Yes | 33.8 | 39.7 | -5.9 | -18% |
| BETWEEN GREENBELT STATION AND MD 201 | 4643 | 0.9 | 61.9 | 52.9 | Yes | 51.1 | 59.8 | -8.7 | -17% |
| BETWEEN GREENBELT STATION AND US 1 | 4102 | 0.8 | 57.2 | 57.2 | Yes | 48.9 | 48.9 | 0.0 | 0% |
| MERGE US 1 | 2739 | 0.5 | 52.2 | 57.9 | Yes | 35.8 | 32.3 | 3.5 | 10% |
| BETWEEN US 1 AND I 95 | 3225 | 0.6 | 45.8 | 56.8 | Yes | 48.0 | 38.7 | 9.3 | 19% |
| I 95 MERGE | 4389 | 0.8 | 10.5 | 58.1 | No | 285.7 | 51.5 | 234.2 | 82% |
| BETWEEN MD 650 AND I 95 | 4048 | 0.8 | 8.3 | 12.5 | Yes | 334.3 | 221.5 | 112.8 | 34% |
| MERGE MD 650 | 2547 | 0.5 | 7.7 | 9.7 | Yes | 226.8 | 179.7 | 47.1 | 21% |
| BETWEEN MD 193 AND MD 650 | 6315 | 1.2 | 8.5 | 10.5 | Yes | 507.0 | 410.5 | 96.5 | 19% |
| MERGE MD 193 | 1353 | 0.3 | 10.4 | 11.4 | Yes | 88.3 | 81.1 | 7.3 | 8% |
| BETWEEN MD US 29 AND MD 193 | 2722 | 0.5 | 11.5 | 14.4 | Yes | 161.9 | 129.0 | 32.9 | 20% |
| MERGE US 29 | 1127 | 0.2 | 12.7 | 13.1 | Yes | 60.6 | 58.8 | 1.9 | 3% |
| BETWEEN MD 97 AND US 29 | 5926 | 1.1 | 17.9 | 17.9 | Yes | 226.3 | 226.4 | -0.1 | 0% |
| MD 97 MERGE | 1734 | 0.3 | 21.3 | 15.6 | Yes | 55.4 | 75.6 | -20.2 | -36% |
| BETWEEN MD 185 AND MD 97 | 8746 | 1.7 | 40.2 | 32.4 | Yes | 148.3 | 184.2 | -35.9 | -24% |
| MD 185 MERGE | 3315 | 0.6 | 46.2 | 52.8 | Yes | 48.9 | 42.8 | 6.2 | 13% |
| BETWEEN MD 355 AND MD 185 | 6287 | 1.2 | 49.9 | 44.4 | Yes | 85.9 | 96.6 | -10.7 | -12% |
| MD 355 MERGE | 1401 | 0.3 | 53.4 | 52.9 | Yes | 17.9 | 18.1 | -0.2 | -1% |
| MERGE AFTER I 270 | 61 | 0.0 | 53.1 | 54.1 | Yes | 0.8 | 0.8 | 0.0 | 2% |
| MERGE BEFORE I 270 | 1298 | 0.2 | 52.1 | 49.5 | Yes | 17.0 | 17.9 | -0.9 | -5% |
| BETWEEN I 270 EAST AND MD 187 | 3092 | 0.6 | 52.8 | 53.5 | Yes | 39.9 | 39.4 | 0.5 | 1% |
| MERGE MD 187 | 1936 | 0.4 | 50.5 | 52.8 | Yes | 26.1 | 25.0 | 1.1 | 4% |
| BETWEEN I 270 WEST AND MD 187 | 7643 | 1.4 | 48.1 | 53.0 | Yes | 108.4 | 98.3 | 10.1 | 9% |
| MERGE I 270 | 1490 | 0.3 | 39.2 | 51.6 | Yes | 25.9 | 19.7 | 6.2 | 24% |
| BETWEEN MD 190 AND I 270 | 5753 | 1.1 | 40.2 | 44.2 | Yes | 97.6 | 88.7 | 8.9 | 9% |
| MERGE MD 190 | 1537 | 0.3 | 39.6 | 52.1 | Yes | 26.4 | 20.1 | 6.3 | 24% |
| BETWEEN CABIN JOHN PARKWAY AND MD 190 | 214 | 0.0 | 39.4 | 51.4 | Yes | 3.7 | 2.8 | 0.9 | 23% |
| MERGE CABIN JOHN PARKWAY | 2397 | 0.5 | 36.8 | 50.8 | Yes | 44.4 | 32.2 | 12.2 | 28% |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 6336 | 1.2 | 43.0 | 44.0 | Yes | 100.5 | 98.3 | 2.3 | 2% |
| MERGE CLARA BARTON PARKWAY | 1463 | 0.3 | 48.1 | 48.6 | Yes | 20.7 | 20.5 | 0.2 | 1% |
| BEFORE AMERICAN LEGION BRIDGE | 746 | 0.1 | 50.3 | 51.1 | Yes | 10.1 | 9.9 | 0.2 | 2% |
| AMERICAN LEGION BRIDGE | 790 | 0.1 | 47.5 | 52.4 | Yes | 11.3 | 10.3 | 1.1 | 9% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 (2) | 843 | 0.2 | 47.1 | 51.9 | Yes | 12.2 | 11.1 | 1.1 | 9% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 (1) | 4288 | 0.8 | 42.9 | 52.3 | Yes | 68.2 | 55.9 | 12.2 | 18% |
| VA-193/GEORGETOWN PIKE/EXIT 13 (2) | 679 | 0.1 | 40.3 | 52.8 | Yes | 11.5 | 8.8 | 2.7 | 24% |
| VA-193/GEORGETOWN PIKE/EXIT 13 (1) | 1669 | 0.3 | 45.2 | 50.6 | Yes | 25.2 | 22.5 | 2.7 | 11% |



Figure A.15: I-270 Southbound 8-9 AM Speed and Travel Time

| Travel Segments | Distance (feet) | Distance (miles) | Speeds (MPH) Field (mph) | Simulated (mph) | Speed In Range? | Travel Times (sec) Field (sec) | Simulated (sec) | Difference (sec) | Difference (%) |
|---|---|---|---|---|---|---|---|---|---|
| I-270 SB | 176479 | 33.4 | | | | 3704.4 | 3645.4 | 59.0 | 2% |
| BETWEEN MD-85 ON AND OFF RAMPS | 2549 | 0.5 | 58.6 | 57.5 | Yes | 29.7 | 30.2 | -0.6 | -2% |
| FROM MD-85 ON RAMP TO MD-80 | 25540 | 4.8 | 50.6 | 34.6 | Yes | 344.3 | 503.6 | -159.3 | -46% |
| BETWEEN MD-80 ON AND OFF RAMPS | 845 | 0.2 | 36.3 | 16.3 | No | 15.9 | 35.3 | -19.5 | -123% |
| FROM MD-80 ON RAMP TO MD-109 | 18767 | 3.6 | 40.9 | 24.4 | Yes | 313.1 | 524.0 | -210.8 | -67% |
| BETWEEN MD-109 ON AND OFF RAMPS | 922 | 0.2 | 36.2 | 23.0 | Yes | 17.3 | 27.4 | -10.0 | -58% |
| FROM MD-109 ON RAMP TO MD-121 | 18329 | 3.5 | 46.0 | 44.9 | Yes | 271.5 | 278.4 | -6.9 | -3% |
| BETWEEN MD-121 ON AND OFF RAMPS | 2354 | 0.4 | 39.7 | 48.7 | Yes | 40.5 | 32.9 | 7.6 | 19% |
| FROM MD-121 TO MD-27 | 10608 | 2.0 | 29.4 | 35.9 | Yes | 245.9 | 201.3 | 44.6 | 18% |
| BETWEEN MD-27 ON AND OFF RAMPS | 3802 | 0.7 | 18.3 | 27.3 | Yes | 141.9 | 94.8 | 47.1 | 33% |
| FROM MD-27 ON RAMP TO MD-118 | 1952 | 0.4 | 19.9 | 26.4 | Yes | 63.6 | 47.8 | 15.8 | 25% |
| BETWEEN MD-118 ON AND OFF RAMPS | 3278 | 0.6 | 21.2 | 25.6 | Yes | 105.5 | 87.3 | 18.2 | 17% |
| FROM MD-118 ON RAMP TO MIDDLEBROOK RD | 2587 | 0.5 | 28.3 | 38.1 | Yes | 62.3 | 46.3 | 16.0 | 26% |
| BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS | 1460 | 0.3 | 33.2 | 46.0 | Yes | 30.0 | 21.6 | 8.4 | 28% |
| FROM MIDDLEBROOK RD ON RAMP TO MD-124 | 10210 | 1.9 | 32.1 | 34.0 | Yes | 217.1 | 204.7 | 12.4 | 6% |
| BETWEEN MD-124 ON AND OFF RAMPS | 1613 | 0.3 | 27.8 | 17.8 | Yes | 39.6 | 61.8 | -22.2 | -56% |
| FROM MD-124 ON RAMP TO MD-117 | 3042 | 0.6 | 32.0 | 20.9 | Yes | 64.7 | 99.4 | -34.6 | -54% |
| BETWEEN MD-117 ON AND OFF RAMPS | 1463 | 0.3 | 38.0 | 30.7 | Yes | 26.3 | 32.4 | -6.2 | -23% |
| FROM MD-117 TO I-370 INTERCHANGE | 3727 | 0.7 | 43.4 | 34.3 | Yes | 58.6 | 74.0 | -15.4 | -26% |
| BETWEEN I-370 ON AND OFF RAMPS | 3154 | 0.6 | 37.1 | 38.4 | Yes | 57.9 | 56.0 | 1.9 | 3% |
| FROM I-370 ON RAMP TO SHADY GROVE RD | 4729 | 0.9 | 19.3 | 23.1 | Yes | 167.4 | 139.5 | 28.0 | 17% |
| BETWEEN SHADY GROVE RD ON AND OFF RAMPS | 77 | 0.0 | 19.4 | 28.3 | Yes | 2.7 | 1.8 | 0.8 | 31% |
| FROM SHADY GROVE RD ON RAMP TO MD-28 | 9889 | 1.9 | 17.6 | 46.7 | No | 383.5 | 144.3 | 239.1 | 62% |
| BETWEEN MD-28 ON AND OFF RAMPS | 52 | 0.0 | 25.0 | 42.4 | No | 1.4 | 0.8 | 0.6 | 41% |
| FROM MD-28 ON RAMP TO MD-189 | 4132 | 0.8 | 25.6 | 35.9 | Yes | 110.2 | 78.4 | 31.8 | 29% |
| BETWEEN MD-189 ON AND OFF RAMPS | 3083 | 0.6 | 22.0 | 29.2 | Yes | 95.8 | 72.1 | 23.7 | 25% |
| FROM MD-189 ON RAMP TO MONTROSE RD | 3383 | 0.6 | 19.8 | 25.3 | Yes | 116.4 | 91.2 | 25.2 | 22% |
| BETWEEN MONTROSE RD ON AND OFF RAMPS | 4822 | 0.9 | 26.8 | 26.0 | Yes | 122.8 | 126.3 | -3.5 | -3% |
| FROM MONTROSE RD ON RAMP TO I-270 SPUR | 6153 | 1.2 | 39.4 | 31.7 | Yes | 106.5 | 132.5 | -26.0 | -24% |
| FROM I-270 SPUR MD-187 | 1248 | 0.2 | 55.2 | 57.6 | Yes | 15.4 | 14.8 | 0.6 | 4% |
| BETWEEN MD-187 SPUR ON AND OFF RAMPS | 4256 | 0.8 | 59.0 | 62.8 | Yes | 49.2 | 46.2 | 2.9 | 6% |
| FROM MD-187 ON RAMP TO I-495 INTERCHANGE | 6196 | 1.2 | 54.1 | 61.8 | Yes | 78.1 | 68.4 | 9.8 | 13% |
| BETWEEN I-495 INTERCHANGE ON AND OFF RAMPS | 1395 | 0.3 | 47.6 | 62.8 | Yes | 20.0 | 15.1 | 4.8 | 24% |
| I-270 SPUR MERGE | 1150 | 0.2 | 23.3 | 24.0 | Yes | 33.7 | 32.7 | 1.0 | 3% |
| BETWEEN US-1 AND I-270 SPUR MERGE | 2883 | 0.5 | 26.4 | 24.9 | Yes | 74.4 | 78.9 | -4.5 | -6% |
| MERGE US-1 | 2749 | 0.5 | 27.4 | 27.8 | Yes | 68.4 | 67.4 | 1.0 | 1% |
| MERGE I-495 | 4180 | 0.8 | 25.2 | 37.6 | Yes | 113.0 | 75.7 | 37.3 | 33% |



