VISSIM Calibration Report



*Figure B.9: I-270 Southbound – 7-8 AM VISSIM Model and INRIX Travel Time Comparison*





*Figure B.10: I-270 Southbound – 8-9 AM VISSIM Model and INRIX Travel Time Comparison*





*Figure B.11: I-270 Southbound – 4-5 PM VISSIM Model and INRIX Travel Time Comparison*



VISSIM Calibration Report



*Figure B.12: I-270 Southbound – 5-6 PM VISSIM Model and INRIX Travel Time Comparison*



**VISSIM Calibration Report**



*Figure B.13: I-270 Northbound – 7-8 AM VISSIM Model and INRIX Travel Time Comparison*





*Figure B.14: I-270 Northbound – 8-9 AM VISSIM Model and INRIX Travel Time Comparison*





*Figure B.15: I-270 Northbound – 4-5 PM VISSIM Model and INRIX Travel Time Comparison*





*Figure B.16: I-270 Northbound – 5-6 PM VISSIM Model and INRIX Travel Time Comparison*





*Figure B.17: I-495 Inner Loop – 7-8 AM VISSIM Model and May 2017 Travel Time Comparison*





*Figure B.18: I-495 Inner Loop – 8-9 AM VISSIM Model and May 2017 Travel Time Comparison*



---



*Figure B.20: I-495 Inner Loop – 5-6 PM VISSIM Model and May 2017 Travel Time Comparison*





*Figure B.21: I-495 Outer Loop – 7-8 AM VISSIM Model and May 2017 Travel Time Comparison*





*Figure B.22: I-495 Outer Loop – 8-9 AM VISSIM Model and May 2017 Travel Time Comparison*





*Figure B.23: I-495 Outer Loop – 4-5 PM VISSIM Model and May 2017 Travel Time Comparison*



Case 8:22-cv-02597-DKC    Document 57-5    Filed 10/30/23    Page 16 of 142



*Figure B.24: I-495 Outer Loop – 5-6 PM VISSIM Model and May 2017 Travel Time Comparison*





*Figure B.25: I-270 Southbound – 7-8 AM VISSIM Model and May 2017 Travel Time Comparison*





*Figure B.26: I-270 Southbound – 8-9 AM VISSIM Model and May 2017 Travel Time Comparison*





*Figure B.27: I-270 Southbound – 4-5 PM VISSIM Model and May 2017 Travel Time Comparison*





*Figure B.28: I-270 Southbound – 5-6 PM VISSIM Model and May 2017 Travel Time Comparison*





*Figure B.29: I-270 Northbound – 7-8 AM VISSIM Model and May 2017 Travel Time Comparison*





*Figure B.30: I-270 Northbound – 8-9 AM VISSIM Model and May 2017 Travel Time Comparison*





*Figure B.31: I-270 Northbound – 4-5 PM Peak Hour VISSIM Model and May 2017 Travel Time Comparison*





*Figure B.32: I-270 Northbound – 5-6 PM VISSIM Model and May 2017 Travel Time Comparison*





# APPENDIX C

## Volume Tables



| Legend | |
|---|---|
| | Model throughput within 10% of balanced count volume |
| | Model throughput NOT within 10% of balanced count volume |
| | Criteria Not Met |

00001384



*Figure C.1: I-495 Inner Loop 7-8 AM Volumes*

| Segment | 7-8 AM | | | | | |
|---|---|---|---|---|---|---|
| | Balanced Count Volume (Vehicles) | Simulated Volume (Vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
| **I-495 Inner Loop** | | | | Calibration not met | | |
| BETWEEN GW MEMORIAL PKWY AND CLARA BARTON PKWY | 9190 | 8390 | 9% | Yes | 8.53288 | No |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 8390 | 7819 | 7% | Yes | 6.34268 | No |
| BETWEEN MD 190 AND I-270 | 8540 | 8022 | 6% | Yes | 5.69231 | No |
| BETWEEN I-270 WEST AND MD 187 | 4455 | 4509 | -1% | Yes | 0.8066 | Yes |
| BETWEEN I-270 EAST AND MD 187 | 4145 | 4296 | -4% | Yes | 2.32432 | Yes |
| BETWEEN MD 355 AND MD 185 | 8120 | 7780 | 4% | Yes | 3.81325 | Yes |
| BETWEEN MD 185 AND MD 97 | 7780 | 7335 | 6% | Yes | 5.11883 | No |
| BETWEEN MD 97 AND US 29 | 7445 | 7246 | 3% | Yes | 2.32189 | Yes |
| BETWEEN MD US 29 AND MD 193 | 7060 | 6867 | 3% | Yes | 2.31283 | Yes |
| BETWEEN MD 193 AND MD 650 | 7475 | 7250 | 3% | Yes | 2.62222 | Yes |
| BETWEEN MD 650 AND I-95 | 8495 | 8297 | 2% | Yes | 2.16087 | Yes |
| BETWEEN US 1 AND I-95 | 7590 | 6846 | 10% | Yes | 8.75718 | No |
| BETWEEN GREENBELT STATION AND US 1 | 8720 | 8215 | 6% | Yes | 5.488 | No |
| BETWEEN GREENBELT STATION AND MD 201 | 8240 | 7733 | 6% | Yes | 5.67322 | No |
| BETWEEN MD 201 AND MD 295 | 7590 | 7126 | 6% | Yes | 5.40926 | No |
| BETWEEN MD 295 AND MD 450 | 6830 | 6407 | 6% | Yes | 5.19949 | No |
| BETWEEN MD 450 AND US 50 | 7190 | 6786 | 6% | Yes | 4.83287 | Yes |
| BETWEEN US 50 AND MD 202 | 7975 | 7661 | 4% | Yes | 3.55125 | Yes |
| BETWEEN MD 202 AND ARENA DR | 7620 | 7308 | 4% | Yes | 3.61134 | Yes |
| BETWEEN ARENA DR AND MD 214 | 7665 | 7382 | 4% | Yes | 3.26269 | Yes |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 7515 | 7266 | 3% | Yes | 2.89643 | Yes |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 7610 | 7403 | 3% | Yes | 2.3892 | Yes |
| BETWEEN MD 4 AND FORESTVILLE RD | 6695 | 6559 | 2% | Yes | 1.67063 | Yes |
| BETWEEN FORESTVILLE AND MD 218 | 6080 | 5965 | 2% | Yes | 1.48187 | Yes |
| BETWEEN MD 218 AND MD 5 | 6290 | 6177 | 2% | Yes | 1.43124 | Yes |
| BETWEEN MD 5 AND MD 414 | 5345 | 4998 | 6% | Yes | 4.82527 | Yes |
| BETWEEN MD 414 AND MD 210 | 5465 | 4916 | 10% | No | 7.62022 | No |
| BETWEEN MD 210 AND I-295 | 6405 | 7369 | -15% | No | 11.6161 | No |
| WOODROW WILSON BRIDGE | 9445 | 9473 | 0% | Yes | 0.2879 | Yes |



*Figure C.2: I-495 Inner Loop 8-9 AM Volumes*

| Segment | Balanced Count Volume (Vehicles) | Simulated Volume (Vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
|---|---|---|---|---|---|---|
| **I-495 Inner Loop** | | | | Calibrated | | |
| BETWEEN GW MEMORIAL PKWY AND CLARA BARTON PKWY | 9175 | 8317 | 9% | Yes | 9.1745 | No |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 8430 | 7716 | 8% | Yes | 7.94659 | No |
| BETWEEN MD 190 AND I-270 | 8990 | 8306 | 8% | Yes | 7.35526 | No |
| BETWEEN I-270 WEST AND MD 187 | 4090 | 3930 | 4% | Yes | 2.52667 | Yes |
| BETWEEN I-270 EAST AND MD 187 | 3805 | 3695 | 3% | Yes | 1.79620 | Yes |
| BETWEEN MD 355 AND MD 185 | 7435 | 7271 | 2% | Yes | 1.91254 | Yes |
| BETWEEN MD 185 AND MD 97 | 7550 | 7475 | 1% | Yes | 0.8653 | Yes |
| BETWEEN MD 97 AND US 29 | 7250 | 7250 | 0% | Yes | 0 | Yes |
| BETWEEN MD US 29 AND MD 193 | 6965 | 6972 | 0% | Yes | 0.08385 | Yes |
| BETWEEN MD 193 AND MD 650 | 7465 | 7467 | 0% | Yes | 0.02315 | Yes |
| BETWEEN MD 650 AND I-95 | 7905 | 7881 | 0% | Yes | 0.27014 | Yes |
| BETWEEN US 1 AND I-95 | 7215 | 7455 | -3% | Yes | 2.80228 | Yes |
| BETWEEN GREENBELT STATION AND US 1 | 8460 | 8532 | -1% | Yes | 0.78113 | Yes |
| BETWEEN GREENBELT STATION AND MD 201 | 8085 | 8094 | 0% | Yes | 0.10006 | Yes |
| BETWEEN MD 201 AND MD 295 | 7860 | 7876 | 0% | Yes | 0.18038 | Yes |
| BETWEEN MD 295 AND MD 450 | 7245 | 7230 | 0% | Yes | 0.17632 | Yes |
| BETWEEN MD 450 AND US 50 | 7890 | 7629 | 3% | Yes | 2.96295 | Yes |
| BETWEEN US 50 AND MD 202 | 8610 | 8378 | 3% | Yes | 2.51728 | Yes |
| BETWEEN MD 202 AND ARENA DR | 8205 | 7977 | 3% | Yes | 2.53474 | Yes |
| BETWEEN ARENA DR AND MD 214 | 8045 | 7800 | 3% | Yes | 2.75255 | Yes |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 7560 | 7358 | 3% | Yes | 2.3389 | Yes |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 7540 | 7221 | 4% | Yes | 3.7132 | Yes |
| BETWEEN MD 4 AND FORESTVILLE RD | 7290 | 7003 | 4% | Yes | 3.39496 | Yes |
| BETWEEN FORESTVILLE AND MD 218 | 6635 | 6373 | 4% | Yes | 3.24871 | Yes |
| BETWEEN MD 218 AND MD 5 | 6885 | 6613 | 4% | Yes | 3.31092 | Yes |
| BETWEEN MD 5 AND MD 414 | 6050 | 6072 | 0% | Yes | 0.28259 | Yes |
| BETWEEN MD 414 AND MD 210 | 6035 | 6079 | 1% | Yes | 0.56536 | Yes |
| BETWEEN MD 210 AND I-295 | 6715 | 7973 | -19% | No | 14.6796 | No |
| WOODROW WILSON BRIDGE | 9280 | 9637 | -4% | Yes | 3.67077 | Yes |



Figure C.3: I-495 Inner Loop 4-5 PM Volumes

| Segment | 4-5 PM | | | | | |
|---|---|---|---|---|---|---|
| | Balanced Count Volume (Vehicles) | Simulated Volume (Vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
| **I-495 Inner Loop** | | | | | Calibrated | |
| BETWEEN GW MEMORIAL PKWY AND CLARA BARTON PKWY | 7810 | 7938 | -2% | Yes | 1.44249 | Yes |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 6845 | 6969 | -2% | Yes | 1.49203 | Yes |
| BETWEEN MD 190 AND I-270 | 8905 | 8744 | 2% | Yes | 1.71388 | Yes |
| BETWEEN I-270 WEST AND MD 187 | 3770 | 3892 | -3% | Yes | 1.97108 | Yes |
| BETWEEN I-270 EAST AND MD 187 | 3645 | 3541 | 3% | Yes | 1.73502 | Yes |
| BETWEEN MD 355 AND MD 185 | 7440 | 7024 | 6% | Yes | 4.89175 | Yes |
| BETWEEN MD 185 AND MD 97 | 8355 | 8096 | 3% | Yes | 2.85574 | Yes |
| BETWEEN MD 97 AND US 29 | 8665 | 8394 | 3% | Yes | 2.93432 | Yes |
| BETWEEN MD US 29 AND MD 193 | 8385 | 8027 | 4% | Yes | 3.952 | Yes |
| BETWEEN MD 193 AND MD 650 | 8505 | 8231 | 3% | Yes | 2.9953 | Yes |
| BETWEEN MD 650 AND I-95 | 9115 | 8909 | 2% | Yes | 2.16998 | Yes |
| BETWEEN US 1 AND I-95 | 7170 | 6851 | 4% | Yes | 3.80992 | Yes |
| BETWEEN GREENBELT STATION AND US 1 | 8115 | 8272 | -2% | Yes | 1.73446 | Yes |
| BETWEEN GREENBELT STATION AND MD 201 | 7990 | 8163 | -2% | Yes | 1.92502 | Yes |
| BETWEEN MD 201 AND MD 295 | 8020 | 8028 | 0% | Yes | 0.08931 | Yes |
| BETWEEN MD 295 AND MD 450 | 7850 | 7641 | 3% | Yes | 2.37477 | Yes |
| BETWEEN MD 450 AND US 50 | 8240 | 8118 | 1% | Yes | 1.34899 | Yes |
| BETWEEN US 50 AND MD 202 | 8095 | 7971 | 2% | Yes | 1.38351 | Yes |
| BETWEEN MD 202 AND ARENA DR | 7490 | 7741 | -3% | Yes | 2.87624 | Yes |
| BETWEEN ARENA DR AND MD 214 | 7265 | 7617 | -5% | Yes | 4.08063 | Yes |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 7195 | 7498 | -4% | Yes | 3.53511 | Yes |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 6885 | 7008 | -2% | Yes | 1.47578 | Yes |
| BETWEEN MD 4 AND FORESTVILLE RD | 6680 | 6919 | -4% | Yes | 2.89841 | Yes |
| BETWEEN FORESTVILLE AND MD 218 | 6185 | 6446 | -4% | Yes | 3.28425 | Yes |
| BETWEEN MD 218 AND MD 5 | 6830 | 7104 | -4% | Yes | 3.28267 | Yes |
| BETWEEN MD 5 AND MD 414 | 5710 | 5831 | -2% | Yes | 1.59286 | Yes |
| BETWEEN MD 414 AND MD 210 | 5455 | 5558 | -2% | Yes | 1.38803 | Yes |
| BETWEEN MD 210 AND I-295 | 5740 | 6024 | -5% | Yes | 3.70302 | Yes |
| WOODROW WILSON BRIDGE | 8415 | 8661 | -3% | Yes | 2.6623 | Yes |



*Figure C.4: I-495 Inner Loop 5-6 PM Volumes*

| Segment | 5-6 PM | | | | | |
|---|---|---|---|---|---|---|
| | Balanced Count Volume (Vehicles) | Simulated Volume (Vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
| **I-495 Inner Loop** | | | | | Calibrated | |
| BETWEEN GW MEMORIAL PKWY AND CLARA BARTON PKWY | 8085 | 7612 | 6% | Yes | 5.3391 | No |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 6820 | 6608 | 3% | Yes | 2.58729 | Yes |
| BETWEEN MD 190 AND I-270 | 8515 | 8308 | 2% | Yes | 2.25701 | Yes |
| BETWEEN I-270 WEST AND MD 187 | 3575 | 3449 | 4% | Yes | 2.12615 | Yes |
| BETWEEN I-270 EAST AND MD 187 | 3445 | 3274 | 5% | Yes | 2.95025 | Yes |
| BETWEEN MD 355 AND MD 185 | 7055 | 6945 | 2% | Yes | 1.31475 | Yes |
| BETWEEN MD 185 AND MD 97 | 7820 | 7896 | -1% | Yes | 0.85735 | Yes |
| BETWEEN MD 97 AND US 29 | 7975 | 8084 | -1% | Yes | 1.21642 | Yes |
| BETWEEN MD US 29 AND MD 193 | 7695 | 7765 | -1% | Yes | 0.79617 | Yes |
| BETWEEN MD 193 AND MD 650 | 7765 | 8000 | -3% | Yes | 2.64689 | Yes |
| BETWEEN MD 650 AND I-95 | 8500 | 8504 | 0% | Yes | 0.04338 | Yes |
| BETWEEN US 1 AND I-95 | 6745 | 6658 | 1% | Yes | 1.06276 | Yes |
| BETWEEN GREENBELT STATION AND US 1 | 7745 | 7976 | -3% | Yes | 2.60547 | Yes |
| BETWEEN GREENBELT STATION AND MD 201 | 7640 | 7713 | -1% | Yes | 0.83318 | Yes |
| BETWEEN MD 201 AND MD 295 | 7630 | 7631 | 0% | Yes | 0.01145 | Yes |
| BETWEEN MD 295 AND MD 450 | 7360 | 7139 | 3% | Yes | 2.5956 | Yes |
| BETWEEN MD 450 AND US 50 | 7810 | 7778 | 0% | Yes | 0.36247 | Yes |
| BETWEEN US 50 AND MD 202 | 8245 | 8102 | 2% | Yes | 1.58173 | Yes |
| BETWEEN MD 202 AND ARENA DR | 7845 | 7966 | -2% | Yes | 1.36088 | Yes |
| BETWEEN ARENA DR AND MD 214 | 7510 | 7717 | -3% | Yes | 2.37235 | Yes |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 7410 | 7679 | -4% | Yes | 3.09697 | Yes |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 7300 | 7376 | -1% | Yes | 0.88721 | Yes |
| BETWEEN MD 4 AND FORESTVILLE RD | 6870 | 7057 | -3% | Yes | 2.24093 | Yes |
| BETWEEN FORESTVILLE AND MD 218 | 6405 | 6646 | -4% | Yes | 2.98339 | Yes |
| BETWEEN MD 218 AND MD 5 | 6965 | 7213 | -4% | Yes | 2.9455 | Yes |
| BETWEEN MD 5 AND MD 414 | 5880 | 6034 | -3% | Yes | 1.99529 | Yes |
| BETWEEN MD 414 AND MD 210 | 5635 | 5758 | -2% | Yes | 1.62968 | Yes |
| BETWEEN MD 210 AND I-295 | 5785 | 6123 | -6% | Yes | 4.38039 | Yes |
| WOODROW WILSON BRIDGE | 8315 | 8861 | -7% | Yes | 5.89178 | No |



Figure C.5: I-495 Outer Loop 7-8 AM Volumes

| Segment | 7-8 AM | | | | | |
|---|---|---|---|---|---|---|
| | Balanced Count Volume (Vehicles) | Simulated Volume (Vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
| I-495 Outer Loop | | | | | Calibrated | |
| WOODROW WILSON BRIDGE | 8625 | 8105 | 6% | Yes | 5.68552 | No |
| BETWEEN MD 210 AND I-295 | 5170 | 4844 | 6% | Yes | 4.60711 | Yes |
| BETWEEN MD 414 AND MD 210 | 5290 | 5005 | 5% | Yes | 3.97234 | Yes |
| BETWEEN MD 5 AND MD 414 | 5405 | 5063 | 6% | Yes | 4.72726 | Yes |
| BETWEEN MD 218 AND MD 5 | 6520 | 6364 | 2% | Yes | 1.94363 | Yes |
| BETWEEN FORESTVILLE AND MD 218 | 5785 | 5657 | 2% | Yes | 1.69229 | Yes |
| BETWEEN MD 4 AND FORESTVILLE RD | 6840 | 6705 | 2% | Yes | 1.64044 | Yes |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 7400 | 7401 | 0% | Yes | 0.01162 | Yes |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 8080 | 8342 | -3% | Yes | 2.89137 | Yes |
| BETWEEN ARENA DR AND MD 214 | 8040 | 8286 | -3% | Yes | 2.72277 | Yes |
| BETWEEN MD 202 AND ARENA DR | 7785 | 8097 | -4% | Yes | 3.5012 | Yes |
| BETWEEN US 50 AND MD 202 | 7855 | 7744 | 1% | Yes | 1.25687 | Yes |
| BETWEEN MD 450 AND US 50 | 8180 | 8364 | -2% | Yes | 2.02308 | Yes |
| BETWEEN MD 295 AND MD 450 | 8205 | 8403 | -2% | Yes | 2.17281 | Yes |
| BETWEEN MD 201 AND MD 295 | 8280 | 8537 | -3% | Yes | 2.80268 | Yes |
| BETWEEN GREENBELT STATION AND MD 201 | 7410 | 7778 | -5% | Yes | 4.22292 | Yes |
| BETWEEN GREENBELT STATION AND US 1 | 7465 | 7835 | -5% | Yes | 4.2303 | Yes |
| BETWEEN US 1 AND I-95 | 7010 | 7524 | -7% | Yes | 6.02956 | No |
| BETWEEN MD 650 AND I-95 | 6540 | 6471 | 1% | Yes | 0.85548 | Yes |
| BETWEEN MD 193 AND MD 650 | 5735 | 6108 | -7% | Yes | 4.84722 | Yes |
| BETWEEN MD US 29 AND MD 193 | 6020 | 6450 | -7% | Yes | 5.44566 | No |
| BETWEEN MD 97 AND US 29 | 7100 | 7053 | 1% | Yes | 0.55871 | Yes |
| BETWEEN MD 185 AND MD 97 | 8225 | 8202 | 0% | Yes | 0.25378 | Yes |
| BETWEEN MD 355 AND MD 185 | 7745 | 7704 | 1% | Yes | 0.4665 | Yes |
| BETWEEN I-270 EAST AND MD 187 | 4425 | 4284 | 3% | Yes | 2.13673 | Yes |
| BETWEEN I-270 WEST AND MD 187 | 4605 | 4604 | 0% | Yes | 0.01474 | Yes |
| BETWEEN MD 190 AND I-270 | 10180 | 9883 | 3% | Yes | 2.96533 | Yes |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 8565 | 8345 | 3% | Yes | 2.39258 | Yes |
| BETWEEN GW MEMORIAL PKWY AND CLARA BARTON PKWY | 9115 | 8873 | 3% | Yes | 2.55175 | Yes |



*Figure C.6: I-495 Outer Loop 8-9 AM Volumes*

| Segment | 8-9 AM | | | | | |
|---|---|---|---|---|---|---|
| | Balanced Count Volume (Vehicles) | Simulated Volume (Vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
| **I-495 Outer Loop** | | | | Calibration not met | | |
| WOODROW WILSON BRIDGE | 7880 | 7861 | 0% | Yes | 0.21417 | Yes |
| BETWEEN MD 210 AND I-295 | 4585 | 4618 | -1% | Yes | 0.48648 | Yes |
| BETWEEN MD 414 AND MD 210 | 4810 | 4826 | 0% | Yes | 0.23051 | Yes |
| BETWEEN MD 5 AND MD 414 | 4855 | 4748 | 2% | Yes | 1.54417 | Yes |
| BETWEEN MD 218 AND MD 5 | 5760 | 5685 | 1% | Yes | 0.99144 | Yes |
| BETWEEN FORESTVILLE AND MD 218 | 5090 | 5027 | 1% | Yes | 0.88579 | Yes |
| BETWEEN MD 4 AND FORESTVILLE RD | 6095 | 6044 | 1% | Yes | 0.65463 | Yes |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 6825 | 6914 | -1% | Yes | 1.07381 | Yes |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 7535 | 7470 | 1% | Yes | 0.75043 | Yes |
| BETWEEN ARENA DR AND MD 214 | 7605 | 7573 | 0% | Yes | 0.36733 | Yes |
| BETWEEN MD 202 AND ARENA DR | 7355 | 7520 | -2% | Yes | 1.91324 | Yes |
| BETWEEN US 50 AND MD 202 | 7390 | 7698 | -4% | Yes | 3.54609 | Yes |
| BETWEEN MD 450 AND US 50 | 8095 | 8569 | -6% | Yes | 5.19283 | No |
| BETWEEN MD 295 AND MD 450 | 7875 | 8385 | -6% | Yes | 5.6562 | No |
| BETWEEN MD 201 AND MD 295 | 7780 | 8252 | -6% | Yes | 5.27185 | No |
| BETWEEN GREENBELT STATION AND MD 201 | 7050 | 7490 | -6% | Yes | 5.16043 | No |
| BETWEEN GREENBELT STATION AND US 1 | 7105 | 7553 | -6% | Yes | 5.23306 | No |
| BETWEEN US 1 AND I-95 | 6925 | 7361 | -6% | Yes | 5.15877 | No |
| BETWEEN MD 650 AND I-95 | 6200 | 6722 | -8% | Yes | 6.49412 | No |
| BETWEEN MD 193 AND MD 650 | 5340 | 5956 | -12% | No | 8.19659 | No |
| BETWEEN MD US 29 AND MD 193 | 5555 | 6278 | -13% | No | 9.39952 | No |
| BETWEEN MD 97 AND US 29 | 6545 | 6850 | -5% | Yes | 3.72686 | Yes |
| BETWEEN MD 185 AND MD 97 | 8090 | 8266 | -2% | Yes | 1.94621 | Yes |
| BETWEEN MD 355 AND MD 185 | 8235 | 8311 | -1% | Yes | 0.83557 | Yes |
| BETWEEN I-270 EAST AND MD 187 | 4010 | 3848 | 4% | Yes | 2.58448 | Yes |
| BETWEEN I-270 WEST AND MD 187 | 4070 | 4073 | 0% | Yes | 0.04702 | Yes |
| BETWEEN MD 190 AND I-270 | 9130 | 9627 | -5% | Yes | 5.13204 | No |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 7900 | 8260 | -5% | Yes | 4.00495 | Yes |
| BETWEEN GW MEMORIAL PKWY AND CLARA BARTON PKWY | 8950 | 9254 | -3% | Yes | 3.18644 | Yes |



Figure C.7: I-495 Outer Loop 4-5 PM Volumes

| Segment | 4-5 PM | | | | | |
|---|---|---|---|---|---|---|
| | Balanced Count Volume (Vehicles) | Simulated Volume (Vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
| I-495 Outer Loop | | | | Calibration not met | | |
| WOODROW WILSON BRIDGE | 9190 | 9151 | 0% | Yes | 0.40726 | Yes |
| BETWEEN MD 210 AND I-295 | 7575 | 7543 | 0% | Yes | 0.36806 | Yes |
| BETWEEN MD 414 AND MD 210 | 7375 | 7304 | 1% | Yes | 0.82875 | Yes |
| BETWEEN MD 5 AND MD 414 | 6720 | 6714 | 0% | Yes | 0.07321 | Yes |
| BETWEEN MD 218 AND MD 5 | 6580 | 6703 | -2% | Yes | 1.50929 | Yes |
| BETWEEN FORESTVILLE AND MD 218 | 6175 | 6234 | -1% | Yes | 0.74903 | Yes |
| BETWEEN MD 4 AND FORESTVILLE RD | 7235 | 7296 | -1% | Yes | 0.71564 | Yes |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 7665 | 7708 | -1% | Yes | 0.49046 | Yes |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 7725 | 7146 | 7% | Yes | 6.71465 | No |
| BETWEEN ARENA DR AND MD 214 | 7385 | 6917 | 6% | Yes | 5.5343 | No |
| BETWEEN MD 202 AND ARENA DR | 7480 | 7066 | 6% | Yes | 4.85449 | Yes |
| BETWEEN US 50 AND MD 202 | 7680 | 7205 | 6% | Yes | 5.50597 | No |
| BETWEEN MD 450 AND US 50 | 7570 | 7188 | 5% | Yes | 4.44697 | Yes |
| BETWEEN MD 295 AND MD 450 | 7020 | 6520 | 7% | Yes | 6.07681 | No |
| BETWEEN MD 201 AND MD 295 | 8100 | 6933 | 14% | No | 13.4606 | No |
| BETWEEN GREENBELT STATION AND MD 201 | 8340 | 7313 | 12% | No | 11.6088 | No |
| BETWEEN GREENBELT STATION AND US 1 | 8655 | 7637 | 12% | No | 11.2791 | No |
| BETWEEN US 1 AND I-95 | 9280 | 8364 | 10% | Yes | 9.75241 | No |
| BETWEEN MD 650 AND I-95 | 7920 | 6943 | 12% | No | 11.3333 | No |
| BETWEEN MD 193 AND MD 650 | 7440 | 6698 | 10% | Yes | 8.82521 | No |
| BETWEEN MD US 29 AND MD 193 | 7115 | 6511 | 8% | Yes | 7.31758 | No |
| BETWEEN MD 97 AND US 29 | 7730 | 7164 | 7% | Yes | 6.55882 | No |
| BETWEEN MD 185 AND MD 97 | 7770 | 7371 | 5% | Yes | 4.58575 | Yes |
| BETWEEN MD 355 AND MD 185 | 7710 | 7521 | 2% | Yes | 2.16577 | Yes |
| BETWEEN I-270 EAST AND MD 187 | 3970 | 3909 | 2% | Yes | 0.97187 | Yes |
| BETWEEN I-270 WEST AND MD 187 | 4185 | 4121 | 2% | Yes | 0.99311 | Yes |
| BETWEEN MD 190 AND I-270 | 7780 | 7251 | 7% | Yes | 6.10206 | No |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 7295 | 6777 | 7% | Yes | 6.17542 | No |
| BETWEEN GW MEMORIAL PKWY AND CLARA BARTON PKWY | 8535 | 8107 | 5% | Yes | 4.69198 | Yes |

*Figure C.8: I-495 Outer Loop 5-6 PM Volumes*

| Segment | Balanced Count Volume (Vehicles) | Simulated Volume (Vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
|---|---|---|---|---|---|---|
| **I-495 Outer Loop** | | | | | Calibrated | |
| WOODROW WILSON BRIDGE | 9340 | 9161 | 2% | Yes | 1.8611 | Yes |
| BETWEEN MD 210 AND I-295 | 7585 | 7450 | 2% | Yes | 1.55703 | Yes |
| BETWEEN MD 414 AND MD 210 | 7350 | 7201 | 2% | Yes | 1.74685 | Yes |
| BETWEEN MD 5 AND MD 414 | 6695 | 6600 | 1% | Yes | 1.16518 | Yes |
| BETWEEN MD 218 AND MD 5 | 6455 | 6558 | -2% | Yes | 1.27692 | Yes |
| BETWEEN FORESTVILLE AND MD 218 | 6050 | 6210 | -3% | Yes | 2.04357 | Yes |
| BETWEEN MD 4 AND FORESTVILLE RD | 7010 | 7331 | -5% | Yes | 3.7908 | Yes |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 7325 | 7681 | -5% | Yes | 4.10991 | Yes |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 7325 | 7491 | -2% | Yes | 1.92867 | Yes |
| BETWEEN ARENA DR AND MD 214 | 6765 | 7060 | -4% | Yes | 3.54817 | Yes |
| BETWEEN MD 202 AND ARENA DR | 6795 | 7096 | -4% | Yes | 3.61173 | Yes |
| BETWEEN US 50 AND MD 202 | 6845 | 7106 | -4% | Yes | 3.12502 | Yes |
| BETWEEN MD 450 AND US 50 | 6760 | 6720 | 1% | Yes | 0.48723 | Yes |
| BETWEEN MD 295 AND MD 450 | 6205 | 6143 | 1% | Yes | 0.78906 | Yes |
| BETWEEN MD 201 AND MD 295 | 7070 | 6756 | 4% | Yes | 3.77656 | Yes |
| BETWEEN GREENBELT STATION AND MD 201 | 7450 | 7164 | 4% | Yes | 3.34577 | Yes |
| BETWEEN GREENBELT STATION AND US 1 | 7985 | 7661 | 4% | Yes | 3.66318 | Yes |
| BETWEEN US 1 AND I-95 | 8835 | 8499 | 4% | Yes | 3.60915 | Yes |
| BETWEEN MD 650 AND I-95 | 8165 | 7713 | 6% | Yes | 5.07289 | No |
| BETWEEN MD 193 AND MD 650 | 7765 | 7357 | 5% | Yes | 4.69214 | Yes |
| BETWEEN MD US 29 AND MD 193 | 7245 | 6879 | 5% | Yes | 4.35529 | Yes |
| BETWEEN MD 97 AND US 29 | 7980 | 7627 | 4% | Yes | 3.99604 | Yes |
| BETWEEN MD 185 AND MD 97 | 7960 | 7658 | 4% | Yes | 3.41751 | Yes |
| BETWEEN MD 355 AND MD 185 | 7960 | 7590 | 5% | Yes | 4.19616 | Yes |
| BETWEEN I-270 EAST AND MD 187 | 4015 | 3808 | 5% | Yes | 3.30978 | Yes |
| BETWEEN I-270 WEST AND MD 187 | 4165 | 3898 | 6% | Yes | 4.20512 | Yes |
| BETWEEN MD 190 AND I-270 | 7625 | 6900 | 10% | Yes | 8.50736 | No |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 7150 | 6469 | 10% | Yes | 8.25258 | No |
| BETWEEN GW MEMORIAL PKWY AND CLARA BARTON PKWY | 8315 | 7742 | 7% | Yes | 6.39495 | No |

Figure C.9: I-270 Southbound 7-8 AM Volumes

| Segment | 7-8 AM | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Balanced Count Volume (Vehicles) | Simulated Volume (Vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
| I-270 SB | | | | Calibration not met | | |
| BETWEEN MD 85 AND MD 80 | 3290 | 3320 | -1% | Yes | 0.52184 | Yes |
| BETWEEN MD 80 AND MD 109 | 3730 | 3549 | 5% | Yes | 3.00025 | Yes |
| BETWEEN MD 109 AND MD 121 | 4220 | 3969 | 6% | Yes | 3.92259 | Yes |
| BETWEEN MD 121 AND MD 27 | 5000 | 4747 | 5% | Yes | 3.6241 | Yes |
| BETWEEN MD 27 AND MD 118 | 4995 | 5144 | -3% | Yes | 2.09268 | Yes |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 5455 | 5742 | -5% | Yes | 3.83571 | Yes |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | 7180 | 7525 | -5% | Yes | 4.02348 | Yes |
| BETWEEN MD 124 AND MD 117 | 7565 | 8025 | -6% | Yes | 5.21014 | No |
| BETWEEN MD 117 AND I-370 | 9300 | 9867 | -6% | Yes | 5.7919 | No |
| BETWEEN I-370 AND SHADY GROVE RD | 9715 | 9787 | -1% | Yes | 0.72913 | Yes |
| BETWEEN SHADY GROVE RD AND MD 28 | 9225 | 9354 | -1% | Yes | 1.33842 | Yes |
| BETWEEN MD 28 AND MD 189 | 9990 | 9752 | 2% | Yes | 2.3955 | Yes |
| BETWEEN MD 189 AND MONTROSE RD | 10135 | 9713 | 4% | Yes | 4.23613 | Yes |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 10825 | 10203 | 6% | Yes | 6.06606 | No |
| BETWEEN I-270 SPLIT AND MD 187 | 5160 | 4796 | 7% | Yes | 5.1591 | No |
| BETWEEN MD 187 AND I-495 | 4485 | 4022 | 10% | No | 7.09917 | No |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 5665 | 5368 | 4% | Yes | 3.99875 | Yes |
| BETWEEN DEMOCRACY BLVD AND I-495 | 5575 | 5386 | 3% | Yes | 2.55301 | Yes |

Figure C.10: I-270 Southbound 8-9 AM Volumes

| Segment | 8-9 AM | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Balanced Count Volume (Vehicles) | Simulated Volume (Vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
| I-270 SB | | | | Calibration not met | | |
| BETWEEN MD 85 AND MD 80 | 3085 | 3096 | 0% | Yes | 0.19787 | Yes |
| BETWEEN MD 80 AND MD 109 | 3375 | 3526 | -4% | Yes | 2.57061 | Yes |
| BETWEEN MD 109 AND MD 121 | 3790 | 3958 | -4% | Yes | 2.69917 | Yes |
| BETWEEN MD 121 AND MD 27 | 4460 | 4659 | -4% | Yes | 2.9471 | Yes |
| BETWEEN MD 27 AND MD 118 | 4555 | 4833 | -6% | Yes | 4.05764 | Yes |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 5135 | 5606 | -9% | Yes | 6.42708 | No |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | 6740 | 7274 | -8% | Yes | 6.37933 | No |
| BETWEEN MD 124 AND MD 117 | 7255 | 7695 | -6% | Yes | 5.08917 | No |
| BETWEEN MD 117 AND I-370 | 8965 | 9395 | -5% | Yes | 4.48794 | Yes |
| BETWEEN I-370 AND SHADY GROVE RD | 8905 | 8862 | 0% | Yes | 0.45622 | Yes |
| BETWEEN SHADY GROVE RD AND MD 28 | 8310 | 8239 | 1% | Yes | 0.78053 | Yes |
| BETWEEN MD 28 AND MD 189 | 9065 | 8695 | 4% | Yes | 3.92641 | Yes |
| BETWEEN MD 189 AND MONTROSE RD | 9295 | 9072 | 2% | Yes | 2.32702 | Yes |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 10005 | 9818 | 2% | Yes | 1.87833 | Yes |
| BETWEEN I-270 SPLIT AND MD 187 | 4735 | 4719 | 0% | Yes | 0.23272 | Yes |
| BETWEEN MD 187 AND I-495 | 3975 | 3747 | 6% | Yes | 3.66931 | Yes |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 5270 | 5344 | -1% | Yes | 1.0158 | Yes |
| BETWEEN DEMOCRACY BLVD AND I-495 | 5060 | 5436 | -7% | Yes | 5.19028 | No |



*Figure C.11: I-270 Southbound 4-5 PM Volumes*

| Segment | 4-5 PM | | | | | |
|---|---|---|---|---|---|---|
| | Balanced Count Volume (Vehicles) | Simulated Volume (Vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
| **I-270 SB** | | | | | Calibrated | |
| BETWEEN MD 85 AND MD 80 | 2360 | 2352 | 0% | Yes | 0.16482 | Yes |
| BETWEEN MD 80 AND MD 109 | 2215 | 2143 | 3% | Yes | 1.54242 | Yes |
| BETWEEN MD 109 AND MD 121 | 2315 | 2217 | 4% | Yes | 2.05871 | Yes |
| BETWEEN MD 121 AND MD 27 | 2700 | 2613 | 3% | Yes | 1.68797 | Yes |
| BETWEEN MD 27 AND MD 118 | 3120 | 3038 | 3% | Yes | 1.47778 | Yes |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 3700 | 3631 | 2% | Yes | 1.13968 | Yes |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | 4595 | 4492 | 2% | Yes | 1.52807 | Yes |
| BETWEEN MD 124 AND MD 117 | 4930 | 4903 | 1% | Yes | 0.38507 | Yes |
| BETWEEN MD 117 AND I-370 | 6565 | 6512 | 1% | Yes | 0.65545 | Yes |
| BETWEEN I-370 AND SHADY GROVE RD | 5865 | 5806 | 1% | Yes | 0.77235 | Yes |
| BETWEEN SHADY GROVE RD AND MD 28 | 6565 | 6798 | -4% | Yes | 2.85049 | Yes |
| BETWEEN MD 28 AND MD 189 | 7330 | 7513 | -2% | Yes | 2.12425 | Yes |
| BETWEEN MD 189 AND MONTROSE RD | 7110 | 7257 | -2% | Yes | 1.7344 | Yes |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 7310 | 7215 | 1% | Yes | 1.11476 | Yes |
| BETWEEN I-270 SPLIT AND MD 187 | 3450 | 3587 | -4% | Yes | 2.30963 | Yes |
| BETWEEN MD 187 AND I-495 | 3665 | 3671 | 0% | Yes | 0.09907 | Yes |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 3860 | 3565 | 8% | Yes | 4.8416 | Yes |
| BETWEEN DEMOCRACY BLVD AND I-495 | 3595 | 3427 | 5% | Yes | 2.83527 | Yes |

*Figure C.12: I-270 Southbound 5-6 PM Volumes*

| Segment | 5-6 PM | | | | | |
|---|---|---|---|---|---|---|
| | Balanced Count Volume (Vehicles) | Simulated Volume (Vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
| **I-270 SB** | | | | | Calibrated | |
| BETWEEN MD 85 AND MD 80 | 2730 | 2725 | 0% | Yes | 0.09574 | Yes |
| BETWEEN MD 80 AND MD 109 | 2535 | 2500 | 1% | Yes | 0.69756 | Yes |
| BETWEEN MD 109 AND MD 121 | 2650 | 2599 | 2% | Yes | 0.99551 | Yes |
| BETWEEN MD 121 AND MD 27 | 3130 | 3066 | 2% | Yes | 1.14984 | Yes |
| BETWEEN MD 27 AND MD 118 | 3300 | 3252 | 1% | Yes | 0.83863 | Yes |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 3905 | 3852 | 1% | Yes | 0.85103 | Yes |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | 5020 | 4954 | 1% | Yes | 0.9346 | Yes |
| BETWEEN MD 124 AND MD 117 | 5350 | 5352 | 0% | Yes | 0.02734 | Yes |
| BETWEEN MD 117 AND I-370 | 7050 | 7048 | 0% | Yes | 0.02382 | Yes |
| BETWEEN I-370 AND SHADY GROVE RD | 6320 | 6307 | 0% | Yes | 0.16361 | Yes |
| BETWEEN SHADY GROVE RD AND MD 28 | 7305 | 7557 | -3% | Yes | 2.92332 | Yes |
| BETWEEN MD 28 AND MD 189 | 8120 | 8357 | -3% | Yes | 2.6111 | Yes |
| BETWEEN MD 189 AND MONTROSE RD | 7720 | 7933 | -3% | Yes | 2.40766 | Yes |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 7535 | 7487 | 1% | Yes | 0.55385 | Yes |
| BETWEEN I-270 SPLIT AND MD 187 | 3475 | 3567 | -3% | Yes | 1.55044 | Yes |
| BETWEEN MD 187 AND I-495 | 3625 | 3533 | 3% | Yes | 1.53783 | Yes |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 4060 | 3888 | 4% | Yes | 2.72844 | Yes |
| BETWEEN DEMOCRACY BLVD AND I-495 | 3460 | 3283 | 5% | Yes | 3.04833 | Yes |

Figure C.13: I-270 Northbound 7-8 AM Volumes

| Segment | 7-8 AM | | | | | |
|---|---|---|---|---|---|---|
| | Balanced Count Volume (Vehicles) | Simulated Volume (Vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
| I-270 NB | | | | | Calibration not met | |
| BETWEEN DEMOCRACY BLVD AND I-495 | 4085 | 3486 | 15% | No | 9.73566 | No |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 3510 | 2983 | 15% | No | 9.24917 | No |
| BETWEEN MD 187 AND I-495 | 3340 | 3389 | -1% | Yes | 0.84476 | Yes |
| BETWEEN I-270 SPLIT AND MD 187 | 2600 | 2530 | 3% | Yes | 1.38215 | Yes |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 6110 | 5588 | 9% | Yes | 6.82542 | No |
| BETWEEN MD 189 AND MONTROSE RD | 5625 | 5069 | 10% | Yes | 7.60361 | No |
| BETWEEN MD 28 AND MD 189 | 5610 | 5027 | 10% | No | 7.99418 | No |
| BETWEEN SHADY GROVE RD AND MD 28 | 4775 | 4192 | 12% | No | 8.70683 | No |
| BETWEEN I-370 AND SHADY GROVE RD | 3890 | 3535 | 9% | Yes | 5.82633 | No |
| BETWEEN MD 117 AND I-370 | 4580 | 4160 | 9% | Yes | 6.35343 | No |
| BETWEEN MD 124 AND MD 117 | 3680 | 3843 | -4% | Yes | 2.65771 | Yes |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | 3665 | 3598 | 2% | Yes | 1.11181 | Yes |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 2975 | 2927 | 2% | Yes | 0.8836 | Yes |
| BETWEEN MD 27 AND MD 118 | 2665 | 2639 | 1% | Yes | 0.50488 | Yes |
| BETWEEN MD 121 AND MD 27 | 2390 | 2343 | 2% | Yes | 0.96615 | Yes |
| BETWEEN MD 109 AND MD 121 | 2215 | 2157 | 3% | Yes | 1.24052 | Yes |
| BETWEEN MD 80 AND MD 109 | 2155 | 2068 | 4% | Yes | 1.89332 | Yes |
| BETWEEN MD 85 AND MD 80 | 2540 | 2384 | 6% | Yes | 3.14399 | Yes |

Figure C.14: I-270 Northbound 8-9 AM Volumes

| Segment | 8-9 AM | | | | | |
|---|---|---|---|---|---|---|
| | Balanced Count Volume (Vehicles) | Simulated Volume (Vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
| I-270 NB | | | | | Calibration not met | |
| BETWEEN DEMOCRACY BLVD AND I-495 | 4900 | 4399 | 10% | No | 7.34742 | No |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 4360 | 3804 | 13% | No | 8.70238 | No |
| BETWEEN MD 187 AND I-495 | 4440 | 4640 | -5% | Yes | 2.96826 | Yes |
| BETWEEN I-270 SPLIT AND MD 187 | 3935 | 3973 | -1% | Yes | 0.60432 | Yes |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 8295 | 7874 | 5% | Yes | 4.68226 | Yes |
| BETWEEN MD 189 AND MONTROSE RD | 7895 | 7309 | 7% | Yes | 6.721 | No |
| BETWEEN MD 28 AND MD 189 | 7825 | 7171 | 8% | Yes | 7.55275 | No |
| BETWEEN SHADY GROVE RD AND MD 28 | 6460 | 5815 | 10% | Yes | 8.23311 | No |
| BETWEEN I-370 AND SHADY GROVE RD | 5110 | 4761 | 7% | Yes | 4.96775 | Yes |
| BETWEEN MD 117 AND I-370 | 5895 | 5189 | 12% | No | 9.48356 | No |
| BETWEEN MD 124 AND MD 117 | 4485 | 4675 | -4% | Yes | 2.80751 | Yes |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | 4315 | 4199 | 3% | Yes | 1.7779 | Yes |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 3450 | 3355 | 3% | Yes | 1.62864 | Yes |
| BETWEEN MD 27 AND MD 118 | 2855 | 2772 | 3% | Yes | 1.56478 | Yes |
| BETWEEN MD 121 AND MD 27 | 2505 | 2434 | 3% | Yes | 1.42874 | Yes |
| BETWEEN MD 109 AND MD 121 | 2365 | 2312 | 2% | Yes | 1.09599 | Yes |
| BETWEEN MD 80 AND MD 109 | 2320 | 2267 | 2% | Yes | 1.10669 | Yes |
| BETWEEN MD 85 AND MD 80 | 2665 | 2609 | 2% | Yes | 1.09052 | Yes |

Figure C.15: I-270 Northbound 4-5 PM Volumes

| Segment | 4-5 PM | | | | | |
|---|---|---|---|---|---|---|
| | Balanced Count Volume (Vehicles) | Simulated Volume (Vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
| **I-270 NB** | | | | Calibration not met | | |
| BETWEEN DEMOCRACY BLVD AND I-495 | 5135 | 4802 | 6% | Yes | 4.72424 | Yes |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 6295 | 5305 | 16% | No | 12.9993 | No |
| BETWEEN MD 187 AND I-495 | 4300 | 4227 | 2% | Yes | 1.11799 | Yes |
| BETWEEN I-270 SPLIT AND MD 187 | 5130 | 4901 | 4% | Yes | 3.23354 | Yes |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 11425 | 10770 | 6% | Yes | 6.21769 | No |
| BETWEEN MD 189 AND MONTROSE RD | 11740 | 11161 | 5% | Yes | 5.41086 | No |
| BETWEEN MD 28 AND MD 189 | 11980 | 11418 | 5% | Yes | 5.19591 | No |
| BETWEEN SHADY GROVE RD AND MD 28 | 10985 | 10760 | 2% | Yes | 2.15783 | Yes |
| BETWEEN I-370 AND SHADY GROVE RD | 10995 | 10469 | 5% | Yes | 5.07745 | No |
| BETWEEN MD 117 AND I-370 | 10715 | 10308 | 4% | Yes | 3.96974 | Yes |
| BETWEEN MD 124 AND MD 117 | 9170 | 8796 | 4% | Yes | 3.94603 | Yes |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | 8250 | 8031 | 3% | Yes | 2.42727 | Yes |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 6945 | 6736 | 3% | Yes | 2.52698 | Yes |
| BETWEEN MD 27 AND MD 118 | 6365 | 6257 | 2% | Yes | 1.35949 | Yes |
| BETWEEN MD 121 AND MD 27 | 5200 | 4947 | 5% | Yes | 3.55195 | Yes |
| BETWEEN MD 109 AND MD 121 | 4630 | 4263 | 8% | Yes | 5.50373 | No |
| BETWEEN MD 80 AND MD 109 | 4555 | 4192 | 8% | Yes | 5.48899 | No |
| BETWEEN MD 85 AND MD 80 | 4625 | 4230 | 9% | Yes | 5.93633 | No |

Figure C.16: I-270 Northbound 5-6 PM Volumes

| Segment | 5-6 PM | | | | | |
|---|---|---|---|---|---|---|
| | Balanced Count Volume (Vehicles) | Simulated Volume (Vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
| **I-270 NB** | | | | Calibration not met | | |
| BETWEEN DEMOCRACY BLVD AND I-495 | 4940 | 4690 | 5% | Yes | 3.60281 | Yes |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 6290 | 5199 | 17% | No | 14.3946 | No |
| BETWEEN MD 187 AND I-495 | 4350 | 4107 | 6% | Yes | 3.73691 | Yes |
| BETWEEN I-270 SPLIT AND MD 187 | 5150 | 4911 | 5% | Yes | 3.36971 | Yes |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 11440 | 10862 | 5% | Yes | 5.47357 | No |
| BETWEEN MD 189 AND MONTROSE RD | 11655 | 11151 | 4% | Yes | 4.71977 | Yes |
| BETWEEN MD 28 AND MD 189 | 11615 | 11158 | 4% | Yes | 4.28273 | Yes |
| BETWEEN SHADY GROVE RD AND MD 28 | 10465 | 10461 | 0% | Yes | 0.0391 | Yes |
| BETWEEN I-370 AND SHADY GROVE RD | 10445 | 10112 | 3% | Yes | 3.28458 | Yes |
| BETWEEN MD 117 AND I-370 | 10610 | 10028 | 5% | Yes | 5.72933 | No |
| BETWEEN MD 124 AND MD 117 | 9240 | 8648 | 6% | Yes | 6.25973 | No |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | 8340 | 7888 | 5% | Yes | 5.01789 | No |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 7025 | 6719 | 4% | Yes | 3.6913 | Yes |
| BETWEEN MD 27 AND MD 118 | 6475 | 6205 | 4% | Yes | 3.39093 | Yes |
| BETWEEN MD 121 AND MD 27 | 5280 | 4898 | 7% | Yes | 5.35485 | No |
| BETWEEN MD 109 AND MD 121 | 4645 | 4320 | 7% | Yes | 4.85426 | Yes |
| BETWEEN MD 80 AND MD 109 | 4540 | 4258 | 6% | Yes | 4.25179 | Yes |
| BETWEEN MD 85 AND MD 80 | 4445 | 4177 | 6% | Yes | 4.08174 | Yes |



# APPENDIX D

## Volume Charts

00001397



*Figure D.1: I-495 Inner Loop – 7-8 AM VISSIM Model and Balanced Count Volume Comparison*





*Figure D.2: I-495 Inner Loop – 8-9 AM VISSIM Model and Balanced Count Volume Comparison*





*Figure D.3: I-495 Inner Loop – 4-5 PM VISSIM Model and Balanced Count Volume Comparison*



*Figure D.4: I-495 Inner Loop – 5-6 PM VISSIM Model and Balanced Count Volume Comparison*





*Figure D.5: I-495 Outer Loop – 7-8 AM VISSIM Model and Balanced Count Volume Comparison*





*Figure D.6: I-495 Outer Loop – 8-9 AM VISSIM Model and Balanced Count Volume Comparison*





*Figure D.7: I-495 Outer Loop – 4-5 PM VISSIM Model and Balanced Count Volume Comparison*



*Figure D.8: I-495 Outer Loop – 5-6 PM VISSIM Model and Balanced Count Volume Comparison*





*Figure D.9: I-270 Southbound – 7-8 AM VISSIM Model and Balanced Count Volume Comparison*





*Figure D.10: I-270 Southbound – 8-9 AM VISSIM Model and Balanced Count Volume Comparison*





*Figure D.11: I-270 Southbound – 4-5 PM VISSIM Model and Balanced Count Volume Comparison*





*Figure D.12: I-270 Southbound – 5-6 PM VISSIM Model and Balanced Count Volume Comparison*





*Figure D.13: I-270 Northbound – 7-8 AM VISSIM Model and Balanced Count Volume Comparison*





*Figure D.14: I-270 Northbound – 8-9 AM VISSIM Model and Balanced Count Volume Comparison*





*Figure D.15: I-270 Northbound – 4-5 PM VISSIM Model and Balanced Count Volume Comparison*





*Figure D.16: I-270 Northbound – 5-6 PM VISSIM Model and Balanced Count Volume Comparison*



 I-495 & I-270 Managed Lanes Study          Final Traffic Analysis Technical Report

# APPENDIX E:
## Existing and Future Speeds and Travel Times

00001414

I-495 OL Speed AM

1/27/2022



**Existing AM - I-495 OL Speed Map**

**2045 No-Build AM - I-495 OL Speed Map**

**2045 Preferred AM - I-495 OL Speed Map (GP)**

**2045 Preferred AM - I-495 OL Speed Map (HOT)**



Speed Color Scale (mph)

I-495 IL Speed Map



**Existing AM - I-495 IL Speed Map**

**2045 No-Build AM - I-495 IL Speed Map**

**2045 Preferred AM - I-495 IL Speed Map (GP)**

**2045 Preferred AM - I-495 IL Speed Map (HOT)**



Speed Color Scale (mph)

10    30    40    50    70

I-270 NB Speed AM

1/27/2022





Speed Color Scale (mph)

10    30  40  50    70

I-495 OL Speed Map

1/27/2022



**Existing PM - I-495 OL Speed Map**

**2045 No-Build PM - I-495 OL Speed Map**

**2045 Preferred PM - I-495 OL Speed Map (GP)**

**2045 Preferred PM - I-495 OL Speed Map (HOT)**

 Speed Color Scale (mph)

10    30    40    50    70

I-495-17 Speed PM



Speed Color Scale (mph)



I-270 NB Speed PM

1/27/2022

**Existing PM - I-270 NB Speed Map**



**2045 Preferred PM - I-270 NB Speed Map (GP)**

**2045 Preferred PM - I-270 NB Speed Map (HOT)**





Speed Color Scale (mph)

10    30    40    50    70





Speed Color Scale (mph)

## Travel Time Matrix - Existing Condition (AM Peak)

Unit: Minute

| From \ To | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 Split | Westlake Terr | I-270 Exit 1 | I-270 Exit 1B | I-270 Exit 1A | I-495 Exit 44 | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 (I-270 Exit 9) | 0 | 3.8 | 9.7 | 12.8 | 16.3 | 19.8 | 20.9 | 22.2 | 23.1 | 20.3 | 21.1 | 31.1 | 29.9 | 29.2 | 27.1 | 26.2 | 24.4 | N/A | 22.5 | 22.8 |
| Shady Grove Rd (I-270 Exit 8) | 0.8 | 0 | 6.0 | 9.1 | 12.5 | 16.1 | 18.4 | 19.4 | 15.6 | 17.3 | 27.4 | 26.2 | 25.4 | 23.3 | 22.4 | 20.6 | N/A | 18.7 | 19.1 | 20.7 |
| MD 28 (W Montgomery Ave) (I-270 Exit 6) | 2.7 | 1.8 | 0 | 3.1 | 6.6 | 10.1 | 12.5 | 13.4 | 10.6 | 11.3 | 21.4 | 20.2 | 19.4 | 17.4 | 16.5 | 14.7 | N/A | 12.7 | 13.1 | 14.8 |
| MD 189 (Falls Rd) (I-270 Exit 5) | 3.5 | 2.7 | 0.8 | 0 | 3.5 | 7.0 | 9.4 | 10.3 | 7.5 | 8.2 | 18.3 | 17.1 | 16.3 | 14.3 | 13.4 | 11.6 | N/A | 9.6 | 10.0 | 11.7 |
| Split (I-270 Exit 4) | 4.7 | 3.9 | 2.1 | 1.2 | 0 | 3.5 | 5.9 | 6.8 | 4.0 | 4.7 | 14.8 | 13.6 | 12.8 | 10.8 | 9.9 | 8.1 | N/A | 6.2 | 6.5 | 8.2 |
| Split (I-270) | 6.0 | 5.2 | 3.3 | 2.5 | 1.3 | 0 | 2.4 | 3.3 | 0.5 | 1.2 | 11.3 | 10.1 | 9.3 | 7.3 | 6.4 | 4.6 | N/A | 2.6 | 3.0 | 4.7 |
| Westlake Terrace (I-270 W Spur) | 6.9 | 6.0 | 4.2 | 3.3 | 2.1 | 0.8 | 0 | 0.9 | N/A | N/A | 8.9 | 7.7 | 7.0 | 4.9 | 4.0 | 2.2 | N/A | N/A | N/A | N/A |
| Democracy Blvd (I-270 Exit 1) | 7.3 | 6.4 | 4.6 | 3.7 | 2.5 | 1.2 | 0.4 | 0 | N/A | N/A | 8.0 | 6.8 | 6.0 | 4.0 | 3.1 | 1.3 | N/A | N/A | N/A | N/A |
| Rockledge Dr (I-270 Exit 1B) | 6.6 | 5.8 | 3.9 | 3.1 | 1.9 | 0.6 | N/A | N/A | 0 | 0.8 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.2 | 2.5 |
| MD 187 (Old Georgetown Rd) (I-270 Exit 1A) | 7.3 | 6.4 | 4.6 | 3.7 | 2.5 | 1.2 | N/A | N/A | 0.7 | 0 | N/A | 2.9 | 4.5 | 6.5 | 5.5 | 3.3 | N/A | 1.4 | 1.8 | 3.4 |
| VA 193 (Georgetown Pike) (I-495 Exit 44) | 16.2 | 15.4 | 13.5 | 12.7 | 11.5 | 10.2 | 9.3 | 9.0 | N/A | N/A | 0 | 2.9 | 4.5 | 6.3 | 5.8 | 7.3 | 8.1 | 8.5 | 10.1 |
| George Washington Memorial Pkwy (I-495 Exit 43) | 13.3 | 12.5 | 10.6 | 9.8 | 8.6 | 7.3 | 6.4 | 6.1 | N/A | N/A | 1.2 | 0 | 1.6 | 3.4 | 3.8 | 5.2 | 7.3 | 8.1 | 8.5 | 10.1 |
| Clara Barton Pkwy (I-495 Exit 41) | 11.7 | 10.9 | 9.0 | 8.2 | 7.0 | 5.7 | 4.8 | 4.5 | N/A | N/A | 2.0 | 0.8 | 0 | 1.8 | 2.2 | 3.6 | 5.7 | 6.5 | 6.9 | 8.5 |
| Cabin John Pkwy (I-495 Exit 40) | 9.9 | 9.0 | 7.2 | 6.3 | 5.1 | 3.8 | 3.0 | 2.6 | N/A | N/A | 2.8 | 2.1 | 0 | 0.3 | 1.8 | 3.5 | 4.3 | 4.7 | 6.3 |
| MD 190 (River Rd) (I-495 Exit 39) | 9.5 | 8.7 | 6.8 | 6.0 | 4.8 | 3.5 | 2.7 | 2.3 | N/A | N/A | 4.9 | 3.7 | 3.0 | 0.9 | 0 | 1.5 | 3.5 | 4.3 | 4.7 | 6.3 |
| I-270 West Spur (I-495 Exit 38) | 8.1 | 7.2 | 5.4 | 4.6 | 3.3 | 2.0 | 1.2 | 0.8 | N/A | N/A | 6.7 | 5.5 | 4.8 | 2.7 | 1.8 | 0 | 2.0 | 2.8 | 3.2 | 4.9 |
| MD 187 (Old Georgetown Rd) (I-495 Exit 36) | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7.5 | 6.7 | 4.7 | 3.8 | 2.0 | 0 | 0.8 | 1.2 | 2.8 |
| I-270 East Spur (I-495 Exit 35) | 8.6 | 7.8 | 5.9 | 5.1 | 3.9 | 2.6 | N/A | N/A | 2.0 | 1.3 | 9.8 | 8.6 | 7.8 | 5.7 | 4.9 | 3.1 | N/A | 0 | 0.4 | 2.0 |
| MD 355 (Rockville Pike) (I-495 Exit 34) | 8.9 | 8.1 | 6.2 | 5.4 | 4.2 | 2.9 | N/A | N/A | 2.3 | 1.6 | 10.1 | 8.9 | 8.1 | 6.1 | 5.2 | 3.3 | 1.4 | 0.3 | 0 | 1.6 |
| MD 185 (Connecticut Ave) (I-495 Exit 33) | 10.6 | 9.8 | 7.9 | 7.1 | 5.9 | 4.6 | N/A | N/A | 4.0 | 3.4 | 11.8 | 10.6 | 9.8 | 7.8 | 6.9 | 5.1 | 3.1 | 2.0 | 1.7 | 0 |
| MD 97 (Georgia Ave) (I-495 Exit 31) | 14.3 | 13.5 | 11.7 | 10.8 | 9.6 | 8.3 | N/A | N/A | 7.7 | 7.1 | 13.5 | 14.3 | 13.5 | 11.5 | 10.6 | 8.8 | 6.8 | 6.3 | 6.7 |
| US 29 (Colesville Rd) (I-495 Exit 30) | 17.5 | 16.7 | 14.8 | 14.0 | 12.8 | 11.5 | N/A | N/A | 10.9 | 10.2 | 18.7 | 17.5 | 16.7 | 14.6 | 13.7 | 11.9 | 10.0 | 8.9 | 8.6 | 6.9 |
| MD 193 (University Blvd E) (I-495 Exit 29) | 19.9 | 19.1 | 17.3 | 16.4 | 15.2 | 13.9 | N/A | N/A | 13.3 | 12.7 | 21.1 | 19.9 | 19.1 | 17.1 | 16.2 | 14.4 | 12.4 | 11.3 | 11.0 | 9.3 |
| MD 650 (New Hampshire Ave) (I-495 Exit 28) | 29.3 | 28.5 | 26.7 | 25.8 | 24.6 | 23.3 | N/A | N/A | 22.7 | 22.1 | 30.5 | 29.3 | 28.5 | 26.5 | 25.6 | 23.8 | 21.8 | 20.7 | 20.4 | 18.7 |
| I-95 (I-495 Exit 27) | 32.5 | 31.6 | 29.8 | 28.9 | 27.7 | 26.4 | N/A | N/A | 25.9 | 25.2 | 33.6 | 32.4 | 31.7 | 29.6 | 28.7 | 26.9 | 24.9 | 23.9 | 23.5 | 21.8 |
| US 1 (Baltimore Ave) (I-495 Exit 25) | 33.5 | 32.7 | 30.8 | 30.0 | 28.8 | 27.5 | N/A | N/A | 26.9 | 26.3 | 34.7 | 33.5 | 32.7 | 30.7 | 29.8 | 28.0 | 26.0 | 24.9 | 24.6 | 22.9 |
| Greenbelt Metro Station (I-495 Exit 24) | 34.5 | 33.6 | 31.8 | 31.0 | 29.7 | 28.4 | N/A | N/A | 27.9 | 27.2 | 35.7 | 34.5 | 33.7 | 31.6 | 30.7 | 28.9 | 26.9 | 25.9 | 25.6 | 23.9 |
| MD 201 (Kenilworth Ave) (I-495 Exit 23) | 35.9 | 35.1 | 33.2 | 32.4 | 31.2 | 29.9 | N/A | N/A | 29.3 | 28.6 | 37.1 | 35.9 | 35.1 | 33.0 | 32.1 | 30.3 | 28.4 | 27.3 | 27.0 | 25.3 |
| MD 295 (Baltimore-Washington Pkwy) (I-495 Exit 22) | 37.0 | 36.2 | 34.3 | 33.5 | 32.3 | 31.0 | N/A | N/A | 30.4 | 29.8 | 38.2 | 37.0 | 36.2 | 34.2 | 33.3 | 31.5 | 29.5 | 28.4 | 28.1 | 26.4 |
| MD 450 (Annapolis Rd) (I-495 Exit 20) | 40.2 | 39.3 | 37.5 | 36.6 | 35.4 | 34.1 | N/A | N/A | 33.6 | 32.9 | 41.3 | 40.1 | 39.4 | 37.3 | 36.4 | 34.6 | 32.6 | 31.6 | 31.3 | 29.5 |
| US 50 (John Hanson Hwy) (I-495 Exit 19) | 42.1 | 41.3 | 39.5 | 38.6 | 37.4 | 36.1 | N/A | N/A | 35.5 | 34.9 | 43.3 | 42.1 | 41.3 | 39.3 | 38.4 | 36.6 | 34.6 | 33.5 | 33.2 | 31.5 |
| MD 202 (Landover Rd) (I-495 Exit 17) | 45.5 | 44.6 | 42.8 | 41.9 | 40.7 | 39.4 | N/A | N/A | 38.9 | 38.2 | 46.6 | 45.4 | 44.7 | 42.6 | 41.7 | 39.9 | 37.9 | 36.9 | 36.5 | 34.8 |
| Arena Dr (I-495 Exit 16) | 46.4 | 45.6 | 43.7 | 42.9 | 41.7 | 40.4 | N/A | N/A | 39.8 | 39.1 | 47.6 | 46.4 | 45.6 | 43.5 | 42.6 | 40.8 | 38.9 | 37.8 | 37.5 | 35.8 |
| MD 214 (Central Ave) (I-495 Exit 15) | 47.6 | 46.7 | 44.9 | 44.0 | 42.8 | 41.5 | N/A | N/A | 41.0 | 40.3 | 48.7 | 47.5 | 46.8 | 44.7 | 43.8 | 42.0 | 40.0 | 39.0 | 38.6 | 36.9 |
| Ritchie-Marlboro Rd (I-495 Exit 13) | 49.4 | 48.5 | 46.7 | 45.9 | 44.6 | 43.3 | N/A | N/A | 42.8 | 42.1 | 50.6 | 49.4 | 48.6 | 46.5 | 45.6 | 43.8 | 41.8 | 40.8 | 40.5 | 38.8 |
| MD 4 (Pennsylvania Ave) (I-495 Exit 11) | 52.1 | 51.2 | 49.4 | 48.5 | 47.3 | 46.0 | N/A | N/A | 45.5 | 44.8 | 53.2 | 52.0 | 51.3 | 49.2 | 48.3 | 46.5 | 44.5 | 43.4 | 43.1 | 41.4 |
| MD 337 (Suitland Pkwy) (I-495 Exit 9) | 52.1 | 51.2 | 49.4 | 48.5 | 47.3 | 46.0 | N/A | N/A | 46.8 | 46.2 | 54.6 | 53.4 | 52.6 | 50.6 | 49.7 | 47.9 | 45.9 | 44.8 | 44.5 | 42.8 |
| MD 5 (Branch Ave) (I-495 Exit 7) | 54.8 | 54.0 | 52.1 | 51.3 | 50.1 | 48.8 | N/A | N/A | 49.0 | 48.4 | 56.8 | 55.6 | 54.8 | 52.8 | 51.9 | 50.1 | 48.1 | 47.0 | 46.7 | 45.0 |
| MD 414 (St Barnabas Rd) (I-495 Exit 4) | 58.7 | 57.8 | 56.0 | 55.2 | 53.9 | 52.6 | N/A | N/A | 52.1 | 51.4 | 59.8 | 58.6 | 57.9 | 55.8 | 54.9 | 53.1 | 51.1 | 50.1 | 49.8 | 48.1 |

Unit: Minute

| From \ To | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 (I-270 Exit 9) | 26.7 | 28.2 | 28.9 | 30.7 | 32.3 | 33.5 | 34.7 | 36.4 | 37.4 | 39.9 | 41.4 | 43.5 | 44.2 | 45.4 | 47.2 | 49.8 | 51.0 | 53.0 | 55.5 |
| Shady Grove Rd (I-270 Exit 8) | 23.0 | 24.4 | 25.2 | 26.9 | 28.5 | 29.7 | 31.0 | 32.6 | 33.7 | 36.1 | 37.6 | 39.7 | 40.4 | 41.7 | 43.6 | 46.1 | 47.3 | 49.3 | 51.7 |
| MD 28 (W Montgomery Ave) (I-270 Exit 6) | 17.0 | 18.5 | 19.2 | 21.0 | 22.6 | 23.8 | 25.0 | 26.7 | 27.7 | 28.5 | 30.7 | 31.4 | 32.6 | 34.4 | 35.7 | 37.5 | 40.1 | 41.2 | 45.8 |
| MD 189 (Falls Rd) (I-270 Exit 5) | 13.9 | 15.4 | 16.1 | 17.9 | 19.5 | 20.6 | 21.9 | 23.6 | 24.6 | 27.1 | 28.5 | 30.7 | 31.4 | 32.6 | 34.4 | 37.0 | 38.1 | 40.2 | 42.6 |
| Split (I-270 Exit 4) | 10.4 | 11.9 | 12.6 | 14.4 | 16.0 | 17.2 | 18.4 | 20.1 | 21.1 | 23.6 | 25.1 | 27.2 | 27.9 | 29.1 | 30.9 | 33.5 | 34.7 | 36.7 | 35.2 |
| Split (I-270) | 6.9 | 8.4 | 9.1 | 10.9 | 12.5 | 13.7 | 14.9 | 16.6 | 17.6 | 20.1 | 21.5 | 23.7 | 24.4 | 25.6 | 27.5 | 30.0 | 31.2 | 33.2 | 35.7 |
| Westlake Terrace (I-270 W Spur) | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd (I-270 Exit 1) | 6.4 | 7.9 | 8.6 | 10.4 | 12.0 | 13.2 | 14.4 | 16.1 | 17.1 | 19.6 | 21.1 | 23.2 | 23.9 | 25.1 | 26.9 | 29.5 | 30.7 | 32.7 | 35.2 |
| Rockledge Dr (I-270 Exit 1B) | 5.7 | 7.2 | 7.9 | 9.7 | 11.3 | 12.4 | 13.7 | 15.3 | 16.4 | 18.8 | 20.3 | 22.5 | 23.2 | 24.4 | 26.2 | 28.8 | 29.9 | 32.0 | 34.4 |
| MD 187 (Old Georgetown Rd) (I-270 Exit 1A) | 15.2 | 16.7 | 17.4 | 19.2 | 20.8 | 22.0 | 23.2 | 24.9 | 25.9 | 28.4 | 29.9 | 32.0 | 32.7 | 33.9 | 35.7 | 38.4 | 39.5 | 41.5 | 44.0 |
| VA 193 (Georgetown Pike) (I-495 Exit 44) | 12.3 | 13.8 | 14.5 | 16.3 | 17.9 | 19.1 | 20.3 | 22.0 | 23.0 | 25.5 | 27.0 | 29.1 | 29.8 | 31.0 | 32.8 | 35.5 | 36.6 | 38.6 | 41.1 |
| George Washington Memorial Pkwy (I-495 Exit 43) | 10.7 | 12.2 | 12.9 | 14.7 | 16.3 | 17.5 | 18.7 | 20.4 | 21.4 | 23.9 | 25.4 | 27.5 | 28.2 | 29.4 | 31.0 | 32.8 | 33.1 | 35.2 | 37.6 |
| Clara Barton Pkwy (I-495 Exit 41) | 8.9 | 10.4 | 11.1 | 12.9 | 14.5 | 15.6 | 16.9 | 18.6 | 19.6 | 22.1 | 23.5 | 25.7 | 26.4 | 27.6 | 29.4 | 32.0 | 33.1 | 35.2 | 37.6 |
| Cabin John Pkwy (I-495 Exit 40) | 8.6 | 10.0 | 10.8 | 12.5 | 14.1 | 15.3 | 16.6 | 18.2 | 19.3 | 21.7 | 23.2 | 25.3 | 26.0 | 27.3 | 29.0 | 31.7 | 32.8 | 34.4 | 35.9 |
| MD 190 (River Rd) (I-495 Exit 39) | 7.1 | 8.6 | 9.3 | 11.1 | 12.7 | 13.9 | 15.1 | 16.8 | 17.8 | 20.3 | 21.7 | 23.9 | 24.6 | 25.8 | 27.6 | 30.2 | 31.3 | 33.4 | 35.9 |
| I-270 West Spur (I-495 Exit 38) | 5.1 | 6.5 | 7.3 | 9.0 | 10.6 | 11.8 | 13.1 | 14.7 | 15.8 | 18.2 | 19.7 | 21.8 | 22.5 | 23.8 | 25.5 | 28.2 | 29.3 | 31.4 | 33.8 |
| MD 187 (Old Georgetown Rd) (I-495 Exit 36) | 4.3 | 5.7 | 6.5 | 7.9 | 9.5 | 10.6 | 11.9 | 15.0 | 15.4 | 18.9 | 21.0 | 21.7 | 23.0 | 24.8 | 27.0 | 28.5 | 30.2 | 32.6 |
| I-270 East Spur (I-495 Exit 35) | 3.9 | 5.4 | 6.1 | 7.9 | 9.5 | 10.6 | 11.9 | 13.6 | 14.6 | 17.1 | 18.5 | 20.7 | 21.4 | 22.6 | 24.4 | 27.0 | 28.1 | 30.2 | 32.6 |
| MD 355 (Rockville Pike) (I-495 Exit 34) | 0 | 1.5 | 2.2 | 4.0 | 5.6 | 6.8 | 8.0 | 9.7 | 10.7 | 13.2 | 14.6 | 16.8 | 17.5 | 18.7 | 20.5 | 23.1 | 24.3 | 26.3 | 28.8 |
| MD 185 (Connecticut Ave) (I-495 Exit 33) | 4.8 | 0 | 0.7 | 2.5 | 4.1 | 5.3 | 6.5 | 8.2 | 9.2 | 11.7 | 13.2 | 15.3 | 16.0 | 17.3 | 19.0 | 21.6 | 22.8 | 24.8 | 27.3 |
| MD 97 (Georgia Ave) (I-495 Exit 31) | 7.2 | 3.0 | 0 | 1.8 | 3.4 | 4.6 | 5.8 | 7.5 | 8.5 | 11.0 | 12.4 | 14.6 | 15.3 | 16.5 | 18.3 | 20.9 | 22.0 | 24.1 | 26.6 |
| US 29 (Colesville Rd) (I-495 Exit 30) | 7.9 | 3.7 | 0.7 | 0 | 2.8 | 4.0 | 5.2 | 6.9 | 7.9 | 10.7 | 12.8 | 13.5 | 14.9 | 16.7 | 17.5 | 18.7 | 20.7 | 23.2 |
| MD 193 (University Blvd E) (I-495 Exit 29) | 19.7 | 15.5 | 11.0 | 7.9 | 0 | 1.6 | 2.8 | 4.0 | 5.1 | 7.6 | 9.1 | 12.8 | 13.5 | 14.9 | 17.5 | 18.7 | 20.7 | 23.2 |
| MD 650 (New Hampshire Ave) (I-495 Exit 28) | 20.8 | 16.6 | 12.1 | 8.7 | 1.1 | 0 | 1.2 | 2.9 | 3.9 | 6.4 | 7.9 | 10.0 | 10.7 | 11.9 | 14.9 | 17.5 | 18.7 | 20.7 | 23.2 |
| I-95 (I-495 Exit 27) | 21.7 | 17.5 | 13.0 | 9.6 | 2.1 | 1.0 | 1.8 | 3.0 | 4.1 | 6.6 | 8.1 | 9.5 | 10.7 | 12.5 | 13.6 | 14.8 | 16.9 | 19.3 |
| US 1 (Baltimore Ave) (I-495 Exit 25) | 23.2 | 18.9 | 14.4 | 11.1 | 3.4 | 2.4 | 1.5 | 0 | 2.5 | 3.9 | 6.1 | 6.8 | 8.0 | 9.8 | 10.9 | 12.1 | 14.1 | 16.6 |
| Greenbelt Metro Station (I-495 Exit 24) | 24.3 | 20.1 | 15.5 | 12.2 | 4.6 | 3.5 | 2.5 | 1.1 | 0 | 2.5 | 3.9 | 6.1 | 6.8 | 8.0 | 9.8 | 10.9 | 12.1 | 14.6 |
| MD 201 (Kenilworth Ave) (I-495 Exit 23) | 23.2 | 19.0 | 14.5 | 11.1 | 7.7 | 6.6 | 5.7 | 4.3 | 2.5 | 0 | 2.1 | 4.3 | 4.9 | 6.1 | 7.9 | 9.1 | 11.1 | 13.5 |
| MD 295 (Baltimore-Washington Pkwy) (I-495 Exit 22) | 29.4 | 25.2 | 20.6 | 17.3 | 9.7 | 8.6 | 7.7 | 6.3 | 4.5 | 2.1 | 0 | 4.3 | 4.1 | 5.8 | 7.5 | 9.5 | 12.0 |
| MD 450 (Annapolis Rd) (I-495 Exit 20) | 32.7 | 28.5 | 24.0 | 20.6 | 13.0 | 11.9 | 11.0 | 9.6 | 7.8 | 5.3 | 3.3 | 0 | 0.7 | 1.9 | 3.7 | 6.3 | 7.5 | 9.5 | 12.0 |
| US 50 (John Hanson Hwy) (I-495 Exit 19) | 34.8 | 30.6 | 26.1 | 22.7 | 15.1 | 14.0 | 13.1 | 11.7 | 9.9 | 7.4 | 4.9 | 2.1 | 1.2 | 3.0 | 1.8 | 4.4 | 5.5 | 7.6 | 9.6 |
| MD 202 (Landover Rd) (I-495 Exit 17) | 36.6 | 32.4 | 27.9 | 24.5 | 16.9 | 15.8 | 14.9 | 13.5 | 12.4 | 9.2 | 7.2 | 3.9 | 2.6 | 4.5 | 5.5 | 7.6 | 9.6 |
| Arena Dr (I-495 Exit 16) | 39.3 | 35.1 | 30.6 | 27.2 | 21.0 | 19.9 | 18.9 | 16.2 | 15.0 | 11.9 | 9.9 | 6.6 | 5.7 | 4.5 | 1.7 | 1.1 | 3.2 | 4.5 |
| MD 214 (Central Ave) (I-495 Exit 15) | 40.7 | 36.5 | 32.0 | 28.6 | 21.0 | 19.9 | 18.9 | 17.2 | 16.3 | 11.9 | 11.3 | 8.0 | 7.0 | 5.9 | 4.1 | 1.1 | 2.1 | 4.5 |
| Ritchie-Marlboro Rd (I-495 Exit 13) | 42.9 | 38.7 | 34.2 | 30.8 | 23.2 | 22.1 | 21.2 | 19.7 | 18.6 | 15.5 | 13.5 | 10.2 | 9.2 | 8.1 | 6.3 | 3.6 | 2.5 | 0 | 4.5 |
| MD 4 (Pennsylvania Ave) (I-495 Exit 11) | 45.5 | 41.3 | 36.8 | 33.4 | 26.0 | 24.9 | 23.8 | 22.3 | 21.2 | 18.1 | 16.1 | 12.8 | 11.9 | 10.7 | 8.8 | 6.2 | 4.9 | 3.0 | 0 |
| MD 337 (Suitland Pkwy) (I-495 Exit 9) | 40.7 | 36.5 | 34.2 | 30.8 | 23.2 | 22.1 | 21.2 | 19.7 | 18.6 | 15.5 | 13.5 | 10.2 | 9.2 | 8.1 | 6.3 | 3.6 | 2.5 | 0 | 4.5 |
| MD 5 (Branch Ave) (I-495 Exit 7) | 42.9 | 38.7 | 34.2 | 30.8 | 23.2 | 22.1 | 21.2 | 19.7 | 18.6 | 15.5 | 13.5 | 10.2 | 9.2 | 8.1 | 6.3 | 3.6 | 2.5 | 0 | 4.5 |
| MD 414 (St Barnabas Rd) (I-495 Exit 4) | 45.9 | 41.7 | 37.2 | 33.8 | 26.2 | 25.1 | 24.2 | 22.8 | 21.6 | 18.5 | 16.5 | 13.2 | 12.3 | 11.1 | 9.3 | 6.6 | 5.2 | 3.0 | 0 |

00001423

**Travel Time Matrix - 2045 No Build (AM Peak)**

Unit: Minute

| From | | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 Split | Westlake Terr | I-270 Exit 1B | I-270 Exit 1 | I-270 Exit 1A | I-495 Exit 44 | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-270 | I-270 Exit 9 | 0 | 1.1 | 3.4 | 4.5 | 5.8 | 8.1 | 9.0 | 9.5 | 8.6 | 9.4 | 18.6 | 17.3 | 16.5 | 14.3 | 13.0 | 10.4 | N/A | 10.8 | 11.2 | 13.0 |
| Shady Grove Rd | I-270 Exit 8 | 0.9 | 0 | 2.3 | 3.4 | 4.7 | 7.1 | 7.9 | 8.5 | 7.5 | 8.3 | 17.5 | 16.3 | 15.5 | 13.3 | 11.9 | 9.4 | N/A | 9.8 | 10.1 | 12.0 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 2.7 | 1.8 | 0 | 1.1 | 2.4 | 4.8 | 5.6 | 6.2 | 5.2 | 6.0 | 15.2 | 13.9 | 13.2 | 10.9 | 9.6 | 7.1 | N/A | 7.5 | 7.8 | 9.7 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 3.5 | 2.7 | 0.8 | 0 | 1.3 | 3.6 | 4.5 | 5.0 | 4.1 | 4.9 | 14.1 | 12.8 | 12.0 | 9.8 | 8.5 | 5.9 | N/A | 6.3 | 6.7 | 8.5 |
| Montrose Rd | I-270 Exit 4 | 4.7 | 3.9 | 2.0 | 1.2 | 0 | 2.4 | 3.2 | 3.7 | 2.8 | 3.6 | 12.8 | 11.5 | 10.8 | 8.5 | 7.2 | 4.7 | N/A | 5.0 | 5.4 | 7.2 |
| Split | I-270 | 6.0 | 5.2 | 3.3 | 2.5 | 1.3 | 0 | 0.9 | 1.4 | 0.5 | 1.2 | 10.4 | 9.2 | 8.4 | 6.2 | 4.8 | 2.3 | N/A | 2.7 | 3.1 | 4.9 |
| Westlake Terrace | I-270 W Spur | 6.8 | 6.0 | 4.1 | 3.3 | 2.1 | 0.8 | 0 | 0.5 | N/A | N/A | 9.6 | 8.3 | 7.5 | 5.3 | 4.0 | 1.5 | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1B | 7.2 | 6.4 | 4.5 | 3.7 | 2.5 | 1.2 | 0.4 | 0 | N/A | N/A | 9.0 | 7.8 | 7.0 | 4.8 | 3.4 | 0.9 | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1A | 5.6 | 5.7 | 3.9 | 3.1 | 1.8 | 0.6 | N/A | N/A | 0 | 0.8 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.2 | 2.6 | 4.4 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 7.3 | 6.4 | 4.6 | 3.7 | 2.5 | 1.2 | N/A | N/A | 0.7 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 1.5 | 1.8 | 3.7 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 16.5 | 15.7 | 13.8 | 13.0 | 11.8 | 10.5 | 9.7 | 9.3 | N/A | N/A | 0 | 3.3 | 4.8 | 6.7 | 7.0 | 8.5 | 10.5 | 11.3 | 11.6 | 13.5 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 13.2 | 12.4 | 10.5 | 9.7 | 8.5 | 7.2 | 6.4 | 6.0 | N/A | N/A | 1.3 | 0 | 1.5 | 3.4 | 3.7 | 5.2 | 7.2 | 8.0 | 8.3 | 10.2 |
| Clara Barton Pkwy | I-495 Exit 41 | 11.7 | 10.9 | 9.0 | 8.2 | 7.0 | 5.7 | 4.9 | 4.5 | N/A | N/A | 3.0 | 1.7 | 0 | 1.9 | 2.2 | 3.6 | 5.7 | 6.4 | 6.8 | 8.6 |
| Cabin John Pkwy | I-495 Exit 40 | 9.9 | 9.0 | 7.2 | 6.3 | 5.1 | 3.8 | 3.0 | 2.6 | N/A | N/A | 4.3 | 3.0 | 2.2 | 0 | 0.3 | 1.8 | 3.8 | 4.6 | 5.0 | 6.8 |
| MD 190 (River Rd) | I-495 Exit 39 | 9.5 | 8.7 | 6.8 | 6.0 | 4.8 | 3.5 | 2.7 | 2.3 | N/A | N/A | 5.6 | 4.4 | 3.6 | 1.4 | 0 | 1.5 | 3.5 | 4.3 | 4.6 | 6.5 |
| I-270 West Spur | I-495 Exit 38 | 8.1 | 7.2 | 5.4 | 4.5 | 3.3 | 2.0 | 1.2 | 0.8 | N/A | N/A | 8.1 | 6.9 | 6.1 | 3.9 | 2.5 | 0 | 2.0 | 2.8 | 3.2 | 5.0 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 8.9 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16.7 | 15.5 | 14.7 | 12.5 | 11.1 | 8.6 | 0 | 0.8 | 1.2 | 3.0 |
| I-270 East Spur | I-495 Exit 35 | 8.6 | 7.8 | 5.9 | 5.1 | 3.9 | 2.6 | N/A | N/A | 2.0 | 1.3 | 19.2 | 17.9 | 17.2 | 14.9 | 13.6 | 11.1 | 2.5 | 0 | 0.4 | 2.2 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 8.9 | 8.1 | 6.2 | 5.4 | 4.2 | 2.9 | N/A | N/A | 2.3 | 1.7 | 19.5 | 18.2 | 17.5 | 15.2 | 13.9 | 11.4 | 2.8 | 0.3 | 0 | 1.8 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 10.6 | 9.8 | 7.9 | 7.1 | 5.9 | 4.6 | N/A | N/A | 4.0 | 3.4 | 21.2 | 19.9 | 19.2 | 16.9 | 15.6 | 13.1 | 4.5 | 2.0 | 1.7 | 0 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 14.3 | 13.5 | 11.6 | 10.8 | 9.6 | 8.3 | N/A | N/A | 7.8 | 7.1 | 24.9 | 23.7 | 22.9 | 20.7 | 19.3 | 16.8 | 8.2 | 5.7 | 5.4 | 3.7 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 17.5 | 16.6 | 14.8 | 14.0 | 12.8 | 11.5 | N/A | N/A | 10.9 | 10.2 | 28.1 | 26.8 | 26.1 | 23.8 | 22.5 | 20.0 | 11.4 | 8.9 | 8.6 | 6.9 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 19.9 | 19.1 | 17.2 | 16.4 | 15.2 | 13.9 | N/A | N/A | 13.4 | 12.7 | 30.5 | 29.3 | 28.5 | 26.3 | 24.9 | 22.4 | 13.8 | 11.3 | 11.0 | 9.3 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 29.6 | 28.8 | 26.9 | 26.1 | 24.9 | 23.6 | N/A | N/A | 23.0 | 22.4 | 40.2 | 38.9 | 38.2 | 35.9 | 34.6 | 32.1 | 23.5 | 21.0 | 20.7 | 19.0 |
| I-95 | I-495 Exit 27 | 36.1 | 35.2 | 33.4 | 32.5 | 31.3 | 30.0 | N/A | N/A | 29.5 | 28.8 | 46.7 | 45.4 | 44.6 | 42.4 | 41.0 | 38.5 | 29.9 | 27.5 | 27.2 | 25.4 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 41.2 | 40.4 | 38.5 | 37.7 | 36.5 | 35.2 | N/A | N/A | 34.6 | 34.0 | 51.6 | 50.6 | 49.8 | 47.5 | 46.2 | 43.7 | 35.1 | 32.6 | 32.3 | 30.6 |
| Greenbelt Metro Station | I-495 Exit 24 | 42.2 | 41.3 | 39.5 | 38.7 | 37.5 | 36.2 | N/A | N/A | 35.6 | 34.9 | 52.8 | 51.5 | 50.8 | 48.5 | 47.2 | 44.7 | 36.1 | 33.6 | 33.3 | 31.6 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 44.5 | 43.7 | 41.8 | 41.0 | 39.8 | 38.5 | N/A | N/A | 37.9 | 37.3 | 55.1 | 53.9 | 53.1 | 50.9 | 49.5 | 47.0 | 38.4 | 35.9 | 35.6 | 33.9 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 46.1 | 45.2 | 43.4 | 42.5 | 41.3 | 40.1 | N/A | N/A | 39.5 | 38.8 | 56.7 | 55.4 | 54.6 | 52.4 | 51.0 | 48.5 | 39.9 | 37.5 | 37.2 | 35.5 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 49.3 | 48.4 | 46.6 | 45.7 | 44.5 | 43.3 | N/A | N/A | 44.7 | 42.0 | 59.9 | 58.6 | 57.8 | 55.6 | 54.2 | 51.7 | 43.1 | 40.7 | 40.4 | 40.7 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 51.3 | 50.4 | 48.6 | 47.8 | 46.5 | 45.3 | N/A | N/A | 44.7 | 44.0 | 61.9 | 60.6 | 59.8 | 57.6 | 56.3 | 53.7 | 45.1 | 42.7 | 42.4 | 40.7 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 56.7 | 55.8 | 54.0 | 53.2 | 51.9 | 50.7 | N/A | N/A | 50.1 | 49.4 | 67.3 | 66.0 | 65.2 | 63.0 | 61.7 | 59.1 | 50.5 | 48.1 | 47.8 | 46.1 |
| Arena Dr | I-495 Exit 16 | 59.1 | 58.2 | 56.4 | 55.6 | 54.4 | 53.1 | N/A | N/A | 52.5 | 51.8 | 69.7 | 68.4 | 67.7 | 65.4 | 64.1 | 61.6 | 53.0 | 50.5 | 50.2 | 48.5 |
| MD 214 (Central Ave) | I-495 Exit 15 | 63.7 | 62.8 | 61.0 | 60.1 | 58.9 | 57.6 | N/A | N/A | 57.1 | 56.4 | 74.3 | 73.0 | 72.2 | 70.0 | 68.6 | 66.1 | 57.5 | 55.1 | 54.8 | 53.0 |
| Ritchie-Marlboro Rd | I-495 Exit 15 | 70.7 | 69.9 | 68.0 | 67.2 | 66.0 | 64.7 | N/A | N/A | 64.1 | 63.5 | 81.3 | 80.0 | 79.3 | 77.0 | 75.7 | 73.2 | 64.6 | 62.1 | 61.8 | 60.1 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 82.1 | 81.3 | 79.4 | 78.6 | 77.4 | 76.1 | N/A | N/A | 75.5 | 74.9 | 92.7 | 91.4 | 90.7 | 88.4 | 87.1 | 84.6 | 76.0 | 73.5 | 73.2 | 71.5 |
| MD 337 (Suitland Rd) | I-495 Exit 9 | 83.7 | 82.8 | 81.0 | 80.2 | 79.0 | 77.7 | N/A | N/A | 77.1 | 76.4 | 94.3 | 93.0 | 92.3 | 90.0 | 88.7 | 86.2 | 77.6 | 75.1 | 74.8 | 73.1 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 86.1 | 85.3 | 83.4 | 82.6 | 81.4 | 80.1 | N/A | N/A | 79.5 | 78.9 | 96.7 | 95.4 | 94.7 | 92.4 | 91.1 | 88.6 | 80.0 | 77.5 | 77.2 | 75.5 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 90.3 | 89.4 | 87.6 | 86.7 | 85.5 | 84.2 | N/A | N/A | 83.7 | 83.0 | 100.8 | 99.6 | 98.8 | 96.6 | 95.2 | 92.7 | 84.1 | 81.7 | 81.3 | 79.6 |

Unit: Minute

| From | | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-270 | I-270 Exit 9 | 15.3 | 16.7 | 17.5 | 19.3 | 20.9 | 21.9 | 23.0 | 24.5 | 25.5 | 27.8 | 29.2 | 31.3 | 31.9 | 33.1 | 34.8 | 37.4 | 40.9 | 56.7 | 84.1 |
| Shady Grove Rd | I-270 Exit 8 | 14.2 | 15.7 | 16.4 | 18.2 | 19.8 | 20.9 | 21.9 | 23.5 | 24.4 | 26.8 | 28.2 | 30.3 | 30.9 | 32.0 | 33.7 | 36.3 | 39.8 | 55.6 | 83.1 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 11.9 | 13.4 | 14.1 | 15.9 | 17.5 | 18.6 | 19.6 | 21.1 | 22.1 | 24.5 | 25.9 | 27.9 | 28.6 | 29.7 | 31.4 | 34.0 | 37.5 | 53.3 | 80.8 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 10.8 | 12.3 | 13.0 | 14.8 | 16.4 | 17.4 | 18.5 | 20.0 | 21.0 | 23.3 | 24.7 | 26.8 | 27.4 | 28.6 | 30.3 | 32.9 | 36.4 | 52.2 | 79.6 |
| Montrose Rd | I-270 Exit 4 | 9.5 | 11.0 | 11.7 | 13.5 | 15.1 | 16.2 | 17.2 | 18.7 | 19.7 | 22.1 | 23.5 | 25.5 | 26.2 | 27.3 | 29.0 | 31.6 | 35.1 | 50.9 | 78.4 |
| Split | I-270 | 7.1 | 8.6 | 9.3 | 11.2 | 12.7 | 13.8 | 14.9 | 16.4 | 17.4 | 19.7 | 21.1 | 23.1 | 23.8 | 25.0 | 26.7 | 29.2 | 32.8 | 48.6 | 76.0 |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1B | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1A | 6.7 | 8.1 | 8.9 | 10.7 | 12.3 | 13.3 | 14.4 | 15.9 | 16.9 | 19.2 | 20.6 | 22.7 | 23.3 | 24.5 | 26.2 | 28.8 | 32.3 | 48.1 | 75.5 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 5.9 | 7.4 | 8.1 | 9.9 | 11.5 | 12.6 | 13.6 | 15.1 | 16.1 | 18.5 | 19.9 | 21.9 | 22.6 | 23.7 | 25.4 | 28.0 | 31.5 | 47.3 | 74.8 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 15.7 | 17.2 | 17.9 | 19.7 | 21.3 | 22.4 | 23.4 | 24.9 | 25.9 | 28.3 | 29.7 | 31.7 | 32.4 | 33.5 | 35.2 | 37.8 | 41.3 | 57.1 | 84.6 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 12.4 | 13.9 | 14.6 | 16.4 | 18.0 | 19.1 | 20.1 | 21.6 | 22.6 | 25.0 | 26.4 | 28.4 | 29.1 | 30.2 | 31.9 | 34.5 | 38.0 | 53.8 | 81.3 |
| Clara Barton Pkwy | I-495 Exit 41 | 10.9 | 12.4 | 13.1 | 14.9 | 16.5 | 17.5 | 18.6 | 20.1 | 21.1 | 23.4 | 24.8 | 26.9 | 27.6 | 28.7 | 30.4 | 33.0 | 36.5 | 52.3 | 79.7 |
| Cabin John Pkwy | I-495 Exit 40 | 9.0 | 10.5 | 11.2 | 13.0 | 14.6 | 15.7 | 16.7 | 18.3 | 19.2 | 21.6 | 23.0 | 25.0 | 25.7 | 26.8 | 28.6 | 31.1 | 34.6 | 50.5 | 77.9 |
| MD 190 (River Rd) | I-495 Exit 39 | 8.7 | 10.2 | 10.9 | 12.7 | 14.3 | 15.4 | 16.4 | 17.9 | 18.9 | 21.3 | 22.7 | 24.7 | 25.4 | 26.5 | 28.2 | 30.8 | 34.3 | 50.1 | 77.6 |
| I-270 West Spur | I-495 Exit 38 | 7.2 | 8.7 | 9.4 | 11.3 | 12.9 | 13.9 | 15.0 | 16.5 | 17.5 | 19.8 | 21.2 | 23.2 | 23.9 | 25.1 | 26.8 | 29.3 | 32.9 | 48.7 | 76.1 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 5.2 | 6.7 | 7.4 | 9.2 | 10.8 | 11.9 | 12.9 | 14.5 | 15.4 | 17.8 | 19.2 | 21.2 | 21.9 | 23.1 | 24.8 | 27.3 | 30.8 | 46.7 | 74.1 |
| I-270 East Spur | I-495 Exit 35 | 4.4 | 5.9 | 6.6 | 8.5 | 10.1 | 11.2 | 12.2 | 13.7 | 14.7 | 17.0 | 18.4 | 20.4 | 21.1 | 22.3 | 24.0 | 26.5 | 30.1 | 45.9 | 73.1 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 4.1 | 5.5 | 6.3 | 8.1 | 9.7 | 10.7 | 11.8 | 13.3 | 14.3 | 16.6 | 18.0 | 20.1 | 20.7 | 21.9 | 23.6 | 26.2 | 29.7 | 45.5 | 72.9 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 2.2 | 3.7 | 4.4 | 6.3 | 7.9 | 8.9 | 10.0 | 11.5 | 12.5 | 14.8 | 16.2 | 18.2 | 18.9 | 20.1 | 21.8 | 24.3 | 27.9 | 43.7 | 71.1 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 0 | 1.5 | 2.2 | 4.0 | 5.6 | 6.7 | 7.7 | 9.2 | 10.2 | 12.6 | 14.0 | 16.0 | 16.7 | 17.8 | 19.5 | 22.1 | 25.6 | 41.4 | 68.8 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 4.8 | 0 | 0.7 | 2.5 | 4.1 | 5.2 | 6.2 | 7.8 | 8.7 | 11.1 | 12.5 | 14.5 | 15.2 | 16.3 | 18.0 | 20.6 | 24.1 | 39.9 | 67.4 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 7.2 | 3.0 | 0 | 1.8 | 3.4 | 4.5 | 5.5 | 7.0 | 8.0 | 10.4 | 11.8 | 13.8 | 14.5 | 15.6 | 17.3 | 19.9 | 23.4 | 39.2 | 66.7 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 16.9 | 12.7 | 8.1 | 0 | 1.6 | 2.6 | 3.7 | 5.2 | 6.2 | 8.5 | 9.9 | 12.0 | 12.7 | 13.8 | 15.5 | 18.1 | 21.6 | 37.4 | 64.6 |
| I-95 | I-495 Exit 27 | 23.3 | 19.2 | 14.6 | 11.1 | 0 | 1.1 | 2.1 | 3.6 | 4.6 | 7.0 | 8.4 | 10.4 | 11.1 | 12.2 | 13.9 | 16.5 | 20.0 | 35.8 | 63.1 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 28.5 | 24.3 | 19.7 | 16.3 | 5.2 | 0 | 1.1 | 2.6 | 3.5 | 5.9 | 7.3 | 9.3 | 10.0 | 11.8 | 13.5 | 16.1 | 19.0 | 34.8 | 62.2 |
| Greenbelt Metro Station | I-495 Exit 24 | 29.5 | 25.3 | 20.7 | 17.3 | 6.1 | 1.0 | 0 | 1.5 | 2.4 | 4.8 | 6.2 | 8.2 | 8.9 | 10.1 | 11.8 | 14.4 | 17.7 | 33.5 | 61.5 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 31.8 | 27.6 | 23.0 | 19.6 | 8.5 | 3.3 | 2.3 | 0 | 1.0 | 3.3 | 4.7 | 6.8 | 7.4 | 8.6 | 10.3 | 12.9 | 16.4 | 32.2 | 59.5 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 33.3 | 29.2 | 24.6 | 21.1 | 10.0 | 4.9 | 3.9 | 1.5 | 0 | 2.3 | 3.7 | 5.8 | 6.5 | 7.6 | 9.3 | 11.9 | 15.4 | 31.2 | 58.7 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 36.5 | 32.4 | 27.8 | 24.4 | 13.3 | 8.1 | 6.1 | 3.6 | 4.2 | 0 | 1.4 | 3.4 | 4.1 | 5.3 | 7.0 | 9.6 | 13.1 | 28.9 | 56.5 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 38.6 | 34.4 | 29.8 | 26.3 | 15.2 | 10.1 | 9.1 | 6.8 | 5.2 | 2.0 | 0 | 2.0 | 2.7 | 3.9 | 5.6 | 8.1 | 11.7 | 27.5 | 54.9 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 43.9 | 39.8 | 35.2 | 31.7 | 20.6 | 15.5 | 14.5 | 12.1 | 10.6 | 7.4 | 5.4 | 0 | 0.7 | 1.8 | 3.5 | 6.1 | 9.6 | 25.4 | 52.9 |
| Arena Dr | I-495 Exit 16 | 46.4 | 42.2 | 37.6 | 34.2 | 23.0 | 17.9 | 16.9 | 14.6 | 13.0 | 9.8 | 7.8 | 2.4 | 0 | 1.1 | 2.8 | 5.4 | 8.9 | 24.8 | 52.2 |
| MD 214 (Central Ave) | I-495 Exit 15 | 50.9 | 46.8 | 42.2 | 38.7 | 27.6 | 22.4 | 21.5 | 19.1 | 17.6 | 14.4 | 12.4 | 7.0 | 4.6 | 0 | 1.7 | 4.3 | 7.8 | 23.6 | 51.0 |
| Ritchie-Marlboro Rd | I-495 Exit 15 | 57.9 | 53.7 | 49.1 | 45.7 | 34.6 | 29.5 | 28.5 | 26.1 | 24.6 | 21.4 | 19.4 | 14.0 | 11.6 | 7.0 | 0 | 3.0 | 6.4 | 22.2 | 49.6 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 69.4 | 65.2 | 60.6 | 57.2 | 46.1 | 40.9 | 39.9 | 37.6 | 36.0 | 32.8 | 30.8 | 25.4 | 23.0 | 18.5 | 11.4 | 0 | 3.5 | 19.3 | 46.8 |
| MD 337 (Suitland Rd) | I-495 Exit 9 | 73.4 | 69.2 | 64.6 | 61.2 | 50.0 | 44.9 | 43.9 | 41.6 | 40.0 | 36.8 | 34.8 | 29.4 | 27.0 | 22.5 | 15.1 | 4.0 | 0 | 15.8 | 43.4 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 73.4 | 69.2 | 64.6 | 61.2 | 50.0 | 44.9 | 43.9 | 41.6 | 40.0 | 36.8 | 34.8 | 29.4 | 27.0 | 22.5 | 15.1 | 4.0 | 2.4 | 0 | 27.4 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 77.5 | 73.4 | 68.8 | 65.3 | 54.2 | 49.0 | 48.1 | 45.7 | 44.2 | 41.0 | 39.0 | 33.6 | 31.2 | 26.6 | 19.5 | 8.1 | 6.6 | 4.1 | 0 |

00001424

Travel Time Matrix - Alternative 9 Phase 1 - GP Lane (AM Peak)

Unit: Minute

| From | | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 Split | Westlake Terr | I-270 Exit 1 | I-270 Exit 1B | I-270 Exit 1A | I-495 Exit 44 | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 0 | 1.0 | 3.1 | 4.5 | 6.2 | 9.1 | 9.9 | 10.4 | 9.5 | 10.3 | 17.4 | 16.1 | 15.3 | 13.6 | 13.0 | 11.3 | N/A | 11.8 | 12.6 | 15.0 |
| Shady Grove Rd | I-270 Exit 8 | 0.9 | 0 | 2.3 | 3.4 | 5.1 | 8.1 | 8.9 | 9.4 | 8.5 | 9.2 | 16.3 | 15.1 | 14.3 | 12.6 | 12.0 | 10.3 | N/A | 10.8 | 11.5 | 14.0 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 2.9 | 2.0 | 0 | 1.1 | 2.8 | 5.8 | 6.6 | 7.1 | 6.2 | 6.9 | 14.0 | 12.8 | 12.0 | 10.3 | 9.7 | 8.0 | N/A | 8.5 | 9.2 | 11.7 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 3.8 | 2.8 | 0.9 | 0 | 1.7 | 4.6 | 5.4 | 5.9 | 5.0 | 5.8 | 12.9 | 11.6 | 10.8 | 9.2 | 8.5 | 6.8 | N/A | 7.3 | 8.1 | 10.5 |
| Montrose Rd | I-270 Exit 4 | 5.0 | 4.1 | 2.2 | 1.3 | 0 | 2.9 | 3.7 | 4.3 | 3.4 | 4.1 | 11.2 | 10.0 | 9.1 | 7.5 | 6.8 | 5.1 | N/A | 5.6 | 6.4 | 8.9 |
| Split | I-270 | 6.4 | 5.4 | 3.5 | 2.6 | 1.3 | 0 | 0.8 | 1.3 | 0.4 | 1.2 | 8.3 | 7.0 | 6.2 | 4.5 | 3.9 | 2.2 | N/A | 2.7 | 3.5 | 5.9 |
| Westlake Terrace | I-270 W Spur | 7.1 | 6.2 | 4.2 | 3.4 | 2.1 | 0.8 | 0 | 0.5 | N/A | N/A | 7.5 | 6.2 | 5.4 | 3.7 | 3.1 | 1.4 | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 7.5 | 6.6 | 4.6 | 3.8 | 2.5 | 1.1 | 0.8 | 0 | N/A | N/A | 7.0 | 5.7 | 4.9 | 3.2 | 2.6 | 0.9 | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 6.9 | 5.9 | 4.0 | 3.1 | 1.8 | 0.5 | N/A | N/A | 0 | 0.8 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.3 | 3.0 | 5.5 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 7.5 | 6.6 | 4.6 | 3.8 | 2.5 | 1.2 | N/A | N/A | 0.7 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 1.5 | 2.3 | 4.7 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 14.2 | 13.3 | 11.4 | 10.5 | 9.2 | 7.9 | 7.1 | 6.7 | N/A | N/A | 0 | 1.3 | 2.2 | 4.1 | 4.4 | 5.9 | 8.3 | 9.7 | 10.5 | 12.9 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 12.9 | 12.0 | 10.1 | 9.2 | 7.9 | 6.6 | 5.8 | 5.4 | N/A | N/A | 1.2 | 0 | 0.9 | 2.8 | 3.1 | 4.6 | 7.0 | 8.4 | 9.2 | 11.6 |
| Clara Barton Pkwy | I-495 Exit 41 | 12.1 | 11.1 | 9.2 | 8.3 | 7.0 | 5.7 | 4.9 | 4.5 | N/A | N/A | 2.1 | 0.8 | 0 | 1.9 | 2.2 | 3.7 | 6.1 | 7.5 | 8.3 | 10.8 |
| Cabin John Pkwy | I-495 Exit 40 | 10.2 | 9.3 | 7.3 | 6.4 | 5.2 | 3.8 | 3.1 | 2.7 | N/A | N/A | 3.7 | 2.5 | 1.7 | 0 | 0.3 | 1.8 | 4.2 | 5.7 | 6.4 | 8.9 |
| MD 190 (River Rd) | I-495 Exit 39 | 9.8 | 8.9 | 7.0 | 6.1 | 4.8 | 3.5 | 2.7 | 2.3 | N/A | N/A | 4.4 | 3.1 | 2.3 | 0.6 | 0 | 1.5 | 3.9 | 5.3 | 6.1 | 8.5 |
| I-270 West Spur | I-495 Exit 38 | 8.4 | 7.4 | 5.5 | 4.6 | 3.3 | 2.0 | 1.2 | 0.8 | N/A | N/A | 8.1 | 6.8 | 4.0 | 2.3 | 1.7 | 0 | 2.4 | 3.8 | 4.6 | 7.1 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 8.4 | 7.4 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8.1 | 6.8 | 6.0 | 4.3 | 3.7 | 2.0 | 0 | 1.5 | 2.2 | 4.7 |
| I-270 East Spur | I-495 Exit 35 | 8.9 | 8.0 | 6.0 | 5.1 | 3.8 | 2.5 | N/A | N/A | 2.0 | 1.4 | 9.1 | 7.9 | 7.0 | 5.4 | 4.8 | 3.1 | 1.1 | 0 | 0.7 | 3.2 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 9.2 | 8.3 | 6.3 | 5.4 | 4.2 | 2.8 | N/A | N/A | 2.3 | 1.7 | 9.4 | 8.2 | 7.3 | 5.7 | 5.1 | 3.4 | 1.4 | 0.3 | 0 | 2.5 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 10.9 | 10.0 | 8.0 | 7.2 | 5.9 | 4.6 | N/A | N/A | 4.1 | 3.4 | 11.2 | 9.9 | 9.1 | 7.4 | 6.8 | 5.1 | 3.1 | 2.0 | 1.7 | 0 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 14.1 | 13.2 | 11.2 | 10.3 | 9.0 | 7.7 | N/A | N/A | 7.2 | 6.6 | 14.3 | 13.1 | 12.2 | 10.6 | 9.9 | 8.3 | 6.3 | 5.2 | 4.9 | 3.2 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 17.2 | 16.3 | 14.3 | 13.4 | 12.2 | 10.8 | N/A | N/A | 10.3 | 9.7 | 17.4 | 16.2 | 15.4 | 13.7 | 13.1 | 11.4 | 9.4 | 8.3 | 8.0 | 6.3 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 19.2 | 18.3 | 16.3 | 15.4 | 14.1 | 12.8 | N/A | N/A | 12.3 | 11.7 | 19.4 | 18.2 | 17.3 | 15.7 | 15.0 | 13.4 | 11.4 | 10.3 | 10.0 | 8.3 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 28.8 | 27.9 | 25.9 | 25.1 | 23.8 | 22.5 | N/A | N/A | 22.0 | 21.3 | 29.1 | 27.8 | 27.0 | 25.3 | 24.7 | 23.0 | 21.0 | 19.9 | 19.6 | 17.9 |
| I-95 | I-495 Exit 27 | 35.2 | 34.2 | 32.3 | 31.4 | 30.1 | 28.8 | N/A | N/A | 28.3 | 27.6 | 35.4 | 34.2 | 33.3 | 31.7 | 31.0 | 29.3 | 27.3 | 26.3 | 26.0 | 24.2 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 41.0 | 40.1 | 38.2 | 37.3 | 36.0 | 34.7 | N/A | N/A | 34.2 | 33.5 | 41.3 | 40.0 | 39.2 | 37.5 | 36.9 | 35.2 | 33.2 | 32.2 | 31.9 | 30.1 |
| Greenbelt Metro Station | I-495 Exit 24 | 42.2 | 41.3 | 39.3 | 38.4 | 37.1 | 35.8 | N/A | N/A | 35.3 | 34.7 | 42.4 | 41.2 | 40.3 | 38.7 | 38.0 | 36.4 | 34.4 | 33.3 | 33.0 | 31.3 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 46.4 | 45.7 | 41.8 | 40.9 | 39.6 | 38.3 | N/A | N/A | 37.8 | 37.1 | 44.9 | 43.6 | 42.8 | 41.2 | 40.5 | 38.8 | 36.8 | 35.8 | 35.5 | 33.7 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 46.2 | 45.3 | 43.3 | 42.4 | 41.1 | 39.8 | N/A | N/A | 39.3 | 38.7 | 46.4 | 45.2 | 44.3 | 42.7 | 42.0 | 40.4 | 38.4 | 37.3 | 37.0 | 35.3 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 49.1 | 48.2 | 46.2 | 45.3 | 44.1 | 42.7 | N/A | N/A | 42.2 | 41.6 | 49.3 | 48.1 | 47.3 | 45.6 | 45.0 | 43.3 | 41.3 | 40.2 | 39.9 | 38.1 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 50.7 | 49.8 | 47.8 | 46.9 | 45.7 | 44.3 | N/A | N/A | 43.8 | 43.2 | 50.9 | 49.7 | 48.9 | 47.2 | 46.6 | 44.9 | 42.9 | 41.8 | 41.5 | 39.8 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 55.7 | 54.8 | 52.9 | 52.0 | 50.7 | 49.4 | N/A | N/A | 48.9 | 48.2 | 56.0 | 54.7 | 53.9 | 52.2 | 51.6 | 49.9 | 47.9 | 46.8 | 46.5 | 44.8 |
| Arena Dr | I-495 Exit 16 | 57.2 | 56.3 | 54.3 | 53.4 | 52.1 | 50.8 | N/A | N/A | 50.3 | 49.7 | 57.4 | 56.2 | 55.3 | 53.7 | 53.0 | 51.4 | 49.4 | 48.3 | 48.0 | 46.3 |
| MD 214 (Central Ave) | I-495 Exit 15 | 62.2 | 61.3 | 59.4 | 58.5 | 57.2 | 55.9 | N/A | N/A | 55.4 | 54.7 | 62.5 | 61.2 | 60.4 | 58.8 | 58.1 | 56.4 | 54.4 | 53.4 | 53.1 | 51.3 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 70.1 | 69.2 | 67.2 | 66.4 | 65.1 | 63.7 | N/A | N/A | 63.2 | 62.6 | 70.4 | 69.1 | 68.3 | 66.6 | 66.0 | 64.3 | 62.3 | 61.2 | 60.9 | 59.2 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 82.6 | 81.7 | 79.7 | 78.9 | 77.6 | 76.3 | N/A | N/A | 75.8 | 75.1 | 82.9 | 81.6 | 80.8 | 79.1 | 78.5 | 76.8 | 74.8 | 73.7 | 73.4 | 73.4 |
| MD 337 (Suitland Rd) | I-495 Exit 9 | 84.3 | 83.4 | 81.4 | 80.6 | 79.3 | 78.0 | N/A | N/A | 77.5 | 76.8 | 84.6 | 83.3 | 82.5 | 80.8 | 80.2 | 78.5 | 76.5 | 75.5 | 75.4 | 75.1 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 86.6 | 85.7 | 83.7 | 82.9 | 81.6 | 80.3 | N/A | N/A | 79.8 | 79.1 | 86.9 | 85.6 | 84.8 | 83.1 | 82.5 | 80.8 | 78.8 | 77.7 | 77.4 | 75.7 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 91.0 | 90.1 | 88.1 | 87.3 | 86.0 | 84.6 | N/A | N/A | 84.1 | 83.5 | 91.3 | 90.0 | 89.2 | 87.5 | 86.9 | 85.2 | 83.2 | 82.1 | 81.8 | 80.1 |

Unit: Minute

| From | | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 17.3 | 18.8 | 19.5 | 21.3 | 22.9 | 24.1 | 25.2 | 26.7 | 27.6 | 30.0 | 31.4 | 33.3 | 34.0 | 35.1 | 36.8 | 39.2 | 41.4 | 55.4 | 84.3 |
| Shady Grove Rd | I-270 Exit 8 | 16.2 | 17.7 | 18.4 | 20.3 | 21.9 | 23.0 | 24.1 | 25.6 | 26.6 | 28.9 | 30.3 | 32.3 | 33.0 | 34.1 | 35.8 | 38.1 | 40.4 | 54.4 | 83.3 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 13.9 | 15.4 | 16.1 | 18.0 | 19.6 | 20.8 | 21.8 | 23.3 | 24.3 | 26.6 | 28.0 | 30.0 | 30.7 | 31.8 | 33.5 | 35.9 | 38.1 | 52.1 | 80.9 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 12.8 | 14.3 | 15.0 | 16.8 | 18.4 | 19.6 | 20.7 | 22.2 | 23.1 | 25.5 | 26.9 | 28.9 | 29.5 | 30.7 | 32.3 | 34.7 | 37.0 | 50.9 | 79.8 |
| Montrose Rd | I-270 Exit 4 | 11.1 | 12.6 | 13.3 | 15.1 | 16.7 | 17.9 | 19.0 | 20.5 | 21.5 | 23.8 | 25.2 | 27.2 | 27.8 | 29.0 | 30.7 | 33.0 | 35.3 | 49.2 | 78.1 |
| Split | I-270 | 8.2 | 9.6 | 10.4 | 12.2 | 13.8 | 15.0 | 16.0 | 17.6 | 18.5 | 20.8 | 22.2 | 24.2 | 24.9 | 26.0 | 27.7 | 30.1 | 32.3 | 46.3 | 75.2 |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 7.0 | 8.5 | 9.2 | 11.0 | 12.6 | 13.8 | 14.9 | 16.4 | 17.3 | 19.7 | 21.1 | 23.1 | 23.7 | 24.9 | 26.5 | 28.9 | 31.2 | 45.1 | 74.0 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 6.9 | 8.4 | 9.1 | 11.0 | 12.5 | 13.7 | 14.8 | 16.3 | 17.3 | 19.6 | 21.0 | 23.0 | 23.7 | 24.8 | 26.5 | 28.8 | 31.1 | 45.1 | 73.9 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 15.5 | 16.9 | 17.7 | 19.5 | 21.1 | 22.3 | 23.3 | 24.9 | 25.8 | 28.1 | 29.5 | 31.5 | 32.2 | 33.4 | 35.1 | 37.4 | 39.7 | 53.7 | 82.6 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 14.2 | 15.6 | 16.4 | 18.2 | 19.8 | 21.0 | 22.1 | 23.6 | 24.5 | 26.9 | 28.3 | 30.3 | 30.9 | 32.1 | 33.8 | 36.1 | 38.4 | 52.4 | 81.3 |
| Clara Barton Pkwy | I-495 Exit 41 | 13.0 | 14.5 | 15.2 | 17.0 | 18.6 | 19.8 | 20.9 | 22.4 | 23.4 | 25.7 | 27.1 | 29.1 | 29.7 | 30.9 | 32.6 | 34.9 | 37.2 | 51.1 | 80.0 |
| Cabin John Pkwy | I-495 Exit 40 | 11.1 | 12.6 | 13.3 | 15.2 | 16.8 | 18.0 | 19.0 | 20.5 | 21.5 | 23.8 | 25.2 | 27.2 | 27.9 | 29.0 | 30.7 | 33.1 | 35.3 | 49.3 | 78.1 |
| MD 190 (River Rd) | I-495 Exit 39 | 10.8 | 12.3 | 13.0 | 14.8 | 16.4 | 17.6 | 18.7 | 20.2 | 21.1 | 23.5 | 24.9 | 26.9 | 27.5 | 28.7 | 30.3 | 32.7 | 35.0 | 48.9 | 77.8 |
| I-270 West Spur | I-495 Exit 38 | 9.3 | 10.8 | 11.5 | 13.3 | 14.9 | 16.1 | 17.2 | 18.7 | 19.7 | 22.0 | 23.4 | 25.4 | 26.0 | 27.2 | 28.8 | 31.2 | 33.5 | 47.4 | 76.3 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 6.9 | 8.4 | 9.1 | 11.0 | 12.5 | 13.7 | 14.8 | 16.3 | 17.3 | 19.6 | 21.0 | 23.0 | 23.7 | 24.8 | 26.5 | 28.8 | 31.1 | 45.1 | 73.9 |
| I-270 East Spur | I-495 Exit 35 | 5.5 | 6.9 | 7.7 | 9.5 | 11.1 | 12.3 | 13.3 | 14.9 | 15.8 | 18.1 | 19.5 | 21.5 | 22.2 | 23.3 | 25.0 | 27.4 | 29.6 | 43.6 | 72.5 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 4.7 | 6.2 | 6.9 | 8.7 | 10.3 | 11.5 | 12.6 | 14.1 | 15.1 | 17.4 | 18.8 | 20.8 | 21.4 | 22.6 | 24.3 | 26.6 | 28.9 | 42.9 | 71.7 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 2.2 | 3.7 | 4.4 | 6.3 | 7.9 | 9.1 | 10.1 | 11.6 | 12.6 | 14.9 | 16.3 | 18.3 | 19.0 | 20.1 | 21.8 | 24.2 | 26.4 | 40.4 | 69.2 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 0 | 1.5 | 2.2 | 4.0 | 5.6 | 6.9 | 7.9 | 9.4 | 10.4 | 12.7 | 14.1 | 16.1 | 16.9 | 17.9 | 19.6 | 21.9 | 24.2 | 38.1 | 67.0 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 4.2 | 0 | 0.7 | 2.6 | 4.1 | 5.3 | 6.4 | 7.9 | 8.9 | 11.2 | 12.6 | 14.6 | 15.3 | 16.4 | 18.1 | 20.4 | 22.7 | 36.7 | 65.5 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 6.1 | 3.0 | 0 | 1.8 | 3.4 | 4.6 | 5.7 | 7.2 | 8.2 | 10.5 | 11.9 | 13.9 | 14.5 | 15.7 | 17.4 | 19.7 | 22.0 | 35.9 | 64.8 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 15.8 | 12.6 | 8.2 | 0 | 1.6 | 2.8 | 3.8 | 5.4 | 6.3 | 8.6 | 10.0 | 12.0 | 12.7 | 13.8 | 15.5 | 17.9 | 20.1 | 34.1 | 63.0 |
| I-95 | I-495 Exit 27 | 22.1 | 19.0 | 14.5 | 11.1 | 0 | 1.2 | 2.3 | 3.8 | 5.4 | 7.1 | 8.5 | 10.4 | 11.1 | 12.3 | 13.9 | 16.3 | 18.5 | 32.5 | 61.4 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 28.0 | 24.9 | 20.4 | 17.0 | 5.9 | 0 | 1.1 | 2.6 | 3.5 | 5.9 | 7.3 | 9.3 | 9.9 | 11.1 | 12.7 | 15.1 | 17.4 | 31.3 | 60.2 |
| Greenbelt Metro Station | I-495 Exit 24 | 29.1 | 26.0 | 21.6 | 18.1 | 7.0 | 1.0 | 0 | 1.2 | 2.5 | 4.8 | 6.2 | 8.2 | 8.9 | 10.0 | 11.7 | 14.0 | 16.3 | 30.2 | 59.1 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 31.6 | 28.5 | 24.0 | 20.6 | 9.5 | 3.6 | 2.5 | 0 | 1.0 | 3.3 | 4.7 | 6.7 | 7.4 | 8.5 | 10.2 | 12.5 | 14.8 | 28.8 | 57.6 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 33.1 | 30.0 | 25.6 | 22.1 | 11.0 | 5.1 | 4.0 | 1.5 | 0 | 2.3 | 3.7 | 5.7 | 6.4 | 7.5 | 9.2 | 11.6 | 13.8 | 27.8 | 56.6 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 36.1 | 32.9 | 28.5 | 25.1 | 13.9 | 8.1 | 7.0 | 4.5 | 2.9 | 0 | 1.4 | 3.4 | 4.1 | 5.2 | 6.9 | 9.3 | 11.5 | 25.5 | 54.3 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 37.7 | 34.5 | 30.1 | 26.7 | 15.5 | 9.7 | 8.5 | 6.0 | 4.5 | 1.6 | 0 | 2.0 | 2.7 | 3.8 | 5.5 | 7.8 | 10.1 | 24.1 | 52.9 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 42.7 | 39.6 | 35.1 | 31.7 | 20.6 | 14.7 | 13.6 | 11.1 | 9.6 | 6.6 | 5.0 | 0 | 0.7 | 1.8 | 3.5 | 5.8 | 8.1 | 22.1 | 50.9 |
| Arena Dr | I-495 Exit 16 | 44.1 | 41.0 | 36.6 | 33.1 | 22.0 | 16.1 | 15.0 | 12.5 | 11.0 | 8.1 | 6.5 | 1.4 | 0 | 1.1 | 2.8 | 5.2 | 7.4 | 21.4 | 50.3 |
| MD 214 (Central Ave) | I-495 Exit 15 | 49.2 | 46.1 | 41.6 | 38.2 | 27.1 | 21.2 | 20.1 | 17.6 | 16.1 | 13.1 | 11.6 | 6.5 | 5.1 | 0 | 1.7 | 4.0 | 6.3 | 20.3 | 49.1 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 57.1 | 53.9 | 49.5 | 46.1 | 35.0 | 29.1 | 27.9 | 25.5 | 23.9 | 21.0 | 19.4 | 14.4 | 12.9 | 10.0 | 0 | 2.3 | 4.6 | 18.6 | 45.1 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 69.6 | 66.4 | 62.0 | 58.6 | 47.5 | 41.6 | 40.4 | 38.0 | 36.4 | 33.5 | 31.9 | 26.8 | 25.4 | 22.5 | 15.9 | 0 | 2.4 | 16.2 | 45.1 |
| MD 337 (Suitland Rd) | I-495 Exit 9 | 73.6 | 70.5 | 66.0 | 62.6 | 51.5 | 45.6 | 44.4 | 42.0 | 40.4 | 37.5 | 35.9 | 30.8 | 29.4 | 26.5 | 19.9 | 8.4 | 0 | 2.3 | 31.0 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 73.6 | 70.5 | 66.0 | 62.6 | 51.5 | 45.6 | 44.4 | 42.0 | 40.4 | 37.5 | 35.9 | 30.8 | 29.4 | 26.5 | 19.9 | 8.4 | 6.7 | 0 | 28.8 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 78.0 | 74.8 | 70.4 | 67.0 | 55.8 | 50.0 | 48.8 | 46.4 | 44.8 | 41.9 | 40.3 | 35.3 | 33.8 | 28.8 | 20.9 | 8.4 | 6.7 | 4.4 | 0 |

**Travel Time Matrix - Alternative 9 Phase 1 - ETL (AM Peak)**

Unit: Minute

| From | | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 Split | Westlake Terr | I-270 Exit 1 | I-495 Exit 1B | I-495 Exit 1A | I-495 Exit 44 | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 0 | 0.9 | 2.1 | 3.8 | 4.9 | 6.2 | 7.0 | 7.4 | 6.6 | 7.3 | 13.0 | 12.0 | 11.3 | 9.9 | 9.4 | 8.3 | N/A | 8.9 | 9.6 | 12.1 |
| Shady Grove Rd | I-270 Exit 8 | 0.8 | 0 | 1.9 | 2.9 | 4.0 | 5.2 | 6.0 | 6.5 | 5.7 | 6.4 | 12.1 | 11.1 | 10.4 | 9.0 | 8.4 | 7.3 | N/A | 7.9 | 8.7 | 11.2 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 2.7 | 1.9 | 0 | 1.0 | 2.0 | 3.3 | 4.1 | 4.6 | 3.7 | 4.5 | 10.2 | 9.1 | 8.4 | 7.1 | 6.5 | 5.4 | N/A | 6.0 | 6.8 | 9.2 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 3.5 | 2.7 | 0.8 | 0 | 1.1 | 2.3 | 3.2 | 3.6 | 2.8 | 3.5 | 9.2 | 8.2 | 7.5 | 6.1 | 5.6 | 4.4 | N/A | 5.0 | 5.8 | 8.3 |
| Montrose Rd | I-270 Exit 4 | 4.8 | 3.9 | 2.1 | 1.2 | 0 | 1.3 | 2.1 | 2.5 | 1.7 | 2.5 | 8.1 | 7.1 | 6.4 | 5.0 | 4.5 | 3.4 | N/A | 4.0 | 4.7 | 7.2 |
| Split | I-270 | 5.9 | 5.0 | 3.2 | 2.3 | 1.1 | 0 | 0.8 | 1.3 | 0.4 | 1.2 | 6.9 | 5.8 | 5.1 | 3.8 | 3.2 | 2.1 | N/A | 2.7 | 3.5 | 5.9 |
| Westlake Terrace | I-270 W Spur | 6.8 | 6.0 | 4.1 | 3.3 | 2.1 | 1.0 | 0 | 0.4 | N/A | N/A | 6.1 | 5.0 | 4.3 | 3.0 | 2.4 | 1.3 | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 7.2 | 6.4 | 4.5 | 3.7 | 2.5 | 1.4 | 0.4 | 0 | N/A | N/A | 5.6 | 4.6 | 3.9 | 2.5 | 2.0 | 0.9 | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 6.4 | 5.5 | 3.7 | 2.8 | 1.6 | 0.5 | N/A | N/A | 0 | 0.8 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.3 | 3.0 | 5.5 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 7.0 | 6.2 | 4.3 | 3.5 | 2.3 | 1.2 | N/A | N/A | 0.7 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 1.5 | 2.3 | 4.7 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 13.3 | 12.4 | 10.6 | 9.8 | 8.5 | 7.4 | 6.4 | 6.0 | N/A | N/A | 0 | 1.1 | 1.9 | 3.5 | 3.8 | 5.1 | 7.5 | 9.0 | 9.7 | 12.2 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 12.2 | 11.3 | 9.5 | 8.6 | 7.4 | 6.3 | 5.3 | 4.9 | N/A | N/A | 1.0 | 0 | 0.8 | 2.4 | 2.7 | 4.0 | 6.4 | 7.9 | 8.6 | 11.1 |
| Clara Barton Pkwy | I-495 Exit 41 | 11.4 | 10.6 | 8.7 | 7.9 | 6.7 | 5.6 | 4.6 | 4.2 | N/A | N/A | 1.7 | 0.7 | 0 | 1.6 | 1.9 | 3.3 | 5.6 | 7.1 | 7.8 | 10.3 |
| Cabin John Pkwy | I-495 Exit 40 | 9.8 | 8.9 | 7.1 | 6.3 | 5.0 | 3.9 | 2.9 | 2.6 | N/A | N/A | 3.1 | 2.1 | 1.4 | 0 | 0.3 | 1.6 | 4.0 | 5.5 | 6.2 | 8.7 |
| MD 190 (River Rd) | I-495 Exit 39 | 9.5 | 8.6 | 6.8 | 6.0 | 4.7 | 3.6 | 2.6 | 2.3 | N/A | N/A | 3.7 | 2.6 | 1.9 | 0.6 | 0 | 1.3 | 3.7 | 5.2 | 5.9 | 8.4 |
| I-270 West Spur | I-495 Exit 38 | 8.1 | 7.3 | 5.4 | 4.6 | 3.4 | 2.3 | 1.3 | 0.9 | N/A | N/A | 4.8 | 3.8 | 3.0 | 1.7 | 1.1 | 0 | 2.4 | 3.8 | 4.6 | 7.0 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 6.8 | 5.8 | 5.1 | 3.7 | 3.2 | 2.1 | 0 | 1.5 | 2.2 | 4.7 |
| I-270 East Spur | I-495 Exit 35 | 8.4 | 7.5 | 5.7 | 4.9 | 3.6 | 2.5 | N/A | N/A | 2.0 | 1.4 | 7.9 | 6.8 | 6.1 | 4.8 | 4.2 | 3.1 | 1.1 | 0 | 0.7 | 3.2 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 8.7 | 7.8 | 6.0 | 5.2 | 3.9 | 2.8 | N/A | N/A | 2.3 | 1.7 | 8.2 | 7.1 | 6.4 | 5.1 | 4.5 | 3.4 | 1.4 | 0.3 | 0 | 2.5 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 10.4 | 9.6 | 7.7 | 6.9 | 5.7 | 4.6 | N/A | N/A | 4.1 | 3.4 | 9.9 | 8.9 | 8.2 | 6.8 | 6.3 | 5.1 | 3.1 | 2.0 | 1.7 | 0 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 13.6 | 12.7 | 10.9 | 10.1 | 8.8 | 7.7 | N/A | N/A | 7.2 | 6.6 | 13.1 | 12.0 | 11.3 | 10.0 | 9.4 | 8.3 | 6.3 | 5.2 | 4.9 | 3.2 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 16.7 | 15.9 | 14.0 | 13.2 | 11.9 | 10.8 | N/A | N/A | 10.3 | 9.7 | 16.2 | 15.1 | 14.5 | 13.1 | 12.5 | 11.4 | 9.4 | 8.3 | 8.0 | 6.3 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 18.7 | 17.8 | 16.0 | 15.2 | 13.9 | 12.8 | N/A | N/A | 12.3 | 11.7 | 18.2 | 17.1 | 16.4 | 15.1 | 14.5 | 13.4 | 11.4 | 10.3 | 10.0 | 8.3 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 28.3 | 27.5 | 25.6 | 24.8 | 23.6 | 22.5 | N/A | N/A | 22.0 | 21.8 | 27.8 | 26.8 | 26.1 | 24.7 | 24.2 | 23.0 | 21.0 | 19.9 | 19.6 | 17.9 |
| I-95 | I-495 Exit 27 | 34.7 | 33.8 | 32.0 | 31.1 | 29.9 | 28.8 | N/A | N/A | 28.3 | 27.6 | 34.2 | 33.1 | 32.4 | 31.1 | 30.5 | 29.4 | 27.3 | 26.3 | 26.0 | 24.2 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 40.5 | 39.7 | 37.8 | 37.0 | 35.8 | 34.7 | N/A | N/A | 34.2 | 33.5 | 40.0 | 39.0 | 38.3 | 36.9 | 36.4 | 35.3 | 33.2 | 32.2 | 31.9 | 30.1 |
| Greenbelt Metro Station | I-495 Exit 24 | 41.7 | 40.8 | 39.0 | 38.2 | 36.9 | 35.8 | N/A | N/A | 35.3 | 34.7 | 41.2 | 40.1 | 39.4 | 38.1 | 37.5 | 36.4 | 34.3 | 33.3 | 33.0 | 33.7 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 44.1 | 43.3 | 41.4 | 40.6 | 39.4 | 38.3 | N/A | N/A | 37.8 | 37.1 | 43.6 | 42.6 | 41.9 | 40.5 | 40.0 | 38.9 | 36.8 | 35.8 | 35.5 | 33.7 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 45.7 | 44.8 | 43.0 | 42.2 | 40.9 | 39.8 | N/A | N/A | 39.3 | 38.7 | 45.2 | 44.1 | 43.4 | 42.1 | 41.5 | 40.4 | 38.4 | 37.3 | 37.0 | 35.3 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 48.6 | 47.8 | 45.9 | 45.1 | 43.8 | 42.7 | N/A | N/A | 42.2 | 41.6 | 48.1 | 47.1 | 46.3 | 45.0 | 44.4 | 43.3 | 41.3 | 40.2 | 39.9 | 38.1 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 50.2 | 49.3 | 47.5 | 46.7 | 45.4 | 44.3 | N/A | N/A | 43.8 | 43.2 | 49.7 | 48.7 | 47.9 | 46.6 | 46.0 | 44.9 | 42.9 | 41.8 | 41.5 | 39.8 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 55.2 | 54.4 | 52.5 | 51.7 | 50.5 | 49.4 | N/A | N/A | 48.9 | 48.2 | 54.7 | 53.7 | 53.0 | 51.6 | 51.1 | 50.0 | 47.9 | 46.8 | 46.5 | 44.8 |
| Arena Dr | I-495 Exit 16 | 56.7 | 55.8 | 54.0 | 53.2 | 51.9 | 50.8 | N/A | N/A | 50.3 | 49.7 | 56.2 | 55.1 | 54.4 | 53.1 | 52.5 | 51.4 | 49.4 | 48.3 | 48.0 | 46.3 |
| MD 214 (Central Ave) | I-495 Exit 15 | 61.7 | 60.9 | 59.0 | 58.2 | 57.0 | 55.9 | N/A | N/A | 55.4 | 54.7 | 61.2 | 60.2 | 59.5 | 58.1 | 57.6 | 56.5 | 54.4 | 53.4 | 53.1 | 51.3 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 69.6 | 68.8 | 66.9 | 66.1 | 64.8 | 63.7 | N/A | N/A | 63.2 | 62.6 | 69.1 | 68.1 | 67.4 | 66.0 | 65.4 | 64.3 | 62.3 | 61.2 | 60.9 | 59.2 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 82.1 | 81.3 | 79.4 | 78.6 | 79.1 | 78.0 | N/A | N/A | 77.5 | 76.8 | 83.3 | 82.3 | 81.6 | 80.2 | 79.7 | 78.6 | 76.5 | 75.4 | 75.1 | 73.4 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 83.8 | 83.0 | 81.1 | 80.3 | 79.1 | 78.0 | N/A | N/A | 77.5 | 76.8 | 83.3 | 82.3 | 81.6 | 80.2 | 79.7 | 78.6 | 76.5 | 75.4 | 75.1 | 73.4 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 86.1 | 85.3 | 83.4 | 82.6 | 81.4 | 80.3 | N/A | N/A | 79.8 | 79.1 | 85.6 | 84.6 | 83.9 | 82.5 | 82.0 | 80.9 | 78.8 | 77.7 | 77.4 | 75.7 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 90.5 | 89.7 | 87.8 | 87.0 | 85.7 | 84.6 | N/A | N/A | 84.1 | 83.5 | 90.0 | 89.0 | 88.3 | 86.9 | 86.3 | 85.2 | 83.2 | 82.1 | 81.8 | 80.1 |

Unit: Minute

| From | | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 14.3 | 15.8 | 16.5 | 18.4 | 20.0 | 21.1 | 22.2 | 23.7 | 24.7 | 27.0 | 28.4 | 30.4 | 31.1 | 32.2 | 33.9 | 36.2 | 38.5 | 52.5 | 81.3 |
| Shady Grove Rd | I-270 Exit 8 | 13.4 | 14.9 | 15.6 | 17.4 | 19.0 | 20.2 | 21.3 | 22.8 | 23.8 | 26.1 | 27.5 | 29.5 | 30.1 | 31.3 | 33.0 | 35.3 | 37.6 | 51.5 | 80.4 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 11.5 | 12.9 | 13.7 | 15.5 | 17.1 | 18.3 | 19.3 | 20.9 | 21.8 | 24.1 | 25.5 | 27.5 | 28.2 | 29.3 | 31.0 | 33.4 | 35.6 | 49.6 | 78.5 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 10.5 | 12.0 | 12.7 | 14.5 | 16.1 | 17.3 | 18.4 | 19.9 | 20.9 | 23.2 | 24.6 | 26.6 | 27.2 | 28.4 | 30.1 | 32.4 | 34.7 | 48.6 | 77.6 |
| Montrose Rd | I-270 Exit 4 | 9.4 | 10.9 | 11.6 | 13.5 | 15.1 | 16.3 | 17.3 | 18.8 | 19.8 | 22.1 | 23.5 | 25.5 | 26.2 | 27.3 | 29.0 | 31.4 | 33.6 | 47.6 | 76.4 |
| Split | I-270 | 8.2 | 9.6 | 10.4 | 12.2 | 13.8 | 15.0 | 16.0 | 17.6 | 18.5 | 20.8 | 22.2 | 24.2 | 24.9 | 26.0 | 27.7 | 30.1 | 32.3 | 46.3 | 75.2 |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 7.7 | 9.2 | 9.9 | 11.8 | 13.4 | 14.6 | 15.6 | 17.1 | 18.1 | 20.4 | 21.8 | 23.8 | 24.5 | 25.6 | 27.3 | 29.7 | 31.9 | 45.9 | 74.7 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 6.9 | 8.4 | 9.2 | 11.0 | 12.6 | 13.8 | 14.9 | 16.4 | 17.3 | 19.7 | 21.1 | 23.1 | 23.7 | 24.9 | 26.5 | 28.9 | 31.2 | 45.1 | 74.0 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 14.4 | 15.9 | 16.6 | 18.5 | 20.0 | 21.2 | 22.3 | 23.8 | 24.8 | 27.1 | 28.5 | 30.5 | 31.2 | 32.3 | 34.0 | 36.3 | 38.6 | 52.6 | 81.4 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 13.3 | 14.8 | 15.5 | 17.3 | 18.9 | 20.1 | 21.2 | 22.7 | 23.7 | 26.0 | 27.4 | 29.4 | 30.0 | 31.2 | 32.9 | 35.2 | 37.5 | 51.5 | 80.3 |
| Clara Barton Pkwy | I-495 Exit 41 | 12.6 | 14.0 | 14.8 | 16.6 | 18.2 | 19.4 | 20.4 | 22.0 | 22.9 | 25.2 | 26.6 | 28.6 | 29.3 | 30.4 | 32.1 | 34.5 | 36.7 | 50.7 | 79.5 |
| Cabin John Pkwy | I-495 Exit 40 | 10.9 | 12.4 | 13.1 | 15.0 | 16.6 | 17.7 | 18.8 | 20.3 | 21.3 | 23.6 | 25.0 | 27.0 | 27.7 | 28.8 | 30.5 | 32.8 | 35.1 | 49.1 | 77.9 |
| MD 190 (River Rd) | I-495 Exit 39 | 10.6 | 12.1 | 12.8 | 14.7 | 16.2 | 17.4 | 18.5 | 20.0 | 21.0 | 23.3 | 24.7 | 26.7 | 27.4 | 28.5 | 30.2 | 32.5 | 34.8 | 48.8 | 77.6 |
| I-270 West Spur | I-495 Exit 38 | 9.3 | 10.8 | 11.5 | 13.3 | 14.9 | 16.1 | 17.2 | 18.7 | 19.6 | 22.0 | 23.4 | 25.4 | 26.0 | 27.2 | 28.8 | 31.2 | 33.5 | 47.4 | 76.3 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 6.9 | 8.4 | 9.1 | 11.0 | 12.5 | 13.7 | 14.8 | 16.3 | 17.3 | 19.6 | 21.0 | 23.0 | 23.7 | 24.8 | 26.5 | 28.8 | 31.1 | 45.1 | 73.9 |
| I-270 East Spur | I-495 Exit 35 | 5.5 | 6.9 | 7.7 | 9.5 | 11.1 | 12.3 | 13.3 | 14.9 | 15.8 | 18.1 | 19.5 | 21.5 | 22.2 | 23.3 | 25.0 | 27.4 | 29.6 | 43.6 | 72.5 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 4.7 | 6.2 | 6.9 | 8.7 | 10.3 | 11.5 | 12.6 | 14.1 | 15.1 | 17.4 | 18.8 | 20.8 | 21.4 | 22.6 | 24.3 | 26.6 | 28.9 | 42.9 | 71.7 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 2.2 | 3.7 | 4.4 | 6.3 | 7.9 | 9.1 | 10.1 | 11.6 | 12.6 | 14.9 | 16.3 | 18.3 | 19.0 | 20.1 | 21.8 | 24.2 | 26.4 | 40.4 | 69.2 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 0 | 1.5 | 2.2 | 4.0 | 5.6 | 6.8 | 7.9 | 9.4 | 10.4 | 12.7 | 14.1 | 16.1 | 16.7 | 17.9 | 19.6 | 21.9 | 24.2 | 38.1 | 67.0 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 4.2 | 0 | 0.7 | 2.6 | 4.1 | 5.3 | 6.4 | 7.9 | 8.9 | 11.2 | 12.6 | 14.6 | 15.3 | 16.4 | 18.1 | 20.4 | 22.7 | 36.7 | 65.5 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 6.1 | 3.0 | 0 | 1.8 | 3.4 | 4.6 | 5.7 | 7.2 | 8.2 | 10.5 | 11.9 | 13.9 | 14.5 | 15.7 | 17.4 | 19.7 | 22.0 | 35.9 | 64.8 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 15.8 | 12.6 | 8.2 | 0 | 1.6 | 2.8 | 3.8 | 5.4 | 6.3 | 8.6 | 10.0 | 12.0 | 12.7 | 13.8 | 15.5 | 17.9 | 20.1 | 34.1 | 63.0 |
| I-95 | I-495 Exit 27 | 22.1 | 19.0 | 14.5 | 11.1 | 0 | 1.2 | 2.3 | 3.8 | 4.7 | 7.1 | 8.5 | 10.4 | 11.1 | 12.2 | 13.9 | 16.3 | 18.5 | 32.5 | 61.3 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 28.0 | 24.9 | 20.4 | 17.0 | 5.9 | 0 | 1.1 | 2.6 | 3.5 | 5.9 | 7.3 | 9.3 | 9.9 | 11.1 | 12.7 | 15.1 | 17.4 | 31.3 | 60.2 |
| Greenbelt Metro Station | I-495 Exit 24 | 29.1 | 26.0 | 21.6 | 18.1 | 12.3 | 1.2 | 0 | 1.5 | 2.5 | 4.8 | 6.2 | 8.2 | 8.9 | 10.0 | 11.7 | 14.0 | 16.3 | 30.1 | 59.1 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 31.6 | 28.5 | 24.0 | 20.6 | 9.5 | 3.6 | 2.5 | 0 | 3.3 | 4.7 | 6.1 | 8.1 | 8.9 | 10.5 | 12.8 | 14.8 | 28.8 | 56.5 | |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 33.1 | 30.0 | 25.6 | 22.1 | 11.0 | 5.1 | 4.0 | 1.5 | 0 | 2.3 | 3.7 | 5.7 | 6.4 | 7.5 | 9.2 | 11.6 | 13.8 | 27.8 | 56.6 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 36.1 | 32.9 | 28.5 | 25.1 | 14.0 | 8.1 | 7.0 | 4.5 | 3.3 | 0 | 1.4 | 3.4 | 4.1 | 5.3 | 7.0 | 9.3 | 11.6 | 25.5 | 54.3 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 37.7 | 34.5 | 30.1 | 26.7 | 15.5 | 9.7 | 8.5 | 6.0 | 4.5 | 1.6 | 0 | 2.0 | 2.7 | 3.8 | 5.5 | 7.8 | 10.1 | 24.1 | 52.9 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 42.7 | 39.6 | 35.1 | 31.7 | 20.6 | 14.7 | 13.6 | 11.1 | 9.6 | 6.6 | 5.0 | 0 | 0.7 | 1.8 | 3.5 | 5.8 | 8.1 | 22.1 | 50.9 |
| Arena Dr | I-495 Exit 16 | 44.1 | 41.0 | 36.6 | 33.1 | 22.0 | 16.1 | 15.0 | 12.5 | 11.0 | 8.1 | 6.5 | 1.4 | 0 | 1.1 | 2.8 | 5.2 | 7.4 | 21.4 | 50.3 |
| MD 214 (Central Ave) | I-495 Exit 15 | 49.2 | 46.1 | 41.6 | 38.2 | 27.1 | 21.2 | 20.1 | 17.6 | 16.1 | 13.1 | 11.6 | 6.5 | 5.1 | 0 | 1.7 | 4.0 | 6.3 | 20.3 | 49.1 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 57.1 | 53.9 | 49.5 | 46.1 | 35.0 | 29.1 | 27.9 | 25.5 | 23.9 | 21.0 | 19.4 | 14.4 | 13.0 | 7.9 | 0 | 2.4 | 4.6 | 18.6 | 47.3 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 69.6 | 66.4 | 62.0 | 58.6 | 47.5 | 41.6 | 40.4 | 38.0 | 36.4 | 33.5 | 31.9 | 26.9 | 25.4 | 20.2 | 12.5 | 0 | 3.3 | 16.2 | 45.2 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 63.2 | 63.7 | 60.9 | 46.3 | 43.3 | 42.1 | 39.7 | 38.1 | 35.2 | 33.6 | 28.6 | 27.1 | 22.1 | 14.2 | 1.7 | 0 | 14.0 | 42.8 | |
| MD 5 (Branch Ave) | I-495 Exit 7 | 73.6 | 70.5 | 66.0 | 62.6 | 51.5 | 45.6 | 44.5 | 42.0 | 40.4 | 37.5 | 35.9 | 30.9 | 29.4 | 24.4 | 16.6 | 4.4 | 2.3 | 0 | 28.8 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 78.0 | 74.8 | 70.4 | 67.0 | 55.8 | 50.0 | 48.8 | 46.4 | 44.8 | 41.9 | 40.3 | 35.3 | 33.8 | 28.8 | 20.9 | 8.4 | 6.7 | 4.4 | 0 |

**Travel Time Matrix - Existing Condition (PM Peak)**

Unit: Minute

| From | To | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 Split | I-270 Spur | I-270 Exit 1 | I-270 Exit 1B | I-270 Exit 1A | I-495 Exit 44 | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 0 | 0.9 | 2.9 | 3.9 | 5.0 | 6.4 | 7.2 | 7.7 | 6.9 | 7.7 | 25.1 | 21.2 | 20.2 | 16.8 | 14.7 | 9.7 | N/A | 10.3 | 12.1 | 19.3 |
| Shady Grove Rd | I-270 Exit 8 | 2.1 | 0 | 2.0 | 3.0 | 4.1 | 5.6 | 6.3 | 6.8 | 6.0 | 6.8 | 24.2 | 20.3 | 19.3 | 15.9 | 13.9 | 8.8 | N/A | 9.4 | 11.2 | 18.4 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 4.3 | 2.3 | 0 | 1.0 | 2.1 | 3.5 | 4.3 | 4.8 | 4.0 | 4.8 | 22.2 | 18.3 | 17.3 | 13.9 | 11.8 | 6.8 | N/A | 7.4 | 9.1 | 16.3 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 5.3 | 3.3 | 1.0 | 0 | 1.1 | 2.5 | 3.3 | 3.8 | 3.0 | 3.8 | 21.2 | 17.3 | 16.3 | 12.9 | 10.8 | 5.8 | N/A | 6.4 | 8.2 | 15.4 |
| Montrose Rd | I-270 Exit 4 | 6.9 | 4.8 | 2.6 | 1.6 | 0 | 1.4 | 2.2 | 2.7 | 1.9 | 2.7 | 20.1 | 16.2 | 15.2 | 11.8 | 9.7 | 4.7 | N/A | 5.3 | 7.1 | 14.3 |
| Split | I-270 | 8.6 | 6.5 | 4.8 | 2.6 | 1.6 | 0 | 0.8 | 1.3 | 0.5 | 1.3 | 18.6 | 14.8 | 13.7 | 10.4 | 8.3 | 3.2 | N/A | 3.8 | 5.6 | 12.8 |
| Westlake Terrace | I-270 W Spur | 10.3 | 8.3 | 6.0 | 5.0 | 3.4 | 1.7 | 0 | 0.5 | N/A | N/A | 17.9 | 14.0 | 13.0 | 9.6 | 7.5 | 2.5 | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 11.7 | 9.6 | 7.3 | 6.3 | 4.8 | 3.0 | 1.3 | 0 | N/A | 0 | 17.4 | 13.5 | 12.5 | 9.1 | 7.0 | 2.0 | N/A | N/A | 3.4 | 5.2 |
| Rockledge Dr | I-270 Exit 1B | 9.8 | 7.8 | 5.5 | 4.5 | 2.9 | 1.2 | N/A | N/A | 0 | 0.8 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 3.4 | 5.2 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 10.6 | 8.5 | 6.2 | 5.2 | 3.7 | 2.0 | N/A | N/A | 0.8 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.6 | 4.4 | 11.6 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 34.5 | 32.4 | 30.1 | 29.1 | 27.5 | 25.8 | 24.1 | 22.8 | N/A | N/A | 0 | 3.9 | 4.9 | 8.3 | 9.7 | 11.0 | 14.0 | 16.7 | 19.2 | 28.2 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 27.1 | 25.0 | 22.8 | 21.7 | 20.2 | 18.5 | 16.7 | 15.4 | N/A | N/A | 3.9 | 0 | 2.7 | 9.7 | 11.0 | 14.0 | 16.7 | 19.2 | 21.0 | 28.2 |
| Clara Barton Pkwy | I-495 Exit 41 | 24.4 | 22.4 | 20.1 | 19.1 | 17.5 | 15.8 | 14.1 | 12.8 | N/A | N/A | 4.9 | 1.0 | 0 | 7.1 | 8.3 | 11.3 | 14.0 | 16.6 | 18.3 | 25.3 |
| Cabin John Pkwy | I-495 Exit 40 | 17.4 | 15.3 | 13.0 | 12.0 | 10.5 | 8.8 | 7.0 | 5.7 | N/A | N/A | 8.3 | 4.4 | 3.4 | 0 | 1.3 | 4.3 | 7.0 | 9.5 | 11.3 | 18.5 |
| MD 190 (River Rd) | I-495 Exit 39 | 16.1 | 14.0 | 11.8 | 10.8 | 9.2 | 7.5 | 5.8 | 4.4 | N/A | N/A | 10.3 | 6.5 | 5.5 | 2.1 | 0 | 3.0 | 5.7 | 8.2 | 10.0 | 17.2 |
| I-270 West Spur | I-495 Exit 38 | 13.1 | 11.0 | 8.8 | 7.8 | 6.2 | 4.5 | 2.8 | 1.4 | N/A | N/A | 10.5 | 10.5 | 10.5 | 7.1 | 5.1 | 0 | 2.7 | 5.2 | 7.0 | 14.2 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18.4 | 14.6 | 13.5 | 10.1 | 8.1 | 3.0 | 0 | 2.5 | 4.3 | 11.5 |
| I-270 East Spur | I-495 Exit 35 | 12.0 | 10.0 | 7.7 | 6.7 | 5.1 | 3.4 | N/A | N/A | 2.2 | 1.5 | 19.5 | 15.6 | 14.6 | 11.2 | 9.4 | 4.4 | 1.4 | 0 | 1.8 | 9.0 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 12.3 | 10.3 | 8.0 | 7.0 | 5.4 | 3.7 | N/A | N/A | 2.5 | 1.8 | 19.9 | 15.9 | 14.9 | 11.5 | 9.4 | 4.4 | 1.4 | 0.3 | 0 | 7.2 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 14.1 | 12.0 | 9.8 | 8.8 | 7.2 | 5.5 | N/A | N/A | 4.3 | 3.5 | 21.5 | 17.7 | 16.6 | 13.2 | 11.2 | 6.1 | 3.1 | 2.0 | 1.7 | 0 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 16.8 | 14.7 | 12.4 | 11.4 | 9.9 | 8.1 | N/A | N/A | 6.9 | 6.2 | 24.2 | 20.3 | 19.3 | 15.9 | 13.8 | 8.8 | 5.8 | 4.7 | 4.4 | 2.7 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 17.9 | 15.9 | 13.6 | 12.6 | 11.0 | 9.3 | N/A | N/A | 8.1 | 7.3 | 25.4 | 21.5 | 20.5 | 17.1 | 15.0 | 10.0 | 7.0 | 5.9 | 5.6 | 3.8 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 19.4 | 17.3 | 15.1 | 14.1 | 12.5 | 10.8 | N/A | N/A | 9.6 | 8.8 | 26.8 | 23.0 | 21.9 | 18.5 | 16.5 | 11.4 | 8.4 | 7.4 | 7.0 | 5.3 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 21.8 | 19.7 | 17.5 | 16.5 | 14.9 | 13.2 | N/A | N/A | 12.0 | 11.2 | 29.3 | 25.4 | 24.4 | 21.0 | 18.9 | 13.9 | 10.8 | 9.8 | 9.5 | 7.7 |
| I-95 | I-495 Exit 27 | 22.8 | 20.8 | 18.5 | 17.5 | 15.9 | 14.2 | N/A | N/A | 13.0 | 12.3 | 30.3 | 26.4 | 25.4 | 22.0 | 19.9 | 14.9 | 11.9 | 10.8 | 10.5 | 8.8 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 23.9 | 21.8 | 19.6 | 18.5 | 17.0 | 15.3 | N/A | N/A | 14.1 | 13.3 | 31.3 | 27.5 | 26.4 | 23.0 | 21.0 | 15.9 | 12.9 | 11.8 | 11.5 | 9.8 |
| Greenbelt Metro Station | I-495 Exit 24 | 25.1 | 23.1 | 20.8 | 19.8 | 18.2 | 16.5 | N/A | N/A | 15.3 | 14.6 | 32.6 | 28.7 | 27.7 | 24.3 | 22.2 | 17.2 | 14.2 | 13.1 | 12.8 | 11.1 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 28.0 | 26.0 | 23.7 | 22.7 | 21.1 | 19.4 | N/A | N/A | 18.2 | 17.5 | 35.5 | 31.6 | 30.6 | 27.2 | 25.1 | 20.1 | 17.1 | 16.0 | 15.7 | 13.9 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 31.6 | 29.5 | 27.3 | 26.3 | 24.7 | 23.0 | N/A | N/A | 21.8 | 21.0 | 39.0 | 35.2 | 34.2 | 30.8 | 28.7 | 23.6 | 20.6 | 19.6 | 19.3 | 17.5 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 37.2 | 35.1 | 32.9 | 31.9 | 30.3 | 28.6 | N/A | N/A | 27.4 | 26.6 | 44.6 | 40.8 | 39.8 | 36.4 | 34.3 | 29.2 | 26.2 | 25.2 | 24.9 | 23.1 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 44.8 | 42.7 | 40.4 | 39.4 | 37.9 | 36.1 | N/A | N/A | 34.9 | 34.2 | 52.2 | 48.3 | 47.3 | 43.9 | 41.9 | 36.8 | 33.8 | 32.7 | 32.4 | 30.7 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 47.7 | 45.6 | 43.4 | 42.3 | 40.8 | 39.1 | N/A | N/A | 37.9 | 37.1 | 55.1 | 51.3 | 50.2 | 46.8 | 44.8 | 39.7 | 36.7 | 35.6 | 35.3 | 33.6 |
| Arena Dr | I-495 Exit 16 | 52.3 | 50.2 | 48.0 | 47.0 | 45.4 | 43.7 | N/A | N/A | 42.5 | 41.7 | 59.7 | 55.9 | 54.9 | 51.5 | 49.4 | 44.3 | 41.3 | 40.3 | 40.0 | 38.2 |
| MD 214 (Central Ave) | I-495 Exit 15 | 55.8 | 53.8 | 51.5 | 50.5 | 48.9 | 47.2 | N/A | N/A | 46.0 | 45.3 | 63.3 | 59.4 | 58.4 | 55.0 | 52.9 | 47.9 | 44.9 | 43.8 | 43.5 | 41.8 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 58.7 | 56.6 | 54.3 | 53.3 | 51.7 | 50.0 | N/A | N/A | 48.8 | 48.1 | 66.1 | 62.2 | 61.2 | 57.8 | 55.7 | 50.7 | 47.7 | 46.6 | 46.3 | 44.4 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 61.9 | 59.8 | 57.4 | 56.4 | 54.8 | 53.1 | N/A | N/A | 51.9 | 51.1 | 69.1 | 65.3 | 64.3 | 60.8 | 58.8 | 53.7 | 50.7 | 49.7 | 49.4 | 47.6 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 65.8 | 63.7 | 61.5 | 60.5 | 58.9 | 57.2 | N/A | N/A | 56.0 | 55.2 | 73.2 | 69.4 | 68.4 | 65.0 | 62.9 | 57.8 | 54.8 | 53.8 | 53.5 | 51.7 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 68.9 | 66.8 | 64.5 | 63.5 | 62.0 | 60.2 | N/A | N/A | 59.0 | 58.3 | 76.3 | 72.4 | 71.4 | 68.0 | 66.0 | 60.9 | 57.9 | 56.8 | 56.5 | 54.8 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | | | | | | | | | | | | | | | | | | | | |

Unit: Minute

| From | To | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 26.0 | 29.2 | 31.9 | 35.0 | 36.9 | 40.6 | 42.0 | 43.7 | 44.9 | 49.1 | 54.3 | 59.6 | 61.3 | 62.7 | 64.7 | 67.5 | 68.8 | 70.8 | 73.2 |
| Shady Grove Rd | I-270 Exit 8 | 25.1 | 28.3 | 31.0 | 34.2 | 36.1 | 39.7 | 41.1 | 42.8 | 44.0 | 48.2 | 53.4 | 58.7 | 60.5 | 61.9 | 63.9 | 66.6 | 67.9 | 69.9 | 70.3 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 22.1 | 25.2 | 28.0 | 31.1 | 33.0 | 36.7 | 38.1 | 39.8 | 41.0 | 45.2 | 50.4 | 55.7 | 57.4 | 58.8 | 60.8 | 63.6 | 64.8 | 66.9 | 69.3 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 21.0 | 24.2 | 26.9 | 30.0 | 31.9 | 35.6 | 37.0 | 38.7 | 39.9 | 44.1 | 45.2 | 50.4 | 55.7 | 57.4 | 59.3 | 62.5 | 63.8 | 65.8 | 68.8 |
| Montrose Rd | I-270 Exit 4 | 19.5 | 22.7 | 25.4 | 28.6 | 30.5 | 34.1 | 35.5 | 37.3 | 38.5 | 42.6 | 44.1 | 49.3 | 54.6 | 56.3 | 58.3 | 61.1 | 62.3 | 64.4 | 66.8 |
| Split | I-270 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 19.1 | 22.3 | 25.0 | 28.1 | 30.0 | 33.7 | 35.1 | 36.8 | 38.0 | 42.2 | 47.4 | 52.7 | 54.4 | 55.8 | 57.8 | 60.6 | 61.9 | 63.9 | 66.3 |
| Rockledge Dr | I-270 Exit 1B | 18.3 | 21.5 | 24.2 | 27.3 | 29.2 | 32.9 | 34.3 | 36.0 | 37.2 | 41.4 | 46.6 | 51.9 | 53.6 | 55.0 | 57.0 | 59.8 | 61.1 | 63.1 | 65.5 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 18.2 | 21.4 | 24.1 | 27.3 | 29.2 | 32.8 | 34.2 | 36.0 | 37.2 | 41.3 | 46.6 | 51.9 | 53.6 | 55.0 | 57.0 | 59.8 | 61.0 | 63.1 | 65.5 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 42.3 | 45.4 | 48.2 | 51.3 | 53.2 | 56.9 | 58.2 | 60.0 | 61.2 | 65.4 | 70.6 | 75.9 | 77.6 | 79.0 | 81.0 | 83.8 | 85.0 | 87.1 | 89.5 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 32.2 | 35.4 | 38.1 | 41.3 | 43.2 | 46.9 | 48.5 | 50.0 | 52.6 | 55.8 | 60.6 | 65.9 | 67.6 | 69.0 | 71.0 | 73.7 | 76.4 | 77.7 | 79.5 |
| Clara Barton Pkwy | I-495 Exit 41 | 25.2 | 28.4 | 31.1 | 34.3 | 36.2 | 39.8 | 41.2 | 42.9 | 44.1 | 48.3 | 53.5 | 58.8 | 60.6 | 62.0 | 64.0 | 66.7 | 68.0 | 70.0 | 72.4 |
| Cabin John Pkwy | I-495 Exit 40 | 23.9 | 27.1 | 29.8 | 33.0 | 34.9 | 38.5 | 39.9 | 41.7 | 42.9 | 47.0 | 52.3 | 57.6 | 59.3 | 60.7 | 62.7 | 65.5 | 66.7 | 65.8 | 68.1 |
| MD 190 (River Rd) | I-495 Exit 39 | 20.9 | 24.1 | 26.8 | 30.0 | 31.9 | 35.5 | 36.9 | 38.6 | 39.9 | 44.0 | 49.3 | 54.6 | 56.3 | 57.7 | 59.7 | 62.5 | 63.7 | 65.8 | 68.1 |
| I-270 West Spur | I-495 Exit 38 | 18.2 | 21.4 | 24.1 | 27.3 | 29.2 | 32.8 | 34.2 | 36.0 | 37.1 | 41.3 | 46.5 | 51.9 | 53.6 | 55.0 | 57.0 | 59.8 | 61.0 | 63.1 | 65.5 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 15.7 | 18.9 | 21.6 | 24.8 | 26.7 | 30.3 | 31.7 | 33.5 | 34.6 | 38.8 | 44.0 | 49.3 | 51.1 | 52.5 | 54.5 | 57.2 | 58.5 | 60.5 | 61.1 |
| I-270 East Spur | I-495 Exit 35 | 13.9 | 17.1 | 19.8 | 23.0 | 24.9 | 28.5 | 29.9 | 31.6 | 32.8 | 37.0 | 42.2 | 47.5 | 49.3 | 50.7 | 52.7 | 55.4 | 56.7 | 58.7 | 61.1 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 1.7 | 0 | 2.7 | 5.8 | 7.8 | 11.4 | 12.8 | 14.5 | 15.8 | 19.9 | 25.1 | 30.5 | 32.2 | 33.6 | 35.6 | 38.4 | 39.6 | 41.7 | 44.0 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 3.2 | 0.8 | 0 | 3.2 | 5.1 | 8.7 | 10.1 | 11.8 | 13.0 | 17.2 | 22.4 | 27.8 | 29.5 | 30.9 | 32.9 | 35.6 | 36.9 | 38.9 | 41.3 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 0 | 3.3 | 1.9 | 7.8 | 1.0 | 4.6 | 6.0 | 7.7 | 9.0 | 13.1 | 18.4 | 23.6 | 25.4 | 26.8 | 28.8 | 31.5 | 32.8 | 34.8 | 36.3 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 7.6 | 5.3 | 3.7 | 2.9 | 1.0 | 0 | 1.4 | 3.1 | 4.3 | 8.5 | 13.7 | 19.0 | 20.8 | 22.2 | 24.2 | 26.9 | 28.2 | 30.3 | 36.3 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 6.6 | 4.3 | 2.7 | 1.9 | 1.0 | 3.6 | 5.0 | 6.8 | 7.9 | 12.1 | 17.4 | 22.7 | 24.4 | 25.8 | 27.8 | 30.6 | 31.8 | 33.9 | 36.3 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 11.8 | 9.5 | 7.9 | 7.0 | 5.2 | 4.2 | 2.3 | 1.2 | 1.0 | 1.7 | 17.7 | 16.4 | 17.0 | 18.5 | 22.1 | 23.8 | 25.1 | 27.1 | 29.5 |
| I-95 | I-495 Exit 27 | 15.4 | 13.0 | 11.5 | 10.6 | 8.8 | 7.7 | 6.5 | 3.6 | 1.0 | 4.2 | 9.4 | 14.7 | 16.4 | 17.8 | 19.8 | 22.6 | 23.8 | 25.9 | 29.5 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 21.0 | 18.6 | 17.1 | 16.2 | 14.4 | 14.9 | 13.7 | 12.9 | 6.2 | 5.2 | 5.0 | 11.9 | 8.4 | 10.1 | 13.2 | 14.5 | 16.7 | 21.0 | 18.9 |
| Greenbelt Metro Station | I-495 Exit 24 | 22.6 | 20.2 | 18.7 | 17.8 | 16.0 | 14.9 | 13.7 | 12.8 | 7.6 | 0 | 5.3 | 12.3 | 8.4 | 10.1 | 13.2 | 14.5 | 16.7 | 21.0 | 18.9 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 28.5 | 26.2 | 24.6 | 23.8 | 21.9 | 20.9 | 19.6 | 16.7 | 13.2 | 7.6 | 0 | 1.7 | 3.1 | 5.1 | 7.9 | 9.1 | 11.2 | 14.5 | 16.9 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 22.6 | 26.2 | 24.6 | 23.8 | 21.9 | 20.9 | 19.6 | 16.7 | 15.1 | 13.5 | 1.7 | 0 | 1.7 | 3.1 | 6.0 | 7.1 | 9.2 | 12.5 | 14.9 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 36.1 | 38.3 | 35.7 | 34.8 | 33.0 | 32.0 | 30.7 | 27.8 | 19.2 | 13.5 | 13.5 | 7.5 | 4.6 | 0 | 3.5 | 4.8 | 6.0 | 8.1 | 10.5 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 39.6 | 37.3 | 35.7 | 34.8 | 33.0 | 32.0 | 30.7 | 27.8 | 24.2 | 18.6 | 17.0 | 11.1 | 8.2 | 3.5 | 0 | 1.7 | 3.7 | 7.1 | 9.4 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 42.4 | 40.1 | 38.5 | 37.6 | 35.8 | 34.8 | 33.5 | 30.7 | 21.4 | 19.9 | 13.9 | 6.2 | 4.9 | 5.9 | 3.1 | 0 | 2.1 | 4.4 | 6.8 |
| Arena Dr | I-495 Exit 16 | 45.5 | 43.1 | 41.6 | 40.7 | 38.9 | 37.8 | 36.6 | 30.1 | 24.5 | 22.9 | 16.9 | 10.4 | 9.4 | 5.9 | 3.1 | 2.1 | 0 | 2.1 | 4.4 |
| MD 214 (Central Ave) | I-495 Exit 15 | 49.0 | 47.2 | 45.7 | 44.8 | 43.0 | 41.9 | 40.7 | 37.8 | 34.2 | 28.6 | 27.0 | 21.0 | 18.1 | 13.5 | 10.0 | 7.2 | 4.1 | 0 | 2.4 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 52.6 | 50.3 | 48.7 | 47.9 | 46.0 | 45.0 | 43.7 | 40.8 | 37.2 | 31.7 | 30.1 | 24.1 | 21.2 | 16.6 | 13.0 | 10.2 | 7.2 | 3.1 | 0 |

Unit: Minute

**Travel Time Matrix - 2045 No Build (PM Peak)**

Unit: Minute

| From | To | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 Split | Westlake Terr | I-270 Exit 1 | I-270 Exit 1B | I-270 Exit 1A | I-495 Exit 44 | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 0 | 0.9 | 2.9 | 3.9 | 5.0 | 6.4 | 7.2 | 7.7 | 6.9 | 7.7 | 21.6 | 20.4 | 19.5 | 15.3 | 13.3 | 8.6 | N/A | 12.3 | 14.3 | 21.4 |
| Shady Grove Rd | I-270 Exit 8 | 3.1 | 0 | 2.0 | 3.0 | 4.1 | 5.5 | 6.3 | 6.8 | 6.0 | 6.8 | 20.7 | 19.5 | 18.6 | 14.4 | 12.4 | 7.7 | N/A | 11.4 | 13.5 | 20.5 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 6.3 | 3.2 | 0 | 1.0 | 2.1 | 3.5 | 4.3 | 4.8 | 4.0 | 4.8 | 18.7 | 17.5 | 16.6 | 12.4 | 10.4 | 5.7 | N/A | 9.4 | 11.4 | 18.5 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 7.5 | 4.4 | 1.1 | 0 | 1.1 | 2.5 | 3.3 | 3.8 | 3.0 | 3.8 | 17.7 | 16.5 | 15.6 | 11.4 | 9.4 | 4.7 | N/A | 8.4 | 10.4 | 17.5 |
| Montrose Rd | I-270 Exit 4 | 9.0 | 5.9 | 2.6 | 1.5 | 0 | 1.4 | 2.2 | 2.7 | 1.9 | 2.7 | 16.6 | 15.4 | 14.5 | 10.3 | 8.3 | 3.6 | N/A | 7.3 | 9.3 | 16.4 |
| Split | I-270 | 10.6 | 7.5 | 4.2 | 3.1 | 1.6 | 0 | 0.8 | 1.3 | 0.5 | 1.3 | 15.2 | 13.9 | 13.1 | 8.9 | 6.9 | 2.1 | N/A | 5.8 | 7.9 | 14.9 |
| Westlake Terrace | I-270 W Spur | 11.6 | 8.5 | 5.2 | 4.1 | 2.6 | 1.0 | 0 | 0.5 | N/A | N/A | 14.4 | 13.2 | 12.3 | 8.1 | 6.1 | 1.4 | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 12.0 | 8.9 | 5.7 | 4.6 | 3.1 | 1.5 | 0.5 | 0 | N/A | N/A | 13.9 | 12.7 | 11.8 | 7.6 | 5.6 | 0.9 | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 12.1 | 9.0 | 5.8 | 4.6 | 3.1 | 1.5 | N/A | N/A | 0 | 0.8 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 5.4 | 7.4 | 14.5 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 13.6 | 10.5 | 7.2 | 6.1 | 4.6 | 3.0 | N/A | N/A | 1.5 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4.6 | 6.6 | 13.7 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 35.5 | 32.4 | 29.2 | 28.0 | 26.5 | 24.9 | 23.9 | 23.5 | 15.9 | N/A | 0 | 7.6 | 10.4 | 17.0 | 18.5 | 22.5 | 36.8 | 45.9 | 45.0 | 52.0 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 27.9 | 24.8 | 21.6 | 20.4 | 18.9 | 17.3 | 16.3 | 15.9 | N/A | N/A | 1.2 | 0 | 2.9 | 9.4 | 10.9 | 14.9 | 29.2 | 38.3 | 37.4 | 44.4 |
| Clara Barton Pkwy | I-495 Exit 41 | 25.1 | 21.9 | 18.7 | 17.6 | 16.1 | 14.5 | 13.5 | 13.0 | N/A | N/A | 2.1 | 0.9 | 0 | 6.6 | 8.1 | 12.0 | 26.4 | 32.5 | 34.5 | 41.6 |
| Cabin John Pkwy | I-495 Exit 40 | 18.5 | 15.4 | 12.2 | 11.0 | 9.5 | 8.0 | 6.9 | 6.5 | N/A | N/A | 6.3 | 5.1 | 4.2 | 0 | 1.5 | 5.5 | 19.8 | 25.9 | 28.4 | 35.0 |
| MD 190 (River Rd) | I-495 Exit 39 | 17.0 | 13.9 | 10.6 | 9.5 | 8.0 | 6.4 | 5.4 | 4.9 | N/A | N/A | 8.3 | 7.1 | 6.2 | 2.0 | 0 | 4.0 | 18.3 | 24.4 | 26.4 | 33.5 |
| I-270 West Spur | I-495 Exit 38 | 13.0 | 9.9 | 6.7 | 5.5 | 4.0 | 2.4 | 1.4 | 1.0 | N/A | N/A | 13.0 | 11.8 | 10.9 | 6.7 | 4.7 | 0 | 14.3 | 20.4 | 22.5 | 29.5 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25.6 | 24.3 | 23.4 | 19.2 | 17.3 | 12.5 | 0 | 6.1 | 8.1 | 15.2 |
| Democracy Blvd | I-495 Exit 35 | 15.1 | 11.9 | 8.7 | 7.6 | 6.1 | 4.5 | N/A | N/A | 3.0 | 1.5 | 33.9 | 32.7 | 31.8 | 27.6 | 25.6 | 20.9 | 8.4 | 0 | 2.1 | 9.1 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 17.0 | 13.8 | 10.6 | 9.5 | 8.0 | 6.4 | N/A | N/A | 4.9 | 3.4 | 35.8 | 34.6 | 33.7 | 29.5 | 27.5 | 22.8 | 10.3 | 1.9 | 0 | 7.0 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 21.7 | 18.6 | 15.3 | 14.2 | 12.7 | 11.1 | N/A | N/A | 9.6 | 8.1 | 40.5 | 39.3 | 38.4 | 34.2 | 32.2 | 27.5 | 15.0 | 6.6 | 4.7 | 0 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 27.3 | 24.2 | 21.0 | 19.8 | 18.4 | 16.7 | N/A | N/A | 15.2 | 13.8 | 46.2 | 44.9 | 44.1 | 39.9 | 37.9 | 33.1 | 20.6 | 12.3 | 10.4 | 8.3 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 30.0 | 26.8 | 23.6 | 22.5 | 21.0 | 19.4 | N/A | N/A | 17.8 | 16.4 | 48.8 | 47.6 | 46.7 | 42.5 | 40.5 | 35.8 | 23.2 | 14.9 | 13.0 | 8.3 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 32.4 | 29.3 | 26.0 | 24.9 | 23.4 | 21.8 | N/A | N/A | 20.3 | 18.8 | 51.2 | 50.0 | 49.1 | 44.9 | 42.9 | 38.2 | 25.7 | 17.3 | 15.4 | 13.0 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 31.9 | 28.6 | 27.5 | 26.0 | 24.9 | 24.4 | N/A | N/A | 22.9 | 21.4 | 53.8 | 52.6 | 51.7 | 47.5 | 45.5 | 40.8 | 28.3 | 19.9 | 18.0 | 14.3 |
| I-95 | I-495 Exit 27 | 36.0 | 32.9 | 29.7 | 28.5 | 27.0 | 25.4 | N/A | N/A | 23.9 | 22.4 | 54.8 | 53.6 | 52.7 | 48.5 | 46.5 | 41.8 | 29.3 | 20.9 | 19.0 | 14.3 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 37.1 | 34.0 | 30.7 | 29.6 | 28.1 | 26.5 | N/A | N/A | 25.0 | 23.5 | 55.9 | 54.7 | 53.8 | 49.6 | 47.6 | 42.9 | 30.4 | 22.0 | 20.1 | 15.4 |
| Greenbelt Metro Station | I-495 Exit 24 | 38.1 | 35.0 | 31.7 | 30.6 | 29.1 | 27.5 | N/A | N/A | 26.0 | 24.5 | 56.9 | 55.7 | 54.8 | 50.6 | 48.6 | 43.9 | 31.4 | 23.0 | 21.1 | 16.4 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 40.6 | 37.4 | 34.2 | 33.1 | 31.6 | 30.0 | N/A | N/A | 28.5 | 27.0 | 59.4 | 58.2 | 57.3 | 53.1 | 51.1 | 46.4 | 33.9 | 25.5 | 23.6 | 18.9 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 44.6 | 41.5 | 38.3 | 37.1 | 35.6 | 34.0 | N/A | N/A | 32.5 | 31.0 | 63.5 | 62.2 | 61.3 | 57.2 | 55.2 | 50.4 | 37.9 | 29.6 | 27.7 | 22.9 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 61.8 | 58.6 | 55.4 | 54.3 | 52.8 | 51.2 | N/A | N/A | 43.8 | 42.4 | 74.8 | 73.6 | 72.7 | 68.5 | 66.5 | 61.8 | 49.2 | 40.9 | 39.0 | 34.3 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 61.8 | 58.6 | 55.4 | 54.3 | 52.8 | 51.2 | N/A | N/A | 46.0 | 48.2 | 80.6 | 79.3 | 78.5 | 74.3 | 72.3 | 67.5 | 55.0 | 46.7 | 44.8 | 40.1 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 67.7 | 64.5 | 61.3 | 60.2 | 58.7 | 57.1 | N/A | N/A | 55.6 | 54.1 | 86.5 | 85.3 | 84.4 | 80.2 | 78.2 | 73.5 | 61.0 | 55.6 | 53.7 | 49.0 |
| Arena Dr | I-495 Exit 16 | 70.7 | 67.6 | 64.4 | 63.2 | 61.7 | 60.1 | N/A | N/A | 58.6 | 57.1 | 89.6 | 88.3 | 87.4 | 83.3 | 81.3 | 76.5 | 64.0 | 55.6 | 53.7 | 49.0 |
| MD 214 (Central Ave) | I-495 Exit 15 | 76.0 | 72.8 | 69.6 | 68.5 | 67.0 | 65.4 | N/A | N/A | 63.9 | 62.4 | 94.8 | 93.6 | 92.7 | 88.5 | 86.5 | 81.8 | 69.2 | 60.9 | 59.0 | 54.3 |
| Ritchie-Marlboro Rd | I-495 Exit 15A | 82.4 | 79.3 | 76.1 | 75.0 | 73.5 | 71.9 | N/A | N/A | 70.4 | 68.9 | 101.1 | 100.0 | 99.2 | 95.0 | 93.0 | 88.2 | 75.7 | 67.4 | 65.5 | 60.8 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 89.3 | 86.2 | 83.0 | 81.9 | 80.4 | 78.8 | N/A | N/A | 77.2 | 75.8 | 108.2 | 106.9 | 106.1 | 101.9 | 99.9 | 95.1 | 82.6 | 74.3 | 72.4 | 67.7 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 93.3 | 90.1 | 86.9 | 85.8 | 84.3 | 82.7 | N/A | N/A | 81.1 | 79.7 | 112.1 | 110.9 | 110.0 | 105.8 | 103.8 | 99.1 | 86.5 | 78.2 | 76.3 | 71.6 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 99.4 | 96.3 | 93.1 | 91.9 | 90.4 | 88.8 | N/A | N/A | 87.3 | 85.8 | 118.2 | 117.0 | 116.1 | 111.9 | 109.9 | 105.2 | 92.7 | 84.3 | 82.4 | 77.7 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 102.7 | 99.6 | 96.4 | 95.3 | 93.8 | 92.2 | N/A | N/A | 90.6 | 89.2 | 121.6 | 120.3 | 119.5 | 115.3 | 113.3 | 108.5 | 96.0 | 87.7 | 85.8 | 81.1 |

Unit: Minute

| From | To | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 28.3 | 32.1 | 34.6 | 37.7 | 44.0 | 49.3 | 50.7 | 52.5 | 53.8 | 56.4 | 58.1 | 60.9 | 61.6 | 63.0 | 64.9 | 67.6 | 68.8 | 70.9 | 73.3 |
| Shady Grove Rd | I-270 Exit 8 | 27.4 | 31.2 | 33.7 | 36.8 | 43.1 | 48.4 | 49.8 | 51.6 | 52.9 | 55.5 | 57.2 | 60.0 | 61.6 | 63.0 | 64.0 | 66.7 | 67.9 | 70.0 | 72.4 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 25.4 | 29.2 | 31.7 | 34.8 | 41.1 | 46.4 | 47.8 | 49.6 | 50.9 | 53.5 | 55.2 | 58.0 | 58.7 | 60.1 | 62.0 | 64.7 | 65.9 | 68.0 | 70.4 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 24.4 | 28.2 | 30.7 | 33.8 | 40.1 | 45.4 | 46.8 | 48.6 | 49.9 | 52.5 | 54.2 | 57.0 | 57.7 | 59.1 | 61.0 | 63.7 | 64.9 | 67.0 | 69.4 |
| Montrose Rd | I-270 Exit 4 | 23.3 | 27.1 | 29.6 | 32.7 | 39.0 | 44.3 | 45.7 | 47.5 | 48.8 | 51.4 | 53.1 | 55.9 | 56.6 | 58.0 | 59.9 | 62.6 | 63.8 | 65.9 | 68.3 |
| Split | I-270 | 21.9 | 25.6 | 28.1 | 31.3 | 37.6 | 42.8 | 44.2 | 46.0 | 47.4 | 49.9 | 51.6 | 54.4 | 55.2 | 56.5 | 58.5 | 61.1 | 62.4 | 64.5 | 66.9 |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 21.4 | 25.2 | 27.7 | 30.8 | 37.1 | 42.3 | 43.8 | 45.6 | 46.9 | 49.5 | 51.2 | 54.0 | 54.7 | 56.1 | 58.0 | 60.7 | 61.9 | 64.0 | 66.4 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 20.6 | 24.4 | 26.8 | 30.0 | 36.3 | 41.5 | 42.9 | 44.8 | 46.1 | 48.7 | 50.4 | 53.1 | 53.2 | 55.0 | 57.2 | 59.9 | 61.1 | 63.2 | 65.6 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 58.9 | 62.7 | 65.2 | 68.4 | 74.6 | 79.9 | 81.3 | 83.1 | 84.4 | 87.0 | 88.7 | 91.5 | 92.3 | 93.6 | 95.5 | 98.2 | 99.4 | 101.5 | 103.9 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 51.3 | 55.1 | 57.6 | 60.8 | 67.0 | 72.3 | 73.7 | 75.5 | 76.9 | 79.4 | 81.1 | 83.9 | 84.6 | 86.0 | 87.9 | 90.6 | 91.9 | 93.9 | 96.3 |
| Clara Barton Pkwy | I-495 Exit 41 | 48.5 | 52.3 | 54.7 | 57.9 | 64.2 | 69.4 | 70.8 | 72.7 | 74.0 | 76.6 | 78.3 | 81.0 | 81.8 | 83.1 | 85.1 | 87.8 | 89.0 | 91.1 | 93.5 |
| Cabin John Pkwy | I-495 Exit 40 | 41.9 | 45.7 | 48.2 | 51.3 | 57.6 | 62.9 | 64.3 | 66.1 | 67.4 | 70.0 | 71.7 | 74.5 | 75.2 | 76.6 | 78.5 | 81.2 | 82.4 | 84.5 | 85.4 |
| MD 190 (River Rd) | I-495 Exit 39 | 40.4 | 44.2 | 46.7 | 49.8 | 56.1 | 61.4 | 62.8 | 64.6 | 65.9 | 68.5 | 70.2 | 73.0 | 73.7 | 75.1 | 77.0 | 79.7 | 80.9 | 83.0 | 85.4 |
| I-270 West Spur | I-495 Exit 38 | 36.4 | 40.2 | 42.7 | 45.9 | 52.1 | 57.4 | 58.8 | 60.6 | 62.0 | 64.5 | 66.2 | 69.0 | 69.7 | 71.1 | 73.0 | 75.7 | 77.0 | 79.0 | 81.4 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 22.1 | 25.9 | 28.4 | 31.5 | 37.8 | 43.1 | 44.5 | 46.3 | 47.6 | 50.2 | 51.9 | 54.7 | 55.4 | 56.8 | 58.7 | 61.4 | 62.6 | 64.7 | 67.1 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 14.0 | 17.7 | 20.2 | 23.3 | 29.6 | 34.9 | 36.3 | 38.1 | 39.5 | 42.0 | 43.7 | 46.5 | 47.3 | 48.6 | 50.7 | 52.6 | 55.3 | 54.5 | 56.6 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 6.9 | 10.7 | 13.2 | 16.4 | 22.6 | 27.9 | 29.3 | 31.1 | 32.4 | 35.0 | 36.7 | 39.5 | 40.2 | 41.6 | 43.5 | 46.2 | 47.4 | 49.5 | 51.9 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 0 | 3.8 | 6.3 | 9.4 | 15.7 | 21.0 | 22.4 | 24.2 | 25.5 | 28.1 | 29.8 | 32.6 | 33.3 | 34.7 | 36.6 | 39.3 | 40.5 | 42.6 | 45.0 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 2.1 | 0 | 2.5 | 5.6 | 11.9 | 17.2 | 18.6 | 20.4 | 21.7 | 24.3 | 26.0 | 28.8 | 29.5 | 30.9 | 32.8 | 35.5 | 36.7 | 38.8 | 41.2 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 4.5 | 0.8 | 0 | 3.2 | 9.4 | 14.7 | 16.1 | 17.9 | 19.3 | 21.8 | 23.5 | 26.3 | 27.0 | 28.4 | 30.3 | 33.0 | 34.3 | 36.3 | 38.8 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 7.1 | 3.4 | 1.7 | 0 | 6.3 | 11.5 | 12.9 | 14.8 | 16.1 | 18.7 | 20.4 | 23.1 | 23.9 | 25.2 | 27.2 | 29.9 | 31.1 | 33.2 | 35.6 |
| I-95 | I-495 Exit 27 | 8.1 | 4.4 | 2.7 | 1.8 | 0 | 5.3 | 6.7 | 8.5 | 9.8 | 12.4 | 14.1 | 16.9 | 17.6 | 19.0 | 20.9 | 23.6 | 24.9 | 26.9 | 29.0 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 9.2 | 5.5 | 3.8 | 2.9 | 2.1 | 0 | 1.4 | 3.2 | 4.6 | 7.1 | 8.8 | 11.6 | 12.3 | 13.7 | 15.6 | 18.3 | 19.6 | 21.6 | 24.0 |
| Greenbelt Metro Station | I-495 Exit 24 | 10.2 | 6.5 | 4.8 | 3.9 | 2.1 | 1.0 | 0 | 1.8 | 3.2 | 5.7 | 7.4 | 10.2 | 10.9 | 12.3 | 14.2 | 16.9 | 18.2 | 20.2 | 22.6 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 12.7 | 9.0 | 7.3 | 6.4 | 4.6 | 3.5 | 2.5 | 0 | 1.7 | 4.3 | 6.0 | 8.8 | 9.5 | 10.9 | 12.8 | 15.5 | 16.7 | 18.8 | 21.2 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 16.8 | 13.1 | 11.3 | 10.5 | 8.6 | 5.5 | 2.5 | 0 | 1.7 | 4.5 | 5.2 | 6.6 | 8.5 | 11.1 | 11.3 | 15.0 | 12.4 | 14.5 | 16.9 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 33.9 | 30.2 | 28.5 | 27.6 | 25.7 | 22.6 | 19.6 | 17.1 | 14.6 | 0 | 1.7 | 4.5 | 5.2 | 6.6 | 8.5 | 11.2 | 12.4 | 14.5 | 16.9 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 39.8 | 36.1 | 34.4 | 33.5 | 31.7 | 30.6 | 29.6 | 27.1 | 21.2 | 17.1 | 0 | 2.8 | 3.5 | 4.9 | 6.8 | 9.5 | 10.7 | 12.8 | 15.2 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 48.1 | 44.4 | 42.7 | 45.9 | 46.4 | 45.4 | 42.4 | 39.9 | 37.5 | 33.5 | 26.2 | 0 | 1.4 | 6.5 | 0 | 2.7 | 3.9 | 5.9 | 8.3 |
| Arena Dr | I-495 Exit 16 | 39.8 | 36.1 | 34.4 | 33.5 | 31.7 | 30.6 | 30.1 | 26.1 | 14.8 | 9.0 | 1.4 | 0 | 0 | 1.4 | 4.6 | 7.3 | 9.3 | 11.7 | 14.1 |
| MD 214 (Central Ave) | I-495 Exit 15 | 48.1 | 44.4 | 42.7 | 48.3 | 46.4 | 45.4 | 44.4 | 37.8 | 26.5 | 20.7 | 14.6 | 6.5 | 0 | 2.7 | 3.9 | 6.9 | 7.9 | 10.1 | 14.3 |
| Ritchie-Marlboro Rd | I-495 Exit 15A | 61.5 | 57.8 | 56.1 | 55.2 | 53.3 | 52.3 | 51.3 | 48.8 | 44.7 | 33.4 | 27.6 | 21.7 | 18.6 | 11.6 | 0 | 2.7 | 3.9 | 5.7 | 11.5 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 65.4 | 61.7 | 60.0 | 59.1 | 57.2 | 48.6 | 47.6 | 45.8 | 44.5 | 37.3 | 25.6 | 20.7 | 14.8 | 6.5 | 0 | 2.7 | 3.9 | 5.7 | 11.5 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 65.4 | 61.7 | 60.0 | 65.3 | 63.4 | 62.3 | 61.3 | 58.8 | 54.8 | 43.4 | 37.6 | 31.7 | 28.7 | 23.4 | 21.0 | 10.1 | 0 | 2.1 | 4.3 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 71.5 | 67.8 | 66.0 | 65.3 | 63.4 | 62.3 | 61.3 | 58.8 | 54.8 | 43.4 | 37.6 | 31.7 | 28.7 | 23.4 | 21.0 | 10.1 | 6.1 | 0 | 2.4 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 74.9 | 71.2 | 69.5 | 68.6 | 66.7 | 65.6 | 64.7 | 62.2 | 58.1 | 46.8 | 41.0 | 35.1 | 32.0 | 26.8 | 20.3 | 13.4 | 9.5 | 3.3 | 0 |

00001428

**Travel Time Matrix, Alternative 9 Phase 1 - GP Lane (PM Peak)**

Unit: Minute

| From | | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 Split | Westlake Terr | I-495 Exit 1 | I-495 Exit 1B | I-495 Exit 1A | I-495 Exit 44 | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 0 | 0.9 | 3.0 | 4.0 | 5.2 | 6.8 | 7.5 | 8.0 | 7.2 | 8.0 | 14.6 | 13.3 | 12.5 | 10.9 | 10.3 | 8.8 | N/A | 9.6 | 11.3 | 17.2 |
| Shady Grove Rd | I-270 Exit 8 | 3.8 | 0 | 2.1 | 3.1 | 4.4 | 5.9 | 6.6 | 7.1 | 6.3 | 7.1 | 13.7 | 12.5 | 11.6 | 10.0 | 9.4 | 7.9 | N/A | 8.8 | 10.5 | 16.3 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 7.8 | 4.0 | 0 | 1.1 | 2.3 | 3.8 | 4.5 | 5.0 | 4.2 | 5.1 | 11.6 | 10.4 | 9.6 | 7.9 | 7.3 | 5.8 | N/A | 6.7 | 8.4 | 14.2 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 8.8 | 5.0 | 1.0 | 0 | 1.2 | 2.8 | 3.5 | 4.0 | 3.2 | 4.0 | 10.6 | 9.3 | 8.5 | 6.8 | 6.2 | 4.8 | N/A | 5.6 | 7.3 | 13.2 |
| Montrose Rd | I-270 Exit 4 | 10.4 | 6.5 | 2.6 | 1.5 | 0 | 1.5 | 2.3 | 2.8 | 2.0 | 2.8 | 9.4 | 8.1 | 7.3 | 5.6 | 5.0 | 3.6 | N/A | 4.4 | 6.1 | 12.0 |
| Split | I-270 | 12.0 | 8.1 | 4.1 | 3.1 | 1.6 | 0 | 0.7 | 1.2 | 0.4 | 1.2 | 7.8 | 6.6 | 5.7 | 4.1 | 3.5 | 2.0 | N/A | 2.9 | 4.6 | 10.4 |
| Westlake Terrace | I-270 W Spur | 12.9 | 9.0 | 5.0 | 4.0 | 2.5 | 0.9 | 0 | 0.5 | N/A | N/A | 7.1 | 5.8 | 5.0 | 3.4 | 2.7 | 1.3 | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1B | 13.3 | 9.5 | 5.5 | 4.5 | 3.0 | 1.4 | 0.5 | 0 | N/A | N/A | 6.6 | 5.4 | 4.5 | 2.9 | 2.3 | 0.8 | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 12.5 | 8.7 | 4.7 | 3.7 | 2.2 | 0.6 | N/A | N/A | 0 | 0.8 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.4 | 4.1 | 10.0 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 13.3 | 9.4 | 5.5 | 4.4 | 2.9 | 1.3 | N/A | N/A | 0.7 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 1.6 | 3.3 | 9.2 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 38.1 | 34.3 | 30.3 | 29.2 | 27.7 | 26.1 | 25.2 | 24.8 | N/A | N/A | 0 | 1.3 | 2.3 | 8.6 | 11.5 | 23.6 | 40.4 | 45.4 | 47.1 | 53.0 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 36.8 | 33.0 | 29.0 | 28.0 | 26.5 | 24.9 | 24.0 | 23.5 | N/A | N/A | 1.3 | 0 | 1.1 | 7.4 | 10.2 | 22.4 | 39.2 | 44.2 | 45.9 | 51.7 |
| Clara Barton Pkwy | I-495 Exit 41 | 35.8 | 31.9 | 27.9 | 26.9 | 25.4 | 23.8 | 22.9 | 22.4 | N/A | N/A | 2.1 | 0.8 | 0 | 6.3 | 9.1 | 21.3 | 38.1 | 43.1 | 44.8 | 50.6 |
| Cabin John Pkwy | I-495 Exit 40 | 29.5 | 25.6 | 21.6 | 20.6 | 19.1 | 17.5 | 16.6 | 16.1 | N/A | N/A | 3.7 | 2.5 | 1.7 | 0 | 2.8 | 15.0 | 31.8 | 36.8 | 38.5 | 44.3 |
| MD 190 (River Rd) | I-495 Exit 39 | 26.6 | 22.8 | 18.8 | 17.8 | 16.3 | 14.7 | 13.8 | 13.3 | N/A | N/A | 4.4 | 3.1 | 2.3 | 0.6 | 0 | 12.2 | 29.0 | 33.9 | 35.6 | 41.5 |
| I-270 West Spur | I-495 Exit 38 | 14.5 | 10.6 | 6.7 | 5.6 | 4.1 | 2.5 | 1.6 | 1.1 | N/A | N/A | 7.8 | 6.5 | 5.7 | 4.1 | 3.4 | 0 | 16.8 | 21.8 | 23.5 | 29.3 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.2 | 1.5 | 8.9 | 7.6 | 6.8 | 5.1 | 4.5 | 3.1 | 0 | 5.0 | 6.7 | 12.5 |
| I-270 East Spur | I-495 Exit 35 | 14.8 | 10.9 | 6.9 | 5.9 | 4.4 | 2.8 | N/A | N/A | 2.2 | 1.5 | 8.9 | 7.6 | 6.8 | 5.1 | 4.5 | 3.1 | 1.1 | 0 | 1.7 | 7.6 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 15.1 | 11.2 | 7.2 | 6.2 | 4.7 | 3.1 | N/A | N/A | 2.5 | 1.8 | 9.2 | 7.9 | 7.1 | 5.4 | 4.8 | 3.4 | 1.4 | 0.3 | 0 | 5.9 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 17.2 | 13.4 | 9.4 | 8.4 | 6.9 | 5.3 | N/A | N/A | 4.7 | 3.9 | 11.3 | 10.1 | 9.3 | 7.6 | 7.0 | 5.5 | 3.5 | 2.5 | 2.2 | 0 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 20.1 | 16.3 | 12.3 | 11.3 | 9.8 | 8.2 | N/A | N/A | 7.6 | 6.9 | 14.2 | 13.0 | 12.2 | 10.5 | 9.9 | 8.4 | 6.4 | 5.4 | 5.1 | 2.9 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 21.7 | 17.9 | 13.9 | 12.9 | 11.4 | 9.8 | N/A | N/A | 9.2 | 8.5 | 15.8 | 14.6 | 13.8 | 12.1 | 11.5 | 10.0 | 8.0 | 7.0 | 6.7 | 4.5 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 23.2 | 19.4 | 15.4 | 14.4 | 12.8 | 11.2 | N/A | N/A | 10.7 | 9.9 | 17.3 | 16.1 | 15.2 | 13.6 | 13.0 | 11.5 | 9.5 | 8.4 | 8.1 | 6.0 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 25.6 | 21.8 | 17.8 | 16.8 | 15.3 | 13.7 | N/A | N/A | 13.1 | 12.4 | 19.8 | 18.5 | 17.7 | 16.0 | 15.4 | 13.9 | 12.0 | 10.9 | 10.6 | 8.4 |
| I-95 | I-495 Exit 27 | 26.7 | 22.8 | 18.8 | 17.8 | 16.3 | 14.7 | N/A | N/A | 14.1 | 13.4 | 20.8 | 19.5 | 18.7 | 17.0 | 16.4 | 13.0 | 13.0 | 11.9 | 11.6 | 9.4 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 27.8 | 24.0 | 20.0 | 18.9 | 17.4 | 15.8 | N/A | N/A | 15.2 | 14.5 | 21.9 | 20.6 | 19.8 | 18.2 | 17.5 | 16.1 | 14.1 | 13.0 | 12.7 | 10.6 |
| Greenbelt Metro Station | I-495 Exit 24 | 28.9 | 25.1 | 21.1 | 20.1 | 18.5 | 16.9 | N/A | N/A | 16.4 | 15.6 | 23.0 | 21.8 | 20.9 | 19.3 | 18.7 | 17.2 | 15.2 | 14.1 | 13.8 | 11.7 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 31.4 | 27.6 | 23.6 | 22.6 | 21.1 | 19.5 | N/A | N/A | 18.9 | 18.2 | 25.6 | 24.3 | 23.5 | 21.8 | 21.2 | 19.7 | 17.7 | 16.7 | 16.4 | 14.2 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 35.1 | 31.3 | 27.3 | 26.2 | 24.7 | 23.1 | N/A | N/A | 22.5 | 21.8 | 29.2 | 27.9 | 27.1 | 25.5 | 24.8 | 23.4 | 21.4 | 20.3 | 20.0 | 17.9 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 43.2 | 39.4 | 35.3 | 34.3 | 32.9 | 31.3 | N/A | N/A | 30.7 | 30.0 | 37.3 | 36.1 | 35.3 | 33.6 | 33.0 | 31.5 | 29.5 | 28.5 | 28.2 | 26.0 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 44.8 | 41.0 | 37.0 | 36.0 | 34.5 | 32.9 | N/A | N/A | 32.3 | 31.6 | 39.0 | 37.7 | 36.9 | 35.2 | 34.6 | 33.2 | 31.2 | 30.1 | 29.8 | 27.6 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 50.2 | 46.4 | 42.4 | 41.4 | 39.8 | 38.2 | N/A | N/A | 37.7 | 36.9 | 44.3 | 43.1 | 42.2 | 40.6 | 40.0 | 38.5 | 36.5 | 35.5 | 35.1 | 33.0 |
| Arena Dr | I-495 Exit 16 | 52.7 | 48.8 | 44.9 | 43.8 | 42.3 | 40.7 | N/A | N/A | 40.1 | 39.4 | 46.8 | 45.5 | 44.7 | 43.1 | 42.4 | 41.0 | 39.0 | 37.9 | 37.6 | 35.4 |
| MD 214 (Central Ave) | I-495 Exit 15 | 57.0 | 53.2 | 49.2 | 48.1 | 46.6 | 45.0 | N/A | N/A | 44.4 | 43.7 | 51.1 | 49.8 | 49.0 | 47.4 | 46.7 | 45.3 | 43.3 | 42.2 | 41.9 | 39.8 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 59.9 | 56.0 | 52.1 | 51.0 | 49.5 | 47.9 | N/A | N/A | 47.3 | 46.6 | 54.0 | 52.7 | 51.9 | 50.3 | 49.6 | 48.2 | 46.2 | 45.1 | 44.8 | 42.6 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 62.7 | 58.9 | 54.9 | 53.8 | 52.3 | 50.7 | N/A | N/A | 50.2 | 49.4 | 56.8 | 55.5 | 54.7 | 53.1 | 52.4 | 51.0 | 49.0 | 47.9 | 47.6 | 45.5 |
| MD 337 (Suitland Rd) | I-495 Exit 9 | 65.8 | 62.0 | 58.0 | 57.0 | 55.5 | 53.9 | N/A | N/A | 53.3 | 52.5 | 59.9 | 58.7 | 57.8 | 56.2 | 55.6 | 54.1 | 52.1 | 51.1 | 50.8 | 48.6 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 70.3 | 66.5 | 62.5 | 61.5 | 60.0 | 58.4 | N/A | N/A | 57.8 | 57.1 | 64.4 | 63.2 | 62.4 | 60.7 | 60.1 | 58.6 | 56.6 | 55.6 | 55.3 | 53.1 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 73.4 | 69.6 | 65.6 | 64.5 | 63.0 | 61.4 | N/A | N/A | 60.8 | 60.1 | 67.5 | 66.2 | 65.4 | 63.8 | 63.1 | 61.7 | 59.7 | 58.6 | 58.3 | 56.2 |

Unit: Minute

| From | | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 23.3 | 26.4 | 28.7 | 31.5 | 36.3 | 40.9 | 42.2 | 44.4 | 45.8 | 48.3 | 50.6 | 54.1 | 55.5 | 57.7 | 59.6 | 62.3 | 63.5 | 65.6 | 68.0 |
| Shady Grove Rd | I-270 Exit 8 | 22.4 | 25.6 | 27.8 | 30.6 | 35.5 | 40.0 | 41.3 | 43.6 | 44.9 | 47.5 | 49.7 | 53.2 | 54.7 | 56.8 | 58.8 | 61.4 | 62.7 | 64.7 | 67.1 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 20.3 | 23.5 | 25.7 | 28.5 | 33.4 | 37.9 | 39.2 | 41.5 | 42.8 | 45.4 | 47.6 | 51.1 | 52.6 | 54.7 | 56.7 | 59.3 | 60.6 | 62.6 | 65.0 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 19.3 | 22.4 | 24.6 | 27.4 | 32.3 | 36.9 | 38.2 | 40.4 | 41.7 | 44.3 | 46.6 | 50.1 | 51.5 | 53.7 | 55.6 | 58.3 | 59.5 | 61.6 | 64.0 |
| Montrose Rd | I-270 Exit 4 | 18.0 | 21.2 | 23.4 | 26.2 | 31.1 | 35.6 | 37.0 | 39.2 | 40.5 | 43.1 | 45.4 | 48.8 | 50.3 | 52.5 | 54.4 | 57.1 | 58.3 | 60.4 | 62.8 |
| Split | I-270 | 16.5 | 19.7 | 21.9 | 24.7 | 29.6 | 34.1 | 35.4 | 37.7 | 39.0 | 41.6 | 43.8 | 47.3 | 48.8 | 50.9 | 52.9 | 55.5 | 56.8 | 58.8 | 61.2 |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1B | 16.1 | 19.2 | 21.4 | 24.2 | 29.1 | 33.7 | 35.0 | 37.2 | 38.6 | 41.1 | 43.4 | 46.9 | 48.3 | 50.5 | 52.4 | 55.1 | 56.3 | 58.4 | 60.8 |
| Rockledge Dr | I-270 Exit 1B | 15.3 | 18.4 | 20.6 | 23.4 | 28.3 | 32.8 | 34.2 | 36.4 | 37.7 | 40.3 | 42.6 | 46.1 | 47.5 | 49.7 | 51.6 | 54.3 | 55.5 | 57.6 | 60.0 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 14.5 | 17.6 | 19.8 | 22.6 | 27.5 | 32.0 | 33.4 | 35.6 | 36.9 | 39.5 | 41.8 | 45.3 | 46.7 | 48.9 | 50.8 | 53.5 | 54.7 | 56.8 | 59.2 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 19.1 | 22.2 | 24.4 | 27.2 | 32.1 | 76.6 | 78.0 | 80.2 | 81.5 | 84.1 | 86.4 | 89.9 | 91.3 | 93.5 | 95.4 | 98.1 | 99.3 | 101.4 | 103.8 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 17.8 | 21.0 | 23.2 | 26.0 | 30.9 | 75.4 | 76.7 | 79.0 | 80.3 | 82.9 | 85.1 | 88.6 | 90.1 | 92.2 | 94.2 | 96.8 | 98.1 | 100.1 | 102.5 |
| Clara Barton Pkwy | I-495 Exit 41 | 16.9 | 20.1 | 22.3 | 25.1 | 30.0 | 74.5 | 75.7 | 77.9 | 79.2 | 81.8 | 84.0 | 87.6 | 89.0 | 91.1 | 93.1 | 95.8 | 97.0 | 99.0 | 101.4 |
| Cabin John Pkwy | I-495 Exit 40 | 10.4 | 13.6 | 15.8 | 18.6 | 63.5 | 68.0 | 69.4 | 71.6 | 72.9 | 75.5 | 77.7 | 81.2 | 82.7 | 84.8 | 86.8 | 89.5 | 90.7 | 92.7 | 95.1 |
| MD 190 (River Rd) | I-495 Exit 39 | 7.5 | 10.7 | 12.9 | 15.7 | 60.6 | 65.2 | 66.5 | 68.7 | 70.1 | 72.6 | 74.9 | 78.4 | 79.8 | 82.0 | 84.0 | 86.6 | 87.8 | 89.9 | 92.3 |
| I-270 West Spur | I-495 Exit 38 | 18.6 | 21.8 | 24.0 | 26.8 | 31.7 | 36.2 | 37.6 | 39.8 | 41.1 | 43.7 | 45.9 | 49.4 | 50.9 | 53.0 | 55.0 | 57.7 | 58.9 | 60.9 | 63.3 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 11.9 | 15.1 | 17.3 | 20.1 | 25.0 | 29.5 | 30.9 | 33.1 | 34.4 | 37.0 | 39.3 | 42.8 | 44.2 | 46.4 | 48.3 | 51.0 | 52.2 | 54.3 | 56.7 |
| I-270 East Spur | I-495 Exit 35 | 6.1 | 9.2 | 11.5 | 14.3 | 19.2 | 23.7 | 25.0 | 27.2 | 28.6 | 31.1 | 33.4 | 36.9 | 38.3 | 40.5 | 42.4 | 45.1 | 46.4 | 48.4 | 50.8 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 4.2 | 7.3 | 9.6 | 12.4 | 17.3 | 21.8 | 23.1 | 25.3 | 26.7 | 29.2 | 31.5 | 35.0 | 36.4 | 38.6 | 40.5 | 43.2 | 44.4 | 46.5 | 48.9 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 2.5 | 5.6 | 7.9 | 10.7 | 15.6 | 20.1 | 21.4 | 23.7 | 25.0 | 27.6 | 29.8 | 33.3 | 34.8 | 36.9 | 38.9 | 41.6 | 42.8 | 44.8 | 47.2 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 0 | 3.2 | 5.4 | 8.2 | 13.1 | 17.6 | 18.9 | 21.2 | 22.5 | 25.1 | 27.3 | 30.8 | 32.3 | 34.4 | 36.4 | 39.0 | 40.3 | 42.3 | 44.7 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 1.7 | 0 | 2.2 | 5.0 | 9.9 | 14.4 | 15.8 | 18.0 | 19.3 | 21.9 | 24.2 | 27.7 | 29.1 | 31.3 | 33.2 | 35.9 | 37.1 | 39.2 | 41.6 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 3.2 | 0.8 | 0 | 2.8 | 7.7 | 12.2 | 13.6 | 15.7 | 17.1 | 19.7 | 21.9 | 25.4 | 26.9 | 29.0 | 31.0 | 33.7 | 34.9 | 36.9 | 39.3 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 5.6 | 3.3 | 1.7 | 0 | 4.9 | 9.4 | 10.8 | 13.0 | 14.3 | 16.9 | 19.1 | 22.7 | 24.1 | 26.2 | 28.2 | 30.9 | 32.1 | 34.1 | 36.6 |
| I-95 | I-495 Exit 27 | 6.6 | 4.3 | 2.7 | 1.8 | 0 | 4.5 | 5.9 | 8.1 | 9.4 | 12.0 | 14.2 | 17.8 | 19.2 | 21.4 | 23.3 | 26.0 | 27.2 | 29.3 | 31.6 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 7.8 | 5.4 | 3.8 | 3.0 | 1.1 | 0 | 1.3 | 3.6 | 4.9 | 7.5 | 9.7 | 13.2 | 14.7 | 16.8 | 18.8 | 21.4 | 22.7 | 24.7 | 27.1 |
| Greenbelt Metro Station | I-495 Exit 24 | 8.9 | 6.5 | 4.9 | 4.1 | 2.2 | 1.1 | 0 | 2.2 | 3.6 | 6.1 | 8.4 | 11.9 | 13.3 | 15.5 | 17.4 | 20.1 | 21.3 | 23.4 | 25.8 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 11.4 | 9.1 | 7.5 | 6.6 | 4.8 | 3.7 | 2.5 | 0 | 1.3 | 3.9 | 6.2 | 9.7 | 11.1 | 13.3 | 15.2 | 17.9 | 19.1 | 21.2 | 23.6 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 15.1 | 12.7 | 11.1 | 10.3 | 8.4 | 7.3 | 6.2 | 3.6 | 0 | 2.6 | 4.8 | 8.3 | 9.8 | 11.9 | 13.9 | 16.5 | 17.8 | 19.8 | 22.2 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 23.2 | 20.9 | 19.3 | 18.4 | 16.6 | 15.5 | 14.3 | 11.7 | 8.2 | 0 | 2.3 | 5.8 | 7.2 | 9.4 | 11.3 | 14.0 | 15.2 | 17.3 | 19.7 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 25.5 | 23.1 | 21.5 | 20.7 | 18.8 | 17.7 | 16.6 | 14.0 | 10.5 | 2.3 | 0 | 3.5 | 4.9 | 7.1 | 9.0 | 11.7 | 12.9 | 15.0 | 17.4 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 30.2 | 27.8 | 26.3 | 25.4 | 23.4 | 22.4 | 21.3 | 18.7 | 15.2 | 7.0 | 4.7 | 0 | 1.4 | 3.6 | 5.5 | 8.2 | 9.4 | 11.5 | 13.9 |
| Arena Dr | I-495 Exit 16 | 31.7 | 29.3 | 27.9 | 27.0 | 25.1 | 24.0 | 22.9 | 20.3 | 16.8 | 8.6 | 6.3 | 2.5 | 0 | 2.2 | 4.1 | 6.8 | 8.0 | 10.1 | 12.5 |
| MD 214 (Central Ave) | I-495 Exit 15 | 37.0 | 34.6 | 33.0 | 32.2 | 30.3 | 29.2 | 28.1 | 25.5 | 21.9 | 13.7 | 12.1 | 6.8 | 4.2 | 0 | 1.9 | 4.6 | 5.8 | 7.9 | 10.3 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 39.9 | 37.5 | 35.9 | 35.2 | 33.2 | 32.1 | 31.0 | 28.4 | 24.8 | 16.6 | 15.0 | 9.7 | 8.3 | 2.7 | 0 | 2.7 | 3.9 | 6.0 | 8.3 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 42.7 | 40.3 | 38.7 | 37.9 | 36.0 | 34.9 | 33.8 | 31.2 | 27.6 | 19.5 | 17.8 | 12.5 | 10.0 | 5.7 | 2.8 | 0 | 1.2 | 3.3 | 5.7 |
| MD 337 (Suitland Rd) | I-495 Exit 9 | 47.6 | 45.2 | 43.6 | 42.8 | 40.9 | 39.2 | 38.0 | 36.9 | 34.4 | 30.7 | 27.1 | 20.5 | 16.9 | 10.5 | 7.6 | 4.5 | 0 | 2.1 | 4.4 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 50.3 | 48.0 | 46.4 | 45.5 | 43.7 | 42.5 | 41.4 | 38.8 | 35.2 | 27.1 | 25.5 | 20.7 | 16.4 | 13.5 | 10.7 | 7.6 | 3.1 | 0 | 2.4 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 53.4 | 51.0 | 49.4 | 48.6 | 46.7 | 45.6 | 44.5 | 41.9 | 38.3 | 30.1 | 28.5 | 23.7 | 20.7 | 16.4 | 13.5 | 10.7 | 7.6 | 3.1 | 0 |

00001429

Travel Time Matrix - Alternative 9 Phase 1 - ETL (PM Peak)

Unit: Minute

| From | | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 Split | Westlake Terr | I-495 Exit 1 | I-495 Exit 1B | I-495 Exit 1A | I-495 Exit 44 | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 0 | 0.9 | 2.8 | 3.7 | 4.8 | 6.1 | 6.9 | 7.4 | 6.5 | 7.4 | 12.9 | 11.9 | 11.2 | 9.9 | 9.3 | 8.2 | N/A | 9.0 | 10.7 | 16.5 |
| Shady Grove Rd | I-270 Exit 8 | 3.8 | 0 | 1.9 | 2.9 | 4.0 | 5.2 | 6.0 | 6.5 | 5.7 | 6.5 | 12.1 | 11.0 | 10.3 | 9.0 | 8.4 | 7.3 | N/A | 8.1 | 9.8 | 15.6 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 11.7 | 7.9 | 0 | 0.9 | 2.0 | 3.3 | 4.1 | 4.6 | 3.7 | 4.6 | 10.1 | 9.1 | 8.4 | 7.1 | 6.5 | 5.4 | N/A | 6.2 | 7.9 | 13.7 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 12.6 | 8.8 | 0.9 | 0 | 1.1 | 2.4 | 3.2 | 3.6 | 2.8 | 3.6 | 9.2 | 8.2 | 7.5 | 6.1 | 5.6 | 4.4 | N/A | 5.2 | 6.9 | 12.8 |
| Montrose Rd | I-270 Exit 4 | 13.9 | 10.1 | 2.2 | 1.3 | 0 | 1.3 | 2.1 | 2.5 | 1.7 | 2.5 | 8.1 | 7.1 | 6.4 | 5.0 | 4.5 | 3.4 | N/A | 4.1 | 5.8 | 11.7 |
| Split | I-270 | 15.1 | 11.3 | 3.4 | 2.4 | 1.2 | 0 | 0.8 | 1.3 | 0.4 | 1.2 | 6.8 | 5.8 | 5.1 | 3.8 | 3.2 | 2.1 | N/A | 2.9 | 4.6 | 10.4 |
| Westlake Terrace | I-270 W Spur | 16.0 | 12.2 | 4.3 | 3.4 | 2.1 | 0.9 | 0 | 0.4 | N/A | N/A | 6.0 | 5.0 | 4.3 | 2.9 | 2.4 | 1.3 | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-495 Exit 1B | 16.4 | 12.6 | 4.7 | 3.8 | 2.5 | 1.3 | 0.4 | 0 | N/A | N/A | 5.6 | 4.5 | 3.9 | 2.5 | 1.9 | 0.8 | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-495 Exit 1B | 15.7 | 11.8 | 4.0 | 3.0 | 1.8 | 0.6 | N/A | N/A | 0 | 0.8 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.4 | 4.1 | 10.0 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 16.4 | 12.6 | 4.7 | 3.8 | 2.5 | 1.3 | N/A | N/A | 0.7 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 1.6 | 3.3 | 9.2 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 22.6 | 18.7 | 10.8 | 9.9 | 8.7 | 7.5 | 6.5 | 6.2 | N/A | N/A | 0 | 1.1 | 1.9 | 3.5 | 3.8 | 5.3 | 19.1 | 24.1 | 25.8 | 31.7 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 21.4 | 17.6 | 9.7 | 8.8 | 7.5 | 6.3 | 5.4 | 5.0 | N/A | N/A | 1.0 | 0 | 0.7 | 2.4 | 2.7 | 4.1 | 18.0 | 23.0 | 24.7 | 30.6 |
| Clara Barton Pkwy | I-495 Exit 41 | 20.7 | 16.9 | 9.0 | 8.0 | 6.8 | 5.6 | 4.7 | 4.3 | N/A | N/A | 3.1 | 2.1 | 0 | 1.6 | 1.9 | 3.4 | 17.3 | 22.2 | 24.0 | 29.8 |
| Cabin John Pkwy | I-495 Exit 40 | 19.1 | 15.2 | 7.3 | 6.4 | 5.1 | 4.0 | 3.0 | 2.6 | N/A | N/A | 3.1 | 2.1 | 1.4 | 0 | 0.3 | 1.7 | 15.6 | 20.6 | 22.3 | 28.2 |
| MD 190 (River Rd) | I-495 Exit 39 | 18.7 | 14.9 | 7.0 | 6.1 | 4.8 | 3.6 | 2.7 | 2.3 | N/A | N/A | 3.6 | 2.6 | 1.9 | 0.5 | 0 | 1.4 | 15.3 | 20.3 | 22.0 | 27.9 |
| I-270 West Spur | I-495 Exit 38 | 17.3 | 13.5 | 5.6 | 4.7 | 3.4 | 2.2 | 1.3 | 0.9 | N/A | N/A | 4.8 | 3.7 | 3.0 | 1.7 | 1.1 | 0 | 13.9 | 18.9 | 20.6 | 26.4 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 6.8 | 5.7 | 5.0 | 3.7 | 3.1 | 2.0 | 0 | 5.0 | 6.7 | 12.5 |
| I-270 East Spur | I-495 Exit 35 | 17.9 | 14.0 | 6.2 | 5.2 | 4.0 | 2.8 | N/A | N/A | 2.2 | 1.5 | 7.8 | 6.8 | 6.1 | 4.7 | 4.2 | 3.1 | 1.1 | 0 | 1.7 | 7.6 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 18.2 | 14.4 | 6.5 | 5.5 | 4.3 | 3.1 | N/A | N/A | 2.5 | 1.8 | 8.1 | 7.1 | 6.4 | 5.0 | 4.5 | 3.4 | 1.4 | 0.3 | 0 | 5.9 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 20.4 | 16.5 | 8.6 | 7.7 | 6.5 | 5.3 | N/A | N/A | 4.7 | 3.9 | 10.3 | 9.3 | 8.6 | 7.2 | 6.7 | 5.6 | 3.5 | 2.5 | 2.2 | 0 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 23.3 | 19.4 | 11.5 | 10.6 | 9.4 | 8.2 | N/A | N/A | 7.6 | 6.9 | 13.2 | 12.2 | 11.5 | 10.1 | 9.6 | 8.5 | 6.4 | 5.4 | 5.1 | 2.9 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 24.9 | 21.0 | 13.1 | 12.2 | 11.0 | 9.8 | N/A | N/A | 9.2 | 8.5 | 14.8 | 13.8 | 13.1 | 11.7 | 11.2 | 10.1 | 8.0 | 7.0 | 6.7 | 4.5 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 26.3 | 22.5 | 14.6 | 13.7 | 12.4 | 11.2 | N/A | N/A | 10.7 | 9.9 | 16.3 | 15.2 | 14.5 | 13.2 | 12.6 | 11.5 | 9.5 | 8.4 | 8.1 | 6.0 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 28.8 | 24.9 | 17.1 | 16.1 | 14.9 | 13.7 | N/A | N/A | 13.1 | 12.4 | 18.7 | 17.7 | 17.0 | 15.6 | 15.1 | 14.0 | 12.0 | 10.9 | 10.6 | 8.4 |
| I-95 | I-495 Exit 27 | 29.8 | 26.0 | 18.1 | 17.1 | 15.9 | 14.7 | N/A | N/A | 14.1 | 13.4 | 19.7 | 18.7 | 18.0 | 16.7 | 16.1 | 15.0 | 13.0 | 11.9 | 11.6 | 9.4 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 30.9 | 27.1 | 19.2 | 18.3 | 17.0 | 15.8 | N/A | N/A | 15.2 | 14.5 | 20.9 | 19.8 | 19.1 | 17.8 | 17.2 | 16.1 | 14.1 | 13.0 | 12.7 | 10.6 |
| Greenbelt Metro Station | I-495 Exit 24 | 32.0 | 28.2 | 20.3 | 19.4 | 18.1 | 16.9 | N/A | N/A | 16.4 | 15.6 | 22.0 | 20.9 | 20.2 | 18.9 | 18.3 | 17.2 | 15.2 | 14.1 | 13.8 | 11.7 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 34.6 | 30.7 | 22.9 | 21.9 | 20.7 | 19.5 | N/A | N/A | 18.9 | 18.2 | 24.5 | 23.5 | 22.8 | 21.4 | 20.9 | 19.8 | 17.7 | 16.7 | 16.4 | 14.2 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 38.2 | 34.4 | 26.5 | 25.6 | 24.3 | 23.1 | N/A | N/A | 22.5 | 21.8 | 28.2 | 27.1 | 26.4 | 25.1 | 24.5 | 23.4 | 21.4 | 20.3 | 20.0 | 17.9 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 46.4 | 42.5 | 34.7 | 33.7 | 32.5 | 31.3 | N/A | N/A | 30.7 | 30.0 | 36.3 | 35.3 | 34.6 | 33.2 | 32.7 | 31.6 | 29.5 | 28.5 | 28.2 | 26.0 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 48.0 | 44.1 | 36.3 | 35.3 | 34.1 | 32.9 | N/A | N/A | 32.3 | 31.6 | 37.9 | 36.9 | 36.2 | 34.8 | 34.3 | 33.2 | 31.2 | 30.1 | 29.8 | 27.6 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 53.3 | 49.5 | 41.6 | 40.7 | 39.4 | 38.2 | N/A | N/A | 37.7 | 36.9 | 43.3 | 42.2 | 41.6 | 40.2 | 39.7 | 38.5 | 36.5 | 35.5 | 35.1 | 33.0 |
| Arena Dr | I-495 Exit 16 | 55.8 | 52.0 | 44.1 | 43.2 | 41.9 | 40.7 | N/A | N/A | 40.1 | 39.4 | 45.8 | 44.7 | 44.0 | 42.7 | 42.1 | 41.0 | 39.0 | 37.9 | 37.6 | 35.4 |
| MD 214 (Central Ave) | I-495 Exit 15 | 60.1 | 56.3 | 48.4 | 47.5 | 46.2 | 45.0 | N/A | N/A | 44.4 | 43.7 | 50.1 | 49.0 | 48.3 | 47.0 | 46.4 | 45.3 | 43.3 | 42.2 | 41.9 | 39.8 |
| Ritchie-Marlboro Rd | I-495 Exit 15 | 63.0 | 59.2 | 51.3 | 50.4 | 49.1 | 47.9 | N/A | N/A | 47.3 | 46.6 | 53.0 | 51.9 | 51.2 | 49.9 | 49.3 | 48.2 | 46.2 | 45.1 | 44.8 | 42.6 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 65.8 | 62.0 | 54.1 | 53.2 | 51.9 | 50.7 | N/A | N/A | 50.2 | 49.4 | 55.8 | 54.7 | 54.0 | 52.7 | 52.1 | 51.0 | 49.0 | 47.9 | 47.6 | 45.5 |
| MD 337 (Suitland Rd) | I-495 Exit 9 | 69.0 | 65.1 | 57.2 | 56.3 | 55.0 | 53.9 | N/A | N/A | 53.3 | 52.5 | 58.8 | 57.9 | 57.2 | 55.8 | 55.3 | 54.1 | 52.1 | 51.1 | 50.8 | 48.6 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 73.5 | 69.6 | 61.7 | 60.8 | 59.6 | 58.4 | N/A | N/A | 57.8 | 57.1 | 63.4 | 62.4 | 61.7 | 60.3 | 59.8 | 58.7 | 56.6 | 55.6 | 55.3 | 53.1 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 76.5 | 72.7 | 64.8 | 63.9 | 62.6 | 61.5 | N/A | N/A | 60.8 | 60.1 | 66.5 | 65.4 | 64.7 | 63.4 | 62.8 | 61.7 | 59.7 | 58.6 | 58.3 | 56.2 |

Unit: Minute

| From | | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 22.6 | 25.8 | 28.0 | 30.8 | 35.7 | 40.2 | 41.5 | 43.8 | 45.1 | 47.7 | 49.9 | 53.4 | 54.9 | 57.0 | 59.0 | 61.6 | 62.9 | 64.9 | 67.3 |
| Shady Grove Rd | I-270 Exit 8 | 21.7 | 24.9 | 27.1 | 29.9 | 34.8 | 39.3 | 40.7 | 42.9 | 44.2 | 46.8 | 49.0 | 52.6 | 54.0 | 56.1 | 58.1 | 60.7 | 62.0 | 64.0 | 64.5 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 19.8 | 23.0 | 25.2 | 28.0 | 32.9 | 37.4 | 38.7 | 41.0 | 42.3 | 44.9 | 47.1 | 50.6 | 52.1 | 54.2 | 56.2 | 58.8 | 60.1 | 62.1 | 64.5 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 18.9 | 22.0 | 24.2 | 27.0 | 31.9 | 36.5 | 37.8 | 40.0 | 41.4 | 43.9 | 46.2 | 49.7 | 51.1 | 53.3 | 55.2 | 57.9 | 59.1 | 61.2 | 63.6 |
| Montrose Rd | I-270 Exit 4 | 17.8 | 20.9 | 23.2 | 26.0 | 30.8 | 35.4 | 36.7 | 38.9 | 40.3 | 42.8 | 45.1 | 48.6 | 50.0 | 52.2 | 54.1 | 56.8 | 58.0 | 60.1 | 62.5 |
| Split | I-270 | 16.5 | 19.7 | 21.9 | 24.7 | 29.6 | 34.1 | 35.4 | 37.7 | 39.0 | 41.6 | 43.8 | 47.3 | 48.8 | 50.9 | 52.9 | 55.5 | 56.8 | 58.8 | 61.2 |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-495 Exit 1B | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-495 Exit 1B | 16.1 | 19.2 | 21.4 | 24.2 | 29.1 | 33.7 | 35.0 | 37.2 | 38.6 | 41.1 | 43.4 | 46.9 | 48.3 | 50.5 | 52.4 | 55.1 | 56.3 | 58.4 | 60.8 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 15.3 | 18.4 | 20.6 | 23.4 | 28.3 | 32.8 | 34.2 | 36.4 | 37.7 | 40.3 | 42.6 | 46.1 | 47.5 | 49.7 | 51.6 | 54.3 | 55.5 | 57.6 | 60.0 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 37.8 | 40.9 | 43.1 | 45.9 | 50.8 | 55.4 | 56.7 | 58.9 | 60.3 | 62.8 | 65.1 | 68.6 | 70.0 | 72.2 | 74.1 | 76.8 | 78.0 | 80.1 | 82.5 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 36.6 | 39.8 | 42.0 | 44.8 | 49.7 | 54.2 | 55.6 | 57.8 | 59.1 | 61.7 | 64.0 | 67.5 | 68.9 | 71.1 | 73.0 | 75.7 | 76.9 | 79.0 | 81.4 |
| Clara Barton Pkwy | I-495 Exit 41 | 35.9 | 39.1 | 41.3 | 44.1 | 49.0 | 53.5 | 54.8 | 57.0 | 58.4 | 60.9 | 63.2 | 66.7 | 68.2 | 70.3 | 72.3 | 74.9 | 76.2 | 78.2 | 80.6 |
| Cabin John Pkwy | I-495 Exit 40 | 34.2 | 37.4 | 39.6 | 42.4 | 47.3 | 51.8 | 53.2 | 55.4 | 56.7 | 59.3 | 61.6 | 65.1 | 66.5 | 68.7 | 70.6 | 73.3 | 74.5 | 76.6 | 79.0 |
| MD 190 (River Rd) | I-495 Exit 39 | 33.9 | 37.1 | 39.3 | 42.1 | 47.0 | 51.5 | 52.9 | 55.1 | 56.4 | 59.0 | 61.3 | 64.8 | 66.2 | 68.4 | 70.3 | 73.0 | 74.2 | 76.2 | 77.2 |
| I-270 West Spur | I-495 Exit 38 | 18.6 | 21.8 | 24.0 | 26.8 | 31.7 | 36.2 | 37.6 | 39.8 | 41.1 | 43.7 | 45.9 | 49.4 | 50.9 | 53.0 | 55.0 | 57.7 | 58.9 | 60.9 | 63.3 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 16.3 | 19.5 | 21.7 | 24.5 | 29.4 | 33.9 | 35.3 | 37.5 | 38.9 | 41.4 | 43.7 | 47.2 | 48.7 | 50.8 | 52.7 | 55.4 | 56.6 | 58.7 | 61.1 |
| I-270 East Spur | I-495 Exit 35 | 6.1 | 9.2 | 11.5 | 14.3 | 19.2 | 23.7 | 25.0 | 27.2 | 28.6 | 31.1 | 33.4 | 36.9 | 38.3 | 40.5 | 42.4 | 45.1 | 46.4 | 48.4 | 50.8 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 4.3 | 7.5 | 9.7 | 12.5 | 17.4 | 21.9 | 23.3 | 25.5 | 26.8 | 29.4 | 31.6 | 35.1 | 36.6 | 38.7 | 40.7 | 43.4 | 44.6 | 46.6 | 49.0 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 1.7 | 0 | 2.2 | 5.0 | 9.9 | 14.4 | 15.8 | 18.0 | 19.3 | 21.9 | 24.2 | 27.7 | 29.1 | 31.3 | 33.2 | 35.9 | 37.1 | 39.2 | 41.6 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 0 | 3.2 | 5.4 | 8.2 | 13.1 | 17.6 | 18.9 | 21.2 | 22.5 | 25.1 | 27.3 | 30.8 | 32.3 | 34.4 | 36.4 | 39.0 | 40.3 | 42.4 | 45.8 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 3.2 | 0.8 | 0 | 2.8 | 7.7 | 12.2 | 13.6 | 15.8 | 17.1 | 19.7 | 21.9 | 25.4 | 26.9 | 29.0 | 31.0 | 33.7 | 34.9 | 36.9 | 39.3 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 5.6 | 3.3 | 1.7 | 0 | 4.9 | 9.4 | 10.8 | 13.0 | 14.3 | 16.9 | 19.1 | 22.7 | 24.1 | 26.2 | 28.2 | 30.9 | 32.1 | 34.1 | 36.5 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 6.6 | 4.3 | 2.7 | 1.8 | 0 | 4.5 | 5.9 | 8.1 | 9.4 | 12.0 | 14.2 | 17.8 | 19.2 | 21.4 | 23.3 | 26.0 | 27.2 | 29.3 | 31.6 |
| I-95 | I-495 Exit 27 | 7.8 | 5.4 | 3.8 | 3.0 | 1.1 | 0 | 1.3 | 3.6 | 4.9 | 7.5 | 9.7 | 13.2 | 14.7 | 16.8 | 18.8 | 21.4 | 22.7 | 24.7 | 27.1 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 8.9 | 6.5 | 4.9 | 4.1 | 2.2 | 1.3 | 0 | 1.9 | 3.2 | 5.8 | 8.0 | 11.5 | 13.0 | 15.2 | 17.1 | 19.8 | 21.0 | 23.0 | 25.4 |
| Greenbelt Metro Station | I-495 Exit 24 | 11.4 | 9.1 | 7.5 | 6.6 | 4.8 | 3.7 | 2.5 | 0 | 1.3 | 3.9 | 6.2 | 9.7 | 11.1 | 13.3 | 15.2 | 17.9 | 19.1 | 21.2 | 23.6 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 15.1 | 12.7 | 11.1 | 10.3 | 8.4 | 7.3 | 6.2 | 3.6 | 0 | 2.6 | 4.8 | 8.3 | 9.8 | 11.9 | 13.9 | 16.5 | 17.8 | 19.8 | 22.2 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 23.2 | 20.9 | 19.3 | 18.4 | 16.6 | 15.4 | 14.3 | 11.7 | 8.2 | 0 | 2.3 | 5.8 | 7.2 | 9.4 | 11.3 | 14.0 | 15.2 | 17.2 | 19.7 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 30.2 | 27.8 | 26.3 | 25.4 | 23.6 | 22.4 | 21.3 | 18.7 | 15.2 | 7.0 | 0 | 3.5 | 5.0 | 7.1 | 9.1 | 11.7 | 12.9 | 15.0 | 17.4 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 32.7 | 30.3 | 28.7 | 27.9 | 26.0 | 24.9 | 23.8 | 21.2 | 17.6 | 9.4 | 2.5 | 0 | 1.4 | 3.6 | 5.5 | 8.1 | 9.4 | 11.5 | 13.9 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 35.6 | 33.3 | 31.7 | 30.8 | 29.0 | 27.9 | 26.8 | 24.2 | 20.6 | 12.4 | 5.9 | 2.5 | 0 | 2.2 | 4.1 | 6.8 | 8.0 | 10.1 | 12.5 |
| Arena Dr | I-495 Exit 16 | 37.0 | 34.6 | 33.0 | 32.2 | 30.3 | 29.2 | 28.1 | 25.5 | 21.9 | 13.7 | 7.2 | 3.9 | 1.9 | 0 | 1.9 | 4.6 | 5.8 | 7.9 | 10.3 |
| MD 214 (Central Ave) | I-495 Exit 15 | 39.9 | 37.5 | 35.9 | 35.1 | 33.2 | 32.1 | 31.0 | 28.4 | 24.8 | 16.6 | 10.1 | 6.8 | 4.7 | 3.0 | 0 | 2.7 | 3.9 | 6.0 | 8.3 |
| Ritchie-Marlboro Rd | I-495 Exit 15 | 40.3 | 38.0 | 36.4 | 35.5 | 33.6 | 32.5 | 31.4 | 28.8 | 25.3 | 17.1 | 10.6 | 7.2 | 5.2 | 3.5 | 1.8 | 0 | 1.2 | 3.3 | 5.7 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 43.0 | 40.6 | 39.0 | 38.2 | 36.3 | 35.2 | 34.1 | 31.5 | 27.9 | 19.7 | 13.2 | 9.9 | 7.8 | 6.1 | 4.4 | 2.7 | 0 | 2.1 | 4.4 |
| MD 337 (Suitland Rd) | I-495 Exit 9 | 47.0 | 44.7 | 43.1 | 42.2 | 40.3 | 39.2 | 38.1 | 35.5 | 31.9 | 23.7 | 17.2 | 13.9 | 11.8 | 10.1 | 8.4 | 5.7 | 4.3 | 0 | 2.4 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 50.3 | 48.0 | 46.4 | 45.5 | 43.7 | 42.5 | 41.4 | 38.8 | 35.2 | 27.1 | 20.7 | 16.4 | 13.5 | 10.7 | 7.6 | 4.5 | 3.1 | 0 | 2.4 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 53.4 | 51.0 | 49.4 | 48.6 | 46.7 | 45.6 | 44.5 | 41.9 | 38.3 | 30.2 | 23.7 | 20.4 | 18.3 | 16.6 | 14.9 | 12.2 | 7.6 | 3.1 | 0 |

 I-495 & I-270 Managed Lanes Study          Final Traffic Analysis Technical Report

# APPENDIX F:
## Existing and Future Travel Demand

00001431

Existing Travel Demand

| I-495 2017 Existing Demand | AM Peak | | | | | | | | PM Peak | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inner Loop | | | | Outer Loop | | | | Inner Loop | | | | Outer Loop | | | |
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 7530 | 8145 | 7535 | 7050 | 5695 | 6730 | 6880 | 6180 | 6820 | 6730 | 6960 | 5800 | 5780 | 6075 | 5650 | 5505 |
| AMERICAN LEGION BRIDGE | 8060 | 9490 | 9175 | 8610 | 7795 | 9115 | 8950 | 8240 | 8555 | 8475 | 8670 | 7450 | 8285 | 8635 | 8415 | 7910 |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 7390 | 8785 | 8430 | 7940 | 7615 | 8565 | 7900 | 7320 | 7775 | 7365 | 7285 | 6465 | 7270 | 7295 | 7150 | 6855 |
| BETWEEN MD 190 AND I-270 | 7210 | 8935 | 8990 | 8490 | 9025 | 10180 | 9130 | 8470 | 8580 | 8905 | 8515 | 7515 | 7575 | 7780 | 7625 | 6915 |
| BETWEEN I-270 WEST AND MD 187 | 4090 | 4455 | 4090 | 4015 | 3640 | 4605 | 4070 | 4050 | 3720 | 3770 | 3575 | 2795 | 4250 | 4185 | 4165 | 3750 |
| BETWEEN I-270 EAST AND MD 187 | 3850 | 4145 | 3805 | 3865 | 3475 | 4325 | 3810 | 3890 | 3590 | 3645 | 3445 | 2640 | 3990 | 3970 | 4015 | 3385 |
| BETWEEN MD 355 AND MD 185 | 6195 | 8120 | 7435 | 6915 | 6295 | 7745 | 8235 | 7715 | 7285 | 7440 | 7055 | 5950 | 7985 | 7830 | 7975 | 7350 |
| BETWEEN MD 185 AND MD 97 | 5735 | 7780 | 7550 | 6815 | 7545 | 8225 | 8090 | 8040 | 8280 | 8355 | 7820 | 6695 | 7800 | 7890 | 7975 | 7245 |
| BETWEEN MD 97 AND US 29 | 5465 | 7445 | 7250 | 6705 | 8990 | 8525 | 6900 | 7315 | 8645 | 8665 | 7975 | 6730 | 7435 | 7780 | 7980 | 6960 |
| BETWEEN MD US 29 AND MD 193 | 5420 | 7060 | 6965 | 6365 | 8085 | 7320 | 5910 | 6220 | 8160 | 8385 | 7695 | 6360 | 6780 | 7165 | 7245 | 6140 |
| BETWEEN MD 193 AND MD 650 | 5715 | 7475 | 7465 | 6630 | 7855 | 6910 | 5595 | 6015 | 8200 | 8505 | 7975 | 6800 | 7005 | 7440 | 7765 | 6490 |
| BETWEEN MD 650 AND I-95 | 7030 | 8495 | 7905 | 6995 | 8415 | 7415 | 6370 | 6630 | 8785 | 9115 | 8500 | 7455 | 7360 | 7920 | 8165 | 6930 |
| BETWEEN US 1 AND I-95 | 6615 | 7590 | 7215 | 6535 | 7600 | 7885 | 7095 | 6665 | 6470 | 7170 | 6745 | 4995 | 8755 | 9280 | 8835 | 7530 |
| BETWEEN GREENBELT STATION AND US 1 | 7180 | 8720 | 8460 | 7450 | 7895 | 8340 | 7275 | 6575 | 7660 | 8115 | 7745 | 6380 | 8175 | 8655 | 7985 | 6905 |
| BETWEEN GREENBELT STATION AND MD 201 | 6850 | 8240 | 8085 | 7285 | 7865 | 8285 | 7865 | 7280 | 7990 | 7640 | 6280 | | 8010 | 8340 | 7450 | 6425 |
| BETWEEN MD 201 AND MD 295 | 6420 | 7590 | 7860 | 7040 | 8390 | 9155 | 7950 | 7130 | 7550 | 8020 | 7630 | 6400 | 8140 | 8640 | 7200 | 6140 |
| BETWEEN MD 295 AND MD 450 | 5830 | 6830 | 7245 | 6395 | 8445 | 9080 | 8045 | 7480 | 7750 | 8250 | 7795 | 6105 | 7250 | 7455 | 6845 | 5740 |
| BETWEEN MD 450 AND US 50 | 6300 | 7190 | 7890 | 6960 | 8625 | 9330 | 8520 | 7895 | 8335 | 8900 | 8445 | 6835 | 7785 | 8005 | 7400 | 6205 |
| BETWEEN US 50 AND MD 202 | 7195 | 7975 | 8610 | 7685 | 8035 | 8855 | 7815 | 7370 | 8555 | 9010 | 9040 | 7480 | 7845 | 8115 | 7485 | 6330 |
| BETWEEN MD 202 AND ARENA DR | 7100 | 7620 | 8205 | 7385 | 7800 | 8600 | 7625 | 7085 | 8180 | 8605 | 8640 | 7475 | 7825 | 8105 | 7580 | 6530 |
| BETWEEN ARENA DR AND MD 214 | 7100 | 7665 | 8045 | 7305 | 7880 | 8665 | 7800 | 7060 | 8180 | 8380 | 8305 | 7310 | 7735 | 8010 | 7550 | 6490 |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 7060 | 7515 | 7560 | 7055 | 7530 | 8705 | 7730 | 6770 | 7740 | 8310 | 8205 | 7135 | 7765 | 8170 | 7820 | 6750 |
| BETWEEN RITCHIE MARLBORO RD AND MD 4 | 7190 | 7610 | 7540 | 7130 | 6645 | 7725 | 7020 | 6590 | 6320 | 6885 | 7300 | 6740 | 7760 | 8110 | 7820 | 6650 |
| BETWEEN MD 4 AND FORESTVILLE RD | 6805 | 6695 | 7290 | 6495 | 5860 | 7065 | 6240 | 5825 | 5770 | 6680 | 6870 | 6540 | 7435 | 7460 | 7390 | 6230 |
| BETWEEN FORESTVILLE AND MD 218 | 6065 | 6080 | 6635 | 5945 | 5210 | 6010 | 5235 | 5145 | 5290 | 6185 | 6405 | 5985 | 6435 | 6360 | 6300 | 5400 |
| BETWEEN MD 218 AND MD 5 | 6260 | 6290 | 6885 | 6185 | 5905 | 6745 | 5905 | 5530 | 5770 | 6830 | 6965 | 6420 | 6775 | 6730 | 6705 | 5770 |
| BETWEEN MD 5 AND MD 414 | 6740 | 5475 | 6050 | 5620 | 4670 | 5525 | 4900 | 4550 | 4790 | 5710 | 5880 | 5230 | 6795 | 6720 | 6695 | 5835 |
| BETWEEN MD 414 AND MD 210 | 7125 | 5595 | 6035 | 5465 | 4580 | 5315 | 4835 | 4440 | 4585 | 5455 | 5635 | 4835 | 7185 | 7375 | 7350 | 6395 |
| BETWEEN MD 210 AND I-295 | 8265 | 6560 | 6740 | 5860 | 4400 | 5195 | 4610 | 4170 | 4765 | 5740 | 5785 | 4975 | 7330 | 7575 | 7585 | 6705 |
| WOODROW WILSON BRIDGE | 10145 | 9835 | 9440 | 7105 | 7480 | 8625 | 7880 | 6840 | 7105 | 8415 | 8315 | 7330 | 9135 | 9190 | 9340 | 8585 |

| I-270 2017 Existing Demand | AM Peak | | | | | | | | PM Peak | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Southbound | | | | Northbound | | | | Southbound | | | | Northbound | | | |
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN MD 85 AND MD 80 | 3160 | 3290 | 3085 | 2895 | 1575 | 2540 | 2665 | 2270 | 1990 | 2360 | 2730 | 2560 | 3960 | 4625 | 4445 | 3575 |
| BETWEEN MD 80 AND MD 109 | 3435 | 3730 | 3375 | 3155 | 1380 | 2155 | 2320 | 2015 | 1835 | 2215 | 2535 | 2360 | 3785 | 4555 | 4540 | 3655 |
| BETWEEN MD 109 AND MD 121 | 3875 | 4220 | 3790 | 3460 | 1445 | 2215 | 2365 | 2065 | 1935 | 2315 | 2650 | 2410 | 3835 | 4630 | 4645 | 3860 |
| BETWEEN MD 121 AND MD 27 | 4950 | 5000 | 4460 | 4105 | 1695 | 2390 | 2505 | 2280 | 2320 | 2700 | 3130 | 2830 | 4300 | 5200 | 5280 | 4575 |
| BETWEEN MD 27 AND MD 118 | 5870 | 5070 | 4555 | 4535 | 1695 | 2390 | 2505 | 2280 | 2780 | 3120 | 3300 | 3225 | 4300 | 5200 | 5280 | 4575 |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 6415 | 5580 | 5185 | 4990 | 1985 | 2975 | 3450 | 3190 | 3285 | 3700 | 3905 | 3800 | 6270 | 6945 | 7025 | 6325 |
| BETWEEN MIDDLEBROOK RD AND WATKINS MILL | 8235 | 7380 | 6790 | 6335 | 2330 | 3665 | 4315 | 3940 | 4190 | 4595 | 5020 | 4770 | 7555 | 8250 | 8340 | 7705 |
| BETWEEN WATKINS MILL AND MD 124 | 8235 | 7380 | 6790 | 6335 | 2330 | 3665 | 4315 | 3940 | 4190 | 4595 | 5020 | 4770 | 7555 | 8250 | 8340 | 7705 |
| BETWEEN MD 124 AND MD 117 | 9175 | 7965 | 7305 | 6555 | 2260 | 3680 | 4485 | 4155 | 4510 | 4930 | 5350 | 4995 | 8095 | 9170 | 9240 | 8600 |
| BETWEEN MD 117 AND I-370 | 10840 | 9800 | 9015 | 8055 | 2770 | 4580 | 5895 | 5325 | 5795 | 6565 | 7050 | 6270 | 9840 | 10715 | 10610 | 9910 |
| BETWEEN I-370 AND SHADY GROVE RD | 9585 | 9715 | 8905 | 8330 | 2435 | 3890 | 5110 | 4865 | 5615 | 5865 | 6320 | 5910 | 10030 | 10995 | 10445 | 9960 |
| BETWEEN SHADY GROVE RD AND MD 28 | 9590 | 9225 | 8310 | 7835 | 3035 | 4775 | 6460 | 6010 | 6135 | 6565 | 7305 | 6495 | 10220 | 10985 | 10465 | 9870 |
| BETWEEN MD 28 AND MD 189 | 10255 | 10090 | 9065 | 8640 | 3455 | 5610 | 7825 | 7195 | 6915 | 7330 | 8120 | 7340 | 10565 | 11580 | 11215 | 10605 |
| BETWEEN MD 189 AND MONTROSE RD | 10285 | 10285 | 9295 | 8795 | 3545 | 5625 | 7895 | 7270 | 6685 | 7110 | 7720 | 7115 | 10530 | 11540 | 11455 | 10845 |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 9345 | 10825 | 10005 | 9095 | 4220 | 6110 | 8295 | 7540 | 6690 | 7310 | 7535 | 6900 | 10460 | 11425 | 11440 | 10655 |
| BETWEEN I-270 SPLIT AND MD 187 | 3800 | 5160 | 4735 | 4085 | 1835 | 2600 | 3935 | 3460 | 3280 | 3450 | 3475 | 3415 | 4600 | 5130 | 5150 | 4930 |
| BETWEEN MD 187 AND I-495 | 3305 | 4485 | 3975 | 3595 | 2350 | 3340 | 4440 | 3845 | 3480 | 3665 | 3625 | 3370 | 4065 | 4300 | 4350 | 4465 |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 5545 | 5665 | 5270 | 5010 | 2385 | 3510 | 4360 | 4080 | 3410 | 3860 | 4060 | 3485 | 5860 | 6295 | 6290 | 5725 |
| BETWEEN DEMOCRACY BLVD AND I-495 | 5385 | 5575 | 5060 | 4420 | 2750 | 4085 | 4900 | 4475 | 3325 | 3595 | 3460 | 3165 | 4860 | 5135 | 4940 | 4720 |

| | | | Ramp Volumes | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ramp Description | | | 5-6 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 7-8 PM |
| Ramp # | From | To | Volume (vph) | Volume (vph) | Volume (vph) | Volume (vph) | Volume (vph) | Volume (vph) | Volume (vph) | Volume (vph) | Volume (vph) | Volume (vph) |
| 101 | I-495 WB | I-270 NB | 1156 | 2170 | 2860 | 2525 | 2640 | 2984 | 3280 | 3101 | 3043 | 3190 |
| 102 | MD 355 NB | I-270 NB | 54 | 207 | 647 | 834 | 607 | 1205 | 1232 | 1208 | 1087 | 776 |
| 103 | I-270 NB | MD 187 | 142 | 241 | 416 | 493 | 437 | 311 | 353 | 319 | 365 | 257 |
| 104 | I-270 NB | Rockledge Blvd | 101 | 275 | 494 | 638 | 570 | 161 | 203 | 203 | 182 | 118 |
| 105 | Rockledge Blvd | I-270 NB | 35 | 121 | 398 | 693 | 624 | 1282 | 1525 | 2997 | 2564 | 1299 |
| 111 | I-270 NB Spur | I-270 NB | 987 | 2049 | 3492 | 4478 | 4403 | 5997 | 5389 | 5465 | 5389 | 5693 |
| 112 | I-270 NB | Montrose Rd | 176 | 403 | 647 | 731 | 680 | 504 | 361 | 319 | 336 | 479 |
| 113 | Montrose Rd EB | I-270 NB | 25 | 53 | 221 | 398 | 324 | 402 | 312 | 271 | 254 | 193 |
| 114 | I-270 NB | Montrose Rd WB | 115 | 197 | 274 | 360 | 269 | 302 | 245 | 254 | 269 | 307 |
| 115 | Montrose Rd/Tower Oaks Blvd | I-270 NB | 109 | 241 | 642 | 937 | 780 | 1385 | 1548 | 1384 | 1216 | 927 |
| 116 | I-270 NB | MD 189 | 81 | 252 | 512 | 679 | 652 | 701 | 682 | 629 | 706 | 756 |
| 117 | MD 189 | I-270 NB | 51 | 151 | 344 | 621 | 599 | 855 | 911 | 1007 | 874 | 567 |
| 118 | I-270 NB | MD 28 EB/Nelson St | 40 | 86 | 258 | 399 | 384 | 328 | 344 | 364 | 374 | 278 |
| 119 | MD 28 EB | I-270 NB | 14 | 36 | 82 | 86 | 67 | 113 | 110 | 123 | 72 | 62 |
| 120 | I-270 NB | MD 28 WB | 75 | 211 | 378 | 429 | 415 | 665 | 619 | 607 | 504 | 472 |
| 121 | MD 28 WB | I-270 NB | 87 | 192 | 358 | 471 | 427 | 750 | 707 | 707 | 584 | 512 |
| 122 | I-270 NB | Shady Grove Rd/Redland Blvd | 514 | 835 | 1352 | 1846 | 1745 | 2284 | 2400 | 2327 | 1953 | 1387 |
| 123 | Shady Grove Rd EB | I-270 NB | 29 | 87 | 231 | 289 | 289 | 514 | 537 | 519 | 346 | 294 |
| 124 | Shady Grove Rd WB | I-270 NB | 27 | 68 | 177 | 285 | 292 | 584 | 631 | 699 | 516 | 401 |
| 125 | I-270 NB | I-370 | 265 | 551 | 958 | 1337 | 1268 | 2450 | 2440 | 2181 | 2184 | 1932 |
| 126 | I-370 EB | I-270 NB | 51 | 145 | 354 | 451 | 429 | 600 | 733 | 990 | 731 | 627 |
| 127 | I-370 WB | I-270 NB | 328 | 805 | 1459 | 1791 | 1440 | 1491 | 1572 | 1583 | 1492 | 1137 |
| 128 | I-270 NB | MD 117 | 237 | 521 | 919 | 1441 | 1194 | 1473 | 1477 | 1396 | 1339 | 1195 |
| 129 | I-270 NB | MD 124 EB | 158 | 375 | 692 | 948 | 909 | 1581 | 1699 | 1798 | 1719 | 1284 |
| 130 | MD 124 EB | I-270 NB | 77 | 179 | 325 | 364 | 338 | 536 | 427 | 427 | 389 | 389 |
| 131 | MD 124 WB | I-270 NB | 123 | 234 | 350 | 350 | 318 | 409 | 325 | 344 | 376 | 422 |
| 132 | I-270 NB | Middlebrook Rd EB | 62 | 121 | 236 | 337 | 319 | 484 | 420 | 419 | 496 | 474 |
| 133 | I-270 NB | Middlebrook Rd WB | 78 | 173 | 404 | 480 | 382 | 801 | 785 | 796 | 888 | 820 |
| 134 | I-270 NB | MD 118 EB | 39 | 90 | 200 | 331 | 303 | 417 | 439 | 401 | 343 | 307 |
| 135 | I-270 NB | MD 118 WB | 129 | 235 | 511 | 638 | 557 | 662 | 596 | 646 | 702 | 741 |
| 136 | MD 118 | I-270 NB | 134 | 239 | 396 | 426 | 350 | 421 | 548 | 593 | 501 | 378 |
| 137 | I-270 NB | Father Hurley Blvd/Ridge Road | 113 | 300 | 495 | 655 | 654 | 1679 | 1364 | 1460 | 1614 | 1488 |
| 138 | Father Hurley Blvd/Ridge Road EB | I-270 NB | 53 | 152 | 159 | 162 | 167 | 169 | 271 | 306 | 203 | 183 |
| 139 | Father Hurley Blvd/Ridge Road WB | I-270 NB | 42 | 84 | 130 | 135 | 129 | 156 | 208 | 242 | 168 | 129 |
| 140 | I-270 NB | MD 121 | 119 | 238 | 283 | 352 | 348 | 726 | 703 | 786 | 740 | 590 |
| 141 | MD 121 | I-270 NB | 29 | 94 | 238 | 209 | 163 | 285 | 227 | 205 | 150 | 126 |
| 142 | I-270 NB | MD 109 | 46 | 89 | 117 | 108 | 116 | 204 | 207 | 254 | 295 | 301 |
| 143 | MD 109 | I-270 NB | 18 | 29 | 60 | 85 | 76 | 140 | 148 | 132 | 93 | 58 |
| 144 | I-270 NB | MD 80 | - | 124 | 199 | 238 | 169 | 467 | 522 | 596 | 542 | - |
| 145 | MD 80 | I-270 NB | 96 | 264 | 583 | 590 | 401 | 610 | 566 | 527 | 451 | 326 |
| 146 | I-270 NB | Scenic View | 2 | 5 | 9 | 14 | 16 | 19 | 26 | 23 | 19 | 13 |
| 146 | Scenic View | I-270 NB | 2 | 5 | 9 | 14 | 16 | 19 | 26 | 23 | 19 | 13 |
| 147 | I-270 NB | MD 85 NB | 57 | 115 | 203 | 248 | 248 | 345 | 318 | 309 | 323 | 274 |
| 148 | I-270 NB | MD 85 SB | 48 | 119 | 206 | 227 | 164 | 161 | 161 | 193 | 180 | 159 |
| 149 | MD 85 | I-270 NB | 268 | 480 | 778 | 783 | 789 | 1443 | 1568 | 1624 | 1419 | 1141 |
| 150 | I-270 NB | I-70 | 441 | 754 | 1013 | 982 | 1028 | 2336 | 2386 | 2240 | 1623 | 1461 |
| 151 | I-70 WB | I-270 NB | 197 | 455 | 879 | 848 | 909 | 1167 | 1227 | 1288 | 1121 | 773 |

| | | | Ramp Volumes | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Ramp Description | | 5-6 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 7-8 PM |
| Ramp # | From | To | Volume (vph) | Volume (vph) | Volume (vph) | Volume (vph) | Volume (vph) | Volume (vph) | Volume (vph) | Volume (vph) | Volume (vph) | Volume (vph) |
| 201 | I-270 SB | I-70 WB | 51 | 124 | 230 | 230 | 193 | 442 | 483 | 446 | 313 | 271 |
| 202 | I-270 SB | I-70 EB | 788 | 1173 | 1291 | 1106 | 955 | 1140 | 1190 | 1073 | 872 | 670 |
| 203 | I-70 WB | I-270 SB | 143 | 174 | 226 | 334 | 365 | 278 | 291 | 317 | 226 | 156 |
| 204 | I-70 EB | I-270 SB | 2035 | 1669 | 1875 | 1829 | 1463 | 960 | 1074 | 1143 | 960 | 732 |
| 205 | I-270 SB | MD 85 SB | 616 | 1260 | 1526 | 1456 | 868 | 826 | 728 | 798 | 630 | 476 |
| 206 | I-270 SB | MD 85 NB | 103 | 229 | 255 | 233 | 240 | 225 | 214 | 218 | 225 | 181 |
| 207 | MD 85 | I-270 SB | 164 | 276 | 263 | 263 | 259 | 237 | 259 | 268 | 255 | 203 |
| 208 | I-270 SB | MD 80 | 165 | 154 | 206 | 247 | 257 | 381 | 391 | 483 | 375 | 329 |
| 209 | MD 80 | I-270 SB | 527 | 614 | 747 | 678 | 458 | 197 | 243 | 336 | 237 | 133 |
| 210 | I-270 SB | MD 109 | 28 | 46 | 41 | 64 | 73 | 72 | 73 | 75 | 55 | 45 |
| 211 | MD 109 | I-270 SB | 558 | 723 | 732 | 620 | 438 | 204 | 191 | 193 | 153 | 137 |
| 212 | I-270 SB | MD 121 | 111 | 165 | 245 | 260 | 172 | 177 | 220 | 307 | 199 | 175 |
| 213 | MD 121 | I-270 SB | 907 | 1204 | 873 | 767 | 740 | 402 | 429 | 573 | 413 | 308 |
| 214 | I-270 SB | Father Hurley Blvd/Ridge Road | 166 | 436 | 1119 | 1316 | 846 | 331 | 377 | 437 | 332 | 239 |
| 215 | Father Hurley Blvd/Ridge Road WB | I-270 SB | 731 | 935 | 678 | 626 | 791 | 493 | 514 | 565 | 514 | 339 |
| 216 | Father Hurley Blvd/Ridge Road EB | I-270 SB | 115 | 196 | 181 | 171 | 154 | 100 | 108 | 129 | 102 | 81 |
| 217 | I-270 SB | MD 118 | 190 | 231 | 416 | 420 | 444 | 304 | 350 | 479 | 348 | 239 |
| 218 | MD 118 WB | I-270 SB | 141 | 276 | 357 | 419 | 322 | 310 | 329 | 432 | 299 | 194 |
| 219 | MD 118 EB | I-270 SB | 346 | 510 | 581 | 643 | 588 | 511 | 616 | 663 | 481 | 376 |
| 220 | Middlebrook Rd | I-270 SB | 919 | 1897 | 1919 | 1713 | 1415 | 947 | 922 | 1136 | 901 | 674 |
| 221 | I-270 SB | MD 124 | 481 | 624 | 881 | 909 | 1053 | 843 | 871 | 1023 | 869 | 673 |
| 222 | MD 124 | I-270 SB | 891 | 1578 | 1272 | 1228 | 1075 | 1167 | 1211 | 1409 | 1097 | 789 |
| 223 | MD 117 | I-270 SB | 856 | 1655 | 1843 | 1756 | 1555 | 1303 | 1656 | 1901 | 1337 | 834 |
| 224 | I-270 SB | I-370 WB | 219 | 238 | 451 | 668 | 553 | 454 | 573 | 759 | 570 | 381 |
| 225 | I-270 SB | I-370 EB | 1075 | 1455 | 2044 | 2235 | 1726 | 1543 | 1923 | 2025 | 1458 | 906 |
| 226 | I-370 | I-270 SB | 1117 | 2355 | 2419 | 2416 | 2162 | 1626 | 1768 | 1579 | 1401 | 1120 |
| 227 | I-270 SB | Shady Grove Rd/Fields Rd/Omega Dr | 293 | 644 | 794 | 1137 | 1002 | 523 | 505 | 547 | 460 | 309 |
| 228 | Shady Grove Rd WB | I-270 SB | 144 | 370 | 446 | 423 | 431 | 514 | 544 | 575 | 461 | 302 |
| 229 | Shady Grove Rd EB | I-270 SB | 34 | 123 | 250 | 300 | 285 | 393 | 493 | 599 | 363 | 211 |
| 230 | I-270 SB | MD 28 | 156 | 366 | 367 | 517 | 751 | 516 | 483 | 605 | 502 | 372 |
| 231 | MD 28 WB | I-270 SB | 63 | 130 | 201 | 198 | 224 | 287 | 231 | 224 | 210 | 176 |
| 232 | MD 28 EB | I-270 SB | 429 | 1194 | 1568 | 1474 | 1456 | 1157 | 1194 | 1400 | 1213 | 747 |
| 233 | I-270 SB | MD 189 | 209 | 422 | 564 | 767 | 937 | 714 | 793 | 972 | 765 | 497 |
| 234 | MD 189 | I-270 SB | 179 | 532 | 1125 | 1057 | 749 | 628 | 554 | 585 | 524 | 430 |
| 235 | I-270 SB | Montrose Rd WB | 28 | 68 | 83 | 88 | 103 | 152 | 164 | 209 | 167 | 100 |
| 236 | Montrose Rd WB | I-270 SB | 318 | 602 | 783 | 829 | 670 | 806 | 636 | 624 | 545 | 522 |
| 237 | I-270 SB | Montrose Rd EB | 369 | 664 | 664 | 836 | 1033 | 763 | 812 | 959 | 775 | 492 |
| 238 | Montrose Rd EB | I-270 SB | 108 | 312 | 715 | 744 | 555 | 438 | 425 | 450 | 396 | 332 |
| 239 | I-270 SB | I-270 SB Spur | 2462 | 4308 | 4252 | 4028 | 4028 | 3524 | 2965 | 2462 | 2238 | 2294 |
| 240 | I-270 SB | Rockledge Blvd/MD 187 | 289 | 750 | 1231 | 1336 | 1002 | 570 | 643 | 759 | 531 | 282 |
| 241 | Rockledge Blvd | I-270 SB | 23 | 75 | 121 | 92 | 111 | 301 | 360 | 416 | 295 | 196 |
| 242 | MD 187 | I-270 SB | 49 | 152 | 321 | 328 | 285 | 385 | 380 | 378 | 319 | 289 |
| 243 | I-270 SB | MD 355 SB | 599 | 1040 | 1017 | 825 | 859 | 497 | 554 | 746 | 938 | 384 |
| 244 | I-270 SB | I-495 EB | 1367 | 2443 | 2635 | 2770 | 2512 | 2761 | 2873 | 3299 | 2714 | 2481 |

| | Ramp Description | | Ramp Volumes | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 5-6 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 7-8 PM |
| Ramp # | From | To | Volume (vph) | Volume (vph) | Volume (vph) | Volume (vph) | Volume (vph) | Volume (vph) | Volume (vph) | Volume (vph) | Volume (vph) | Volume (vph) |
| 301 | I-495 | Clara Barton Pkwy | 367 | 686 | 716 | 776 | 822 | 793 | 1186 | 1463 | 1007 | 608 |
| 302 | Clara Barton Pkwy EB | I-495 | 17 | 30 | 108 | 117 | 89 | 188 | 71 | 45 | 72 | 79 |
| 303 | I-495 | MD 190 | 284 | 662 | 851 | 905 | 875 | 480 | 449 | 655 | 666 | 576 |
| 304 | Cabin John Pkwy WB | I-495 | 29 | 65 | 238 | 297 | 232 | 888 | 1195 | 1007 | 1001 | 810 |
| 305 | MD 190 WB | I-495 | 123 | 416 | 981 | 1427 | 1235 | 1279 | 1115 | 1056 | 958 | 807 |
| 306 | I-495 | I-270 Spur NB | 1074 | 2363 | 3938 | 5155 | 4868 | 5298 | 4296 | 4009 | 4367 | 5083 |
| 307 | I-495 | MD 187 | 202 | 439 | 644 | 657 | 435 | 428 | 376 | 458 | 489 | 342 |
| 308 | MD 187 | I-495 | 48 | 153 | 310 | 321 | 267 | 277 | 287 | 338 | 293 | 281 |
| 309 | I-495 | MD 355 SB | 260 | 502 | 475 | 382 | 423 | 318 | 273 | 275 | 279 | 247 |
| 310 | I-270 SB | I-495 | 1367 | 2443 | 2635 | 2770 | 2512 | 2761 | 2873 | 3299 | 2714 | 2481 |
| 311 | MD 355 SB | I-495 | 250 | 575 | 998 | 1089 | 834 | 749 | 752 | 858 | 678 | 680 |
| 312 | MD 355 NB | I-495 | 53 | 126 | 218 | 235 | 200 | 412 | 336 | 299 | 228 | 229 |
| 313 | I-495 | MD 185 | 296 | 786 | 1044 | 1014 | 1034 | 768 | 779 | 921 | 1004 | 885 |
| 314 | MD 185 SB | I-495 | 76 | 134 | 178 | 234 | 195 | 346 | 303 | 270 | 205 | 133 |
| 315 | MD 185 NB | I-495 | 131 | 395 | 827 | 895 | 709 | 1669 | 1588 | 1613 | 1585 | 980 |
| 316 | I-495 | MD 97 SB | 508 | 938 | 1113 | 1203 | 890 | 449 | 505 | 627 | 708 | 698 |
| 317 | MD 97 SB | I-495 | 417 | 661 | 831 | 767 | 621 | 725 | 677 | 636 | 635 | 577 |
| 318 | I-495 | MD 97 NB | 91 | 259 | 335 | 305 | 318 | 244 | 266 | 329 | 440 | 464 |
| 319 | MD 97 NB | I-495 | 162 | 311 | 531 | 497 | 468 | 650 | 662 | 629 | 552 | 401 |
| 320 | I-495 | US 29 SB | 21 | 62 | 150 | 182 | 224 | 150 | 112 | 122 | 159 | 183 |
| 321 | I-495 | US 29 NB | 138 | 302 | 779 | 834 | 734 | 918 | 929 | 951 | 1096 | 1094 |
| 322 | US 29 NB | I-495 | 81 | 221 | 491 | 735 | 521 | 835 | 1058 | 1045 | 938 | 656 |
| 323 | I-495 | MD 193 EB | 205 | 383 | 534 | 507 | 427 | 641 | 587 | 614 | 561 | 525 |
| 324 | MD 193 EB | I-495 | 208 | 327 | 450 | 462 | 383 | 338 | 349 | 310 | 298 | 293 |
| 325 | MD 193 WB | I-495 | 148 | 262 | 288 | 305 | 227 | 257 | 318 | 318 | 314 | 318 |
| 326 | I-495 | MD 650 SB | 331 | 515 | 662 | 644 | 570 | 570 | 634 | 570 | 496 | 441 |
| 327 | MD 650 SB | I-495 | 420 | 639 | 657 | 648 | 622 | 669 | 678 | 584 | 568 | 507 |
| 328 | I-495 | MD 650 NB | 140 | 325 | 533 | 757 | 593 | 299 | 298 | 300 | 330 | 310 |
| 329 | MD 650 NB | I-495 | 636 | 1071 | 856 | 660 | 437 | 408 | 418 | 296 | 430 | 302 |
| 330 | I-495 | I-95 NB/Park and Ride Lot | 2017 | 3151 | 3287 | 3032 | 2623 | 3435 | 3304 | 3484 | 3523 | 3169 |
| 331 | I-95 SB (to US 1) | I-495 | 160 | 301 | 549 | 669 | 426 | 305 | 372 | 382 | 326 | 254 |
| 332 | Park and Ride Lot | I-495 | 64 | 102 | 114 | 113 | 116 | 100 | 98 | 72 | 35 | 15 |
| 333 | I-95 SB | I-495 | 1298 | 2928 | 2921 | 2593 | 2961 | 2020 | 1253 | 1526 | 1887 | 2173 |
| 334 | I-495 | US 1 SB | 222 | 468 | 714 | 901 | 784 | 796 | 796 | 784 | 761 | 585 |
| 335 | US 1 SB | I-495 | 182 | 342 | 529 | 477 | 336 | 374 | 347 | 323 | 359 | 342 |
| 336 | I-495 | US 1 NB | 328 | 351 | 337 | 370 | 359 | 415 | 458 | 467 | 406 | 342 |
| 337 | US 1 NB | I-495 | 178 | 335 | 521 | 550 | 414 | 432 | 472 | 480 | 405 | 325 |
| 338 | I-495 | Greenbelt Metro Station | 152 | 337 | 488 | 381 | 169 | 77 | 100 | 109 | 104 | 53 |
| 339 | I-495 | MD 201 | 335 | 796 | 1090 | 1132 | 1090 | 838 | 908 | 992 | 852 | 629 |
| 340 | MD 201 SB | I-495 | 174 | 333 | 447 | 464 | 436 | 605 | 648 | 676 | 543 | 368 |
| 341 | MD 201 NB | I-495 | 164 | 333 | 413 | 439 | 385 | 720 | 766 | 640 | 498 | 400 |
| 342 | I-495 | MD 295 SB | 1361 | 1490 | 1501 | 1324 | 1457 | 1330 | 1380 | 1441 | 1473 | 1339 |
| 343 | MD 295 SB | I-495 | 680 | 1113 | 1025 | 1293 | 1310 | 1539 | 1302 | 1147 | 1204 | 916 |
| 344 | I-495 | MD 295 NB | 238 | 401 | 563 | 726 | 690 | 330 | 241 | 342 | 362 | 455 |
| 345 | MD 295 NB | I-495 | 13 | 19 | 28 | 27 | 29 | 39 | 28 | 24 | 31 | 32 |
| 346 | I-495 | MD 450 | 249 | 533 | 751 | 744 | 561 | 590 | 544 | 532 | 664 | 648 |
| 347 | MD 450 | I-495 | 643 | 1011 | 1166 | 1200 | 1032 | 1183 | 1203 | 1192 | 1097 | 991 |
| 348 | I-495 | US 50 EB | 494 | 937 | 1304 | 1386 | 1179 | 1822 | 2020 | 2007 | 1798 | 1280 |
| 349 | I-495 | US 50 WB | 507 | 407 | 334 | 280 | 413 | 288 | 259 | 242 | 258 | 243 |
| 350 | US 50 | I-495 | 1471 | 2604 | 2850 | 2791 | 2612 | 2445 | 2398 | 2662 | 2323 | 2046 |
| 351 | I-495 | MD 202 WB | 116 | 250 | 359 | 387 | 346 | 327 | 299 | 288 | 320 | 284 |
| 352 | I-495 | MD 202 EB | 130 | 342 | 715 | 959 | 762 | 817 | 877 | 993 | 825 | 617 |
| 353 | MD 202 | I-495 | 136 | 307 | 440 | 454 | 367 | 592 | 609 | 579 | 562 | 484 |
| 354 | I-495 | Arena Dr | 95 | 173 | 233 | 404 | 321 | 372 | 720 | 875 | 506 | 310 |
| 355 | Arena Dr | I-495 | 40 | 79 | 145 | 145 | 138 | 241 | 287 | 313 | 244 | 178 |
| 356 | I-495 | MD 214 WB | 315 | 607 | 767 | 865 | 639 | 685 | 604 | 571 | 576 | 534 |
| 357 | I-495 | MD 214 EB | 203 | 253 | 597 | 681 | 675 | 529 | 488 | 642 | 735 | 626 |
| 358 | MD 214 | I-495 | 434 | 813 | 1129 | 1033 | 835 | 891 | 984 | 941 | 999 | 920 |
| 359 | I-495 | Ritchie Marlboro Rd | 223 | 445 | 618 | 655 | 544 | 1002 | 1113 | 1076 | 915 | 705 |
| 360 | Ritchie Marlboro Rd | I-495 | 316 | 643 | 949 | 785 | 545 | 698 | 654 | 600 | 600 | 469 |
| 361 | I-495 | MD 4 WB | 507 | 1132 | 1532 | 870 | 921 | 800 | 744 | 778 | 853 | 848 |
| 362 | MD 4 WB | I-495 | 685 | 831 | 914 | 831 | 548 | 521 | 512 | 457 | 320 | 210 |
| 363 | I-495 | MD 4 EB | 451 | 851 | 755 | 597 | 667 | 910 | 866 | 805 | 819 | 744 |
| 364 | MD 4 EB | I-495 | 264 | 427 | 523 | 429 | 408 | 610 | 593 | 614 | 610 | 560 |
| 365 | I-495 | Forestville Rd | 256 | 510 | 620 | 635 | 528 | 477 | 486 | 521 | 552 | 430 |
| 366 | Suitland Rd | I-495 | 118 | 223 | 197 | 207 | 216 | 472 | 674 | 581 | 409 | 242 |
| 367 | I-495 | MD 5 SB/MD 535 | 734 | 1527 | 2416 | 2211 | 1927 | 2328 | 2423 | 2510 | 2520 | 2313 |
| 368 | MD 5 NB/MD 535 | I-495 | 1698 | 1749 | 1068 | 887 | 877 | 1067 | 1080 | 1030 | 886 | 709 |
| 369 | MD 5 SB | I-495 | 59 | 100 | 157 | 150 | 106 | 197 | 202 | 246 | 229 | 142 |
| 370 | I-495 | MD 414 (St. Barnabas Rd)/Alice Ave | 98 | 278 | 448 | 414 | 318 | 306 | 300 | 348 | 366 | 314 |
| 371 | MD 414 (St. Barnabas Rd) NB | I-495 | 446 | 614 | 410 | 303 | 303 | 341 | 284 | 313 | 236 | 231 |
| 372 | I-495 | MD 414 (St. Barnabas Rd) SB | 267 | 308 | 404 | 473 | 453 | 655 | 692 | 705 | 701 | 506 |
| 373 | MD 414 (St. Barnabas Rd) SB | I-495 | 348 | 550 | 513 | 469 | 312 | 420 | 455 | 498 | 438 | 345 |
| 374 | I-495 | MD 210 | 291 | 711 | 441 | 436 | 537 | 488 | 549 | 602 | 536 | 420 |
| 375 | MD 210 NB (Loop Ramp) | I-495 | 1096 | 1430 | 1042 | 962 | 855 | 588 | 655 | 655 | 574 | 481 |
| 376 | MD 210 SB | I-495 | 137 | 331 | 216 | 207 | 234 | 256 | 282 | 309 | 278 | 198 |
| 377 | MD 210 NB (Flyover Ramp) | I-495 | 241 | 473 | 563 | 392 | 221 | 282 | 372 | 352 | 277 | 241 |
| 378 | I-495 | I-295 NB | 1044 | 786 | 352 | 442 | 722 | 389 | 330 | 318 | 346 | 355 |
| 379 | National Harbor Blvd WB | I-495 | 364 | 1055 | 1052 | 1159 | 545 | 714 | 1004 | 992 | 690 | 691 |
| 380 | I-495 | National Harbor Blvd EB | 99 | 88 | 62 | 104 | 213 | 306 | 310 | 276 | 321 | 373 |
| 381 | I-295 SB | I-495 | 461 | 719 | 1150 | 1079 | 893 | 2158 | 1998 | 1708 | 1889 | 1525 |

| Ramp # | Ramp Description | | Ramp Volumes | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | From | To | 5-6 AM Volume (vph) | 6-7 AM Volume (vph) | 7-8 AM Volume (vph) | 8-9 AM Volume (vph) | 9-10 AM Volume (vph) | 3-4 PM Volume (vph) | 4-5 PM Volume (vph) | 5-6 PM Volume (vph) | 6-7 PM Volume (vph) | 7-8 PM Volume (vph) |
| 401 | I-495 | I-295 NB/National Harbor Blvd SB | 393 | 507 | 703 | 725 | 812 | 1732 | 1797 | 1860 | 2148 | 1939 |
| 402 | I-495 | MD 210 SB/Harborview Ave | 139 | 238 | 352 | 314 | 342 | 1078 | 732 | 932 | 870 | 749 |
| 403 | I-295 SB/National Harbor Blvd NB | I-495 | 173 | 361 | 600 | 628 | 544 | 1667 | 1738 | 1536 | 1570 | 1257 |
| 404 | I-495 | MD 414 (Oxon Hill Rd) | 132 | 243 | 294 | 324 | 314 | 821 | 923 | 933 | 973 | 771 |
| 405 | MD 414 (Oxon Hill Rd) | I-495 | 574 | 580 | 706 | 741 | 854 | 903 | 845 | 820 | 832 | 690 |
| 406 | I-495 | MD 414 (St. Barnabas Rd) | 55 | 98 | 156 | 209 | 215 | 370 | 373 | 482 | 347 | 271 |
| 407 | MD 414 (St. Barnabas Rd) SB | I-495 | 116 | 180 | 274 | 251 | 235 | 194 | 185 | 211 | 222 | 219 |
| 408 | I-495 | MD 414 (St. Barnabas Rd) NB | 196 | 427 | 481 | 542 | 403 | 494 | 688 | 697 | 595 | 376 |
| 409 | MD 414 (St. Barnabas Rd) NB | I-495 | 220 | 450 | 726 | 597 | 560 | 597 | 661 | 680 | 560 | 413 |
| 410 | I-495 | MD 5 EB | 305 | 646 | 825 | 789 | 754 | 1453 | 1561 | 1525 | 1471 | 1130 |
| 411 | MD 5 EB | I-495 | 220 | 373 | 432 | 396 | 381 | 525 | 497 | 510 | 526 | 454 |
| 412 | I-495 | MD 5 WB | 92 | 260 | 423 | 418 | 299 | 282 | 302 | 350 | 291 | 273 |
| 413 | MD 5 WB | I-495 | 1551 | 1787 | 1818 | 1713 | 1536 | 1192 | 1056 | 1049 | 1161 | 1193 |
| 414 | I-495 | MD 337 | 268 | 568 | 809 | 514 | 313 | 356 | 387 | 488 | 413 | 241 |
| 415 | MD 337 | I-495 | 266 | 664 | 1034 | 913 | 789 | 1004 | 1107 | 1093 | 838 | 663 |
| 416 | I-495 | MD 4 EB | 359 | 504 | 491 | 482 | 506 | 838 | 796 | 750 | 705 | 580 |
| 417 | MD 4 EB | I-495 | 361 | 570 | 687 | 528 | 535 | 852 | 815 | 835 | 779 | 666 |
| 418 | I-495 | MD 4 WB | 251 | 355 | 711 | 651 | 551 | 627 | 546 | 626 | 674 | 618 |
| 419 | MD 4 WB | I-495 | 713 | 991 | 1039 | 979 | 810 | 773 | 798 | 701 | 556 | 399 |
| 420 | I-495 | Ritchie Marlboro Rd | 320 | 471 | 663 | 721 | 643 | 687 | 793 | 819 | 772 | 699 |
| 421 | Ritchie Marlboro Rd | I-495 | 477 | 987 | 1419 | 987 | 676 | 599 | 599 | 499 | 488 | 355 |
| 422 | I-495 | MD 214 | 285 | 561 | 978 | 1006 | 962 | 1183 | 1313 | 1348 | 1218 | 920 |
| 423 | MD 214 EB | I-495 | 336 | 491 | 625 | 593 | 572 | 766 | 760 | 657 | 478 | 383 |
| 424 | MD 214 WB | I-495 | 287 | 525 | 606 | 457 | 404 | 329 | 273 | 263 | 335 | 322 |
| 425 | I-495 | Arena Dr | 194 | 381 | 499 | 703 | 601 | 625 | 661 | 704 | 741 | 612 |
| 426 | Arena Dr | I-495 | 30 | 93 | 169 | 188 | 182 | 231 | 241 | 268 | 268 | 198 |
| 427 | I-495 | MD 202 | 386 | 732 | 1080 | 1213 | 824 | 979 | 1101 | 1218 | 1002 | 711 |
| 428 | MD 202 EB | I-495 | 132 | 171 | 176 | 222 | 138 | 231 | 195 | 149 | 144 | 180 |
| 429 | MD 202 | I-495 | 497 | 890 | 1239 | 1188 | 1003 | 1176 | 1288 | 1279 | 987 | 822 |
| 430 | I-495 | US 50 EB | 543 | 851 | 1031 | 1078 | 1120 | 1811 | 1884 | 1653 | 1524 | 1170 |
| 431 | I-495 | US 50 WB | 836 | 958 | 967 | 866 | 934 | 709 | 668 | 757 | 827 | 668 |
| 432 | US 50 | I-495 | 1495 | 2393 | 2664 | 2500 | 2449 | 2426 | 2307 | 2295 | 1962 | 1655 |
| 433 | I-495 | MD 450 EB | 208 | 533 | 752 | 784 | 702 | 808 | 929 | 963 | 785 | 774 |
| 434 | I-495 | MD 450 WB | 84 | 191 | 202 | 283 | 257 | 325 | 330 | 307 | 408 | 331 |
| 435 | MD 450 | I-495 | 620 | 792 | 894 | 731 | 586 | 788 | 812 | 860 | 716 | 655 |
| 436 | I-495 | MD 295 NB/MD 193 EB | 1204 | 1619 | 1515 | 1547 | 1626 | 1187 | 1181 | 1132 | 1407 | 1261 |
| 437 | MD 295 | I-495 | 707 | 995 | 1187 | 1126 | 893 | 1364 | 1279 | 1055 | 1176 | 1225 |
| 438 | I-495 | MD 295 SB | 16 | 23 | 27 | 37 | 52 | 50 | 42 | 37 | 44 | 58 |
| 439 | MD 295 SB | I-495 | 424 | 566 | 608 | 536 | 477 | 636 | 739 | 749 | 587 | 438 |
| 440 | I-495 | MD 201 | 683 | 1093 | 1486 | 1572 | 1162 | 991 | 991 | 1059 | 974 | 666 |
| 441 | MD 201 NB | I-495 | 482 | 691 | 603 | 519 | 483 | 935 | 1061 | 1078 | 835 | 600 |
| 442 | MD 201 SB | I-495 | 76 | 118 | 135 | 126 | 131 | 179 | 207 | 279 | 191 | 125 |
| 443 | I-495 | Greenbelt Metro Station | 12 | 30 | 58 | 55 | 39 | 167 | 321 | 548 | 489 | 207 |
| 444 | I-495 | US 1 | 277 | 651 | 1150 | 1080 | 720 | 789 | 845 | 859 | 831 | 679 |
| 445 | US 1 NB | I-495 | 92 | 260 | 423 | 418 | 299 | 282 | 302 | 350 | 291 | 273 |
| 446 | US 1 SB | I-495 | 207 | 347 | 347 | 380 | 389 | 595 | 595 | 546 | 521 | 438 |
| 447 | I-495 | I-95 NB/Park and Ride Lot | 1046 | 2364 | 3711 | 3825 | 2683 | 4050 | 4391 | 4481 | 3886 | 3334 |
| 448 | Park and Ride Lot | I-495 | 49 | 61 | 97 | 89 | 95 | 67 | 50 | 34 | 14 | 10 |
| 449 | I-95 SB | I-495 | 2600 | 3093 | 2286 | 1928 | 1614 | 2959 | 3093 | 3093 | 2600 | 2197 |
| 450 | I-495 | MD 650 NB | 307 | 540 | 635 | 689 | 703 | 713 | 773 | 850 | 733 | 604 |
| 451 | MD 650 NB | I-495 | 326 | 262 | 319 | 236 | 224 | 500 | 476 | 557 | 487 | 444 |
| 452 | I-495 | MD 650 SB | 363 | 660 | 663 | 750 | 650 | 870 | 916 | 879 | 900 | 737 |
| 453 | MD 650 SB | I-495 | 190 | 317 | 415 | 330 | 395 | 552 | 629 | 692 | 478 | 302 |
| 454 | I-495 | MD 193 WB | 203 | 360 | 350 | 390 | 405 | 679 | 764 | 846 | 826 | 716 |
| 455 | MD 193 WB | I-495 | 525 | 740 | 597 | 565 | 438 | 509 | 478 | 366 | 366 | 366 |
| 456 | US 29 NB | I-495 | 9 | 41 | 104 | 226 | 331 | 185 | 212 | 258 | 241 | 214 |
| 457 | I-495 | US 29 SB | 210 | 403 | 377 | 352 | 517 | 414 | 379 | 409 | 461 | 424 |
| 458 | US 29 SB | I-495 | 551 | 1266 | 1475 | 1265 | 1277 | 879 | 794 | 882 | 941 | 703 |
| 459 | I-495 | MD 97 | 472 | 435 | 287 | 365 | 596 | 889 | 1145 | 1264 | 1056 | 804 |
| 460 | MD 97 NB | I-495 | 214 | 470 | 1041 | 1285 | 873 | 923 | 896 | 865 | 911 | 693 |
| 461 | MD 97 SB | I-495 | 266 | 544 | 918 | 1060 | 722 | 471 | 390 | 320 | 335 | 364 |
| 462 | I-495 | MD 185 | 1160 | 1765 | 1452 | 1512 | 1596 | 877 | 1015 | 1109 | 1020 | 694 |
| 463 | MD 185 NB | I-495 | 78 | 235 | 653 | 975 | 683 | 843 | 771 | 789 | 717 | 560 |
| 464 | MD 185 SB | I-495 | 280 | 540 | 721 | 724 | 588 | 429 | 384 | 320 | 306 | 279 |
| 465 | I-495 | MD 355 NB | 522 | 723 | 838 | 832 | 904 | 836 | 990 | 1061 | 839 | 662 |
| 466 | I-495 | I-270 NB | 1156 | 2170 | 2860 | 2525 | 2640 | 2984 | 3280 | 3101 | 3043 | 3190 |
| 467 | MD 355 NB | I-495 | 88 | 199 | 389 | 402 | 341 | 486 | 324 | 268 | 203 | 231 |
| 468 | I-495 | MD 187 | 124 | 327 | 467 | 497 | 432 | 342 | 497 | 546 | 409 | 264 |
| 469 | MD 187 | I-495 | 112 | 223 | 406 | 492 | 417 | 515 | 588 | 575 | 461 | 335 |
| 470 | I-270 Spur SB | I-495 | 3017 | 4988 | 4926 | 4434 | 4495 | 4003 | 2833 | 2217 | 2155 | 2771 |
| 471 | MD 190 WB | I-495 | 90 | 250 | 423 | 653 | 532 | 626 | 597 | 554 | 615 | 470 |
| 472 | I-495 | MD 190 | 364 | 832 | 1125 | 1004 | 978 | 810 | 679 | 773 | 937 | 669 |
| 473 | MD 190 EB | I-495 | 107 | 459 | 705 | 630 | 556 | 289 | 251 | 246 | 219 | 150 |
| 474 | I-495 | Cabin John Pkwy | 902 | 1523 | 925 | 1042 | 1335 | 246 | 152 | 141 | 152 | 363 |
| 475 | I-495 | Clara Barton Pkwy WB | 180 | 183 | 162 | 101 | 114 | 58 | 34 | 27 | 72 | 57 |
| 476 | Clara Barton Pkwy | I-495 | 85 | 264 | 695 | 1304 | 1049 | 1092 | 1401 | 1317 | 945 | 432 |

00001436

## 2025 No-Build Travel Demand

| I-495 2025 No-Build Demand | AM Peak | | | | | | | | PM Peak | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inner Loop | | | | Outer Loop | | | | Inner Loop | | | | Outer Loop | | | |
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 7930 | 8445 | 7900 | 7485 | 5695 | 6730 | 6880 | 6180 | 7150 | 6980 | 7215 | 6165 | 6045 | 6285 | 5865 | 5800 |
| AMERICAN LEGION BRIDGE | 8060 | 9490 | 9175 | 8610 | 7795 | 9115 | 8950 | 8240 | 8920 | 8760 | 8965 | 7850 | 8650 | 8945 | 8735 | 8300 |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 7785 | 9055 | 8765 | 8350 | 8050 | 8850 | 8145 | 7695 | 8065 | 7565 | 7475 | 6745 | 7555 | 7510 | 7375 | 7160 |
| BETWEEN MD 190 AND I-270 | 7585 | 9200 | 9310 | 8890 | 9480 | 10490 | 9380 | 8855 | 8925 | 9155 | 8740 | 7825 | 7845 | 7985 | 7835 | 7195 |
| BETWEEN I-270 WEST AND MD 187 | 4350 | 4555 | 4195 | 4230 | 3920 | 4705 | 4150 | 4295 | 3905 | 3850 | 3635 | 2930 | 4375 | 4275 | 4225 | 3855 |
| BETWEEN I-270 EAST AND MD 187 | 4100 | 4230 | 3900 | 4065 | 3755 | 4430 | 3890 | 4135 | 3770 | 3720 | 3495 | 2765 | 4105 | 4055 | 4070 | 3480 |
| BETWEEN MD 355 AND MD 185 | 6530 | 8305 | 7615 | 7210 | 6635 | 7920 | 8420 | 8105 | 7560 | 7615 | 7200 | 6165 | 8170 | 7980 | 8130 | 7545 |
| BETWEEN MD 185 AND MD 97 | 6060 | 7930 | 7710 | 7085 | 7800 | 8400 | 8360 | 8375 | 8550 | 8520 | 7950 | 6900 | 7960 | 8020 | 8145 | 7415 |
| BETWEEN MD 97 AND US 29 | 5635 | 7550 | 7365 | 6890 | 9190 | 8650 | 7130 | 7525 | 8905 | 8815 | 8085 | 6915 | 7600 | 7890 | 8120 | 7100 |
| BETWEEN MD US 29 AND MD 193 | 5515 | 7145 | 7065 | 6530 | 8235 | 7385 | 6005 | 6365 | 8450 | 8515 | 7780 | 6525 | 6905 | 7260 | 7335 | 6250 |
| BETWEEN MD 193 AND MD 650 | 5855 | 7575 | 7585 | 6810 | 8000 | 6965 | 5680 | 6160 | 8545 | 8700 | 8070 | 6980 | 7145 | 7570 | 7850 | 6610 |
| BETWEEN MD 650 AND I-95 | 7175 | 8610 | 8035 | 7205 | 8575 | 7480 | 6445 | 6785 | 9140 | 9275 | 8605 | 7635 | 7500 | 8055 | 8255 | 7060 |
| BETWEEN US 1 AND I-95 | 6775 | 7745 | 7385 | 6800 | 7750 | 7995 | 7215 | 6855 | 6450 | 7200 | 6820 | 5105 | 8960 | 9480 | 8945 | 7705 |
| BETWEEN GREENBELT STATION AND US 1 | 7475 | 8895 | 8655 | 7780 | 8130 | 8480 | 7370 | 6765 | 7665 | 8160 | 7835 | 6515 | 8365 | 8835 | 8080 | 7060 |
| BETWEEN GREENBELT STATION AND MD 201 | 7125 | 8530 | 8315 | 7455 | 8230 | 8640 | 7495 | 6860 | 7675 | 8140 | 7810 | 6505 | 8700 | 9350 | 8605 | 6900 |
| BETWEEN MD 201 AND MD 295 | 6635 | 7750 | 8025 | 7275 | 8540 | 9315 | 8105 | 7345 | 7560 | 8075 | 7725 | 6545 | 8295 | 8845 | 8620 | 6330 |
| BETWEEN MD 295 AND MD 450 | 6020 | 6960 | 7380 | 6600 | 8585 | 9230 | 8190 | 7690 | 7755 | 8290 | 7870 | 6225 | 7380 | 7585 | 6960 | 5910 |
| BETWEEN MD 450 AND US 50 | 6460 | 7325 | 8040 | 7150 | 8760 | 9480 | 8670 | 8115 | 8340 | 8945 | 8530 | 6970 | 7930 | 8165 | 7510 | 6370 |
| BETWEEN US 50 AND MD 202 | 7380 | 8125 | 8770 | 7885 | 8220 | 8990 | 7935 | 7575 | 8550 | 9035 | 9125 | 7620 | 8000 | 8280 | 7600 | 6490 |
| BETWEEN MD 202 AND ARENA DR | 7270 | 7780 | 8375 | 7600 | 7930 | 8760 | 7775 | 7280 | 8180 | 8635 | 8735 | 7635 | 7990 | 8290 | 7720 | 6700 |
| BETWEEN ARENA DR AND MD 214 | 7265 | 7840 | 8230 | 7535 | 8020 | 8870 | 7995 | 7345 | 8200 | 8430 | 8420 | 7485 | 7915 | 8210 | 7710 | 6675 |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 7245 | 7710 | 7755 | 7295 | 7695 | 8930 | 7935 | 7060 | 7765 | 8380 | 8340 | 7330 | 7965 | 8400 | 8015 | 6980 |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 7380 | 7820 | 7740 | 7380 | 6790 | 7920 | 7195 | 6770 | 6320 | 6945 | 7440 | 6930 | 7965 | 8345 | 8020 | 6870 |
| BETWEEN MD 4 AND FORESTVILLE RD | 6975 | 6885 | 7490 | 6730 | 6030 | 7240 | 6385 | 5975 | 5755 | 6740 | 7000 | 6730 | 7645 | 7685 | 7590 | 6435 |
| BETWEEN FORESTVILLE AND MD 218 | 6215 | 6255 | 6820 | 6165 | 5310 | 6125 | 5325 | 5250 | 5260 | 6235 | 6525 | 6160 | 6595 | 6530 | 6455 | 5550 |
| BETWEEN MD 218 AND MD 5 | 6415 | 6470 | 7075 | 6410 | 6050 | 6910 | 6040 | 5660 | 5755 | 6900 | 7100 | 6610 | 6965 | 6925 | 6885 | 5940 |
| BETWEEN MD 5 AND MD 414 | 6900 | 5635 | 6225 | 5835 | 4790 | 5675 | 5025 | 4665 | 4755 | 5755 | 5995 | 5395 | 7025 | 6935 | 6900 | 6020 |
| BETWEEN MD 414 AND MD 210 | 7320 | 5780 | 6230 | 5690 | 4715 | 5470 | 4970 | 4565 | 4560 | 5505 | 5755 | 4995 | 7440 | 7625 | 7595 | 6615 |
| BETWEEN MD 210 AND I-295 | 8490 | 6770 | 6950 | 6090 | 4525 | 5345 | 4735 | 4285 | 4740 | 5795 | 5905 | 5135 | 7565 | 7820 | 7830 | 6915 |
| WOODROW WILSON BRIDGE | 10480 | 10210 | 9760 | 7465 | 7755 | 8940 | 8165 | 7090 | 7195 | 8605 | 8560 | 7605 | 9470 | 9525 | 9680 | 8900 |

| I-270 2025 No-Build Demand | AM Peak | | | | | | | | PM Peak | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Southbound | | | | Northbound | | | | Southbound | | | | Northbound | | | |
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN MD 85 AND MD 80 | 3325 | 3450 | 3215 | 3035 | 1670 | 2675 | 2805 | 2405 | 2075 | 2480 | 2850 | 2710 | 4170 | 4865 | 4650 | 3760 |
| BETWEEN MD 80 AND MD 109 | 3615 | 3905 | 3520 | 3305 | 1440 | 2250 | 2425 | 2105 | 1910 | 2310 | 2645 | 2495 | 3970 | 4780 | 4740 | 3835 |
| BETWEEN MD 109 AND MD 121 | 4100 | 4435 | 3975 | 3660 | 1515 | 2320 | 2470 | 2160 | 2015 | 2420 | 2765 | 2545 | 4035 | 4870 | 4855 | 4060 |
| BETWEEN MD 121 AND MD 27 | 5195 | 5260 | 4685 | 4360 | 1815 | 2510 | 2635 | 2410 | 2445 | 2835 | 3285 | 3020 | 4540 | 5495 | 5555 | 4840 |
| BETWEEN MD 27 AND MD 118 | 6110 | 5310 | 4770 | 4790 | 1815 | 2510 | 2635 | 2410 | 2935 | 3280 | 3460 | 3425 | 4540 | 5495 | 5555 | 4840 |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 6660 | 5830 | 5420 | 5260 | 2120 | 3110 | 3615 | 3355 | 3460 | 3885 | 4085 | 4010 | 6590 | 7310 | 7380 | 6670 |
| BETWEEN MIDDLEBROOK RD AND SHADY GROVE MILL | 8550 | 7705 | 7100 | 6670 | 2345 | 3500 | 3915 | 3580 | 4405 | 4825 | 5250 | 5025 | 8415 | 9015 | 8860 | 8255 |
| BETWEEN WATKINS MILL AND MD 124 | 7710 | 6695 | 5830 | 5445 | 2330 | 3785 | 4440 | 4060 | 3750 | 4170 | 4685 | 4435 | 8240 | 8770 | 8910 | 8260 |
| BETWEEN MD 124 AND MD 117 | 9385 | 8210 | 7490 | 6825 | 2375 | 3880 | 4780 | 4435 | 4695 | 5130 | 5630 | 5235 | 8825 | 9695 | 9825 | 9155 |
| BETWEEN MD 117 AND I-370 | 11100 | 10100 | 9250 | 8370 | 2900 | 4805 | 6235 | 5640 | 6020 | 6810 | 7375 | 6550 | 10065 | 11020 | 10990 | 10270 |
| BETWEEN I-370 AND SHADY GROVE RD | 9900 | 10080 | 9185 | 8650 | 2555 | 4100 | 5420 | 5170 | 5845 | 6090 | 6620 | 6180 | 10370 | 11405 | 10880 | 10385 |
| BETWEEN SHADY GROVE RD AND MD 28 | 9900 | 9590 | 8590 | 8150 | 3175 | 5025 | 6835 | 6370 | 6410 | 6825 | 7655 | 6825 | 10590 | 11425 | 10930 | 10310 |
| BETWEEN MD 28 AND MD 189 | 10615 | 10500 | 9410 | 9005 | 3625 | 5900 | 8260 | 7610 | 7235 | 7635 | 8515 | 7720 | 10970 | 12065 | 11730 | 11095 |
| BETWEEN MD 189 AND MONTROSE RD | 10630 | 10675 | 9625 | 9145 | 3705 | 5880 | 8295 | 7655 | 6970 | 7380 | 8070 | 7460 | 10925 | 11975 | 11920 | 11290 |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 9690 | 11220 | 10355 | 9430 | 4395 | 6365 | 8680 | 7915 | 6955 | 7565 | 7850 | 7215 | 10830 | 11855 | 11055 | |
| BETWEEN I-270 SPLIT AND MD 187 | 3945 | 5320 | 4885 | 4240 | 1895 | 2685 | 4075 | 3630 | 3385 | 3560 | 3585 | 3520 | 4745 | 5280 | 5320 | 5090 |
| BETWEEN MD 187 AND I-495 | 3425 | 4610 | 4085 | 3720 | 2420 | 3435 | 4575 | 4015 | 3580 | 3770 | 3725 | 3470 | 4190 | 4420 | 4490 | 4610 |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 5745 | 5900 | 5470 | 5195 | 2500 | 3680 | 4605 | 4285 | 3575 | 4010 | 4265 | 3695 | 6085 | 6540 | 6540 | 5965 |
| BETWEEN DEMOCRACY BLVD AND I-495 | 5560 | 5785 | 5230 | 4560 | 2865 | 4250 | 5115 | 4660 | 3470 | 3710 | 3610 | 3340 | 5020 | 5305 | 5105 | 4895 |

00001437

AM Peak Travel Demand - 2045 No-Build vs. 2045 Preferred

| AM Peak - I-495 | 2045 No-Build Demand | | | | | | | | 2045 Preferred Demand | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inner Loop | | | | Outer Loop | | | | Inner Loop | | | | Outer Loop | | | |
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 8840 | 9375 | 8895 | 8235 | 8545 | 9515 | 8930 | 8145 | 7715 | 8820 | 8460 | 7995 | 9500 | 10150 | 9720 | 8955 |
| AMERICAN LEGION BRIDGE | 8780 | 10335 | 10095 | 9350 | 10310 | 11040 | 9990 | 9250 | 9735 | 11295 | 10865 | 10365 | 11500 | 12335 | 11145 | 10320 |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 8020 | 9520 | 9255 | 8520 | 10055 | 10255 | 8570 | 8110 | 9235 | 10740 | 10285 | 9670 | 11320 | 11670 | 9965 | 9385 |
| BETWEEN MD 190 AND I-270 | 7790 | 9600 | 9750 | 9075 | 12110 | 12130 | 10010 | 9225 | 9210 | 11070 | 10865 | 10465 | 13730 | 13855 | 11740 | 10925 |
| BETWEEN I-270 WEST AND MD 187 | 4320 | 5035 | 4300 | 4035 | 4680 | 5715 | 4455 | 4405 | 4915 | 5610 | 4645 | 4455 | 5025 | 6055 | 4860 | 4860 |
| BETWEEN I-270 EAST AND MD 187 | 4055 | 4775 | 4085 | 3920 | 4415 | 5035 | 3925 | 4005 | 4500 | 5110 | 4400 | 4350 | 4680 | 5370 | 4330 | 4330 |
| BETWEEN MD 355 AND MD 185 | 6785 | 8860 | 8030 | 7570 | 8360 | 9570 | 8995 | 8520 | 7120 | 9150 | 8305 | 7970 | 8520 | 9860 | 9225 | 8650 |
| BETWEEN MD 185 AND MD 97 | 6275 | 8390 | 8090 | 7395 | 10315 | 10430 | 8955 | 8985 | 6555 | 8595 | 8220 | 7720 | 10285 | 10535 | 9025 | 9000 |
| BETWEEN MD 97 AND US 29 | 6100 | 8290 | 7980 | 7400 | 10095 | 9325 | 7395 | 7955 | 6395 | 8515 | 8045 | 7630 | 10050 | 9420 | 7450 | 7960 |
| BETWEEN MD US 29 AND MD 193 | 6095 | 7935 | 7760 | 7140 | 9090 | 8005 | 6310 | 6740 | 6325 | 8070 | 7725 | 7255 | 9015 | 8055 | 6320 | 6700 |
| BETWEEN MD 193 AND MD 650 | 6410 | 8300 | 8230 | 7405 | 8860 | 7695 | 6100 | 6650 | 6635 | 8435 | 8205 | 7530 | 8810 | 7765 | 6130 | 6640 |
| BETWEEN MD 650 AND I-95 | 7660 | 9195 | 8560 | 7690 | 9580 | 8365 | 7065 | 7430 | 7785 | 9225 | 8455 | 7765 | 9525 | 8435 | 7095 | 7420 |
| BETWEEN US 1 AND I-95 | 7530 | 8680 | 8505 | 7995 | 8910 | 9100 | 8175 | 7670 | 7550 | 8660 | 8445 | 8025 | 8925 | 9185 | 8245 | 7715 |
| BETWEEN GREENBELT STATION AND US 1 | 8345 | 9980 | 9975 | 8840 | 9260 | 9630 | 8460 | 7745 | 8370 | 9935 | 9930 | 8870 | 9295 | 9730 | 8555 | 7815 |
| BETWEEN GREENBELT STATION AND MD 201 | 7910 | 9515 | 9540 | 8430 | 9320 | 9785 | 8565 | 7815 | 7935 | 9475 | 9500 | 8460 | 9355 | 9885 | 8665 | 7885 |
| BETWEEN MD 201 AND MD 295 | 7105 | 8475 | 9010 | 7835 | 9255 | 10015 | 8775 | 7830 | 7125 | 8420 | 8950 | 7835 | 9300 | 10115 | 8880 | 7905 |
| BETWEEN MD 295 AND MD 450 | 6275 | 7475 | 8150 | 6985 | 9215 | 9835 | 8785 | 8075 | 6300 | 7440 | 8110 | 7000 | 9280 | 9945 | 8920 | 8180 |
| BETWEEN MD 450 AND US 50 | 6730 | 7805 | 8540 | 7425 | 9280 | 9985 | 9150 | 8525 | 6810 | 7845 | 8595 | 7490 | 9370 | 10135 | 9330 | 8675 |
| BETWEEN US 50 AND MD 202 | 7710 | 8635 | 9295 | 8255 | 8685 | 9515 | 8465 | 8050 | 7540 | 8415 | 9125 | 8075 | 8645 | 9500 | 8470 | 8045 |
| BETWEEN MD 202 AND ARENA DR | 7640 | 8290 | 8925 | 8010 | 8545 | 9375 | 8385 | 7875 | 7495 | 8140 | 8790 | 7865 | 8515 | 9365 | 8405 | 7870 |
| BETWEEN ARENA DR AND MD 214 | 7570 | 8245 | 8630 | 7825 | 8675 | 9490 | 8620 | 7885 | 7445 | 8115 | 8520 | 7705 | 8645 | 9480 | 8630 | 7885 |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 7375 | 7905 | 7925 | 7405 | 8230 | 9445 | 8430 | 7480 | 7375 | 7890 | 7935 | 7375 | 8200 | 9425 | 8425 | 7475 |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 7415 | 7880 | 7790 | 7395 | 7325 | 8435 | 7690 | 7290 | 7410 | 7855 | 7785 | 7360 | 7295 | 8405 | 7680 | 7280 |
| BETWEEN MD 4 AND FORESTVILLE RD | 7515 | 7470 | 7985 | 7210 | 6020 | 7200 | 6385 | 6015 | 7535 | 7470 | 7990 | 7190 | 5990 | 7160 | 6365 | 5995 |
| BETWEEN FORESTVILLE AND MD 218 | 6840 | 6850 | 7335 | 6645 | 5380 | 6290 | 5390 | 5295 | 6845 | 6840 | 7330 | 6615 | 5350 | 6160 | 5370 | 5285 |
| BETWEEN MD 218 AND MD 5 | 7060 | 7090 | 7610 | 6915 | 6225 | 7085 | 6225 | 5820 | 7070 | 7080 | 7610 | 6885 | 6210 | 7060 | 6215 | 5815 |
| BETWEEN MD 5 AND MD 414 | 7645 | 6210 | 6805 | 6310 | 5110 | 6010 | 5375 | 4980 | 7620 | 6200 | 6795 | 6275 | 5085 | 5970 | 5350 | 4960 |
| BETWEEN MD 414 AND MD 210 | 7975 | 6275 | 6695 | 6005 | 4755 | 5500 | 4970 | 4580 | 7955 | 6265 | 6685 | 5975 | 4730 | 5470 | 4950 | 4565 |
| BETWEEN MD 210 AND I-295 | 9550 | 7475 | 7530 | 6500 | 4710 | 5520 | 4975 | 4530 | 9465 | 7415 | 7485 | 6435 | 4690 | 5495 | 4955 | 4515 |
| WOODROW WILSON BRIDGE | 11480 | 10930 | 10460 | 7955 | 7490 | 8660 | 7890 | 6880 | 11445 | 10910 | 10435 | 7905 | 7500 | 8660 | 7905 | 6895 |

| AM Peak - I-270 | 2045 No-Build Demand | | | | | | | | 2045 Preferred Demand | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Southbound | | | | Northbound | | | | Southbound | | | | Northbound | | | |
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM |
| BETWEEN MD 85 AND MD 80 | 4180 | 4280 | 4250 | 3675 | 2490 | 3695 | 3810 | 3255 | 4275 | 4345 | 4275 | 3695 | 2515 | 3665 | 3775 | 3245 |
| BETWEEN MD 80 AND MD 109 | 4750 | 4980 | 4805 | 4165 | 2370 | 3400 | 3570 | 3085 | 4890 | 5090 | 4850 | 4215 | 2400 | 3375 | 3540 | 3080 |
| BETWEEN MD 109 AND MD 121 | 5225 | 5505 | 5265 | 4505 | 2485 | 3525 | 3670 | 3195 | 5370 | 5625 | 5320 | 4560 | 2535 | 3505 | 3650 | 3195 |
| BETWEEN MD 121 AND MD 27 | 6370 | 6485 | 6100 | 5365 | 2940 | 3745 | 3895 | 3545 | 6535 | 6640 | 6185 | 5435 | 2995 | 3725 | 3875 | 3545 |
| BETWEEN MD 27 AND MD 118 | 7225 | 6480 | 6145 | 5760 | 3120 | 4065 | 4295 | 3960 | 7415 | 6695 | 6240 | 5830 | 3170 | 4065 | 4280 | 3965 |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 7715 | 6780 | 6560 | 6065 | 3280 | 4275 | 4570 | 4465 | 7895 | 6965 | 6675 | 6165 | 3370 | 4280 | 4570 | 4485 |
| BETWEEN MIDDLEBROOK RD AND WATKINS MILL | 9580 | 8595 | 7985 | 7395 | 3745 | 5010 | 5440 | 5290 | 9795 | 8815 | 8160 | 7520 | 3875 | 5050 | 5465 | 5330 |
| BETWEEN WATKINS MILL AND MD 124 | 8660 | 7525 | 7255 | 6395 | 3645 | 5135 | 5770 | 5585 | 8930 | 7810 | 7500 | 6585 | 3825 | 5225 | 5845 | 5670 |
| BETWEEN MD 124 AND MD 117 | 10305 | 9010 | 8685 | 7700 | 3600 | 5360 | 6405 | 5860 | 10610 | 9365 | 8980 | 7935 | 3795 | 5465 | 6495 | 5970 |
| BETWEEN MD 117 AND I-370 | 12035 | 10930 | 10490 | 9270 | 4145 | 6315 | 7890 | 7060 | 12365 | 11310 | 10810 | 9535 | 4370 | 6440 | 7995 | 7185 |
| BETWEEN I-370 AND SHADY GROVE RD | 12830 | 11130 | 10200 | 9350 | 3850 | 5605 | 7100 | 6540 | 13605 | 11810 | 10955 | 10150 | 4240 | 5870 | 7345 | 6800 |
| BETWEEN SHADY GROVE RD AND MD 28 | 12735 | 10535 | 9515 | 8780 | 4425 | 6335 | 8175 | 7525 | 13215 | 10880 | 9990 | 9290 | 4345 | 6025 | 7640 | 7000 |
| BETWEEN MD 28 AND MD 189 | 13380 | 11570 | 10340 | 9590 | 5005 | 7230 | 9505 | 8640 | 14380 | 12510 | 11370 | 10590 | 5770 | 7855 | 10085 | 9160 |
| BETWEEN MD 189 AND MONTROSE RD | 13275 | 11855 | 10710 | 9870 | 5125 | 7225 | 9530 | 8695 | 14330 | 13020 | 11965 | 10990 | 5765 | 7680 | 10010 | 9090 |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 12815 | 12615 | 11565 | 10235 | 5635 | 7455 | 9730 | 8765 | 13950 | 13700 | 12705 | 11355 | 6260 | 8010 | 10100 | 9290 |
| BETWEEN I-270 SPLIT AND MD 187 | 5090 | 5840 | 5525 | 4865 | 2525 | 3475 | 4730 | 4125 | 4780 | 5870 | 5605 | 5020 | 2415 | 3360 | 4580 | 3935 |
| BETWEEN MD 187 AND I-495 | 3910 | 4775 | 4475 | 4075 | 3300 | 4495 | 5420 | 4575 | 3780 | 4640 | 4400 | 4025 | 3190 | 4380 | 5295 | 4430 |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 7725 | 6775 | 6045 | 5365 | 3110 | 3980 | 5005 | 4640 | 9175 | 7830 | 7095 | 6330 | 3845 | 4650 | 5520 | 5360 |
| BETWEEN DEMOCRACY BLVD AND I-495 | 7430 | 6415 | 5560 | 4820 | 3465 | 4560 | 5450 | 5040 | 8710 | 7805 | 6880 | 6065 | 4290 | 5460 | 6220 | 6010 |

2/1/2022

00001438

PM Peak Travel Demand - 2045 No-Build vs. 2045 Preferred

| PM Peak - I-495 | 2045 No-Build Demand | | | | | | | | 2045 Preferred Demand | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inner Loop | | | | Outer Loop | | | | Inner Loop | | | | Outer Loop | | | |
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 7545 | 7805 | 7740 | 6420 | 8190 | 8625 | 8290 | 7815 | 7570 | 7775 | 7560 | 6365 | 8645 | 8945 | 8540 | 8085 |
| AMERICAN LEGION BRIDGE | 9185 | 9485 | 9445 | 8060 | 9730 | 10220 | 9865 | 9240 | 9525 | 9785 | 9625 | 8405 | 10565 | 10990 | 10495 | 10060 |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 8395 | 8155 | 7860 | 6990 | 8100 | 8190 | 7970 | 7585 | 8975 | 8785 | 8375 | 7585 | 9450 | 9510 | 9125 | 8900 |
| BETWEEN MD 190 AND I-270 | 10390 | 10280 | 9575 | 8565 | 8490 | 8800 | 8475 | 7660 | 11545 | 11455 | 10680 | 9685 | 9895 | 10185 | 9725 | 9010 |
| BETWEEN I-270 WEST AND MD 187 | 5125 | 4920 | 4520 | 3870 | 4750 | 4615 | 4475 | 3920 | 5180 | 5025 | 4560 | 3900 | 5170 | 4900 | 4770 | 4205 |
| BETWEEN I-270 EAST AND MD 187 | 4880 | 4715 | 4275 | 3540 | 4465 | 4265 | 4210 | 3545 | 4935 | 4735 | 4215 | 3595 | 4870 | 4555 | 4465 | 3795 |
| BETWEEN MD 355 AND MD 185 | 8765 | 8820 | 8150 | 7280 | 8405 | 8450 | 8650 | 7760 | 8925 | 8810 | 8100 | 7255 | 8675 | 8550 | 8610 | 7800 |
| BETWEEN MD 185 AND MD 97 | 9610 | 9615 | 8745 | 7760 | 8225 | 8495 | 8490 | 7510 | 9590 | 9445 | 8600 | 7685 | 8380 | 8550 | 8480 | 7545 |
| BETWEEN MD 97 AND US 29 | 9955 | 9915 | 8935 | 7865 | 7970 | 8505 | 8550 | 7305 | 9880 | 9740 | 8810 | 7810 | 8175 | 8605 | 8590 | 7400 |
| BETWEEN MD US 29 AND MD 193 | 9480 | 9580 | 8580 | 7355 | 7405 | 7940 | 7835 | 6510 | 9400 | 9420 | 8460 | 7300 | 7515 | 7965 | 7800 | 6520 |
| BETWEEN MD 193 AND MD 650 | 9545 | 9825 | 9030 | 7880 | 7675 | 8275 | 8370 | 6900 | 9435 | 9630 | 8885 | 7795 | 7750 | 8280 | 8330 | 6915 |
| BETWEEN MD 650 AND I-95 | 10125 | 10460 | 9605 | 8590 | 8250 | 8985 | 8915 | 7490 | 9980 | 10255 | 9450 | 8475 | 8270 | 8935 | 8815 | 7430 |
| BETWEEN US 1 AND I-95 | 8555 | 9205 | 8205 | 6605 | 10020 | 10585 | 9775 | 8365 | 8545 | 8820 | 8195 | 6590 | 10045 | 10575 | 9760 | 8355 |
| BETWEEN GREENBELT STATION AND US 1 | 9775 | 10125 | 9120 | 7505 | 9540 | 10030 | 9015 | 7855 | 9775 | 10125 | 9120 | 7505 | 9525 | 9995 | 8975 | 7825 |
| BETWEEN GREENBELT STATION AND MD 201 | 9715 | 10020 | 9015 | 7420 | 9315 | 9695 | 8660 | 7525 | 9730 | 10030 | 9015 | 7425 | 9300 | 9665 | 8630 | 7490 |
| BETWEEN MD 201 AND MD 295 | 9240 | 9615 | 8685 | 7225 | 8460 | 8730 | 7520 | 6440 | 9300 | 9625 | 8700 | 7225 | 8430 | 8680 | 7475 | 6395 |
| BETWEEN MD 295 AND MD 450 | 9000 | 8955 | 7995 | 6350 | 7470 | 7420 | 6425 | 6035 | 9065 | 8970 | 8020 | 6365 | 7405 | 7335 | 6345 | 5950 |
| BETWEEN MD 450 AND US 50 | 9495 | 9210 | 8620 | 7055 | 7970 | 7935 | 7155 | 6505 | 9535 | 9205 | 8620 | 7085 | 7825 | 7780 | 7010 | 6395 |
| BETWEEN US 50 AND MD 202 | 9305 | 9100 | 8950 | 7660 | 8165 | 8275 | 7535 | 6905 | 9375 | 9120 | 8965 | 7660 | 8180 | 8280 | 7540 | 6905 |
| BETWEEN MD 202 AND ARENA DR | 8895 | 8730 | 8635 | 7650 | 8065 | 8180 | 7535 | 7045 | 8915 | 8710 | 8615 | 7625 | 8035 | 8150 | 7505 | 7005 |
| BETWEEN ARENA DR AND MD 214 | 8785 | 8400 | 8220 | 7370 | 7935 | 8045 | 7445 | 6965 | 8790 | 8375 | 8195 | 7340 | 7905 | 8010 | 7415 | 6925 |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 8290 | 8355 | 8180 | 7220 | 7965 | 8200 | 7850 | 7000 | 8325 | 8320 | 8150 | 7185 | 7995 | 8185 | 7835 | 6965 |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 7455 | 7840 | 8010 | 7050 | 7795 | 8035 | 7750 | 6765 | 7445 | 7815 | 7985 | 7020 | 7765 | 8005 | 7720 | 6720 |
| BETWEEN MD 4 AND FORESTVILLE RD | 6990 | 7735 | 7715 | 7085 | 7840 | 7870 | 7695 | 6595 | 6960 | 7695 | 7675 | 7050 | 7780 | 7810 | 7640 | 6525 |
| BETWEEN FORESTVILLE AND MD 218 | 6540 | 7260 | 7320 | 6565 | 6685 | 6630 | 6470 | 5640 | 6500 | 7215 | 7275 | 6520 | 6625 | 6580 | 6420 | 5580 |
| BETWEEN MD 218 AND MD 5 | 7170 | 8055 | 8020 | 7130 | 7140 | 7090 | 6955 | 6085 | 7130 | 8005 | 7975 | 7085 | 7080 | 7040 | 6905 | 6020 |
| BETWEEN MD 5 AND MD 414 | 5885 | 6705 | 6750 | 5860 | 7145 | 7025 | 6990 | 6135 | 5820 | 6650 | 6695 | 5810 | 7075 | 6965 | 6930 | 6065 |
| BETWEEN MD 414 AND MD 210 | 5570 | 6425 | 6485 | 5455 | 7720 | 7950 | 7900 | 6925 | 5505 | 6370 | 6430 | 5400 | 7655 | 7895 | 7845 | 6860 |
| BETWEEN MD 210 AND I-295 | 5660 | 6655 | 6585 | 5580 | 8125 | 8275 | 8335 | 7360 | 5595 | 6605 | 6530 | 5530 | 8055 | 8210 | 8275 | 7295 |
| WOODROW WILSON BRIDGE | 7720 | 9050 | 8875 | 7700 | 10035 | 9955 | 10110 | 9345 | 7665 | 9000 | 8825 | 7660 | 9960 | 9890 | 10050 | 9275 |

| PM Peak - I-270 | 2045 No-Build Demand | | | | | | | | 2045 Preferred Demand | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Southbound | | | | Northbound | | | | Southbound | | | | Northbound | | | |
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN MD 85 AND MD 80 | 2465 | 2860 | 3210 | 3000 | 4930 | 5225 | 4990 | 4060 | 2510 | 2900 | 3205 | 2970 | 4950 | 5240 | 5035 | 4150 |
| BETWEEN MD 80 AND MD 109 | 2425 | 2865 | 3180 | 2945 | 5085 | 5360 | 5260 | 4295 | 2490 | 2925 | 3195 | 2935 | 5115 | 5395 | 5330 | 4415 |
| BETWEEN MD 109 AND MD 121 | 2515 | 2960 | 3285 | 3000 | 5245 | 5535 | 5430 | 4555 | 2600 | 3035 | 3320 | 3000 | 5290 | 5580 | 5515 | 4700 |
| BETWEEN MD 121 AND MD 27 | 3060 | 3455 | 3900 | 3600 | 5870 | 6310 | 6300 | 5500 | 3170 | 3560 | 3965 | 3630 | 6085 | 6525 | 6535 | 5745 |
| BETWEEN MD 27 AND MD 118 | 3615 | 3965 | 4075 | 4035 | 7185 | 7455 | 7520 | 6915 | 3735 | 4080 | 4210 | 4080 | 7250 | 7510 | 7600 | 7010 |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 3810 | 4295 | 4390 | 4390 | 7995 | 8030 | 8055 | 7350 | 3945 | 4415 | 4460 | 4430 | 8120 | 8155 | 8190 | 7500 |
| BETWEEN MIDDLEBROOK RD AND WATKINS MILL | 4785 | 5275 | 5545 | 5465 | 9245 | 9465 | 9390 | 8715 | 4960 | 5430 | 5655 | 5510 | 9390 | 9610 | 9545 | 8830 |
| BETWEEN WATKINS MILL AND MD 124 | 4375 | 4805 | 4960 | 4970 | 8670 | 8990 | 9170 | 8460 | 4630 | 5045 | 5130 | 5120 | 8780 | 9085 | 9260 | 8520 |
| BETWEEN MD 124 AND MD 117 | 5315 | 5925 | 6230 | 5910 | 9405 | 9755 | 10000 | 9095 | 5565 | 6160 | 6395 | 6070 | 9460 | 9900 | 10135 | 9235 |
| BETWEEN MD 117 AND I-370 | 6640 | 7620 | 7965 | 7235 | 10810 | 11420 | 11495 | 10485 | 6925 | 7890 | 8145 | 7410 | 10915 | 11570 | 11610 | 10630 |
| BETWEEN I-370 AND SHADY GROVE RD | 7050 | 7505 | 7790 | 7490 | 10930 | 11775 | 11425 | 10705 | 7285 | 7790 | 7950 | 7700 | 11180 | 12165 | 11690 | 11075 |
| BETWEEN SHADY GROVE RD AND MD 28 | 7425 | 8045 | 8680 | 8030 | 11080 | 11635 | 11190 | 10395 | 7335 | 7945 | 8530 | 7890 | 10730 | 11475 | 10970 | 10305 |
| BETWEEN MD 28 AND MD 189 | 8140 | 8785 | 9480 | 8835 | 12100 | 12945 | 12575 | 11755 | 8785 | 9445 | 10000 | 9380 | 12605 | 13570 | 13075 | 12355 |
| BETWEEN MD 189 AND MONTROSE RD | 7980 | 8660 | 9195 | 8690 | 11895 | 12705 | 12650 | 11755 | 8760 | 9350 | 9780 | 9335 | 12320 | 13290 | 13185 | 12400 |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 7965 | 8775 | 8895 | 8545 | 11550 | 12375 | 12305 | 11380 | 9075 | 9860 | 9855 | 9560 | 12125 | 13010 | 12825 | 11995 |
| BETWEEN I-270 SPLIT AND MD 187 | 3935 | 4150 | 4120 | 4220 | 5300 | 5830 | 5865 | 5595 | 4160 | 4255 | 4315 | 4300 | 4900 | 5515 | 5525 | 5200 |
| BETWEEN MD 187 AND I-495 | 3970 | 4215 | 4120 | 4025 | 4535 | 4725 | 4790 | 4795 | 3995 | 4170 | 4110 | 3950 | 4350 | 4445 | 4490 | 4575 |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 4030 | 4625 | 4780 | 4325 | 6255 | 6545 | 6440 | 5785 | 4910 | 5610 | 5540 | 5260 | 7220 | 7500 | 7300 | 6790 |
| BETWEEN DEMOCRACY BLVD AND I-495 | 3740 | 4185 | 4000 | 3740 | 5260 | 5355 | 5055 | 4695 | 4725 | 5285 | 4955 | 4805 | 6365 | 6435 | 6125 | 5790 |

00001439

 I-495 & I-270 Managed Lanes Study    Final Traffic Analysis Technical Report

# APPENDIX G:
## Existing and Future Throughputs and Percent Demand Met

00001440

The Dynamic Toll Demand Model
Existing

| I-495 Existing AM Throughputs | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between VA 193 and George Washington Pwky | 7,400 | 7,975 | 7,217 | 6,919 | 5,869 | 6,527 | 6,818 | 6,424 |
| American Legion Bridge | 7,966 | 8,297 | 8,155 | 8,023 | 8,104 | 8,808 | 9,243 | 8,600 |
| Between Clara Barton Pkwy and Cabin John Pkwy | 7,494 | 7,758 | 7,552 | 7,371 | 7,972 | 8,298 | 8,248 | 7,689 |
| Between MD 190 and I-270 | 7,270 | 7,766 | 8,043 | 7,835 | 9,567 | 9,911 | 9,433 | 8,992 |
| Between I-270 West and MD 187 | 4,347 | 4,387 | 3,813 | 3,727 | 3,788 | 4,615 | 3,899 | 4,240 |
| Between I-270 East and MD 187 | 4,033 | 4,157 | 3,578 | 3,577 | 3,618 | 4,393 | 3,694 | 4,026 |
| Between MD 355 and MD 185 | 6,119 | 7,662 | 6,970 | 6,970 | 6,572 | 7,824 | 8,171 | 7,951 |
| Between MD 185 and MD 97 | 5,778 | 7,294 | 7,298 | 6,832 | 7,990 | 8,232 | 8,133 | 8,289 |
| Between MD 97 and US 29 | 5,522 | 7,089 | 7,035 | 6,639 | 7,598 | 6,994 | 6,766 | 7,117 |
| Between US 29 and MD 193 | 5,588 | 6,784 | 6,819 | 6,362 | 7,024 | 6,354 | 6,133 | 6,400 |
| Between MD 193 and MD 650 | 5,854 | 7,209 | 7,353 | 6,645 | 7,040 | 6,119 | 5,810 | 6,220 |
| Between MD 650 and I-95 | 7,178 | 8,114 | 7,782 | 7,073 | 8,185 | 6,477 | 6,396 | 6,699 |
| Between US 1 and I-95 | 7,037 | 6,692 | 6,992 | 7,371 | 7,444 | 7,688 | 7,317 | 7,000 |
| Between Greenbelt Station and US 1 | 7,821 | 8,024 | 8,113 | 8,588 | 7,745 | 7,964 | 7,420 | 6,903 |
| Between Greenbelt Station and MD 201 | 7,516 | 7,507 | 7,796 | 8,371 | 7,683 | 7,882 | 7,274 | 6,834 |
| Between MD 201 and MD 295 | 6,962 | 6,849 | 7,593 | 7,954 | 8,325 | 8,647 | 8,018 | 7,463 |
| Between MD 295 and MD 450 | 6,204 | 6,197 | 7,030 | 7,111 | 8,415 | 8,657 | 8,132 | 7,588 |
| Between MD 450 and US 50 | 6,597 | 6,660 | 7,340 | 7,500 | 8,355 | 8,598 | 8,272 | 7,956 |
| Between US 50 and MD 202 | 7,463 | 7,618 | 8,184 | 8,181 | 7,864 | 7,757 | 7,566 | 7,388 |
| Between MD 202 and Arena Dr | 7,391 | 7,318 | 7,812 | 7,781 | 7,710 | 8,042 | 7,513 | 7,233 |
| Between Arena Dr and MD 214 | 7,398 | 7,347 | 7,641 | 7,660 | 7,804 | 8,310 | 7,713 | 7,301 |
| Between MD 214 and Ritchie Marlboro Rd | 7,322 | 7,285 | 7,160 | 7,435 | 7,471 | 8,346 | 7,610 | 6,937 |
| Between Ritchie Marlboro Rd and MD 4 | 7,511 | 7,354 | 7,040 | 7,618 | 6,564 | 7,297 | 6,988 | 6,484 |
| Between MD 4 and Forestville Rd | 6,980 | 6,445 | 6,886 | 6,869 | 5,796 | 6,694 | 6,067 | 5,797 |
| Between Forestville Rd and MD 218 | 6,336 | 5,838 | 6,238 | 6,281 | 5,115 | 5,666 | 5,060 | 5,102 |
| Between MD 218 and MD 5 | 6,469 | 6,040 | 6,471 | 6,482 | 5,741 | 6,337 | 5,657 | 5,424 |
| Between MD 5 and MD 414 | 6,833 | 5,315 | 5,820 | 5,890 | 4,370 | 4,929 | 4,544 | 4,438 |
| Between MD 414 and MD 210 | 6,839 | 5,420 | 5,966 | 5,630 | 4,617 | 4,984 | 4,823 | 4,544 |
| Between MD 210 and I-295 | 7,810 | 6,659 | 6,952 | 6,254 | 4,416 | 4,877 | 4,576 | 4,339 |
| Woodrow Wilson Bridge | 9,516 | 9,954 | 9,854 | 7,756 | 7,484 | 8,251 | 7,896 | 7,056 |

| I-270 Existing AM Throughputs | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between MD 85 and MD 80 | 3,276 | 3,312 | 3,095 | 2,869 | 1,704 | 2,445 | 2,525 | 2,518 |
| Between MD 80 and MD 109 | 3,551 | 3,545 | 3,562 | 3,349 | 1,558 | 2,118 | 2,234 | 2,271 |
| Between MD 109 and MD 121 | 3,982 | 3,975 | 3,960 | 3,853 | 1,622 | 2,172 | 2,273 | 2,358 |
| Between MD 121 and MD 27 | 5,063 | 4,804 | 4,588 | 4,539 | 1,910 | 2,403 | 2,419 | 2,665 |
| Between MD 27 and MD 118 | 5,542 | 4,946 | 5,111 | 4,894 | 2,125 | 2,689 | 2,782 | 3,186 |
| Between MD 118 and Middlebrook Rd | 6,032 | 5,470 | 5,856 | 5,284 | 2,351 | 2,984 | 3,341 | 3,989 |
| Between Middlebrook Rd and Watkins Mill | 7,842 | 7,182 | 7,313 | 6,909 | 2,832 | 3,643 | 4,165 | 4,908 |
| Between Watkins Mill and MD 124 | 7,704 | 7,138 | 7,083 | 7,481 | 2,845 | 3,638 | 4,211 | 4,947 |
| Between MD 124 and MD 117 | 8,281 | 7,461 | 7,432 | 7,999 | 2,884 | 3,960 | 4,757 | 5,310 |
| Between MD 117 and I-370 | 10,030 | 9,279 | 9,028 | 9,786 | 3,071 | 4,280 | 5,234 | 5,816 |
| Between I-370 and Shady Grove Rd | 10,749 | 9,188 | 8,509 | 9,997 | 2,829 | 3,815 | 4,985 | 5,202 |
| Between Shady Grove Rd and MD 28 | 10,384 | 8,859 | 8,069 | 9,119 | 3,519 | 4,562 | 6,144 | 6,237 |
| Between MD 28 and MD 189 | 10,523 | 9,672 | 8,527 | 9,759 | 5,404 | 6,481 | 8,581 | 8,607 |
| Between MD 189 and Montrose Rd | 10,174 | 9,649 | 9,004 | 9,789 | 4,216 | 5,517 | 7,728 | 7,472 |
| Between Montrose Rd and I-270 Split | 9,593 | 10,064 | 9,809 | 9,608 | 4,977 | 6,161 | 8,427 | 8,038 |
| Between I-270 Split and MD 187 | 3,567 | 4,722 | 4,707 | 4,381 | 1,956 | 2,583 | 4,012 | 3,614 |
| Between MD 187 and I-495 | 2,957 | 3,925 | 3,667 | 3,586 | 2,525 | 3,455 | 4,631 | 4,075 |
| Between I-270 Split and Democracy Blvd | 5,849 | 5,428 | 5,277 | 5,037 | 2,984 | 3,561 | 4,419 | 4,309 |
| Between Democracy Blvd and I-495 | 5,694 | 5,403 | 5,329 | 4,712 | 3,059 | 3,494 | 4,345 | 4,241 |

Existing

| I-495 Existing AM Percent Demand Met | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between VA 193 and GW Memorial Pkwy | 98% | 98% | 96% | 98% | 100% | 97% | 99% | 100% |
| American Legion Bridge | 99% | 87% | 89% | 93% | 100% | 97% | 100% | 100% |
| Between Clara Barton Pkwy and Cabin John Pkwy | 100% | 88% | 90% | 93% | 100% | 97% | 100% | 100% |
| Between MD 190 and I-270 | 100% | 87% | 89% | 92% | 100% | 97% | 100% | 100% |
| Between I-270 West and MD 187 | 100% | 98% | 93% | 93% | 100% | 100% | 96% | 100% |
| Between I-270 East and MD 187 | 100% | 100% | 94% | 93% | 100% | 100% | 97% | 100% |
| Between MD 355 and MD 185 | 99% | 94% | 95% | 100% | 100% | 100% | 99% | 100% |
| Between MD 185 and MD 97 | 100% | 94% | 97% | 100% | 100% | 100% | 100% | 100% |
| Between MD 97 and US 29 | 100% | 95% | 97% | 99% | 85% | 82% | 98% | 97% |
| Between MD US 29 and MD 193 | 100% | 96% | 98% | 100% | 87% | 87% | 100% | 100% |
| Between MD 193 and MD 650 | 100% | 96% | 98% | 100% | 90% | 89% | 100% | 100% |
| Between MD 650 and I-95 | 100% | 96% | 98% | 100% | 97% | 87% | 100% | 100% |
| Between US 1 and I-95 | 100% | 88% | 97% | 100% | 98% | 98% | 100% | 100% |
| Between Greenbelt Station and US1 | 100% | 92% | 96% | 100% | 98% | 95% | 100% | 100% |
| Between Greenbelt Station and MD 201 | 100% | 91% | 96% | 100% | 98% | 95% | 100% | 100% |
| Between MD 201 and MD 295 | 100% | 90% | 97% | 100% | 99% | 94% | 100% | 100% |
| Between MD 295 and MD 450 | 100% | 91% | 97% | 100% | 100% | 95% | 100% | 100% |
| Between MD 450 and US 50 | 100% | 93% | 93% | 100% | 97% | 92% | 97% | 100% |
| Between US 50 and MD 202 | 100% | 96% | 95% | 100% | 98% | 88% | 97% | 100% |
| Between MD 202 and Arena Dr | 100% | 96% | 95% | 100% | 99% | 94% | 99% | 100% |
| Between Arena Dr and MD 214 | 100% | 96% | 95% | 100% | 99% | 96% | 99% | 100% |
| Between MD 214 and Ritchie Marlboro Rd | 100% | 97% | 95% | 100% | 99% | 96% | 98% | 100% |
| Between Ritchie Marlboro Rd and MD 4 | 100% | 97% | 93% | 100% | 99% | 94% | 100% | 98% |
| Between MD 4 and Forestville Rd | 100% | 96% | 94% | 100% | 99% | 95% | 97% | 100% |
| Between Forestville Rd and MD 218 | 100% | 96% | 94% | 100% | 98% | 94% | 97% | 99% |
| Between MD 218 and MD 5 | 100% | 96% | 94% | 100% | 97% | 94% | 96% | 98% |
| Between MD 5 and MD 414 | 100% | 97% | 96% | 100% | 94% | 89% | 93% | 98% |
| Between MD 414 and MD 210 | 96% | 97% | 99% | 100% | 100% | 94% | 100% | 100% |
| Between MD 210 and I-295 | 94% | 100% | 100% | 100% | 100% | 94% | 99% | 100% |
| Woodrow Wilson Bridge | 94% | 100% | 100% | 100% | 100% | 96% | 100% | 100% |

| I-270 Existing AM Percent Demand Met | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between MD 85 and MD 80 | 100% | 100% | 100% | 99% | 100% | 96% | 95% | 100% |
| Between MD 80 and MD 109 | 100% | 95% | 100% | 100% | 100% | 98% | 96% | 100% |
| Between MD 109 and MD 121 | 100% | 94% | 100% | 100% | 100% | 98% | 96% | 100% |
| Between MD 121 and MD 27 | 100% | 96% | 100% | 100% | 100% | 100% | 97% | 100% |
| Between MD 27 and MD 118 | 94% | 98% | 100% | 100% | 100% | 100% | 100% | 100% |
| Between MD 118 and Middlebrook Rd | 94% | 98% | 100% | 100% | 100% | 100% | 97% | 100% |
| Between Middlebrook Rd and Watkins Mill | 95% | 97% | 100% | 100% | 100% | 99% | 97% | 100% |
| Between Watkins Mill and MD 124 | 94% | 97% | 100% | 100% | 100% | 99% | 98% | 100% |
| Between MD 124 and MD 117 | 90% | 94% | 100% | 100% | 100% | 100% | 100% | 100% |
| Between MD 117 and I-370 | 93% | 95% | 100% | 100% | 100% | 93% | 89% | 100% |
| Between I-370 and Shady Grove Rd | 100% | 95% | 96% | 100% | 100% | 98% | 98% | 100% |
| Between Shady Grove Rd and MD 28 | 100% | 96% | 97% | 100% | 100% | 96% | 95% | 100% |
| Between MD 28 and MD 189 | 100% | 96% | 94% | 100% | 100% | 100% | 100% | 100% |
| Between MD 189 and Montrose Rd | 99% | 94% | 97% | 100% | 100% | 98% | 98% | 100% |
| Between Montrose Rd and I-270 Split | 100% | 93% | 98% | 100% | 100% | 100% | 100% | 100% |
| Between I-270 Split and MD 187 | 94% | 92% | 99% | 100% | 100% | 99% | 100% | 100% |
| Between MD 187 and I-495 | 89% | 88% | 92% | 100% | 100% | 100% | 100% | 100% |
| Between I-270 Split and Democracy Blvd | 100% | 96% | 100% | 100% | 100% | 100% | 100% | 100% |
| Between Democracy Blvd and I-495 | 100% | 97% | 100% | 100% | 100% | 86% | 89% | 95% |

| <90% | >90% | 100% |
|---|---|---|

Throughput vs. Demand
Existing

| I-495 Existing PM Throughputs | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between VA 193 and George Washington Pkwy | 7,056 | 6,347 | 5,744 | 6,888 | 5,585 | 5,673 | 5,373 | 5,259 |
| American Legion Bridge | 8,258 | 8,009 | 7,257 | 8,766 | 8,108 | 8,290 | 7,704 | 7,737 |
| Between Clara Barton Pkwy and Cabin John Pkwy | 7,541 | 7,005 | 6,360 | 7,594 | 7,125 | 7,014 | 6,372 | 6,634 |
| Between MD 190 and I-270 | 9,007 | 8,642 | 7,969 | 8,679 | 7,750 | 7,466 | 6,791 | 6,656 |
| Between I-270 West and MD 187 | 4,055 | 3,891 | 3,435 | 3,763 | 4,529 | 4,083 | 3,946 | 3,634 |
| Between I-270 East and MD 187 | 3,837 | 3,540 | 3,229 | 3,829 | 4,294 | 3,944 | 3,783 | 3,472 |
| Between MD 355 and MD 185 | 7,463 | 6,702 | 7,255 | 6,909 | 7,914 | 7,616 | 7,724 | 7,491 |
| Between MD 185 and MD 97 | 7,517 | 7,214 | 7,203 | 6,681 | 7,643 | 7,639 | 7,715 | 7,517 |
| Between MD 97 and US 29 | 7,925 | 7,520 | 7,320 | 6,562 | 7,155 | 7,453 | 7,613 | 7,239 |
| Between US 29 and MD 193 | 7,691 | 7,165 | 7,303 | 6,198 | 6,460 | 6,741 | 6,812 | 6,414 |
| Between MD 193 and MD 650 | 7,550 | 7,647 | 7,488 | 6,631 | 6,700 | 6,984 | 7,428 | 6,831 |
| Between MD 650 and I-95 | 8,146 | 8,282 | 8,026 | 7,305 | 6,944 | 7,279 | 7,865 | 7,322 |
| Between US 1 and I-95 | 6,782 | 6,660 | 6,705 | 5,724 | 8,197 | 8,456 | 8,434 | 8,217 |
| Between Greenbelt Station and US 1 | 8,169 | 8,088 | 7,993 | 7,337 | 7,519 | 7,779 | 7,518 | 7,552 |
| Between Greenbelt Station and MD 201 | 8,092 | 7,957 | 7,532 | 7,527 | 7,375 | 7,388 | 6,996 | 7,035 |
| Between MD 201 and MD 295 | 7,878 | 7,950 | 7,292 | 7,449 | 7,452 | 6,976 | 6,641 | 6,892 |
| Between MD 295 and MD 450 | 7,921 | 7,777 | 6,878 | 6,850 | 6,625 | 6,641 | 6,100 | 5,944 |
| Between MD 450 and US 50 | 8,394 | 8,151 | 7,516 | 7,933 | 7,039 | 7,184 | 6,758 | 6,362 |
| Between US 50 and MD 202 | 7,972 | 7,981 | 8,014 | 8,252 | 7,053 | 7,282 | 6,991 | 6,875 |
| Between MD 202 and Arena Dr | 7,578 | 7,647 | 7,936 | 7,852 | 6,970 | 7,256 | 6,910 | 7,127 |
| Between Arena Dr and MD 214 | 7,514 | 7,596 | 7,839 | 7,456 | 7,176 | 7,022 | 6,979 | 7,121 |
| Between MD 214 and Ritchie Marlboro Rd | 7,159 | 7,589 | 7,821 | 7,361 | 7,901 | 7,272 | 7,379 | 7,375 |
| Between Ritchie Marlboro Rd and MD 4 | 6,441 | 7,021 | 7,484 | 7,375 | 7,571 | 7,645 | 7,600 | 6,877 |
| Between MD 4 and Forestville Rd | 6,027 | 6,818 | 7,205 | 7,232 | 7,263 | 7,271 | 7,337 | 6,622 |
| Between Forestville Rd and MD 218 | 5,607 | 6,327 | 6,770 | 6,681 | 6,406 | 6,217 | 6,230 | 5,522 |
| Between MD 218 and MD 5 | 6,025 | 6,941 | 7,326 | 7,092 | 6,679 | 6,668 | 6,478 | 5,709 |
| Between MD 5 and MD 414 | 4,843 | 5,722 | 6,079 | 5,727 | 6,597 | 6,448 | 6,399 | 5,725 |
| Between MD 414 and MD 210 | 4,607 | 5,469 | 5,806 | 5,222 | 7,134 | 7,271 | 7,323 | 6,408 |
| Between MD 210 and I-295 | 4,822 | 5,750 | 5,797 | 5,467 | 7,362 | 7,499 | 7,531 | 6,730 |
| Woodrow Wilson Bridge | 7,548 | 8,608 | 8,822 | 8,302 | 9,116 | 9,137 | 9,213 | 8,579 |

| I-270 Existing PM Throughputs | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between MD 85 and MD 80 | 2,023 | 2,322 | 2,714 | 2,535 | 4,040 | 4,173 | 4,137 | 3,916 |
| Between MD 80 and MD 109 | 1,801 | 2,131 | 2,489 | 2,342 | 4,024 | 4,099 | 4,284 | 4,044 |
| Between MD 109 and MD 121 | 1,906 | 2,201 | 2,554 | 2,386 | 3,994 | 4,180 | 4,327 | 4,176 |
| Between MD 121 and MD 27 | 2,268 | 2,575 | 3,028 | 2,883 | 4,438 | 4,909 | 4,940 | 4,612 |
| Between MD 27 and MD 118 | 2,765 | 2,975 | 3,217 | 3,327 | 6,032 | 6,194 | 6,225 | 6,082 |
| Between MD 118 and Middlebrook Rd | 3,215 | 3,534 | 3,886 | 3,805 | 6,723 | 6,658 | 6,749 | 6,734 |
| Between Middlebrook Rd and Watkins Mill | 4,135 | 4,427 | 5,015 | 4,827 | 8,201 | 7,849 | 8,006 | 8,123 |
| Between Watkins Mill and MD 124 | 4,166 | 4,431 | 5,006 | 4,853 | 8,241 | 7,936 | 8,023 | 8,133 |
| Between MD 124 and MD 117 | 4,459 | 4,829 | 5,289 | 5,137 | 8,897 | 8,783 | 8,574 | 8,871 |
| Between MD 117 and I-370 | 5,784 | 6,460 | 6,982 | 6,475 | 10,177 | 10,335 | 9,885 | 10,197 |
| Between I-370 and Shady Grove Rd | 5,608 | 5,888 | 6,197 | 6,214 | 10,680 | 10,543 | 10,043 | 10,171 |
| Between Shady Grove Rd and MD 28 | 6,465 | 6,930 | 7,479 | 7,068 | 10,878 | 10,961 | 10,535 | 10,023 |
| Between MD 28 and MD 189 | 7,235 | 7,620 | 8,289 | 7,879 | 11,378 | 11,537 | 11,427 | 10,909 |
| Between MD 189 and Montrose Rd | 6,945 | 7,375 | 7,898 | 7,581 | 11,154 | 11,290 | 11,453 | 11,027 |
| Between Montrose Rd and I-270 Split | 6,687 | 7,359 | 7,504 | 7,309 | 10,983 | 11,016 | 11,208 | 10,835 |
| Between I-270 Split and MD 187 | 3,386 | 3,635 | 3,570 | 3,750 | 4,937 | 5,117 | 5,193 | 4,848 |
| Between MD 187 and I-495 | 3,459 | 3,654 | 3,543 | 3,482 | 4,398 | 4,320 | 4,295 | 4,571 |
| Between I-270 Split and Democracy Blvd | 3,283 | 3,632 | 3,931 | 3,544 | 5,506 | 5,332 | 5,223 | 5,376 |
| Between Democracy Blvd and I-495 | 3,333 | 3,415 | 3,273 | 3,114 | 5,111 | 4,838 | 4,731 | 5,039 |

00001443

Existing

| I-495 Existing PM Percent Demand Met | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between VA 193 and GW Memorial Pkwy | 100% | 94% | 83% | 100% | 97% | 93% | 95% | 96% |
| PMerican Legion Bridge | 97% | 95% | 84% | 100% | 98% | 96% | 92% | 98% |
| Between Clara Barton Pkwy and Cabin John Pkwy | 97% | 95% | 87% | 100% | 98% | 96% | 89% | 97% |
| Between MD 190 and I-270 | 100% | 97% | 94% | 100% | 100% | 96% | 89% | 96% |
| Between I-270 West and MD 187 | 100% | 100% | 96% | 100% | 100% | 98% | 95% | 97% |
| Between I-270 East and MD 187 | 100% | 97% | 94% | 100% | 100% | 99% | 94% | 100% |
| Between MD 355 and MD 185 | 100% | 90% | 100% | 100% | 99% | 97% | 97% | 100% |
| Between MD 185 and MD 97 | 91% | 86% | 92% | 100% | 98% | 97% | 97% | 100% |
| Between MD 97 and US 29 | 92% | 87% | 92% | 98% | 96% | 96% | 95% | 100% |
| Between MD US 29 and MD 193 | 94% | 85% | 95% | 97% | 95% | 94% | 94% | 100% |
| Between MD 193 and MD 650 | 92% | 90% | 94% | 98% | 96% | 94% | 96% | 100% |
| Between MD 650 and I-95 | 93% | 91% | 94% | 98% | 94% | 92% | 96% | 100% |
| Between US 1 and I-95 | 100% | 93% | 99% | 100% | 94% | 91% | 95% | 100% |
| Between Greenbelt Station and US1 | 100% | 100% | 100% | 100% | 92% | 90% | 94% | 100% |
| Between Greenbelt Station and MD 201 | 100% | 100% | 99% | 100% | 92% | 89% | 94% | 100% |
| Between MD 201 and MD 295 | 100% | 99% | 96% | 100% | 92% | 80% | 84% | 100% |
| Between MD 295 and MD 450 | 100% | 94% | 88% | 100% | 91% | 89% | 89% | 100% |
| Between MD 450 and US 50 | 100% | 92% | 89% | 100% | 90% | 90% | 91% | 100% |
| Between US 50 and MD 202 | 93% | 89% | 89% | 100% | 90% | 90% | 93% | 100% |
| Between MD 202 and Arena Dr | 93% | 89% | 92% | 100% | 89% | 90% | 91% | 100% |
| Between Arena Dr and MD 214 | 92% | 91% | 94% | 100% | 93% | 88% | 92% | 100% |
| Between MD 214 and Ritchie Marlboro Rd | 92% | 91% | 95% | 100% | 100% | 89% | 94% | 100% |
| Between Ritchie Marlboro Rd and MD 4 | 100% | 100% | 100% | 100% | 98% | 94% | 97% | 100% |
| Between MD 4 and Forestville Rd | 100% | 100% | 100% | 100% | 98% | 97% | 99% | 100% |
| Between Forestville Rd and MD 218 | 100% | 100% | 100% | 100% | 100% | 98% | 99% | 100% |
| Between MD 218 and MD 5 | 100% | 100% | 100% | 100% | 99% | 99% | 97% | 99% |
| Between MD 5 and MD 414 | 100% | 100% | 100% | 100% | 97% | 96% | 96% | 98% |
| Between MD 414 and MD 210 | 100% | 100% | 100% | 100% | 99% | 99% | 100% | 100% |
| Between MD 210 and I-295 | 100% | 100% | 100% | 100% | 100% | 99% | 99% | 100% |
| Woodrow Wilson Bridge | 100% | 100% | 100% | 100% | 100% | 99% | 99% | 100% |

| I-270 Existing PM Percent Demand Met | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between MD 85 and MD 80 | 100% | 98% | 99% | 99% | 100% | 90% | 93% | 100% |
| Between MD 80 and MD 109 | 98% | 96% | 98% | 99% | 100% | 90% | 94% | 100% |
| Between MD 109 and MD 121 | 99% | 95% | 96% | 99% | 100% | 90% | 93% | 100% |
| Between MD 121 and MD 27 | 98% | 95% | 97% | 100% | 100% | 94% | 94% | 100% |
| Between MD 27 and MD 118 | 99% | 95% | 97% | 100% | 100% | 100% | 100% | 100% |
| Between MD 118 and Middlebrook Rd | 98% | 96% | 100% | 100% | 100% | 96% | 96% | 100% |
| Between Middlebrook Rd and Watkins Mill | 99% | 96% | 100% | 100% | 100% | 95% | 96% | 100% |
| Between Watkins Mill and MD 124 | 99% | 96% | 100% | 100% | 100% | 96% | 96% | 100% |
| Between MD 124 and MD 117 | 99% | 98% | 99% | 100% | 100% | 96% | 93% | 100% |
| Between MD 117 and I-370 | 100% | 98% | 99% | 100% | 100% | 96% | 93% | 100% |
| Between I-370 and Shady Grove Rd | 100% | 100% | 98% | 100% | 100% | 96% | 96% | 100% |
| Between Shady Grove Rd and MD 28 | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Between MD 28 and MD 189 | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Between MD 189 and Montrose Rd | 100% | 100% | 100% | 100% | 100% | 98% | 100% | 100% |
| Between Montrose Rd and I-270 Split | 100% | 100% | 100% | 100% | 100% | 96% | 98% | 100% |
| Between I-270 Split and MD 187 | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 98% |
| Between MD 187 and I-495 | 99% | 100% | 98% | 100% | 100% | 100% | 99% | 100% |
| Between I-270 Split and Democracy Blvd | 96% | 94% | 97% | 100% | 94% | 85% | 83% | 94% |
| Between Democracy Blvd and I-495 | 100% | 95% | 95% | 98% | 100% | 94% | 96% | 100% |

| <90% | >90% | 100% |
|---|---|---|

00001444

The Purple Line Transit Demand Model
2025

| I-495 2025 No-Build AM Throughputs | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between VA 193 and GW Memorial Pkwy | 7,801 | 8,399 | 7,497 | 7,401 | 6,242 | 6,505 | 7,003 | 6,316 |
| American Legion Bridge | 8,391 | 8,455 | 8,518 | 8,573 | 8,487 | 8,773 | 9,338 | 8,377 |
| Between Clara Barton Pkwy and Cabin John Pkwy | 7,832 | 7,918 | 7,873 | 7,850 | 8,307 | 8,189 | 8,217 | 7,381 |
| Between MD 190 and I-270 | 7,530 | 7,978 | 8,303 | 8,288 | 10,231 | 10,065 | 9,898 | 8,789 |
| Between I-270 West and MD 187 | 4,550 | 4,516 | 3,832 | 3,920 | 3,936 | 4,510 | 4,124 | 4,304 |
| Between I-270 East and MD 187 | 4,224 | 4,248 | 3,712 | 3,765 | 3,757 | 4,440 | 3,711 | 4,111 |
| Between MD 355 and MD 185 | 6,517 | 7,923 | 7,227 | 6,915 | 6,663 | 7,828 | 8,238 | 7,987 |
| Between MD 185 and MD 97 | 6,111 | 7,504 | 7,392 | 6,866 | 7,930 | 8,216 | 8,187 | 8,204 |
| Between MD 97 and US 29 | 5,672 | 7,260 | 7,046 | 6,677 | 7,515 | 6,866 | 6,930 | 6,834 |
| Between US 29 and MD 193 | 5,654 | 6,917 | 6,822 | 6,401 | 6,916 | 6,290 | 6,224 | 6,213 |
| Between MD 193 and MD 650 | 5,961 | 7,357 | 7,354 | 6,732 | 6,905 | 5,943 | 5,968 | 5,991 |
| Between MD 650 and I-95 | 7,299 | 8,260 | 7,824 | 7,171 | 7,988 | 6,282 | 6,572 | 6,655 |
| Between US 1 and I-95 | 7,204 | 6,289 | 7,147 | 7,268 | 7,508 | 7,594 | 7,384 | 7,007 |
| Between Greenbelt Station and US 1 | 8,141 | 7,655 | 8,333 | 8,325 | 7,738 | 7,839 | 7,470 | 6,829 |
| Between Greenbelt Station and MD 201 | 7,714 | 7,332 | 8,005 | 7,941 | 7,818 | 7,903 | 7,525 | 6,870 |
| Between MD 201 and MD 295 | 7,072 | 6,640 | 7,706 | 7,526 | 8,430 | 8,673 | 8,304 | 7,506 |
| Between MD 295 and MD 450 | 6,325 | 6,064 | 7,085 | 6,837 | 8,520 | 8,654 | 8,487 | 7,731 |
| Between MD 450 and US 50 | 6,707 | 6,578 | 7,446 | 7,274 | 8,551 | 8,628 | 8,534 | 8,076 |
| Between US 50 and MD 202 | 7,612 | 7,627 | 8,331 | 8,091 | 8,058 | 7,911 | 7,732 | 7,400 |
| Between MD 202 and Arena Dr | 7,530 | 7,345 | 7,951 | 7,809 | 7,864 | 8,171 | 7,653 | 7,363 |
| Between Arena Dr and MD 214 | 7,513 | 7,404 | 7,760 | 7,703 | 7,930 | 8,453 | 7,842 | 7,442 |
| Between MD 214 and Ritchie Marlboro Rd | 7,459 | 7,330 | 7,332 | 7,514 | 7,647 | 8,466 | 7,717 | 7,137 |
| Between Ritchie Marlboro Rd and MD 4 | 7,606 | 7,502 | 7,073 | 7,705 | 6,681 | 7,455 | 7,110 | 6,673 |
| Between MD 4 and Forestville Rd | 7,136 | 6,504 | 7,007 | 6,950 | 5,943 | 6,808 | 6,192 | 5,923 |
| Between Forestville Rd and MD 218 | 6,437 | 5,923 | 6,325 | 6,356 | 5,230 | 5,691 | 5,101 | 5,228 |
| Between MD 218 and MD 5 | 6,606 | 6,132 | 6,547 | 6,533 | 5,893 | 6,439 | 5,686 | 5,618 |
| Between MD 5 and MD 414 | 6,954 | 5,478 | 5,923 | 5,953 | 4,469 | 5,037 | 4,489 | 4,643 |
| Between MD 414 and MD 210 | 6,720 | 5,059 | 6,249 | 6,477 | 4,705 | 5,087 | 4,748 | 4,835 |
| Between MD 210 and I-295 | 7,790 | 6,354 | 7,144 | 7,159 | 4,546 | 4,940 | 4,465 | 4,639 |
| Woodrow Wilson Bridge | 9,687 | 9,994 | 9,858 | 8,893 | 7,755 | 8,367 | 7,733 | 7,860 |

| I-270 2025 No-Build AM Throughputs | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between MD 85 and MD 80 | 3,410 | 3,447 | 3,226 | 2,976 | 1,787 | 2,597 | 2,568 | 2,418 |
| Between MD 80 and MD 109 | 3,733 | 3,670 | 3,739 | 3,464 | 1,659 | 2,193 | 2,222 | 2,052 |
| Between MD 109 and MD 121 | 4,101 | 4,075 | 4,122 | 3,879 | 1,742 | 2,258 | 2,237 | 2,069 |
| Between MD 121 and MD 27 | 5,187 | 5,142 | 4,852 | 4,759 | 2,151 | 2,465 | 2,323 | 2,340 |
| Between MD 27 and MD 118 | 5,695 | 5,564 | 5,200 | 5,166 | 2,451 | 2,915 | 2,815 | 2,999 |
| Between MD 118 and Middlebrook Rd | 6,157 | 6,129 | 5,993 | 5,519 | 2,768 | 3,407 | 3,705 | 4,051 |
| Between Middlebrook Rd and Watkins Mill | 8,032 | 7,983 | 7,698 | 6,999 | 3,362 | 4,227 | 4,795 | 5,160 |
| Between Watkins Mill and MD 124 | 6,814 | 6,563 | 6,270 | 5,570 | 2,780 | 3,694 | 4,307 | 4,663 |
| Between MD 124 and MD 117 | 8,107 | 8,094 | 7,731 | 6,922 | 2,916 | 4,327 | 5,223 | 5,360 |
| Between MD 117 and I-370 | 9,827 | 9,963 | 9,666 | 8,508 | 3,119 | 4,687 | 5,717 | 5,854 |
| Between I-370 and Shady Grove Rd | 10,470 | 9,949 | 9,353 | 8,576 | 2,831 | 3,833 | 5,025 | 5,144 |
| Between Shady Grove Rd and MD 28 | 10,352 | 9,551 | 8,704 | 8,035 | 3,610 | 4,828 | 6,528 | 6,539 |
| Between MD 28 and MD 189 | 10,818 | 10,530 | 9,388 | 8,724 | 5,413 | 6,718 | 9,118 | 9,040 |
| Between MD 189 and Montrose Rd | 10,706 | 10,482 | 9,563 | 8,798 | 4,362 | 5,738 | 8,112 | 7,873 |
| Between Montrose Rd and I-270 Split | 10,461 | 10,884 | 9,937 | 8,838 | 5,063 | 6,381 | 8,794 | 8,479 |
| Between I-270 Split and MD 187 | 4,003 | 5,021 | 4,663 | 3,986 | 1,957 | 2,594 | 4,081 | 3,693 |
| Between MD 187 and I-495 | 3,243 | 4,125 | 3,648 | 3,277 | 2,523 | 3,488 | 4,702 | 4,105 |
| Between I-270 Split and Democracy Blvd | 6,475 | 5,779 | 5,357 | 4,754 | 3,058 | 3,708 | 4,600 | 4,561 |
| Between Democracy Blvd and I-495 | 6,267 | 5,786 | 5,338 | 4,458 | 3,148 | 3,618 | 4,534 | 4,512 |

| I-495 2025 No-Build AM Percent Demand Met | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between VA 193 and GW Memorial Pkwy | 98% | 99% | 95% | 99% | 100% | 97% | 100% | 100% |
| American Legion Bridge | 100% | 89% | 93% | 100% | 100% | 96% | 100% | 100% |
| Between Clara Barton Pkwy and Cabin John Pkwy | 100% | 87% | 90% | 94% | 100% | 93% | 100% | 96% |
| Between MD 190 and I-270 | 99% | 87% | 89% | 93% | 100% | 96% | 100% | 99% |
| Between I-270 West and MD 187 | 100% | 99% | 93% | 93% | 100% | 96% | 99% | 100% |
| Between I-270 East and MD 187 | 100% | 100% | 95% | 93% | 100% | 100% | 95% | 99% |
| Between MD 355 and MD 185 | 100% | 95% | 95% | 96% | 100% | 99% | 98% | 99% |
| Between MD 185 and MD 97 | 100% | 95% | 96% | 97% | 100% | 98% | 98% | 98% |
| Between MD 97 and US 29 | 100% | 96% | 96% | 97% | 82% | 79% | 97% | 91% |
| Between MD US 29 and MD 193 | 100% | 97% | 97% | 98% | 84% | 85% | 100% | 98% |
| Between MD 193 and MD 650 | 100% | 97% | 97% | 99% | 86% | 85% | 100% | 97% |
| Between MD 650 and I-95 | 100% | 96% | 97% | 100% | 93% | 84% | 100% | 98% |
| Between US 1 and I-95 | 100% | 81% | 97% | 100% | 97% | 95% | 100% | 100% |
| Between Greenbelt Station and US1 | 100% | 86% | 96% | 100% | 95% | 92% | 100% | 100% |
| Between Greenbelt Station and MD 201 | 100% | 86% | 96% | 100% | 95% | 91% | 100% | 100% |
| Between MD 201 and MD 295 | 100% | 86% | 96% | 100% | 99% | 93% | 100% | 100% |
| Between MD 295 and MD 450 | 100% | 87% | 96% | 100% | 99% | 94% | 100% | 100% |
| Between MD 450 and US 50 | 100% | 90% | 93% | 100% | 98% | 91% | 98% | 100% |
| Between US 50 and MD 202 | 100% | 94% | 95% | 100% | 98% | 88% | 97% | 98% |
| Between MD 202 and Arena Dr | 100% | 94% | 95% | 100% | 99% | 93% | 98% | 100% |
| Between Arena Dr and MD 214 | 100% | 94% | 94% | 100% | 99% | 95% | 98% | 100% |
| Between MD 214 and Ritchie Marlboro Rd | 100% | 95% | 95% | 100% | 99% | 95% | 97% | 100% |
| Between Ritchie Marlboro Rd and MD 4 | 100% | 96% | 91% | 100% | 98% | 94% | 99% | 99% |
| Between MD 4 and Forestville Rd | 100% | 94% | 94% | 100% | 99% | 94% | 97% | 99% |
| Between Forestville Rd and MD 218 | 100% | 95% | 93% | 100% | 98% | 93% | 96% | 100% |
| Between MD 218 and MD 5 | 100% | 95% | 93% | 100% | 97% | 93% | 94% | 99% |
| Between MD 5 and MD 414 | 100% | 97% | 95% | 100% | 93% | 89% | 89% | 100% |
| Between MD 414 and MD 210 | 92% | 88% | 100% | 100% | 100% | 93% | 96% | 100% |
| Between MD 210 and I-295 | 92% | 94% | 100% | 100% | 100% | 92% | 94% | 100% |
| Woodrow Wilson Bridge | 92% | 98% | 100% | 100% | 100% | 94% | 95% | 100% |

| I-270 2025 No-Build AM Percent Demand Met | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between MD 85 and MD 80 | 100% | 100% | 100% | 98% | 100% | 97% | 92% | 100% |
| Between MD 80 and MD 109 | 100% | 94% | 100% | 100% | 100% | 97% | 92% | 97% |
| Between MD 109 and MD 121 | 100% | 92% | 100% | 100% | 100% | 97% | 91% | 96% |
| Between MD 121 and MD 27 | 100% | 98% | 100% | 100% | 100% | 98% | 88% | 97% |
| Between MD 27 and MD 118 | 93% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Between MD 118 and Middlebrook Rd | 92% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Between Middlebrook Rd and Watkins Mill | 94% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Between Watkins Mill and MD 124 | 88% | 98% | 100% | 100% | 100% | 98% | 97% | 100% |
| Between MD 124 and MD 117 | 86% | 99% | 100% | 100% | 100% | 100% | 100% | 100% |
| Between MD 117 and I-370 | 89% | 99% | 100% | 100% | 100% | 98% | 92% | 100% |
| Between I-370 and Shady Grove Rd | 100% | 99% | 100% | 99% | 100% | 93% | 93% | 99% |
| Between Shady Grove Rd and MD 28 | 100% | 100% | 100% | 99% | 100% | 96% | 96% | 100% |
| Between MD 28 and MD 189 | 100% | 100% | 100% | 97% | 100% | 100% | 100% | 100% |
| Between MD 189 and Montrose Rd | 100% | 98% | 99% | 96% | 100% | 98% | 98% | 100% |
| Between Montrose Rd and I-270 Split | 100% | 97% | 96% | 94% | 100% | 100% | 100% | 100% |
| Between I-270 Split and MD 187 | 100% | 94% | 95% | 94% | 100% | 97% | 100% | 100% |
| Between MD 187 and I-495 | 95% | 89% | 89% | 88% | 100% | 100% | 100% | 100% |
| Between I-270 Split and Democracy Blvd | 100% | 98% | 98% | 92% | 100% | 100% | 100% | 100% |
| Between Democracy Blvd and I-495 | 100% | 100% | 100% | 98% | 100% | 85% | 89% | 97% |

| <90% | >90% | 100% |
|---|---|---|

The Purple Line Demand Model
2025

| I-495 2025 No-Build PM Throughputs | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between VA 193 and GW Memorial Pkwy | 7,007 | 6,268 | 6,961 | 6,275 | 5,790 | 6,046 | 5,514 | 5,580 |
| American Legion Bridge | 7,968 | 7,923 | 8,502 | 8,157 | 8,196 | 8,482 | 8,060 | 8,079 |
| Between Clara Barton Pkwy and Cabin John Pkwy | 7,171 | 7,026 | 7,126 | 7,032 | 7,147 | 7,017 | 6,746 | 6,926 |
| Between MD 190 and I-270 | 8,992 | 9,040 | 8,327 | 8,688 | 7,677 | 7,431 | 7,106 | 6,937 |
| Between I-270 West and MD 187 | 4,053 | 4,052 | 3,368 | 3,893 | 4,658 | 4,058 | 3,740 | 3,793 |
| Between I-270 East and MD 187 | 3,826 | 3,427 | 3,194 | 4,068 | 4,434 | 4,095 | 3,646 | 3,421 |
| Between MD 355 and MD 185 | 7,390 | 6,693 | 6,998 | 6,909 | 8,015 | 7,818 | 7,427 | 7,442 |
| Between MD 185 and MD 97 | 7,563 | 7,053 | 7,044 | 6,964 | 7,795 | 7,640 | 7,321 | 7,410 |
| Between MD 97 and US 29 | 7,931 | 7,271 | 7,387 | 6,894 | 7,314 | 7,341 | 7,039 | 7,107 |
| Between US 29 and MD 193 | 7,617 | 7,232 | 7,111 | 6,605 | 6,502 | 6,589 | 6,128 | 6,266 |
| Between MD 193 and MD 650 | 7,613 | 7,664 | 7,456 | 7,096 | 6,772 | 6,770 | 6,496 | 6,769 |
| Between MD 650 and I-95 | 8,359 | 8,247 | 8,046 | 7,662 | 7,022 | 6,963 | 6,694 | 7,294 |
| Between US 1 and I-95 | 6,509 | 6,026 | 5,477 | 5,732 | 8,161 | 8,343 | 8,694 | 8,293 |
| Between Greenbelt Station and US 1 | 7,977 | 7,300 | 6,941 | 7,147 | 7,444 | 7,624 | 7,767 | 7,590 |
| Between Greenbelt Station and MD 201 | 7,963 | 7,051 | 6,888 | 7,372 | 7,147 | 7,160 | 7,287 | 7,346 |
| Between MD 201 and MD 295 | 7,746 | 6,905 | 6,918 | 7,541 | 7,189 | 6,623 | 6,858 | 7,069 |
| Between MD 295 and MD 450 | 7,776 | 6,849 | 6,790 | 7,207 | 6,725 | 6,089 | 5,834 | 6,675 |
| Between MD 450 and US 50 | 7,959 | 7,625 | 7,770 | 7,826 | 7,221 | 6,879 | 6,232 | 7,357 |
| Between US 50 and MD 202 | 7,806 | 7,752 | 8,186 | 7,748 | 7,194 | 7,309 | 6,449 | 6,821 |
| Between MD 202 and Arena Dr | 7,478 | 7,547 | 7,927 | 7,548 | 6,999 | 7,304 | 6,758 | 6,798 |
| Between Arena Dr and MD 214 | 7,495 | 7,540 | 7,636 | 7,406 | 7,110 | 7,232 | 6,703 | 6,796 |
| Between MD 214 and Ritchie Marlboro Rd | 7,190 | 7,529 | 7,586 | 7,421 | 7,869 | 7,166 | 6,954 | 6,987 |
| Between Ritchie Marlboro Rd and MD 4 | 6,431 | 6,855 | 7,399 | 7,080 | 7,706 | 7,897 | 7,810 | 7,256 |
| Between MD 4 and Forestville Rd | 6,058 | 6,655 | 7,191 | 7,008 | 7,326 | 7,367 | 7,265 | 6,940 |
| Between Forestville Rd and MD 218 | 5,619 | 6,181 | 6,762 | 6,477 | 6,391 | 6,256 | 6,118 | 5,841 |
| Between MD 218 and MD 5 | 6,065 | 6,802 | 7,320 | 6,906 | 6,807 | 6,609 | 6,493 | 5,970 |
| Between MD 5 and MD 414 | 4,819 | 5,659 | 6,097 | 5,656 | 6,726 | 6,352 | 6,426 | 5,836 |
| Between MD 414 and MD 210 | 4,599 | 5,463 | 5,811 | 5,242 | 7,265 | 7,165 | 7,330 | 6,519 |
| Between MD 210 and I-295 | 4,770 | 5,700 | 5,849 | 5,515 | 7,390 | 7,389 | 7,477 | 6,822 |
| Woodrow Wilson Bridge | 7,678 | 8,657 | 8,914 | 8,681 | 9,361 | 9,125 | 9,228 | 8,901 |

| I-270 2025 No-Build PM Throughputs | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between MD 85 and MD 80 | 2,097 | 2,428 | 2,756 | 2,671 | 4,334 | 4,358 | 4,166 | 3,946 |
| Between MD 80 and MD 109 | 1,884 | 2,222 | 2,526 | 2,469 | 4,218 | 4,216 | 4,193 | 4,021 |
| Between MD 109 and MD 121 | 1,991 | 2,276 | 2,645 | 2,494 | 4,254 | 4,250 | 4,227 | 4,227 |
| Between MD 121 and MD 27 | 2,441 | 2,676 | 3,130 | 2,894 | 5,244 | 4,641 | 4,863 | 4,917 |
| Between MD 27 and MD 118 | 2,957 | 3,114 | 3,344 | 3,410 | 6,552 | 5,495 | 5,685 | 6,120 |
| Between MD 118 and Middlebrook Rd | 3,416 | 3,689 | 4,020 | 3,945 | 7,282 | 5,935 | 5,958 | 6,516 |
| Between Middlebrook Rd and Watkins Mill | 4,378 | 4,647 | 5,186 | 4,974 | 8,584 | 7,175 | 6,956 | 7,778 |
| Between Watkins Mill and MD 124 | 3,191 | 3,481 | 4,041 | 3,919 | 7,462 | 6,877 | 6,095 | 6,620 |
| Between MD 124 and MD 117 | 4,635 | 4,839 | 5,431 | 5,151 | 9,090 | 9,441 | 7,318 | 7,484 |
| Between MD 117 and I-370 | 5,985 | 6,529 | 7,218 | 6,523 | 10,470 | 11,188 | 8,098 | 8,374 |
| Between I-370 and Shady Grove Rd | 5,835 | 5,946 | 6,239 | 5,862 | 10,726 | 11,353 | 9,010 | 7,589 |
| Between Shady Grove Rd and MD 28 | 6,436 | 6,707 | 6,983 | 6,159 | 10,922 | 11,433 | 10,601 | 7,065 |
| Between MD 28 and MD 189 | 7,254 | 7,549 | 7,987 | 7,167 | 11,389 | 11,974 | 11,591 | 7,731 |
| Between MD 189 and Montrose Rd | 6,933 | 7,222 | 7,585 | 6,945 | 11,345 | 11,883 | 11,642 | 7,765 |
| Between Montrose Rd and I-270 Split | 6,714 | 7,274 | 7,294 | 6,595 | 11,073 | 11,620 | 11,383 | 8,431 |
| Between I-270 Split and MD 187 | 3,323 | 3,606 | 3,420 | 3,322 | 4,919 | 5,302 | 5,027 | 3,999 |
| Between MD 187 and I-495 | 3,448 | 3,595 | 3,287 | 3,126 | 4,375 | 4,501 | 4,231 | 4,148 |
| Between I-270 Split and Democracy Blvd | 3,344 | 3,626 | 3,846 | 3,240 | 5,555 | 5,705 | 5,530 | 4,721 |
| Between Democracy Blvd and I-495 | 3,380 | 3,425 | 3,390 | 3,039 | 5,095 | 5,157 | 4,853 | 4,918 |

| I-495 2025 No-Build PM Percent Demand Met | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between VA 193 and GW Memorial Pkwy | 98% | 90% | 96% | 100% | 96% | 96% | 94% | 96% |
| PMerican Legion Bridge | 89% | 90% | 95% | 100% | 95% | 95% | 92% | 97% |
| Between Clara Barton Pkwy and Cabin John Pkwy | 89% | 93% | 95% | 100% | 95% | 93% | 91% | 97% |
| Between MD 190 and I-270 | 100% | 99% | 95% | 100% | 98% | 93% | 91% | 96% |
| Between I-270 West and MD 187 | 100% | 100% | 93% | 100% | 100% | 95% | 89% | 98% |
| Between I-270 East and MD 187 | 100% | 92% | 91% | 100% | 100% | 100% | 90% | 98% |
| Between MD 355 and MD 185 | 98% | 88% | 97% | 100% | 98% | 98% | 91% | 99% |
| Between MD 185 and MD 97 | 88% | 83% | 89% | 100% | 98% | 95% | 90% | 100% |
| Between MD 97 and US 29 | 89% | 82% | 91% | 100% | 96% | 93% | 87% | 100% |
| Between MD US 29 and MD 193 | 90% | 85% | 91% | 100% | 94% | 91% | 84% | 100% |
| Between MD 193 and MD 650 | 89% | 88% | 92% | 100% | 95% | 89% | 83% | 100% |
| Between MD 650 and I-95 | 91% | 89% | 94% | 100% | 94% | 86% | 81% | 100% |
| Between US 1 and I-95 | 100% | 84% | 80% | 100% | 91% | 88% | 97% | 100% |
| Between Greenbelt Station and US1 | 100% | 89% | 89% | 100% | 89% | 86% | 96% | 100% |
| Between Greenbelt Station and MD 201 | 100% | 87% | 88% | 100% | 82% | 77% | 85% | 100% |
| Between MD 201 and MD 295 | 100% | 86% | 90% | 100% | 87% | 75% | 86% | 100% |
| Between MD 295 and MD 450 | 100% | 83% | 86% | 100% | 91% | 80% | 84% | 100% |
| Between MD 450 and US 50 | 95% | 85% | 91% | 100% | 91% | 84% | 83% | 100% |
| Between US 50 and MD 202 | 91% | 86% | 90% | 100% | 90% | 88% | 85% | 100% |
| Between MD 202 and Arena Dr | 91% | 87% | 91% | 100% | 88% | 88% | 88% | 100% |
| Between Arena Dr and MD 214 | 91% | 89% | 91% | 99% | 90% | 88% | 87% | 100% |
| Between MD 214 and Ritchie Marlboro Rd | 93% | 90% | 91% | 100% | 99% | 85% | 87% | 100% |
| Between Ritchie Marlboro Rd and MD 4 | 100% | 99% | 99% | 100% | 97% | 95% | 97% | 100% |
| Between MD 4 and Forestville Rd | 100% | 99% | 100% | 100% | 96% | 96% | 96% | 100% |
| Between Forestville Rd and MD 218 | 100% | 99% | 100% | 100% | 97% | 96% | 95% | 100% |
| Between MD 218 and MD 5 | 100% | 99% | 100% | 100% | 98% | 95% | 94% | 100% |
| Between MD 5 and MD 414 | 100% | 98% | 100% | 100% | 96% | 92% | 93% | 97% |
| Between MD 414 and MD 210 | 100% | 99% | 100% | 100% | 98% | 94% | 97% | 99% |
| Between MD 210 and I-295 | 100% | 98% | 99% | 100% | 98% | 94% | 95% | 99% |
| Woodrow Wilson Bridge | 100% | 100% | 100% | 100% | 99% | 96% | 95% | 100% |

| I-270 2025 No-Build PM Percent Demand Met | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between MD 85 and MD 80 | 100% | 98% | 97% | 99% | 100% | 90% | 90% | 100% |
| Between MD 80 and MD 109 | 99% | 96% | 96% | 99% | 100% | 88% | 88% | 100% |
| Between MD 109 and MD 121 | 99% | 94% | 96% | 98% | 100% | 87% | 87% | 100% |
| Between MD 121 and MD 27 | 100% | 94% | 95% | 96% | 100% | 84% | 88% | 100% |
| Between MD 27 and MD 118 | 100% | 95% | 97% | 100% | 100% | 100% | 100% | 100% |
| Between MD 118 and Middlebrook Rd | 99% | 95% | 98% | 98% | 100% | 81% | 81% | 98% |
| Between Middlebrook Rd and Watkins Mill | 99% | 96% | 99% | 99% | 100% | 80% | 79% | 94% |
| Between Watkins Mill and MD 124 | 85% | 83% | 86% | 88% | 91% | 78% | 68% | 80% |
| Between MD 124 and MD 117 | 99% | 94% | 96% | 98% | 100% | 97% | 74% | 82% |
| Between MD 117 and I-370 | 99% | 96% | 98% | 100% | 100% | 100% | 74% | 82% |
| Between I-370 and Shady Grove Rd | 100% | 98% | 94% | 95% | 100% | 100% | 83% | 73% |
| Between Shady Grove Rd and MD 28 | 100% | 98% | 91% | 90% | 100% | 100% | 97% | 69% |
| Between MD 28 and MD 189 | 100% | 99% | 94% | 93% | 100% | 100% | 100% | 82% |
| Between MD 189 and Montrose Rd | 99% | 98% | 94% | 93% | 100% | 99% | 98% | 69% |
| Between Montrose Rd and I-270 Split | 97% | 96% | 93% | 91% | 100% | 98% | 96% | 76% |
| Between I-270 Split and MD 187 | 98% | 100% | 95% | 94% | 100% | 100% | 94% | 79% |
| Between MD 187 and I-495 | 96% | 95% | 88% | 90% | 100% | 100% | 94% | 90% |
| Between I-270 Split and Democracy Blvd | 94% | 90% | 90% | 88% | 91% | 87% | 85% | 79% |
| Between Democracy Blvd and I-495 | 97% | 92% | 94% | 91% | 100% | 97% | 95% | 100% |

| <90% | >90% | 100% |
|---|---|---|

00001448

| I-495 Throughput | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 7388 | 7608 | 6813 | 6891 | 7109 | 7834 | 7709 | 7346 |
| AMERICAN LEGION BRIDGE | 8649 | 9171 | 9092 | 8766 | 8615 | 9205 | 8709 | 8463 |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 7862 | 8509 | 8372 | 7902 | 8351 | 8395 | 7174 | 7346 |
| BETWEEN MD 190 AND I-270 | 7533 | 8439 | 8446 | 7739 | 10140 | 9649 | 8397 | 8389 |
| BETWEEN I-270 WEST AND MD 187 | 4279 | 4490 | 3727 | 3395 | 3883 | 4164 | 3350 | 3212 |
| BETWEEN I-270 EAST AND MD 187 | 3994 | 4205 | 3439 | 3251 | 3531 | 4116 | 3165 | 2919 |
| BETWEEN MD 355 AND MD 185 | 6370 | 7970 | 7407 | 6940 | 6595 | 7871 | 7836 | 5536 |
| BETWEEN MD 185 AND MD 97 | 5978 | 7464 | 7625 | 6780 | 7995 | 8196 | 8197 | 4985 |
| BETWEEN MD 97 AND US 29 | 5768 | 7271 | 7504 | 6250 | 7504 | 6979 | 6731 | 4501 |
| BETWEEN MD US 29 AND MD 193 | 5846 | 7113 | 7395 | 6165 | 6744 | 6250 | 6050 | 4301 |
| BETWEEN MD 193 AND MD 650 | 6199 | 7488 | 7716 | 6615 | 6365 | 5971 | 5883 | 4515 |
| BETWEEN MD 650 AND I-95 | 7450 | 8321 | 8062 | 7019 | 7281 | 6222 | 6734 | 5465 |
| BETWEEN US 1 AND I-95 | 6692 | 6226 | 6105 | 6614 | 8258 | 8237 | 8090 | 7451 |
| BETWEEN GREENBELT STATION AND US 1 | 7548 | 7349 | 7353 | 7662 | 8563 | 8554 | 8348 | 7428 |
| BETWEEN GREENBELT STATION AND MD 201 | 7187 | 7048 | 7109 | 7428 | 8543 | 8540 | 8332 | 7433 |
| BETWEEN MD 201 AND MD 295 | 6554 | 6494 | 7016 | 7069 | 8246 | 8805 | 8167 | 7397 |
| BETWEEN MD 295 AND MD 450 | 5940 | 5994 | 6743 | 6472 | 8056 | 8387 | 7919 | 7273 |
| BETWEEN MD 450 AND US 50 | 6405 | 6434 | 7265 | 7005 | 7992 | 8455 | 8094 | 7653 |
| BETWEEN US 50 AND MD 202 | 7563 | 7653 | 8386 | 6505 | 7243 | 7394 | 7099 | 7079 |
| BETWEEN MD 202 AND ARENA DR | 7574 | 7400 | 8097 | 6156 | 6922 | 7253 | 6648 | 6827 |
| BETWEEN ARENA DR AND MD 214 | 7561 | 7310 | 7397 | 6280 | 7058 | 7228 | 6886 | 6750 |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 7393 | 7127 | 5937 | 6532 | 6462 | 6817 | 6452 | 6245 |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 7398 | 6824 | 4790 | 7827 | 6846 | 6107 | 4925 | 6792 |
| BETWEEN MD 4 AND FORESTVILLE RD | 7322 | 5661 | 4763 | 7809 | 6006 | 5684 | 3589 | 6696 |
| BETWEEN FORESTVILLE AND MD 218 | 6625 | 4732 | 4585 | 7348 | 5304 | 4451 | 2603 | 6619 |
| BETWEEN MD 218 AND MD 5 | 6671 | 4333 | 5224 | 7844 | 6129 | 4995 | 2969 | 7620 |
| BETWEEN MD 5 AND MD 414 | 6340 | 3346 | 4927 | 7001 | 5045 | 5784 | 3291 | 6596 |
| BETWEEN MD 414 AND MD 210 | 5511 | 4021 | 5485 | 6926 | 4835 | 5379 | 3981 | 5568 |
| BETWEEN MD 210 AND I-295 | 6876 | 5639 | 6541 | 7766 | 4748 | 5485 | 4915 | 4566 |
| WOODROW WILSON BRIDGE | 9557 | 9135 | 9335 | 9193 | 7493 | 8604 | 7859 | 6825 |

| I-270 Throughput | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| BETWEEN MD 85 AND MD 80 | 3078 | 3042 | 2389 | 2382 | 2347 | 3142 | 3452 | 3161 |
| BETWEEN MD 80 AND MD 109 | 3695 | 3534 | 3152 | 3081 | 2248 | 2952 | 3129 | 2950 |
| BETWEEN MD 109 AND MD 121 | 4098 | 3675 | 3535 | 3438 | 2304 | 3060 | 3192 | 3000 |
| BETWEEN MD 121 AND MD 27 | 4842 | 4448 | 4216 | 4541 | 2758 | 3389 | 3413 | 3217 |
| BETWEEN MD 27 AND MD 118 | 5090 | 4994 | 4454 | 5122 | 2929 | 3671 | 3803 | 3556 |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 5645 | 5359 | 5106 | 5531 | 3007 | 3826 | 3944 | 3968 |
| BETWEEN MIDDLEBROOK RD AND WATKINS MILL | 7239 | 7172 | 6690 | 6988 | 3480 | 4451 | 4688 | 4690 |
| BETWEEN WATKINS MILL AND MD 124 | 5536 | 5277 | 5106 | 5142 | 2666 | 3482 | 3910 | 3491 |
| BETWEEN MD 124 AND MD 117 | 7581 | 7272 | 7092 | 7180 | 3490 | 4879 | 5762 | 5270 |
| BETWEEN MD 117 AND I-370 | 9321 | 9075 | 8913 | 8902 | 4010 | 5791 | 7131 | 6366 |
| BETWEEN I-370 AND SHADY GROVE RD | 10537 | 9571 | 8950 | 8876 | 3693 | 4987 | 6280 | 5768 |
| BETWEEN SHADY GROVE RD AND MD 28 | 10629 | 9189 | 8405 | 8410 | 4286 | 5610 | 7195 | 6465 |
| BETWEEN MD 28 AND MD 189 | 11258 | 10316 | 9348 | 9188 | 6189 | 7836 | 9737 | 8532 |
| BETWEEN MD 189 AND MONTROSE RD | 11154 | 10713 | 9928 | 9480 | 4873 | 6477 | 8485 | 7421 |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 10998 | 11415 | 10877 | 9919 | 5253 | 6708 | 8542 | 7354 |
| BETWEEN I-270 SPLIT AND MD 187 | 4321 | 5223 | 5270 | 4783 | 2115 | 3118 | 4253 | 3151 |
| BETWEEN MD 187 AND I-495 | 3306 | 4328 | 4294 | 3968 | 2707 | 3908 | 4760 | 3356 |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 6539 | 5920 | 5331 | 4659 | 3059 | 3511 | 4162 | 3990 |
| BETWEEN DEMOCRACY BLVD AND I-495 | 6374 | 5829 | 5347 | 4587 | 3463 | 4096 | 4604 | 4497 |

| I-495 Percent Vehicle Demand Met | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 84% | 81% | 77% | 84% | 83% | 82% | 86% | 90% |
| AMERICAN LEGION BRIDGE | 99% | 89% | 90% | 94% | 84% | 83% | 87% | 91% |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 98% | 89% | 90% | 93% | 83% | 82% | 84% | 91% |
| BETWEEN MD 190 AND I-270 | 97% | 88% | 87% | 85% | 84% | 80% | 84% | 91% |
| BETWEEN I-270 WEST AND MD 187 | 99% | 89% | 87% | 84% | 83% | 73% | 75% | 73% |
| BETWEEN I-270 EAST AND MD 187 | 98% | 88% | 84% | 83% | 80% | 82% | 81% | 73% |
| BETWEEN MD 355 AND MD 185 | 94% | 90% | 92% | 92% | 79% | 82% | 87% | 65% |
| BETWEEN MD 185 AND MD 97 | 95% | 89% | 94% | 92% | 78% | 79% | 92% | 55% |
| BETWEEN MD 97 AND US 29 | 95% | 88% | 94% | 84% | 74% | 75% | 91% | 57% |
| BETWEEN MD US 29 AND MD 193 | 96% | 90% | 95% | 86% | 74% | 78% | 96% | 64% |
| BETWEEN MD 193 AND MD 650 | 97% | 90% | 94% | 89% | 72% | 78% | 96% | 68% |
| BETWEEN MD 650 AND I-95 | 97% | 90% | 94% | 91% | 76% | 74% | 95% | 74% |
| BETWEEN US 1 AND I-95 | 89% | 72% | 72% | 83% | 93% | 91% | 99% | 97% |
| BETWEEN GREENBELT STATION AND US 1 | 90% | 74% | 74% | 87% | 92% | 89% | 99% | 96% |
| BETWEEN GREENBELT STATION AND MD 201 | 91% | 74% | 75% | 88% | 92% | 87% | 97% | 95% |
| BETWEEN MD 201 AND MD 295 | 92% | 77% | 78% | 90% | 89% | 88% | 93% | 94% |
| BETWEEN MD 295 AND MD 450 | 95% | 80% | 83% | 93% | 87% | 85% | 90% | 90% |
| BETWEEN MD 450 AND US 50 | 95% | 82% | 85% | 94% | 86% | 85% | 88% | 90% |
| BETWEEN US 50 AND MD 202 | 98% | 89% | 90% | 79% | 83% | 78% | 84% | 88% |
| BETWEEN MD 202 AND ARENA DR | 99% | 89% | 91% | 77% | 81% | 77% | 79% | 87% |
| BETWEEN ARENA DR AND MD 214 | 100% | 89% | 86% | 80% | 81% | 76% | 80% | 86% |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 100% | 90% | 75% | 88% | 79% | 72% | 77% | 82% |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 100% | 87% | 61% | 100% | 93% | 72% | 64% | 93% |
| BETWEEN MD 4 AND FORESTVILLE RD | 97% | 76% | 60% | 100% | 100% | 79% | 56% | 100% |
| BETWEEN FORESTVILLE AND MD 218 | 97% | 69% | 63% | 100% | 99% | 72% | 48% | 100% |
| BETWEEN MD 218 AND MD 5 | 94% | 61% | 69% | 100% | 98% | 71% | 48% | 100% |
| BETWEEN MD 5 AND MD 414 | 83% | 54% | 72% | 100% | 99% | 96% | 61% | 100% |
| BETWEEN MD 414 AND MD 210 | 69% | 64% | 82% | 100% | 100% | 98% | 80% | 100% |
| BETWEEN MD 210 AND I-295 | 72% | 75% | 87% | 100% | 100% | 99% | 99% | 100% |
| WOODROW WILSON BRIDGE | 83% | 84% | 89% | 100% | 100% | 91% | 100% | 99% |

| <90% | >90% | 100% |
|---|---|---|

| I-270 Percent Vehicle Demand Met | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| BETWEEN MD 85 AND MD 80 | 74% | 71% | 56% | 65% | 94% | 85% | 91% | 97% |
| BETWEEN MD 80 AND MD 109 | 78% | 71% | 66% | 74% | 95% | 87% | 88% | 96% |
| BETWEEN MD 109 AND MD 121 | 78% | 67% | 67% | 76% | 93% | 87% | 87% | 94% |
| BETWEEN MD 121 AND MD 27 | 76% | 69% | 69% | 85% | 94% | 90% | 88% | 91% |
| BETWEEN MD 27 AND MD 118 | 70% | 77% | 72% | 89% | 94% | 90% | 89% | 90% |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 73% | 79% | 78% | 91% | 92% | 89% | 86% | 89% |
| BETWEEN MIDDLEBROOK RD AND WATKINS MILL | 76% | 83% | 84% | 94% | 93% | 89% | 86% | 89% |
| BETWEEN WATKINS MILL AND MD 124 | 64% | 70% | 70% | 80% | 73% | 68% | 68% | 63% |
| BETWEEN MD 124 AND MD 117 | 74% | 81% | 82% | 93% | 97% | 91% | 90% | 90% |
| BETWEEN MD 117 AND I-370 | 77% | 83% | 85% | 96% | 97% | 92% | 90% | 90% |
| BETWEEN I-370 AND SHADY GROVE RD | 82% | 86% | 88% | 95% | 96% | 89% | 88% | 88% |
| BETWEEN SHADY GROVE RD AND MD 28 | 83% | 87% | 88% | 96% | 97% | 89% | 88% | 86% |
| BETWEEN MD 28 AND MD 189 | 84% | 89% | 90% | 96% | 100% | 100% | 100% | 99% |
| BETWEEN MD 189 AND MONTROSE RD | 84% | 90% | 93% | 96% | 95% | 90% | 89% | 85% |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 86% | 90% | 94% | 97% | 93% | 90% | 88% | 84% |
| BETWEEN I-270 SPLIT AND MD 187 | 85% | 89% | 95% | 98% | 84% | 90% | 90% | 76% |
| BETWEEN MD 187 AND I-495 | 85% | 91% | 96% | 97% | 82% | 87% | 88% | 73% |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 85% | 87% | 88% | 87% | 98% | 88% | 83% | 86% |
| BETWEEN DEMOCRACY BLVD AND I-495 | 86% | 91% | 96% | 95% | 100% | 90% | 84% | 89% |

| I-495 Throughput | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 5879 | 5458 | 3532 | 2859 | 6983 | 6923 | 7036 | 6453 |
| AMERICAN LEGION BRIDGE | 8627 | 8527 | 5776 | 4611 | 8561 | 8475 | 8645 | 7825 |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 7681 | 7328 | 4879 | 3855 | 7114 | 7029 | 7026 | 6311 |
| BETWEEN MD 190 AND I-270 | 8857 | 8179 | 5657 | 4274 | 7654 | 7601 | 7653 | 5912 |
| BETWEEN I-270 WEST AND MD 187 | 4064 | 3313 | 2208 | 2245 | 4323 | 3471 | 4127 | 1829 |
| BETWEEN I-270 EAST AND MD 187 | 3715 | 2667 | 2163 | 3163 | 4267 | 3303 | 3683 | 827 |
| BETWEEN MD 355 AND MD 185 | 7172 | 6523 | 5551 | 7197 | 7911 | 6940 | 7066 | 2044 |
| BETWEEN MD 185 AND MD 97 | 7886 | 7340 | 6456 | 7129 | 7801 | 7194 | 6587 | 2963 |
| BETWEEN MD 97 AND US 29 | 8139 | 7754 | 6717 | 6649 | 7340 | 7404 | 6078 | 3504 |
| BETWEEN MD US 29 AND MD 193 | 7875 | 7619 | 6714 | 6521 | 6684 | 6779 | 5374 | 3282 |
| BETWEEN MD 193 AND MD 650 | 8074 | 8107 | 7360 | 7009 | 6942 | 7009 | 5882 | 4136 |
| BETWEEN MD 650 AND I-95 | 8765 | 8537 | 8243 | 7607 | 7337 | 7344 | 6820 | 4878 |
| BETWEEN US 1 AND I-95 | 6189 | 6166 | 6257 | 5918 | 8923 | 9096 | 9238 | 8679 |
| BETWEEN GREENBELT STATION AND US 1 | 7888 | 7719 | 7796 | 7541 | 8310 | 8408 | 8402 | 8231 |
| BETWEEN GREENBELT STATION AND MD 201 | 7899 | 7784 | 7803 | 7432 | 7936 | 7893 | 7955 | 8014 |
| BETWEEN MD 201 AND MD 295 | 7766 | 7731 | 7626 | 7317 | 6938 | 6758 | 6763 | 7010 |
| BETWEEN MD 295 AND MD 450 | 7791 | 7592 | 7238 | 6408 | 6708 | 5900 | 5896 | 6734 |
| BETWEEN MD 450 AND US 50 | 8422 | 8020 | 7995 | 7055 | 7091 | 6503 | 6525 | 7304 |
| BETWEEN US 50 AND MD 202 | 8536 | 8376 | 8430 | 7730 | 7019 | 7290 | 6772 | 6869 |
| BETWEEN MD 202 AND ARENA DR | 8250 | 8065 | 8230 | 7639 | 6636 | 6892 | 6533 | 6967 |
| BETWEEN ARENA DR AND MD 214 | 8207 | 7756 | 7854 | 7298 | 6775 | 6710 | 6441 | 6792 |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 7873 | 7801 | 7898 | 7253 | 7227 | 6568 | 6450 | 6752 |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 7155 | 7389 | 7717 | 7210 | 7210 | 6722 | 6227 | 6240 |
| BETWEEN MD 4 AND FORESTVILLE RD | 6724 | 7299 | 7466 | 7229 | 7169 | 6704 | 5723 | 6087 |
| BETWEEN FORESTVILLE AND MD 218 | 6284 | 6833 | 7076 | 6701 | 6112 | 5757 | 4984 | 5372 |
| BETWEEN MD 218 AND MD 5 | 6940 | 7569 | 7880 | 7272 | 6681 | 6235 | 5254 | 5744 |
| BETWEEN MD 5 AND MD 414 | 5608 | 6291 | 6518 | 5815 | 6449 | 6206 | 5880 | 5991 |
| BETWEEN MD 414 AND MD 210 | 5363 | 6152 | 6315 | 5480 | 7048 | 7254 | 7238 | 6660 |
| BETWEEN MD 210 AND I-295 | 5495 | 6335 | 6473 | 5569 | 7267 | 7441 | 7543 | 7019 |
| WOODROW WILSON BRIDGE | 7548 | 8568 | 8855 | 7830 | 8790 | 8769 | 8705 | 8949 |

| I-270 Throughput | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN MD 85 AND MD 80 | 2513 | 2803 | 3152 | 2962 | 4233 | 4197 | 4109 | 3782 |
| BETWEEN MD 80 AND MD 109 | 2431 | 2835 | 3105 | 2946 | 4304 | 4199 | 4249 | 3870 |
| BETWEEN MD 109 AND MD 121 | 2518 | 2836 | 3209 | 2984 | 4359 | 4254 | 4314 | 3836 |
| BETWEEN MD 121 AND MD 27 | 3103 | 3278 | 3791 | 3537 | 5156 | 4721 | 4863 | 4700 |
| BETWEEN MD 27 AND MD 118 | 3682 | 3857 | 3946 | 4016 | 6508 | 5361 | 5580 | 5932 |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 3810 | 4169 | 4226 | 4320 | 7217 | 5665 | 5654 | 6368 |
| BETWEEN MIDDLEBROOK RD AND WATKINS MILL | 4795 | 5128 | 5406 | 5425 | 8211 | 6760 | 6559 | 7680 |
| BETWEEN WATKINS MILL AND MD 124 | 3359 | 3520 | 3768 | 3932 | 5986 | 5035 | 4684 | 5424 |
| BETWEEN MD 124 AND MD 117 | 5363 | 5355 | 5658 | 5818 | 8669 | 6657 | 6692 | 7326 |
| BETWEEN MD 117 AND I-370 | 6765 | 7038 | 7475 | 7174 | 10138 | 7698 | 7767 | 8737 |
| BETWEEN I-370 AND SHADY GROVE RD | 7294 | 6988 | 6572 | 7751 | 10795 | 8346 | 6403 | 8815 |
| BETWEEN SHADY GROVE RD AND MD 28 | 7629 | 7387 | 6792 | 8566 | 11030 | 9845 | 5533 | 7285 |
| BETWEEN MD 28 AND MD 189 | 8290 | 8190 | 7674 | 9281 | 12071 | 11867 | 6035 | 7272 |
| BETWEEN MD 189 AND MONTROSE RD | 8052 | 8030 | 7409 | 9020 | 11835 | 11562 | 6537 | 6348 |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 7970 | 8237 | 7046 | 8432 | 11277 | 11009 | 7288 | 5216 |
| BETWEEN I-270 SPLIT AND MD 187 | 3830 | 3868 | 3297 | 4083 | 5171 | 4935 | 3787 | 1421 |
| BETWEEN MD 187 AND I-495 | 3874 | 3848 | 3379 | 3613 | 4419 | 4038 | 3533 | 913 |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 4013 | 4302 | 3668 | 4188 | 5468 | 5375 | 3758 | 2634 |
| BETWEEN DEMOCRACY BLVD AND I-495 | 3884 | 4065 | 3238 | 3640 | 4930 | 4623 | 3343 | 2167 |

2015 No-Build Alternative PM Zero Vehicle Demand Met

| I-495 Percent Vehicle Demand Met | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 78% | 70% | 46% | 45% | 85% | 80% | 85% | 83% |
| AMERICAN LEGION BRIDGE | 94% | 90% | 61% | 57% | 88% | 83% | 86% | 85% |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 91% | 90% | 62% | 55% | 88% | 86% | 88% | 83% |
| BETWEEN MD 190 AND I-270 | 85% | 80% | 59% | 50% | 90% | 86% | 90% | 77% |
| BETWEEN I-270 WEST AND MD 187 | 79% | 67% | 49% | 58% | 91% | 75% | 92% | 47% |
| BETWEEN I-270 EAST AND MD 187 | 76% | 57% | 51% | 89% | 96% | 77% | 87% | 23% |
| BETWEEN MD 355 AND MD 185 | 82% | 74% | 68% | 99% | 94% | 82% | 82% | 26% |
| BETWEEN MD 185 AND MD 97 | 82% | 76% | 74% | 92% | 95% | 85% | 78% | 39% |
| BETWEEN MD 97 AND US 29 | 82% | 78% | 75% | 85% | 92% | 87% | 71% | 48% |
| BETWEEN MD US 29 AND MD 193 | 83% | 80% | 78% | 89% | 90% | 85% | 69% | 50% |
| BETWEEN MD 193 AND MD 650 | 85% | 83% | 82% | 89% | 90% | 85% | 70% | 60% |
| BETWEEN MD 650 AND I-95 | 87% | 82% | 86% | 89% | 89% | 82% | 77% | 65% |
| BETWEEN US 1 AND I-95 | 72% | 67% | 76% | 90% | 89% | 86% | 95% | 100% |
| BETWEEN GREENBELT STATION AND US 1 | 81% | 76% | 85% | 100% | 87% | 84% | 93% | 100% |
| BETWEEN GREENBELT STATION AND MD 201 | 81% | 78% | 87% | 100% | 85% | 81% | 92% | 100% |
| BETWEEN MD 201 AND MD 295 | 84% | 80% | 88% | 100% | 82% | 77% | 90% | 100% |
| BETWEEN MD 295 AND MD 450 | 87% | 85% | 91% | 100% | 90% | 80% | 92% | 100% |
| BETWEEN MD 450 AND US 50 | 89% | 87% | 93% | 100% | 89% | 82% | 91% | 100% |
| BETWEEN US 50 AND MD 202 | 92% | 92% | 94% | 100% | 86% | 88% | 90% | 99% |
| BETWEEN MD 202 AND ARENA DR | 93% | 92% | 95% | 100% | 82% | 84% | 87% | 99% |
| BETWEEN ARENA DR AND MD 214 | 93% | 92% | 96% | 99% | 85% | 83% | 87% | 98% |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 95% | 93% | 97% | 100% | 91% | 80% | 82% | 96% |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 96% | 94% | 96% | 100% | 92% | 84% | 80% | 92% |
| BETWEEN MD 4 AND FORESTVILLE RD | 96% | 94% | 97% | 100% | 91% | 85% | 74% | 92% |
| BETWEEN FORESTVILLE AND MD 218 | 96% | 94% | 97% | 100% | 91% | 87% | 77% | 95% |
| BETWEEN MD 218 AND MD 5 | 97% | 94% | 98% | 100% | 94% | 88% | 76% | 94% |
| BETWEEN MD 5 AND MD 414 | 95% | 94% | 97% | 99% | 90% | 88% | 84% | 98% |
| BETWEEN MD 414 AND MD 210 | 96% | 96% | 97% | 100% | 91% | 91% | 92% | 96% |
| BETWEEN MD 210 AND I-295 | 97% | 95% | 98% | 100% | 89% | 90% | 90% | 95% |
| WOODROW WILSON BRIDGE | 98% | 95% | 100% | 100% | 88% | 88% | 86% | 96% |

| <90% | >90% | 100% |
|---|---|---|

| I-270 Percent Vehicle Demand Met | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN MD 85 AND MD 80 | 100% | 98% | 98% | 99% | 86% | 80% | 82% | 93% |
| BETWEEN MD 80 AND MD 109 | 100% | 99% | 98% | 100% | 85% | 78% | 81% | 90% |
| BETWEEN MD 109 AND MD 121 | 100% | 96% | 98% | 99% | 83% | 77% | 79% | 84% |
| BETWEEN MD 121 AND MD 27 | 100% | 95% | 97% | 98% | 88% | 75% | 77% | 85% |
| BETWEEN MD 27 AND MD 118 | 100% | 97% | 97% | 100% | 91% | 72% | 74% | 86% |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 100% | 97% | 96% | 98% | 90% | 71% | 70% | 87% |
| BETWEEN MIDDLEBROOK RD AND WATKINS MILL | 100% | 97% | 97% | 99% | 89% | 71% | 70% | 88% |
| BETWEEN WATKINS MILL AND MD 124 | 77% | 73% | 76% | 79% | 69% | 56% | 51% | 64% |
| BETWEEN MD 124 AND MD 117 | 100% | 90% | 91% | 98% | 92% | 68% | 67% | 81% |
| BETWEEN MD 117 AND I-370 | 100% | 92% | 94% | 99% | 94% | 67% | 68% | 83% |
| BETWEEN I-370 AND SHADY GROVE RD | 100% | 93% | 84% | 100% | 99% | 71% | 56% | 82% |
| BETWEEN SHADY GROVE RD AND MD 28 | 100% | 92% | 78% | 100% | 100% | 85% | 49% | 70% |
| BETWEEN MD 28 AND MD 189 | 100% | 93% | 81% | 100% | 100% | 92% | 48% | 62% |
| BETWEEN MD 189 AND MONTROSE RD | 100% | 93% | 81% | 100% | 99% | 91% | 52% | 54% |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 100% | 94% | 79% | 99% | 98% | 89% | 59% | 46% |
| BETWEEN I-270 SPLIT AND MD 187 | 97% | 93% | 80% | 97% | 98% | 85% | 65% | 25% |
| BETWEEN MD 187 AND I-495 | 98% | 91% | 82% | 90% | 97% | 85% | 74% | 19% |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 100% | 93% | 77% | 97% | 87% | 82% | 58% | 46% |
| BETWEEN DEMOCRACY BLVD AND I-495 | 100% | 97% | 81% | 97% | 94% | 86% | 66% | 46% |

| I-495 Throughput | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 9172 | 10070 | 9436 | 8892 | 9538 | 10414 | 10437 | 9555 |
| AMERICAN LEGION BRIDGE | 9572 | 11196 | 10891 | 10341 | 9980 | 11150 | 10764 | 9859 |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 9124 | 10701 | 10338 | 9777 | 9823 | 10511 | 9530 | 8878 |
| BETWEEN MD 190 AND I-270 | 9045 | 10732 | 10669 | 10321 | 11829 | 12320 | 11173 | 10185 |
| BETWEEN I-270 WEST AND MD 187 | 4884 | 5458 | 4532 | 4378 | 4683 | 5700 | 5068 | 4797 |
| BETWEEN I-270 EAST AND MD 187 | 4516 | 4573 | 3949 | 4251 | 3643 | 4450 | 3928 | 3739 |
| BETWEEN MD 355 AND MD 185 | 6805 | 7997 | 7919 | 7963 | 6542 | 7953 | 8452 | 7248 |
| BETWEEN MD 185 AND MD 97 | 6383 | 7415 | 7843 | 7771 | 7564 | 8240 | 8202 | 7017 |
| BETWEEN MD 97 AND US 29 | 6200 | 7370 | 7626 | 7587 | 6925 | 7053 | 6545 | 5728 |
| BETWEEN MD US 29 AND MD 193 | 6230 | 7120 | 7351 | 7320 | 6374 | 6302 | 5890 | 5122 |
| BETWEEN MD 193 AND MD 650 | 6544 | 7537 | 7723 | 7615 | 6086 | 5972 | 5803 | 5053 |
| BETWEEN MD 650 AND I-95 | 7666 | 8288 | 8049 | 7757 | 7079 | 6237 | 6558 | 5774 |
| BETWEEN US 1 AND I-95 | 6696 | 6088 | 6264 | 6528 | 8133 | 8194 | 8079 | 7611 |
| BETWEEN GREENBELT STATION AND US 1 | 7555 | 7072 | 7494 | 7603 | 8438 | 8524 | 8352 | 7609 |
| BETWEEN GREENBELT STATION AND MD 201 | 7255 | 6740 | 7241 | 7321 | 8396 | 8680 | 8234 | 7583 |
| BETWEEN MD 201 AND MD 295 | 6611 | 6203 | 7142 | 6926 | 8347 | 8764 | 8151 | 7562 |
| BETWEEN MD 295 AND MD 450 | 5964 | 5771 | 6841 | 6370 | 8195 | 8339 | 7925 | 7542 |
| BETWEEN MD 450 AND US 50 | 6510 | 6261 | 7425 | 6951 | 8120 | 8406 | 8237 | 8010 |
| BETWEEN US 50 AND MD 202 | 7449 | 7226 | 8285 | 7553 | 7232 | 7239 | 7094 | 7043 |
| BETWEEN MD 202 AND ARENA DR | 7479 | 7077 | 8030 | 6868 | 6915 | 6494 | 7214 | 6640 |
| BETWEEN ARENA DR AND MD 214 | 7468 | 7068 | 7270 | 6627 | 7189 | 6548 | 7288 | 6646 |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 7422 | 7002 | 5944 | 7264 | 6893 | 6378 | 6070 | 6611 |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 7452 | 6717 | 4965 | 8121 | 7216 | 5836 | 4477 | 7224 |
| BETWEEN MD 4 AND FORESTVILLE RD | 7549 | 5889 | 4996 | 7919 | 6023 | 5166 | 3308 | 7161 |
| BETWEEN FORESTVILLE AND MD 218 | 6854 | 4922 | 4681 | 7545 | 5354 | 4151 | 2384 | 6974 |
| BETWEEN MD 218 AND MD 5 | 6980 | 4337 | 5534 | 7913 | 6204 | 4653 | 2842 | 8003 |
| BETWEEN MD 5 AND MD 414 | 6594 | 3182 | 5238 | 7216 | 5003 | 5731 | 2379 | 7436 |
| BETWEEN MD 414 AND MD 210 | 5725 | 3603 | 5828 | 7244 | 4804 | 5348 | 2889 | 6578 |
| BETWEEN MD 210 AND I-295 | 7010 | 5282 | 6741 | 7960 | 4721 | 5456 | 4304 | 5109 |
| WOODROW WILSON BRIDGE | 9533 | 9067 | 9507 | 9368 | 7506 | 8619 | 7859 | 6836 |

| I-270 Throughput | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| BETWEEN MD 85 AND MD 80 | 3041 | 2941 | 2631 | 2869 | 2387 | 3120 | 3601 | 3303 |
| BETWEEN MD 80 AND MD 109 | 3697 | 3705 | 3281 | 3668 | 2280 | 2964 | 3246 | 3150 |
| BETWEEN MD 109 AND MD 121 | 4113 | 3855 | 3926 | 3938 | 2354 | 3086 | 3318 | 3209 |
| BETWEEN MD 121 AND MD 27 | 5066 | 4528 | 4997 | 5015 | 2820 | 3396 | 3584 | 3470 |
| BETWEEN MD 27 AND MD 118 | 5368 | 5310 | 5202 | 5651 | 2968 | 3711 | 4008 | 3871 |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 5907 | 5736 | 5677 | 6009 | 3087 | 3919 | 4260 | 4378 |
| BETWEEN MIDDLEBROOK RD AND WATKINS MILL | 7738 | 7499 | 7211 | 7539 | 3563 | 4557 | 5054 | 5217 |
| BETWEEN WATKINS MILL AND MD 124 | 6957 | 6849 | 6759 | 6798 | 3518 | 4712 | 5436 | 5622 |
| BETWEEN MD 124 AND MD 117 | 7968 | 7854 | 7649 | 7773 | 3633 | 4991 | 6103 | 6001 |
| BETWEEN MD 117 AND I-370 | 9815 | 9719 | 9503 | 9456 | 4192 | 5949 | 7559 | 7132 |
| BETWEEN I-370 AND SHADY GROVE RD | 10275 | 9768 | 8921 | 8764 | 3864 | 4838 | 6302 | 5944 |
| BETWEEN SHADY GROVE RD AND MD 28 | 11700 | 10539 | 9680 | 9616 | 4819 | 6160 | 7990 | 7474 |
| BETWEEN MD 28 AND MD 189 | 12458 | 11629 | 10662 | 10437 | 5242 | 6478 | 8761 | 8044 |
| BETWEEN MD 189 AND MONTROSE RD | 12426 | 12042 | 11374 | 10848 | 4948 | 6187 | 8389 | 7743 |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 12295 | 12587 | 12528 | 11166 | 5782 | 7268 | 9550 | 8770 |
| BETWEEN I-270 SPLIT AND MD 187 | 4161 | 5230 | 5615 | 5048 | 1946 | 2855 | 4260 | 3550 |
| BETWEEN MD 187 AND I-495 | 3327 | 4156 | 4429 | 4068 | 2586 | 3645 | 4939 | 3918 |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 8154 | 7230 | 6981 | 6195 | 3435 | 3985 | 4835 | 4730 |
| BETWEEN DEMOCRACY BLVD AND I-495 | 2736 | 3009 | 3257 | 3104 | 4212 | 5186 | 6041 | 5843 |

| I-495 Percent Vehicle Demand Met | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| AMERICAN LEGION BRIDGE | 98% | 99% | 100% | 100% | 87% | 90% | 97% | 96% |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 99% | 100% | 100% | 100% | 87% | 90% | 96% | 95% |
| BETWEEN MD 190 AND I-270 | 98% | 97% | 98% | 99% | 86% | 89% | 95% | 93% |
| BETWEEN I-270 WEST AND MD 187 | 99% | 97% | 98% | 98% | 93% | 94% | 100% | 99% |
| BETWEEN I-270 EAST AND MD 187 | 100% | 89% | 90% | 98% | 78% | 83% | 91% | 86% |
| BETWEEN MD 355 AND MD 185 | 96% | 87% | 95% | 100% | 77% | 81% | 92% | 84% |
| BETWEEN MD 185 AND MD 97 | 97% | 86% | 95% | 100% | 74% | 78% | 91% | 78% |
| BETWEEN MD 97 AND US 29 | 97% | 87% | 95% | 99% | 69% | 75% | 88% | 72% |
| BETWEEN MD US 29 AND MD 193 | 98% | 88% | 95% | 100% | 71% | 78% | 93% | 76% |
| BETWEEN MD 193 AND MD 650 | 99% | 89% | 94% | 100% | 69% | 77% | 95% | 76% |
| BETWEEN MD 650 AND I-95 | 98% | 90% | 95% | 100% | 74% | 74% | 92% | 78% |
| BETWEEN US 1 AND I-95 | 89% | 70% | 74% | 81% | 91% | 89% | 98% | 99% |
| BETWEEN GREENBELT STATION AND US 1 | 90% | 71% | 75% | 86% | 91% | 88% | 98% | 97% |
| BETWEEN GREENBELT STATION AND MD 201 | 91% | 71% | 76% | 87% | 90% | 88% | 95% | 96% |
| BETWEEN MD 201 AND MD 295 | 93% | 74% | 80% | 88% | 90% | 87% | 92% | 96% |
| BETWEEN MD 295 AND MD 450 | 95% | 78% | 84% | 91% | 88% | 84% | 89% | 92% |
| BETWEEN MD 450 AND US 50 | 96% | 80% | 86% | 93% | 87% | 83% | 88% | 92% |
| BETWEEN US 50 AND MD 202 | 99% | 86% | 91% | 94% | 84% | 76% | 84% | 88% |
| BETWEEN MD 202 AND ARENA DR | 100% | 87% | 91% | 87% | 81% | 69% | 86% | 84% |
| BETWEEN ARENA DR AND MD 214 | 100% | 87% | 85% | 86% | 83% | 69% | 84% | 84% |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 100% | 89% | 75% | 98% | 84% | 68% | 72% | 88% |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 100% | 86% | 64% | 100% | 99% | 69% | 58% | 99% |
| BETWEEN MD 4 AND FORESTVILLE RD | 100% | 79% | 63% | 100% | 100% | 72% | 52% | 100% |
| BETWEEN FORESTVILLE AND MD 218 | 100% | 72% | 64% | 100% | 100% | 87% | 44% | 100% |
| BETWEEN MD 218 AND MD 5 | 99% | 61% | 73% | 100% | 100% | 66% | 46% | 100% |
| BETWEEN MD 5 AND MD 414 | 87% | 51% | 77% | 100% | 98% | 96% | 44% | 100% |
| BETWEEN MD 414 AND MD 210 | 72% | 58% | 87% | 100% | 100% | 98% | 58% | 100% |
| BETWEEN MD 210 AND I-295 | 74% | 71% | 90% | 100% | 100% | 99% | 87% | 100% |
| WOODROW WILSON BRIDGE | 83% | 83% | 91% | 100% | 100% | 100% | 99% | 99% |

| <90% | >90% | 100% |
|---|---|---|

| I-270 Percent Vehicle Demand Met | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| BETWEEN MD 85 AND MD 80 | 71% | 68% | 62% | 78% | 95% | 85% | 95% | 100% |
| BETWEEN MD 80 AND MD 109 | 76% | 73% | 68% | 87% | 95% | 88% | 92% | 100% |
| BETWEEN MD 109 AND MD 121 | 77% | 69% | 74% | 86% | 93% | 88% | 91% | 100% |
| BETWEEN MD 121 AND MD 27 | 78% | 68% | 81% | 92% | 94% | 91% | 92% | 98% |
| BETWEEN MD 27 AND MD 118 | 72% | 79% | 83% | 96% | 93% | 91% | 94% | 98% |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 75% | 82% | 85% | 97% | 92% | 92% | 93% | 98% |
| BETWEEN MIDDLEBROOK RD AND WATKINS MILL | 79% | 85% | 88% | 100% | 92% | 90% | 92% | 98% |
| BETWEEN WATKINS MILL AND MD 124 | 78% | 88% | 90% | 100% | 92% | 90% | 93% | 99% |
| BETWEEN MD 124 AND MD 117 | 75% | 84% | 85% | 98% | 96% | 91% | 94% | 100% |
| BETWEEN MD 117 AND I-370 | 79% | 86% | 88% | 99% | 96% | 92% | 95% | 99% |
| BETWEEN I-370 AND SHADY GROVE RD | 76% | 83% | 81% | 86% | 91% | 82% | 86% | 87% |
| BETWEEN SHADY GROVE RD AND MD 28 | 89% | 97% | 97% | 100% | 100% | 100% | 100% | 100% |
| BETWEEN MD 28 AND MD 189 | 87% | 93% | 94% | 99% | 91% | 82% | 87% | 88% |
| BETWEEN MD 189 AND MONTROSE RD | 87% | 92% | 95% | 99% | 86% | 81% | 84% | 85% |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 88% | 92% | 99% | 98% | 92% | 91% | 95% | 94% |
| BETWEEN I-270 SPLIT AND MD 187 | 87% | 89% | 100% | 100% | 81% | 85% | 93% | 90% |
| BETWEEN MD 187 AND I-495 | 88% | 90% | 100% | 100% | 81% | 83% | 93% | 88% |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 89% | 92% | 98% | 98% | 89% | 86% | 88% | 88% |
| BETWEEN DEMOCRACY BLVD AND I-495 | 31% | 39% | 47% | 51% | 98% | 95% | 97% | 97% |

| I-495 Throughput | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 7608 | 7798 | 6388 | 7904 | 8624 | 8630 | 7806 | 5786 |
| AMERICAN LEGION BRIDGE | 11983 | 12019 | 8706 | 8558 | 10569 | 10453 | 9758 | 6758 |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 8971 | 8381 | 5993 | 8987 | 9516 | 8998 | 8401 | 5512 |
| BETWEEN MD 190 AND I-270 | 11867 | 9491 | 9176 | 11206 | 9878 | 9771 | 9194 | 5167 |
| BETWEEN I-270 WEST AND MD 187 | 4285 | 2646 | 3218 | 4188 | 5110 | 4631 | 4432 | 2199 |
| BETWEEN I-270 EAST AND MD 187 | 4136 | 2892 | 3806 | 4821 | 4817 | 4360 | 4152 | 1591 |
| BETWEEN MD 355 AND MD 185 | 7938 | 7107 | 7415 | 6757 | 8364 | 8199 | 7983 | 3421 |
| BETWEEN MD 185 AND MD 97 | 8640 | 7808 | 7865 | 7107 | 8235 | 7919 | 7854 | 4357 |
| BETWEEN MD 97 AND US 29 | 8833 | 8015 | 8201 | 7155 | 7819 | 7753 | 7761 | 5456 |
| BETWEEN MD US 29 AND MD 193 | 8393 | 8049 | 7888 | 6697 | 7063 | 6984 | 6859 | 5533 |
| BETWEEN MD 193 AND MD 650 | 8400 | 8375 | 8357 | 7196 | 7275 | 7263 | 7285 | 7124 |
| BETWEEN MD 650 AND I-95 | 9009 | 9007 | 8948 | 7788 | 7708 | 7632 | 7672 | 7667 |
| BETWEEN US 1 AND I-95 | 6594 | 6520 | 6646 | 6352 | 9262 | 9356 | 9486 | 9064 |
| BETWEEN GREENBELT STATION AND US 1 | 8276 | 8157 | 8107 | 7943 | 8623 | 8740 | 8594 | 8607 |
| BETWEEN GREENBELT STATION AND MD 201 | 8295 | 8147 | 8079 | 7854 | 8281 | 8247 | 8292 | 8387 |
| BETWEEN MD 201 AND MD 295 | 8078 | 7947 | 7868 | 7553 | 7390 | 7144 | 7200 | 7256 |
| BETWEEN MD 295 AND MD 450 | 8050 | 7749 | 7483 | 6588 | 6864 | 6502 | 6466 | 6159 |
| BETWEEN MD 450 AND US 50 | 8596 | 8121 | 8108 | 7328 | 7184 | 7216 | 6909 | 6603 |
| BETWEEN US 50 AND MD 202 | 8731 | 8516 | 8523 | 7883 | 7367 | 7489 | 7344 | 7292 |
| BETWEEN MD 202 AND ARENA DR | 8394 | 8035 | 8360 | 7798 | 7257 | 7239 | 7282 | 7507 |
| BETWEEN ARENA DR AND MD 214 | 8189 | 7713 | 7946 | 7612 | 7374 | 7137 | 7191 | 7456 |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 7849 | 7732 | 7999 | 7559 | 7729 | 7516 | 7293 | 7562 |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 7117 | 7368 | 7795 | 7410 | 7437 | 7692 | 7333 | 7161 |
| BETWEEN MD 4 AND FORESTVILLE RD | 6680 | 7245 | 7539 | 7402 | 7438 | 7485 | 7238 | 7096 |
| BETWEEN FORESTVILLE AND MD 218 | 6261 | 6767 | 7130 | 6861 | 6407 | 6261 | 6132 | 6057 |
| BETWEEN MD 218 AND MD 5 | 6914 | 7535 | 7847 | 7465 | 6855 | 6790 | 6503 | 6393 |
| BETWEEN MD 5 AND MD 414 | 5542 | 6239 | 6581 | 6040 | 6701 | 6494 | 6616 | 6113 |
| BETWEEN MD 414 AND MD 210 | 5285 | 6062 | 6364 | 5618 | 7354 | 7710 | 7735 | 7081 |
| BETWEEN MD 210 AND I-295 | 5436 | 6266 | 6529 | 5695 | 7681 | 7968 | 8164 | 7573 |
| WOODROW WILSON BRIDGE | 7511 | 8546 | 8851 | 7985 | 9409 | 9640 | 9648 | 9760 |

| I-270 Throughput | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN MD 85 AND MD 80 | 2568 | 2882 | 3131 | 2927 | 4205 | 4149 | 4125 | 3904 |
| BETWEEN MD 80 AND MD 109 | 2519 | 2907 | 3090 | 2956 | 4255 | 4216 | 4237 | 4074 |
| BETWEEN MD 109 AND MD 121 | 2629 | 2872 | 3287 | 3027 | 4358 | 4323 | 4256 | 4262 |
| BETWEEN MD 121 AND MD 27 | 3236 | 3413 | 3842 | 3649 | 5297 | 4956 | 5004 | 4843 |
| BETWEEN MD 27 AND MD 118 | 3822 | 3978 | 4088 | 4076 | 6510 | 5925 | 5786 | 6027 |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 3945 | 4291 | 4292 | 4370 | 7392 | 6594 | 6179 | 6422 |
| BETWEEN MIDDLEBROOK RD AND WATKINS MILL | 4982 | 5309 | 5479 | 5466 | 8555 | 7949 | 7295 | 7717 |
| BETWEEN WATKINS MILL AND MD 124 | 4606 | 4742 | 4893 | 4772 | 8190 | 7873 | 6996 | 7544 |
| BETWEEN MD 124 AND MD 117 | 5578 | 5844 | 6095 | 5731 | 8988 | 8633 | 7384 | 7979 |
| BETWEEN MD 117 AND I-370 | 7003 | 7569 | 7896 | 7126 | 10491 | 10173 | 8489 | 9222 |
| BETWEEN I-370 AND SHADY GROVE RD | 7541 | 7797 | 8037 | 7267 | 11359 | 10577 | 7500 | 9006 |
| BETWEEN SHADY GROVE RD AND MD 28 | 8384 | 8741 | 9353 | 6648 | 11849 | 11212 | 7337 | 8050 |
| BETWEEN MD 28 AND MD 189 | 8970 | 9346 | 9972 | 5765 | 13078 | 13019 | 7830 | 8571 |
| BETWEEN MD 189 AND MONTROSE RD | 8791 | 9157 | 9134 | 4288 | 12944 | 13036 | 8977 | 8451 |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 9208 | 9615 | 9113 | 4624 | 12547 | 12567 | 10267 | 8260 |
| BETWEEN I-270 SPLIT AND MD 187 | 4170 | 4106 | 3918 | 1693 | 4840 | 5345 | 4386 | 1821 |
| BETWEEN MD 187 AND I-495 | 4019 | 4003 | 3726 | 1769 | 4297 | 4412 | 4275 | 1337 |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 5011 | 5480 | 5218 | 3006 | 6517 | 5924 | 5528 | 5376 |
| BETWEEN DEMOCRACY BLVD AND I-495 | 4244 | 4610 | 4239 | 2624 | 6791 | 5744 | 5800 | 6512 |

| I-495 Percent Vehicle Demand Met | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 100% | 100% | 84% | 100% | 100% | 96% | 91% | 72% |
| AMERICAN LEGION BRIDGE | 100% | 100% | 90% | 100% | 100% | 95% | 93% | 67% |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 100% | 95% | 72% | 100% | 100% | 95% | 92% | 62% |
| BETWEEN MD 190 AND I-270 | 100% | 83% | 86% | 100% | 100% | 96% | 95% | 57% |
| BETWEEN I-270 WEST AND MD 187 | 83% | 53% | 71% | 100% | 99% | 95% | 93% | 52% |
| BETWEEN I-270 EAST AND MD 187 | 84% | 61% | 90% | 100% | 99% | 96% | 93% | 42% |
| BETWEEN MD 355 AND MD 185 | 89% | 81% | 92% | 93% | 96% | 96% | 93% | 44% |
| BETWEEN MD 185 AND MD 97 | 90% | 83% | 91% | 92% | 98% | 93% | 93% | 58% |
| BETWEEN MD 97 AND US 29 | 89% | 82% | 93% | 92% | 96% | 90% | 90% | 74% |
| BETWEEN US 29 AND MD 193 | 89% | 85% | 93% | 92% | 94% | 88% | 88% | 85% |
| BETWEEN MD 193 AND MD 650 | 89% | 87% | 94% | 92% | 94% | 88% | 87% | 100% |
| BETWEEN MD 650 AND I-95 | 90% | 88% | 95% | 92% | 93% | 85% | 87% | 100% |
| BETWEEN US 1 AND I-95 | 77% | 74% | 81% | 96% | 92% | 88% | 97% | 100% |
| BETWEEN GREENBELT STATION AND US 1 | 85% | 81% | 89% | 100% | 91% | 87% | 96% | 100% |
| BETWEEN GREENBELT STATION AND MD 201 | 85% | 81% | 90% | 100% | 89% | 85% | 96% | 100% |
| BETWEEN MD 201 AND MD 295 | 87% | 83% | 90% | 100% | 88% | 82% | 96% | 100% |
| BETWEEN MD 295 AND MD 450 | 89% | 86% | 93% | 100% | 93% | 89% | 102% | 100% |
| BETWEEN MD 450 AND US 50 | 90% | 88% | 94% | 100% | 92% | 93% | 99% | 100% |
| BETWEEN US 50 AND MD 202 | 93% | 93% | 95% | 100% | 90% | 90% | 97% | 100% |
| BETWEEN MD 202 AND ARENA DR | 94% | 92% | 97% | 100% | 90% | 89% | 97% | 100% |
| BETWEEN ARENA DR AND MD 214 | 93% | 92% | 97% | 100% | 93% | 89% | 97% | 100% |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 94% | 93% | 98% | 100% | 97% | 92% | 93% | 100% |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 96% | 94% | 98% | 100% | 96% | 96% | 95% | 100% |
| BETWEEN MD 4 AND FORESTVILLE RD | 96% | 94% | 98% | 100% | 96% | 96% | 95% | 100% |
| BETWEEN FORESTVILLE AND MD 218 | 96% | 94% | 98% | 100% | 97% | 95% | 96% | 100% |
| BETWEEN MD 218 AND MD 5 | 97% | 94% | 98% | 100% | 97% | 96% | 94% | 100% |
| BETWEEN MD 5 AND MD 414 | 95% | 94% | 98% | 100% | 95% | 93% | 95% | 100% |
| BETWEEN MD 414 AND MD 210 | 96% | 95% | 99% | 100% | 96% | 98% | 99% | 100% |
| BETWEEN MD 210 AND I-295 | 97% | 95% | 100% | 100% | 95% | 97% | 99% | 100% |
| WOODROW WILSON BRIDGE | 98% | 95% | 100% | 100% | 94% | 97% | 96% | 100% |

| <90% | >90% | 100% |
|---|---|---|

| I-270 Percent Vehicle Demand Met | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN MD 85 AND MD 80 | 100% | 99% | 98% | 99% | 85% | 79% | 82% | 94% |
| BETWEEN MD 80 AND MD 109 | 100% | 99% | 97% | 100% | 83% | 78% | 79% | 92% |
| BETWEEN MD 109 AND MD 121 | 100% | 95% | 99% | 100% | 82% | 77% | 77% | 91% |
| BETWEEN MD 121 AND MD 27 | 100% | 96% | 97% | 100% | 87% | 76% | 77% | 84% |
| BETWEEN MD 27 AND MD 118 | 100% | 98% | 97% | 100% | 90% | 79% | 76% | 86% |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 100% | 97% | 96% | 99% | 91% | 81% | 75% | 86% |
| BETWEEN MIDDLEBROOK RD AND WATKINS MILL | 100% | 98% | 97% | 99% | 91% | 83% | 76% | 87% |
| BETWEEN WATKINS MILL AND MD 124 | 99% | 94% | 95% | 93% | 93% | 87% | 76% | 89% |
| BETWEEN MD 124 AND MD 117 | 100% | 95% | 95% | 94% | 95% | 87% | 73% | 86% |
| BETWEEN MD 117 AND I-370 | 100% | 96% | 97% | 96% | 96% | 88% | 73% | 87% |
| BETWEEN I-370 AND SHADY GROVE RD | 100% | 100% | 100% | 94% | 100% | 87% | 64% | 81% |
| BETWEEN SHADY GROVE RD AND MD 28 | 100% | 100% | 100% | 84% | 100% | 98% | 67% | 78% |
| BETWEEN MD 28 AND MD 189 | 100% | 99% | 100% | 61% | 100% | 96% | 60% | 69% |
| BETWEEN MD 189 AND MONTROSE RD | 100% | 98% | 93% | 46% | 100% | 98% | 68% | 68% |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 100% | 98% | 92% | 48% | 100% | 97% | 80% | 69% |
| BETWEEN I-270 SPLIT AND MD 187 | 100% | 96% | 91% | 39% | 99% | 97% | 79% | 35% |
| BETWEEN MD 187 AND I-495 | 100% | 96% | 91% | 45% | 99% | 99% | 95% | 29% |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 100% | 98% | 94% | 57% | 90% | 79% | 76% | 79% |
| BETWEEN DEMOCRACY BLVD AND I-495 | 90% | 87% | 86% | 55% | 100% | 89% | 95% | 100% |



# APPENDIX H:
## Existing and Future Level of Service

00001457

Existing AM - I-495 OL Link Evaluation Results



## Existing AM — I-495 OL

Rows per segment: Direction of Travel, Speed, Density, LOS, Volume, Lanes, Length, LinkID, SegmentID.

### Band 1 (Exit 28 → Exit 31)

Exits marked: **Exit 28 (MD 650)**, **Exit 29 (MD 193)**, **Exit 30 (US 29)**, **Exit 31 (MD 97)**

| Field | Values (left → right) |
|---|---|
| Direction | all → |
| Speed | 9, 7, 8, 8, 7, 9, 9, 14, 14, 13, 12, 10, 15, 15, 15, 14, 14, 11, 19, 20, 20, 19, 16, 15, 14, 19, 16, 30, 35, 33, 41, 50, 51, 53 |
| Density | 132, 141, 139, 137, 145, 131, 140, 108, 106, 94, 123, 132, 104, 101, 104, 93, 108, 124, 93, 89, 88, 90, 87, 112, 103, 97, 105, 69, 60, 64, 50, 42, 33, 31 |
| LOS | F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, E, F, F, E, D, D |
| Volume | 5852, 6212, 5722, 5709, 6114, 6119, 6058, 6079, 5997, 5980, 5654, 6405, 6354, 6409, 6340, 6479, 6162, 7006, 6994, 7005, 6995, 6976, 6986, 6538, 7458, 7401, 8248, 8232, 8324, 8332, 8332, 8329, 6639, 6616 |
| Lanes | 5, 6, 5, 5, 6, 5, 5, 4, 4, 5, 4, 5, 4, 4, 4, 5, 4, 4, 4, 5, 4, 4, 5, 4, 4, 4, 4, 4, 4, 4, 4, 4, 5, 5 |
| Length | 509, 450, 501, 284, 347, 1136, 1629, 1881, 1185, 301, 793, 805, 1020, 517, 277, 854, 787, 704, 2000, 832, 1091, 449, 621, 594, 336, 957, 536, 2000, 1795, 1336, 311, 1657 (… as printed) |
| LinkID | 1043, 7404, 2000824, 1046, 7405, 7409, 1044, 7407, 1047, 2000762, 2000759, 2000753, 1049, 1050, 495302, 495303, 495304, 495305, 1051, 1051, 1053, 7024, 7026, 7028, 7029, 7031, 495316, 1055, 1055, 1055, 1056, 1970012, 495339 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 3, 1, 1, 1 |

### Band 2 (Exit 33 → Exit 39)

Exits marked: **Exit 33 (MD 185)**, **Exit 34 (MD 355)**, **Exit 35 (I-270)**, **Exit 36 (MD 187)**, **I-270 W Spur**, **Exit 39 (MD 190)**

| Field | Values (left → right) |
|---|---|
| Direction | all → |
| Speed | 53, 53, 52, 51, 49, 49, 52, 52, 53, 53, 53, 53, 53, 53, 53, 53, 53, 53, 53, 53, 53, 53, 53, 53, 51, 36, 34, 45, 51, 52, 53, 53, 35, 31, 30 |
| Density | 27, 34, 30, 39, 41, 40, 38, 38, 30, 33, 25, 23, 28, 28, 28, 21, 24, 22, 22, 29, 29, 29, 29, 30, 46, 59, 44, 39, 37, 31, 34, 51, 58, 56 |
| LOS | D, D, D, E, E, E, E, E, D, D, C, C, D, D, D, C, C, C, C, D, D, D, D, D, F, F, E, E, E, D, D, F, F, F |
| Volume | 7177, 7138, 7868, 7824, 7865, 7861, 7868, 7865, 7844, 6912, 3955, 4385, 4393, 4395, 4382, 4378, 3857, 3430, 4627, 4615, 4607, 4585, 4594, 4574, 9935, 9911, 9895, 9887, 9719, 9880, 8527, 7303, 7207, 8298 |
| Lanes | 5, 4, 4, 4, 4, 4, 4, 4, 4, 4, 3, 3, 4, 3, 3, 4, 3, 3, 3, 4, 4, 5, 4, 3, 5, 5, 5, 6, 5, 6, 4, 4, 4 |
| Length | 752, 746, 998, 526, 1257, 2000, 87, 1045, 402, 1593, 288, 910, 494, 913, 1192, 325, 2000, 22, 406, 1085, 2000, 2000, 1657, 551, 935, 2000, 659, 446, 1032, 1585, 2000, 663, 1788 (… as printed) |
| LinkID | 1953310, 1953311, 1953312, 1953313, 1058, 1247, 1247, 1059, 1248, 1249, 1251, 1273, 1276, 1060, 1061, 1272, 1275, 1275, 1274, 495373, 1063, 1063, 1657, 495375, 495392, 1064, 1066, 495408, 495407, 495406, 495401 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 2, 3, 4, 1, 1, 1, 2, 1, 1, 1, 1, 2, 1 |

### Band 3 (Exit 41 → Exit 44)

Exits marked: **Exit 41 (Clara Barton Pkwy)**, **Bridge (American Legion)**, **Exit 43 (GW Memorial Pkwy)**, **Exit 44 (VA 193)**

| Field | Values (left → right) |
|---|---|
| Direction | all → |
| Speed | 46, 51, 52, 52, 50, 52, 52, 52, 53, 53, 53, 52, 52, 43 |
| Density | 45, 40, 29, 32, 41, 34, 31, 31, 31, 31, 27, 34, 28, 43 |
| LOS | E, E, E, D, E, D, D, D, D, D, D, D, D, E |
| Volume | 8269, 8306, 8159, 8279, 8117, 8808, 6531, 6527, 6517, 6501, 6968, 7049, 7301, 7313 |
| Lanes | 4, 4, 4, 5, 4, 5, 4, 4, 4, 4, 5, 4, 4, 4 |
| Length | 2000, 1149, 521, 922, 1713, 1560, 274, 2000, 2000, 1223, 735, 1053, 1414, 613 |
| LinkID | 495415, 495415, 1067, 495416, 495417, 495418, 11230, 1069, 1069, 1069, 1083, 1084, 1101, 1114 |
| SegmentID | 1, 2, 1, 1, 1, 1, 1, 1, 2, 3, 1, 1, 1, 1 |

**Existing AM - I-495 IL Link Evaluation Results**

*Existing AM I-495 IL*

**Exit 44 (VA 193) · Exit 43 (GW Memorial Pkwy) · Bridge (American Legion) · Exit 41 (Clara Barton Pkwy) · Exit 39 (MD 190) · I-270 W Spur · Exit 36 (MD 187)**

| Metric | Values |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 58 58 57 50 31 23 18 15 21 20 24 45 52 55 57 56 56 56 57 57 57 55 57 54 58 57 56 39 56 |
| Density | 22 22 22 28 43 58 73 94 82 83 68 42 36 28 27 35 34 34 28 30 25 25 23 27 29 27 25 26 23 |
| LOS | C C C D E F F F F F F D E C C E E E C D C C C D D D C C C |
| Volume | 7607 7603 7604 7067 6745 7975 7793 6920 6830 6801 8297 7577 7610 7758 7770 7724 7728 7707 7684 6864 7140 7104 7923 7766 7894 7913 7922 4387 4389 4394 4404 4422 4424 3806 |
| Lanes | 6 6 6 6 5 6 6 5 5 4 4 4 4 4 4 4 4 4 3 3 4 3 3 3 3 3 3 4 3 |
| Length | 2000 192 1499 2000 95 1500 1537 645 687 494 1975 500 706 1461 1064 400 1947 1695 621 1123 398 1764 732 1509 2000 1671 1173 305 2000 |
| LinkID | 1100 1100 1037 495411 495411 1089 1054 1080 1079 1114 1073 495412 1062 495413 1057 495414 495402 495403 495404 1116 495405 495409 1117 495391 495371 495371 495371 495371 1119 1263 1270 |
| SegmentID | 1 2 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 2 1 1 1 1 2 3 4 1 1 1 |

**Speed Color Scale (mph):** 10 · 30 · 40 · 50 · 70

**Exit 34 (MD 355) · Exit 33 (MD 186) · Exit 31 (MD 97)**

| Metric | Values |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 58 57 57 51 50 59 60 59 60 60 53 59 58 49 54 54 59 59 59 52 58 60 60 60 59 53 55 57 59 59 59 59 59 |
| Density | 20 18 24 27 36 28 21 26 26 27 36 34 26 31 29 24 27 25 31 35 32 24 24 26 27 31 25 30 31 30 30 30 |
| LOS | C C C D E D C D D D E D C D D C D C D D D D C C D D D D D D D D |
| Volume | 3508 4152 4157 4161 3639 6504 7637 7662 7663 7644 7627 7649 7648 7616 6330 6471 6453 7286 7294 7238 7287 7286 7294 7299 6181 7025 6726 7173 7089 7176 7156 7039 6992 |
| Lanes | 3 4 3 3 2 4 6 5 5 5 4 5 5 5 4 4 5 5 5 4 5 5 5 4 4 4 4 4 4 4 4 4 |
| Length | 21 439 659 1113 1519 1951 513 1013 1002 521 1603 252 526 658 913 228 793 1635 2000 164 2000 1786 2000 50 837 411 323 1131 452 2000 1086 1248 248 500 |
| LinkID | 1270 1271 1257 1121 1258 1250 1260 1261 1120 1262 495331 1122 495332 2000004 495333 495334 495335 495336 495317 495317 2000003 2000003 7015 7015 7017 7019 7021 7023 1953113 1124 1124 1125 1990014 495307 |
| SegmentID | 2 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 2 1 2 1 2 1 1 1 1 1 1 1 1 1 1 |

**Exit 30 (US 29) · Exit 29 (MD 193) · Exit 28 (MD 650) · Exit 27 (I-95) · Exit 25 (US 1)**

| Metric | Values |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 56 60 61 60 60 56 56 45 54 54 59 61 60 61 60 39 51 58 58 60 61 62 60 60 60 62 57 56 42 27 38 41 42 38 |
| Density | 25 26 26 23 25 24 30 32 33 31 30 29 30 30 38 34 30 28 28 28 34 38 28 28 28 28 28 28 40 59 53 49 47 42 |
| LOS | C C C C C C C D D D D D C C E D D C C C C C C C C C C C F F F F F F |
| Volume | 7020 6239 6257 6784 6129 6768 6802 7195 7209 7193 7182 7154 7131 6773 6712 7467 6940 6952 8114 8076 5002 5023 5428 5429 5384 3840 6670 6692 6686 8075 8024 8036 7940 8010 |
| Lanes | 5 4 4 5 4 4 5 4 4 4 4 5 4 4 5 4 4 5 5 4 3 3 5 4 4 4 4 3 3 3 3 4 4 4 |
| Length | 260 499 524 1562 808 422 768 284 1222 2000 1072 1153 356 352 505 464 500 1046 1496 1493 1028 536 347 2000 140 1527 1473 2000 1605 670 846 626 481 1017 |
| LinkID | 495308 495309 1127 495295 2100087 2000197 2000764 2000770 2000771 1129 1129 1130 7410 2201100 1131 7412 101100 1132 101111 1128 101104 1138 101106 101107 101107 1137 101110 102301 102301 102312 102313 1135 1136 102314 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 2 1 1 1 2 1 1 1 1 1 |

**Exit 24 (Greenbelt Metro Station) · Exit 23 (MD 201) · Exit 22 (MD 295) · Exit 20 (MD 450) · Exit 19 (US 50)**

| Metric | Values |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 46 49 52 50 54 53 52 49 50 51 55 54 53 54 55 55 55 55 55 54 53 53 55 46 50 57 57 54 57 57 56 55 54 |
| Density | 41 38 36 30 29 25 31 28 24 26 26 26 25 23 28 28 23 29 29 23 23 29 33 24 25 23 21 21 23 28 37 |
| LOS | E E E D D C D D C C C C C C D D C D D C C D D C C C C C C D E |
| Volume | 7544 7536 7507 7519 6150 6533 6498 6876 6849 6865 5712 5716 6698 6170 6140 6217 6219 6221 6222 6239 6239 6101 5585 6677 6660 6649 5508 5527 4816 4835 7601 7618 7625 |
| Lanes | 4 4 4 4 4 4 5 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 3 3 4 4 |
| Length | 2000 1603 1046 440 1150 761 810 740 938 452 520 566 554 497 516 779 711 2000 2000 1629 1217 263 1109 984 561 1359 1371 213 616 1434 754 2000 |
| LinkID | 103501 103501 1139 103502 104704 104706 104707 104709 104710 104711 105902 1140 105904 105906 1141 105908 105909 1142 1142 1142 1143 105910 106105 106108 106109 106110 107301 107302 107307 107309 1144 107311 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 2 3 1 2 3 1 1 1 1 1 1 1 1 1 1 1 |



00001461

**Existing AM - I-270 NB Link Evaluation Results**

### Segment Group 1

Green labels (left→right): I-270 W Spur/I-495 | Exit 1 – Democracy Blvd | Westlake Terrace | I-270 Spur | Exit 4 – Montrose Rd | Exit 5 – MD 189 | Exit 6 – MD 28 | Exit 8 – Shady Grove Rd

Direction of Travel: → (all columns); Existing AM I-270 NB

| Metric | Values (left → right) |
|---|---|
| Speed | 57 57 63 64 64 63 63 63 63 63 63 63 63 63 63 64 64 64 61 62 64 64 63 64 64 62 62 63 64 64 64 64 64 64 |
| Density | 23 20 19 14 17 13 17 14 18 14 19 18 16 16 16 13 13 13 13 11 11 11 11 14 11 11 11 9 9 9 9 9 |
| LOS | C C C B B B B B B B B B B B B B B B B A A A A B A A A A A A A A |
| Volume | 7922 3494 3489 3474 3302 3407 3279 3561 3482 3590 3586 5702 6161 6148 6148 3426 3421 3429 3431 3250 3249 3255 3241 2739 2738 3563 3558 2757 2758 2749 3026 3023 3016 2347 |
| Lanes | 6 3 3 3 4 3 4 3 4 3 5 5 6 6 6 4 4 4 4 4 4 4 4 5 4 5 5 4 4 4 5 5 5 4 |
| Length | 1509 2000 1447 894 790 887 457 820 1170 717 1862 447 1521 1210 1533 2000 955 425 1487 2000 1344 1921 1536 1407 531 640 1405 464 2000 1696 1482 1475 1523 2000 |
| LinkID | 1118 495372 495372 232 234 235 237 134 241 242 243 274 275 738 739 280 280 428 742 289 289 251 743 300 744 304 305 316 745 745 320 741 747 327 |
| SegmentID | 1 1 2 1 1 1 1 1 1 1 1 1 1 1 1 1 2 1 1 1 2 1 1 1 1 1 1 1 1 1 1 1 1 1 |

**Speed Color Scale (mph):** 10 — 30 — 40 — 50 — 70

### Segment Group 2

Green labels (left→right): Exit 9 – I-370 | Exit 10 – MD 117 | Exit 11 – MD 124 | Watkins Mill Rd | Exit 13 – Middlebrook Rd | Exit 15 – MD 118 | Exit 16 – MD 27

Direction of Travel: → (all columns)

| Metric | Values (left → right) |
|---|---|
| Speed | 64 63 64 64 64 63 59 62 63 64 64 64 64 62 62 63 63 63 63 63 63 63 63 63 63 63 63 63 64 63 64 64 |
| Density | 9 8 10 10 10 10 11 13 13 12 12 12 15 14 14 14 14 14 12 13 11 12 12 9 11 12 12 11 11 11 9 9 |
| LOS | A A A A A A B B B B B B B B B B B B A B B B B A B B B B B B A B |
| Volume | 2340 2547 2544 2538 2555 2556 4001 4021 4017 2973 2976 2977 2978 3638 3633 3642 3649 3654 3661 3643 3652 3342 3384 2984 2981 2963 2804 2310 2311 2689 2127 2135 2295 2275 |
| Lanes | 4 5 4 4 4 4 6 5 5 4 4 4 4 4 4 4 4 4 4 4 4 4 5 4 4 4 3 3 3 4 3 3 |
| Length | 1947 337 1171 633 2000 1616 531 843 1357 2000 2000 2000 1479 584 908 2000 2000 2000 402 725 763 636 672 874 1017 479 1561 1090 527 1717 520 1157 771 687 |
| LinkID | 327 335 339 749 411 411 347 348 754 350 350 350 350 362 363 762 762 762 762 763 364 365 367 369 764 370 372 374 765 376 378 766 380 381 |
| SegmentID | 2 1 1 1 2 1 1 1 1 1 1 1 2 3 4 1 1 2 3 4 1 1 1 1 1 1 1 1 1 1 1 1 1 1 |

### Segment Group 3

Green labels (left→right): Exit 18 – MD 121 | Exit 22 – MD 109

Direction of Travel: → (all columns)

| Metric | Values (left → right) |
|---|---|
| Speed | 63 63 64 64 64 64 64 63 63 64 61 63 63 63 63 63 63 63 63 63 63 63 63 63 62 63 62 63 63 63 63 |
| Density | 9 13 13 13 13 13 13 9 10 9 9 11 12 17 17 17 17 17 17 17 17 17 12 16 11 17 17 17 17 17 |
| LOS | A B B B B B B B A A A B B B B B B B B B B B B B A B B B B B B |
| Volume | 2386 2403 2411 2410 2410 2398 2394 2384 2383 1850 1751 2174 2181 2172 2190 2189 2192 2190 2195 2184 2170 2191 2176 2172 2160 2165 2157 2159 2054 2125 2118 2118 2112 2103 2100 |
| Lanes | 4 3 3 3 3 3 3 3 4 4 4 3 4 4 3 2 2 2 2 2 2 2 2 3 2 2 2 3 3 3 3 |
| Length | 457 1044 2000 2000 2000 2000 718 756 736 920 211 877 400 1727 1731 2000 905 482 2000 383 1176 2000 1202 1164 340 1049 291 1204 2000 2000 2000 |
| LinkID | 383 384 767 767 767 767 767 768 768 385 387 389 1001 390 769 391 391 272 272 392 393 272 392 394 395 396 396 750 397 399 401 402 771 771 771 |
| SegmentID | 1 1 1 2 3 4 5 1 2 1 1 1 1 1 2 1 1 2 3 1 1 3 2 1 1 2 1 1 1 1 2 3 4 |

### Segment Group 4

Green labels (left→right): Exit 26 – MD 80 | Exit 31 – MD 85

Direction of Travel: → (all columns)

| Metric | Values (left → right) |
|---|---|
| Speed | 63 63 62 62 62 62 59 63 63 60 62 63 63 63 63 63 63 63 63 63 63 63 63 62 58 63 61 63 |
| Density | 17 17 17 17 17 17 12 15 14 20 20 19 19 19 19 19 19 19 19 19 19 13 18 13 14 11 11 |
| LOS | B B B B B B B C B C C C C C C C C C C C C B B B B B A |
| Volume | 2095 2095 2095 2097 2091 2081 2048 1866 2456 2445 2451 2448 2450 2449 2438 2420 2423 2399 2436 2434 2426 2422 2422 2412 2402 2417 2228 2191 1811 2730 2729 |
| Lanes | 2 2 2 2 2 2 3 2 3 2 2 2 2 2 2 2 2 2 2 2 2 2 3 3 3 4 4 |
| Length | 1502 2000 1497 2000 698 1279 214 773 615 868 2000 2000 2000 1813 539 1225 391 2000 2000 2000 2000 2000 178 1025 473 1416 241 945 1115 392 |
| LinkID | 771 412 412 446 446 783 403 405 407 408 784 784 784 784 784 1010 1017 1007 869 869 869 869 869 869 785 415 417 421 423 425 577 |
| SegmentID | 5 1 2 1 2 1 1 1 1 1 1 2 3 4 5 1 1 1 1 2 3 4 5 6 1 1 1 1 1 1 1 |



Existing PM - I-495 OL Link Evaluation Results





00001465

**Existing PM - I-495 IL Link Evaluation Results**

**Section 1** — Exits: Exit 44 (VA 193), Exit 43 (GW Memorial Pkwy), Bridge (American Legion), Exit 41 (Clara Barton Pkwy), Exit 39 (MD 190), I-270 W Spur, Exit 36 (MD 187)

| Row | Values |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 23 14 14 10 8 7 8 10 17 19 17 16 16 15 13 15 14 19 21 24 40 41 52 55 54 54 53 38 22 |
| Density | 43 67 67 107 119 143 132 130 90 81 93 109 109 119 105 101 109 110 92 73 78 37 36 25 24 24 25 52 |
| LOS | F F F F F F F F F F F F F F F F F F F F F E E C C C C C C |
| Volume | 5915 5774 5774 5358 5043 6347 6360 6219 6171 6211 8009 6877 6903 7005 6951 6929 6940 6948 6935 6322 7643 7582 8854 8642 8778 8790 8758 3891 3915 3915 3909 3910 3894 3404 |
| Lanes | 6 6 6 6 5 6 6 5 5 5 4 5 4 5 5 6 4 4 3 4 4 4 4 4 4 4 4 3 3 3 4 3 |
| Length | 435 1499 1499 2000 95 1500 1537 645 687 494 1975 500 706 1311 777 2000 1461 1064 400 1947 1495 621 1123 398 1764 732 1509 2000 2000 1671 1933 1173 305 2000 |
| LinkID | 1100 1037 1037 495411 495411 1089 1054 1080 1079 1114 1073 495412 1062 495413 1122 495414 495414 1115 495402 495403 495404 1116 495405 495409 1117 495391 1118 495371 495371 495371 495371 1119 1263 1270 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 2 1 1 1 1 1 1 1 2 3 4 1 1 1 |

**Speed Color Scale (mph):** 10  30  40  50  70

**Section 2** — Exits: Exit 34 (MD 355), Exit 33 (MD 185), Exit 31 (MD 97)

| Row | Values |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 15 15 16 17 16 12 12 14 13 13 14 13 13 13 20 21 23 23 21 21 18 16 19 19 22 32 36 36 34 31 28 |
| Density | 69 59 76 70 100 115 91 97 102 102 107 103 88 92 113 105 111 110 88 87 77 79 78 68 69 89 93 95 82 87 53 52 55 60 65 |
| LOS | F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F |
| Volume | 3066 3594 3540 3457 3126 5712 6611 6702 6756 6700 6009 6012 6018 6031 5447 5716 5688 7214 7214 7161 7208 7179 7152 7139 6604 7315 7070 7611 7520 7568 7552 7532 7343 7266 |
| Lanes | 3 4 3 3 3 2 4 6 5 5 5 4 4 5 5 4 5 5 4 5 4 5 4 5 4 5 5 4 4 4 4 |
| Length | 21 439 659 1113 1519 1951 513 1013 1002 522 1603 252 526 658 913 228 793 1635 2000 164 2000 1786 2000 50 837 411 323 1131 452 2000 1086 1248 248 500 |
| LinkID | 1270 1271 1257 1121 1258 1250 1260 1261 1120 1262 495331 1122 495332 2000004 495333 495335 495336 495337 495317 495317 2000003 2000003 7015 7015 7017 7019 7021 7023 1953113 1124 1124 1125 1990014 495307 |
| SegmentID | 2 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 |

**Section 3** — Exits: Exit 30 (US 29), Exit 29 (MD 193), Exit 28 (MD 650), Exit 27 (I-95), Exit 25 (US 1)

| Row | Values |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 25 19 17 14 16 15 19 18 24 28 38 46 45 42 37 27 29 40 53 53 53 53 52 53 52 39 19 15 15 18 29 39 46 48 |
| Density | 58 62 82 94 103 103 93 94 93 91 33 43 48 58 64 46 31 31 25 25 22 27 27 32 69 69 109 111 89 71 52 44 34 |
| LOS | F F F F F F F F F F F F F F F F F D C C C C D D F F F F F F E E D |
| Volume | 7273 6262 6254 7165 6555 7101 7155 7604 7647 7633 7629 7614 7608 7172 7129 7830 7456 7467 8282 8259 5271 5295 5648 5643 5596 3774 6659 6660 6683 8092 8088 8122 8027 8107 |
| Lanes | 5 4 4 4 4 4 4 4 4 4 5 4 4 4 4 4 4 5 4 4 4 4 3 5 4 4 4 |
| Length | 260 499 524 1562 808 422 768 284 1222 2000 1072 1153 356 352 505 464 500 1046 1496 1493 1028 536 347 2000 140 1527 1473 2000 1605 671 846 626 481 1017 |
| LinkID | 495308 495309 1127 495295 2100087 2000197 2000764 2000770 2000771 1129 1129 1130 7410 2201100 1131 7412 101100 1132 101111 1128 101110 1138 101106 101107 101107 1137 101110 102301 102301 102312 1135 1136 102314 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 |

**Section 4** — Exits: Exit 24 (Greenbelt Metro Station), Exit 23 (MD 201), Exit 22 (MD 295), Exit 20 (MD 650), Exit 19 (US 50)

| Row | Values |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 48 48 48 51 51 50 46 34 41 50 51 50 48 46 48 48 39 36 33 33 31 28 25 23 26 33 20 13 13 13 13 16 22 33 |
| Density | 42 42 41 32 32 29 40 46 40 32 33 34 34 42 40 32 50 50 55 59 58 63 68 59 75 64 62 80 120 98 115 110 85 73 61 |
| LOS | E E E D D D E F E D E F F E F F D D E F F F F E F F E F F F F F E F F |
| Volume | 7987 7992 7957 7986 6594 7259 7234 7956 7950 7963 6821 8235 7795 7723 7819 7777 7781 7724 7701 7665 7558 7383 7071 8211 8151 8120 6159 6206 5747 5754 7989 7981 7942 |
| Lanes | 4 4 4 4 4 5 4 4 5 4 4 4 4 4 4 4 4 4 4 4 4 4 5 |
| Length | 2000 1603 1046 440 1150 761 810 740 938 452 520 566 554 497 516 779 711 2000 2000 1629 1217 263 1180 915 561 1359 1371 213 2000 616 1434 754 2000 |
| LinkID | 103501 103501 1139 103502 104704 104706 104707 104709 104710 104711 105902 1140 105904 105906 105909 1142 1142 1142 1142 1143 105910 106105 106108 106109 106110 106111 107301 107302 107307 107307 107309 1144 107311 |
| SegmentID | 1 2 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 |



00001467

**Existing PM - I-270 NB Link Evaluation Results**

**Existing PM I-270 NB**

### Section 1 — Exits: I-270 W Spur/I-495 · Exit 1 Democracy Blvd · Westlake Terrace · I-270 Spur · Exit 4 Montrose Rd · Exit 5 MD 189 · Exit 6 MD 28 · Exit 8 Shady Grove Rd

| Metric | Values (Direction of Travel →) |
|---|---|
| Speed | 41 37 36 27 22 14 22 23 30 30 36 34 47 52 52 51 52 53 37 49 53 53 52 52 53 49 50 53 52 52 53 53 51 35 |
| Density | 36 44 45 44 65 80 68 58 59 49 55 59 39 36 35 39 38 37 53 39 36 36 37 37 33 33 35 42 37 37 32 32 34 46 |
| LOS | E F F E F F F F F F F F E E E E E E E E E E E E D D E E E E E D D E |
| Volume | 8758 4638 4833 4777 4290 4547 4496 5332 5299 5946 5953 9950 11016 11026 11029 7854 7843 7853 7868 7611 7595 7611 7612 6986 6986 8442 8443 7684 7690 7686 8510 8511 8501 6389 |
| Lanes | 6 3 3 3 4 3 4 3 4 4 3 3 5 6 6 4 4 4 4 4 4 4 4 4 4 5 4 4 4 5 5 5 5 4 |
| Length | 1509 2000 1447 894 790 887 457 820 1170 716 1849 447 1521 1210 1533 2000 955 425 1487 2000 1344 1921 1536 1407 531 640 1405 464 2000 1696 1482 1475 1523 2000 |
| LinkID | 1118 495372 495372 232 234 235 237 134 241 242 243 274 275 738 739 280 280 428 742 289 289 251 743 300 744 304 305 316 745 745 320 741 747 327 |
| SegmentID | 1 1 2 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 2 1 1 1 1 1 2 1 1 1 1 |

**Speed Color Scale (mph):** 10 — 30 — 40 — 50 — 70

### Section 2 — Exits: Exit 9 I-370 · Exit 10 MD 117 · Exit 11 MD 124 · Watkins Mill Rd · Exit 13 Middlebrook Rd · Exit 15 MD 118 · Exit 16 MD 27

| Metric | Values (→) |
|---|---|
| Speed | 22 14 18 18 19 19 16 20 21 19 20 20 20 19 19 17 37 40 36 35 33 32 25 20 17 21 25 34 35 39 47 48 48 48 47 |
| Density | 73 93 90 89 88 86 83 80 78 87 84 84 83 82 53 50 55 57 60 61 62 94 89 78 66 39 45 48 40 32 31 31 25 33 |
| LOS | F F F F F F F F F F F F F F F F F F F F F F F F F F F D D D D C D |
| Volume | 6324 6532 6540 6538 6552 6535 7987 8012 8015 6702 6722 6680 6633 7936 7934 7965 7940 7912 7901 7849 7873 7370 7460 6658 6657 6627 6306 5682 5680 6194 4432 4455 4730 4692 |
| Lanes | 4 5 4 4 4 4 6 5 5 4 4 4 4 4 4 4 5 5 4 5 5 4 4 3 3 3 3 4 3 3 3 3 3 4 |
| Length | 1947 337 1171 633 2000 1610 531 843 1357 2000 2000 2000 1479 584 908 2000 2000 2000 402 725 763 636 665 872 1017 479 1561 1090 527 1717 520 1157 771 687 |
| LinkID | 327 335 339 749 411 411 347 348 754 350 350 350 362 363 762 762 762 762 763 364 365 367 369 764 370 372 374 765 376 378 766 380 381 |
| SegmentID | 2 1 1 1 1 1 2 1 1 1 1 1 2 3 1 1 1 2 3 4 1 1 1 1 1 1 1 1 1 1 1 1 1 1 |

### Section 3 — Exits: Exit 18 MD 121 · Exit 22 MD 109

| Metric | Values (→) |
|---|---|
| Speed | 47 46 47 45 41 36 33 32 29 24 22 20 23 31 45 49 50 50 50 50 50 50 50 50 52 52 53 53 52 51 52 52 52 52 |
| Density | 26 35 35 36 40 45 49 52 50 55 49 52 62 45 47 42 41 41 41 41 41 41 40 40 26 37 26 40 39 39 39 39 |
| LOS | C E E E E E F F F F F F F F E E E E E E E E E E C E D E E E E E |
| Volume | 4876 4909 4927 4920 4904 4863 4840 4803 4784 3999 4253 4231 4180 4191 4171 4175 4168 4179 4170 4144 4179 4153 4154 4167 4178 4160 4162 3980 4108 4099 4112 4108 4110 4113 |
| Lanes | 4 3 4 3 4 4 4 4 4 4 4 4 4 3 3 2 2 2 2 2 2 2 2 2 2 3 3 3 3 3 3 3 3 3 |
| Length | 457 1044 2000 2000 2000 2000 718 756 736 920 211 877 400 1727 2000 1731 2000 2000 905 482 2000 383 1176 2000 1049 291 1204 2000 2000 2000 |
| LinkID | 383 384 767 767 767 767 767 768 385 387 389 1001 390 769 391 391 272 272 272 392 394 393 394 395 396 750 397 399 401 402 771 771 771 771 |
| SegmentID | 1 1 1 1 2 3 4 1 1 1 1 1 2 1 1 1 1 2 1 1 1 1 1 1 1 1 1 2 3 4 |

### Section 4 — Exits: Exit 26 MD 80 · Exit 31 MD 85

| Metric | Values (→) |
|---|---|
| Speed | 52 52 52 52 52 51 51 52 52 52 52 52 52 52 52 52 52 52 52 52 52 52 52 52 52 52 53 53 52 53 52 53 53 53 |
| Density | 39 39 39 39 39 40 27 34 29 46 41 40 40 40 40 40 40 40 39 40 40 40 40 40 40 40 26 36 24 33 24 24 |
| LOS | E E E E E E D D D F E E E E E E E E E E E E E E E E C E C C C C |
| Volume | 4108 4109 4105 4111 4108 4091 4041 3569 4187 4173 4184 4186 4180 4180 4179 4160 4168 4127 4185 4188 4185 4178 4170 4169 4146 4159 3847 3795 3524 5088 5091 |
| Lanes | 2 2 2 2 2 2 3 3 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 3 4 4 4 |
| Length | 1502 2000 1497 2000 698 1279 214 773 615 868 2000 2000 2000 2000 1813 539 1225 391 2000 2000 2000 2000 178 1025 473 1416 241 945 1115 392 |
| LinkID | 771 412 412 446 446 783 403 405 407 408 784 784 784 784 1010 1017 1007 869 869 869 869 869 869 785 415 417 421 423 425 577 |
| SegmentID | 5 1 2 1 1 1 1 1 1 1 2 3 4 5 1 1 1 1 2 3 4 5 6 1 1 1 3 4 5 1 |

00001468



Existing PM - I-270 SB Link Evaluation Results



**2045 No-Build AM I-495 OL**

**Exits 28–31** — Exit 28: MD 650 | Exit 29: MD 193 | Exit 30: US 29 | Exit 31: MD 97

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 9 | 7 | 8 | 8 | 7 | 9 | 8 | 13 | 14 | 12 | 11 | 10 | 15 | 15 | 15 | 14 | 14 | 11 | 19 | 20 | 20 | 19 | 14 | 16 | 15 | 19 | 18 | 29 | 32 | 32 | 42 | 50 | 51 | 53 |
| Density | 134 | 141 | 141 | 138 | 146 | 133 | 141 | 110 | 108 | 95 | 124 | 132 | 105 | 103 | 103 | 92 | 108 | 124 | 93 | 89 | 89 | 90 | 99 | 100 | 102 | 96 | 92 | 70 | 64 | 65 | 50 | 41 | 33 | 31 |
| LOS | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | E | D | D | D |
| Volume | 5734 | 6085 | 5613 | 5602 | 5978 | 5971 | 5920 | 5907 | 5907 | 5916 | 5569 | 6290 | 6250 | 6283 | 6262 | 6393 | 6129 | 6985 | 6979 | 6980 | 6962 | 6931 | 6947 | 6495 | 7409 | 7352 | 8225 | 8196 | 8282 | 8293 | 8298 | 8287 | 6682 | 6647 |
| Lanes | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Length | 509 | 450 | 501 | 284 | 347 | 1136 | 1629 | 1881 | 1185 | 301 | 793 | 805 | 1020 | 517 | 277 | 854 | 787 | 704 | 2000 | 1091 | 449 | 621 | 594 | 336 | 957 | 536 | 2000 | 2000 | 1795 | 1336 | 311 | 1657 | | |
| LinkID | 1043 | 7404 | 2000824 | 1046 | 7409 | 7409 | 1044 | 7407 | 1047 | 2000762 | 2000759 | 2000753 | 2000752 | 1049 | 1050 | 495302 | 495303 | 495304 | 495305 | 1051 | 1051 | 1053 | 7024 | 7026 | 7028 | 7029 | 7031 | 495316 | 1055 | 1055 | 1055 | 1970012 | 495339 | |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | |

**Exits 33–39** — Exit 33: MD 188 | Exit 34: MD 355 | Exit 35: I-270 | Exit 36: MD 187 | I-270 W Spur | Exit 39: MD 190

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 53 | 53 | 52 | 52 | 50 | 49 | 52 | 52 | 53 | 53 | 46 | 42 | 35 | 24 | 15 | 12 | 11 | 14 | 10 | 12 | 22 | 23 | 39 | 45 | 44 | 32 | 31 | 23 | 23 | 24 | | | | |
| Density | 28 | 34 | 30 | 38 | 40 | 40 | 38 | 38 | 30 | 33 | 23 | 22 | 32 | 39 | 47 | 41 | 77 | 85 | 94 | 98 | 111 | 122 | 127 | 105 | 74 | 82 | 50 | 43 | 42 | 50 | 54 | 79 | 79 | 70 |
| LOS | D | D | D | E | E | E | E | E | D | D | C | C | D | E | F | F | F | F | F | F | F | F | F | F | F | F | E | E | E | F | F | F | F | F |
| Volume | 7288 | 7257 | 7917 | 7871 | 7907 | 7902 | 7910 | 7903 | 7884 | 6972 | 3710 | 4157 | 4116 | 4075 | 3999 | 3955 | 3438 | 2983 | 4225 | 4164 | 4034 | 3903 | 3841 | 3841 | 9667 | 9649 | 9621 | 9607 | 9429 | 9561 | 8245 | 7306 | 7326 | 8395 |
| Lanes | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 2 | 6 | 5 | 5 | 4 | 4 | 4 | 4 | 2 | 1 | 1 |
| Length | 752 | 746 | 998 | 526 | 1257 | 2000 | 87 | 1045 | 402 | 1593 | 288 | 910 | 494 | 913 | 1192 | 325 | 2000 | 22 | 406 | 1085 | 2000 | 1657 | 551 | 936 | 2000 | 659 | 446 | 1032 | 1585 | 2000 | 663 | 1788 | | |
| LinkID | 1953310 | 1953311 | 1953312 | 1953313 | 1058 | 1247 | 1247 | 1059 | 1248 | 1249 | 1251 | 1273 | 1276 | 1060 | 1061 | 1272 | 1275 | 1274 | 495373 | 1063 | 1063 | 1063 | 495375 | 495392 | 1064 | 1064 | 1066 | 495408 | 495407 | 495406 | 495406 | 1788 | | |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |

**Exits 41–44** — Exit 41: Clara Barton Pkwy | Bridge: American Legion | Exit 43: GW Memorial Pkwy | Exit 44: VA 193

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 43 | 51 | 51 | 53 | 53 | 52 | 51 | 51 | 53 | 53 | 53 | 53 | 53 | 53 |
| Density | 48 | 41 | 41 | 32 | 39 | 35 | 38 | 31 | 34 | 34 | 30 | 25 | 22 | 27 |
| LOS | F | E | E | D | E | E | E | D | D | D | D | C | C | D |
| Volume | 8365 | 8393 | 8242 | 8364 | 8215 | 9205 | 7790 | 7834 | 7084 | 7090 | 6405 | 6683 | 7082 | 7076 |
| Lanes | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 6 | 5 | |
| Length | 2000 | 1149 | 521 | 922 | 1713 | 1522 | 284 | 603 | 1408 | 1853 | 786 | 1322 | 853 | 873 |
| LinkID | 495415 | 495415 | 1067 | 495416 | 495417 | 495418 | 170 | 1069 | 2530014 | 152 | 1083 | 1084 | 1101 | 1114 |
| SegmentID | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

00001471

2045 No-Build AM - I-495 IL Link Evaluation Results          4/25/2022

**2045 No-Build AM / I-495 IL**

| | Exit 44 VA 193 | | | | Exit 43 GW Memorial Pkwy | | | Bridge American Legion | | Exit 41 Clara Barton Pkwy | | | | | | | | Exit 39 MD 190 | | | | | | | | | | I-270 W Spur | | | | | Exit 36 MD 187 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 44 | 38 | 32 | 28 | 24 | 21 | 20 | 19 | 18 | 17 | 17 | 47 | 52 | 55 | 57 | 56 | 56 | 56 | 54 | 56 | 56 | 57 | 57 | 57 | 57 | 54 | 57 | 54 | 58 | 58 | 57 | 57 | 57 | 57 | 48 | 57 |
| Density | 36 | 41 | 49 | 59 | 69 | 60 | 79 | 85 | 88 | 91 | 88 | 45 | 40 | 31 | 30 | 38 | 38 | 38 | 32 | 34 | 28 | 27 | 25 | 30 | 32 | 35 | 28 | 26 | 27 | 26 | 26 | 26 | 26 | 23 | 23 | 23 |
| LOS | E | F | F | F | F | F | F | F | F | F | F | E | E | D | D | E | E | E | D | D | D | D | C | C | D | D | C | C | C | C | C | C | C | C | C | C |
| Volume | 7938 | 7840 | 7764 | 6666 | 6604 | 7608 | 7472 | 6397 | 6355 | 6309 | 9171 | 8370 | 8407 | 8509 | 8513 | 8481 | 8499 | 8498 | 8483 | 7587 | 7898 | 7869 | 8608 | 8439 | 8594 | 8608 | 8611 | 4690 | 4481 | 4474 | 4474 | 4483 | 4483 | 3942 |
| Lanes | 5 | 5 | 5 | 4 | 4 | 6 | 5 | 4 | 4 | 4 | 6 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Length | 2000 | 183 | 1499 | 2000 | 217 | 351 | 1536 | 673 | 687 | 490 | 672 | 500 | 706 | 1511 | 77 | 800 | 1461 | 1064 | 400 | 1947 | 1495 | 621 | 1123 | 398 | 1764 | 732 | 2000 | 2000 | 2000 | 678 | 1173 | 305 | 2000 |
| LinkID | 1100 | 1100 | 1037 | 495411 | 495411 | 1089 | 1054 | 1080 | 1077 | 1079 | 1073 | 495412 | 1062 | 495413 | 1057 | 495414 | 495414 | 1115 | 495402 | 495403 | 495404 | 1116 | 495405 | 495409 | 1117 | 495391 | 1118 | 495371 | 495371 | 495371 | 495371 | 1119 | 1263 | 1270 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 1 |

**Speed Color Scale (mph)**

| | 10 | 30 | 40 | 50 | 70 |
|---|---|---|---|---|---|

| | Exit 34 MD 355 | | | | | | | | | | Exit 33 MD 188 | | | | | | | | | | Exit 31 MD 97 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 58 | 57 | 57 | 55 | 51 | 59 | 60 | 52 | 45 | 37 | 47 | 55 | 57 | 51 | 55 | 58 | 59 | 58 | 56 | 51 | 58 | 60 | 60 | 60 | 57 | 58 | 58 | 58 | 58 |
| Density | 21 | 18 | 25 | 25 | 36 | 29 | 22 | 31 | 35 | 42 | 42 | 36 | 28 | 31 | 29 | 24 | 28 | 25 | 32 | 33 | 37 | 32 | 25 | 24 | 30 | 25 | 31 | 31 | 31 |
| LOS | C | C | C | C | E | D | C | D | E | E | E | E | D | C | D | C | C | C | D | D | E | D | C | C | D | C | D | D | D |
| Volume | 3633 | 4202 | 4205 | 4212 | 3710 | 6835 | 7941 | 7970 | 7946 | 7916 | 7870 | 7879 | 7878 | 7858 | 6531 | 6669 | 6651 | 7468 | 7464 | 7406 | 7449 | 7440 | 7449 | 6026 | 5987 | 6795 | 6814 | 7357 | 7271 |
| Lanes | 3 | 4 | 3 | 3 | 2 | 4 | 6 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 |
| Length | 21 | 439 | 659 | 1113 | 1519 | 1951 | 513 | 1013 | 1002 | 521 | 1603 | 252 | 526 | 658 | 913 | 228 | 793 | 1635 | 2000 | 164 | 2000 | 1786 | 1941 | 10 | 942 | 411 | 323 | 1131 | 452 |
| LinkID | 1270 | 1271 | 1257 | 1121 | 1258 | 1250 | 1260 | 1261 | 1120 | 1262 | 495331 | 1122 | 495332 | 2000004 | 495333 | 495335 | 495336 | 495317 | 495317 | 2000003 | 7015 | 18877 | 7017 | 7019 | 7021 | 7023 | 1953113 | 1124 |
| SegmentID | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| | Exit 30 US 29 | | | | | Exit 29 MD 193 | | | | | Exit 28 MD 650 | | | | | Exit 27 I-95 | | | | | Exit 25 US 1 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 57 | 60 | 60 | 60 | 60 | 55 | 55 | 35 | 52 | 57 | 59 | 61 | 60 | 60 | 60 | 43 | 53 | 59 | 59 | 60 | 61 | 61 | 61 | 61 | 61 | 61 |
| Density | 25 | 27 | 27 | 24 | 27 | 26 | 32 | 45 | 29 | 29 | 35 | 27 | 26 | 28 | 28 | 21 | 26 | 28 | 26 | 27 | 25 | 25 | 27 | 27 | 29 | 26 |
| LOS | C | D | D | C | D | C | D | E | D | D | E | D | D | D | D | C | C | D | C | D | C | C | D | D | D | C |
| Volume | 7213 | 6539 | 6560 | 7113 | 6439 | 7071 | 7098 | 7478 | 7488 | 7469 | 7450 | 7423 | 7413 | 7068 | 7010 | 7761 | 7207 | 7219 | 8321 | 8281 | 5128 | 5151 | 5303 | 5294 | 5249 | 4465 |
| Lanes | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 4 |
| Length | 260 | 499 | 524 | 1562 | 808 | 422 | 768 | 284 | 1222 | 2000 | 1072 | 1153 | 356 | 352 | 505 | 464 | 500 | 1046 | 1496 | 1493 | 1028 | 536 | 347 | 2000 | 140 | 1527 |
| LinkID | 495308 | 495309 | 1127 | 495295 | 2100087 | 2000197 | 2000764 | 2000770 | 2000771 | 1129 | 1129 | 1129 | 7410 | 2201100 | 1131 | 7412 | 101100 | 1132 | 101111 | 1128 | 101113 | 1137 | 101110 | 102301 | 102301 | 102312 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| | Exit 24 Greenbelt Metro Station | | | | | Exit 23 MD 201 | | | | | Exit 22 MD 295 | | | | | | Exit 20 MD 450 | | | | | Exit 19 US 50 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 54 | 56 | 56 | 54 | 56 | 56 | 56 | 24 | 52 | 55 | 57 | 55 | 56 | 57 | 58 | 58 | 58 | 58 | 57 | 57 | 57 | 53 | 57 | 58 | 58 | 57 |
| Density | 31 | 25 | 25 | 26 | 25 | 22 | 27 | 24 | 23 | 24 | 24 | 26 | 26 | 21 | 26 | 26 | 26 | 22 | 25 | 30 | 22 | 23 | 19 | 20 | 20 | 22 |
| LOS | D | C | C | D | C | C | C | C | C | C | C | D | D | C | D | D | D | C | C | D | C | C | D | C | C | C |
| Volume | 6730 | 7069 | 7048 | 7055 | 5615 | 6135 | 6119 | 6522 | 6494 | 6505 | 5428 | 5428 | 6494 | 5940 | 5912 | 5997 | 5994 | 6010 | 5993 | 5977 | 5974 | 5947 | 5819 | 5306 | 6460 | 6434 |
| Lanes | 4 | 5 | 5 | 4 | 5 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 |
| Length | 2000 | 1540 | 1046 | 440 | 1150 | 761 | 810 | 740 | 938 | 452 | 520 | 566 | 554 | 497 | 516 | 779 | 711 | 2000 | 2000 | 2000 | 1629 | 1217 | 263 | 1109 | 984 | 561 |
| LinkID | 103501 | 2530003 | 1139 | 103502 | 104704 | 104706 | 104707 | 104709 | 104710 | 104711 | 105902 | 1140 | 105904 | 105906 | 1141 | 105908 | 105909 | 1142 | 1142 | 1142 | 1143 | 105910 | 106105 | 106108 | 106109 | 106110 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |

**2045 No-Build AM — I-495/IL**

### Section 1 — Exit 17 (MD 202), Exit 16 (Arena Dr), Exit 15 (MD 214), Exit 13 (Ritchie Marlboro Rd), Exit 11 (MD 4)

| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 58 | 58 | 58 | 58 | 58 | 57 | 59 | 59 | 59 | 60 | 57 | 59 | 60 | 59 | 57 | 59 | 59 | 60 | 60 | 60 | 60 | 59 | 59 | 58 | 53 | 52 | 48 | 34 | 32 | 31 | 28 | 27 | 23 |
| Density | 33 | 26 | 26 | 34 | 34 | 34 | 30 | 25 | 25 | 25 | 28 | 22 | 24 | 24 | 31 | 30 | 30 | 24 | 25 | 25 | 23 | 29 | 29 | 29 | 29 | 32 | 27 | 29 | 35 | 42 | 43 | 41 | 52 |
| LOS | D | D | D | D | D | D | D | C | C | C | D | C | C | C | D | D | D | C | C | C | C | D | D | D | D | D | D | D | E | E | E | E | F |
| Volume | 7609 | 7618 | 7647 | 5875 | 5855 | 5833 | 7013 | 7310 | 7316 | 7309 | 6426 | 6428 | 5810 | 7140 | 7127 | 7104 | 7023 | 7090 | 6056 | 6053 | 6825 | 6824 | 6831 | 6822 | 6823 | 6823 | 5662 | 5603 | 6062 | 5390 | 5348 | 5746 | 5661 |
| Lanes | 4 | 5 | 5 | 3 | 3 | 3 | 4 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 6 | 4 | 5 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Length | 190 | 855 | 1495 | 2000 | 2000 | 1908 | 1069 | 1470 | 249 | 1490 | 1056 | 692 | 986 | 1397 | 2000 | 796 | 480 | 997 | 2000 | 1072 | 1492 | 2000 | 772 | 1366 | 456 | 484 | 565 | 511 | 527 | 1147 | 344 | 1293 | |
| LinkID | 107311 | 107312 | 1145 | 108500 | 108500 | 108500 | 109704 | 109707 | 1146 | 1148 | 110904 | 110905 | 110907 | 110913 | 1147 | 1147 | 1149 | 110915 | 111105 | 111105 | 111111 | 111112 | 111112 | 111112 | 1150 | 112301 | 1151 | 112303 | 112305 | 1152 | 112307 | 112308 | 1153 |
| SegmentID | 2 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

### Section 2 — Exit 9 (MD 337), Exit 7 (MD 6), Exit 4 (MD 414)

| Row | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 19 | 16 | 13 | 10 | 9 | 8 | 9 | 10 | 8 | 6 | 6 | 4 | 3 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 8 | 8 | 7 | 11 | 10 | 7 | 6 | 5 | | | |
| Density | 72 | 66 | 93 | 113 | 127 | 112 | 122 | 113 | 136 | 143 | 149 | 180 | 176 | 174 | 175 | 164 | 165 | 164 | 164 | 161 | 163 | 163 | 132 | 160 | 142 | 118 | 114 | 113 | 112 | 91 | 135 | 102 | 155 |
| LOS | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F |
| Volume | 5450 | 5371 | 4732 | 4548 | 4373 | 4529 | 4438 | 4396 | 4334 | 4340 | 4333 | 2685 | 3061 | 3068 | 3375 | 3346 | 3321 | 3364 | 3376 | 3390 | 3390 | 3378 | 3379 | 3280 | 3239 | 3729 | 3558 | 3551 | 4024 | 4021 | 3894 | 1946 | 1956 | 1550 |
| Lanes | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 3 | 2 |
| Length | 896 | 625 | 2000 | 113503 | 113503 | 770 | 663 | 823 | 2000 | 727 | 761 | 1487 | 1134 | 789 | 706 | 691 | 807 | 2000 | 2000 | 860 | 617 | 1155 | 507 | 909 | 508 | 589 | 349 | 2000 | 55 | 1054 | 1707 | 1386 | | |
| LinkID | 1154 | 112309 | 113503 | | | 113503 | 114701 | 114702 | 1155 | 114703 | 1157 | 115905 | 115910 | 115911 | 115913 | 115914 | 1158 | 1158 | 1158 | 115915 | 116102 | 1161 | 116104 | 116106 | 116106 | 1162 | 116108 | 116109 | 116109 | 1054 | 116110 | 116111 | 117305 | |
| SegmentID | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | |

### Section 3 — Exit 3 (MD 210), Exit 2 (I-295), WWB

| Direction | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 5 | 8 | 9 | 12 | 14 | 14 | 18 | 43 | 57 | 57 | 58 | 57 | 49 | 57 |
| Density | 147 | 130 | 101 | 98 | 86 | 110 | 86 | 52 | 34 | 34 | 34 | 34 | 38 | 32 |
| LOS | F | F | F | F | F | F | F | F | D | D | D | D | E | D |
| Volume | 3069 | 3035 | 3636 | 3639 | 3642 | 3166 | 4612 | 4522 | 5832 | 5827 | 5824 | 5787 | 9135 | 9139 |
| Lanes | 4 | 3 | 4 | 4 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 5 | 5 |
| Length | 907 | 581 | 640 | 2000 | 598 | 1132 | 851 | 1030 | 2000 | 2000 | 2000 | 1329 | 2000 | 1262 |
| LinkID | 117307 | 117308 | 117310 | 117311 | 117311 | 118503 | 118504 | 118506 | 118508 | 118508 | 118508 | 118508 | 44 | 44 |
| SegmentID | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 4 | 1 | 2 |

00001473

**2045 No-Build AM - I-270 NB Link Evaluation Results**    4/25/2022

**I-270 NB — 2045 No-Build AM**

Exits (with green box labels): Exit 1 (I-270 W Spur/I-495, Democracy Blvd, Westlake Terrace, I-270 Spur), Exit 4 (Montrose Rd), Exit 5 (MD 189), Exit 6 (MD 28), Exit 8 (Shady Grove Rd)

| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 57 | 58 | 62 | 62 | 63 | 63 | 64 | 63 | 64 | 64 | 64 | 64 | 63 | 63 | 64 | 64 | 64 | 64 | 63 | 63 | 64 | 64 | 62 | 63 | 64 | 63 | 63 | 63 | 64 | 64 | 64 | 64 | 63 | 64 |
| Density | 25 | 24 | 22 | 16 | 17 | 13 | 17 | 14 | 14 | 11 | 14 | 16 | 15 | 15 | 14 | 14 | 16 | 15 | 15 | 13 | 14 | 14 | 14 | 14 | 12 | 12 | 13 | 13 | | | | | | |
| LOS | C | C | C | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B | | | | | | |
| Volume | 8611 | 4096 | 4083 | 4079 | 3193 | 3372 | 3325 | 3511 | 3489 | 3592 | 3591 | 6190 | 6708 | 6696 | 6689 | 4991 | 4380 | 4381 | 4389 | 3936 | 3927 | 3923 | 3918 | 3258 | 3252 | 4276 | 4273 | 3600 | 3599 | 3598 | 3955 | 3949 | 3944 | 3224 |
| Lanes | 6 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 4 | 5 | 4 | 6 | 7 | 7 | 7 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 4 |
| Length | 2000 | 2000 | 455 | 894 | 790 | 887 | 457 | 820 | 1170 | 718 | 1863 | 447 | 1521 | 1210 | 1533 | 2000 | 954 | 425 | 1486 | 2000 | 1344 | 1921 | 1536 | 1407 | 531 | 640 | 1405 | 464 | 2000 | 1696 | 1482 | 1475 | 1523 | 2000 |
| LinkID | 1118 | 495372 | 495372 | 232 | 234 | 235 | 237 | 134 | 241 | 242 | 243 | 274 | 275 | 738 | 739 | 280 | 280 | 428 | 742 | 289 | 289 | 251 | 743 | 300 | 744 | 304 | 305 | 316 | 745 | 745 | 320 | 741 | 747 | 327 |
| SegmentID | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |

Speed Color Scale (mph): 10 — 30 — 40 — 50 — 70

Exits: Exit 9 (I-370), Exit 10 (MD 117), Exit 11 (MD 124), (Watkins Mill Rd), Exit 13 (Middlebrook Rd), Exit 15 (MD 118), Exit 16 (MD 27)

| | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 64 | 64 | 64 | 64 | 63 | 63 | 60 | 62 | 63 | 64 | 64 | 64 | 64 | 64 | 64 | 63 | 63 | 63 | 64 | 64 | 64 | 64 | 64 | 64 | 63 | 63 | 63 | 63 | 63 | 62 | 62 | 63 | 63 | 63 |
| Density | 13 | 10 | 13 | 13 | 13 | 13 | 13 | 15 | 15 | 14 | 14 | 14 | 14 | 14 | 12 | 16 | 14 | 14 | 14 | 14 | 12 | 13 | 13 | 15 | 15 | 12 | 14 | 17 | 17 | 15 | 16 | 16 | 13 | 17 |
| LOS | B | A | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B |
| Volume | 3213 | 3204 | 3204 | 3194 | 3206 | 3205 | 4744 | 4766 | 4760 | 3506 | 3507 | 3504 | 3496 | 3482 | 3944 | 3972 | 4491 | 4489 | 4481 | 4451 | 4461 | 4053 | 4100 | 3826 | 3830 | 3812 | 3581 | 3159 | 3163 | 3671 | 3080 | 3097 | 3301 | 3279 |
| Lanes | 4 | 5 | 4 | 4 | 4 | 4 | 6 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 4 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 |
| Length | 1947 | 337 | 1171 | 633 | 2000 | 1616 | 531 | 843 | 1357 | 2000 | 2000 | 2000 | 1479 | 584 | 763 | 592 | 1112 | 2000 | 2000 | 725 | 763 | 636 | 672 | 874 | 672 | 820 | 1561 | 1090 | 527 | 1717 | 520 | 1157 | 771 | 687 |
| LinkID | 327 | 335 | 339 | 749 | 411 | 411 | 347 | 348 | 754 | 350 | 350 | 350 | 362 | 363 | 762 | 2430241 | 2430242 | 2430244 | 763 | 364 | 365 | 367 | 369 | 764 | 370 | 372 | 374 | 765 | 376 | 378 | 766 | 380 | 381 | |
| SegmentID | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Exits: Exit 18 (MD 121), Exit 22 (MD 109)

| | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 62 | 63 | 63 | 59 | 62 | 63 | 63 | 63 | 63 | 62 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 62 | 62 | 62 | 62 | 62 |
| Density | 13 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 14 | 13 | 13 | 13 | 12 | 16 | 16 | 16 | 16 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 17 | 23 | 16 | 24 | 24 | 24 | 24 | 24 | 23 |
| LOS | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B | C | C | C | C | C | C | C | C | B | C | B | C | C | C | C | C | C |
| Volume | 3373 | 3389 | 3389 | 3387 | 3383 | 3385 | 3387 | 3376 | 3371 | 2503 | 3063 | 3075 | 3060 | 3085 | 3072 | 3065 | 3047 | 3052 | 3040 | 3028 | 3055 | 3031 | 3032 | 3036 | 3040 | 3029 | 3031 | 2898 | 2957 | 2952 | 2947 | 2935 | 2932 | 2916 |
| Lanes | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| Length | 457 | 1044 | 2000 | 2000 | 2000 | 2000 | 718 | 756 | 736 | 920 | 211 | 877 | 400 | 1727 | 2000 | 1731 | 2000 | 905 | 482 | 2000 | 383 | 1176 | 340 | 1049 | 452 | 1025 | 2000 | 178 | 1025 | 473 | 1416 | 241 | 945 | 1115 |
| LinkID | 383 | 384 | 767 | 767 | 767 | 767 | 767 | 768 | 385 | 387 | 389 | 1001 | 390 | 769 | 391 | 271 | 272 | 272 | 272 | 392 | 394 | 394 | 393 | 750 | 397 | 399 | 401 | 402 | 771 | 771 | 771 | | | |
| SegmentID | 1 | 1 | 1 | 2 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | | |

Exits: Exit 26 (MD 80), Exit 31 (MD 85)

| | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 62 | 62 | 62 | 62 | 62 | 61 | 57 | 61 | 59 | 60 | 62 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 62 | 62 | 62 | 62 | 58 | 63 | 61 | 63 | |
| Density | 23 | 23 | 23 | 23 | 23 | 23 | 16 | 21 | 18 | 26 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 17 | 23 | 16 | 19 | 14 | 14 | |
| LOS | C | C | C | C | C | C | B | C | B | D | C | C | C | C | C | C | C | C | C | C | C | C | C | C | B | C | B | B | B | B | |
| Volume | 2898 | 2894 | 2891 | 2887 | 2885 | 2866 | 2823 | 2571 | 3151 | 3142 | 3150 | 3138 | 3137 | 3136 | 3143 | 3129 | 3124 | 3090 | 3130 | 3127 | 3128 | 3125 | 3119 | 3114 | 3103 | 3110 | 2866 | 2826 | 2386 | 3479 | 3473 |
| Lanes | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 4 | 4 | | | |
| Length | 1502 | 2000 | 1497 | 2000 | 698 | 1279 | 214 | 773 | 615 | 868 | 2000 | 2000 | 2000 | 2000 | 1813 | 539 | 1225 | 391 | 2000 | 2000 | 2000 | 2000 | 178 | 1025 | 473 | 1416 | 241 | 945 | 1115 | 392 | |
| LinkID | 771 | 412 | 412 | 446 | 446 | 783 | 403 | 405 | 407 | 408 | 784 | 784 | 784 | 784 | 1010 | 1017 | 1007 | 869 | 869 | 869 | 869 | 869 | 785 | 415 | 417 | 421 | 423 | 425 | 577 | | |
| SegmentID | 5 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 5 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | | |

**2045 No-Build AM - I-270 SB Link Evaluation Results**     4/25/2022

**Exit 31 — MD 85**  ·  **Exit 26 — MD 80**

Direction of Travel: → (all columns)

Left label: 2045 No-Build AM / I-270 SB

| Metric | Values |
|---|---|
| Speed | 12, 12, 12, 10, 10, 9, 8, 7, 16, 16, 16, 16, 16, 16, 16, 16, 15, 15, 15, 15, 14, 14, 12, 12, 13, 17, 24, 24, 23, 22, 22, 21, 22 |
| Density | 107, 106, 109, 135, 135, 95, 144, 141, 96, 94, 95, 95, 96, 95, 95, 94, 94, 96, 98, 97, 98, 100, 101, 81, 111, 88, 102, 72, 71, 74, 77, 77, 78, 77 |
| LOS | F (all) |
| Volume | 3819, 3790, 3821, 2633, 2636, 2613, 2266, 3064, 3042, 3043, 3020, 3015, 3010, 3021, 2976, 2979, 2960, 2918, 2896, 2894, 2851, 2815, 2823, 2816, 2605, 3534, 3534, 3508, 3430, 3440, 3393, 3302, 3335, 3367 |
| Lanes | 3, 3, 3, 3, 2, 3, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 3, 3, 2, 3, 3, 2, 2, 2, 2, 2, 3, 2 |
| Length | 931, 404, 446, 474, 1052, 294, 849, 378, 1140, 2000, 2000, 2000, 2000, 262, 2000, 2000, 2000, 2000, 548, 1088, 376, 654, 1400, 110, 1849, 565, 2000, 57, 2000, 2000 |
| LinkID | 683, 2000012, 157, 2000014, 699, 2000016, 2000017, 2000020, 2000021, 703, 703, 703, 703, 703, 703, 448, 448, 448, 448, 448, 448, 448, 704, 201, 2000022, 2000025, 2000026, 705, 447, 455, 455, 455, 453, 453 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 3, 4, 5, 6, 1, 2, 3, 4, 5, 6, 7, 1, 1, 1, 1, 1, 1, 2, 3, 1 |

Speed Color Scale (mph): 10 — 30 — 40 — 50 — 70

**Exit 22 — MD 109**  ·  **Exit 18 — MD 121**

Direction of Travel: → (all columns)

| Metric | Values |
|---|---|
| Speed | 21, 20, 20, 20, 19, 19, 18, 19, 25, 27, 26, 26, 26, 26, 25, 24, 25, 25, 13, 9, 8, 7, 9, 10, 12, 12, 12, 12, 12, 10, 8 |
| Density | 79, 81, 82, 82, 56, 85, 70, 94, 75, 69, 71, 72, 72, 71, 72, 73, 75, 74, 90, 128, 108, 151, 147, 137, 115, 127, 127, 122, 119, 123, 124, 109, 145 |
| LOS | F (all) |
| Volume | 3342, 3305, 3278, 3275, 3242, 3235, 3754, 3675, 3722, 3681, 3670, 3690, 3686, 3662, 3673, 3675, 3635, 3639, 3625, 3625, 3568, 3519, 3067, 3848, 3845, 4405, 4448, 4443, 4454, 4437, 4412, 4378, 4389, 3490 |
| Lanes | 2, 2, 2, 2, 3, 2, 3, 3, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 3, 3, 4, 3, 4, 4, 3, 3, 3, 3, 3, 3, 3, 4, 3 |
| Length | 2000, 1801, 1775, 948, 546, 716, 1664, 92, 2000, 406, 487, 2000, 475, 658, 2000, 856, 2000, 1724, 624, 766, 708, 839, 828, 553, 1076, 2000, 2000, 2000, 214, 890, 618, 1871 |
| LinkID | 453, 453, 410, 706, 2000027, 2000029, 2000031, 2000032, 707, 707, 2000033, 2000034, 2000034, 2000036, 2000037, 2000037, 260, 260, 2000038, 708, 2000039, 2000041, 1002, 2000044, 709, 2020578, 2020578, 2020578, 2020578, 2020578, 710, 2000045, 2000047 |
| SegmentID | 3, 4, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1 |

**Exit 16 — MD 27**  ·  **Exit 15 — MD 118**  ·  **Exit 13 — Middlebrook Rd**  ·  **Watkins Mill Rd**  ·  **Exit 11 — MD 124**  ·  **Exit 10 — MD 117**  ·  **Exit 9 — I-370**  ·  **Exit 8 — Shady Grove Rd**

Direction of Travel: → (all columns)

| Metric | Values |
|---|---|
| Speed | 8, 12, 11, 11, 12, 12, 14, 14, 23, 25, 25, 25, 29, 28, 24, 16, 12, 12, 16, 15, 18, 18, 18, 32, 46, 42, 51, 50, 52, 53, 53, 52, 50 |
| Density | 142, 124, 115, 109, 122, 97, 115, 94, 78, 72, 72, 73, 62, 63, 74, 97, 112, 114, 100, 98, 99, 101, 101, 57, 40, 42, 30, 35, 27, 22, 23, 24, 32 |
| LOS | F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, E, E, D, E, D, C, C, C, D |
| Volume | 4381, 4349, 4994, 4494, 4494, 4808, 4760, 5352, 5359, 5394, 5437, 7172, 7169, 7117, 7122, 6078, 5310, 5277, 6285, 7302, 7272, 7316, 7333, 9075, 9099, 8988, 9077, 6954, 6949, 4790, 4796, 6317, 6316, 6310 |
| Lanes | 4, 4, 4, 4, 3, 4, 4, 4, 3, 3, 3, 4, 4, 4, 4, 5, 4, 4, 4, 5, 5, 5, 5, 7, 7, 7, 7, 7, 7, 4, 4, 5, 5 |
| Length | 684, 1035, 1007, 1058, 1713, 543, 751, 500, 1025, 2000, 723, 1166, 1324, 2000, 720, 1088, 1581, 595, 1135, 838, 658, 2000, 1062, 1569, 1151, 431, 1058, 1263, 2000, 1427, 1046, 420, 497 |
| LinkID | 2000049, 2000050, 2000052, 711, 2000054, 2000056, 2000057, 2000059, 2000060, 712, 712, 2000062, 713, 1026, 1026, 5020423, 2000063, 718, 2000064, 2000067, 2000068, 720, 720, 2000070, 2000097, 721, 2000071, 2000072, 2000074, 2000075, 2000075, 2000082, 723 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1 |

**Exit 6 — MD 28**  ·  **Exit 5 — MD 169**  ·  **Exit 4 — Montrose Rd**  ·  **I-270 Spur**  ·  **Exit 1 — Westlake Terrace / Democracy Blvd**  ·  **I-270 W Spur/I-495**

Direction of Travel: → (all columns)

| Metric | Values |
|---|---|
| Speed | 52, 53, 53, 52, 53, 53, 53, 53, 51, 51, 53, 53, 53, 53, 53, 53, 53, 53, 41, 26, 34, 50, 52, 52, 53, 53, 53, 53, 53, 51, 51, 52, 39, 22 |
| Density | 30, 24, 24, 22, 29, 28, 25, 32, 32, 27, 27, 27, 27, 27, 29, 29, 29, 29, 38, 62, 48, 32, 27, 28, 23, 24, 22, 25, 25, 23, 29, 38, 50, 74 |
| LOS | D, C, C, C, D, D, C, D, D, D, D, D, D, D, D, D, D, D, D, E, D, C, C, C, C, C, C, C, C, C, D, D, E, F |
| Volume | 6300, 5049, 5056, 5947, 5958, 5953, 6498, 6495, 6506, 5723, 5731, 5753, 5758, 5761, 7634, 7672, 7703, 7690, 7703, 11415, 11329, 11219, 11264, 10127, 4997, 5003, 5920, 5344, 5352, 5854, 5829, 5860, 5869, 9667 |
| Lanes | 4, 4, 4, 5, 4, 4, 5, 5, 4, 4, 4, 4, 4, 4, 5, 5, 5, 5, 5, 7, 7, 7, 7, 8, 7, 7, 4, 4, 4, 5, 4, 4, 3, 6 |
| Length | 1518, 2000, 1645, 473, 1022, 1591, 655, 921, 1515, 2000, 1237, 1874, 2000, 1407, 598, 882, 303, 2000, 1023, 2000, 1707, 722, 400, 330, 2000, 999, 962, 2000, 457, 522, 937, 2000, 520, 551 |
| LinkID | 724, 2000093, 2000093, 2000098, 2000099, 725, 2000115, 2000120, 727, 2000124, 2000124, 159, 194, 194, 2000134, 2000135, 728, 239, 239, 129, 129, 730, 443, 442, 133, 133, 137, 138, 138, 141, 2020142, 2115374, 2115374, 495375 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 2, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 2, 1, 1, 2, 1, 1, 2, 1, 1, 1, 1, 1 |

**2045 No-Build PM - I-495 OL Link Evaluation Results**    4/25/2022

*Left margin labels: 2045 No-Build PM — I-495 OL*

**Speed Color Scale (mph):** 10  30  40  50  70

### Panel 1 — Exits: WWB, Exit 2 (I-295), Exit 3 (MD 210), Exit 4 (MD 414)

| Row | Values |
|---|---|
| Direction of Travel | → (all) |
| Speed | 16 22 56 56 57 58 58 58 58 58 56 56 57 58 58 56 52 57 58 58 58 53 53 53 53 53 53 53 43 |
| Density | 108 81 28 28 28 28 28 19 23 24 26 26 29 27 26 35 32 25 27 27 23 26 25 24 29 30 30 31 30 30 24 24 29 |
| LOS | F F D D D D D C C C D D C D D D C C D D D C D C C D D D C C |
| Volume | 8769 8761 4746 4759 4763 4769 3321 3319 2708 2712 4372 4380 3308 6333 7226 7254 7246 7205 6334 6348 6582 5934 5929 6349 6206 6381 6383 6380 6379 6378 6353 6322 5076 5060 |
| Lanes | 5 5 3 3 3 2 3 2 2 3 2 4 5 4 4 5 4 4 5 |
| Length | 2000 2000 195 1182 890 2000 1282 2000 1297 1256 824 1314 1054 1042 418 914 495 674 410 694 1037 428 2000 1655 912 602 729 508 |
| LinkID | 1 1 218503 218503 218503 218503 218507 218508 218509 218509 318105 318105 217308 217315 217316 971 972 217318 216105 973 216107 216110 974 216112 216115 979 979 979 979 980 216114 215901 981 |
| SegmentID | 1 2 1 2 3 4 1 1 1 2 1 1 1 1 1 1 2 1 1 1 1 1 1 1 1 2 3 4 5 1 1 1 1 |

### Panel 2 — Exits: Exit 7 (MD 5), Exit 9 (MD 337), Exit 11 (MD 4), Exit 13 (Ritchie Marlboro Rd)

| Row | Values |
|---|---|
| Direction of Travel | → (all) |
| Speed | 31 21 16 13 18 19 18 17 16 15 14 14 27 29 26 20 19 15 19 19 16 24 24 22 21 19 18 16 14 13 12 21 18 16 |
| Density | 37 65 85 98 88 81 88 90 93 97 94 62 57 64 72 75 83 79 77 86 71 70 74 77 83 87 80 105 107 111 79 90 98 |
| LOS | F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F |
| Volume | 5733 5406 5365 6383 6235 6273 6214 6187 5757 5764 5742 6692 6704 6635 6624 5725 5650 6443 5847 5789 6765 6722 6712 6628 6546 6467 6373 6400 5763 5746 6545 6568 6539 6391 |
| Lanes | 5 4 4 5 4 4 5 4 4 5 4 4 4 5 4 4 5 4 4 5 4 4 5 4 4 4 |
| Length | 1080 481 657 677 798 2000 773 1493 2000 2000 1594 706 788 515 1390 726 505 449 551 554 462 1023 2000 2000 2000 933 536 940 2000 518 1353 2000 1046 208 |
| LinkID | 215904 215905 982 215907 215908 983 983 984 214702 214702 214702 213501 213502 985 986 212301 992 212303 212305 1003 212307 212308 1004 1004 1004 1004 1005 212309 211206 211206 211212 1006 1006 1020 |
| SegmentID | 1 1 1 1 1 1 2 1 1 2 3 1 1 1 1 1 1 1 1 1 2 3 4 1 1 1 2 1 1 2 |

### Panel 3 — Exits: Exit 15 (MD 214), Exit 16 (Arena Dr), Exit 17 (MD 202), Exit 19 (US 50), Exit 20 (MD 450)

| Row | Values |
|---|---|
| Direction of Travel | → (all) |
| Speed | 12 10 10 13 13 14 15 16 14 14 14 10 15 17 24 42 47 46 34 25 15 13 12 13 15 14 13 11 10 14 15 15 14 |
| Density | 105 136 121 118 106 95 103 98 84 77 43 38 31 41 45 76 92 95 83 88 103 87 122 125 109 96 101 105 106 |
| LOS | F F F F F F F F F F E E D E E F F F F F F F F F F F F F F |
| Volume | 6527 5261 6244 6250 6710 6686 6311 6422 4829 4831 4812 7260 7253 7291 7290 7311 7270 7265 5583 5517 4696 4546 4545 6503 6500 5568 5452 5192 5977 5900 5763 5911 5890 |
| Lanes | 5 4 5 4 5 5 4 5 3 3 3 5 5 4 4 4 5 5 4 4 4 4 4 5 |
| Length | 1288 1160 803 743 1378 1328 648 1500 2000 1020 1002 499 722 2000 1520 793 705 785 562 2000 276 520 571 1391 716 276 949 1042 455 2000 2000 1837 |
| LinkID | 211214 211903 210905 210906 210909 1022 209703 209704 209710 209710 209710 208515 208516 1023 326 326 1024 208518 207302 207303 207305 207306 207307 206101 206102 206104 206108 206109 1027 1027 1027 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 2 1 1 1 1 1 1 1 1 1 1 1 1 1 2 3 |

### Panel 4 — Exits: Exit 22 (MD 295), Exit 23 (MD 201), Exit 24 (Greenbelt Metro Station), Exit 25 (US 1), Exit 27 (I-95)

| Row | Values |
|---|---|
| Direction of Travel | → (all) |
| Speed | 14 11 10 10 10 14 13 14 13 14 15 12 13 12 17 23 48 56 54 48 51 56 57 56 56 50 57 58 58 58 58 53 53 53 |
| Density | 105 107 125 119 126 107 101 100 106 100 117 108 111 93 69 39 30 39 44 37 34 29 27 27 30 22 21 19 22 25 23 23 25 |
| LOS | F F F F F F F F F F F F F F F E D E E E D D D D D C B C C C C C |
| Volume | 5875 5850 4921 4957 6192 6112 6121 6518 6110 6132 7046 7128 7938 7893 7933 7515 8387 8408 8416 7685 7649 8240 9096 9091 9074 4996 4957 5016 5030 7344 7362 7347 6666 |
| Lanes | 5 4 4 5 4 4 4 4 4 4 4 4 4 4 4 4 5 |
| Length | 903 595 570 541 439 501 699 1815 589 6121 6132 6110 6132 995 471 993 1200 1978 1301 1225 1250 244 973 1149 1517 673 1486 2000 355 1017 490 825 1506 839 1513 814 |
| LinkID | 1029 206110 205903 1030 205905 205907 1031 205909 204704 1032 204706 204707 204709 204710 1033 2530009 203501 1034 1036 20020 202306 202308 202311 1035 1038 201103 201103 201104 201105 1039 201106 1040 1042 201107 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 2 1 1 1 1 2 3 4 1 1 1 2 |

**2045 No-Build PM — I-495 OL**

### Exits 28–31 (MD 650, MD 193, US 29, MD 97)

| Metric | Values |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 53 51 52 53 52 53 50 50 52 53 53 53 52 53 53 50 46 44 44 43 42 38 32 27 32 31 33 34 32 31 23 20 14 |
| Density | 25 23 24 24 22 27 28 35 33 26 29 26 33 32 32 27 33 42 41 42 43 38 46 52 54 47 54 53 55 56 76 74 106 |
| LOS | C C C C C D D E D D E D D D D C D E E E E F F F F F F F F F F F F |
| Volume | 6629 7119 6394 6392 6997 7009 6991 6993 6957 6984 6178 6827 6779 6817 6791 7042 6682 7450 7404 7354 7289 7233 7231 5985 6915 6792 7251 7194 7161 7112 7012 6982 5949 5868 |
| Lanes | 5 6 5 5 6 5 4 4 5 4 4 4 4 5 4 4 5 4 4 4 4 4 4 4 5 4 4 4 4 4 4 4 4 |
| Length | 509 450 501 284 347 1136 1629 1881 1185 301 793 713 805 1020 517 277 854 787 704 2000 1091 449 719 500 336 957 536 2000 2000 1795 1336 311 1657 |
| LinkID | 1043 7404 2000824 1046 7407 7409 1044 7407 1047 2000762 2000759 2000753 2000752 1049 1050 495302 495303 495304 495305 1051 1051 1053 7024 7026 7028 7029 7031 495316 1055 1055 1055 1970012 495339 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 832 1 1 1 1 1 1 1 1 1 1 1 |

### Exits 33–39 (MD 188, MD 355, I-270, MD 187, I-270 W Spur, MD 190)

| Metric | Values |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 11 15 15 18 22 23 20 19 18 15 8 9 8 7 7 6 6 8 9 8 9 8 14 17 18 19 16 17 |
| Density | 115 112 93 99 79 74 88 91 76 99 120 102 127 135 147 119 160 139 149 146 147 146 131 110 93 90 86 84 |
| LOS | F F F F F F F F F F F F F F F F F F F F F F F F F F F F |
| Volume | 6574 6523 7016 6940 6937 6903 6837 6794 6734 5763 2956 3344 3303 3239 3165 3120 2818 2515 3467 3471 3467 3474 3483 3495 7586 7601 7670 7669 7571 7635 6754 6207 6167 7029 |
| Lanes | 5 5 5 5 5 4 4 5 4 4 4 4 4 4 4 3 4 3 3 4 3 3 3 4 5 6 5 5 4 4 4 4 |
| Length | 752 746 998 526 1257 2000 87 1045 402 1593 288 910 494 913 1192 325 2000 22 406 1085 2000 2000 1657 554 939 446 1032 1585 2000 663 1788 |
| LinkID | 1953310 1953311 1953312 1953313 1058 1247 1247 1059 1248 1249 1251 1273 1276 1060 1061 1272 1275 1274 1274 495373 1063 1063 1063 495375 495392 1064 1066 495408 1064 495406 495406 495401 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 2 1 1 1 1 2 3 4 1 1 1 2 1 1 1 2 1 |

### Exits 41–44 (Clara Barton Pkwy, American Legion Bridge, GW Memorial Pkwy, VA 193)

| Metric | Values |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → |
| Speed | 21 21 24 25 26 42 53 53 54 54 54 54 54 53 |
| Density | 82 83 72 56 68 40 33 26 27 27 24 23 21 25 |
| LOS | F F F F F E D D D D C C C C |
| Volume | 7039 7038 6925 7026 6993 8475 6960 6923 5781 5783 5120 6210 6785 6776 |
| Lanes | 4 4 4 5 4 5 4 4 4 4 4 5 6 5 |
| Length | 2000 1149 521 922 1713 1524 284 602 2000 404 728 1316 842 613 |
| LinkID | 495415 495415 1067 495416 495417 495418 170 1069 2530014 2530014 1083 1084 1101 1114 |
| SegmentID | 1 2 1 1 1 1 1 1 1 2 1 1 1 1 |

00001477

2045 No-Build PM - I-495 IL Link Evaluation Results        4/25/2022

**2045 No-Build PM / I-495 IL**

### Band 1 — Exit 44 (VA 193), Exit 43 (GW Memorial Pkwy), Bridge (American Legion), Exit 41 (Clara Barton Pkwy), Exit 39 (MD 190), I-270 W Spur, Exit 36 (MD 187)

| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 52 | 16 | 16 | 11 | 9 | 6 | 8 | 11 | 14 | 15 | 15 | 17 | 17 | 13 | 14 | 19 | 17 | 17 | 16 | 13 | 12 | 11 | 17 | 27 | 26 | 26 | 12 | 10 | 8 | 7 | 6 | 6 | 5 |
| Density | 20 | 65 | 65 | 107 | 118 | 141 | 133 | 118 | 98 | 89 | 95 | 105 | 104 | 111 | 115 | 101 | 94 | 104 | 105 | 90 | 119 | 125 | 124 | 124 | 97 | 62 | 52 | 92 | 109 | 142 | 148 | 120 | 169 |
| LOS | C | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F |
| Volume | 5186 | 5113 | 5113 | 4550 | 4453 | 5458 | 5453 | 5404 | 5434 | 5421 | 8527 | 7120 | 7155 | 7328 | 7332 | 7254 | 7227 | 7172 | 7097 | 6303 | 7475 | 7413 | 8400 | 8179 | 8247 | 8215 | 8129 | 3313 | 3163 | 2983 | 2865 | 2796 | 2745 | 2431 |
| Lanes | 5 | 5 | 5 | 4 | 4 | 6 | 5 | 4 | 6 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 2 | 3 | 3 | 4 | 4 | 4 |
| Length | 2000 | 1468 | 1468 | 2000 | 206 | 354 | 1526 | 667 | 665 | 488 | 674 | 500 | 706 | 1511 | 1064 | 400 | 1943 | 1495 | 62 | 1123 | 398 | 1764 | 732 | 2000 | 2000 | 2000 | 705 | 1173 | 305 | 2000 |
| LinkID | 1100 | 1037 | 1037 | 495411 | 495411 | 1089 | 1054 | 1080 | 1079 | 1073 | 495412 | 1062 | 495413 | 1057 | 495414 | 1061 | 1115 | 495402 | 495403 | 495404 | 1116 | 495405 | 495409 | 1117 | 495391 | 1118 | 495371 | 495371 | 495371 | 495371 | 1119 | 1263 | 1270 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |

**Speed Color Scale (mph):** 10   30   40   50   70

### Band 2 — Exit 34 (MD 355), Exit 33 (MD 185), Exit 31 (MD 97)

| | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 5 | 5 | 6 | 7 | 9 | 11 | 12 | 13 | 13 | 13 | 15 | 15 | 14 | 11 | 13 | 14 | 21 | 21 | 20 | 20 | 16 | 15 | 18 | 20 | 22 | 28 | 26 | 24 | 23 | 21 |
| Density | 154 | 130 | 154 | 133 | 138 | 127 | 94 | 100 | 102 | 101 | 110 | 111 | 95 | 100 | 121 | 109 | 87 | 87 | 88 | 82 | 71 | 81 | 102 | 98 | 98 | 78 | 87 | 70 | 76 | 81 | 83 | 87 |
| LOS | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F |
| Volume | 2234 | 2669 | 2667 | 2682 | 2530 | 5465 | 6509 | 6523 | 6546 | 6509 | 6458 | 6423 | 6404 | 6395 | 5719 | 6021 | 6001 | 7398 | 7340 | 7227 | 7314 | 7424 | 7420 | 6602 | 6556 | 7251 | 7265 | 7835 | 7754 | 7821 | 7793 | 7764 | 7542 | 7485 |
| Lanes | 3 | 4 | 3 | 3 | 2 | 4 | 6 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 4 |
| Length | 21 | 439 | 659 | 1113 | 1519 | 1951 | 513 | 1013 | 1002 | 522 | 1603 | 252 | 526 | 658 | 913 | 228 | 793 | 1635 | 2000 | 164 | 2000 | 1786 | 1941 | 10 | 943 | 411 | 323 | 1131 | 452 | 2000 | 1086 | 1248 | 248 | 500 |
| LinkID | 1270 | 1271 | 1257 | 1121 | 1258 | 1250 | 1260 | 1261 | 1120 | 1262 | 495331 | 1122 | 495332 | 2000004 | 495333 | 495335 | 495336 | 495317 | 495317 | 2000003 | 2000003 | 7015 | 18877 | 7017 | 7019 | 7021 | 7023 | 1953113 | 1124 | 1124 | 1125 | 1990014 | 495307 |
| SegmentID | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

### Band 3 — Exit 30 (US 29), Exit 29 (MD 193), Exit 28 (MD 650), Exit 27 (I-95), Exit 25 (US 1)

| | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 21 | 17 | 16 | 15 | 18 | 17 | 20 | 20 | 27 | 28 | 37 | 42 | 40 | 38 | 33 | 28 | 31 | 37 | 36 | 22 | 21 | 20 | 17 | 14 | 12 | 9 | 12 | 13 | 13 | 17 | 27 | 39 | 46 | 51 |
| Density | 71 | 96 | 104 | 99 | 98 | 88 | 92 | 82 | 75 | 73 | 54 | 48 | 50 | 57 | 59 | 64 | 53 | 48 | 75 | 61 | 86 | 63 | 95 | 113 | 137 | 101 | 120 | 119 | 91 | 73 | 50 | 41 | 31 |
| LOS | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | D | D | D | D |
| Volume | 7524 | 6600 | 6642 | 7619 | 6973 | 7511 | 7526 | 8060 | 8107 | 8112 | 8093 | 8053 | 8026 | 7559 | 7486 | 8231 | 7798 | 7783 | 8537 | 8398 | 5203 | 5194 | 5460 | 5386 | 5277 | 3505 | 6141 | 6166 | 6171 | 7741 | 7752 | 7662 | 7743 |
| Lanes | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 3 | 5 | 4 | 4 |
| Length | 260 | 499 | 524 | 1562 | 808 | 422 | 768 | 284 | 1222 | 2000 | 1072 | 1153 | 356 | 352 | 505 | 464 | 500 | 1046 | 1496 | 1493 | 1028 | 536 | 347 | 2000 | 140 | 1527 | 1473 | 2000 | 1605 | 671 | 846 | 626 | 481 | 1017 |
| LinkID | 495308 | 495309 | 1127 | 495295 | 2100087 | 2000197 | 2000764 | 2000770 | 2000771 | 1129 | 1129 | 1130 | 7410 | 2201100 | 1131 | 7412 | 101100 | 1132 | 101111 | 1128 | 101104 | 1138 | 101106 | 101107 | 101107 | 1137 | 101110 | 102301 | 102301 | 102312 | 102313 | 1135 | 1136 | 102314 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

### Band 4 — Exit 24 (Greenbelt Metro Station), Exit 23 (MD 201), Exit 22 (MD 295), Exit 20 (MD 450), Exit 19 (US 50)

| | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 52 | 53 | 53 | 54 | 54 | 38 | 28 | 21 | 39 | 50 | 52 | 52 | 49 | 49 | 51 | 53 | 53 | 53 | 52 | 52 | 53 | 52 | 52 | 40 | 46 | 52 | 53 | 52 | 53 | 32 | 26 | 29 | 46 |
| Density | 35 | 34 | 29 | 29 | 29 | 38 | 63 | 75 | 50 | 31 | 31 | 32 | 33 | 39 | 37 | 37 | 36 | 36 | 36 | 29 | 33 | 42 | 40 | 44 | 41 | 36 | 30 | 24 | 28 | 45 | 54 | 58 | 46 |
| LOS | D | D | D | D | D | F | F | F | D | D | D | D | D | E | E | E | E | E | E | D | D | E | D | D | E | D | D | C | D | D | D | E | D |
| Volume | 7293 | 7311 | 7784 | 7805 | 6300 | 7075 | 7042 | 7756 | 7731 | 7744 | 6602 | 8165 | 7554 | 7518 | 7597 | 7592 | 7617 | 7620 | 7622 | 7624 | 7010 | 7444 | 6839 | 8056 | 8020 | 8020 | 6306 | 6317 | 5869 | 5882 | 8307 | 8376 | 8387 |
| Lanes | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Length | 2000 | 58 | 1046 | 440 | 1150 | 761 | 810 | 740 | 938 | 452 | 520 | 566 | 554 | 497 | 516 | 779 | 711 | 2000 | 2000 | 2000 | 1629 | 1217 | 263 | 1180 | 915 | 561 | 1359 | 1371 | 213 | 2000 | 616 | 1434 | 754 | 2000 |
| LinkID | 103501 | 103501 | 1139 | 103502 | 104704 | 104706 | 104707 | 104709 | 104710 | 104711 | 105902 | 1140 | 105904 | 105906 | 1141 | 105908 | 105909 | 1142 | 1142 | 1142 | 1143 | 105910 | 106105 | 106108 | 106109 | 106110 | 107301 | 107302 | 107307 | 107309 | 1144 | 107311 |
| SegmentID | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |



**2045 No-Build PM - I-270 NB Link Evaluation Results**    4/25/2022

*2045 No-Build PM I-270 NB*

Exits (left to right): I-270 W Spur/I-495 | Exit 1 Democracy Blvd | Westlake Terrace | I-270 Spur | Exit 4 Montrose Rd | Exit 5 MD 189 | Exit 6 MD 28 | Exit 8 Shady Grove Rd

Direction of Travel: → (all segments)

| Speed | 26 | 51 | 53 | 54 | 54 | 53 | 53 | 53 | 53 | 51 | 52 | 49 | 49 | 52 | 53 | 51 | 52 | 52 | 47 | 52 | 53 | 52 | 39 | 48 | 41 | 38 | 35 | 33 | 32 | 33 | 28 | 23 | 19 | 18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Density | 52 | 30 | 29 | 22 | 26 | 21 | 28 | 25 | 24 | 29 | 35 | 32 | 30 | 30 | 33 | 33 | 32 | 36 | | 35 | 35 | 36 | 48 | 34 | 38 | 41 | 44 | 52 | 51 | 55 | 64 | 77 | 69 | |
| LOS | F | D | D | C | C | C | D | C | C | C | D | D | D | D | D | D | D | E | E | E | E | F | D | E | E | F | F | F | F | F | F | F | | |
| Volume | 8129 | 4623 | 4628 | 4634 | 4121 | 4399 | 4345 | 5375 | 5362 | 6071 | 6084 | 10111 | 11009 | 11025 | 11026 | 8451 | 8449 | 8452 | 8481 | 7439 | 7434 | 7462 | 7490 | 6481 | 6375 | 7791 | 7686 | 6788 | 6684 | 6606 | 7642 | 7522 | 7318 | 5102 |
| Lanes | 6 | 3 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 6 | 7 | 7 | 7 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 5 |
| Length | 2000 | 2000 | 479 | 894 | 790 | 887 | 457 | 820 | 1170 | 717 | 1850 | 447 | 1521 | 1210 | 1533 | 2000 | 955 | 425 | 1486 | 2000 | 1344 | 1921 | 1536 | 1407 | 531 | 640 | 1405 | 464 | 2000 | 1696 | 1482 | 1475 | 1523 | 2000 |
| LinkID | 1118 | 495372 | 495372 | 232 | 234 | 235 | 237 | 134 | 241 | 242 | 243 | 274 | 275 | 738 | 739 | 280 | 280 | 428 | 742 | 289 | 289 | 251 | 743 | 300 | 744 | 304 | 305 | 316 | 745 | 745 | 320 | 741 | 747 | 327 |
| SegmentID | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Speed Color Scale (mph): 10 — 30 — 40 — 50 — 70

Exits: Exit 9 I-370 | Exit 10 MD 117 | Exit 11 MD 124 | Watkins Mill Rd | Exit 13 Middlebrook Rd | Exit 15 MD 118 | Exit 16 MD 27

| Speed | 11 | 8 | 10 | 10 | 11 | 11 | 10 | 13 | 12 | 11 | 11 | 11 | 11 | 11 | 9 | 12 | 11 | 11 | 12 | 13 | 13 | 15 | 16 | 19 | 17 | 21 | 22 | 23 | 13 | 14 | 13 | 13 | 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Density | 113 | 114 | 121 | 119 | 110 | 104 | 114 | 96 | 99 | 109 | 110 | 111 | 111 | 113 | 126 | 119 | 128 | 130 | 113 | 105 | 86 | 100 | 99 | 96 | 90 | 60 | 78 | 77 | 72 | 87 | 103 | 97 | 95 |
| LOS | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F |
| Volume | 4838 | 4725 | 4692 | 4654 | 4677 | 4676 | 5967 | 6025 | 6036 | 4980 | 5006 | 5034 | 5053 | 5035 | 5909 | 5941 | 6805 | 6828 | 6826 | 6760 | 6727 | 6250 | 6306 | 5665 | 5664 | 5631 | 5275 | 4724 | 4721 | 5361 | 4091 | 4126 | 4514 | 4480 |
| Lanes | 4 | 5 | 4 | 4 | 4 | 4 | 6 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 4 | | |
| Length | 1947 | 337 | 1171 | 633 | 2000 | 1610 | 531 | 843 | 1357 | 2000 | 2000 | 2000 | 1479 | 584 | 766 | 584 | 1112 | 2000 | 2000 | 725 | 763 | 636 | 665 | 872 | 672 | 820 | 1561 | 1090 | 527 | 1717 | 520 | 1157 | 771 | 687 |
| LinkID | 327 | 335 | 339 | 749 | 411 | 411 | 347 | 348 | 754 | 350 | 350 | 350 | 350 | 362 | 363 | 762 | 2430241 | 2430244 | 2430244 | 763 | 364 | 365 | 367 | 369 | 764 | 370 | 372 | 374 | 765 | 376 | 378 | 766 | 380 | 381 |
| SegmentID | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 |

Exits: Exit 18 MD 121 | Exit 22 MD 109

| Speed | 14 | 18 | 20 | 20 | 20 | 21 | 20 | 20 | 17 | 12 | 12 | 12 | 13 | 13 | 15 | 28 | 45 | 50 | 50 | 50 | 50 | 51 | 51 | 50 | 50 | 50 | 53 | 53 | 53 | 52 | 52 | 53 | 53 | 52 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Density | 84 | 86 | 80 | 80 | 81 | 77 | 81 | 78 | 71 | 107 | 88 | 90 | 110 | 109 | 98 | 51 | 48 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 27 | 38 | 26 | 41 | 40 | 40 | 40 | 40 |
| LOS | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | E | E | E | E | E | E | E | E | E | D | E | D | E | E | E | E | E |
| Volume | 4674 | 4721 | 4755 | 4784 | 4792 | 4818 | 4790 | 4767 | 4775 | 3838 | 4287 | 4288 | 4254 | 4333 | 4321 | 4323 | 4318 | 4327 | 4312 | 4285 | 4330 | 4306 | 4305 | 4315 | 4328 | 4313 | 4319 | 4063 | 4188 | 4199 | 4199 | 4196 | 4194 | 4194 |
| Lanes | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| Length | 457 | 1044 | 2000 | 2000 | 2000 | 2000 | 718 | 756 | 736 | 920 | 211 | 877 | 400 | 1727 | 2000 | 1731 | 2000 | 905 | 482 | 2000 | 1176 | 2000 | 1202 | 1164 | 340 | 1049 | 452 | 1025 | 2000 | 2000 | 2000 | | | |
| LinkID | 383 | 384 | 767 | 767 | 767 | 767 | 767 | 768 | 385 | 387 | 389 | 1001 | 390 | 769 | 391 | 272 | 272 | 272 | 392 | 394 | 394 | 395 | 396 | 396 | 750 | 397 | 399 | 401 | 402 | 771 | 771 | 771 | 771 | |
| SegmentID | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | | |

Exits: Exit 26 MD 80 | Exit 31 MD 85

| Speed | 52 | 52 | 52 | 52 | 52 | 51 | 50 | 53 | 48 | 47 | 52 | 53 | 53 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 53 | 53 | 52 | 53 | 53 | 53 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Density | 40 | 40 | 40 | 40 | 40 | 41 | 27 | 33 | 29 | 44 | 41 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 41 | 41 | 40 | 26 | 37 | 25 | 34 | 25 | 24 | | | |
| LOS | E | E | E | E | E | E | D | D | D | E | E | E | E | E | E | E | E | E | E | E | E | E | E | E | D | E | C | D | C | C | | | |
| Volume | 4186 | 4193 | 4190 | 4201 | 4204 | 4190 | 4139 | 3486 | 4209 | 4197 | 4214 | 4214 | 4213 | 4216 | 4221 | 4201 | 4210 | 4171 | 4230 | 4228 | 4221 | 4220 | 4219 | 4217 | 4194 | 4207 | 3924 | 3873 | 3593 | 5219 | 5215 | | |
| Lanes | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 4 | 4 | | | | |
| Length | 1502 | 2000 | 1497 | 2000 | 698 | 1279 | 214 | 773 | 615 | 868 | 2000 | 2000 | 2000 | 1813 | 539 | 1225 | 391 | 2000 | 2000 | 2000 | 2000 | 178 | 1025 | 473 | 1416 | 241 | 945 | 1115 | 392 | | | | |
| LinkID | 771 | 412 | 412 | 446 | 446 | 783 | 403 | 405 | 407 | 408 | 784 | 784 | 784 | 784 | 784 | 1010 | 1017 | 1007 | 869 | 869 | 869 | 869 | 869 | 869 | 785 | 415 | 417 | 421 | 423 | 425 | 577 | | |
| SegmentID | 5 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 5 | 6 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | | |

00001480

**2045 No-Build PM - I-270 SB Link Evaluation Results**    4/25/2022

*2045 No-Build PM / I-270 SB*

Speed Color Scale (mph): 10 — 30 — 40 — 50 — 70

### Block 1 — Exit 31 (MD 85), Exit 26 (MD 80)

| Attribute | Values (Direction of Travel →) |
|---|---|
| Speed | 56, 57, 56, 57, 58, 56, 58, 55, 59, 62, 63, 63, 63, 63, 63, 63, 62, 61, 59, 58, 56, 56, 55, 57, 59, 56, 53, 54, 56, 57, 56, 56, 56, 56 |
| Density | 25, 24, 25, 25, 25, 17, 20, 17, 24, 23, 22, 22, 23, 22, 23, 23, 23, 24, 25, 25, 26, 16, 21, 17, 27, 26, 25, 25, 25, 25, 25, 25 |
| LOS | C, C, C, C, C, B, C, B, C, C, C, C, C, C, C, C, C, C, C, C, C, B, C, B, D, D, C, C, C, C, C, C |
| Volume | 4199, 4186, 4205, 2836, 2839, 2818, 2287, 2826, 2803, 2814, 2815, 2826, 2828, 2842, 2809, 2830, 2833, 2840, 2847, 2846, 2843, 2837, 2829, 2812, 2421, 2827, 2835, 2832, 2811, 2820, 2810, 2746, 2792, 2797 |
| Lanes | 3, 3, 3, 3, 2, 3, 3, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 3, 2, 3, 2, 3, 2, 2, 2, 2, 2 |
| Length | 931, 404, 446, 474, 1052, 294, 849, 378, 1140, 2000, 2000, 2000, 2000, 2000, 262, 2000, 2000, 2000, 2000, 548, 1088, 377, 654, 1399, 88, 1849, 565, 2000, 2000, 57, 2000, 2000 |
| LinkID | 683, 2000012, 157, 2000014, 699, 2000016, 2000017, 2000020, 2000021, 703, 703, 703, 703, 703, 703, 448, 448, 448, 448, 448, 448, 704, 201, 2000022, 2000025, 2000026, 705, 447, 455, 455, 455, 453, 453 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 3, 4, 5, 6, 1, 2, 3, 4, 5, 6, 7, 1, 1, 1, 1, 1, 1, 1, 2, 3, 1, 1 |

### Block 2 — Exit 22 (MD 109), Exit 18 (MD 121)

| Attribute | Values (Direction of Travel →) |
|---|---|
| Speed | 55, 55, 55, 55, 56, 57, 57, 55, 56, 56, 56, 55, 56, 56, 56, 55, 55, 55, 55, 54, 58, 61, 62, 62, 63, 63, 63, 63, 63, 63, 63, 63, 63 |
| Density | 25, 25, 25, 25, 16, 24, 16, 26, 26, 25, 25, 25, 25, 25, 26, 25, 25, 25, 16, 15, 11, 13, 12, 15, 13, 17, 17, 17, 17, 17, 13, 15 |
| LOS | C, C, C, C, B, C, B, C, C, C, C, C, C, C, C, C, C, C, C, B, B, B, B, B, B, B, B, B, B, B, B, B |
| Volume | 2787, 2780, 2766, 2758, 2753, 2669, 2830, 2836, 2837, 2807, 2802, 2822, 2826, 2811, 2832, 2824, 2812, 2818, 2814, 2812, 2811, 2807, 2431, 2855, 2856, 3278, 3278, 3283, 3294, 3297, 3292, 3272, 3274, 2855 |
| Lanes | 2, 2, 2, 2, 3, 2, 3, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 3, 3, 4, 4, 3, 3, 3, 3, 3, 4 |
| Length | 2000, 1801, 1775, 948, 546, 716, 1665, 130, 2000, 322, 487, 2000, 475, 658, 2000, 856, 2000, 1724, 624, 766, 708, 839, 828, 553, 1076, 2000, 2000, 2000, 2000, 214, 890, 618, 1871 |
| LinkID | 453, 453, 410, 706, 2000027, 2000029, 2000031, 2000032, 707, 707, 2000033, 2000034, 2000036, 2000037, 2000037, 2000037, 260, 260, 2000038, 708, 2000039, 2000041, 1002, 2000044, 709, 2020578, 2020578, 2020578, 2020578, 2020578, 710, 2000045, 2000047 |
| SegmentID | 3, 4, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 2, 3, 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 2, 3, 4, 5, 1, 1, 1 |

### Block 3 — Exit 16 (MD 27), Exit 15 (MD 118), Exit 13 (Middlebrook Rd), Exit 11 (MD 124), Exit 10 (MD 117), Exit 9 (I-370), Exit 8 (Shady Grove Rd)

| Attribute | Values (Direction of Travel →) |
|---|---|
| Speed | 61, 62, 63, 62, 63, 62, 63, 61, 61, 62, 63, 63, 62, 62, 61, 63, 64, 64, 63, 59, 62, 63, 63, 58, 61, 61, 63, 63, 64, 64, 64, 61, 60, 60 |
| Density | 14, 19, 15, 16, 17, 14, 19, 17, 23, 22, 22, 20, 21, 21, 21, 16, 14, 14, 17, 18, 22, 21, 21, 24, 23, 23, 19, 18, 15, 15, 15, 16, 20, 20 |
| LOS | B, C, B, B, C, B, C, B, C, C, C, C, C, C, C, B, B, B, C, C, C, C, C, C, C, C, C, B, B, B, B, B, C, C |
| Volume | 3485, 3471, 3857, 3858, 3227, 3571, 3536, 4159, 4169, 4182, 4172, 5128, 5142, 5119, 5121, 4144, 3546, 3520, 4245, 5392, 5355, 5400, 5392, 7038, 7042, 6943, 7040, 4627, 4628, 3871, 3878, 4795, 4794, 4793 |
| Lanes | 4, 4, 4, 4, 3, 4, 4, 4, 4, 4, 4, 5, 5, 5, 5, 4, 4, 4, 4, 5, 5, 5, 5, 7, 7, 7, 7, 6, 6, 4, 4, 5, 5, 4 |
| Length | 684, 1035, 1007, 1058, 1713, 543, 751, 500, 1025, 2000, 717, 1147, 1503, 595, 1131, 838, 658, 2000, 1062, 1569, 1151, 431, 1058, 1263, 2000, 1427, 1046, 420, 497 |
| LinkID | 2000049, 2000050, 2000052, 711, 2000054, 2000055, 2000057, 2000060, 712, 712, 2000062, 713, 1026, 1026, 10040506, 2000063, 718, 2000064, 2000067, 2000068, 720, 720, 2000070, 2000097, 721, 2000071, 731, 1058, 1258, 1263, 2000072, 2000074, 2000075, 2000081, 2000082, 723 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1 |

### Block 4 — Exit 6 (MD 28), Exit 5 (MD 189), Exit 4 (Montrose Rd), I-270 Spur, Exit 1 (Westlake Terrace / Democracy Blvd), I-270 W Spur/I-495

| Attribute | Values (Direction of Travel →) |
|---|---|
| Speed | 60, 61, 61, 61, 60, 60, 60, 60, 59, 60, 60, 60, 59, 59, 61, 61, 61, 59, 59, 59, 60, 60, 59, 59, 58, 59, 59, 57, 56, 56, 53, 14 |
| Density | 20, 17, 17, 16, 20, 20, 17, 21, 21, 18, 18, 18, 18, 18, 18, 20, 20, 20, 20, 20, 20, 18, 17, 17, 15, 15, 15, 14, 14, 18, 42, 93 |
| LOS | C, B, B, B, C, C, B, C, C, C, C, C, C, C, C, C, C, C, C, C, C, B, B, B, B, B, B, B, C, C, E, F |
| Volume | 4787, 4138, 4152, 4824, 4825, 4820, 5062, 5065, 5073, 4401, 4397, 4402, 4387, 4395, 5921, 5938, 5953, 5937, 5962, 8237, 8240, 8192, 8230, 7714, 3910, 3915, 4302, 3444, 3447, 4081, 4065, 4099, 4104, 7586 |
| Lanes | 4, 4, 4, 4, 5, 4, 4, 4, 4, 4, 4, 4, 4, 4, 5, 5, 5, 5, 5, 7, 7, 8, 7, 8, 4, 4, 4, 5, 4, 4, 3, 3, 6 |
| Length | 1518, 2000, 1645, 473, 1022, 1591, 655, 921, 1515, 2000, 1237, 1874, 2000, 1407, 598, 882, 303, 2000, 1023, 2000, 1707, 722, 400, 334, 2000, 999, 962, 2000, 456, 522, 937, 2000, 520, 554 |
| LinkID | 724, 2000093, 2000093, 2000098, 2000099, 725, 2000115, 2000120, 727, 2000124, 2000124, 159, 194, 194, 2000134, 2000135, 728, 239, 239, 2000120, 129, 730, 443, 442, 133, 133, 137, 138, 138, 141, 2020142, 2115374, 2115374, 495375 |
| SegmentID | 1, 1, 2, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 2, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1 |

**2045 Preferred AM - I-495 OL Link Evaluation Results (GP)**   4/25/2022

**I-495 OL / 2045 Preferred AM**

### Block 1 — Exits: WWB, Exit 2 (I-295), Exit 3 (MD 210), Exit 4 (MD 414)

| Metric | Values → |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 54 57 56 56 57 58 59 59 58 58 59 59 59 59 58 59 59 59 59 58 59 59 53 53 46 31 23 20 16 16 14 14 |
| Density | 32 30 32 32 31 31 23 15 20 20 17 17 20 21 18 23 23 18 22 22 19 21 21 22 27 32 46 57 66 76 74 75 |
| LOS | D D D D D D C B C C B B C C C C C C C C C C D D D F F F F F F F |
| Volume | 8619 8593 5377 5366 5372 5369 2685 2684 2323 2321 2941 2953 2356 4817 5337 5348 5334 5304 5143 5140 5466 5023 5017 5866 5731 5626 5371 5135 4960 4853 4764 4225 4197 |
| Lanes | 5 5 3 3 3 3 2 2 2 2 3 3 2 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 |
| Length | 2000 1268 2000 2000 195 1182 890 2000 1282 2000 1297 1256 824 1314 1054 1042 448 914 495 674 410 694 1037 428 2000 2000 1655 912 602 729 508 |
| LinkID | 1 1 218503 218503 218503 218503 218507 218508 218509 218509 318105 318105 217308 217315 217316 971 972 217318 216105 973 216107 216110 974 216112 216115 979 979 979 979 980 216114 215901 981 |
| SegmentID | 1 2 1 2 3 4 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 2 3 4 5 1 1 1 |

**Speed Color Scale (mph):** 10 30 40 50 70

### Block 2 — Exits: Exit 7 (MD 5), Exit 9 (MD 337), Exit 11 (MD 4), Exit 13 (Ritchie Marlboro Rd)

| Metric | Values → |
|---|---|
| Speed | 8 52 53 53 52 54 53 51 54 54 54 52 52 49 24 14 12 10 11 10 9 13 12 12 12 11 11 11 10 11 9 15 14 13 |
| Density | 108 20 19 18 22 22 22 23 19 19 19 19 20 54 89 100 106 111 115 127 111 126 126 126 128 127 108 133 132 136 108 115 115 |
| LOS | F C C B C C C C C C C C C D F F F F F F F F F F F F F F F F F F F |
| Volume | 4305 4114 4110 4689 4653 4726 4744 4757 4151 4177 4181 5155 5166 5133 5177 4794 4783 5269 4786 4779 5790 5836 5906 5883 5855 5853 5793 5850 5532 5553 6354 6378 6375 6221 |
| Lanes | 5 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 |
| Length | 1080 481 657 677 798 2000 773 1493 2000 2000 1594 706 788 515 1390 726 505 449 551 554 462 1023 2000 2000 2000 933 536 940 2000 518 1353 2000 1046 208 |
| LinkID | 215904 215905 982 215907 215908 983 983 984 214702 214702 214702 213501 213502 985 986 212301 992 212303 212305 1003 212307 212308 1004 1004 1004 1005 212309 211206 211206 211212 1006 1006 1020 |
| SegmentID | 1 1 1 1 1 1 2 1 1 2 3 1 1 1 1 1 1 1 1 1 1 1 1 2 3 4 1 1 2 1 1 1 2 1 |

### Block 3 — Exits: Exit 15 (MD 214), Exit 16 (Arena Dr), Exit 17 (MD 202), Exit 19 (US 50), Exit 20 (MD 450)

| Metric | Values → |
|---|---|
| Speed | 12 10 9 13 11 11 17 11 34 26 21 10 12 14 38 55 56 59 57 58 58 58 58 56 55 56 56 32 35 56 58 59 56 |
| Density | 104 132 130 120 118 113 88 112 41 55 70 120 116 106 26 33 33 25 28 22 24 24 24 24 30 35 27 33 53 59 38 36 37 |
| LOS | F F F F F F F F F F F F F F D C C D C C C C C C D E D D F F F F F |
| Volume | 6339 5403 6121 6037 6548 6465 6010 6046 4228 4285 4342 7254 7216 7262 7239 7261 7253 7247 6414 6412 5577 5586 5589 8370 8406 7666 7567 7424 8390 8339 8397 8406 8427 |
| Lanes | 5 5 4 4 5 5 4 4 3 3 3 6 6 5 5 4 4 5 5 4 4 4 4 4 4 4 4 4 4 4 4 4 4 |
| Length | 1288 1160 803 743 1378 1328 648 1500 2000 1019 1002 499 722 2000 1520 793 705 785 562 2000 276 288 800 1391 716 276 949 1042 455 2000 2000 2000 1837 |
| LinkID | 211214 210903 210905 210906 210909 1022 209703 209704 209710 209710 208515 208516 1023 326 326 1024 208518 207302 207303 207305 1025 207306 207307 206101 206102 206104 206108 206109 1027 1027 1027 |
| SegmentID | 1 1 1 1 1 1 1 1 1 2 1 1 1 1 2 1 1 1 1 1 1 1 1 1 1 1 1 1 1 2 3 4 |

### Block 4 — Exits: Exit 22 (MD 295), Exit 23 (MD 201), Exit 24 (Greenbelt Metro Station), Exit 25 (US 1), Exit 27 (I-95)

| Metric | Values → |
|---|---|
| Speed | 58 58 54 53 51 50 52 51 50 51 33 21 13 20 24 46 35 50 55 55 57 56 29 16 12 8 8 8 9 9 7 8 9 |
| Density | 36 29 33 33 41 40 35 36 36 48 77 114 89 73 44 48 43 39 34 32 27 46 87 118 144 143 114 133 129 147 127 126 133 |
| LOS | E E D D D E E E E E F F F F F E E E D D C E F F F F F F F F F F F |
| Volume | 8408 8382 6902 6939 8340 8240 8260 8764 7333 7378 7885 7934 8693 8680 8699 8109 8531 8524 8538 7364 7332 7713 8114 8398 4738 4705 4833 4886 4860 6237 6284 6253 5795 |
| Lanes | 4 5 4 4 5 5 4 4 5 5 4 4 4 4 4 4 4 4 4 6 6 5 4 4 4 4 4 4 4 4 4 4 4 |
| Length | 903 595 570 541 439 501 699 1815 589 828 434 995 471 993 1091 1922 1301 1225 1250 244 1149 1517 673 1486 2000 355 1017 490 825 1506 839 1513 814 |
| LinkID | 1029 206110 205903 1030 205905 205907 1031 205909 204704 1032 204706 204707 204709 204710 1033 2530009 203501 1034 1036 20020 203306 203308 202211 1035 1038 201103 201103 201104 201105 1039 201106 1040 1042 201107 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 2 1 1 1 1 1 2 3 4 1 1 1 1 |

00001482

**2046 Preferred AM — I-495 OL**

**Section 1 — Exit 28 (MD 650), Exit 29 (MD 193), Exit 30 (US 29), Exit 31 (MD 97)**

| Metric | Values (left → right, all Direction of Travel →) |
|---|---|
| Speed | 9, 7, 8, 8, 7, 9, 9, 14, 14, 12, 11, 10, 15, 15, 15, 14, 15, 11, 19, 21, 21, 21, 13, 29, 25, 30, 29, 38, 41, 37, 43, 52, 53, 53 |
| Density | 133, 142, 142, 139, 150, 134, 141, 109, 107, 96, 124, 133, 105, 103, 103, 91, 106, 123, 91, 86, 86, 107, 57, 59, 62, 58, 55, 51, 55, 48, 40, 31, 31 |
| LOS | F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, E, D, D |
| Volume | 5770, 6079, 5559, 5553, 5929, 5972, 6003, 6007, 5954, 5970, 5662, 6347, 6302, 6341, 6309, 6448, 6229, 7080, 7053, 7118, 7113, 7094, 7122, 6607, 7517, 7422, 8293, 8240, 8282, 8238, 8218, 8207, 6618, 6589 |
| Lanes | 5, 6, 5, 5, 6, 5, 5, 5, 4, 5, 4, 5, 4, 4, 4, 4, 5, 4, 4, 4, 5, 4, 5, 4, 4, 5, 4, 4, 4, 4, 4 |
| Length | 509, 450, 501, 284, 347, 1136, 7409, 1044, 7407, 1047, 2000762, 2000759, 2000753, 2000752, 1049, 1050, 495302, 495303, 495304, 495305, 1051, 1051, 1053, 7024, 7026, 7028, 7029, 7031, 495316, 1055, 1055, 1055, 1056, 1970012, 495339 |
| LinkID | 1043, 7404, 2000824, 1046, 1047, 7409, 1044, 7407, 1047, 2000762, 2000759, 2000753, 2000752, 1049, 1050, 832, 1091, 449, 621, 594, 336, 957, 536, 2000, 2000, 2000, 1795, 1336, 311, 1657 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1 |

**Section 2 — Exit 33 (MD 188), Exit 34 (MD 355), Exit 35 (I-270), Exit 36 (MD 187), I-270 W Spur, Exit 39 (MD 190)**

| Metric | Values (left → right, all Direction of Travel →) |
|---|---|
| Speed | 52, 53, 52, 52, 48, 48, 52, 52, 53, 53, 53, 49, 53, 53, 53, 53, 53, 53, 53, 53, 53, 53, 53, 53, 53, 53, 52, 25, 46, 52, 53, 53, 53, 52, 53, 53, 53 |
| Density | 28, 34, 30, 38, 41, 41, 39, 38, 30, 33, 25, 23, 28, 28, 22, 21, 26, 23, 24, 32, 31, 31, 24, 27, 29, 60, 39, 35, 34, 28, 30, 34, 34, 30 |
| LOS | D, D, D, E, E, E, E, E, D, D, C, C, D, D, C, C, C, C, C, D, D, D, C, D, D, F, E, D, D, D, D, D, D, D |
| Volume | 7273, 7235, 7987, 7953, 7982, 7966, 7974, 7971, 7953, 6972, 3988, 4449, 4450, 4444, 4696, 4438, 4077, 3631, 4965, 4990, 4993, 4988, 4952, 4250, 8929, 8947, 8949, 8951, 8935, 8946, 7754, 7177, 7169, 7900 |
| Lanes | 5, 5, 5, 4, 4, 4, 4, 4, 5, 4, 3, 4, 4, 4, 3, 3, 3, 3, 4, 3, 3, 3, 4, 3, 6, 6, 5, 5, 5, 5, 5, 4, 4, 4 |
| Length | 752, 746, 998, 526, 1257, 2000, 87, 1045, 402, 1593, 288, 910, 494, 913, 705, 325, 2000, 22, 406, 1088, 9000013, 11205, 1072, 2000, 242, 621, 2000, 892, 501, 718, 1081, 2000, 23, 1594 |
| LinkID | 1953310, 1953311, 1953312, 1953313, 1058, 1247, 1247, 1059, 1248, 1249, 1251, 1251, 1273, 1276, 1061, 1061, 1272, 1275, 1274, 495373, 9000013, 11205, 1071, 1072, 495392, 1064, 1064, 1990208, 495408, 958, 495406, 1990205, 495401 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1, 1 |

**Section 3 — Exit 41 (Clara Barton Pkwy), American Legion Bridge, Exit 43 (GW Memorial Pkwy), Exit 44 (VA 193)**

| Metric | Values (left → right, all Direction of Travel →) |
|---|---|
| Speed | 52, 52, 53, 53, 51, 51, 52, 53, 53, 53, 53, 53, 53, 52 |
| Density | 38, 37, 37, 30, 37, 28, 33, 32, 35, 28, 31, 26, 23, 28 |
| LOS | E, E, E, D, E, D, D, D, E, D, D, D, C, D |
| Volume | 7887, 7837, 7873, 7797, 7684, 8539, 8524, 8501, 7271, 7230, 6585, 6926, 7256, 7242 |
| Lanes | 4, 4, 4, 4, 4, 6, 5, 5, 4, 5, 5, 6, 6, 5 |
| Length | 1935, 699, 1108, 401, 1131, 462, 2000, 453, 1828, 591, 727, 1322, 853, 873 |
| LinkID | 495415, 2541707, 1067, 495416, 495417, 495418, 809, 1230, 2530014, 10600, 10576, 11517, 11527, 11562 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1 |

**2045 Preferred AM - I-495 IL Link Evaluation Results (GP)**   4/25/2022

*Left margin label:* 2045 Preferred AM / I-495 IL

*Interchange labels (Band 1):* Exit 44 — VA 193 · Exit 43 — GW Memorial Pkwy · Bridge — American Legion · Exit 41 — Clara Barton Pkwy · Exit 39 — MD 190 · I-270 W Spur · Exit 36 — MD 187

| Band 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 57 | 57 | 49 | 53 | 56 | 55 | 56 | 54 | 56 | 53 | 54 | 54 | 56 | 56 | 56 | 56 | 56 | 56 | 57 | 57 | 56 | 56 | 57 | 55 | 54 | 52 | 58 | 56 | 54 | 43 | 39 | 31 |
| Density | 28 | 28 | 33 | 34 | 32 | 30 | 29 | 32 | 31 | 31 | 33 | 37 | 38 | 29 | 37 | 37 | 37 | 37 | 29 | 33 | 26 | 26 | 24 | 30 | 29 | 30 | 31 | 30 | 24 | 41 | 34 | 47 |
| LOS | D | D | D | D | D | D | D | D | D | D | D | E | E | D | E | E | E | E | D | D | C | C | C | D | D | D | D | D | C | E | E | F |
| Volume | 8095 | 8100 | 8113 | 7171 | 7159 | 8156 | 8196 | 6952 | 6935 | 6943 | 8801 | 8087 | 8181 | 8300 | 8290 | 8278 | 8274 | 8234 | 8223 | 7466 | 7507 | 7500 | 8253 | 8249 | 8247 | 8236 | 8212 | 4643 | 5448 | 5441 | 5325 | 4434 |
| Lanes | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | | | | | | | | | |
| Length | 2000 | 183 | 1499 | 2000 | 217 | 1019 | 1278 | 773 | 597 | 470 | 652 | 216 | 1414 | 697 | 502 | 851 | 1266 | 800 | 399 | 1287 | 922 | 1982 | 728 | 2000 | 1259 | 2000 | 525 | 2000 | 525 | 2000 | 1173 | 1270 |
| LinkID | 11526 | 11526 | 11462 | 505836 | 505836 | 10572 | 1054 | 1080 | 1079 | 1073 | 495412 | 1062 | 495413 | 1057 | 495414 | 2541704 | 1115 | 1293 | 495403 | 495404 | 1116 | 495405 | 495409 | 1117 | 495391 | 1118 | 495371 | 500 | 500 | 500 | 2000 | 1270 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |

**Speed Color Scale (mph):** 10 · 30 · 40 · 50 · 70

*Interchange labels (Band 2):* Exit 34 — MD 355 · Exit 33 — MD 185 · Exit 31 — MD 97

| Band 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | |
| Speed | 27 | 27 | 29 | 28 | 29 | 30 | 27 | 27 | 27 | 24 | 41 | 51 | 54 | 47 | 54 | 59 | 59 | 58 | 56 | 52 | 58 | 60 | 60 | 60 | 57 | 58 | 59 | 59 | 59 | 59 | 59 | |
| Density | 50 | 43 | 52 | 53 | 60 | 58 | 50 | 59 | 59 | 65 | 48 | 39 | 29 | 33 | 30 | 24 | 28 | 25 | 32 | 33 | 32 | 25 | 26 | 26 | 24 | 30 | 26 | 31 | 32 | 32 | 31 | |
| LOS | F | E | F | F | F | F | F | F | F | F | F | D | C | C | D | C | C | C | C | E | D | D | D | D | D | D | D | D | D | D | D | |
| Volume | 4004 | 4577 | 4573 | 4534 | 4019 | 6893 | 8000 | 7997 | 7956 | 7903 | 7847 | 7856 | 7853 | 7828 | 6467 | 6594 | 6576 | 7412 | 7415 | 7355 | 7410 | 7401 | 7399 | 6169 | 6139 | 6967 | 6996 | 7452 | 7370 | 7456 | 7419 | 7312 |
| Lanes | 3 | 4 | 3 | 3 | 3 | 2 | 4 | 6 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | | | | | | | |
| Length | 21 | 439 | 659 | 1113 | 1519 | 1951 | 513 | 1013 | 1002 | 521 | 1603 | 252 | 526 | 658 | 913 | 228 | 793 | 1635 | 2000 | 164 | 2000 | 1786 | 1941 | 10 | 942 | 411 | 323 | 1131 | 452 | 2000 | 1086 | 500 |
| LinkID | 1270 | 1271 | 1257 | 1121 | 1258 | 1250 | 1260 | 1261 | 1120 | 1262 | 495331 | 1122 | 495332 | 2000004 | 495333 | 495334 | 495335 | 495336 | 495317 | 495317 | 2000003 | 2000003 | 7015 | 18877 | 7017 | 7019 | 7021 | 7023 | 1953113 | 1124 | 1124 | 495307 |
| SegmentID | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

*Interchange labels (Band 3):* Exit 30 — US 29 · Exit 29 — MD 193 · Exit 28 — MD 650 · Exit 27 — I-95 · Exit 25 — US 1

| Band 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | |
| Speed | 56 | 60 | 60 | 60 | 60 | 56 | 54 | 28 | 53 | 57 | 59 | 61 | 60 | 61 | 60 | 44 | 53 | 59 | 59 | 60 | 61 | 61 | 61 | 61 | 61 | 61 | 58 | 57 | 41 | 25 | 44 | 51 |
| Density | 26 | 27 | 27 | 24 | 27 | 25 | 33 | 57 | 35 | 33 | 32 | 31 | 25 | 30 | 30 | 35 | 34 | 31 | 28 | 28 | 21 | 17 | 22 | 22 | 24 | 21 | 25 | 27 | 37 | 57 | 40 | 35 |
| LOS | C | D | D | C | D | C | D | F | E | D | D | D | C | D | D | E | D | C | C | C | C | C | C | C | C | C | D | C | E | E | E | D |
| Volume | 7305 | 6550 | 6579 | 7120 | 6464 | 7100 | 7124 | 7535 | 7537 | 7514 | 7506 | 7485 | 7464 | 7147 | 7090 | 7794 | 7212 | 7228 | 8288 | 8262 | 5108 | 5126 | 5279 | 5293 | 5251 | 4471 | 6066 | 6088 | 6086 | 7134 | 7072 | 7043 |
| Lanes | 5 | 4 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | | | | | | | | | |
| Length | 260 | 499 | 524 | 1562 | 808 | 422 | 768 | 284 | 1222 | 2000 | 1072 | 1153 | 356 | 352 | 505 | 464 | 500 | 1046 | 1496 | 1493 | 1028 | 536 | 347 | 2000 | 140 | 1527 | 1473 | 2000 | 1605 | 670 | 846 | 1017 |
| LinkID | 495308 | 495309 | 1127 | 495295 | 2100087 | 2000197 | 2000764 | 2000770 | 2000771 | 1129 | 1129 | 1130 | 7410 | 2201100 | 1131 | 7412 | 101100 | 1132 | 101111 | 1128 | 101104 | 1138 | 101106 | 101107 | 101107 | 1137 | 101110 | 102301 | 102301 | 102312 | 102313 | 102314 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

*Interchange labels (Band 4):* Exit 24 — Greenbelt Metro Station · Exit 23 — MD 201 · Exit 22 — MD 295 · Exit 20 — MD 450 · Exit 19 — US 50

| Band 4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 54 | 57 | 57 | 54 | 57 | 56 | 57 | 56 | 23 | 53 | 56 | 58 | 58 | 55 | 56 | 57 | 58 | 58 | 58 | 58 | 57 | 55 | 58 | 53 | 58 | 59 | 56 | 59 | 59 | 59 | 57 |
| Density | 30 | 24 | 24 | 25 | 24 | 21 | 26 | 23 | 29 | 22 | 22 | 22 | 23 | 25 | 25 | 20 | 25 | 25 | 25 | 25 | 20 | 24 | 30 | 22 | 22 | 18 | 19 | 21 | 25 | 22 | 31 |
| LOS | D | C | C | C | C | C | C | C | E | C | C | C | C | C | C | C | C | C | C | C | C | C | D | C | C | B | B | C | C | C | D |
| Volume | 6447 | 6777 | 6740 | 6764 | 5360 | 5854 | 5838 | 6222 | 6203 | 6218 | 5178 | 6262 | 5725 | 5696 | 5774 | 5771 | 5768 | 5762 | 5759 | 5744 | 5700 | 5549 | 5125 | 6287 | 6261 | 6257 | 5167 | 5171 | 4534 | 4533 | 7210 |
| Lanes | 4 | 5 | 4 | 5 | 4 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Length | 2000 | 1540 | 1046 | 440 | 1150 | 761 | 810 | 740 | 938 | 452 | 520 | 566 | 554 | 497 | 516 | 779 | 711 | 2000 | 2000 | 1629 | 1217 | 263 | 1109 | 984 | 561 | 1359 | 1371 | 213 | 616 | 1434 | 2000 |
| LinkID | 103501 | 2530003 | 1139 | 103502 | 104704 | 104706 | 104707 | 104709 | 104710 | 104711 | 1140 | 105904 | 105906 | 1141 | 105908 | 105909 | 1142 | 1142 | 1142 | 1143 | 105910 | 106105 | 106108 | 106109 | 106110 | 107301 | 107302 | 107307 | 107309 | 1144 | 107311 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |



00001485

**2045 Preferred AM - I-270 NB Link Evaluation Results (GP)**          4/25/2022

**2045 Preferred AM / I-270 NB**

Exit labels (top row): I-270 W Spur/I-495, Exit 1 — Democracy Blvd, Westlake Terrace, I-270 Spur, Exit 4 — Montrose Rd, Exit 5 — MD 189, Exit 6 — MD 28, Exit 8 — Shady Grove Rd

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 54 | 61 | 62 | 62 | 63 | 63 | 64 | 63 | 64 | 62 | 63 | 64 | 64 | 63 | 64 | 64 | 63 | 62 | 63 | 59 | 60 | 61 | 61 | 59 | 59 | 59 | 59 | 60 | 59 | 60 | 59 | 59 | 59 | 59 |
| Density | 31 | 19 | 18 | 18 | 19 | 13 | 13 | 11 | 14 | 13 | 17 | 15 | 15 | 15 | 15 | 15 | 13 | 18 | 17 | 16 | 16 | 16 | 19 | 15 | 13 | 16 | 13 | 13 | 13 |
| LOS | D | C | B | B | B | B | B | A | B | B | B | B | B | B | B | B | B | C | B | B | B | B | C | B | B | B | B | B | B |
| Volume | 8212 | 3547 | 3319 | 3315 | 2386 | 2511 | 2508 | 2704 | 2702 | 3179 | 3179 | 5708 | 5696 | 5685 | 5666 | 5669 | 5643 | 4789 | 4653 | 5487 | 5497 | 5060 | 5066 | 5671 | 5645 | 5646 | 5473 | 4505 | 4743 | 4742 | 4701 | 4676 | 4587 | 3885 |
| Lanes | 5 | 3 | 3 | 3 | 2 | 3 | 4 | 4 | 3 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 |
| Length | 2000 | 1331 | 562 | 1024 | 575 | 939 | 286 | 1211 | 181 | 901 | 2000 | 1316 | 1029 | 2000 | 444 | 294 | 353 | 597 | 654 | 515 | 1253 | 155 | 804 | 965 | 460 | 533 | 537 | 842 | 661 | 483 | 1897 | 1160 | 428 | 859 |
| LinkID | 1118 | 2010261 | 276 | 232 | 234 | 235 | 237 | 134 | 241 | 242 | 243 | 274 | 275 | 738 | 739 | 280 | 2541643 | 428 | 742 | 289 | 1326 | 251 | 743 | 300 | 744 | 304 | 305 | 316 | 745 | 2541654 | 320 | 741 | 747 | 327 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**Speed Color Scale (mph):** 10 — 30 — 40 — 50 — 70

Exit labels: Exit 9 — I-370, Exit 10 — MD 117, Exit 11 — MD 124, Watkins Mill Rd, Exit 13 — Middlebrook Rd, Exit 15 — MD 118, Exit 16 — MD 27

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 58 | 58 | 57 | 58 | 58 | 57 | 57 | 58 | 58 | 58 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 60 | 59 | 60 | 60 | 60 | 60 | 59 | 59 | 58 | 58 | 59 | 59 | 60 | 59 |
| Density | 12 | 13 | 12 | 19 | 16 | 17 | 14 | 17 | 17 | 15 | 15 | 15 | 15 | 15 | 15 | 14 | 17 | 16 | 15 | 15 | 13 | 14 | 14 | 19 | 17 | 16 | 13 | 16 | 18 | 18 | 18 |
| LOS | B | B | B | B | C | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B | C | C | B | C | C | C | C |
| Volume | 4111 | 4387 | 3482 | 3221 | 3778 | 3766 | 4868 | 4889 | 4882 | 3578 | 3575 | 3566 | 3570 | 3559 | 4006 | 4045 | 4607 | 4609 | 4599 | 4557 | 4570 | 4155 | 4207 | 3919 | 3883 | 3884 | 3632 | 3210 | 3214 | 3711 | 3087 | 3105 | 3288 | 3263 |
| Lanes | 6 | 6 | 5 | 3 | 4 | 4 | 6 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 3 | 4 | 3 | 3 | 4 | 3 |
| Length | 746 | 619 | 478 | 1321 | 1545 | 1978 | 531 | 843 | 1357 | 2000 | 2000 | 2000 | 1479 | 584 | 775 | 577 | 1112 | 2000 | 2000 | 725 | 763 | 636 | 672 | 865 | 676 | 821 | 1564 | 1084 | 521 | 1716 | 520 | 1157 | 771 | 687 |
| LinkID | 146 | 335 | 339 | 749 | 411 | 2541578 | 347 | 348 | 754 | 350 | 350 | 350 | 350 | 362 | 363 | 762 | 2430241 | 2430244 | 2430244 | 763 | 364 | 365 | 367 | 369 | 764 | 370 | 372 | 374 | 765 | 376 | 378 | 766 | 380 | 381 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Exit labels: Exit 18 — MD 121, Exit 22 — MD 109

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 59 | 59 | 60 | 59 | 59 | 59 | 59 | 59 | 55 | 59 | 57 | 59 | 60 | 60 | 60 | 57 | 57 | 57 | 57 | 57 | 57 | 56 | 57 | 56 | 56 | 56 | 56 | 57 | 57 | 56 | 56 | 56 | 56 | 56 |
| Density | 14 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 15 | 14 | 14 | 13 | 17 | 17 | 17 | 18 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 18 | 25 | 17 | 26 | 26 | 27 | 27 |
| LOS | B | C | C | C | C | C | C | C | C | B | B | B | B | B | B | B | C | D | D | D | D | D | D | D | D | D | D | C | C | B | D | D | D | D |
| Volume | 3376 | 3396 | 3399 | 3394 | 3398 | 3386 | 3383 | 3376 | 3371 | 2496 | 3088 | 3097 | 3086 | 3117 | 3109 | 3099 | 3083 | 3087 | 3067 | 3049 | 3073 | 3056 | 3058 | 3053 | 3062 | 3053 | 3058 | 2909 | 2962 | 2964 | 2956 | 2967 | 2967 | 2942 |
| Lanes | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
| Length | 457 | 1044 | 2000 | 2000 | 2000 | 2000 | 718 | 756 | 736 | 920 | 211 | 877 | 400 | 1727 | 2000 | 383 | 1176 | 2000 | 905 | 482 | 2000 | 383 | 1176 | 2000 | 1164 | 340 | 1049 | 451 | 1025 | 2000 | 2000 | 2000 |
| LinkID | 383 | 384 | 767 | 767 | 767 | 767 | 767 | 768 | 385 | 387 | 389 | 1001 | 390 | 769 | 391 | 272 | 272 | 272 | 392 | 394 | 394 | 395 | 396 | 750 | 397 | 399 | 401 | 402 | 771 | 771 | 771 | 771 |
| SegmentID | 1 | 1 | 1 | 2 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 |

Exit labels: Exit 26 — MD 80, Exit 31 — MD 85

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 55 | 55 | 55 | 55 | 55 | 54 | 55 | 55 | 49 | 51 | 58 | 62 | 62 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 62 | 62 | 62 | 62 | 62 | 58 | 62 | 58 | 63 | 61 | 63 |
| Density | 27 | 27 | 26 | 26 | 26 | 27 | 19 | 23 | 21 | 31 | 27 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 17 | 24 | 17 | 19 | 15 | 14 |
| LOS | D | D | D | D | D | D | C | C | C | D | D | C | C | C | C | C | C | C | C | C | C | B | C | B | B | C | B | B |
| Volume | 2929 | 2930 | 2905 | 2900 | 2885 | 2866 | 2823 | 2563 | 3133 | 3120 | 3136 | 3126 | 3138 | 3157 | 3167 | 3149 | 3150 | 3117 | 3153 | 3130 | 3122 | 3136 | 3132 | 3133 | 3115 | 3132 | 2933 | 2890 | 2428 | 3538 |
| Lanes | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 4 | 4 |
| Length | 1502 | 2000 | 1497 | 2000 | 698 | 1279 | 214 | 773 | 615 | 868 | 2000 | 2000 | 2000 | 2000 | 1813 | 539 | 1225 | 391 | 2000 | 2000 | 2000 | 178 | 1025 | 473 | 1416 | 241 | 945 | 1115 | 392 |
| LinkID | 771 | 412 | 412 | 446 | 446 | 783 | 403 | 405 | 407 | 408 | 784 | 784 | 784 | 784 | 1010 | 1017 | 1007 | 869 | 869 | 869 | 869 | 869 | 785 | 415 | 417 | 421 | 423 | 425 | 577 |
| SegmentID | 5 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 5 | 1 | 1 | 2 | 3 | 4 | 5 | 6 | 1 | 1 | 2 | 3 | 4 |

00001486

**2045 Preferred AM - I-270 SB Link Evaluation Results (GP)**   4/25/2022

*2045 Preferred AM / I-270 SB*

**Section 1** — Exit 31 (MD 85), Exit 26 (MD 80)

| Metric | Values |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 11 11 11 9 9 8 7 7 15 15 15 15 15 15 15 15 15 15 15 15 15 16 15 12 13 15 19 28 30 29 27 27 25 25 |
| Density | 110 113 113 140 140 98 147 144 100 98 98 98 98 96 96 96 97 97 95 95 97 79 108 84 97 66 61 64 67 64 70 72 |
| LOS | F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F |
| Volume | 3615 3626 3610 2479 2490 2180 2179 2978 2941 2954 2964 2960 2951 2944 2946 2931 2947 2926 2926 2928 2940 2949 2930 2930 2737 3693 3705 3690 3666 3676 3649 3538 3558 3528 |
| Lanes | 3 3 3 2 2 2 2 3 2 2 2 2 2 2 2 2 2 2 2 2 2 3 3 3 2 3 2 2 2 2 2 2 2 2 |
| Length | 931 379 446 474 1052 294 849 378 1140 2000 2000 2000 2000 262 2000 2000 2000 2000 2000 548 1088 376 651 1400 110 1849 565 2000 57 2000 2000 |
| LinkID | 683 2000012 157 2000014 699 2000016 2000017 2000020 2000021 703 703 703 703 703 703 448 448 448 448 448 448 448 704 201 2000022 2000025 2000026 705 447 455 455 455 453 453 |
| SegmentID | 1 1 1 1 1 1 1 1 1 2 3 4 5 6 1 2 3 4 5 6 7 1 1 1 1 1 1 2 3 1 2 |

Speed Color Scale (mph):  10   30   40   50   70

**Section 2** — Exit 22 (MD 109), Exit 18 (MD 121)

| Metric | Values |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 24 23 23 23 22 22 20 22 30 33 33 33 34 33 33 33 32 31 31 31 23 13 10 8 8 10 10 12 13 13 14 14 13 11 9 |
| Density | 71 75 74 76 52 77 67 88 66 60 59 59 58 60 60 61 61 63 63 62 57 95 90 129 133 132 107 124 123 117 115 117 103 139 |
| LOS | F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F |
| Volume | 3478 3455 3461 3444 3445 3431 3933 3855 3920 3888 3874 3907 3908 3882 3904 3901 3885 3890 3867 3826 3773 3711 3244 4046 3970 4510 4528 4613 4665 4690 4716 4695 4699 3744 |
| Lanes | 2 2 2 2 2 2 3 2 2 2 2 2 2 2 2 2 2 2 3 3 3 4 4 4 3 3 3 3 3 3 4 |
| Length | 2000 1801 1775 948 546 716 1664 92 2000 406 487 2000 475 658 2000 856 2000 1724 624 766 708 839 828 553 1076 2000 2000 2000 214 890 618 1871 |
| LinkID | 453 453 410 706 2000027 2000029 2000031 2000032 707 707 2000033 2000034 2000036 2000037 2000037 260 260 2000038 708 2000039 2000041 1002 2000044 709 2020578 2020578 2020578 2020578 2020578 710 2000045 2000047 |
| SegmentID | 3 4 1 1 1 1 1 1 1 2 1 2 3 4 5 1 2 1 1 1 1 1 1 1 2 3 4 5 1 1 1 |

**Section 3** — Exit 16 (MD 27), Exit 15 (MD 118), Exit 13 (Middlebrook Rd), Exit 11 (Watkins Mill Rd), Exit 10 (MD 124 / MD 117), Exit 9 (I-370), Exit 8 (Shady Grove Rd)

| Metric | Values |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 9 13 12 13 14 15 16 16 29 32 30 28 32 32 27 19 13 11 19 18 22 21 21 25 40 50 51 50 53 53 53 52 52 |
| Density | 131 118 109 104 115 89 108 87 67 60 65 67 58 59 69 87 105 107 92 86 89 92 93 79 41 32 32 31 36 29 23 27 24 |
| LOS | F F F F F F F F F F F F F F F F F F F F F F F E D D D E D C D D C |
| Volume | 4698 4689 5310 5310 4836 5179 5118 5731 5736 5734 5717 7499 7494 7434 7399 6494 5689 5729 6851 7899 7854 7915 7937 9719 9742 9768 9747 9293 7570 6117 8373 8381 7063 7556 |
| Lanes | 4 4 4 4 3 4 4 4 4 4 4 4 4 4 4 4 4 5 4 4 4 5 6 6 6 7 4 7 6 5 |
| Length | 684 1035 1007 1058 1713 543 751 500 1025 2000 719 1566 1324 1620 2000 704 1092 1581 593 1122 838 658 2000 1062 1569 1152 430 928 1043 183 703 1673 510 1027 |
| LinkID | 2000049 2000050 2000052 711 2000054 2000056 2000057 2000060 712 712 2000062 713 1026 2000 2531003 2000063 718 2000064 2000067 2000068 720 720 2000070 2000097 721 2000072 2000 930 2000 2541660 2000081 2000082 723 |
| SegmentID | 1 1 1 2 1 1 1 1 1 1 1 1 1 2 1 1 1 2 1 1 1 1 1 1 1 1 1 1 1 1 |

**Section 4** — Exit 6 (MD 28), Exit 5 (MD 189), Exit 4 (Montrose Rd), I-270 Spur, Exit 1 (Westlake Terrace / Democracy Blvd), I-270 W Spur/I-495

| Metric | Values |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 52 52 53 53 53 53 54 53 53 52 53 53 44 44 49 53 48 39 39 20 22 29 49 52 52 53 53 53 63 53 53 53 52 |
| Density | 29 30 30 30 30 30 25 29 25 29 28 31 36 42 37 35 35 48 84 75 57 33 31 31 23 23 23 23 22 21 30 30 30 |
| LOS | D D D D D D C C C C D D E E E E E D F F F D D D C C C C C C D D D |
| Volume | 7555 7890 7903 7926 7883 7850 7908 7597 7809 8965 8936 8249 9378 9385 9268 9230 10171 9350 9922 9814 9698 9650 9925 9678 4909 4919 4930 4820 4696 2658 4697 4700 4709 8929 |
| Lanes | 5 5 5 5 5 5 6 6 6 6 6 6 5 5 5 5 6 6 6 6 6 6 6 6 4 4 4 4 4 2 3 3 3 6 |
| Length | 209 2000 2000 458 982 396 526 1448 272 2000 487 2000 717 1028 198 880 644 806 1055 2000 1754 663 605 416 2000 632 1205 1103 705 2000 16 1692 29 242 |
| LinkID | 724 2000093 2000093 2000098 2000099 725 2000115 2000120 727 2000124 2541718 159 194 1354 1362 2000135 728 239 2541712 129 129 730 443 442 133 133 137 138 1061 4 11682 2115374 10519 495375 |
| SegmentID | 1 1 2 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 2 1 1 1 1 2 1 1 1 1 1 1 1 |

**2045 Preferred AM - I-495 IL Link Evaluation Results (HOT)**    4/25/2022

Exits: Exit 44 (VA 193), Exit 43 (GW Memorial Pkwy), Bridge (American Legion), Exit 41 (Clara Barton Pkwy), Exit 40 (Cabin John Pkwy), Exit 39 (MD 190), I-270 West Spur



**2045 Preferred AM — I-495 IL ETL**

| Metric | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 64 | 64 | 64 | 63 | 63 | 64 | 64 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 64 | 64 | 64 | 63 | 62 | 61 | 61 | 57 | 58 |
| Density | 15 | 15 | 15 | 15 | 10 | 13 | 13 | 13 | 13 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 12 | 12 | 13 | 13 | 13 | 13 | 13 | 13 | 14 | 14 |
| LOS | B | B | B | B | A | B | B | B | B | C | C | C | C | C | C | C | C | C | C | B | B | B | B | B | B | B | B | B | B |
| Volume | 1918 | 1916 | 1914 | 1914 | 1914 | 1692 | 1682 | 1690 | 2395 | 2402 | 2398 | 2392 | 2401 | 2389 | 2390 | 2394 | 2395 | 2396 | 2399 | 2316 | 2316 | 2481 | 2483 | 2469 | 2460 | 811 | 811 | 815 | 816 |
| Lanes | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 |
| Length | 2000 | 1496 | 2000 | 928 | 812 | 2000 | 524 | 1327 | 1243 | 2000 | 810 | 207 | 1459 | 255 | 162 | 269 | 18 | 2000 | 593 | 1003 | 1020 | 337 | 2000 | 1394 | 500 | 2000 | 2000 | 745 | 37 |
| LinkID | 20929 | 20927 | 495419 | 2551682 | 10579 | 2541432 | 2541432 | 2540002 | 2540004 | 1227 | 1227 | 950 | 2540006 | 2540007 | 2540009 | 807 | 11439 | 2541689 | 2541689 | 1377 | 2540021 | 2541610 | 2541612 | 2541612 | 805 | 2540025 | 2540025 | 2540033 | 10529 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |

Speed Color Scale (mph): 10  30  40  50  70

00001488

**2045 Preferred AM - I-495 OL Link Evaluation Results (HOT)**    4/25/2022

**2045 Preferred AM I-495 OL ETL**

Interchange markers (left to right): I-270 West Spur; Exit 39 — MD 190; Exit 40 — Cabin John Pkwy; Exit 41 — Clara Barton Pkwy; Bridge — American Legion; Exit 43 — GW Memorial Pkwy; Exit 44 — VA 193

| Direction of Travel | Speed | Density | LOS | Volume | Lanes | Length | LinkID | SegmentID |
|---|---|---|---|---|---|---|---|---|
| → | 58 | 12 | B | 710 | 1 | 713 | 1096 | 1 |
| → | 60 | 12 | B | 710 | 1 | 33 | 2540036 | 1 |
| → | 56 | 13 | B | 709 | 1 | 1676 | 2540024 | 1 |
| → | 56 | 13 | B | 709 | 1 | 1676 | 2540024 | 1 |
| → | 63 | 11 | B | 708 | 1 | 887 | 1386 | 1 |
| → | 63 | 18 | B | 3366 | 3 | 702 | 2540022 | 1 |
| → | 63 | 18 | B | 3373 | 3 | 2000 | 2541714 | 1 |
| → | 63 | 18 | B | 3371 | 3 | 1452 | 2541714 | 2 |
| → | 63 | 13 | B | 3367 | 4 | 589 | 967 | 1 |
| → | 63 | 16 | B | 3038 | 3 | 1249 | 966 | 1 |
| → | 63 | 16 | B | 3034 | 3 | 509 | 189 | 1 |
| → | 63 | 19 | C | 2381 | 2 | 935 | 2540019 | 1 |
| → | 63 | 21 | C | 2611 | 2 | 627 | 1295 | 1 |
| → | 63 | 21 | C | 2613 | 2 | 1376 | 1296 | 1 |
| → | 63 | 21 | C | 2611 | 2 | 298 | 954 | 1 |
| → | 63 | 21 | C | 2612 | 2 | 580 | 2541683 | 1 |
| → | 63 | 21 | C | 2611 | 2 | 905 | 2540017 | 1 |
| → | 63 | 21 | C | 2611 | 2 | 733 | 2540010 | 1 |
| → | 63 | 21 | C | 2611 | 2 | 540 | 951 | 1 |
| → | 63 | 21 | C | 2611 | 2 | 2000 | 2541700 | 1 |
| → | 63 | 21 | C | 2615 | 2 | 1680 | 2541700 | 2 |
| → | 62 | 21 | C | 2618 | 2 | 1070 | 1212 | 1 |
| → | 61 | 14 | B | 2604 | 3 | 572 | 1237 | 1 |
| → | 63 | 13 | B | 2612 | 2 | 697 | 949 | 1 |
| → | 64 | 13 | B | 1696 | 2 | 2000 | 334 | 1 |
| → | 64 | 10 | A | 1692 | 3 | 891 | 334 | 2 |
| → | 62 | 15 | B | 1909 | 2 | 303 | 10593 | 1 |
| → | 63 | 15 | B | 1921 | 2 | 787 | 20920 | 1 |
| → | 63 | 15 | B | 1937 | 2 | 2000 | 20922 | 1 |
| → | 63 | 15 | B | 1945 | 2 | 873 | 20924 | 1 |

**Speed Color Scale (mph)**  10  30  40  50  70

00001489

2045 Preferred AM - I-270 NB Link Evaluation Results (HOT)    4/25/2022

**Exit labels:** I-270 West Spur/I-495 · Democracy Blvd (Exit 1) · Westlake Terrace · I-270 Spur · Montrose Rd (Exit 4) · MD 189 (Exit 5) · MD 28 (Exit 6) · Shady Grove Rd (Exit 8) · I-370 (Exit 9)

**2045 Preferred AM I-270 NB ETL**

| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 63 | 64 | 63 | 63 | 64 | 64 | 59 | 62 | 63 | 64 | 64 | 64 | 64 | 64 | 64 | 64 | 64 | 63 | 62 | 64 | 64 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 61 | 57 | 64 | 64 | 63 | 64 | 63 | 63 | 63 | 64 | 64 |
| Density | 13 | 13 | 13 | 9 | 11 | 8 | 9 | 9 | 7 | 10 | 10 | 8 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 9 | 9 | 7 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 8 | 6 | 6 | 5 | 7 | 7 | 8 | 9 | 9 | 9 | |
| LOS | B | B | B | A | A | A | A | A | A | A | A | A | B | B | B | B | B | B | B | A | A | A | B | B | B | B | B | B | B | A | A | A | A | A | A | A | A | A | A | |
| Volume | 1652 | 1651 | 1648 | 1646 | 1373 | 1597 | 1591 | 1103 | 1280 | 1281 | 1281 | 1577 | 1572 | 1565 | 1557 | 1551 | 1551 | 1551 | 1553 | 1174 | 1170 | 1418 | 1421 | 1420 | 1412 | 1412 | 1413 | 1417 | 1411 | 1397 | 1400 | 751 | 752 | 939 | 949 | 948 | 953 | 555 | 556 | 558 |
| Lanes | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| Length | 2000 | 2000 | 1009 | 655 | 379 | 1081 | 954 | 916 | 702 | 2000 | 180 | 1150 | 2000 | 1571 | 1509 | 485 | 1076 | 636 | 592 | 2000 | 1248 | 504 | 2000 | 1966 | 1820 | 270 | 848 | 2000 | 1041 | 347 | 300 | 2000 | 1378 | 504 | 2000 | 258 | 1040 | 2000 | 1066 | 639 |
| LinkID | 2540027 | 2540027 | 2541361 | 331 | 148 | 333 | 329 | 2541631 | 803 | 2541633 | 2541633 | 2541165 | 2541364 | 2541181 | 2541183 | 2541373 | 2541393 | 2541399 | 10498 | 10498 | 804 | 145 | 145 | 2541347 | 2541145 | 2541338 | 2541338 | 2543135 | 130 | 136 | 136 | 802 | 2543137 | 2543127 | 2543124 | 2543321 | 2543321 | 2543321 | 2543321 | 2541722 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |

Speed Color Scale (mph): 10 · 30 · 40 · 50 · 70

00001490

**2045 Preferred AM - I-270 SB Link Evaluation Results (HOT)**     4/25/2022



Exits (left to right): Exit 9 (I-270), Exit 8 (Shady Grove Rd), Exit 6 (MD 28), Exit 5 (MD 189), Exit 4 (Montrose Rd), I-270 Spur, Westlake Terrace, Democracy Blvd, Exit 1 (I-270 West Spur/I-495)

**2045 Preferred AM — I-270 SB ETL**

| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 49 | 55 | 56 | 61 | 63 | 63 | 63 | 62 | 63 | 63 | 56 | 61 | 63 | 63 | 63 | 63 | 63 | 63 | 58 | 63 | 63 | 62 | 62 | 62 | 63 | 63 | 63 | 63 | 63 | 63 | 58 | 63 | 63 | 63 | 62 | 62 | 62 | |
| Density | 28 | 25 | 25 | 19 | 19 | 19 | 19 | 13 | 16 | 16 | 16 | 22 | 21 | 21 | 21 | 21 | 21 | 15 | 18 | 18 | 15 | 23 | 22 | 22 | 22 | 22 | 22 | 15 | 18 | 12 | 15 | 15 | 14 | 11 | 16 | 21 | 14 | 14 |
| LOS | D | C | C | C | C | C | C | B | B | B | B | C | C | C | C | C | C | B | C | C | C | C | C | C | C | C | C | B | C | B | B | B | B | A | B | C | B | B |
| Volume | 1394 | 1393 | 1395 | 2356 | 2349 | 2351 | 2356 | 2348 | 2067 | 2075 | 2661 | 2656 | 2664 | 2661 | 2667 | 2664 | 2664 | 2662 | 2662 | 2304 | 2315 | 2777 | 2784 | 2784 | 2787 | 2778 | 2773 | 2772 | 2766 | 2300 | 2300 | 1921 | 1921 | 1715 | 2035 | 2037 | 2658 | 2657 |
| Lanes | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 3 |
| Length | 834 | 302 | 2000 | 703 | 2000 | 364 | 134 | 405 | 2000 | 1730 | 363 | 2000 | 1064 | 794 | 470 | 1684 | 2000 | 1871 | 293 | 2000 | 1349 | 875 | 742 | 1144 | 420 | 1516 | 2000 | 2000 | 1050 | 1266 | 709 | 851 | 1013 | 628 | 724 | 1677 | 2000 | 972 |
| LinkID | 2541720 | 2541308 | 2541322 | 800 | 2541326 | 2541326 | 2541330 | 93 | 131 | 131 | 2541334 | 2541589 | 2541339 | 2541343 | 2541349 | 2541351 | 2541351 | 147 | 151 | 151 | 144 | 2541394 | 2541374 | 2541377 | 2541378 | 2541363 | 2541363 | 2541366 | 2541362 | 1066 | 2541636 | 325 | 328 | 806 | 332 | 4 | 2540026 | 2540026 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Speed Color Scale (mph): 10  30  40  50  70

**2045 Preferred PM - I-495 OL Link Evaluation Results (GP)**    4/25/2022

**Speed Color Scale (mph):** 10 | 30 | 40 | 50 | 70

### Section 1 — Exits: WWB, Exit 2 (I-295), Exit 3 (MD 210), Exit 4 (MD 414)

| Metric | Values (→ all directions) |
|---|---|
| Speed | 20, 24, 53, 55, 57, 57, 58, 58, 58, 56, 57, 58, 58, 55, 57, 57, 58, 58, 57, 58, 58, 57, 53, 53, 53, 53, 52, 52, 53, 53, 53 |
| Density | 97, 79, 33, 32, 31, 30, 31, 21, 26, 26, 27, 27, 30, 29, 28, 37, 34, 27, 29, 29, 24, 27, 27, 25, 31, 31, 31, 32, 32, 32, 25, 25, 25 |
| LOS | F, F, D, D, D, D, D, C, C, C, D, D, D, D, D, E, D, D, D, D, C, D, D, C, D, D, D, D, D, D, C, C, C |
| Volume | 9640, 9648, 5255, 5248, 5235, 5234, 3654, 3651, 2967, 2959, 4580, 4589, 3432, 6785, 7694, 7710, 7691, 7643, 6709, 6715, 6947, 6261, 6251, 6635, 6494, 6665, 6665, 6674, 6679, 6686, 6663, 6628, 5340, 5334 |
| Lanes | 5, 5, 3, 3, 3, 2, 3, 2, 2, 5, 4, 5, 4, 4, 5, 4, 4, 5, 4, 4, 4, 4, 4, 4, 5 |
| Length | 2000, 2000, 2000, 195, 1182, 890, 2000, 1282, 2000, 1297, 1256, 824, 1054, 1042, 448, 914, 495, 674, 410, 694, 1037, 428, 2000, 1655, 912, 602, 729, 508 |
| LinkID | 1, 1, 218503, 218503, 218503, 218503, 218507, 218508, 218509, 218509, 318105, 318105, 217308, 217315, 217316, 971, 972, 217318, 216105, 973, 216107, 216110, 974, 216112, 216115, 979, 979, 979, 979, 980, 216114, 215901, 981 |
| SegmentID | 1, 2, 1, 2, 3, 4, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 3, 4, 5, 1, 1, 1, 1, 1 |

### Section 2 — Exits: Exit 7 (MD 5), Exit 9 (MD 337), Exit 11 (MD 4), Exit 13 (Ritchie Marlboro Rd)

| Metric | Values (→ all directions) |
|---|---|
| Speed | 53, 52, 53, 40, 34, 27, 23, 20, 18, 17, 17, 18, 43, 51, 51, 53, 53, 51, 52, 52, 53, 51, 52, 52, 48, 45, 41, 37, 31, 27, 24, 34, 31, 27 |
| Density | 23, 28, 28, 35, 50, 64, 78, 92, 91, 82, 43, 37, 37, 31, 32, 29, 38, 37, 37, 40, 43, 46, 41, 55, 62, 62, 55, 60, 68 |
| LOS | C, D, D, D, F, F, F, F, F, F, E, D, D, D, D, D, E, E, E, E, F, F, F, F, F, F, F, F, F |
| Volume | 6083, 5786, 5780, 6865, 6790, 6837, 6762, 6751, 6261, 6289, 6273, 7437, 7437, 7491, 6543, 7386, 6638, 6632, 7711, 7692, 7718, 7725, 7692, 7659, 7577, 7603, 6827, 6768, 7586, 7516, 7425, 7236 |
| Lanes | 5, 4, 5, 4, 4, 4, 4, 4, 4, 4, 5, 4, 4, 4, 4, 4, 4, 4, 3, 4, 4, 4, 4, 4, 4 |
| Length | 1080, 481, 657, 677, 798, 2000, 773, 1493, 2000, 2000, 1594, 706, 788, 515, 1390, 726, 505, 449, 551, 554, 462, 1023, 2000, 2000, 2000, 933, 536, 940, 2000, 518, 1353, 2000, 1046, 208 |
| LinkID | 215904, 215905, 982, 215907, 215908, 983, 983, 984, 214702, 214702, 214702, 213501, 213502, 985, 986, 212301, 992, 212303, 212305, 1003, 212307, 212308, 1004, 1004, 1004, 1005, 212309, 211206, 211206, 211212, 1006, 1006, 1020 |
| SegmentID | 1, 1, 1, 1, 1, 1, 2, 1, 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 2, 3, 4, 1, 1, 1, 1, 2, 1, 1, 1 |

### Section 3 — Exits: Exit 15 (MD 214), Exit 16 (Arena Dr), Exit 17 (MD 202), Exit 19 (US 50), Exit 20 (MD 450)

| Metric | Values (→ all directions) |
|---|---|
| Speed | 19, 12, 12, 16, 13, 15, 18, 19, 17, 17, 17, 11, 16, 18, 25, 40, 45, 52, 57, 58, 58, 58, 58, 58, 50, 37, 29, 24, 19, 22, 23, 20, 17, 16 |
| Density | 79, 122, 113, 107, 106, 96, 95, 81, 77, 105, 106, 106, 112, 84, 76, 47, 42, 29, 25, 20, 22, 22, 20, 29, 42, 42, 61, 55, 62, 74, 72, 82, 93, 97 |
| LOS | F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, D, C, C, C, C, C, C, D, E, E, E, E, F, F, F, F, F |
| Volume | 7330, 5800, 6797, 6714, 7137, 7107, 7104, 6747, 5227, 5243, 5252, 7494, 7464, 7497, 7489, 7505, 7481, 5747, 5715, 5044, 5027, 7097, 7216, 6381, 6115, 5786, 6618, 6502, 6496, 6429, 6358, 6307 |
| Lanes | 5, 5, 4, 5, 5, 4, 4, 5, 3, 3, 6, 5, 5, 4, 4, 5, 5, 5, 4, 4, 4, 4, 4, 4, 4 |
| Length | 1288, 1160, 803, 743, 1378, 1328, 648, 1500, 2000, 1020, 1002, 499, 722, 2000, 1520, 793, 705, 785, 562, 2000, 276, 520, 571, 1391, 716, 276, 949, 1042, 455, 2000, 2000, 1837 |
| LinkID | 211214, 210903, 210905, 210906, 210909, 1022, 209703, 209704, 209710, 209710, 208515, 208516, 1023, 326, 326, 1024, 208518, 207302, 207303, 207303, 1025, 207306, 207307, 206101, 206102, 206104, 206108, 206109, 1027, 1027, 1027 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 3, 4 |

### Section 4 — Exits: Exit 22 (MD 295), Exit 23 (MD 201), Exit 24 (Greenbelt Metro Station), Exit 25 (US 1), Exit 27 (I-95)

| Metric | Values (→ all directions) |
|---|---|
| Speed | 16, 12, 11, 11, 11, 16, 18, 14, 16, 17, 13, 14, 13, 18, 22, 48, 56, 53, 44, 50, 56, 57, 56, 57, 46, 56, 58, 58, 58, 58, 53, 53, 53 |
| Density | 98, 103, 123, 118, 123, 99, 93, 100, 102, 95, 116, 108, 110, 93, 74, 40, 31, 41, 49, 40, 35, 30, 28, 28, 34, 23, 22, 18, 23, 22, 24, 24, 24, 26 |
| LOS | F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, E, E, E, F, F, E, D, D, D, C, C, C, B, C, C, C, C, C |
| Volume | 6291, 6232, 5277, 5295, 6551, 6489, 6531, 7144, 6457, 6484, 7419, 7459, 8247, 8276, 7837, 8719, 8740, 8694, 7926, 7883, 8484, 8627, 8795, 5208, 5162, 5224, 7632, 7642, 7609, 6889 |
| Lanes | 4, 5, 4, 5, 4, 4, 5, 4, 4, 3, 4, 3, 3, 2, 4, 4, 4, 4, 3 |
| Length | 903, 595, 570, 541, 439, 501, 699, 1815, 589, 828, 434, 995, 471, 993, 1119, 1978, 1301, 1225, 1250, 244, 973, 1149, 1517, 673, 1486, 2000, 355, 1017, 490, 825, 1506, 839, 1513, 814 |
| LinkID | 1029, 206110, 205903, 1030, 205905, 205907, 1031, 205909, 204704, 1032, 204706, 204707, 204709, 204710, 1033, 2530009, 203501, 1034, 1036, 20020, 202306, 202308, 202311, 1035, 1038, 201103, 201103, 201104, 201105, 1039, 201106, 1040, 1042, 201107 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1 |

**2045 Preferred PM — I-495 OL**

**Section 1 — Exit 28 (MD 650), Exit 29 (MD 193), Exit 30 (US 29), Exit 31 (MD 97)**

| Metric | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 53 | 52 | 53 | 53 | 53 | 52 | 50 | 50 | 52 | 53 | 53 | 52 | 51 | 52 | 52 | 53 | 50 | 37 | 44 | 50 | 52 | 52 | 53 | 51 | 50 | 51 | 47 | 50 | 50 | 51 | 52 | 50 | 43 |
| Density | 26 | 23 | 25 | 25 | 23 | 28 | 29 | 36 | 34 | 27 | 30 | 27 | 34 | 34 | 33 | 28 | 30 | 42 | 44 | 39 | 37 | 37 | 29 | 31 | 29 | 37 | 31 | 42 | 40 | 40 | 39 | 34 | 40 |
| LOS | C | C | C | C | C | D | D | D | D | D | D | D | D | D | D | D | D | E | E | E | E | E | D | D | D | E | D | E | E | E | E | E | E |
| Volume | 6857 | 7303 | 6614 | 6609 | 7245 | 7263 | 7260 | 7254 | 7215 | 7226 | 6379 | 7027 | 6984 | 7050 | 7034 | 7272 | 6894 | 7756 | 7753 | 7792 | 7802 | 7772 | 7803 | 6486 | 7499 | 7425 | 7944 | 7919 | 7956 | 7947 | 7950 | 7957 | 6812 |
| Lanes | 5 | 6 | 5 | 5 | 6 | 5 | 4 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Length | 509 | 450 | 501 | 284 | 347 | 1136 | 1629 | 1881 | 1185 | 301 | 793 | 713 | 805 | 1020 | 517 | 277 | 854 | 787 | 704 | 2000 | 1091 | 449 | 719 | 500 | 336 | 957 | 536 | 2000 | 2000 | 1795 | 1336 | 311 | 1657 |
| LinkID | 1043 | 7404 | 2000824 | 1046 | 7409 | 7409 | 1044 | 7407 | 1047 | 2000762 | 2000759 | 2000753 | 2000752 | 1049 | 1050 | 495302 | 495303 | 495304 | 495305 | 1051 | 832 | 1051 | 1053 | 7024 | 7026 | 7028 | 7029 | 7031 | 495316 | 1055 | 1055 | 1055 | 1970012 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**Section 2 — Exit 33 (MD 188), Exit 34 (MD 355), Exit 35 (I-270), Exit 36 (MD 187), I-270 W Spur, Exit 39 (MD 190)**

| Metric | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 35 | 35 | 31 | 31 | 36 | 44 | 50 | 51 | 52 | 53 | 53 | 49 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 43 | 53 | 53 | 53 | 53 | 54 | 54 | 53 | 53 | 53 | 53 | 53 |
| Density | 44 | 55 | 53 | 65 | 58 | 48 | 41 | 41 | 32 | 34 | 25 | 25 | 27 | 27 | 27 | 21 | 25 | 22 | 22 | 29 | 29 | 14 | 27 | 27 | 22 | 22 | 27 | 27 | 27 | 23 | 24 | 30 | 26 |
| LOS | E | F | F | F | F | F | E | E | D | D | C | C | D | D | D | C | C | C | C | D | D | B | D | D | C | C | D | D | D | C | C | D | C |
| Volume | 7623 | 7618 | 8219 | 8199 | 8259 | 8286 | 8302 | 8295 | 8276 | 7169 | 3910 | 4350 | 4360 | 4360 | 4357 | 4367 | 4008 | 3575 | 4621 | 4631 | 4638 | 2372 | 4238 | 4240 | 7108 | 7144 | 7126 | 7131 | 7107 | 7067 | 6470 | 6323 | 6820 |
| Lanes | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
| Length | 752 | 746 | 998 | 526 | 1257 | 2000 | 87 | 1045 | 402 | 1593 | 288 | 910 | 494 | 913 | 1192 | 325 | 2000 | 22 | 406 | 1079 | 2000 | 789 | 239 | 630 | 2000 | 914 | 490 | 138 | 1092 | 2000 | 1597 | 457 | |
| LinkID | 1953310 | 1953311 | 1953312 | 1953313 | 1058 | 1247 | 1247 | 1247 | 1059 | 1248 | 1249 | 1251 | 1273 | 1276 | 1060 | 1061 | 1272 | 1275 | 1274 | 495373 | 9000013 | 961 | 967 | 967 | 495375 | 495392 | 1064 | 1066 | 495408 | 12687 | 507135 | 507130 | 12685 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |

**Section 3 — Exit 41 (Clara Barton Pkwy), Bridge (American Legion), Exit 43 (GW Memorial Pkwy), Exit 44 (VA 193)**

| Metric | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 53 | 53 | 53 | 52 | 50 | 50 | 52 | 50 | 52 | 53 | 53 | 53 | 54 | 53 |
| Density | 32 | 32 | 32 | 26 | 34 | 28 | 32 | 33 | 33 | 26 | 29 | 27 | 24 | 29 |
| LOS | D | D | D | D | D | D | D | D | D | C | D | D | C | D |
| Volume | 6816 | 6835 | 6831 | 6790 | 6779 | 8280 | 8358 | 8320 | 6892 | 6873 | 6177 | 7130 | 7790 | 7783 |
| Lanes | 4 | 4 | 4 | 4 | 4 | 6 | 5 | 5 | 4 | 4 | 5 | 5 | 6 | 5 |
| Length | 2000 | 230 | 1881 | 405 | 1073 | 459 | 2000 | 717 | 1851 | 593 | 728 | 1316 | 842 | 613 |
| LinkID | 495415 | 2541579 | 1067 | 951 | 495417 | 495418 | 11865 | 11885 | 2540313 | 10567 | 1083 | 1084 | 1101 | 1114 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

00001493

**2045 Preferred PM - I-495 IL Link Evaluation Results(GP)**    4/25/2022

*Left axis: 2045 Preferred PM / I-495 IL*

**Section 1** — Exit 44 (VA 193), Exit 43 (GW Memorial Pkwy), Bridge (American Legion), Exit 41 (Clara Barton Pkwy), Exit 39 (MD 190), I-270 W Spur, Exit 36 (MD 187)

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 59 | 58 | 58 | 59 | 59 | 56 | 57 | 55 | 55 | 54 | 55 | 49 | 44 | 29 | 26 | 21 | 18 | 14 | 11 | 10 | 9 | 8 | 8 | 9 | 8 | 7 | 7 | 5 | 6 | 6 | 7 | 6 | 6 | 5 |
| Density | 15 | 15 | 15 | 16 | 16 | 15 | 22 | 22 | 22 | 24 | 24 | 27 | 30 | 36 | 50 | 59 | 68 | 81 | 77 | 104 | 110 | 120 | 120 | 122 | 128 | 136 | 139 | 168 | 128 | 123 | 154 | 158 | 125 | 168 |
| LOS | B | B | B | B | B | C | C | C | C | C | C | D | D | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F |
| Volume | 4272 | 4266 | 4266 | 3828 | 3832 | 5077 | 4917 | 4954 | 4938 | 6504 | 6527 | 5259 | 5247 | 5106 | 4891 | 4801 | 4604 | 4363 | 4079 | 4751 | 4634 | 5448 | 5264 | 5057 | 4876 | 4749 | 2646 | 3191 | 3143 | 3110 | 3048 | 3008 | 2634 | |
| Lanes | 5 | 5 | 5 | 5 | | 4 | 6 | | 4 | 4 | | 5 | 5 | 4 | 4 | 4 | 4 | 4 | | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | | | |
| Length | 2000 | 1468 | 1468 | 2000 | 206 | 354 | 386 | 965 | 527 | 366 | 2000 | 107 | 652 | 1411 | 204 | 530 | 2000 | 1109 | 1071 | 1281 | 552 | 806 | 908 | 2000 | 694 | 2000 | 526 | 2000 | 2000 | 1210 | 2000 | 1173 | 305 | 2000 |
| LinkID | 1100 | 1037 | 1037 | 495411 | 495411 | 1089 | 11879 | 11878 | 11883 | 11869 | 2540311 | 495412 | 1062 | 495413 | 1057 | 495414 | 2541577 | 2541577 | 13022 | 1294 | 507133 | 12845 | 507134 | 495409 | 1117 | 495391 | 1118 | 495391 | 190 | 190 | 10000 | 1119 | 11263 | 1270 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |

**Speed Color Scale (mph):** 10  30  40  50  70

**Section 2** — Exit 34 (MD 355), Exit 33 (MD 185), Exit 31 (MD 97)

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 6 | 6 | 6 | 8 | 10 | 12 | 8 | 6 | 6 | 15 | 16 | 17 | 17 | 15 | 15 | 13 | 14 | 15 | 23 | 24 | 24 | 23 | 24 | 21 | 17 | 16 | 20 | 21 | 23 | 30 | 29 | 28 | 26 | 25 |
| Density | 129 | 129 | 148 | 126 | 119 | 119 | 90 | 91 | 92 | 89 | 100 | 102 | 90 | 93 | 113 | 100 | 111 | 102 | 83 | 81 | 83 | 87 | 66 | 83 | 99 | 96 | 95 | 76 | 85 | 68 | 71 | 74 | 78 | 79 |
| LOS | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F |
| Volume | 2891 | 2891 | 2892 | 2893 | 2653 | 5847 | 7054 | 7107 | 7069 | 7017 | 7002 | 6984 | 6965 | 6963 | 6109 | 6277 | 6250 | 7806 | 7808 | 7759 | 7834 | 7852 | 7814 | 6950 | 7628 | 7644 | 8140 | 8015 | 8163 | 8210 | 8220 | 8044 | 7999 | |
| Lanes | 4 | 4 | 3 | 3 | 2 | | 4 | | 6 | 5 | | 5 | 5 | | 5 | 5 | | 4 | 5 | 5 | | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | | 4 | 4 | 4 | |
| Length | 439 | 439 | 659 | 1113 | 1519 | 1951 | 513 | 1013 | 1002 | 522 | 1603 | 252 | 526 | 658 | 913 | 228 | 793 | 1635 | 2000 | 164 | 2000 | 1786 | 1941 | 10 | 943 | 411 | 323 | 1131 | 452 | 2000 | 1086 | 1248 | 248 | 500 |
| LinkID | 1271 | 1271 | 1257 | 1121 | 1258 | 1250 | 1260 | 1261 | 1120 | 1262 | 495331 | 1122 | 495332 | 2000004 | 495333 | 495334 | 495335 | 495336 | 495317 | 495317 | 2000003 | 2000003 | 7015 | 18877 | 7017 | 7019 | 7021 | 7023 | 1953113 | 1124 | 1124 | 1125 | 1990014 | 495307 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**Section 3** — Exit 30 (US 29), Exit 29 (MD 193), Exit 28 (MD 650), Exit 27 (I-95), Exit 25 (US 1)

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 25 | 20 | 18 | 17 | 19 | 18 | 22 | 21 | 29 | 30 | 38 | 45 | 43 | 42 | 36 | 30 | 33 | 41 | 52 | 41 | 33 | 30 | 26 | 19 | 16 | 11 | 14 | 15 | 14 | 18 | 29 | 39 | 46 | 48 |
| Density | 64 | 89 | 99 | 95 | 95 | 87 | 89 | 83 | 73 | 71 | 65 | 57 | 54 | 58 | 62 | 61 | 35 | 44 | 43 | 48 | 46 | 78 | 89 | 119 | 95 | 76 | 83 | 99 | | | | | | |
| LOS | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | E | E | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F |
| Volume | 8038 | 7021 | 7063 | 8049 | 7303 | 7809 | 7826 | 8370 | 8375 | 8402 | 8426 | 8395 | 8372 | 7901 | 7837 | 8610 | 8196 | 8211 | 9007 | 8958 | 5692 | 5697 | 5940 | 5877 | 5764 | 3856 | 6529 | 6520 | 6557 | 8177 | 8195 | 8184 | 8087 | 8159 |
| Lanes | 5 | 4 | 4 | 4 | | 4 | 4 | | 4 | 4 | | 4 | 4 | | 4 | 4 | | 5 | 4 | 4 | | 4 | 5 | 4 | 4 | | 4 | 5 | 4 | 4 | | 4 | 4 | 5 |
| Length | 260 | 499 | 524 | 1562 | 808 | 422 | 768 | 284 | 1222 | 2000 | 1072 | 1153 | 356 | 352 | 505 | 464 | 500 | 1046 | 1496 | 1493 | 1028 | 536 | 347 | 2000 | 140 | 1527 | 1473 | 2000 | 1605 | 671 | 846 | 626 | 481 | 1017 |
| LinkID | 495308 | 495309 | 1127 | 495295 | 2100087 | 2000197 | 2000764 | 2000770 | 2000771 | 1129 | 1129 | 1130 | 7410 | 2201100 | 1131 | 7412 | 101100 | 1132 | 101111 | 1128 | 101107 | 101107 | 1137 | 101110 | 1138 | 101106 | 101107 | 101107 | 103301 | 102301 | 102312 | 102313 | 1135 | 1136 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**Section 4** — Exit 24 (Greenbelt Metro Station), Exit 23 (MD 201), Exit 22 (MD 295), Exit 20 (MD 450), Exit 19 (US 50)

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 52 | 53 | 53 | 40 | 21 | 16 | 21 | 18 | 40 | 50 | 52 | 52 | 49 | 49 | 51 | 53 | 53 | 57 | 53 | 51 | 53 | 53 | 53 | 45 | 47 | 52 | 53 | 53 | 53 | 42 | 25 | 27 | 43 |
| Density | 37 | 36 | 37 | 41 | 79 | 91 | 86 | 87 | 40 | 32 | 32 | 33 | 32 | 33 | 37 | 37 | 37 | 37 | 29 | 37 | 38 | 37 | 37 | 33 | 31 | 30 | 25 | 28 | 36 | 55 | 64 | 49 | |
| LOS | E | E | D | F | F | F | F | F | D | C | C | D | C | D | E | E | E | E | D | E | E | E | E | D | D | C | D | C | D | E | E | D | |
| Volume | 7662 | 7681 | 8147 | 8173 | 6552 | 7304 | 7256 | 7969 | 7947 | 7962 | 6802 | 8326 | 7695 | 7670 | 7752 | 7749 | 7767 | 7784 | 7793 | 7768 | 7588 | 6968 | 8163 | 8121 | 8122 | 6414 | 6447 | 5955 | 5972 | 8492 | 8449 | 8516 | 8524 |
| Lanes | 4 | 4 | 5 | 4 | | 4 | 5 | | 4 | 5 | | 4 | 4 | | 4 | 4 | | 4 | 4 | | 4 | 4 | | 4 | 4 | | 4 | 4 | | 4 | 4 | | 4 |
| Length | 2000 | 58 | 1046 | 440 | 1150 | 761 | 810 | 740 | 938 | 452 | 520 | 566 | 554 | 497 | 516 | 779 | 711 | 2000 | 2000 | 1629 | 1217 | 263 | 1180 | 915 | 561 | 1359 | 1371 | 213 | 2000 | 616 | 1434 | 754 | 2000 |
| LinkID | 103501 | 103501 | 1139 | 103502 | 104704 | 104706 | 104707 | 104709 | 104710 | 104711 | 105902 | 1140 | 105904 | 105906 | 1141 | 105908 | 105909 | 1142 | 1142 | 1142 | 1143 | 105910 | 106105 | 106108 | 106109 | 106110 | 107301 | 107302 | 107307 | 107309 | 1144 | 107311 | |
| SegmentID | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |



**2045 Preferred PM - I-270 NB Link Evaluation Results(GP)     4/25/2022**

*2045 Preferred PM / I-270 NB*

**Section 1** — Green box labels: I-270 W Spur/I-495 · Exit 1 Democracy Blvd · Westlake Terrace · I-270 Spur · Exit 4 Montrose Rd · Exit 5 MD 189 · Exit 6 MD 28 · Exit 8 Shady Grove Rd

Direction of Travel: → (all columns)

| Row | Values |
|---|---|
| Speed | 7, 53, 54, 55, 55, 55, 55, 51, 54, 52, 53, 53, 53, 52, 51, 53, 52, 53, 53, 50, 52, 53, 53, 46, 41, 39, 35, 24, 16, 18, 16, 12, 11, 11 |
| Density | 139, 13, 10, 12, 14, 10, 10, 14, 17, 26, 26, 28, 28, 29, 29, 28, 29, 27, 31, 38, 36, 33, 33, 35, 38, 40, 51, 62, 82, 87, 94, 103, 110, 115 |
| LOS | F, B, A, B, B, A, A, B, B, C, C, D, D, D, D, D, D, D, E, E, D, D, D, E, E, F, F, F, F, F, F, F, F, F |
| Volume | 4749, 2094, 2100, 1930, 1513, 1643, 1651, 2785, 2796, 4073, 4086, 8934, 8936, 8947, 8950, 8912, 8938, 8472, 8154, 9404, 9391, 8757, 8743, 9601, 9427, 9375, 8997, 7548, 7788, 7786, 7405, 7248, 7152, 6267 |
| Lanes | 5, 3, 4, 3, 3, 2, 3, 3, 3, 3, 3, 6, 6, 6, 6, 6, 6, 5, 5, 5, 5, 5, 5, 6, 6, 6, 6, 5, 5, 5, 5, 6, 6, 5 |
| Length | 2000, 1401, 366, 1048, 609, 920, 256, 1210, 239, 672, 1490, 1314, 966, 1203, 1125, 764, 352, 601, 264, 1264, 2000, 286, 764, 942, 460, 533, 566, 840, 662, 458, 1827, 1154, 436, 347 |
| LinkID | 1118, 495372, 297, 949, 234, 235, 237, 134, 241, 242, 243, 274, 275, 738, 739, 280, 2541645, 428, 742, 1074, 1075, 251, 743, 300, 744, 304, 305, 316, 745, 2541657, 320, 741, 747, 2541548 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1 |

**Speed Color Scale (mph):** 10 — 30 — 40 — 50 — 70

**Section 2** — Green box labels: Exit 9 I-370 · Exit 10 MD 117 · Exit 11 MD 124 · Watkins Mill Rd · Exit 13 Middlebrook Rd · Exit 15 MD 118 · Exit 16 MD 27

Direction of Travel: → (all columns)

| Row | Values |
|---|---|
| Speed | 13, 18, 15, 15, 14, 14, 14, 16, 16, 19, 19, 18, 18, 17, 14, 19, 16, 15, 15, 16, 20, 20, 22, 27, 32, 31, 23, 19, 14, 16, 14, 16 |
| Density | 98, 79, 80, 100, 112, 108, 91, 95, 93, 87, 85, 87, 89, 91, 100, 91, 104, 109, 108, 98, 79, 93, 92, 84, 81, 58, 70, 64, 55, 47, 63, 79, 83, 101 |
| LOS | F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F |
| Volume | 6229, 7690, 6133, 4529, 6116, 6099, 7706, 7733, 7703, 6475, 6418, 6357, 6306, 6258, 7119, 7039, 8143, 8123, 8092, 7949, 7957, 7389, 7466, 6594, 6572, 6526, 6047, 5291, 5282, 5925, 4399, 4425, 4811, 4743 |
| Lanes | 5, 6, 5, 3, 4, 4, 6, 5, 5, 4, 4, 4, 4, 4, 4, 4, 5, 5, 5, 5, 5, 5, 5, 5, 4, 3, 3, 4, 3, 3, 4, 4, 3 |
| Length | 884, 477, 473, 1312, 1532, 1580, 531, 843, 1357, 2000, 2000, 2000, 1479, 584, 764, 579, 1112, 258, 2000, 725, 763, 636, 665, 872, 672, 820, 1561, 1090, 527, 1713, 520, 1157, 771, 687 |
| LinkID | 323, 336, 339, 749, 411, 1209, 347, 348, 754, 350, 350, 350, 362, 363, 762, 2430241, 2430244, 10040808, 763, 364, 365, 367, 369, 764, 370, 372, 374, 765, 376, 378, 766, 380, 381 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1 |

**Section 3** — Green box labels: Exit 18 MD 121 · Exit 22 MD 109

Direction of Travel: → (all columns)

| Row | Values |
|---|---|
| Speed | 14, 19, 19, 20, 20, 22, 22, 21, 17, 13, 12, 12, 13, 13, 14, 28, 44, 52, 52, 52, 52, 52, 52, 52, 52, 52, 53, 53, 53, 52, 52, 52, 52, 52 |
| Density | 88, 88, 86, 82, 82, 75, 76, 79, 71, 106, 85, 86, 107, 108, 101, 51, 50, 41, 41, 41, 41, 41, 41, 42, 27, 38, 27, 41, 40, 40, 40, 40 |
| LOS | F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, E, E, E, E, E, E, E, E, E, D, E, D, E, E, E, E, E |
| Volume | 4964, 4956, 4924, 4944, 4941, 4938, 4980, 4968, 4981, 4008, 4263, 4306, 4323, 4297, 4323, 4327, 4314, 4327, 4312, 4285, 4329, 4306, 4308, 4320, 4331, 4319, 4325, 4061, 4206, 4216, 4208, 4204, 4201, 4196 |
| Lanes | 4, 3, 3, 3, 3, 3, 3, 3, 4, 4, 4, 4, 3, 3, 3, 3, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2 |
| Length | 457, 1044, 2000, 2000, 2000, 2000, 718, 756, 736, 920, 211, 877, 400, 1727, 2000, 1731, 2000, 905, 482, 2000, 383, 1176, 2000, 1162, 1164, 340, 1049, 451, 1025, 2000, 2000, 2000 |
| LinkID | 383, 384, 767, 767, 767, 767, 767, 768, 385, 387, 389, 1001, 390, 391, 391, 272, 272, 272, 392, 394, 394, 395, 396, 750, 397, 399, 401, 402, 771, 771, 771, 771 |
| SegmentID | 1, 1, 1, 2, 3, 4, 5, 1, 1, 1, 1, 1, 2, 1, 1, 2, 1, 1, 1, 2, 1, 1, 1, 1, 2, 3, 4 |

**Section 4** — Green box labels: Exit 26 MD 80 · Exit 31 MD 85

Direction of Travel: → (all columns)

| Row | Values |
|---|---|
| Speed | 52, 52, 52, 52, 52, 51, 51, 53, 48, 48, 52, 52, 52, 52, 53, 52, 52, 52, 52, 52, 52, 52, 52, 53, 53, 52, 53, 53, 53 |
| Density | 40, 40, 40, 40, 40, 41, 27, 33, 29, 43, 40, 40, 40, 40, 39, 40, 39, 40, 40, 40, 40, 40, 40, 26, 37, 24, 34, 25, 24 |
| LOS | E, E, E, E, E, E, D, D, D, E, E, E, E, E, E, E, E, E, E, E, E, E, E, D, E, C, D, C, C |
| Volume | 4184, 4190, 4192, 4193, 4192, 4174, 4122, 3500, 4170, 4149, 4169, 4170, 4165, 4157, 4165, 4142, 4147, 4102, 4163, 4164, 4170, 4168, 4175, 4184, 4159, 4175, 3895, 3845, 3577, 5207, 5210 |
| Lanes | 2, 2, 2, 2, 2, 2, 3, 2, 3, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 3, 3, 3, 4, 4 |
| Length | 1502, 2000, 1497, 2000, 698, 1279, 214, 773, 615, 868, 2000, 2000, 2000, 2000, 1813, 539, 1225, 391, 2000, 2000, 2000, 2000, 2000, 178, 1025, 473, 1416, 241, 945, 1115, 392 |
| LinkID | 771, 412, 412, 446, 446, 783, 403, 405, 407, 408, 784, 784, 784, 784, 1010, 1017, 1007, 869, 869, 869, 869, 869, 869, 785, 415, 417, 421, 423, 425, 577 |
| SegmentID | 5, 1, 2, 1, 2, 1, 1, 1, 1, 1, 1, 2, 3, 4, 5, 1, 1, 2, 3, 1, 1, 1, 2, 3, 4, 1, 1, 1, 1, 1, 1 |

**2045 Preferred PM - I-270 SB Link Evaluation Results (GP)**   4/25/2022

I-270 SB — 2045 Preferred PM

**Speed Color Scale (mph):** 10  30  40  50  70

### Band 1 — Exit 31 (MD 85), Exit 26 (MD 80)

Direction of Travel: → (all)

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 57 | 57 | 57 | 58 | 58 | 57 | 58 | 55 | 60 | 62 | 63 | 63 | 63 | 63 | 63 | 63 | 62 | 61 | 60 | 58 | 57 | 57 | 56 | 59 | 59 | 57 | 53 | 56 | 57 | 58 | 56 | 56 | 56 | 56 |
| Density | 24 | 24 | 24 | 25 | 25 | 17 | 24 | 23 | 23 | 23 | 23 | 23 | 23 | 24 | 24 | 25 | 25 | 25 | 26 | 16 | 21 | 17 | 27 | 26 | 25 | 25 | 26 | 26 | 26 | | | | | |
| LOS | C | C | C | C | C | B | C | B | C | C | C | C | C | C | C | C | C | C | C | B | C | B | D | D | C | C | C | C | C | C | | | | |
| Volume | 4098 | 4080 | 4098 | 2884 | 2894 | 2881 | 2351 | 2897 | 2882 | 2907 | 2909 | 2910 | 2917 | 2919 | 2885 | 2903 | 2901 | 2898 | 2892 | 2895 | 2889 | 2888 | 2887 | 2874 | 2504 | 2907 | 2907 | 2907 | 2881 | 2898 | 2889 | 2822 | 2868 | 2863 |
| Lanes | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 2 |
| Length | 931 | 404 | 446 | 474 | 1052 | 294 | 849 | 378 | 1140 | 2000 | 2000 | 2000 | 2000 | 262 | 2000 | 2000 | 2000 | 2000 | 2000 | 548 | 1088 | 377 | 654 | 1399 | 88 | 1849 | 565 | 2000 | 2000 | 57 | 2000 | 2000 | | |
| LinkID | 683 | 2000012 | 157 | 2000014 | 699 | 2000016 | 2000017 | 2000020 | 2000021 | 703 | 703 | 703 | 703 | 703 | 703 | 448 | 448 | 448 | 448 | 448 | 448 | 704 | 201 | 2000022 | 2000025 | 2000026 | 705 | 447 | 455 | 455 | 455 | 453 | 453 | |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 6 | 1 | 3 | 4 | 5 | 6 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | | | |

### Band 2 — Exit 22 (MD 109), Exit 18 (MD 121)

Direction of Travel: → (all)

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 56 | 56 | 56 | 57 | 57 | 58 | 55 | 56 | 57 | 57 | 56 | 56 | 55 | 55 | 55 | 55 | 55 | 54 | 59 | 61 | 61 | 62 | 61 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 |
| Density | 26 | 25 | 25 | 25 | 16 | 24 | 16 | 26 | 26 | 25 | 25 | 26 | 26 | 27 | 27 | 27 | 27 | 27 | 16 | 16 | 12 | 14 | 12 | 16 | 14 | 18 | 18 | 18 | 18 | 13 | 16 |
| LOS | C | C | C | C | B | C | B | D | C | C | C | C | D | D | D | D | D | D | B | B | B | B | B | C | B | B | B | B | B | B | B |
| Volume | 2852 | 2834 | 2811 | 2789 | 2772 | 2684 | 2854 | 2863 | 2872 | 2862 | 2862 | 2907 | 2933 | 2924 | 2943 | 2942 | 2925 | 2929 | 2920 | 2915 | 2913 | 2906 | 2545 | 2983 | 2979 | 3411 | 3413 | 3413 | 3414 | 3416 | 3415 | 3391 | 3391 | 2950 |
| Lanes | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 4 |
| Length | 2000 | 1801 | 1775 | 948 | 546 | 716 | 1665 | 130 | 2000 | 322 | 487 | 2000 | 475 | 658 | 2000 | 856 | 2000 | 1724 | 624 | 766 | 708 | 839 | 828 | 553 | 1076 | 2000 | 2000 | 2000 | 214 | 890 | 618 | 1871 |
| LinkID | 453 | 453 | 410 | 706 | 2000027 | 2000029 | 2000031 | 2000032 | 707 | 707 | 2000033 | 2000034 | 2000034 | 2000036 | 2000037 | 2000037 | 260 | 260 | 2000038 | 708 | 2000039 | 2000041 | 1002 | 2000044 | 709 | 2020578 | 2020578 | 2020578 | 2020578 | 2020578 | 710 | 2000045 | 2000047 |
| SegmentID | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 1 |

### Band 3 — Exit 16 (MD 27), Exit 15 (MD 118), Exit 13 (Middlebrook Rd), Exit 11 (MD 124), Exit 10 (MD 117), Exit 9 (I-370), Exit 8 (Shady Grove Rd); Watkins Mill Rd

Direction of Travel: → (all)

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 61 | 62 | 63 | 60 | 63 | 62 | 63 | 62 | 62 | 63 | 63 | 63 | 62 | 62 | 61 | 60 | 60 | 64 | 64 | 63 | 60 | 62 | 63 | 63 | 60 | 62 | 63 | 63 | 58 | 63 | 60 | 59 | 59 | 58 | 56 |
| Density | 15 | 19 | 16 | 16 | 18 | 15 | 19 | 17 | 17 | 23 | 23 | 21 | 21 | 21 | 21 | 18 | 14 | 14 | 19 | 20 | 24 | 23 | 25 | 20 | 20 | 21 | 20 | 20 | 14 | 17 | 17 | 17 | 17 | 19 | |
| LOS | B | C | B | B | B | B | C | B | C | C | C | C | C | C | C | B | B | B | B | C | C | C | C | C | C | C | C | C | B | B | B | B | B | C | |
| Volume | 3602 | 3582 | 3978 | 3974 | 3322 | 3689 | 3647 | 4288 | 4291 | 4313 | 4317 | 5309 | 5320 | 5304 | 5303 | 5310 | 3680 | 3661 | 4742 | 5884 | 5844 | 5888 | 5892 | 7569 | 7569 | 7568 | 7579 | 7504 | 5005 | 5932 | 5932 | 5145 | 5814 | 6341 |
| Lanes | 4 | 3 | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 4 | 5 | 5 | 6 |
| Length | 684 | 1035 | 1007 | 1058 | 1713 | 543 | 751 | 500 | 1025 | 2000 | 723 | 1566 | 1324 | 1304 | 723 | 302 | 1503 | 595 | 1133 | 838 | 658 | 2000 | 1062 | 1569 | 1152 | 411 | 892 | 76 | 1983 | 705 | 1678 | 507 | 1022 | 503 |
| LinkID | 2000049 | 2000050 | 2000052 | 711 | 2000054 | 2000056 | 2000057 | 2000059 | 2000060 | 712 | 712 | 2000062 | 713 | 1026 | 1026 | 2541400 | 2000063 | 718 | 2000064 | 2000067 | 2000068 | 720 | 720 | 2000070 | 2000097 | 721 | 2000071 | 2000072 | 2000073 | 411 | 2000080 | 2000083 | 1206 | 2000089 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

### Band 4 — Exit 6 (MD 28), Exit 5 (MD 189), Exit 4 (Montrose Rd), Exit 1 (I-270 Spur, Westlake Terrace, Democracy Blvd); I-270 W Spur/I-495

Direction of Travel: → (all)

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 57 | 57 | 57 | 58 | 52 | 58 | 58 | 58 | 57 | 56 | 57 | 57 | 57 | 57 | 57 | 50 | 56 | 53 | 56 | 56 | 57 | 57 | 56 | 56 | 56 | 56 | 59 | 59 | 58 | 58 | 57 | 57 | 57 | 54 |
| Density | 22 | 22 | 22 | 22 | 8 | 20 | 17 | 17 | 21 | 20 | 20 | 22 | 22 | 20 | 10 | 23 | 23 | 23 | 20 | 21 | 21 | 20 | 14 | 14 | 14 | 18 | 18 | 18 | 14 | 13 | 22 | |
| LOS | C | C | C | C | A | C | B | B | C | C | C | C | C | C | A | C | C | C | C | C | C | C | B | B | B | B | B | B | B | B | C | |
| Volume | 6406 | 6408 | 6401 | 6407 | 800 | 5780 | 6020 | 6958 | 7018 | 7017 | 7028 | 6249 | 6254 | 6906 | 510 | 6543 | 7431 | 6537 | 6920 | 6903 | 6889 | 6872 | 6854 | 6872 | 3278 | 3281 | 3282 | 3121 | 3123 | 3092 | 3120 | 3103 | 2891 | 7108 |
| Lanes | 5 | 5 | 5 | 5 | 2 | 5 | 6 | 7 | 6 | 6 | 6 | 5 | 5 | 6 | 1 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 6 |
| Length | 1473 | 603 | 1534 | 2000 | 341 | 1448 | 292 | 500 | 774 | 603 | 720 | 931 | 1886 | 722 | 2000 | 847 | 646 | 828 | 795 | 2000 | 1722 | 694 | 386 | 570 | 2000 | 663 | 1139 | 1019 | 647 | 491 | 437 | 603 | 695 | 239 |
| LinkID | 2000091 | 2000094 | 2000095 | 2000109 | 449 | 2000110 | 2000118 | 2000121 | 2000122 | 2000126 | 160 | 740 | 130 | 445 | 2000137 | 2000139 | 2000141 | 2000143 | 129 | 129 | 730 | 443 | 442 | 133 | 133 | 137 | 138 | 224 | 141 | 2020142 | 2115374 | 194 | 495375 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**2045 Preferred PM - I-495 IL Link Evaluation Results (HOT)**    4/25/2022



| | | | Exit 44 (VA 193) | | | Exit 43 (GW Memorial Pkwy) | | | Bridge (American Legion) | | Exit 41 (Clara Barton Pkwy) | | | | | | | | | Exit 40 (Cabin John Pkwy) | | Exit 39 (MD 190) | | | | | | I-270 West Spur | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 62 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 62 | 62 | 63 | 63 | 64 | 60 | 58 | 58 |
| Density | 21 | 21 | 21 | 22 | 14 | 21 | 21 | 21 | 17 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 17 | 21 | 21 | 23 | 23 | 22 | 22 | 9 | 9 | 10 | 10 |
| LOS | C | C | C | C | B | C | C | C | B | C | C | C | C | C | C | C | C | C | B | C | C | C | C | C | C | A | A | A | A |
| Volume | 2720 | 2717 | 2716 | 2721 | 2725 | 2600 | 2596 | 2596 | 3118 | 3132 | 3131 | 3133 | 3118 | 3134 | 3128 | 3129 | 3131 | 3137 | 3125 | 2706 | 3936 | 4198 | 4227 | 4220 | 4203 | 568 | 569 | 571 | 570 |
| Lanes | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 |
| Length | 2000 | 1496 | 2000 | 928 | 812 | 2000 | 564 | 1301 | 1240 | 2000 | 780 | 21 | 218 | 2000 | 291 | 266 | 2000 | 591 | 1047 | 934 | 1051 | 225 | 2000 | 1622 | 498 | 17 | 2000 | 772 | 43 |
| LinkID | 20802 | 20800 | 495419 | 2541257 | 10562 | 2551731 | 2551731 | 2540002 | 2550303 | 1238 | 1238 | 2541406 | 2541405 | 2540006 | 2540006 | 12536 | 2541689 | 2541689 | 1307 | 127 | 2551750 | 2553339 | 2541418 | 2541418 | 152 | 2540029 | 2540025 | 2540033 | 10530 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |

Speed Color Scale (mph)

10    30    40    50    70

2045 Preferred PM - I-495 OL Link Evaluation Results (HOT)     4/25/2022

Exits (left to right): I-270 West Spur · Exit 39 MD 190 · Exit 40 Cabin John Pkwy · Exit 41 Clara Barton Pkwy · Bridge American Legion · Exit 43 GW Memorial Pkwy · Exit 44 VA 193

2045 Preferred PM / I-495 OL ETL

| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 53 | 60 | 56 | 56 | 64 | 64 | 64 | 64 | 63 | 64 | 64 | 64 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 64 | 64 | 63 | 64 | 64 |
| Density | 8 | 7 | 7 | 7 | 6 | 14 | 14 | 14 | 10 | 12 | 14 | 14 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 11 | 9 | 9 | 14 | 14 | 14 | 14 |
| LOS | A | A | A | A | A | B | B | B | A | B | B | B | B | B | B | B | B | B | B | B | B | B | B | A | A | B | B | B | B | B |
| Volume | 411 | 410 | 410 | 410 | 411 | 2615 | 2627 | 2633 | 2619 | 2205 | 1835 | 1829 | 2180 | 2183 | 2182 | 2170 | 2178 | 2175 | 2176 | 2179 | 2179 | 2173 | 2172 | 2165 | 1163 | 1159 | 1738 | 1734 | 1742 | 1738 |
| Lanes | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Length | 24 | 832 | 8 | 1619 | 809 | 708 | 2000 | 287 | 583 | 1241 | 22 | 905 | 1098 | 1730 | 2000 | 288 | 510 | 13 | 2000 | 1677 | 22 | 1042 | 603 | 694 | 2000 | 900 | 954 | 787 | 2000 | 873 |
| LinkID | 10535 | 958 | 2540036 | 2540024 | 1305 | 2540022 | 10040793 | 12696 | 11338 | 11337 | 2551752 | 2551748 | 1295 | 1296 | 2540010 | 2540010 | 2540005 | 2541409 | 2541408 | 11746 | 11884 | 11893 | 11867 | 11850 | 11850 | 10566 | 20847 | 20849 | 20797 | |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |

Speed Color Scale (mph): 10 · 30 · 40 · 50 · 70



2045 Preferred PM - I-270 NB Link Evaluation Results (HOT)     4/25/2022



**2045 Preferred PM - I-270 SB Link Evaluation Results (HOT)**     4/25/2022

Exit 9 — I-270 | Exit 8 — Shady Grove Rd | Exit 6 — MD 28 | Exit 5 — MD 189 | Exit 4 — Montrose Rd | I-270 Spur | Westlake Terrace | Democracy Blvd | Exit 1 — I-270 West Spur/I-495

**2045 Preferred PM — I-270 SB ETL**

| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 51 | 57 | 61 | 61 | 63 | 63 | 63 | 63 | 64 | 64 | 62 | 62 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 62 | 61 | 62 | 63 | 63 | 63 | 63 | 63 | 63 | 60 | 63 | 56 | 57 | 63 | 63 | 64 | 63 | 63 |
| Density | 17 | 15 | 15 | 14 | 15 | 15 | 15 | 10 | 12 | 12 | 12 | 19 | 19 | 19 | 18 | 18 | 18 | 18 | 12 | 16 | 15 | 22 | 22 | 22 | 22 | 22 | 14 | 17 | 12 | 15 | 16 | 11 | 8 | 12 | 12 | 18 | 17 |
| LOS | B | B | B | B | B | B | B | A | B | B | B | C | C | C | C | C | C | C | B | B | B | B | C | C | C | C | C | B | B | B | B | B | A | A | B | B | B |
| Volume | 888 | 887 | 889 | 887 | 1865 | 1867 | 1866 | 1845 | 1532 | 1535 | 2319 | 2334 | 2337 | 2336 | 2342 | 2334 | 2328 | 2317 | 2309 | 1974 | 1981 | 2732 | 2734 | 2733 | 2731 | 2722 | 2712 | 2714 | 2721 | 2198 | 2205 | 1816 | 1825 | 1815 | 1469 | 1482 | 1490 | 2216 | 2208 |
| Lanes | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| Length | 284 | 331 | 2000 | 52 | 1091 | 2000 | 505 | 314 | 2000 | 1713 | 451 | 2000 | 928 | 849 | 449 | 1667 | 2000 | 1774 | 410 | 2000 | 1372 | 876 | 746 | 1132 | 420 | 1519 | 2000 | 2000 | 1049 | 1604 | 705 | 1888 | 25 | 275 | 721 | 1116 | 589 | 1600 | 802 |
| LinkID | 2541297 | 2541300 | 2541314 | 2541314 | 790 | 2541318 | 2541318 | 40 | 789 | 789 | 2541326 | 2541602 | 2541602 | 2541331 | 2541335 | 2541341 | 2541343 | 2541343 | 142 | 144 | 144 | 2541393 | 2541386 | 2541366 | 2541369 | 2541370 | 2541355 | 2541355 | 2541358 | 2541354 | 2541583 | 2541581 | 10707 | 456 | 145 | 151 | 2540026 | 223 | 1304 |
| SegmentID | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**Speed Color Scale (mph)**

10 — 30 — 40 — 50 — 70