Figure A.16: I-270 Northbound 8-9 AM Speed and Travel Time

| Travel Segments | Distance (feet) | Distance (miles) | 8-9 AM | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Speeds (MPH) | | | Travel Times (sec) | | Difference | |
| | | | Field (mph) | Simulated (mph) | Speed In Range? | Field (sec) | Simulated (sec) | Difference (sec) | Difference (%) |
| I-270 NB | 177527 | 33.6 | | | | 1872.8 | 1932.7 | -59.9 | -3% |
| BETWEEN MD-355 AND GROSVENOR LANE | 1044 | 0.2 | 51.5 | 60.4 | No | 13.8 | 11.8 | 2.0 | 15% |
| FROM GROSVENOR LANE TO EXIT 1A | 6217 | 1.2 | 57.7 | 61.9 | Yes | 73.4 | 68.5 | 4.9 | 7% |
| BETWEEN EXIT 1A AND 1B | 4042 | 0.8 | 61.0 | 63.4 | Yes | 45.2 | 43.5 | 1.7 | 4% |
| FROM MD-187 TO I-270 SPUR | 341 | 0.1 | 60.5 | 61.9 | Yes | 3.8 | 3.6 | 0.1 | 2% |
| FROM TUCKERMAN LANE TO I-270 LOCAL | 7076 | 1.3 | 61.5 | 62.2 | Yes | 78.4 | 77.5 | 0.9 | 1% |
| FROM I-270 LOCAL TO EXIT 5 FOR I-270 LOCAL | 5080 | 1.0 | 65.4 | 62.5 | Yes | 52.9 | 55.4 | -2.5 | -5% |
| FROM EXIT 5 FOR I-270 LOCAL TO JUST SOUTH OF MD-189 | 3227 | 0.6 | 65.0 | 62.9 | Yes | 33.9 | 35.0 | -1.1 | -3% |
| BETWEEN MD-189 ON AND OFF RAMPS | 3080 | 0.6 | 65.2 | 63.1 | Yes | 32.2 | 33.3 | -1.1 | -3% |
| FROM MD-189 TO JUST SOUTH OF MD-28 | 4076 | 0.8 | 65.4 | 62.8 | Yes | 42.5 | 44.3 | -1.8 | -4% |
| BETWEEN MD-28 ON AND OFF RAMPS | 49 | 0.0 | 65.4 | 61.3 | Yes | 0.5 | 0.5 | 0.0 | -7% |
| FROM MD-28 ON RAMP TO REDLAND BLVD | 10016 | 1.9 | 64.0 | 63.8 | Yes | 106.8 | 107.0 | -0.2 | 0% |
| BETWEEN SHADY GROVE RD ON AND OFF RAMPS | 54 | 0.0 | 66.4 | 63.3 | Yes | 0.8 | 0.8 | 0.0 | -5% |
| FROM SHADY GROVE RD ON RAMP TO I-370 INTERCHANGE | 4827 | 0.9 | 66.9 | 63.6 | Yes | 49.2 | 51.7 | -2.5 | -5% |
| FROM I-370 INTERCHANGE TO MUDDY BRANCH RD | 172 | 0.0 | 67.2 | 63.7 | Yes | 1.7 | 1.8 | -0.1 | -5% |
| FROM MUDDY BRANCH RD TO JUST SOUTH OF MD-117 INTERCHANGE | 7943 | 1.5 | 66.2 | 62.8 | Yes | 81.8 | 86.2 | -4.4 | -5% |
| FROM JUST SOUTH OF MD-117 INTERCHANGE TO MD-117 | 29 | 0.0 | 66.3 | 62.9 | Yes | 0.3 | 0.3 | 0.0 | -5% |
| FROM MD-117 TO MD-124 OFF RAMP | 3249 | 0.6 | 66.7 | 63.1 | Yes | 33.2 | 35.1 | -1.9 | -6% |
| BETWEEN MD-124 ON AND OFF RAMPS | 27 | 0.0 | 66.8 | 63.9 | Yes | 0.3 | 0.3 | 0.0 | -4% |
| FROM MD-124 ON RAMP TO JUST SOUTH OF MIDDLEBROOK RD | 12046 | 2.3 | 66.0 | 63.3 | Yes | 124.5 | 129.8 | -5.3 | -4% |
| BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS | 1221 | 0.2 | 63.9 | 63.6 | Yes | 13.0 | 13.1 | -0.1 | -1% |
| FROM MIDDLEBROOK RD ON RAMP TO MD-118 OFF RAMP | 2423 | 0.5 | 63.3 | 63.3 | Yes | 26.1 | 26.1 | 0.0 | 0% |
| BETWEEN MD-118 ON AND OFF RAMPS | 3423 | 0.6 | 63.6 | 63.2 | Yes | 36.7 | 36.9 | -0.2 | -1% |
| FROM MD-118 ON RAMP TO MD-27 | 1487 | 0.3 | 63.8 | 63.2 | Yes | 15.9 | 16.0 | -0.1 | -1% |
| BETWEEN MD-27 ON AND OFF RAMPS | 3356 | 0.6 | 65.5 | 63.5 | Yes | 34.9 | 36.0 | -1.1 | -3% |
| FROM MD-27 ON RAMP TO MD-121 OFF RAMP | 11527 | 2.2 | 65.1 | 63.5 | Yes | 120.8 | 123.8 | -3.0 | -2% |
| BETWEEN MD-121 ON AND OFF RAMPS | 959 | 0.2 | 64.6 | 62.9 | Yes | 10.1 | 10.4 | -0.3 | -3% |
| FROM MD-121 TO MD-109 | 20431 | 3.9 | 66.5 | 63.2 | Yes | 209.4 | 220.6 | -11.1 | -5% |
| BETWEEN MD-109 ON AND OFF RAMPS | 920 | 0.2 | 65.0 | 64.5 | Yes | 9.7 | 9.7 | -0.1 | -1% |
| FROM MD-109 ON RAMP TO MD-80 | 18686 | 3.5 | 66.1 | 62.4 | Yes | 192.7 | 204.3 | -11.5 | -6% |
| BETWEEN MD-80 ON AND OFF RAMPS | 946 | 0.2 | 65.7 | 60.7 | Yes | 9.8 | 10.6 | -0.8 | -8% |
| FROM MD-80 ON RAMP TO MD-85 | 24888 | 4.7 | 66.3 | 62.7 | Yes | 255.9 | 270.6 | -14.7 | -6% |
| BETWEEN MD-85 ON AND OFF RAMPS | 2482 | 0.5 | 61.7 | 63.1 | Yes | 27.4 | 26.8 | 0.6 | 2% |
| MERGE FROM I 495 | 4953 | 0.9 | 60.6 | 53.4 | No | 55.7 | 63.3 | -7.5 | -13% |
| MERGE US-1 | 2620 | 0.5 | 61.9 | 62.9 | Yes | 28.9 | 28.4 | 0.5 | 2% |
| BETWEEN I-270 SPUR MERGE AND US 1 | 2977 | 0.6 | 61.8 | 63.3 | Yes | 32.9 | 32.1 | 0.8 | 2% |
| MERGE I-270 SPUR | 1612 | 0.3 | 62.5 | 63.0 | Yes | 17.6 | 17.4 | 0.1 | 1% |

VISSIM Calibration Report



Figure A.17: I-495 Inner Loop 4-5 PM Speed and Travel Time

| Travel Segments | Distance (feet) | Distance (miles) | Field (mph) | Simulated (mph) | Speed In Range? | Field (sec) | Simulated (sec) | Difference (sec) | Difference (%) |
|---|---|---|---|---|---|---|---|---|---|
| **I-495 Inner Loop** | 228612 | 43.3 | | | | 5846.4 | 5433.0 | 413.5 | 7% |
| VA-193/GEORGETOWN PIKE/EXIT 13 | 2729 | 0.5 | 8.2 | 18.2 | Yes | 227.9 | 102.2 | 125.7 | 55% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 (1) | 2453 | 0.5 | 8.9 | 9.6 | Yes | 187.8 | 174.3 | 13.5 | 7% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 (2) | 1935 | 0.4 | 12.2 | 12.5 | Yes | 108.4 | 105.9 | 2.4 | 2% |
| AMERICAN LEGION BRIDGE | 794 | 0.2 | 14.4 | 17.1 | Yes | 37.6 | 31.7 | 6.0 | 16% |
| BEFORE AMERICAN LEGION BRIDGE | 508 | 0.1 | 14.5 | 16.4 | Yes | 23.8 | 21.1 | 2.7 | 12% |
| MERGE CLARA BARTON PARKWAY | 1055 | 0.2 | 14.7 | 16.0 | Yes | 49.1 | 45.1 | 4.0 | 8% |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 7287 | 1.4 | 13.8 | 15.1 | Yes | 360.9 | 329.4 | 31.5 | 9% |
| MERGE CABIN JOHN PARKWAY | 2126 | 0.4 | 11.9 | 13.2 | Yes | 122.1 | 109.7 | 12.4 | 10% |
| BETWEEN CABIN JOHN PARKWAY AND MD 190 | 259 | 0.0 | 13.4 | 14.9 | Yes | 13.1 | 11.8 | 1.3 | 10% |
| MERGE MD 190 | 1235 | 0.2 | 13.5 | 14.4 | Yes | 62.4 | 58.6 | 3.9 | 6% |
| BETWEEN MD 190 AND I 270 | 6468 | 1.2 | 18.6 | 23.5 | Yes | 236.6 | 187.8 | 48.8 | 21% |
| MERGE I 270 | 867 | 0.2 | 53.3 | 55.0 | Yes | 11.5 | 10.7 | 0.8 | 7% |
| BETWEEN I 270 AND MD 187 | 7828 | 1.5 | 60.9 | 49.1 | Yes | 87.7 | 108.6 | -20.9 | -24% |
| MERGE MD 187 | 2140 | 0.4 | 47.4 | 13.7 | No | 30.8 | 106.8 | -76.0 | -247% |
| BETWEEN MD 187 AND I 270 | 2278 | 0.4 | 20.7 | 12.1 | Yes | 74.9 | 128.7 | -53.8 | -72% |
| MERGE BEFORE I 270 | 1306 | 0.2 | 10.9 | 15.4 | Yes | 81.7 | 57.8 | 23.9 | 29% |
| MERGE AFTER I 270 | 564 | 0.1 | 14.0 | 14.6 | Yes | 27.5 | 26.4 | 1.1 | 4% |
| MD 355 MERGE | 1371 | 0.3 | 13.8 | 12.7 | Yes | 68.0 | 73.6 | -5.7 | -8% |
| BETWEEN MD 355 AND MD 185 | 6065 | 1.1 | 14.0 | 16.0 | Yes | 294.6 | 257.8 | 36.8 | 12% |
| MD 185 MERGE | 2074 | 0.4 | 14.1 | 14.5 | Yes | 100.1 | 97.4 | 2.6 | 3% |
| BETWEEN MD 185 AND MD 97 | 9907 | 1.9 | 21.6 | 24.8 | Yes | 312.4 | 272.5 | 39.9 | 13% |
| MD 97 MERGE | 1461 | 0.3 | 23.9 | 21.5 | Yes | 41.6 | 46.4 | -4.8 | -11% |
| BETWEEN MD 97 AND US 29 | 5965 | 1.1 | 29.2 | 35.9 | Yes | 139.3 | 113.2 | 26.0 | 19% |
| MERGE US 29 | 1734 | 0.3 | 30.1 | 29.4 | Yes | 39.3 | 40.2 | -0.9 | -2% |
| BETWEEN MD US 29 AND MD 193 | 1640 | 0.3 | 26.2 | 18.2 | Yes | 42.7 | 61.4 | -18.8 | -44% |
| MERGE MD 193 | 2099 | 0.4 | 26.3 | 20.2 | Yes | 54.4 | 70.8 | -16.4 | -30% |
| BETWEEN MD 193 AND MD 650 | 6046 | 1.1 | 37.1 | 32.8 | Yes | 111.1 | 125.7 | -14.6 | -13% |
| MERGE MD 650 | 3008 | 0.6 | 42.4 | 39.8 | Yes | 48.3 | 51.5 | -3.2 | -7% |
| BETWEEN MD 650 AND I 95 | 2869 | 0.5 | 41.1 | 51.3 | Yes | 47.5 | 38.2 | 9.4 | 20% |
| BEFORE I 95 MERGE | 5612 | 1.1 | 36.3 | 30.1 | Yes | 105.6 | 127.2 | -21.6 | -20% |
| AFTER I 95 MERGE | 2578 | 0.5 | 14.9 | 19.5 | Yes | 117.8 | 90.0 | 27.8 | 24% |
| MERGE US 1 | 2873 | 0.5 | 15.3 | 15.9 | Yes | 128.2 | 123.4 | 4.8 | 4% |
| BEFORE GREENBELT STATION MERGE | 3544 | 0.7 | 18.5 | 33.0 | Yes | 130.8 | 73.1 | 57.6 | 44% |
| AFTER GREENBELT STATION MERGE | 595 | 0.1 | 22.4 | 47.4 | No | 18.1 | 8.6 | 9.5 | 53% |
| BETWEEN GREENBELT STATION AND MD 201 | 4415 | 0.8 | 22.8 | 47.8 | No | 131.9 | 62.9 | 69.0 | 52% |
| MERGE MD 201 | 3066 | 0.6 | 21.2 | 34.4 | Yes | 98.6 | 60.8 | 37.8 | 38% |
| BETWEEN MD 201 AND MD 295 MERGE | 1900 | 0.4 | 25.5 | 34.1 | Yes | 50.8 | 38.0 | 12.7 | 25% |
| MERGE MD 295 | 2725 | 0.5 | 26.4 | 42.7 | No | 70.4 | 43.6 | 26.8 | 38% |
| BETWEEN MD 295 AND MD 450 | 10677 | 2.0 | 27.9 | 33.8 | Yes | 260.6 | 215.4 | 45.1 | 17% |
| MERGE MD 450 | 1203 | 0.2 | 27.1 | 25.3 | Yes | 30.3 | 35.2 | -4.9 | -16% |
| BETWEEN MD 450 AND US 50 | 2809 | 0.5 | 32.9 | 23.7 | Yes | 58.2 | 80.7 | -22.4 | -38% |
| MERGE US 50 | 4270 | 0.8 | 24.7 | 12.9 | Yes | 117.7 | 225.8 | -108.1 | -92% |
| BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) | 5460 | 1.0 | 27.3 | 23.5 | Yes | 136.3 | 158.7 | -22.4 | -16% |
| END 495 EXPRESS LANE | 515 | 0.1 | 24.2 | 25.4 | Yes | 14.5 | 13.8 | 0.7 | 5% |
| BEFORE MD 202 MERGE | 1817 | 0.3 | 25.0 | 20.4 | Yes | 49.6 | 60.7 | -11.1 | -22% |
| MERGE MD 202 | 2462 | 0.5 | 21.3 | 20.4 | Yes | 78.9 | 82.4 | -3.5 | -4% |
| BETWEEN MD 202 AND ARENA DR | 1355 | 0.3 | 18.5 | 20.0 | Yes | 49.9 | 46.1 | 3.8 | 8% |
| MERGE ARENA DR | 2059 | 0.4 | 19.1 | 24.8 | Yes | 73.6 | 56.6 | 17.0 | 23% |
| BETWEEN ARENA DR AND MD 214 | 3333 | 0.6 | 21.8 | 45.3 | No | 104.3 | 50.1 | 54.2 | 52% |
| MD 214 MERGE | 2564 | 0.5 | 22.9 | 42.9 | No | 76.3 | 40.8 | 35.5 | 47% |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 5923 | 1.1 | | | | | | | |
| MERGE RITCHIE MARLBORO RD | 3041 | 0.6 | | | | | | | |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 9698 | 1.8 | 42.9 | 51.1 | Yes | 154.0 | 129.5 | 24.5 | 16% |
| MERGE MD 4 | 2628 | 0.5 | 53.7 | 51.7 | Yes | 33.3 | 34.7 | -1.3 | -4% |
| BETWEEN MD 4 AND FORESTVILLE RD | 3339 | 0.6 | 53.4 | 51.5 | Yes | 42.6 | 44.2 | -1.6 | -4% |
| MERGE FORESTVILLE RD | 930 | 0.2 | 54.2 | 52.5 | Yes | 11.7 | 12.1 | -0.4 | -3% |
| BETWEEN FORESTVILLE AND MD 218 | 3213 | 0.6 | 54.8 | 61.7 | Yes | 40.0 | 35.5 | 4.5 | 11% |
| MERGE MD 218 | 1660 | 0.3 | 55.0 | 63.0 | Yes | 20.6 | 18.0 | 2.6 | 13% |
| BETWEEN MD 218 AND MD 5 | 6410 | 1.2 | 59.8 | 59.6 | Yes | 73.1 | 73.3 | -0.2 | 0% |
| MERGE MD 5 | 2751 | 0.5 | 63.0 | 62.7 | Yes | 29.8 | 29.9 | -0.1 | 0% |
| BETWEEN MD 5 AND MD 414 | 11958 | 2.3 | 64.4 | 62.9 | Yes | 126.6 | 129.5 | -2.9 | -2% |
| MERGE MD 414 | 3478 | 0.7 | 63.6 | 63.2 | Yes | 37.3 | 37.5 | -0.3 | -1% |
| BETWEEN MD 414 AND MD 210 | 2470 | 0.5 | 61.4 | 60.4 | Yes | 27.4 | 27.9 | -0.4 | -2% |
| MERGE MD 210 | 5648 | 1.1 | 48.9 | 60.9 | Yes | 78.7 | 63.2 | 15.5 | 20% |
| BETWEEN MD 210 AND I 295 | 2959 | 0.6 | 34.5 | 36.5 | Yes | 58.4 | 55.3 | 3.1 | 5% |
| MERGE I 295 | 3328 | 0.6 | 34.5 | 26.2 | Yes | 65.7 | 86.5 | -20.8 | -32% |
| BEFORE WOODROW WILSON BRIDGE | 1217 | 0.2 | 44.7 | 46.8 | Yes | 18.6 | 17.7 | 0.8 | 5% |
| WOODROW WILSON BRIDGE | 6059 | 1.1 | 49.7 | 52.5 | Yes | 83.2 | 78.6 | 4.6 | 5% |



Figure A.19: I-495 Outer Loop 4-5 PM Speed and Travel Time

| Travel Segments | Distance (feet) | Distance (miles) | 4-5 PM | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Speeds (MPH) | | | Travel Times (sec) | | Difference | |
| | | | Field (mph) | Simulated (mph) | Speed in Range? | Field (sec) | Simulated (sec) | Difference (sec) | Difference (%) |
| I-495 Outer Loop | 230042 | 43.6 | | | | 4639.4 | 4785.1 | -145.8 | -3% |
| WOODROW WILSON BRIDGE | 6160 | 1.2 | 48.4 | 55.4 | Yes | 86.8 | 75.8 | 11.0 | 13% |
| BEFORE WOODROW WILSON BRIDGE | 644 | 0.1 | 52.6 | 59.7 | Yes | 8.3 | 7.4 | 1.0 | 12% |
| MERGE I 295 | 1023 | 0.2 | 57.7 | 58.8 | Yes | 12.1 | 11.9 | 0.2 | 2% |
| BETWEEN MD 210 AND I 295 | 377 | 0.1 | 54.6 | 60.3 | Yes | 4.7 | 4.3 | 0.4 | 9% |
| MERGE MD 210 | 8656 | 1.6 | 53.5 | 57.9 | Yes | 110.4 | 102.0 | 8.4 | 8% |
| BETWEEN MD 414 AND MD 210 | 4452 | 0.8 | 53.4 | 55.9 | Yes | 56.8 | 54.3 | 2.5 | 4% |
| MERGE MD 414 | 2984 | 0.6 | 45.3 | 57.8 | Yes | 44.9 | 35.2 | 9.8 | 22% |
| BETWEEN MD 5 AND MD 414 | 12214 | 2.3 | 30.9 | 52.5 | No | 269.6 | 158.6 | 110.9 | 41% |
| MERGE MD 5 | 3740 | 0.7 | 21.0 | 53.1 | No | 121.7 | 48.1 | 73.6 | 61% |
| BETWEEN MD 218 AND MD 5 | 5897 | 1.1 | 21.5 | 44.7 | No | 186.6 | 89.9 | 96.7 | 52% |
| MERGE MD 218 | 238 | 0.0 | 21.2 | 30.1 | Yes | 7.7 | 5.4 | 2.3 | 30% |
| BETWEEN FORESTVILLE AND MD 218 | 4910 | 0.9 | 19.5 | 21.1 | Yes | 171.7 | 158.9 | 12.8 | 7% |
| MERGE MD 337 | 912 | 0.2 | 19.6 | 19.1 | Yes | 31.8 | 32.5 | -0.8 | -2% |
| BETWEEN MD 4 AND FORESTVILLE RD | 3145 | 0.6 | 24.9 | 18.1 | Yes | 86.3 | 57.8 | 28.4 | 33% |
| MERGE MD 4 | 3108 | 0.6 | 26.9 | 52.6 | No | 78.7 | 40.3 | 38.4 | 49% |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 9857 | 1.9 | | | | | | | |
| MERGE RITCHIE MARLBORO RD | 2341 | 0.4 | | | | | | | |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 6303 | 1.2 | 39.6 | 22.3 | Yes | 108.5 | 192.9 | -84.4 | -78% |
| MERGE MD 214 | 2618 | 0.5 | 41.0 | 11.9 | No | 43.6 | 149.7 | -106.1 | -244% |
| BETWEEN ARENA DR AND MD 214 | 2789 | 0.5 | 36.6 | 14.1 | No | 51.9 | 135.2 | -83.3 | -160% |
| MERGE ARENA DR | 2437 | 0.5 | 31.1 | 13.8 | Yes | 53.4 | 120.5 | -67.1 | -126% |
| BETWEEN MD 202 AND ARENA DR | 1179 | 0.2 | 24.1 | 12.8 | Yes | 33.4 | 62.9 | -29.5 | -88% |
| MERGE MD 202 | 3055 | 0.6 | 21.2 | 13.1 | Yes | 98.4 | 159.4 | -61.1 | -62% |
| BEFORE MD 202 MERGE | 908 | 0.2 | 21.8 | 10.1 | Yes | 28.3 | 61.4 | -33.1 | -117% |
| END 495 EXPRESS LANE | 594 | 0.1 | 19.4 | 15.5 | Yes | 20.9 | 26.2 | -5.3 | -26% |
| BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) | 6101 | 1.2 | 31.2 | 30.7 | Yes | 133.5 | 135.3 | -1.9 | -1% |
| MERGE US 50 | 3680 | 0.7 | 50.7 | 58.6 | Yes | 49.5 | 42.8 | 6.7 | 14% |
| BETWEEN MD 450 AND US 50 | 2561 | 0.5 | 41.3 | 53.2 | Yes | 42.3 | 32.8 | 9.4 | 22% |
| MERGE MD 450 | 2100 | 0.4 | 40.0 | 44.8 | Yes | 35.8 | 32.0 | 3.8 | 11% |
| BETWEEN MD 295 AND MD 450 | 10674 | 2.0 | 40.2 | 26.3 | Yes | 181.1 | 277.2 | -96.1 | -53% |
| MERGE MD 295 | 2479 | 0.5 | 32.0 | 13.1 | Yes | 52.8 | 128.8 | -76.0 | -144% |
| BETWEEN MD 201 AND MD 295 MERGE | 1996 | 0.4 | 31.3 | 14.0 | Yes | 43.5 | 97.5 | -53.9 | -124% |
| MERGE MD 201 | 3054 | 0.6 | 33.6 | 17.0 | Yes | 62.0 | 122.3 | -60.3 | -97% |
| BETWEEN GREENBELT STATION AND MD 201 | 4643 | 0.9 | 42.5 | 23.5 | No | 74.4 | 134.6 | -60.2 | -81% |
| BETWEEN GREENBELT STATION AND US 1 | 4102 | 0.8 | 56.1 | 31.6 | No | 49.8 | 88.4 | -38.6 | -77% |
| MERGE US 1 | 2739 | 0.5 | 57.4 | 57.2 | Yes | 32.5 | 32.7 | -0.1 | 0% |
| BETWEEN US 1 AND I 95 | 3225 | 0.6 | 58.0 | 57.2 | Yes | 37.9 | 38.4 | -0.5 | -1% |
| I 95 MERGE | 4389 | 0.8 | 63.1 | 58.6 | Yes | 47.4 | 51.1 | -3.7 | -8% |
| BETWEEN MD 650 AND I 95 | 4048 | 0.8 | 51.1 | 53.3 | Yes | 54.0 | 51.8 | 2.2 | 4% |
| MERGE MD 650 | 2547 | 0.5 | 41.7 | 53.5 | Yes | 41.7 | 32.5 | 9.2 | 22% |
| BETWEEN MD 193 AND MD 650 | 6315 | 1.2 | 31.6 | 52.0 | No | 136.4 | 82.7 | 53.7 | 39% |
| MERGE MD 193 | 1353 | 0.3 | 34.6 | 54.0 | No | 26.7 | 17.1 | 9.6 | 36% |
| BETWEEN MD US 29 AND MD 193 | 2722 | 0.5 | 31.3 | 52.6 | No | 59.2 | 35.3 | 24.0 | 40% |
| MERGE US 29 | 1127 | 0.2 | 28.9 | 51.4 | No | 26.6 | 15.0 | 11.6 | 44% |
| BETWEEN MD 97 AND US 29 | 5926 | 1.1 | 29.8 | 51.2 | No | 135.5 | 78.9 | 56.7 | 42% |
| MD 97 MERGE | 1734 | 0.3 | 33.0 | 53.1 | No | 35.9 | 22.3 | 13.6 | 38% |
| BETWEEN MD 185 AND MD 97 | 8746 | 1.7 | 39.6 | 50.4 | Yes | 150.6 | 118.3 | 32.3 | 21% |
| MD 185 MERGE | 3315 | 0.6 | 47.8 | 46.1 | Yes | 47.3 | 49.0 | -1.7 | -4% |
| BETWEEN MD 355 AND MD 185 | 6287 | 1.2 | 48.1 | 47.1 | Yes | 89.1 | 90.9 | -1.8 | -2% |
| MD 355 MERGE | 1401 | 0.3 | 45.9 | 53.2 | Yes | 20.8 | 17.9 | 2.9 | 14% |
| MERGE AFTER I 270 | 61 | 0.0 | 45.2 | 54.1 | Yes | 0.9 | 0.8 | 0.2 | 16% |
| MERGE BEFORE I 270 | 1298 | 0.2 | 44.2 | 49.4 | Yes | 20.0 | 17.9 | 2.1 | 10% |
| BETWEEN I 270 EAST AND MD 187 | 3092 | 0.6 | 40.8 | 53.3 | Yes | 51.6 | 39.6 | 12.1 | 23% |
| MERGE MD 187 | 1936 | 0.4 | 30.4 | 52.6 | No | 43.5 | 25.1 | 18.4 | 42% |
| BETWEEN I 270 WEST AND MD 187 | 7643 | 1.4 | 21.1 | 43.1 | No | 246.5 | 121.0 | 125.5 | 51% |
| MERGE I 270 | 1490 | 0.3 | 16.5 | 20.3 | Yes | 61.7 | 50.1 | 11.6 | 19% |
| BETWEEN MD 190 AND I 270 | 5753 | 1.1 | 17.3 | 19.2 | Yes | 226.5 | 204.1 | 22.4 | 10% |
| MERGE MD 190 | 1537 | 0.3 | 17.8 | 14.9 | Yes | 58.9 | 70.2 | -11.3 | -19% |
| BETWEEN CABIN JOHN PARKWAY AND MD 190 | 214 | 0.0 | 17.8 | 13.2 | Yes | 8.2 | 11.0 | -2.8 | -34% |
| MERGE CABIN JOHN PARKWAY | 2397 | 0.5 | 17.7 | 14.4 | Yes | 92.6 | 113.8 | -21.2 | -23% |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 6336 | 1.2 | 23.8 | 22.2 | Yes | 181.6 | 194.2 | -12.6 | -7% |
| MERGE CLARA BARTON PARKWAY | 1463 | 0.3 | 27.3 | 37.4 | Yes | 36.6 | 26.6 | 9.9 | 27% |
| BEFORE AMERICAN LEGION BRIDGE | 746 | 0.1 | 33.1 | 44.3 | Yes | 15.3 | 11.5 | 3.9 | 25% |
| AMERICAN LEGION BRIDGE | 790 | 0.1 | 28.5 | 35.9 | Yes | 18.9 | 15.0 | 3.9 | 21% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 (2) | 843 | 0.2 | 32.3 | 27.6 | Yes | 17.8 | 20.8 | -3.0 | -17% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 (1) | 4288 | 0.8 | 25.3 | 21.3 | Yes | 115.5 | 137.1 | -21.6 | -19% |
| VA-193/GEORGETOWN PIKE/EXIT 13 (2) | 679 | 0.1 | 22.9 | 13.7 | Yes | 20.2 | 33.9 | -13.7 | -67% |
| VA-193/GEORGETOWN PIKE/EXIT 13 (1) | 1669 | 0.3 | 28.4 | 14.9 | Yes | 40.1 | 76.2 | -36.1 | -90% |



Figure A.19: I-270 Southbound 4-5 PM Speed and Travel Time

| Travel Segments | Distance (feet) | Distance (miles) | Speeds (MPH) | | | Travel Times (sec) | | Difference | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Field (mph) | Simulated (mph) | | Field (sec) | Simulated (sec) | Difference (sec) | Difference (%) |
| I-270 SB | 176479 | 33.4 | | | | 2388.9 | 2112.8 | 276.1 | 12% |
| BETWEEN MD-85 ON AND OFF RAMPS | 2549 | 0.5 | 60.0 | 58.3 | Yes | 29.0 | 29.8 | -0.9 | -3% |
| FROM MD-85 ON RAMP TO MD-80 | 25540 | 4.8 | 49.4 | 61.5 | No | 352.3 | 283.1 | 69.2 | 20% |
| BETWEEN MD-80 ON AND OFF RAMPS | 845 | 0.2 | 64.1 | 61.1 | Yes | 9.0 | 9.4 | -0.4 | -5% |
| FROM MD-80 ON RAMP TO MD-109 | 18767 | 3.6 | 64.9 | 58.4 | Yes | 197.3 | 219.0 | -21.7 | -11% |
| BETWEEN MD-109 ON AND OFF RAMPS | 922 | 0.2 | 65.1 | 59.3 | Yes | 9.6 | 10.6 | -1.0 | -10% |
| FROM MD-109 ON RAMP TO MD-121 | 18329 | 3.5 | 64.2 | 57.7 | Yes | 194.7 | 216.6 | -21.9 | -11% |
| BETWEEN MD-121 ON AND OFF RAMPS | 2354 | 0.4 | 66.1 | 62.7 | Yes | 24.3 | 25.6 | -1.3 | -5% |
| FROM MD-121 TO MD-27 | 10608 | 2.0 | 67.6 | 63.5 | Yes | 106.9 | 114.0 | -7.1 | -7% |
| BETWEEN MD-27 ON AND OFF RAMPS | 3802 | 0.7 | 65.2 | 63.5 | Yes | 39.8 | 40.8 | -1.0 | -3% |
| FROM MD-27 ON RAMP TO MD-118 | 1852 | 0.4 | 64.3 | 63.3 | Yes | 19.6 | 19.9 | -0.3 | -2% |
| BETWEEN MD-118 ON AND OFF RAMPS | 3278 | 0.6 | 65.3 | 63.5 | Yes | 34.2 | 35.2 | -1.0 | -3% |
| FROM MD-118 ON RAMP TO MIDDLEBROOK RD | 2587 | 0.5 | 65.2 | 61.6 | Yes | 27.0 | 28.6 | -1.6 | -6% |
| BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS | 1460 | 0.3 | 66.7 | 62.9 | Yes | 14.9 | 15.8 | -0.9 | -6% |
| FROM MIDDLEBROOK RD ON RAMP TO MD-124 | 10210 | 1.9 | 66.5 | 63.2 | Yes | 104.7 | 110.1 | -5.4 | -5% |
| BETWEEN MD-124 ON AND OFF RAMPS | 1613 | 0.3 | 64.7 | 62.7 | Yes | 17.0 | 17.5 | -0.6 | -3% |
| FROM MD-124 ON RAMP TO MD-117 | 3042 | 0.6 | 62.6 | 61.6 | Yes | 33.1 | 33.6 | -0.5 | -1% |
| BETWEEN MD-117 ON AND OFF RAMPS | 1463 | 0.3 | 63.2 | 61.1 | Yes | 15.8 | 16.3 | -0.5 | -3% |
| FROM MD-117 TO I-370 INTERCHANGE | 3727 | 0.7 | 62.6 | 61.3 | Yes | 40.6 | 41.5 | -0.9 | -2% |
| BETWEEN I-370 ON AND OFF RAMPS | 3154 | 0.6 | 65.3 | 63.5 | Yes | 32.9 | 33.9 | -0.9 | -3% |
| FROM I-370 ON RAMP TO SHADY GROVE RD | 4729 | 0.9 | 65.3 | 63.9 | Yes | 49.4 | 50.5 | -1.1 | -2% |
| BETWEEN SHADY GROVE RD ON AND OFF RAMPS | 77 | 0.0 | 65.6 | 59.9 | Yes | 0.8 | 0.9 | -0.1 | -10% |
| FROM SHADY GROVE RD ON RAMP TO MD-28 | 9889 | 1.9 | 66.2 | 59.7 | Yes | 101.8 | 112.9 | -11.1 | -11% |
| BETWEEN MD-28 ON AND OFF RAMPS | 52 | 0.0 | 65.4 | 60.0 | Yes | 0.5 | 0.6 | 0.0 | -9% |
| FROM MD-28 ON RAMP TO MD-189 | 4132 | 0.8 | 64.8 | 60.1 | Yes | 43.5 | 46.9 | -3.4 | -8% |
| BETWEEN MD-189 ON AND OFF RAMPS | 3083 | 0.6 | 65.4 | 60.1 | Yes | 32.1 | 35.0 | -2.9 | -9% |
| FROM MD-189 ON RAMP TO MONTROSE RD | 3383 | 0.6 | 66.9 | 60.2 | Yes | 34.5 | 38.3 | -3.8 | -11% |
| BETWEEN MONTROSE RD ON AND OFF RAMPS | 4822 | 0.9 | 67.1 | 60.3 | Yes | 49.0 | 54.5 | -5.6 | -11% |
| FROM MONTROSE RD ON RAMP TO I-270 SPUR | 6153 | 1.2 | 64.3 | 59.4 | Yes | 65.2 | 70.7 | -5.4 | -8% |
| FROM I-270 SPUR MD-187 | 1248 | 0.2 | 61.4 | 59.2 | Yes | 13.9 | 14.4 | -0.5 | -4% |
| BETWEEN MD-187 SPUR ON AND OFF RAMPS | 4256 | 0.8 | 62.3 | 58.8 | Yes | 46.6 | 49.3 | -2.7 | -6% |
| FROM MD-187 ON RAMP TO I-495 INTERCHANGE | 6196 | 1.2 | 46.5 | 37.2 | Yes | 90.8 | 113.5 | -22.7 | -25% |
| BETWEEN I-495 INTERCHANGE ON AND OFF RAMPS | 1395 | 0.3 | 18.7 | 15.3 | Yes | 50.9 | 62.1 | -11.2 | -22% |
| I-270 SPUR MERGE | 1150 | 0.2 | 57.2 | 58.9 | Yes | 13.7 | 13.3 | 0.4 | 3% |
| BETWEEN US-1 AND I-270 SPUR MERGE | 2883 | 0.5 | 46.3 | 59.8 | No | 42.4 | 32.9 | 9.6 | 23% |
| MERGE US-1 | 2749 | 0.5 | 14.6 | 58.7 | No | 128.5 | 31.9 | 96.6 | 75% |
| MERGE I-495 | 4180 | 0.8 | 8.8 | 34.1 | No | 322.3 | 83.7 | 238.7 | 74% |



Figure A.20: I-270 Northbound 4-5 PM Speed and Travel Time

| Travel Segments | Distance (feet) | Distance (miles) | Speeds (MPH) Field (mph) | Speeds (MPH) Simulated (mph) | | Travel Times (sec) Field (sec) | Travel Times (sec) Simulated (sec) | Difference Difference (sec) | Difference Difference (%) |
|---|---|---|---|---|---|---|---|---|---|
| I-270 NB | 177527 | 33.6 | | | | 3194.1 | 3082.7 | 111.4 | 3% |
| BETWEEN MD-355 AND GROSVENOR LANE | 1044 | 0.2 | 34.0 | 57.7 | No | 20.9 | 12.3 | 8.6 | 41% |
| FROM GROSVENOR LANE TO EXIT 1A | 6217 | 1.2 | 37.4 | 51.5 | Yes | 113.3 | 82.4 | 31.0 | 27% |
| BETWEEN EXIT 1A AND 1B | 4042 | 0.8 | 24.4 | 27.7 | Yes | 113.0 | 99.4 | 13.5 | 12% |
| FROM MD-187 TO I-270 SPUR | 341 | 0.1 | 19.8 | 24.2 | Yes | 11.8 | 9.6 | 2.2 | 18% |
| FROM TUCKERMAN LANE TO I-270 LOCAL | 7076 | 1.3 | 29.8 | 47.0 | No | 161.8 | 102.7 | 59.0 | 36% |
| FROM I-270 LOCAL TO EXIT 5 FOR I-270 LOCAL | 5080 | 1.0 | 44.3 | 48.5 | Yes | 78.3 | 71.5 | 6.8 | 9% |
| FROM EXIT 5 FOR I-270 LOCAL TO JUST SOUTH OF MD-189 | 3227 | 0.6 | 55.0 | 51.3 | Yes | 40.0 | 42.8 | -2.8 | -7% |
| BETWEEN MD-189 ON AND OFF RAMPS | 3080 | 0.6 | 57.4 | 52.5 | Yes | 36.6 | 40.0 | -3.4 | -9% |
| FROM MD-189 TO JUST SOUTH OF MD-28 | 4076 | 0.8 | 56.8 | 51.9 | Yes | 48.9 | 53.5 | -4.6 | -9% |
| BETWEEN MD-28 ON AND OFF RAMPS | 49 | 0.0 | 57.7 | 50.0 | Yes | 0.6 | 0.7 | -0.1 | -16% |
| FROM MD-28 ON RAMP TO REDLAND BLVD | 10016 | 1.9 | 52.5 | 50.9 | Yes | 130.0 | 134.2 | -4.1 | -3% |
| BETWEEN SHADY GROVE RD ON AND OFF RAMPS | 74 | 0.0 | 51.8 | 40.0 | Yes | 1.0 | 1.3 | -0.3 | -30% |
| FROM SHADY GROVE RD ON RAMP TO I-370 INTERCHANGE | 4827 | 0.9 | 46.5 | 29.3 | No | 70.8 | 112.2 | -41.3 | -58% |
| FROM I-370 INTERCHANGE TO MUDDY BRANCH RD | 172 | 0.0 | 42.2 | 26.5 | Yes | 2.8 | 4.4 | -1.7 | -59% |
| FROM MUDDY BRANCH RD TO JUST SOUTH OF MD-117 INTERCHANGE | 7943 | 1.5 | 33.8 | 21.3 | Yes | 160.0 | 253.7 | -93.6 | -59% |
| FROM JUST SOUTH OF MD-117 INTERCHANGE TO MD-117 | 29 | 0.0 | 28.4 | 19.1 | Yes | 0.7 | 1.0 | -0.3 | -48% |
| FROM MD-117 TO MD-124 OFF RAMP | 3249 | 0.6 | 25.7 | 20.2 | Yes | 86.3 | 109.8 | -23.5 | -27% |
| BETWEEN MD-124 ON AND OFF RAMPS | 27 | 0.0 | 24.5 | 20.6 | Yes | 0.8 | 0.9 | -0.1 | -19% |
| FROM MD-124 ON RAMP TO JUST SOUTH OF MIDDLEBROOK RD | 12046 | 2.3 | 32.5 | 37.3 | Yes | 252.9 | 220.5 | 32.4 | 13% |
| BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS | 1221 | 0.2 | 42.7 | 19.8 | No | 19.5 | 42.1 | -22.6 | -116% |
| FROM MIDDLEBROOK RD ON RAMP TO MD-118 OFF RAMP | 2423 | 0.5 | 40.0 | 25.3 | Yes | 41.3 | 65.2 | -23.9 | -58% |
| BETWEEN MD-118 ON AND OFF RAMPS | 3423 | 0.6 | 38.7 | 39.2 | Yes | 60.3 | 59.6 | 0.7 | 1% |
| FROM MD-118 ON RAMP TO MD-27 | 1487 | 0.3 | 34.3 | 48.2 | Yes | 29.5 | 21.0 | 8.5 | 29% |
| BETWEEN MD-27 ON AND OFF RAMPS | 3356 | 0.6 | 27.7 | 47.7 | No | 82.6 | 47.9 | 34.6 | 42% |
| FROM MD-27 ON RAMP TO MD-121 OFF RAMP | 11527 | 2.2 | 29.6 | 39.3 | Yes | 265.4 | 200.2 | 65.2 | 25% |
| BETWEEN MD-121 ON AND OFF RAMPS | 959 | 0.2 | 19.9 | 26.0 | Yes | 32.9 | 25.1 | 7.8 | 24% |
| FROM MD-121 TO MD-109 | 20431 | 3.9 | 39.7 | 45.6 | Yes | 350.7 | 305.4 | 45.2 | 13% |
| BETWEEN MD-109 ON AND OFF RAMPS | 920 | 0.2 | 49.4 | 54.5 | Yes | 12.7 | 11.5 | 1.2 | 9% |
| FROM MD-109 ON RAMP TO MD-80 | 18686 | 3.5 | 45.5 | 52.1 | Yes | 280.0 | 244.4 | 35.5 | 13% |
| BETWEEN MD-80 ON AND OFF RAMPS | 946 | 0.2 | 46.3 | 50.7 | Yes | 13.9 | 12.7 | 1.2 | 9% |
| FROM MD-80 ON RAMP TO MD-85 | 24888 | 4.7 | 55.2 | 51.8 | Yes | 307.6 | 327.5 | -19.9 | -6% |
| BETWEEN MD-85 ON AND OFF RAMPS | 2482 | 0.5 | 52.2 | 53.1 | Yes | 32.4 | 31.9 | 0.5 | 2% |
| MERGE FROM I 495 | 4953 | 0.9 | 22.3 | 29.5 | Yes | 151.6 | 114.6 | 37.0 | 24% |
| MERGE US-1 | 2620 | 0.5 | 22.3 | 16.0 | Yes | 80.0 | 111.7 | -31.8 | -40% |
| BETWEEN I-270 SPUR MERGE AND US 1 | 2977 | 0.6 | 28.7 | 26.5 | Yes | 70.6 | 76.5 | -5.9 | -8% |
| MERGE I-270 SPUR | 1612 | 0.3 | 33.6 | 34.1 | Yes | 32.7 | 32.2 | 0.5 | 2% |



## Figure A.21: I-495 Inner Loop 5-6 PM Speed and Travel Time

| Travel Segments | Distance (feet) | Distance (miles) | Speeds (MPH) | | | Travel Times (sec) | | Difference | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Field (mph) | Simulated (mph) | Speed In Range? | Field (sec) | Simulated (sec) | Difference (sec) | Difference (%) |
| I-495 Inner Loop | 228612 | 43.3 | | | | 6551.1 | 6631.9 | -80.7 | -1% |
| VA-193/GEORGETOWN PIKE/EXIT 13 | 2729 | 0.5 | 7.8 | 7.0 | Yes | 237.6 | 266.9 | -29.3 | -12% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 (1) | 2453 | 0.5 | 8.8 | 6.9 | Yes | 190.7 | 243.0 | -52.3 | -27% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 (2) | 1935 | 0.4 | 12.0 | 11.3 | Yes | 110.1 | 116.4 | -6.3 | -6% |
| AMERICAN LEGION BRIDGE | 794 | 0.2 | 13.7 | 15.3 | Yes | 39.6 | 35.4 | 4.2 | 11% |
| BEFORE AMERICAN LEGION BRIDGE | 508 | 0.1 | 13.8 | 14.2 | Yes | 25.0 | 24.3 | 0.7 | 3% |
| MERGE CLARA BARTON PARKWAY | 1055 | 0.2 | 13.5 | 13.9 | Yes | 53.1 | 51.7 | 1.4 | 3% |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 7287 | 1.4 | 12.5 | 13.1 | Yes | 397.3 | 378.7 | 18.6 | 5% |
| MERGE CABIN JOHN PARKWAY | 2126 | 0.4 | 10.5 | 11.8 | Yes | 137.8 | 122.5 | 15.3 | 11% |
| BETWEEN CABIN JOHN PARKWAY AND MD 190 | 259 | 0.0 | 11.5 | 13.3 | Yes | 15.4 | 13.2 | 2.1 | 14% |
| MERGE MD 190 | 1235 | 0.2 | 11.6 | 12.9 | Yes | 72.8 | 65.5 | 7.2 | 10% |
| BETWEEN MD 190 AND I 270 | 6468 | 1.2 | 16.4 | 20.1 | Yes | 268.2 | 219.7 | 48.5 | 18% |
| MERGE I 270 | 867 | 0.2 | 49.5 | 54.9 | Yes | 11.9 | 10.8 | 1.2 | 10% |
| BETWEEN I 270 AND MD 187 | 7828 | 1.5 | 58.8 | 20.3 | No | 90.8 | 262.5 | -171.7 | -189% |
| MERGE MD 187 | 2140 | 0.4 | 28.7 | 6.5 | No | 50.9 | 225.0 | -174.1 | -342% |
| BETWEEN MD 187 AND I 270 | 2278 | 0.4 | 10.9 | 9.0 | Yes | 142.5 | 173.5 | -31.0 | -22% |
| MERGE BEFORE I 270 | 1306 | 0.2 | 9.5 | 12.6 | Yes | 93.9 | 70.5 | 23.3 | 25% |
| MERGE AFTER I 270 | 564 | 0.1 | 10.4 | 13.2 | Yes | 37.2 | 29.2 | 8.0 | 21% |
| MD 355 MERGE | 1371 | 0.3 | 10.4 | 11.5 | Yes | 89.9 | 81.1 | 8.8 | 10% |
| BETWEEN MD 355 AND MD 185 | 6065 | 1.1 | 12.6 | 15.2 | Yes | 327.8 | 271.7 | 56.0 | 17% |
| MD 185 MERGE | 2074 | 0.4 | 13.3 | 13.3 | Yes | 106.5 | 106.2 | 0.3 | 0% |
| BETWEEN MD 185 AND MD 97 | 9907 | 1.9 | 21.4 | 22.8 | Yes | 316.0 | 296.4 | 19.5 | 6% |
| MD 97 MERGE | 1461 | 0.3 | 24.1 | 19.2 | Yes | 41.3 | 51.8 | -10.5 | -25% |
| BETWEEN MD 97 AND US 29 | 5965 | 1.1 | 28.5 | 29.8 | Yes | 142.6 | 136.5 | 6.2 | 4% |
| MERGE US 29 | 1734 | 0.3 | 28.5 | 21.5 | Yes | 41.5 | 54.9 | -13.4 | -32% |
| BETWEEN MD US 29 AND MD 193 | 1640 | 0.3 | 23.4 | 16.5 | Yes | 47.8 | 67.6 | -19.8 | -41% |
| MERGE MD 193 | 2099 | 0.4 | 23.5 | 18.7 | Yes | 60.8 | 76.7 | -15.9 | -26% |
| BETWEEN MD 193 AND MD 650 | 6046 | 1.1 | 32.1 | 31.3 | Yes | 128.3 | 131.5 | -3.3 | -3% |
| MERGE MD 650 | 3008 | 0.6 | 33.8 | 37.3 | Yes | 60.7 | 55.0 | 5.7 | 9% |
| BETWEEN MD 650 AND I 95 | 2869 | 0.5 | 32.2 | 50.6 | No | 60.8 | 38.7 | 22.1 | 36% |
| BEFORE I 95 MERGE | 5612 | 1.1 | 25.7 | 38.9 | Yes | 149.1 | 98.5 | 50.6 | 34% |
| AFTER I 95 MERGE | 2578 | 0.5 | 12.6 | 19.0 | Yes | 139.9 | 92.6 | 47.3 | 34% |
| MERGE US 1 | 2873 | 0.5 | 13.7 | 14.9 | Yes | 142.7 | 131.6 | 11.1 | 8% |
| BEFORE GREENBELT STATION MERGE | 3544 | 0.7 | 17.1 | 29.3 | Yes | 140.9 | 82.4 | 58.5 | 42% |
| AFTER GREENBELT STATION MERGE | 595 | 0.1 | 21.0 | 36.3 | Yes | 19.3 | 11.2 | 8.1 | 42% |
| BETWEEN GREENBELT STATION AND MD 201 | 4415 | 0.8 | 21.5 | 32.7 | Yes | 140.0 | 92.0 | 48.0 | 34% |
| MERGE MD 201 | 3066 | 0.6 | 20.2 | 18.0 | Yes | 103.3 | 116.4 | -13.2 | -13% |
| BETWEEN MD 201 AND MD 295 MERGE | 1900 | 0.4 | 25.6 | 26.8 | Yes | 50.6 | 48.2 | 2.3 | 5% |
| MERGE MD 295 | 2725 | 0.5 | 26.2 | 22.8 | Yes | 70.8 | 81.6 | -10.8 | -15% |
| BETWEEN MD 295 AND MD 450 | 10677 | 2.0 | 28.3 | 22.7 | Yes | 257.1 | 320.1 | -63.0 | -25% |
| MERGE MD 450 | 1203 | 0.2 | 27.2 | 19.4 | Yes | 30.2 | 42.4 | -12.2 | -40% |
| BETWEEN MD 450 AND US 50 | 2809 | 0.5 | 31.2 | 18.9 | Yes | 61.4 | 101.4 | -39.9 | -65% |
| MERGE US 50 | 4270 | 0.8 | 21.8 | 12.0 | Yes | 133.8 | 241.8 | -108.1 | -81% |
| BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) | 5460 | 1.0 | 26.4 | 27.2 | Yes | 141.1 | 136.8 | 4.2 | 3% |
| END 495 EXPRESS LANE | 515 | 0.1 | 24.7 | 44.3 | No | 14.2 | 7.9 | 6.3 | 44% |
| BEFORE MD 202 MERGE | 1817 | 0.3 | 24.0 | 32.4 | Yes | 51.7 | 38.3 | 13.4 | 26% |
| MERGE MD 202 | 2462 | 0.5 | 21.0 | 24.4 | Yes | 80.0 | 68.8 | 11.2 | 14% |
| BETWEEN MD 202 AND ARENA DR | 1355 | 0.3 | 18.9 | 21.7 | Yes | 49.0 | 42.5 | 6.4 | 13% |
| MERGE ARENA DR | 2059 | 0.4 | 19.6 | 25.2 | Yes | 71.7 | 55.7 | 16.0 | 22% |
| BETWEEN ARENA DR AND MD 214 | 3333 | 0.6 | 22.9 | 34.1 | Yes | 99.1 | 66.7 | 32.4 | 33% |
| MD 214 MERGE | 2564 | 0.5 | 25.1 | 30.2 | Yes | 69.5 | 57.8 | 11.7 | 17% |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 5923 | 1.1 | | | | | | | |
| MERGE RITCHIE MARLBORO RD | 3041 | 0.6 | | | | | | | |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 9698 | 1.8 | 42.2 | 51.0 | Yes | 156.6 | 129.7 | 26.9 | 17% |
| MERGE MD 4 | 2628 | 0.5 | 49.0 | 51.9 | Yes | 36.6 | 34.5 | 2.1 | 6% |
| BETWEEN MD 4 AND FORESTVILLE RD | 3339 | 0.6 | 47.9 | 51.8 | Yes | 47.5 | 43.9 | 3.6 | 8% |
| MERGE FORESTVILLE RD | 930 | 0.2 | 50.4 | 52.7 | Yes | 12.6 | 12.0 | 0.6 | 4% |
| BETWEEN FORESTVILLE AND MD 218 | 3213 | 0.6 | 52.0 | 61.7 | Yes | 42.1 | 35.5 | 6.6 | 16% |
| MERGE MD 218 | 1660 | 0.3 | 52.6 | 62.9 | Yes | 21.5 | 18.0 | 3.6 | 17% |
| BETWEEN MD 218 AND MD 5 | 6410 | 1.2 | 56.3 | 60.0 | Yes | 77.7 | 72.8 | 4.9 | 6% |
| MERGE MD 5 | 2751 | 0.5 | 61.4 | 62.8 | Yes | 30.6 | 29.9 | 0.7 | 2% |
| BETWEEN MD 5 AND MD 414 | 11958 | 2.3 | 63.6 | 62.9 | Yes | 128.2 | 129.6 | -1.4 | -1% |
| MERGE MD 414 | 3478 | 0.7 | 62.6 | 63.3 | Yes | 37.9 | 37.5 | 0.4 | 1% |
| BETWEEN MD 414 AND MD 210 | 2470 | 0.5 | 55.7 | 60.4 | Yes | 30.2 | 27.9 | 2.3 | 8% |
| MERGE MD 210 | 5648 | 1.1 | 21.9 | 33.4 | Yes | 175.5 | 115.3 | 60.3 | 34% |
| BETWEEN MD 210 AND I 295 | 2959 | 0.6 | 16.7 | 15.5 | Yes | 120.9 | 129.9 | -9.1 | -7% |
| MERGE I 295 | 3328 | 0.6 | 22.8 | 21.2 | Yes | 99.4 | 107.3 | -7.8 | -8% |
| BEFORE WOODROW WILSON BRIDGE | 1217 | 0.2 | 38.4 | 46.9 | Yes | 21.6 | 17.7 | 4.0 | 18% |
| WOODROW WILSON BRIDGE | 6059 | 1.1 | 42.1 | 52.7 | Yes | 98.2 | 78.5 | 19.8 | 20% |



Figure A.22: I-495 Outer Loop 5-6 PM Speed and Travel Time

| Travel Segments | Distance (feet) | Distance (miles) | Speeds (MPH) Field (mph) | Speeds (MPH) Simulated (mph) | Speeds (MPH) Speed In Range? | Travel Times (sec) Field (sec) | Travel Times (sec) Simulated (sec) | Difference Difference (sec) | Difference Difference (%) |
|---|---|---|---|---|---|---|---|---|---|
| I-495 Outer Loop | 230042 | 43.6 | | | | 4555.5 | 5334.6 | -446.1 | -9% |
| WOODROW WILSON BRIDGE | 6160 | 1.2 | 47.8 | 55.1 | Yes | 87.8 | 76.3 | 11.5 | 13% |
| BEFORE WOODROW WILSON BRIDGE | 644 | 0.1 | 52.4 | 59.7 | Yes | 8.4 | 7.4 | 1.0 | 12% |
| MERGE I 295 | 1023 | 0.2 | 56.7 | 58.9 | Yes | 12.3 | 11.9 | 0.4 | 4% |
| BETWEEN MD 210 AND I 295 | 377 | 0.1 | 51.5 | 60.3 | Yes | 5.0 | 4.3 | 0.7 | 15% |
| MERGE MD 210 | 8656 | 1.6 | 48.6 | 57.9 | Yes | 121.4 | 102.0 | 19.4 | 16% |
| BETWEEN MD 414 AND MD 210 | 4452 | 0.8 | 50.9 | 56.1 | Yes | 59.6 | 54.1 | 5.5 | 9% |
| MERGE MD 414 | 2984 | 0.6 | 48.0 | 57.9 | Yes | 42.4 | 35.2 | 7.2 | 17% |
| BETWEEN MD 5 AND MD 414 | 12214 | 2.3 | 35.6 | 52.5 | Yes | 234.0 | 158.5 | 75.5 | 32% |
| MERGE MD 5 | 3740 | 0.7 | 24.6 | 53.1 | No | 103.6 | 48.0 | 55.6 | 54% |
| BETWEEN MD 218 AND MD 5 | 5897 | 1.1 | 24.4 | 41.5 | Yes | 164.7 | 96.9 | 67.9 | 41% |
| MERGE MD 218 | 238 | 0.0 | 24.3 | 25.6 | Yes | 6.7 | 6.3 | 0.3 | 5% |
| BETWEEN FORESTVILLE AND MD 218 | 4910 | 0.9 | 22.2 | 18.9 | Yes | 151.0 | 177.3 | -26.3 | -17% |
| MERGE MD 337 | 912 | 0.2 | 22.3 | 18.9 | Yes | 27.9 | 32.8 | -4.9 | -18% |
| BETWEEN MD 4 AND FORESTVILLE RD | 3145 | 0.6 | 28.2 | 35.7 | Yes | 76.1 | 60.1 | 16.1 | 21% |
| MERGE MD 4 | 3108 | 0.6 | 31.9 | 45.0 | Yes | 66.5 | 47.1 | 19.4 | 29% |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 9857 | 1.9 | | | | | | | |
| MERGE RITCHIE MARLBORO RD | 2341 | 0.4 | | | | | | | |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 6303 | 1.2 | 42.8 | 28.9 | Yes | 100.5 | 148.9 | -48.4 | -48% |
| MERGE MD 214 | 2618 | 0.5 | 41.2 | 14.1 | No | 43.3 | 126.9 | -83.6 | -193% |
| BETWEEN ARENA DR AND MD 214 | 2789 | 0.5 | 34.9 | 14.9 | No | 54.5 | 127.9 | -73.4 | -135% |
| MERGE ARENA DR | 2437 | 0.5 | 27.7 | 13.5 | Yes | 60.0 | 123.0 | -63.0 | -105% |
| BETWEEN MD 202 AND ARENA DR | 1179 | 0.2 | 19.9 | 11.9 | Yes | 40.4 | 67.7 | -27.2 | -67% |
| MERGE MD 202 | 3055 | 0.6 | 16.7 | 12.2 | Yes | 124.4 | 170.7 | -46.4 | -37% |
| BEFORE MD 202 MERGE | 908 | 0.2 | 18.0 | 9.5 | Yes | 34.4 | 65.0 | -30.6 | -89% |
| END 495 EXPRESS LANE | 594 | 0.1 | 15.7 | 14.7 | Yes | 25.8 | 27.5 | -1.7 | -6% |
| BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) | 6101 | 1.2 | 24.5 | 29.9 | Yes | 169.5 | 139.2 | 30.3 | 18% |
| MERGE US 50 | 3680 | 0.7 | 26.1 | 47.0 | No | 96.3 | 53.4 | 42.9 | 45% |
| BETWEEN MD 450 AND US 50 | 2561 | 0.5 | 21.5 | 26.9 | Yes | 81.1 | 65.0 | 16.1 | 20% |
| MERGE MD 450 | 2100 | 0.4 | 23.0 | 17.2 | Yes | 62.3 | 83.2 | -20.9 | -33% |
| BETWEEN MD 295 AND MD 450 | 10674 | 2.0 | 28.5 | 16.2 | Yes | 255.0 | 449.1 | -194.2 | -76% |
| MERGE MD 295 | 2479 | 0.5 | 23.4 | 11.7 | Yes | 72.4 | 145.1 | -72.7 | -100% |
| BETWEEN MD 201 AND MD 295 MERGE | 1996 | 0.4 | 23.6 | 13.2 | Yes | 57.6 | 103.2 | -45.5 | -79% |
| MERGE MD 201 | 3054 | 0.6 | 26.5 | 16.0 | Yes | 78.6 | 130.6 | -51.9 | -66% |
| BETWEEN GREENBELT STATION AND MD 201 | 4643 | 0.9 | 37.3 | 22.4 | Yes | 85.0 | 141.6 | -56.7 | -67% |
| BETWEEN GREENBELT STATION AND US 1 | 4102 | 0.8 | 54.3 | 30.9 | No | 51.5 | 90.5 | -39.0 | -76% |
| MERGE US 1 | 2739 | 0.5 | 56.1 | 57.0 | Yes | 33.3 | 32.8 | 0.5 | 1% |
| BETWEEN US 1 AND I 95 | 3225 | 0.6 | 54.7 | 57.2 | Yes | 40.2 | 38.5 | 1.8 | 4% |
| I 95 MERGE | 4389 | 0.8 | 62.2 | 58.6 | Yes | 48.1 | 51.1 | -3.0 | -6% |
| BETWEEN MD 650 AND I 95 | 4048 | 0.8 | 48.9 | 53.2 | Yes | 56.4 | 51.9 | 4.6 | 8% |
| MERGE MD 650 | 2547 | 0.5 | 42.7 | 53.3 | Yes | 40.7 | 32.6 | 8.1 | 20% |
| BETWEEN MD 193 AND MD 650 | 6315 | 1.2 | 42.4 | 50.0 | Yes | 101.6 | 86.2 | 15.5 | 15% |
| MERGE MD 193 | 1353 | 0.3 | 42.2 | 54.0 | Yes | 21.9 | 17.1 | 4.8 | 22% |
| BETWEEN MD US 29 AND MD 193 | 2722 | 0.5 | 40.0 | 52.6 | Yes | 46.4 | 35.3 | 11.2 | 24% |
| MERGE US 29 | 1127 | 0.2 | 38.3 | 49.6 | Yes | 20.1 | 15.5 | 4.6 | 23% |
| BETWEEN MD 97 AND US 29 | 5926 | 1.1 | 37.6 | 49.7 | Yes | 107.3 | 81.3 | 26.0 | 24% |
| MD 97 MERGE | 1734 | 0.3 | 35.2 | 52.9 | Yes | 33.6 | 22.4 | 11.2 | 33% |
| BETWEEN MD 185 AND MD 97 | 8746 | 1.7 | 39.8 | 51.0 | Yes | 149.7 | 116.9 | 32.8 | 22% |
| MD 185 MERGE | 3315 | 0.6 | 43.5 | 45.9 | Yes | 51.9 | 49.3 | 2.6 | 5% |
| BETWEEN MD 355 AND MD 185 | 6287 | 1.2 | 38.0 | 44.0 | Yes | 112.7 | 97.4 | 15.3 | 14% |
| MD 355 MERGE | 1401 | 0.3 | 36.5 | 41.2 | Yes | 26.1 | 23.2 | 2.9 | 11% |
| MERGE AFTER I 270 | 61 | 0.0 | 39.1 | 50.3 | Yes | 1.1 | 0.8 | 0.2 | 22% |
| MERGE BEFORE I 270 | 1298 | 0.2 | 36.2 | 49.1 | Yes | 24.4 | 18.0 | 6.4 | 26% |
| BETWEEN I 270 EAST AND MD 187 | 3092 | 0.6 | 35.6 | 53.0 | Yes | 59.1 | 39.8 | 19.4 | 33% |
| MERGE MD 187 | 1936 | 0.4 | 24.5 | 45.2 | No | 54.0 | 29.2 | 24.8 | 46% |
| BETWEEN I 270 WEST AND MD 187 | 7643 | 1.4 | 20.0 | 20.5 | Yes | 260.9 | 254.3 | 6.6 | 3% |
| MERGE I 270 | 1490 | 0.3 | 14.6 | 9.0 | Yes | 69.8 | 113.3 | -43.5 | -62% |
| BETWEEN MD 190 AND I 270 | 5753 | 1.1 | 16.2 | 13.7 | Yes | 242.5 | 286.5 | -44.0 | -18% |
| MERGE MD 190 | 1537 | 0.3 | 16.5 | 12.9 | Yes | 63.4 | 81.5 | -18.2 | -29% |
| BETWEEN CABIN JOHN PARKWAY AND MD 190 | 214 | 0.0 | 16.5 | 11.6 | Yes | 8.9 | 12.6 | -3.7 | -42% |
| MERGE CABIN JOHN PARKWAY | 2397 | 0.5 | 16.4 | 13.1 | Yes | 99.6 | 125.1 | -25.4 | -26% |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PA | 6336 | 1.2 | 21.8 | 21.2 | Yes | 198.2 | 203.4 | -5.2 | -3% |
| MERGE CLARA BARTON PARKWAY | 1463 | 0.3 | 24.8 | 38.8 | Yes | 40.2 | 25.7 | 14.5 | 36% |
| BEFORE AMERICAN LEGION BRIDGE | 746 | 0.1 | 31.2 | 48.7 | Yes | 16.3 | 10.4 | 5.8 | 36% |
| AMERICAN LEGION BRIDGE | 790 | 0.1 | 32.1 | 51.8 | No | 16.8 | 10.4 | 6.4 | 38% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 (2) | 843 | 0.2 | 34.3 | 50.2 | Yes | 16.8 | 11.4 | 5.3 | 32% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 (1) | 4288 | 0.8 | 26.9 | 30.6 | Yes | 108.6 | 95.6 | 13.0 | 12% |
| VA-193/GEORGETOWN PIKE/EXIT 13 (2) | 679 | 0.1 | 24.2 | 20.5 | Yes | 19.1 | 22.6 | -3.5 | -18% |
| VA-193/GEORGETOWN PIKE/EXIT 13 (1) | 1669 | 0.3 | 29.3 | 17.2 | Yes | 38.8 | 66.2 | -27.4 | -71% |



Figure A.23: I-270 Southbound 5-6 PM Speed and Travel Time

| Travel Segments | Distance (feet) | Distance (miles) | Speeds (MPH) | | | Travel Times (sec) | | Difference | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Field (mph) | Simulated (mph) | | Field (sec) | Simulated (sec) | Difference (sec) | Difference (%) |
| I-270 SB | 176479 | 33.4 | | | | 2500.4 | 2360.4 | 139.9 | 6% |
| BETWEEN MD-85 ON AND OFF RAMPS | 2549 | 0.5 | 54.2 | 58.1 | Yes | 32.1 | 29.9 | 2.2 | 7% |
| FROM MD-85 ON RAMP TO MD-80 | 25540 | 4.8 | 50.9 | 61.0 | Yes | 342.1 | 285.5 | 56.6 | 17% |
| BETWEEN MD-80 ON AND OFF RAMPS | 845 | 0.2 | 62.7 | 60.3 | Yes | 9.2 | 9.6 | -0.4 | -4% |
| FROM MD-80 ON RAMP TO MD-109 | 18767 | 3.6 | 64.3 | 57.3 | Yes | 198.9 | 223.4 | -24.6 | -12% |
| BETWEEN MD-109 ON AND OFF RAMPS | 922 | 0.2 | 64.1 | 57.6 | Yes | 9.8 | 10.9 | -1.1 | -11% |
| FROM MD-109 ON RAMP TO MD-121 | 18329 | 3.5 | 63.6 | 55.8 | Yes | 196.4 | 223.9 | -27.4 | -14% |
| BETWEEN MD-121 ON AND OFF RAMPS | 2354 | 0.4 | 66.4 | 62.5 | Yes | 24.2 | 25.7 | -1.5 | -6% |
| FROM MD-121 TO MD-27 | 10608 | 2.0 | 68.1 | 63.3 | Yes | 106.1 | 114.3 | -8.1 | -8% |
| BETWEEN MD-27 ON AND OFF RAMPS | 3802 | 0.7 | 65.4 | 63.5 | Yes | 39.6 | 40.8 | -1.2 | -3% |
| FROM MD-27 ON RAMP TO MD-118 | 1852 | 0.4 | 64.5 | 63.0 | Yes | 19.6 | 20.1 | -0.5 | -2% |
| BETWEEN MD-118 ON AND OFF RAMPS | 3278 | 0.6 | 65.0 | 63.3 | Yes | 34.4 | 35.3 | -0.9 | -3% |
| FROM MD-118 ON RAMP TO MIDDLEBROOK RD | 2587 | 0.5 | 64.7 | 61.2 | Yes | 27.3 | 28.8 | -1.5 | -6% |
| BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS | 1460 | 0.3 | 66.6 | 62.8 | Yes | 14.9 | 15.9 | -0.9 | -6% |
| FROM MIDDLEBROOK RD ON RAMP TO MD-124 | 10210 | 1.9 | 66.6 | 63.0 | Yes | 104.6 | 110.5 | -5.9 | -6% |
| BETWEEN MD-124 ON AND OFF RAMPS | 1613 | 0.3 | 64.5 | 62.6 | Yes | 17.0 | 17.6 | -0.5 | -3% |
| FROM MD-124 ON RAMP TO MD-117 | 3042 | 0.6 | 62.6 | 61.2 | Yes | 33.1 | 33.9 | -0.8 | -2% |
| BETWEEN MD-117 ON AND OFF RAMPS | 1463 | 0.3 | 62.9 | 60.6 | Yes | 15.9 | 16.5 | -0.6 | -4% |
| FROM MD-117 TO I-370 INTERCHANGE | 3727 | 0.7 | 62.3 | 60.7 | Yes | 40.8 | 41.8 | -1.0 | -3% |
| BETWEEN I-370 ON AND OFF RAMPS | 3154 | 0.6 | 65.8 | 63.4 | Yes | 32.7 | 33.9 | -1.2 | -4% |
| FROM I-370 ON RAMP TO SHADY GROVE RD | 4729 | 0.9 | 65.8 | 63.7 | Yes | 49.0 | 50.6 | -1.6 | -3% |
| BETWEEN SHADY GROVE RD ON AND OFF RAMPS | 77 | 0.0 | 65.8 | 59.3 | Yes | 0.8 | 0.9 | -0.1 | -11% |
| FROM SHADY GROVE RD ON RAMP TO MD-28 | 9889 | 1.9 | 66.2 | 59.1 | Yes | 101.8 | 114.1 | -12.3 | -12% |
| BETWEEN MD-28 ON AND OFF RAMPS | 52 | 0.0 | 63.6 | 59.0 | Yes | 0.6 | 0.6 | 0.0 | -8% |
| FROM MD-28 ON RAMP TO MD-189 | 4132 | 0.8 | 64.0 | 59.5 | Yes | 44.0 | 47.3 | -3.3 | -7% |
| BETWEEN MD-189 ON AND OFF RAMPS | 3083 | 0.6 | 64.9 | 59.5 | Yes | 32.4 | 35.4 | -2.9 | -9% |
| FROM MD-189 ON RAMP TO MONTROSE RD | 3383 | 0.6 | 64.5 | 59.6 | Yes | 35.8 | 38.7 | -2.9 | -8% |
| BETWEEN MONTROSE RD ON AND OFF RAMPS | 4822 | 0.9 | 63.8 | 59.6 | Yes | 51.5 | 55.1 | -3.7 | -7% |
| FROM MONTROSE RD ON RAMP TO I-270 SPUR | 6153 | 1.2 | 62.6 | 59.1 | Yes | 67.0 | 70.9 | -3.9 | -6% |
| FROM I-270 SPUR MD-187 | 1248 | 0.2 | 60.5 | 59.1 | Yes | 14.1 | 14.4 | -0.3 | -2% |
| BETWEEN MD-187 SPUR ON AND OFF RAMPS | 4256 | 0.8 | 59.4 | 58.9 | Yes | 48.8 | 49.3 | -0.4 | -1% |
| FROM MD-187 ON RAMP TO I-495 INTERCHANGE | 6196 | 1.2 | 25.9 | 22.6 | Yes | 163.1 | 186.8 | -23.7 | -15% |
| BETWEEN I-495 INTERCHANGE ON AND OFF RAMPS | 1395 | 0.3 | 14.5 | 14.5 | Yes | 65.8 | 65.4 | 0.3 | 1% |
| I-270 SPUR MERGE | 1150 | 0.2 | 52.4 | 58.6 | Yes | 15.0 | 13.4 | 1.6 | 11% |
| BETWEEN US-1 AND I-270 SPUR MERGE | 2883 | 0.5 | 41.5 | 59.7 | No | 47.4 | 32.9 | 14.5 | 31% |
| MERGE US-1 | 2749 | 0.5 | 12.4 | 42.6 | No | 151.6 | 44.0 | 107.6 | 71% |
| MERGE I-495 | 4180 | 0.8 | 9.1 | 12.8 | Yes | 313.1 | 222.5 | 90.6 | 29% |



**Figure A.24: I-270 Northbound 5-6 PM Speed and Travel Time**

| Travel Segments | Distance (feet) | Distance (miles) | Speeds (MPH) Field (mph) | Simulated (mph) | | Travel Times (sec) Field (sec) | Simulated (sec) | Difference (sec) | Difference (%) |
|---|---|---|---|---|---|---|---|---|---|
| I-270 NB | 177527 | 33.6 | | | | 3773.2 | 3540.8 | 232.4 | 6% |
| BETWEEN MD-355 AND GROSVENOR LANE | 1044 | 0.2 | 24.2 | 30.4 | Yes | 29.4 | 23.4 | 5.9 | 20% |
| FROM GROSVENOR LANE TO EXIT 1A | 6217 | 1.2 | 28.1 | 26.0 | Yes | 151.0 | 163.2 | -12.2 | -8% |
| BETWEEN EXIT 1A AND 1B | 4042 | 0.8 | 20.6 | 16.5 | Yes | 134.1 | 166.6 | -32.5 | -24% |
| FROM MD-187 TO I-270 SPUR | 341 | 0.1 | 17.5 | 19.2 | Yes | 13.3 | 12.1 | 1.2 | 9% |
| FROM TUCKERMAN LANE TO I-270 LOCAL | 7076 | 1.3 | 27.9 | 47.0 | No | 172.7 | 102.5 | 70.2 | 41% |
| FROM I-270 LOCAL TO EXIT 5 FOR I-270 LOCAL | 5080 | 1.0 | 43.2 | 48.8 | Yes | 80.2 | 71.0 | 9.1 | 11% |
| FROM EXIT 5 FOR I-270 LOCAL TO JUST SOUTH OF MD-189 | 3227 | 0.6 | 50.9 | 51.3 | Yes | 43.2 | 42.8 | 0.4 | 1% |
| BETWEEN MD-189 ON AND OFF RAMPS | 3080 | 0.6 | 50.7 | 52.5 | Yes | 41.4 | 40.0 | 1.4 | 3% |
| FROM MD-189 TO JUST SOUTH OF MD-28 | 4076 | 0.8 | 45.0 | 52.1 | Yes | 61.8 | 53.3 | 8.4 | 14% |
| BETWEEN MD-28 ON AND OFF RAMPS | 49 | 0.0 | 45.7 | 50.4 | Yes | 0.7 | 0.7 | 0.1 | 9% |
| FROM MD-28 ON RAMP TO REDLAND BLVD | 10016 | 1.9 | 33.0 | 36.7 | Yes | 206.7 | 186.0 | 20.7 | 10% |
| BETWEEN SHADY GROVE RD ON AND OFF RAMPS | 74 | 0.0 | 38.0 | 25.2 | Yes | 1.3 | 2.0 | -0.7 | -51% |
| FROM SHADY GROVE RD ON RAMP TO I-370 INTERCHANGE | 4827 | 0.9 | 28.6 | 23.2 | Yes | 115.2 | 141.7 | -26.4 | -23% |
| FROM I-370 INTERCHANGE TO MUDDY BRANCH RD | 172 | 0.0 | 23.3 | 22.9 | Yes | 5.0 | 5.1 | -0.1 | -2% |
| FROM MUDDY BRANCH RD TO JUST SOUTH OF MD-117 INTERCHANGE | 7943 | 1.5 | 22.7 | 21.2 | Yes | 238.9 | 255.6 | -16.7 | -7% |
| FROM JUST SOUTH OF MD-117 INTERCHANGE TO MD-117 | 29 | 0.0 | 23.4 | 18.2 | Yes | 0.8 | 1.1 | -0.2 | -29% |
| FROM MD-117 TO MD-124 OFF RAMP | 3249 | 0.6 | 22.0 | 18.8 | Yes | 100.6 | 117.8 | -17.2 | -17% |
| BETWEEN MD-124 ON AND OFF RAMPS | 27 | 0.0 | 21.3 | 19.2 | Yes | 0.9 | 1.0 | -0.1 | -11% |
| FROM MD-124 ON RAMP TO JUST SOUTH OF MIDDLEBROOK RD | 12046 | 2.3 | 29.7 | 33.3 | Yes | 276.9 | 246.5 | 30.4 | 11% |
| BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS | 1221 | 0.2 | 38.5 | 19.8 | No | 21.6 | 42.0 | -20.4 | -94% |
| FROM MIDDLEBROOK RD ON RAMP TO MD-118 OFF RAMP | 2423 | 0.5 | 34.7 | 25.4 | Yes | 47.6 | 65.0 | -17.4 | -37% |
| BETWEEN MD-118 ON AND OFF RAMPS | 3423 | 0.6 | 32.6 | 39.5 | Yes | 71.5 | 59.0 | 12.5 | 17% |
| FROM MD-118 ON RAMP TO MD-27 | 1487 | 0.3 | 29.6 | 48.3 | No | 34.2 | 21.0 | 13.2 | 39% |
| BETWEEN MD-27 ON AND OFF RAMPS | 3356 | 0.6 | 25.0 | 40.2 | Yes | 91.5 | 56.9 | 34.6 | 38% |
| FROM MD-27 ON RAMP TO MD-121 OFF RAMP | 11527 | 2.2 | 27.6 | 26.6 | Yes | 285.2 | 295.5 | -10.3 | -4% |
| BETWEEN MD-121 ON AND OFF RAMPS | 959 | 0.2 | 18.4 | 19.0 | Yes | 35.6 | 34.5 | 1.1 | 3% |
| FROM MD-121 TO MD-109 | 20431 | 3.9 | 31.8 | 42.4 | Yes | 437.8 | 328.2 | 109.6 | 25% |
| BETWEEN MD-109 ON AND OFF RAMPS | 920 | 0.2 | 42.9 | 54.5 | Yes | 14.6 | 11.5 | 3.1 | 21% |
| FROM MD-109 ON RAMP TO MD-80 | 18686 | 3.5 | 40.9 | 52.1 | Yes | 311.6 | 244.8 | 66.8 | 21% |
| BETWEEN MD-80 ON AND OFF RAMPS | 946 | 0.2 | 44.8 | 50.7 | Yes | 14.4 | 12.7 | 1.7 | 12% |
| FROM MD-80 ON RAMP TO MD-85 | 24888 | 4.7 | 52.8 | 51.8 | Yes | 321.3 | 327.6 | -6.3 | -2% |
| BETWEEN MD-85 ON AND OFF RAMPS | 2482 | 0.5 | 47.8 | 53.1 | Yes | 35.4 | 31.8 | 3.6 | 10% |
| MERGE FROM I 495 | 4953 | 0.9 | 20.2 | 25.1 | Yes | 167.3 | 134.3 | 33.0 | 20% |
| MERGE US-1 | 2620 | 0.5 | 19.2 | 13.9 | Yes | 92.9 | 128.4 | -35.4 | -38% |
| BETWEEN I-270 SPUR MERGE AND US 1 | 2977 | 0.6 | 25.3 | 24.8 | Yes | 80.2 | 81.7 | -1.5 | -2% |
| MERGE I-270 SPUR | 1612 | 0.3 | 30.4 | 33.0 | Yes | 36.1 | 33.4 | 2.8 | 8% |

VISSIM Calibration Report



# APPENDIX B

## Travel Time Charts

VISSIM Calibration Report



*Figure B.1: I-495 Inner Loop – 7-8 AM VISSIM Model and INRIX Travel Time Comparison*



VISSIM Calibration Report



*Figure B.2: I-495 Inner Loop – 8-9 AM VISSIM Model and INRIX Travel Time Comparison*





*Figure B.3: I-495 Inner Loop – 4-5 PM VISSIM Model and INRIX Travel Time Comparison*



VISSIM Calibration Report



*Figure B.4: I-495 Inner Loop – 5-6 PM VISSIM Model and INRIX Travel Time Comparison*





*Figure B.5: I-495 Outer Loop – 7-8 AM VISSIM Model and INRIX Travel Time Comparison*



**VISSIM Calibration Report**



*Figure B.6: I-495 Outer Loop – 8-9 AM VISSIM Model and INRIX Travel Time Comparison*





**VISSIM Calibration Report**

*Figure B.7: I-495 Outer Loop – 4-5 PM VISSIM Model and INRIX Travel Time Comparison*



VISSIM Calibration Report



*Figure B.8: I-495 Outer Loop – 5-6 PM VISSIM Model and INRIX Travel Time Comparison*

