

# APPENDIX B
# MDOT SHA's Draft Application for Interstate Access Point Approval (IAPA)
## June 2022

*This is MDOT SHA's draft application to FHWA for Interstate Access Point Approval. This application will be updated as needed based on continued coordination with FHWA, before FHWA final approval.*



 I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Table of Contents

Executive Summary .............................................................................................................. 1

   a.    Project Background ................................................................................................ 1

   b.    Preferred Alternative ............................................................................................ 1

   c.    Traffic Operational Analysis Findings ................................................................... 4

   d.    Safety Analysis Findings........................................................................................ 8

   e.    FHWA Policy Requirements .................................................................................. 9

1    Introduction ........................................................................................................... 12

   1.1    Report Purpose .................................................................................................... 12

   1.2    Policy Points ......................................................................................................... 13

2    Methodology and Assumptions ............................................................................ 15

   2.1    I-495 Description .................................................................................................. 17

   2.2    I-270 Description .................................................................................................. 17

   2.3    Corridor Modeling Limits..................................................................................... 17

   2.4    Traffic Data Collection ......................................................................................... 18

      2.4.1    Existing Traffic Volumes................................................................................ 18

      2.4.2    Signal Timings ................................................................................................ 19

      2.4.3    Existing Travel Times and Speeds ................................................................. 19

      2.4.4    Field Observations ........................................................................................ 22

   2.5    Analysis Years and Background Projects .............................................................. 22

   2.6    Analysis Scenarios ............................................................................................... 23

   2.7    Analysis Periods ................................................................................................... 23

3    Selection of Preferred Alternative........................................................................ 27

4    Roadway Geometry and Design ........................................................................... 34

   4.1    Design Criteria...................................................................................................... 34

   4.2    Design Exceptions ................................................................................................ 34

      4.2.1    Reduced Right Shoulder Width (DE01)......................................................... 37

      4.2.2    Reduced Left Shoulder Widths (DE02) ......................................................... 37

      4.2.3    Horizontal Curve Radius at Clara Barton Parkway Ramp (DE06) ................ 38

      4.2.4    Stopping Sight Distance (DE07) .................................................................... 38

      4.2.5    Reduced Right Shoulder Width (DE09).......................................................... 38

      4.2.6    Horizontal Curve Radius (DE10) ................................................................... 39

      4.2.7    Stopping Sight Distance (DE11) .................................................................... 39

00001503


| | | |
|---|---|---|
| 4.3 | Conceptual Guide Signing Plan | 40 |
| 4.4 | Crossroad Intersection Improvements | 41 |
| 5 | Traffic Forecasts | 42 |
| 6 | Traffic Analysis | 43 |
| 6.1 | VISSIM Analysis | 43 |
| 6.1.1 | VISSIM Model Development | 43 |
| 6.1.2 | VISSIM Calibration & Validation | 46 |
| 6.1.3 | VISSIM Future Year Model Development | 47 |
| 6.2 | Synchro Corridor Analysis | 47 |
| 6.3 | Measures of Effectiveness | 50 |
| 6.4 | VISSIM Results | 53 |
| 6.4.1 | Existing Conditions | 53 |
| 6.4.2 | 2027 No Build vs Preferred Alternative Conditions | 67 |
| 6.4.3 | 2045 No Build vs Preferred Alternative Conditions | 159 |
| 6.5 | Synchro Results | 252 |
| 6.5.1 | Existing Conditions | 252 |
| 6.5.2 | Proposed Improvements | 254 |
| 6.5.3 | 2027 Conditions | 256 |
| 6.5.4 | 2045 Conditions | 261 |
| 7 | Safety Analysis | 266 |
| 7.1 | Introduction | 266 |
| 7.2 | Methodologies | 267 |
| 7.2.1 | Historical Crash Data Review | 267 |
| 7.2.2 | Existing High Crash Locations | 267 |
| 7.2.3 | Qualitative Assessment | 268 |
| 7.2.4 | Predictive Crash Analysis | 268 |
| 7.3 | Historical Crash Data Review | 269 |
| 7.3.1 | Overall Study Area | 269 |
| 7.3.2 | Freeway Crash Trends by Time of Day | 272 |
| 7.3.3 | Ramp Crash Trends | 273 |
| 7.3.4 | Intersection Crash Trends | 275 |
| 7.4 | Existing High Crash Locations | 277 |
| 7.4.1 | Freeway High Crash Rate Locations | 277 |

00001504



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

7.4.2    MDOT SHA Candidate Safety Improvement Locations ..................................................... 283

7.4.3    Ramp and Crossroad High Crash Locations ..................................................... 285

7.4.4    High Crash Location Summary ..................................................... 285

7.5    Qualitative Safety Assessment ..................................................... 302

7.5.1    Interchanges along I-270 ..................................................... 302

7.5.2    Interchanges along I-270 West Spur ..................................................... 307

7.5.3    Interchanges along I-270 East Spur ..................................................... 308

7.5.4    Interchanges along I-495 in Virginia ..................................................... 309

7.5.5    Interchanges along I-495 in Maryland ..................................................... 310

7.6    Predictive Crash Analysis ..................................................... 311

7.6.1    Input Data ..................................................... 312

7.6.2    Predictive Crash Analysis Tools ..................................................... 313

7.6.3    Predictive Crash Frequency Results ..................................................... 318

7.7    Safety Analysis Summary ..................................................... 323

8    Additional Design and Mitigation Considerations ..................................................... 325

9    Findings and Conclusion ..................................................... 327

### List of Tables

Table ES-1: 2027 AM and PM Peak Period Comparisons ..................................................... 6

Table ES-2: 2045 AM and PM Peak Period Comparisons ..................................................... 7

Table 3-1: Study Interchanges and HOT Managed Lane Access Locations under the Preferred Alternative
..................................................... 30

Table 4-1: Anticipated Design Exceptions ..................................................... 35

Table 6-1: Level of Service (LOS) Criteria – Freeways and Ramps (pc/hr/ln) ..................................................... 52

Table 6-2: Level of Service (LOS) Criteria for Signalized Intersections – Per HCM Exhibit 19-8 ................ 53

Table 6-3: Level of Service (LOS) Criteria for Unsignalized Intersections – Per HCM Exhibit 20-2 ............ 53

Table 6-4: 2017 Existing AM VISSIM Freeway Speed (mph) and Density (pc/hr/ln) by Segment .............. 57

Table 6-5: 2017 Existing PM VISSIM Freeway Speed (mph) and Density (pc/hr/ln) by Segment .............. 62

Table 6-6: 2027 Network Performance Metrics Comparison ..................................................... 68

Table 6-7: 2027 AM Throughput Comparison ..................................................... 70

Table 6-8: 2027 PM Throughput Comparison ..................................................... 72

Table 6-9: 2027 AM VISSIM Freeway Density (pc/hr/ln) by Segment ..................................................... 89

Table 6-10: 2027 PM VISSIM Freeway Density (pc/hr/ln) by Segment ..................................................... 98

Table 6-11: 2027 AM VISSIM Freeway Speeds (mph) by Segment ..................................................... 107

Table 6-12: 2027 PM VISSIM Freeway Speeds (mph) by Segment ..................................................... 116

Table 6-13: AM Peak Period Ramp Queues – 2027 No Build and Preferred Alternative ....................... 147

00001505


Table 6-14: PM Peak Period Ramp Queues – 2027 No Build and Preferred Alternative ........................ 152
Table 6-15: 2045 Network Performance Metrics Comparison ............................................................ 160
Table 6-16: 2045 AM Throughput Comparison.................................................................................. 162
Table 6-17: 2045 PM Throughput Comparison.................................................................................. 164
Table 6-18: 2045 AM VISSIM Freeway Density (pc/hr/ln) by Segment................................................. 181
Table 6-19: 2045 PM VISSIM Freeway Density (pc/hr/ln) by Segment ................................................ 190
Table 6-20: 2045 AM VISSIM Freeway Speeds (mph) by Segment ...................................................... 199
Table 6-21: 2045 PM VISSIM Freeway Speeds (mph) by Segment ...................................................... 208
Table 6-22: AM Peak Period Ramp Queues – 2045 No Build and Preferred Alternative ....................... 239
Table 6-23: PM Peak Period Ramp Queues – 2045 No Build and Preferred Alternative ....................... 244
Table 6-24: 2017 Existing Synchro Intersection Delay and LOS Results ................................................ 253
Table 6-25: 2027 No Build and Preferred Alternative Synchro Intersection Delay and LOS Results ....... 258
Table 6-26: 2027 Preferred Alternative Synchro Ramp Queuing Summary ........................................... 260
Table 6-27: 2045 No Build and Preferred Alternative Synchro Intersection Delay and LOS Results ....... 263
Table 6-28: 2045 Preferred Alternative Synchro Ramp Queuing Summary ........................................... 265
Table 7-1: Number of Crashes and Crash Severity by Facility between 2016 and 2018 ........................ 270
Table 7-2: Average Crash Rates for Freeways in Maryland and Virginia................................................ 278
Table 7-3: Proportion of Freeway with a Crash Rate Greater than Statewide Average.......................... 278
Table 7-4: Quarter-Mile Freeway Segments with a Crash Rate Two Times Above the Statewide Average
.................................................................................................................................................... 283
Table 7-5: MDOT CSIL within the Study Area..................................................................................... 284
Table 7-6: High-Crash Locations, Major Contributing Factors & Potential Impacts Associated with Preferred
Alternative .................................................................................................................................. 287
Table 7-7: Predictive Crash Analysis Tool Applied to Study Area Arterial Crossroads ........................... 317
Table 7-8: 2045 Predicted Annual Crash Frequency .......................................................................... 318

## List of Figures

Figure ES-1: Limits of Preferred Alternative .......................................................................................3
Figure 1-1: I-495 and I-270 Managed Lanes Study Corridors – Preferred Alternative.............................. 13
Figure 2-1: I-495 2017 Existing AM/PM Peak Period Average Speeds from RITIS .................................... 20
Figure 2-2: I-270 2017 Existing AM/PM Peak Period Average Speeds from RITIS .................................... 21
Figure 2-3: I-270 Innovative Congestion Management (ICM) Improvements........................................... 24
Figure 2-4: Greenbelt Metro Station Access Improvements ................................................................. 25
Figure 2-5: VDOT NEXT Study Area ................................................................................................... 25
Figure 2-6: MD 97 Montgomery Hills Project ...................................................................................... 26
Figure 3-1: Preferred Alternative Typical Sections (HOT Managed Lanes Shown in Yellow) ................... 29
Figure 3-2: Study Interchanges and HOT Managed Lane Access Locations under the Preferred Alternative
.................................................................................................................................................... 32
Figure 4-1: Locations of Anticipated Design Exceptions......................................................................... 36

00001506


Figure 6-1: Limits of VISSIM Model Network and Interchange Locations Included along I-495 and I-270 (Existing and No Build)..................................................................................................................... 45

Figure 6-2: Crossroad Intersection Locations ........................................................................................ 48

Figure 6-3: Freeway Level of Service (LOS) (VISSIM) – Per HCM Exhibit 12-15 ....................................... 52

Figure 6-4: 2017 Existing AM Mainline Segment LOS ............................................................................. 55

Figure 6-5: 2017 Existing PM Mainline Segment LOS............................................................................. 56

Figure 6-6: 2027 No Build vs Preferred Alternative AM VISSIM Freeway Throughputs (veh/hr) .............. 74

Figure 6-7: 2027 No Build vs Preferred Alternative PM VISSIM Freeway Throughputs (veh/hr) .............. 78

Figure 6-8: 2027 AM I-495 Mainline Segment LOS – No Build vs Preferred Alternative........................... 83

Figure 6-9: 2027 AM I-270 Mainline Segment LOS – No Build vs Preferred Alternative........................... 84

Figure 6-10: 2027 PM I-495 Mainline Segment LOS – No Build vs Preferred Alternative ......................... 86

Figure 6-11: 2027 PM I-270 Mainline Segment LOS – No Build vs Preferred Alternative ......................... 87

Figure 6-12: I-495 Inner Loop 2027 No Build vs Preferred Alternative Speed by Segment – AM Peak Period ......................................................................................................................................................... 124

Figure 6-13: I-495 Inner Loop 2027 No Build vs Preferred Alternative Speed by Segment – PM Peak Period ......................................................................................................................................................... 125

Figure 6-14: I-495 Outer Loop 2027 No Build vs Preferred Alternative Speed by Segment – AM Peak Period ......................................................................................................................................................... 126

Figure 6-15: I-495 Outer Loop 2027 No Build vs Preferred Alternative Speed by Segment – PM Peak Period ......................................................................................................................................................... 127

Figure 6-16: I-270 Southbound 2027 No Build vs Preferred Alternative Speed by Segment – AM Peak Period ......................................................................................................................................................... 128

Figure 6-17: I-270 Southbound 2027 No Build vs Preferred Alternative Speed by Segment – PM Peak Period ......................................................................................................................................................... 129

Figure 6-18: I-270 Northbound 2027 No Build vs Preferred Alternative Speed by Segment – AM Peak Period ......................................................................................................................................................... 130

Figure 6-19: I-270 Northbound 2027 No Build vs Preferred Alternative Speed by Segment – PM Peak Period ......................................................................................................................................................... 131

Figure 6-20: 2027 No Build vs Preferred Alternative AM VISSIM Freeway Travel Times (min).............. 133

Figure 6-21: I-495 Inner Loop 2027 No Build vs Preferred Alternative Cumulative Travel Times – AM Peak Period ..................................................................................................................................................... 134

Figure 6-22: I-495 Outer Loop 2027 No Build vs Preferred Alternative Cumulative Travel Times – AM Peak Period ..................................................................................................................................................... 135

Figure 6-23: I-270 Southbound 2027 No Build vs Preferred Alternative Cumulative Travel Times – AM Peak Period ..................................................................................................................................................... 136

Figure 6-24: I-270 Northbound 2027 No Build vs Preferred Alternative Cumulative Travel Times – AM Peak Period ..................................................................................................................................................... 137

Figure 6-25: 2027 No Build vs Preferred Alternative PM VISSIM Freeway Travel Times (min) .............. 139

Figure 6-26: I-495 Inner Loop 2027 No Build vs Preferred Alternative Cumulative Travel Times – PM Peak Period ..................................................................................................................................................... 140

00001507


Figure 6-27: I-495 Outer Loop 2027 No Build vs Preferred Alternative Cumulative Travel Times – PM Peak Period ........................................................................................................................................... 141

Figure 6-28: I-270 Southbound 2027 No Build vs Preferred Alternative Cumulative Travel Times – PM Peak Period ........................................................................................................................................... 142

Figure 6-29: I-270 Northbound 2027 No Build vs Preferred Alternative Cumulative Travel Times – PM Peak Period ........................................................................................................................................... 143

Figure 6-30: 2027 AM No Build vs Preferred Alternative Ramp Queue Spillback.................................. 157

Figure 6-31: 2027 PM No Build vs Preferred Alternative Ramp Queue Spillback................................... 157

Figure 6-32: 2045 No Build vs Preferred Alternative AM VISSIM Freeway Throughputs (veh/hr) .......... 166

Figure 6-33: 2045 No Build vs Preferred Alternative PM VISSIM Freeway Throughputs (veh/hr) .......... 170

Figure 6-34: 2045 AM I-495 Mainline Segment LOS – No Build vs Preferred Alternative....................... 175

Figure 6-35: 2045 AM I-270 Mainline Segment LOS – No Build vs Preferred Alternative....................... 176

Figure 6-36: 2045 PM I-495 Mainline Segment LOS – No Build vs Preferred Alternative ....................... 178

Figure 6-37: 2045 PM I-270 Mainline Segment LOS – No Build vs Preferred Alternative ....................... 179

Figure 6-38: I-495 Inner Loop 2045 No Build vs Preferred Alternative Speed by Segment – AM Peak Period ........................................................................................................................................... 216

Figure 6-39: I-495 Inner Loop 2045 No Build vs Preferred Alternative Speed by Segment – PM Peak Period ........................................................................................................................................... 217

Figure 6-40: I-495 Outer Loop 2045 No Build vs Preferred Alternative Speed by Segment – AM Peak Period ........................................................................................................................................... 218

Figure 6-41: I-495 Outer Loop 2045 No Build vs Preferred Alternative Speed by Segment – PM Peak Period ........................................................................................................................................... 219

Figure 6-42: I-270 Southbound 2045 No Build vs Preferred Alternative Speed by Segment – AM Peak Period ........................................................................................................................................... 220

Figure 6-43: I-270 Southbound 2045 No Build vs Preferred Alternative Speed by Segment – PM Peak Period ........................................................................................................................................... 221

Figure 6-44: I-270 Northbound 2045 No Build vs Preferred Alternative Speed by Segment – AM Peak Period ........................................................................................................................................... 222

Figure 6-45: I-270 Northbound 2045 No Build vs Preferred Alternative Speed by Segment – PM Peak Period ........................................................................................................................................... 223

Figure 6-46: 2045 No Build vs Preferred Alternative AM VISSIM Freeway Travel Times (min).............. 225

Figure 6-47: I-495 Inner Loop 2045 No Build vs Preferred Alternative Cumulative Travel Times – AM Peak Period ........................................................................................................................................... 226

Figure 6-48: I-495 Outer Loop 2045 No Build vs Preferred Alternative Cumulative Travel Times – AM Peak Period ........................................................................................................................................... 227

Figure 6-49: I-270 Southbound 2045 No Build vs Preferred Alternative Cumulative Travel Times – AM Peak Period ........................................................................................................................................... 228

Figure 6-50: I-270 Northbound 2045 No Build vs Preferred Alternative Cumulative Travel Times – AM Peak Period ........................................................................................................................................... 229

Figure 6-51: 2045 No Build vs Preferred Alternative PM VISSIM Freeway Travel Times (min).............. 231

00001508



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

Figure 6-52: I-495 Inner Loop 2045 No Build vs Preferred Alternative Cumulative Travel Times – PM Peak Period ........................................................................................................................... 232

Figure 6-53: I-495 Outer Loop 2045 No Build vs Preferred Alternative Cumulative Travel Times – PM Peak Period ........................................................................................................................... 233

Figure 6-54: I-270 Southbound 2045 No Build vs Preferred Alternative Cumulative Travel Times – PM Peak Period ........................................................................................................................... 234

Figure 6-55: I-270 Northbound 2045 No Build vs Preferred Alternative Cumulative Travel Times – PM Peak Period ........................................................................................................................... 235

Figure 6-56: 2045 AM No Build vs Preferred Alternative Ramp Queue Spillback.................................. 249

Figure 6-57: 2045 PM No Build vs Preferred Alternative Ramp Queue Spillback.................................. 249

Figure 6-58: 2017 Existing Synchro Number of Intersections by LOS ................................................... 252

Figure 6-59: 2027 No Build vs Preferred Alternative Synchro Number of Intersections by LOS ............ 257

Figure 6-60: 2045 No Build vs Preferred Alternative Synchro Number of Intersections by LOS ............ 262

Figure 7-1 and 7-2: Annual Crash Frequency & AADT by Freeway Facility and Year .............................. 271

Figure 7-3: Crash Type Distribution for Freeways, Ramps, and Crossroads .......................................... 271

Figure 7-4: Crash Frequency Distribution by Time of Day by Year........................................................ 272

Figure 7-5: Crash Frequency Distribution by Time of Day by Facility.................................................... 273

Figure 7-6: Ramp Crashes by Interchange by Year.............................................................................. 274

Figure 7-7: Intersection Crashes by Year with Crash Severity Index .................................................... 276

Figure 7-8: Freeway Crash Rates by Quarter-Mile Segments for I-270 and East Spur ........................... 279

Figure 7-9: Freeway Crash Rates by Quarter Mile Segments for I-270 West Spur ................................. 280

Figure 7-10: Freeway Crash Rates by Quarter-Mile Segments for I-495 in Maryland ........................... 281

Figure 7-11: Freeway Crash Rates by Quarter- Mile Segments for I-495 in Virginia.............................. 282

Figure 7-12: High Crash Locations within the Study Area .................................................................... 286

**Appendices**

Appendix A – IAPA Framework Document (December 2020)

Appendix B – Traffic Volume Diagrams

Appendix C – Preferred Alternative Lane Diagrams

Appendix D – Design Criteria Documents

Appendix E – Design Exceptions (Under Development)

Appendix F – Conceptual Guide Signing Plan

Appendix G – VISSIM Calibration Memo

Appendix H – VISSIM Analysis Results

Appendix I – Synchro Analysis Results

Appendix J – Historical Crash Data and Supporting Information

Appendix K – Predictive Crash Analysis Results and Supporting Information

00001509

 I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

# EXECUTIVE SUMMARY

This is the Maryland Department of Transportation State Highway Administration's (MDOT SHA) Draft Application to the Federal Highway Administration (FHWA) for Interstate Access Point Approval (IAPA). This application will be updated as needed based on continued coordination with FHWA before FHWA final approval.

## A.    PROJECT BACKGROUND

MDOT SHA is currently conducting the I-495 & I-270 Managed Lanes Study (MLS) in compliance with the National Environmental Policy Act (NEPA), with FHWA as the lead federal agency and MDOT SHA as the co-lead agency and local project sponsor. The MLS evaluates potential transportation improvements to portions of the I-495 and I-270 corridors in Montgomery and Prince George's Counties, Maryland, and Fairfax County, Virginia. To document the substantial traffic, engineering, and environmental analyses for public review and comment, a Draft Environmental Impact Statement (DEIS), a Supplemental DEIS (SDEIS) and Final EIS (FEIS) have been prepared. The FEIS presents the final analyses completed for the Preferred Alternative, design refinements since the SDEIS, and responses to substantive comments on the DEIS and SDEIS. Chapter 4 of the FEIS provides results from the traffic operational analyses conducted for the 2045 No Build Alternative and Preferred Alternative. It also discusses how the effects of the COVID-19 pandemic are being considered in the traffic analysis, as well as the effects to local roadway networks. This chapter is supported by the Final Traffic Analysis Report in FEIS, **Appendix A**.

The Application for IAPA is requirement to ensure safety, operations, and engineering acceptability on the interstate system. Included in this MDOT Draft Application for IAPA is a more detailed assessment of the future mainline and localized operational impacts of the Preferred Alternative.

I-495 and I-270 in Maryland are the two most heavily traveled freeways in the National Capital Region; I-495 is the only circumferential route in the region that provides interregional connections to many radial routes in the region, and I-270 is the only freeway link between I-495 and the fast-growing northwest suburbs in northern Montgomery County and the suburban areas in Frederick County. In addition to heavy commuter traffic demand, I-495 provides connectivity along the East Coast, as it merges with I-95 in Maryland for 25 miles around the east side of Washington DC.

## B.    PREFERRED ALTERNATIVE

In January 2021, Alternative 9 was announced as the MDOT SHA Recommended Preferred Alternative based on the results of traffic, engineering, financial, and environmental analyses, as well as public comment. However, after several months of further coordinating with and listening to agencies and stakeholders and reviewing public comments, FHWA and MDOT SHA identified a new Preferred Alternative in the SDEIS: Alternative 9 – Phase 1 South. FHWA and Cooperating Agencies concurred on Alternative 9 – Phase 1 South as the Preferred Alternative in June 2021.

Alternative 9 – Phase 1 South includes the same improvements proposed as part of Alternative 9, two HOT managed lanes in each direction along I-495 and I-270, but within the Phase 1 South limits only. The limits of Phase 1 South are along I-495 from the George Washington Memorial Parkway in Virginia to west of MD 187 in Maryland and along I-270 from I-495 to just north of I-370 and on the I-270 East and West

00001510



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

Spurs, as shown in **Figure ES-1**.

On I-495, the Preferred Alternative consists of adding two new HOT managed lanes in each direction from south of the George Washington Memorial Parkway to west of MD 187. There is no action, or no improvements included at this time on I-495 east of the I-270 East Spur to MD 5. While the Preferred Alternative does not include improvements to the remaining parts of I-495 within the scope of the MLS, improvements on the remainder of the interstate system may still be needed in the future and would advance separately, subject to additional environmental studies, analysis and collaboration with the public, stakeholders, and local agencies.

On I-270, the Preferred Alternative consists of converting the one existing HOV lane in each direction to a HOT managed lane and adding one new HOT managed lane in each direction from I-495 to north of I-370 and on the I-270 East and West Spurs. The existing Collector-Distributor (C-D) lanes from Montrose Road to I-370 would be removed as part of the proposed improvements to address the current imbalanced traffic utilization along the C-D lanes and in response to public comments to keep the improvements within the existing pavement footprint. Potential roadway or transit improvements on I-270 from north of I-370 to I-70 were not included, because that project has a demonstrated need outside of the MLS and is advancing under a separate planning study.

The HOT managed lanes traveling in the same direction as the General Purpose lanes would be separated from the General Purpose lanes by a buffer and flexible delineators as shown in the typical sections of **Figure ES-1**. Transit buses and HOV 3+ vehicles would be permitted to use the managed lanes toll-free.

00001511

**Figure ES-1: Limits of Preferred Alternative**



00001512



## C.    TRAFFIC OPERATIONAL ANALYSIS FINDINGS

The approved IAPA Framework Document (see **Appendix A**) outlines the understanding between FHWA and MDOT regarding the scope of work of the IAPA, including the study area based on Alternative 9 limits, traffic forecasting and analysis methodology, model calibration, and study assumptions. However, after the document was signed, MDOT SHA aligned the Preferred Alternative to be consistent with the phased delivery approach, which focuses on Phase 1 South. As a result, FHWA and MDOT SHA identified a new Preferred Alternative that includes the same improvements proposed as part of Alternative 9 but is limited to the Phase 1 South limits only (see **Figure ES-1**). The traffic operational analysis findings in this document are based on these new study area limits for Preferred Alternative: Alternative 9 – Phase 1 South.

Operational analysis was performed using VISSIM Version 10.00-9 for freeway analysis. A total of 19 interchanges and 46 miles of freeway were analyzed. For analysis of the adjacent arterials, crossroads, and intersections, Synchro models were developed using Version 10.3. A total of 60 intersections were evaluated for No Build conditions and 67 intersections were evaluated under the Preferred Alternative, as the project will result in a net increase of seven signalized intersections.

The evaluation ensured that the number of lanes provided and the auxiliary lane lengths for merge, diverge, and weave operations were sufficient to handle unconstrained volume (i.e., no interference from bottlenecks outside of the study area) in the design year 2045 at all interchanges impacted within the Preferred Alternative limits; at the project termini locations where the HOT lanes tie back into the General Purpose lanes on I-270 and I-495; and where the proposed HOT lanes in Maryland tie into the proposed HOT lanes system in Virginia. The latest design for the Preferred Alternative presented in the FEIS and this IAPA reflects the modifications required to provide adequate operations on the freeways and freeway junctions, without interference from bottlenecks outside of the study area.

The results of the VISSIM analysis with 2027 conditions, as shown in **Table ES-1**, indicate that with the Preferred Alternative, speeds, densities, and LOS are improved throughout the network. The Preferred Alternative also serves more vehicles in the study area during the full AM and PM peak periods. However, serving significantly more vehicles while experiencing congestion due to external constraints (i.e., bottlenecks outside of the study area that impact operations within the study area), may result in operational repercussions at vulnerable areas within the study area, specifically, travel times along I-495 Inner Loop east of the I-270 West Spur increase during the 8-9 AM hour due to increased throughput and congestion east of the proposed Managed Lanes facility, and slow speeds along I-270 Northbound from 5-6 PM, but comparable to speeds with the No Build condition.

The results of the VISSIM analysis with 2045 conditions, as shown in **Table ES-2**, indicate that with the Preferred Alternative, speeds, densities, and LOS are improved throughout the network. The Preferred Alternative also serves more vehicles in the study area during the full AM and PM peak periods, except for the 6-7 AM hour. Like the 2027 Preferred Alternative conditions, serving significantly more vehicles while experiencing congestion due to external constraints, may result in operational repercussions at vulnerable areas within the study area, specifically, travel times along I-495 Inner Loop east of the I-270 West Spur increase during the 8-9 AM hour due to increased throughput and congestion east of the proposed Managed Lanes facility, and slow speeds along I-270 Northbound from 5-7 PM, but comparable to speeds with the No Build condition from 5-6 PM.

00001513



Under 2027 No Build and Preferred Alternative peak period conditions, existing bottlenecks at locations outside of the study area become exacerbated, such as along I-270 Northbound from I-370 to MD 124 and from MD 109 to MD 121, as well as along I-495 Inner Loop from MD 185 to MD 97 and from I-95 to MD 201. The resultant congestion impacts traffic operations within the project limits, including queue spillback onto I-495 and I-270, as shown in **Section 6.4**. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the MLS. Potential mitigation and design considerations are identified in **Chapter 8**.

The results of the Synchro analysis with 2027 conditions and with 2045 conditions indicate that most of the intersections studied are anticipated to operate acceptably under the Preferred Alternative when comparing No Build and Preferred Alternative conditions, and queues are not projected to spillback to the mainline. However, two locations were identified where intersection improvements are proposed to improve safety and/or operations. These intersections are located near new managed lane access ramps and are projected to attract additional traffic that would degrade operations compared to the No Build Alternative if additional improvements were not provided. Therefore, additional turn lanes and signal timing adjustments were included as part of the Preferred Alternative at Wootton Parkway at Seven Locks Road and Gude Drive at Research Boulevard.

00001514

OP·LANES™
MARYLAND   I-495 & I-270 Managed Lanes Study   Draft Application for Interstate Access Point Approval

**Table ES-1: 2027 AM and PM Peak Period Comparisons**

| Performance Metric | No Build vs. Preferred Alternative Conditions |
|---|---|
| Network Performance | • AM Peak Period – Preferred Alternative serves 16% more vehicles with no unserved vehicles by end of analysis period, particularly at the I-495 Inner Loop input south of VA 193, which feeds both I-495 and I-270<br>• PM Peak Period – Preferred Alternative serves 67% more vehicles with 80% less unserved vehicles at the I-495 Inner Loop input south of VA 193 by end of analysis period |
| Lane-Miles of LOS 'D' or better and/or LOS 'F' | • AM, I-495 Inner Loop: LOS 'D' or better – 61% No Build / 72% Preferred; LOS 'F' – 28% No Build / 25% Preferred<br>• AM, I-495 Outer Loop: LOS 'F' – 35% No Build / 2% Preferred<br>• AM, I-270 NB: LOS 'D'or better – 97% No Build / 99% Preferred<br>• AM, I-270 SB: LOS 'D' or better – 75% No Build / 89% Preferred; LOS 'F' – 12% No Build / 6% Preferred<br>• PM, I-495 Inner Loop: LOS 'F' – 79% No Build / 67% Preferred<br>• PM, I-495 Outer Loop: LOS 'F' – 24% No Build / 6% Preferred<br>• PM, I-270 NB: LOS 'D'or better – 36% No Build / 56% Preferred; LOS 'F' – 54% No Build / 38% Preferred<br>• PM, I-270 SB: LOS 'D' or better – 95% No Build / 98% Preferred; LOS 'F' – 5% No Build / 1% Preferred |
| Travel Time | • AM, I-495 Inner Loop – Preferred Alternative improves both GP and HOT travel times between VA 193 and I-270 West Spur<br>• AM, I-495 Outer Loop – Preferred Alternative improves both GP and HOT travel times with significant reductions in 8-10 AM hours<br>• AM, I-270 SB – Comparable travel time for GP, Preferred Alternative provides improved HOT travel times<br>• AM, I-270 NB – Comparable travel times for both GP and HOT<br>• PM, I-495 Inner Loop – Preferred Alternative improves both GP and HOT during 3-5 PM hours, with substantial HOT improvement during 5-7 PM hours<br>• PM, I-495 Outer Loop – Preferred Alternative improves both GP and HOT, with significant improvements during 5-7 PM hours<br>• PM, I-270 SB – Comparable travel times for both GP and HOT<br>• PM, I-270 NB – Preferred Alternative improves GP and HOT travel times during 4-6 PM hours, with substantial HOT improvement during 5-6 PM hour |
| Throughput | • AM, I-495 Inner Loop & I-270 NB – Preferred Alternative increases throughput by 5% to 13%<br>• AM, I-495 Outer Loop & I-270 SB – Preferred Alternative increases throughput by 10% to 12%<br>• PM, I-495 Inner Loop & I-270 NB – Preferred Alternative increases throughput by 9% to 18%<br>• PM, I-495 Outer Loop & I-270 SB – Preferred Alternative increases throughput by 13% to 18% |
| Queuing onto Mainline/Crossroads | • AM – Preferred Alternative improves queue spillback at over 15 ramps and eliminates queue spillback at all ramps<br>• PM – Preferred Alternative improves queue spillback at over 35 ramps |

00001515

**Table ES-2: 2045 AM and PM Peak Period Comparisons**

| Performance Metric | No Build vs. Preferred Alternative Conditions |
|---|---|
| Network Performance | • AM Peak Period – Preferred Alternative serves 10% more vehicles with no unserved vehicles by end of analysis period, particularly at the I-495 Inner Loop input south of VA 193, which feeds both I-495 and I-270<br>• PM Peak Period – Preferred Alternative serves 55% more vehicles with 80% less unserved vehicles at the I-495 Inner Loop input south of VA 193 by end of analysis period |
| Lane-Miles of LOS 'D' or better and/or LOS 'F' | • AM, I-495 Inner Loop: LOS 'D' or better – 55% No Build / 58% Preferred<br>• AM, I-495 Outer Loop: LOS 'F' – 44% No Build / 2% Preferred<br>• AM, I-270 NB: LOS 'D' or better – 98% No Build / 99% Preferred<br>• AM, I-270 SB: LOS 'D' or better – 70% No Build / 87% Preferred; LOS 'F' – 16% No Build / 6% Preferred<br>• PM, I-495 Inner Loop: LOS 'F' – 87% No Build / 78% Preferred<br>• PM, I-495 Outer Loop: LOS 'F' – 45% No Build / 6% Preferred<br>• PM, I-270 NB: LOS 'D' or better – 34% No Build / 55% Preferred; LOS 'F' – 57% No Build / 40% Preferred<br>• PM, I-270 SB: LOS 'D' or better – 93% No Build / 99% Preferred; LOS 'F' – 7% No Build / 1% Preferred |
| Travel Time | • AM, I-495 Inner Loop – Preferred Alternative improves both GP and HOT travel times between VA 193 and I-270 West Spur<br>• AM, I-495 Outer Loop – Preferred Alternative improves both GP and HOT travel times with significant improvement in 8-10 AM hours<br>• AM, I-270 SB – Comparable travel time for GP, Preferred Alternative provides improved HOT travel times<br>• AM, I-270 NB – Comparable travel times for both GP and HOT<br>• PM, I-495 Inner Loop – Comparable travel times from 3-5 PM and savings from 5-7 PM for GP; Preferred Alternative improves HOT travel times for all PM hours with greatest savings during 5-7 PM hours<br>• PM, I-495 Outer Loop – Preferred Alternative improves both GP and HOT with significant improvement in 5-7 PM hours<br>• PM, I-270 SB – Comparable travel times for both GP and HOT<br>• PM, I-270 NB – Comparable travel times for GP; Preferred Alternative improves HOT travel times for all PM hours with greatest savings during 5-7 PM hours |
| Throughput | • AM, I-495 Inner Loop & I-270 NB – Preferred Alternative increases throughput by 11% to 19%<br>• AM, I-495 Outer Loop & I-270 SB – Preferred Alternative increases throughput by 11% to 19%<br>• PM, I-495 Inner Loop & I-270 NB – Preferred Alternative increases throughput by 14% to 27%<br>• PM, I-495 Outer Loop & I-270 SB – Preferred Alternative increases throughput by 9% to 20% |
| Queuing onto Mainline/Crossroads | • AM – Preferred Alternative improves queue spillback at over 15 ramps and eliminates queue spillback at most ramps<br>• PM – Preferred Alternative improves queue spillback at over 30 ramps |

00001516

## D.    SAFETY ANALYSIS FINDINGS

The safety evaluation conducted as part of this Draft Application for IAPA included a thorough review of existing crash data and crash patterns for all freeways, ramps, intersections, and crossroads; an evaluation of crash rates and the identification of high crash locations within the study area; a qualitative assessment of how key design elements from the Preferred Alternative would be expected to influence safety and affect high crash locations within the study area; and a quantitative analysis that focuses on the relative comparison results from predictive crash analysis under the No Build Alternative and the Preferred Alternative. This multifaceted evaluation was used to develop engineering solutions to incorporate into the Preferred Alternative to reduce congested-related crashes, consistent with the Purpose and Need of the MLS, and improve existing or potentially future high crash locations to enhance safety performance. Safety was not explicitly identified in the Purpose and Need of the MLS; however, the mobility and operational improvements associated with the Preferred Alternative are expected to reduce the potential for crashes attributed to congested roadway conditions. Specifically, the Preferred Alternative is expected to reduce congestion on the interstates and local roadways networks within the study limits, providing more reliable travel times for all users, including emergency responders.

Over the three-year crash study period, approximately 4,700 crashes occurred within the study area; 73% of the crashes along the freeways were rear end and sideswipe collisions that occurred during congested roadway conditions. The three-year crash history shows that 50 to 60% of the crashes occurring within the study area occurred during peak periods of congestion. As demonstrated through the operational analysis of this Draft Application, the Preferred Alternative reduces congestion levels during peak periods to address the needs of the system and accommodate existing traffic and long-term traffic growth on I-270 and I-495. By reducing the extent and duration that the freeways and local roadways operate under congestion, unstable flow, and stop-and-go conditions, it can be anticipated that the Preferred Alternative will reduce the potential for congestion-related crashes, such as rear-end and sideswipe crashes occurring during peak periods.

All study interchanges were qualitatively assessed for the Preferred Alternative's impact on safety performance of the interstate facility and local roadway network. High crash locations were identified based on historical crash data for the freeway segments, ramps, and intersections along the crossroads – and those locations were reviewed to identify crash clusters, trends, and contributing factors as well as to assess the safety impacts associated with the Preferred Alternative. In addition, the predictive crash analysis methodologies outlined in the Highway Safety Manual (HSM) were used to provide a quantitative-based analysis on how the Preferred Alternative would potentially impact safety performance in the future. While the predictive method cannot be used to predict the actual safety performance of the Preferred Alternative due to limitations of the HSM methodologies, the results of the predictive analysis can be used for relative comparison purposes. The relative comparison results were reviewed in conjunction with the proposed Preferred Alternative design to identify and address locations where concerns were observed by the safety analysis.

As a result of the safety analysis effort, the Preferred Alternative was developed and refined through an iterative process in support of the project. Furthermore, the Preferred Alternative will replace aging structures, provide new pavement, and include improved geometrics, which are likely to results in safety improvements. The removal of the C-D lanes along I-270 minimizes the project footprint and associated

00001517



impacts while also eliminating conflict points at the slip ramps, though there is some tradeoff expected with additional merging and weaving in the General Purpose lanes.  While the project will include tighter cross sections through small areas to avoid impacts to critical resources, introduce new signalized intersections along some crossroads, and include additional merge and diverge access points along the freeway at certain locations, safety improvement and mitigation considerations have been identified and will continue to be evaluated through the future design efforts. Areas where safety considerations should continue to be evaluated through the ongoing and future design efforts are identified in **Chapter 8**. Overall, the safety assessment demonstrates the Preferred Alternative should not have a significant adverse impact on the safety of the study corridors.

## E.    FHWA POLICY REQUIREMENTS

FHWA Policy on Access to the Interstate System, published on May 22, 2017, addresses the two considerations and requirements defined in the memorandum as follows:

- Consideration and Requirement 1: Operational and safety analysis
- Consideration and Requirement 2: Connects to a public road and provides for all movements and is designed to meet or exceed current standards

### Consideration and Requirement 1: Operational and Safety Analysis

*An operational and safety analysis has concluded that the proposed change in access does not have a significant adverse impact on the safety and operation of the Interstate facility (which includes mainline lanes, existing, new, or modified ramps, ramp intersections with crossroad) or on the local street network based on both the current and the planned future traffic projections. The analysis should, particularly in urbanized areas, include at least the first adjacent existing or proposed interchange on either side of the proposed change in access (23 CFR 625.2(a), 655.603(d) and 771.111(f)). The crossroads and the local street network, to at least the first major intersection on either side of the proposed change in access, should be included in this analysis to the extent necessary to fully evaluate the safety and operational impacts that the proposed change in access and other transportation improvements may have on the local street network (23 CFR 625.2(a) and 655.603(d)). Requests for a proposed change in access should include a description and assessment of the impacts and ability of the proposed changes to safely and efficiently collect, distribute, and accommodate traffic on the Interstate facility, ramps, intersection of ramps with crossroad, and local street network (23 CFR 625.2(a) and 655.603(d)). Each request should also include a conceptual plan of the type and location of the signs proposed to support each design alternative (23 U.S.C. 109(d) and 23 CFR 655.603(d)).*

Traffic operational and safety analyses are documented in **Chapters 6 and 7**, respectively. The operational study area limits consist of the Phase 1 South limits shown in **Figure 1-1**, the adjacent freeway segments and interchanges along I-495 and I-270, as well as the adjacent signalized intersections along the 13 crossroads. The methodology used to develop traffic forecasts for the project is summarized in **Chapter 5**. VISSIM microsimulation software was used for the evaluation of traffic operations for the project. Safety analysis using historical crash data and HSM methodologies were used for the evaluation of safety. The traffic analysis demonstrates that the "the proposed change in access does not have a significant adverse impact on the safety and operation of the interstate facility or on the local street network based on both the current and planned future traffic projections."

00001518


The operational analysis includes both the Preferred Alternative and No Build conditions for 2027 opening and 2045 design years, documented in **Chapter 6**. All proposed merge and diverge junctions associated with the Preferred Alternative, proposed at-grade exchange ramps along I-270 West Spur, new HOT lane ramps, and the truncation areas where the HOT lanes end and tie into the General Purpose lanes were evaluated. In addition, the proposed interchange modifications at MD 190 (where General Purpose loop ramps will be replaced with directional ramps) and I-270 at MD 189 (where the existing SPUI will be replaced with a DDI) as well as all the proposed HOT lane ramp connections onto the crossroads were evaluated and assessed to determine their operation and safety impacts. With the Preferred Alternative, there are significant operational benefits to the system. In addition to increased throughput there is a significant decrease in the lane milage of failing freeway segments. While congestion will still be present during the PM peak period on I-270 Northbound and the I-495 Inner Loop in the design year of 2045 due to downstream bottlenecks outside of the Preferred Alternative limits, in most cases, the Preferred Alternative will also increase speeds and reduce travel times and delays compared to the No Build Alternative.

Existing crash data was summarized, high crash locations were identified, and both a qualitative assessment and predictive safety analysis were performed to document the anticipated safety impacts of the Preferred Alternative in **Chapter 7**. By reducing the extent and duration that the freeways and local roadways operate under congestion, unstable flow, and stop-and-go conditions, it can be anticipated that the Preferred Alternative will reduce the potential for congestion-related crashes, such as rear-end and sideswipe crashes occurring during peak periods. As a result of the safety analysis effort, the Preferred Alternative was developed and refined through an iterative process in support of the project. Furthermore, the Preferred Alternative will replace aging structures, provide new pavement, and include improved geometrics, which will likely result in safety improvements. The removal of the C-D lanes along I-270 minimizes the project footprint and associated impacts while also eliminating conflict points at the slip ramps, though there is some tradeoff expected with additional merging and weaving in the General Purpose lanes. While the project will include tighter cross sections through small areas to avoid impacts to critical resources, introduce new signalized intersections along some crossroads, and include additional merge and diverge access points along the freeway at certain locations, safety improvement and mitigation considerations have been identified and will continue to be evaluated through the future design efforts. Areas where safety and operational considerations should continue to be evaluated and monitored through the ongoing and future design efforts are identified in **Chapter 8**. Overall, the safety assessment demonstrates the Preferred Alternative should not have a significant adverse impact on the safety of the study corridors.

A conceptual signing plan depicting all major guide signs was prepared and is detailed in **Section 4.3** and included in **Appendix F**.

**Consideration and Requirement 2: Connects to Public Road and Provides for All Movements**

*The proposed access connects to a public road only and will provide for all traffic movements. Less than "full interchanges" may be considered on a case-by-case basis for applications requiring special access, such as managed lanes (e.g., transit, HOVs, HOT lanes) or park and ride lots. The proposed access will be designed to meet or exceed current standards (23 CFR 625.2(a), 625.4(a)(2), and 655.603(d)). In rare instances where all basic movements are not provided by the proposed design, the report should include a full-interchange option with a comparison of the operational and safety analyses to the partial-interchange option. The report should also include the mitigation proposed to compensate for the missing*

00001519



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

*movements, including wayfinding signage, impacts on local intersections, mitigation of driver expectation leading to wrong-way movements on ramps, etc. The report should describe whether future provision of a full interchange is precluded by the proposed design.*

The Preferred Alternative will provide additional new access at existing interchanges to serve traffic to/from the HOT managed lanes, as shown in **Table 3-1**. New access locations would include two new interchanges where access does not currently exist: on I-270 at Wootton Parkway and Gude Drive. A new interchange would be constructed at the existing Wootton Parkway overpass to provide direct access to and from the I-270 HOT managed lanes only. A new interchange would also be constructed at Gude Drive to provide direct access to and from the I-270 HOT managed lanes only. Additionally, direct access to the northbound HOT managed lanes and from the southbound HOT managed lanes on the I-270 West Spur would be provided at Westlake Terrace by repurposing the existing HOV entrance and exit ramps. The existing intersection at Westlake Terrace would be converted to a four-leg intersection with new exit and entrance ramps to/from the south to provide direct access for all directions on the HOT managed lanes. Per Consideration and Requirement 2, less than "full interchanges" are allowed for managed lanes or park and ride lots. There are no existing or proposed interchange access to serve park and ride lots. Wootton Parkway, Gude Drive, and Westlake Terrace are less than full interchanges but have proposed HOT managed lanes access. All existing traffic movements that are currently accommodated along I-270 and I-495 within the limits of the Preferred Alternative will continue to be accommodated.

All elements of the project will be designed in accordance with AASHTO and MDOT SHA standards to the extent practical. Design criteria are identified in **Section 4.1** and **Appendix D**. The Design Exceptions under consideration for the Preferred Alternative are show in **Table 4-1**.

00001520

# 1   INTRODUCTION

This is the Maryland Department of Transportation State Highway Administration's (MDOT SHA) Draft Application to the Federal Highway Administration (FHWA) for Interstate Access Point Approval (IAPA). This application will be updated as needed based on continued coordination with FHWA before FHWA final approval.

MDOT SHA is currently conducting the I-495 & I-270 Managed Lanes Study (MLS). The Study is evaluating potential transportation improvements to portions of the I-495 and I-270 corridors in Montgomery and Prince George's Counties, Maryland, and Fairfax County, Virginia. Alternatives considered were those that address roadway congestion within the specific Study scope of 48 miles from I-495 from south of the George Washington Memorial Parkway in Fairfax County, Virginia, including improvements to the American Legion Bridge over the Potomac River, to west of MD 5, and along I-270 from I-495 to north of I-370, including the East and West I-270 Spurs. The Preferred Alternative (PA) included reduced limits from the initial alternatives that were evaluated. The I-495 & I-270 Managed Lanes Study Preferred Alternative (**Figure 1-1**) limits would extend along I-495 from the vicinity of the George Washington Memorial Parkway in Virginia, across and including the American Legion Bridge, to its interchange with I-270 at the West Spur, I-270 from its interchange with I-495 to north of I-370 and the I-270 East Spur from MD 187 to I-270.

The Notice of Intent to Initiate NEPA Study occurred in Spring 2018. The Draft Environmental Impact Statement (DEIS) was published for public comment in July 2020[1]. The Supplemental Draft Environmental Impact Statement (SDEIS) was completed in October 2021[2]. The Final Environmental Impact Statement (FEIS) is planned to be completed in Spring 2022.

## 1.1   REPORT PURPOSE

MDOT SHA developed this Draft Application for IAPA for the I-495 & I-270 Managed Lanes Study that documents information necessary to allow MDOT SHA to make informed decisions and to be acceptable to FHWA for safety, operations, and engineering. The Draft Application for IAPA is reflective of the future design year of 2045, interim year (2027) analysis for the opening year, revisions to the limits of the managed lanes, and revisions to the proposed managed lanes access points.

The Draft Application for IAPA of the MLS documents the information necessary to allow FHWA to make an informed decision regarding the potential impacts of a change in access.

---

[1] https://oplanesmd.com/deis/

[2] https://oplanesmd.com/sdeis/

00001521

OP·LANES™
MARYLAND   I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Figure 1-1: I-495 and I-270 Managed Lanes Study Corridors – Preferred Alternative



## 1.2    POLICY POINTS

FHWA's "Policy on Access to the Interstate System" (May 2017) includes two policy points:

1.  *An operational and safety analysis has concluded that the proposed change in access does not have a significant adverse impact on the safety and operation of the Interstate facility (which includes mainline lanes, existing, new, or modified ramps, and ramp intersections with crossroad) or on the local street network based on both the current and the planned future traffic projections. The analysis should, particularly in urbanized areas, include at least the first adjacent existing or proposed interchange on either side of the proposed change in access (Title 23, Code of Federal Regulations (CFR), paragraphs 625.2(a), 655.603(d) and 771.111(f)). The crossroads and the local street network, to at least the first major intersection on either side of the proposed change in access, should be included in this analysis to the extent necessary to fully evaluate the safety and operational impacts that the proposed change in access and other transportation improvements may have on the local street network (23 CFR 625.2(a) and 655.603(d)). Requests for a proposed change in access should include a description and assessment of the impacts and ability of the proposed changes to safely and efficiently collect, distribute, and accommodate traffic on the Interstate facility, ramps, intersection of ramps with crossroad, and local street network (23 CFR 625.2(a) and 655.603(d)). Each request should also include a conceptual plan of the type and location of the signs proposed to support each design alternative (23 U.S.C. 109(d) and 23 CFR 655.603(d)).*

2.  *The proposed access connects to a public road only and will provide for all traffic movements. Less than "full interchanges" may be considered on a case-by-case basis for applications requiring special access, such as managed lanes (e.g., transit or high occupancy vehicle and high occupancy toll lanes) or park and ride lots. The proposed access will be designed to meet or exceed current standards (23*

00001522

*CFR 625.2(a), 625.4(a)(2), and 655.603(d)). In rare instances where all basic movements are not provided by the proposed design, the report should include a full-interchange option with a comparison of the operational and safety analyses to the partial-interchange option. The report should also include the mitigation proposed to compensate for the missing movements, including wayfinding signage, impacts on local intersections, mitigation of driver expectation leading to wrong-way movements on ramps, etc. The report should describe whether future provision of a full interchange is precluded by the proposed design.*

This document addresses both policy points. Traffic operational analyses are performed and documented. Details of the scope of the operational analyses are summarized in **Chapter 6**. Existing crash data is summarized and both a qualitative and quantitative safety analysis are performed to document the anticipated safety impacts of the proposed interchange. Details of the scope of the safety analyses are summarized in **Chapter 7**.

The Preferred Alternative maintains all existing traffic movements at all existing interchanges. The Preferred Alternative also adds managed lanes access to multiple interchanges, including two new proposed interchanges that will provide access to the managed lanes only (**Chapter 3**) and the conversion of one interchange (I-270 West Spur at Westlake Terrace) from providing access to HOV lanes to/from the north to providing full access to HOT Managed Lanes, as the HOV lanes currently begin at this interchange and the Preferred Alternative proposes converting the HOV lanes to HOT lanes and providing these lanes both north and south of the interchange. The methodology and assumptions for the operational analyses of these interchanges are summarized in **Chapter 7**. Design exceptions are summarized in **Section 4.2** and included in **Appendix E**. A conceptual guide signing plan depicting all major guide signs is summarized in **Section 4.3** and included in **Appendix F**.

This document complies with MDOT SHA's "Interstate Access Point Approval Process for the Maryland Department of Transportation State Highway Administration" (July 2017).

00001523

## 2   METHODOLOGY AND ASSUMPTIONS

The approved IAPA Framework Document (see **Appendix A**) outlines the understanding between FHWA and MDOT regarding the scope of work of the IAPA, including the study area, traffic forecasting and analysis methodology, model calibration, and study assumptions. The Framework Document also outlines the FHWA policy points to be utilized and level of detail for each point. This document summarizes the traffic forecasting methodology, the traffic operations methodology, and the safety analysis methodology as outlined in the IAPA Framework Document.

The IAPA Framework Document was agreed upon by both MDOT SHA and FHWA in December 2020 after a series of meetings and reviews. As recommended in the FHWA Interstate System Access Informational Guide, the purpose of the IAPA Framework Document is to engage in early coordination between the State DOT and FHWA to refine the scope of the analysis. This coordination will allow for the project analysis to be performed in a cost-effective manner and provide for a more effective review of the request. In January 2021, Alternative 9, 2-Lane, High-Occupancy Toll Managed Lanes Network was selected as the Preferred Alternative based on the results of traffic, engineering, financial, and environmental analyses, and public comment. Commenters specifically highlighted the need to address improvements to the American Legion Bridge (ALB), a major regional traffic bottleneck, as soon as possible; to minimize property displacement and public parkland impacts; to coordinate with planned managed lane projects in Northern Virginia to provide a seamless regional managed lanes system; and to increase multi-modal transportation options in the Study Area.

MDOT SHA decided to align the Preferred Alternative to be consistent with the previously determined phased delivery and permitting approach, which focuses on Phase 1 South. As a result, FHWA and MDOT SHA identified a new Preferred Alternative: Alternative 9 – Phase 1 South. The Preferred Alternative includes the same improvements proposed as part of Alternative 9 but is limited to the Phase 1 South limits only. The limits of the Preferred Alternative are along I-495 from the George Washington Memorial Parkway to east of MD 187 and along I-270 from I-495 to north of I-370 and on the I-270 East and West Spurs as shown in **Figure 2-1**. The improvements include two new HOT managed lanes in each direction along I-495 and I-270 within the Preferred Alternative limits. There is no action, or no improvements included at this time on I-495 east of the I-270 East Spur to MD 5 (shown in **Figure 2-1**). While the Preferred Alternative does not include improvements to the remaining parts of I-495 within the MLS limits, improvements on the remainder of the interstate system may still be needed in the future. Any such improvements would advance separately and would be subject to additional environmental studies and analysis and collaboration with the public, stakeholders, and agencies.

During the NEPA process, PTV VISSIM AM and PM peak period models were developed with defined geographical limits. The MLS model development began with determining the project limits along I-495, I-270, and associated interchanges. Because initial improvements were considered throughout a similar study area, this previously validated model was used in the IAPA for consistency and time-saving purposes.

**Chapter 6** of this report summarizes VISSIM and Synchro model development and measures of effectiveness; and the safety analysis is summarized in **Chapter 7**.

00001524


I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Figure 2-1: Limits of Preferred Alternative







00001525

## 2.1    I-495 DESCRIPTION

I-495 is a 64-mile circular freeway that runs through Maryland and Virginia and around the District of Columbia and includes 42 miles in Maryland. I-495 provides access to several roadways in the Washington, DC area, including:

- I-95, which runs along the east coast of the United States from Maine to Florida,
- I-270, which connects the Washington, DC area to Frederick County and western Maryland,
- US 29 and MD 295 (Baltimore-Washington Parkway), which provide connections from the Washington, DC Maryland suburbs to the Baltimore region,
- US 50, which provides access to Annapolis and the Eastern Shore, and
- MD 5, which provides access to southern Maryland.

For a 25-mile section in Prince George's County from the I-495/I-95 interchange to the Woodrow Wilson Bridge, I-495 runs concurrent with I-95. Local lanes are present along the Inner Loop from I-95 to US 1 and in both directions from north of MD 202 to Arena Drive and from MD 210 to the Woodrow Wilson Bridge. The posted speed limit along I-495 is 55 mph.

## 2.2    I-270 DESCRIPTION

I-270 is a 35-mile freeway (including the I-270 Spur) that runs from I-495 in the southeast to I-70 in the northwest, near Frederick, Maryland. North of I-70, this roadway becomes US 15, which continues north into Pennsylvania. I-270 primarily serves as a commuter route to the Washington, DC area from Frederick County and the communities along the corridor. For two miles north of I-495, I-270 splits into an East Spur and a West Spur. Both directions of I-270 include High Occupancy Vehicle (HOV) and local lanes. The I-270 Southbound HOV lane begins at I-370 and ends at I-495 along the East Spur and south of Democracy Boulevard along the West Spur. The I-270 Northbound HOV lane begins at I-495 along the East Spur and south of Democracy Boulevard along the West Spur and ends at MD 121. The HOV lanes are in service weekdays from 6:00-9:00 AM in the southbound direction and 3:30-6:30 PM in the northbound direction. General traffic may use these lanes at other times. The HOV lanes are designated HOV 2+, meaning two or more people must occupy the vehicle. Motorcycles and emergency vehicles (during an emergency) are also permitted in these lanes. Additionally, plug-in electric and plug-in hybrid electric vehicles registered in Maryland are permitted to drive in the HOV lanes with only one occupant. The local lanes run along I-270 Southbound from north of I-370 to south of Montrose Road, and along I-270 Northbound from south of Montrose Road to north of MD 124. The local lanes are barrier-separated, and the number of lanes vary along the corridor. The HOV lanes are not barrier-separated. The posted speed limit along I-270 is 55 mph from I-495 (both spurs) to MD 121, 65 mph from MD 121 to MD 85, and 55 mph from MD 85 to I-70.

## 2.3    CORRIDOR MODELING LIMITS

While the MLS limits initially extended along I-270 from I-495 to north of I-370 and along I-495 from south of the George Washington Memorial Parkway in Virginia to west of MD 5 in Maryland, all VISSIM modeling efforts were extended to the following limits:

- I-495 from VA 193 in Virginia to the Woodrow Wilson Bridge on the Maryland side
- I-270 from the I-70 ramp merges to I-495, including the East and West Spurs

00001526



Extending the modeling to these limits ensures that the model accounts for effects of congestion originating outside the MLS limits that impact the freeway segments within the MLS limits, and that it captures the full extent of congestion both within the MLS limits as well as outside of the MLS limits that impact the area within the MLS limits. Every existing interchange along I-495 and I-270 within these modeling limits was included in the modeling analysis. The interchange that recently opened at I-270 at Watkins Mill Road was included in all future models. The modeled network includes a total of 50 interchanges: 29 along I-495, 18 along I-270, 1 interchange between I-270 and the I-270 Spurs, and 2 interchanges between I-495 and the I-270 Spurs. These limits were maintained after the limits of the MLS were changed to the Preferred Alternative limits to maintain the model calibration.

## 2.4   TRAFFIC DATA COLLECTION

### 2.4.1   Existing Traffic Volumes

Traffic count data was obtained from MDOT SHA's Internet Traffic Monitoring System (ITMS), which is available to the public. This data includes 59 counts from 2015, 97 counts from 2016, and 102 counts from 2017. For the MLS, intersection turning movement counts (TMC) and average daily traffic (ADT) counts were collected at 101 locations along the I-495 and I-270 corridors in 2018 to supplement existing traffic data. TMC data was collected using 24-hour video counts and ADT count data was collected over 48-hour periods at mainline and ramp locations. All counts were conducted during typical weekday conditions (Tuesdays, Wednesdays, and Thursdays while schools were in session).

The use of multiple years of data was necessary due to the vast quantity of data needed throughout the entire Study area (over 350 locations). Volume data along I-270 had previously been normalized as part of the I-270 Innovative Congestion Management (ICM) initiative; therefore, most of the new count data was used to supplement the information that had been collected previously.

For the Application for Interstate Access Point Approval, existing traffic counts were conducted where no count data was available to establish baseline volumes at the adjacent intersections for locations outside the limits of the MLS VISSIM model. This count data was used for analysis of adjacent intersections that were not previously studied during the NEPA process.

Existing traffic volumes were balanced through the study network, including the I-495 and I-270 along with the crossing roadways, so that no volume sinks were present along the access-controlled facilities. Along I-270, volumes were developed separately for the local, express, and HOV lanes where multiple facility types exist. For all roadways, ADT and peak period volumes were developed by direction.

Peak period hourly volumes were adjusted upward at some locations where drops in peak period traffic counts were due to upstream congestion and bottlenecks. This produces a set of peak period traffic volumes that reflect the actual traveler demand and not the resulting network throughput, which was needed so that VISSIM model volume inputs for existing (and future) conditions were adequate to represent actual congestion.

Volume diagrams are included in **Appendix B**.

00001527



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### 2.4.2    Signal Timings

Signal timing data was provided for signalized intersections within the study area to ensure that the Synchro and VISSIM models included accurate existing signal timings and phasing. Timing data was obtained from MDOT SHA's Office of Traffic and Safety (OOTS), Montgomery County Department of Transportation, Prince George's County Department of Public Works and Transportation, the City of Frederick, and the City of Rockville.

### 2.4.3    Existing Travel Times and Speeds

Hourly speed and travel time data along the I-495 and I-270 corridors consist of probe data from the Regional Integrated Transportation Information System (RITIS) platform developed by the University of Maryland's Center for Advanced Transportation Technology (CATT) lab. The RITIS platform provides this probe data from INRIX, HERE, TomTom, and NPMRDS for any state-owned facility in Maryland in support of the I-95 Corridor Coalition. The segment-level data is available for any day of the year and any time of the day and provides insight into corridor speeds and bottlenecks. The data for the MLS was pulled and refined to include the month of May 2017 on Tuesdays, Wednesdays, and Thursdays as an appropriate typical time frame with recurring trends, which was then averaged across all days and excluded any atypical outliers. **Figure 2-1 and Figure 2-2** show the average speeds from RITIS along the I-495 and I-270 corridors, respectively, throughout the day to demonstrate the variability of the corridor's average speeds.

Due to the heavy traffic volumes and insufficient roadway capacity, recurring congestion is prevalent throughout the MLS corridors under existing conditions. On the I-495 Inner Loop, most roadway segments are operating with slower speeds less than 20 mph during the entire PM peak period whereas average speeds are less than 40 mph on the I-495 Outer Loop with much slower speeds (i.e., less than 20mph) from the I-270 West Spur through the Cabin John interchange area. Average speeds during the peak hours drop below 30 mph on I-270 Southbound in the morning and on I-270 Northbound in the afternoon with slower speeds (i.e., less than 20mph), particularly between Shady Grove Road and Montrose Road, due to downstream bottleneck spillback in both peak periods.

00001528



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Figure 2-1: I-495 2017 Existing AM/PM Peak Period Average Speeds from RITIS**



00001529



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Figure 2-2: I-270 2017 Existing AM/PM Peak Period Average Speeds from RITIS



00001530

OP•LANES
MARYLAND
I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

#### 2.4.4    Field Observations

Field observations were conducted during the peak periods along the adjacent crossroads. Observations included queue measurements, speed measurements, signal timing verification, and lane distribution, in addition to other observations specific to the location. Existing roadway conditions during the peak periods were verified against Google Maps' typical traffic conditions.

### 2.5    ANALYSIS YEARS AND BACKGROUND PROJECTS

The opening year for the Preferred Alternative is anticipated to be 2027, and the design year is 2045. Traffic analysis was performed for No Build and Preferred Alternative within the Preferred Alternative limits for the years 2027 and 2045.

The analysis for the 2027 and 2045 analysis years assumed completion of several background projects included in the Washington region's Visualize 2045 – Financially Constrained Long-Range Plan (CLRP), adopted by the Metropolitan Washington Council of Governments (MWCOG) – Transportation Planning Board (TPB) in 2018. The impacts of these background projects were assumed as part of the baseline conditions for the design year 2045 No Build Alternative and for 2045 Preferred Alternative. The 2027 and 2045 analysis years assume completion of the following projects that are proposed or under construction in the area:

- **Within Preferred Alternative Limits**
  - **I-270 Innovative Congestion Management (ICM) Improvements[3]:** a Progressive Design-Build project to construct improvements along I-270 between I-70 and I-495, including the East and West Spurs. The project includes fourteen roadway improvements that increase capacity and vehicle throughput and address safety concerns and bottlenecks. The project also includes innovative technologies and techniques, including adaptive ramp metering and active traffic management strategies. Construction of the ICM improvements is ongoing and is expected to be completed in 2022. The proposed improvements of the I-270 ICM initiative are shown in **Figure 2-3**.
- **Within Modeling Area Outside Preferred Alternative Limits**
  - **I-270 at Watkins Mill Road Interchange[4]:** a new interchange along I-270 at Watkins Mill Road, located north of the interchange at MD 124. This interchange opened to traffic in June 2020.
  - **Greenbelt Metro Station Access Improvements:** an MDOT SHA proposed project to convert the existing partial interchange between I-495 and the Greenbelt Metro Station into a full movement interchange. This project is currently in the planning stage. Forecasts for this project have been updated in this study to reflect the latest planning efforts. The plans for these improvements are shown in **Figure 2-4**.

---

[3] https://mdot-sha-i270-i70-to-i495-inno-cong-mgmt-mo0695172-maryland.hub.arcgis.com/
[4] https://mdot-sha-i270-watkins-mill-intrc-mo3515172r-maryland.hub.arcgis.com/

00001531

o **VDOT I-495 Express Lanes Northern Extension (NEXT) Study[5]:** VDOT is performing this study on a proposed extension of the I-495 Express Lanes from the I-495 at Dulles Toll Road interchange to the American Legion Bridge. The study began in April 2018 and the Finding of No Significant Impact (FONSI) was completed in June 2021. Construction began in March 2022 and be completed by 2025. A map of the VDOT NEXT study area is shown in **Figure 2-5.**

o **MD 97 Montgomery Hills Project[6]:** an MDOT SHA-proposed project to improve pedestrian and bicycle connectivity and mobility as well as vehicular operations. This project includes the removal of the loop ramp from I-495 Inner Loop to MD 97 Northbound and conversion of this movement to a signalized left-turn movement, and the installation of a traffic signal at the intersection of MD 97 at Flora Lane south of I-495. This project is currently in the design phase. The plans for this improvement are shown in **Figure 2-6.**

o **MD 185 Salt Barn[7]:** an MDOT SHA project completed in 2020 to build a Salt Barn along the ramp from I-495 Outer Loop to MD 185. This project includes a modification of the intersection of MD 185 at I-495 Outer Loop Ramps to create a connection from the off-ramp to the on-ramp through the signal to serve vehicles exiting the Salt Barn.

## 2.6    ANALYSIS SCENARIOS

The following scenarios were evaluated for the weekday AM and PM peak periods:

- **Existing Conditions (Year 2017)**
- **No Build Conditions (Year 2027 and Year 2045):** This scenario includes VDOT NEXT, and all projects included in the Washington region's CLRP that are planned to be constructed by 2027 and 2045, including those listed above.
- **Preferred Alternative Conditions (Year 2027 and 2045):** This scenario includes the No Build improvements plus the Preferred Alternative and assumes No Build conditions outside the Preferred Alternative limits.

Lane diagrams for the Preferred Alternative are included in **Appendix C**.

## 2.7    ANALYSIS PERIODS

Based on a review of hourly traffic volumes collected for the MLS, the identified peak periods for the VISSIM microsimulation analysis are 6:00 AM to 10:00 AM and 3:00 PM to 7:00 PM. For the Synchro analysis of the adjacent intersections, the peak hours are reported, which include 8:00 AM to 9:00 AM and 5:00 PM to 6:00 PM, the hours when speeds are the lowest.

---

[5] http://www.495northernextension.org/
[6] https://mdot-sha-md97-md390-to-md192-mo2242115-maryland.hub.arcgis.com/
[7] https://mdot-sha-md185-salt-barn-replacement-mo5245115-maryland.hub.arcgis.com/

00001532

**Figure 2-3: I-270 Innovative Congestion Management (ICM) Improvements**



00001533

OP•LANES™
MARYLAND

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Figure 2-4: Greenbelt Metro Station Access Improvements**



**Figure 2-5: VDOT NEXT Study Area**



00001534



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Figure 2-6: MD 97 Montgomery Hills Project**



00001535



## 3    SELECTION OF PREFERRED ALTERNATIVE

The alternatives development process involves developing conceptual alternatives that address the Purpose and Need of the project. Public agency coordination is then conducted to receive input on the conceptual alternatives. Seven alternatives were evaluated and compared in the technical reports supporting the DEIS. The DEIS evaluated the No Build Alternative (Alternative 1) and six Build Alternatives (Alternatives 5, 8, 9, 10, 13B and 13C). Additionally, Alternative 9M and the MD 200 Diversion Alternatives were considered. Identification of the Preferred Alternative was documented in the NEPA process.

In January 2021, Alternative 9 was announced as the MDOT SHA Recommended Preferred Alternative based on the results of traffic, engineering, financial, and environmental analyses, as well as public comment. However, after several months of further coordinating with and listening to agencies and stakeholders and reviewing public comments FHWA and MDOT SHA identified a new Preferred Alternative in the SDEIS: Alternative 9 – Phase 1 South. FHWA and Cooperating Agencies concurred on Alternative 9 – Phase 1 South as the Preferred Alternative in June 2021.

Alternative 9 – Phase 1 South includes the same improvements proposed as part of Alternative 9, two HOT managed lanes in each direction along I-495 and I-270, but within the Phase 1 South limits only. The limits of Phase 1 South are along I-495 from the George Washington Memorial Parkway in Virginia to west of MD 187 in Maryland and along I-270 from I-495 to just north of I-370 and on the I-270 East and West Spurs, as shown in **Figure 1-1**.

On I-495, the Preferred Alternative consists of adding two, new HOT managed lanes in each direction from south of the George Washington Memorial Parkway to west of MD 187. There is no action, or no improvements included at this time on I-495 east of the I-270 East Spur to MD 5. While the Preferred Alternative does not include improvements to the remaining parts of I-495 within the scope of the MLS, improvements on the remainder of the interstate system may still be needed in the future and would advance separately, subject to additional environmental studies, analysis and collaboration with the public, stakeholders, and local agencies.

On I-270, the Preferred Alternative consists of converting the one existing HOV lane in each direction to a HOT managed lane and adding one new HOT managed lane in each direction on I-270 from I-495 to north of I-370 and on the I-270 East and West Spurs. Potential roadway or transit improvements on I-270 from north of I-370 to I-70 were not included, because that project has a demonstrated need outside of the MLS and is advancing under a separate planning study.

The existing collector-distributor (C-D) lanes along I-270 from Montrose Road to I-370 would be removed as part of the proposed improvements to address the current imbalanced traffic utilization along the C-D lanes and in response to public comments to keep the improvements within the existing pavement footprint. The removal of the Collector-Distributor lanes eliminates conflict points at the slip ramps and helps to balance volumes evenly across the General Purpose lanes, which improves traffic flow. However, there is some tradeoff as this change causes additional merging and weaving in the General Purpose lanes, which can negatively impact operations. Removal of the Collector-Distributor lanes was evaluated as part of the operational and safety analysis. The area north of I-370 is outside the limits of this study and may be considered as part of a separate study.

00001536

The HOT managed lanes traveling in the same direction as the General Purpose lanes would be separated from the General Purpose lanes by a buffer and flexible delineator as shown in the typical sections of **Figure 3-1**. Transit buses and HOV 3+ vehicles would be permitted to use the managed lanes toll-free.

Access to and from the HOT managed lanes is proposed via direct access ramps at select existing interchanges; direct access ramps at two new interchanges; exchange ramps between Virginia and Maryland where ingress to the Maryland HOT managed lanes from the General Purpose lanes along the Inner Loop and egress from the Maryland HOT managed lanes to the General Purpose lanes along the Outer Loop would be provided; exchange ramps providing ingress to and egress from the HOT managed lanes in both directions along the I-270 West Spur; and at the limits of the build improvements for the Preferred Alternative where the proposed HOT managed lanes would tie into existing conditions. Direct access locations were identified based on several consideration, including:

- Providing system-to-system connections between major interstates and freeways (e.g., I-495/I-270 West Spur, I-270/I-370)
- Providing access at interchanges with high traffic demand (e.g., MD 190)
- Providing access throughout the study area (e.g., Gude Drive, Wootton Parkway)
- Providing access in consideration of land use and at major transit facilities (e.g., Westlake Terrace at Westfield Montgomery Mall Transit Center)
- Potential community, property, and environmental impacts resulting from providing access.

Virginia's 495 Express Lanes Northern Extension (495 NEXT) project proposes to extend the existing Express Lanes on I-495 in Virginia by approximately three miles from the I-495 and Dulles Toll Road interchange to the vicinity of the American Legion Bridge (ALB). MDOT's Preferred Alternative will overlap and tie-in with VDOT's 495 NEXT improvements on I-495 at the George Washington Memorial Parkway interchange. MDOT has coordinated closely with the Virginia Department of Transportation (VDOT) to refine the preliminary design concept to consolidate and provide compatible movements at the interchange.

Additionally, MDOT SHA's ongoing I-270 Innovative Congestion Management (ICM) project is providing a series of improvements to address mobility and safety at key points along I-270 targeted to reduce congestion at bottlenecks along the corridor in the short-term. Elements of the ICM that will be maintained within the Preferred Alternative limits include ramp metering; the additional auxiliary lane added in both directions along the I-270 West Spur and I-270 mainline up to Montrose Road; and auxiliary lanes in both directions along I-270 between the MD 189 and MD 28 interchanges.

Study interchanges and changes in access are summarized in **Table 3-1** and **Figure 3-2.** There are 19 total interchanges within the IAPA influence area – this includes four interchanges that are the next adjacent interchange outside the limits of the Preferred Alternative (I-270 at MD 117, I-495 at VA 193, I-495 at MD 187, and I-495 at MD 355/I-270 East Spur). Access to the HOT managed lane facility is proposed at 9 interchanges, which includes two locations where no access (General Purpose or managed) between the freeway and crossroad is currently provided. Additionally, new merges and diverges are proposed along I-495 west of MD 187 and I-270 East Spur east of MD 187 at the terminal locations of the HOT lane facility where the HOT managed lanes within the median tie into the General Purpose lanes along the freeway. Lastly, at-grade slip ramps are proposed along I-270 West Spur just north of I-495 near Democracy

00001537

Boulevard to provide ingress and egress between the HOT managed lanes and General Purpose lanes in both directions.

Once this alternative was selected, further refinement and analysis was conducted for this alternative. All analysis in this document is based on this Preferred Alternative and the No Build condition.

**Figure 3-1: Preferred Alternative Typical Sections (HOT Managed Lanes Shown in Yellow)**

I-495 from the George Washington Memorial Parkway to east of MD 187



I-495: American Legion Bridge (Looking north towards Maryland)

I-495 east of MD 187 to west of MD 5 - NO ACTION AT THIS TIME



I-270 from I-495 to I-370



00001538



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table 3-1: Study Interchanges and HOT Managed Lane Access Locations under the Preferred Alternative**

| Interchange/Access Location Description | Proposed HOT Managed Lanes Access | Proposed General Purpose Lanes Access |
|---|---|---|
| I-270 at MD 117 (next adjacent interchange) | None | No change |
| I-270 at I-370 | To/from south via I-270 (slip ramps) and I-370 | Adjust interchange ramps to accommodate widened mainline |
| I-270 at Shady Grove Road | None | Adjust interchange ramps to accommodate widened mainline |
| I-270 at Gude Drive (new interchange) | Full | No change (no GPL access provided) |
| I-270 at MD 28 | None | Adjust interchange ramps to accommodate widened mainline |
| I-270 at MD 189 | None | Reconfigure interchange ramps to diverging diamond to accommodate widened mainline |
| I-270 at Wootton Parkway (new interchange) | Full | No change (no GPL access provided) |
| I-270 at Montrose Road | None | Adjust interchange ramps to accommodate widened mainline |
| I-270 at I-270 West Spur (Y-Split) | Direct access between I-270 HOT lanes and I-270 West Spur HOT lanes | Reconstruct interchange to accommodate HOT lanes |
| I-270 West Spur at Westlake Terrace | Full | Existing ramps to/from HOV lanes to/from the North repurpose to HOT lanes; add HOT lanes direct access ramps to/from south |
| I-270 West Spur at Democracy Boulevard | None | Adjust interchange ramps to accommodate widened mainline |
| I-270 West Spur north of I-495 | At-grade ramps NB and SB from HOT to GP and GP to HOT | No change |
| I-270 East Spur at Rockledge Drive / MD 187 | None | Adjust interchange ramps to accommodate widened mainline |
| I-270 East Spur east of MD 187 | At-grade ramps from HOT to GP SB and from GP to HOT NB | No change |
| I-270 East Spur at I-495/MD 355 (next adjacent interchange) | None | No change |

Note: The rows shaded in blue indicate interchanges with HOT managed lanes access. The rows shaded in green indicate non-interchange at-grade slip ramp locations with access to/from the HOT managed lanes.

00001539



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table 3-1: Study Interchanges and HOT Managed Lane Access Locations under the Preferred Alternative (Continued)**

| Interchange/Access Location Description | Proposed HOT Managed Lanes Access | Proposed General Purpose Lanes Access |
|---|---|---|
| I-495 at VA 193 (next adjacent interchange) | None | No change |
| I-495 at George Washington Memorial Parkway | To/from north (ramps to/from south to be completed by others), includes exchange ramp OL from Maryland HOT to Virginia GP and exchange ramp IL from Virginia GP to Maryland HOT | Adjust interchange ramps to accommodate widened mainline |
| I-495 at Clara Barton Parkway | None | Adjust interchange ramps to accommodate widened mainline |
| I-495 at MD 190 / Cabin John Parkway | Full | Replace all three loop ramps with directional ramps at signalized intersections along MD 190 |
| I-495 at I-270 West Spur | Direct access between I-495 HOT lanes and I-270 West Spur HOT lanes | Reconstruct interchange to accommodate HOT lanes |
| I-495 west of MD 187 | At-grade ramps from HOT to GP EB and from GP to HOT WB | No change |
| I-495 at MD 187 (next adjacent interchange) | None | No change |

Note: The rows shaded in blue indicate interchanges with HOT managed lanes access. The rows shaded in green indicate non-interchange at-grade slip ramp locations with access to/from the HOT managed lanes.

00001540

**Figure 3-2: Study Interchanges and HOT Managed Lane Access Locations under the Preferred Alternative**



00001541

OP·LANES™
MARYLAND

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Figure 3-2: Study Interchanges and HOT Managed Lane Access Locations under the Preferred Alternative (Continued)**



00001542

 I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

# 4    ROADWAY GEOMETRY AND DESIGN

Conceptual roadway geometry has been developed for the required roadway alignments. Following the NEPA process, the design team will continue to look for opportunities to optimize alignments to meet project operational and safety criteria while avoiding and minimizing impacts to resources such as wetlands, waterways, forests, parklands, cemeteries, historic districts, school properties, etc. Thus, the following description of geometry may evolve in final design.

## 4.1    DESIGN CRITERIA

The proposed project design was established in accordance with AASHTO, FHWA, and MDOT SHA design guidelines. The following documents were used in the development of the design criteria table provided in **Appendix D**:

- AASHTO. A Policy on Geometric Design of Highways and Streets, 2018.
- AASHTO. A Policy on Design Standards – Interstate System, May 2016.

These documents were used to develop the proposed design within the project limits. Where the design standards cannot be met, appropriate design exceptions will be obtained.

## 4.2    DESIGN EXCEPTIONS

The Preferred Alternative requires approval of several design exceptions to address instances where the design criteria as shown in **Appendix D** cannot be met due to various constraints including right of way, cultural and historic resource impacts and other geometric and physical constraints as described in the following summaries for each design exception. Several of the design exceptions result from constraints imposed by the existing horizontal and vertical alignment of I-495 and I-270 within the Project limits. Overall, the design criteria and design exceptions are based on the functional classification of the roadway as an urban freeway. A summary of the anticipated design exceptions is shown in **Table 4-1** and a map of the design exceptions is shown in **Figure 4-1.** Design exceptions will be included in **Appendix E** in a future submittal.

00001543

OP·LANES™
MARYLAND    I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

**Table 4-1: Anticipated Design Exceptions**

| # | Design Exception | Location | Stations | Design Feature | Required Value | Value Provided |
|---|---|---|---|---|---|---|
| DE01 | I-495 NB to I-270 West Spur Right Shoulder Width | NB I-495/I-270 West Spur PML & GPL | 2040+08 ± to 2042+90 ± | Right Shoulder Width | 10 ft | 6 ft min. |
| DE02 | Shoulder Widths at Greentree Bridge | I-495 East EB PML (I-495 EB GPL Stationing) | 2013+04 to 2027+75 | Left Shoulder Width | 10 ft | 2 ft min. |
| | | I-495 East WB PML | 2049+60 to 2062+84 | | | |
| DE06 | Horizontal Curve Radius at Clara Barton Parkway Ramp | Ramp from Clara Barton Parkway EB to I-495 GPL SB | Ramp CLBPC1 100+00.00 to 103+30.31 | Horizontal Curve Radius | 214 ft | 182 ft |
| DE07 | Stopping Sight Distance at I-495 at I-270 West Spur Interchange | I-495 NB to EB GPL | 2004+00 to 2014+49 | Stopping Sight Distance | 60 mph | 50 mph |
| | | I-495 NB to EB PML | 2025+21 to 2036+27 | | | |
| | | I-495 WB to SB PML | 2036+23 to 2047+78 | | | |
| | | I-495 WB to SB GPL | 2019+01 to 2031+47 | | | |
| | | I-495 NB to EB GPL | 2012+60 to 2016+00 | | | |
| | | I-495 WB to SB GPL | 2027+90 to 2029+70 | | | |
| DE09 | I-495 Right Shoulder Width at Morningstar Tabernacle No. 88 Moses Hall and Cemetery | I-495 NB GPL | 1182+36 to 1184+70 | Shoulder Width | 10 ft paved 12 ft total | 6 ft paved 6 ft total |
| DE10 | Horizontal Curve Radius | I-495 NB to EB GPL | 2004+00 to 2014+49 | Horizontal Curve Radius | 60 mph | 50 mph |
| | | I-495 NB to EB PML | 2025+21 to 2036+27 | | | |
| | | I-495 WB to SB PML | 2036+23 to 2047+78 | | | |
| | | I-495 WB to SB GPL | 2019+01 to 2031+47 | | | |
| DE11 | Stopping Sight Distance along I-270 West Spur HOT Lanes at I-495 at I-270 West Spur Interchange | I-270 West Spur NB HOT Lanes | 2036+02 to 2041+59 | Stopping Sight Distance | 645 ft | 570 ft |

00001544

## Figure 4-1: Locations of Anticipated Design Exceptions



Figure 4-1: Locations of Anticipated Design Exceptions

00001545


### 4.2.1    Reduced Right Shoulder Width (DE01)

The purpose of this Design Exception is for a localized reduction in shoulder width to avoid the bridge abutment of an existing overpass bridge structure that is to remain in place. The shoulder width reduction is located at the I-495 Split Interchange, just north of the location where the I-270 West Spur Northbound departs from I-495 Northbound. The roadway requiring the shoulder width reduction is the departing I-270 West Spur connection under the existing bridge carrying I-495 Westbound to I-495 Southbound. Due to the space limitations beneath the bridge, a Design Exception is required for a substandard right shoulder to avoid replacing the existing abutment and bridge.

Under the proposed condition, the I-495 Northbound to I-270 West Spur connection will consist of two 12-foot HOT Lanes and three 12-foot General Purpose Lanes separated by a 4-foot buffer. 12-foot right and left shoulders are provided in the typical configuration. Beneath the existing I-495 Westbound to I-495 Southbound overpass structure, the right shoulder of the three General Purpose Lanes will be reduced from 12-feet to 6-feet for a distance of 282 feet. The reduced shoulder width approaching the bridge will transition from 12-feet to 6-feet over a distance of 136 feet providing a flare rate of 22:1 in accordance with AASHTO criteria. Departing the bridge, the shoulder width will transition from 6-feet to 12-feet over a distance of 32 feet to transition back to a full shoulder width as quickly as possible. To maximize the right shoulder width, the buffer between the HOT Lanes and General Purpose Lanes will be reduced to 2-feet in width at the location of the constrained width under the I-495 Westbound to I-495 Southbound overpass.

### 4.2.2    Reduced Left Shoulder Widths (DE02)

The purpose of this Design Exception is for a localized reduction in shoulder width at two locations to avoid the bridge abutments of an existing overpass bridge structure that is to remain in place. The shoulder width reductions are located just east of the I-495 / I-270 West Spur Interchange where the I-495 Eastbound and Westbound General Purpose Lanes transition back to existing I-495 Eastbound and Westbound. The roadways requiring the shoulder width reduction are the I-495 Eastbound and Westbound General Purpose Lanes under the existing bridge carrying Greentree Road over I-495. Due to space limitations beneath the bridge, a Design Exception is required for a substandard left shoulder in both the eastbound and westbound direction to avoid replacing the existing abutments and bridge.

Under the existing condition, the I-495 Eastbound and Westbound lanes consist of three 12-foot lanes, a 12-foot left shoulder with barrier and a 10-foot paved right shoulder with guardrail. Under the proposed condition, I-495 Eastbound and Westbound will consist of four 12-foot lanes, a 2-foot left shoulder and a 12-foot right shoulder. Beneath the Greentree Road overpass bridge structure, the left shoulder widths of the eastbound and westbound travel lanes will be reduced to less than 12 feet (to a minimum of 2-feet) for a distance of 1,470 feet in the eastbound direction, and 1,320 feet in the westbound direction. The extended length of the reduced shoulders is due to the constrained median between the northbound and southbound HOT Lanes between the I-495 Split Interchange and the Greentree Road overpass bridge making it impractical to provide a 12-foot-wide left shoulder along this section of roadway. Departing the Greentree Road bridge, the shoulder width will transition from 2 feet to 12 feet over a distance of 625 feet to transition back to a full shoulder width.

00001546



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### 4.2.3    Horizontal Curve Radius at Clara Barton Parkway Ramp (DE06)

Widening of the American Legion Bridge and I-495 to accommodate the HOT Lanes impacts the horizontal geometry of the Clara Barton Parkway Interchange. The horizontal curve radius and superelevation rate reduction is for the outer directional ramp connecting Clara Barton Parkway Eastbound to the I-495 Southbound General Purpose Lanes. Due to the proximity of the Parkway to the I-495 bridge over the Clara Barton Parkway and the American Legion Bridge this is a relatively short compact ramp in both the existing and proposed conditions. The horizontal curve radius and superelevation rate will meet criteria for a 25-mph ramp instead of the design speed of 30 mph, which is required to maintain the outer ramp tie-in without significant reconstruction of the Parkway and associated impacts to National Park Service (NPS) parkland.

Under the existing condition, the ramp is 16-feet wide with curb on both sides, has a radius of approximately 200 feet, and has a superelevation rate of approximately 7.5%; the design characteristics indicate that the existing ramp is consistent with a design speed of 25 mph. Under the proposed condition, the ramp is 16-feet wide and will have a 10' right shoulder and 4' left shoulder, with a radius of 182 feet and a superelevation rate of 7.6%. The proposed horizontal curve radius and superelevation values are consistent with a design speed of 25 mph. The lower range ramp design speed per AASHTO is 30 mph. Given the context of the parkway/parkland and the fact that the existing ramp operates satisfactorily with the existing geometry (25 mph) and with no notable crash history, an improvement in the ramp design speed is not proposed.

### 4.2.4    Stopping Sight Distance (DE07)

The purpose of this Design Exception is to request reductions of stopping sight distance at multiple locations within the I-495 and I-270 West Spur Interchange where existing corridor alignment constraints, minimizing residential property and wetland and stream impacts, and keeping the extent of interchange reconstruction to a practical limit, dictate the horizontal and vertical stopping sight distance. The design exception discusses four locations where horizontal stopping sight distance criteria cannot be met for 60 mph, and two locations where vertical (crest curve) stopping sight distance criteria cannot be met for 60 mph, all within the West Spur Interchange. Each location will meet 50 mph stopping sight distance criteria.

In the existing condition, the General Purpose Lanes currently have radii that are designed to a 50-mph design speed. Reconstructing the West Spur Interchange to increase the stopping sight distance to 60 mph at these six locations would cause significant property and environmental impacts. The roadway and overpass structures for the HOT Lanes are new construction, the geometry of which is dictated by the constraints of the existing General Purpose Lane geometry. The design exception documents retention of design elements meeting 50 mph within the interchange. The horizontal sight distance design exception locations described in DE07 also have horizontal curve radius constraints as described in DE10.

### 4.2.5    Reduced Right Shoulder Width (DE09)

The purpose of this Design Exception is for a localized reduction in shoulder width to avoid the historic Morningstar Tabernacle No. 88 Moses Hall and Cemetery grave sites. The shoulder width reduction is located along I-495 Northbound in advance of the I-495 bridges over Seven Locks Road. To avoid impacts

00001547

to identified grave sites located adjacent to existing I-495, a Design Exception is required for provision of a substandard right shoulder.

Under the existing condition, I-495 Northbound consists of four 12-foot lanes, a 12-foot left shoulder and an 11-foot right shoulder with guardrail. Under the proposed condition, I-495 Northbound will consist of two 12-foot HOT Managed Lanes and four 12-foot General Purpose Lanes separated by a 4-foot buffer, a 12-foot left shoulder with barrier and a 10-foot paved right shoulder with guardrail. Along the cemetery property, the right shoulder width will be reduced from 10-footpaved with guardrail to 6-feet with barrier for a distance of 200 feet. The reduced shoulder width approaching the cemetery property will transition from 10 foot paved with guardrail to 6 feet with barrier over a distance of 300 feet providing a flare rate of 96:1 which exceeds AASHTO criteria. Departing the cemetery property, the shoulder width will transition from 6 feet to 10 feet over a distance of 100 feet to transition back to a full shoulder width as quickly as possible.

### 4.2.6    Horizontal Curve Radius (DE10)

The purpose of this Design Exception is to request reductions of horizontal curve radius and superelevation rate at multiple locations within the I-495 and I-270 West Spur Interchange where existing corridor alignment constraints, minimizing residential property and wetland and stream impacts, and keeping the extent of interchange reconstruction to a practical limit, dictate a reduced horizontal curve radius and superelevation rate. The design exception discusses four locations where the horizontal curve radius and superelevation rate cannot be met for 60 mph, all within the West Spur Interchange. Each location will meet 50 mph horizontal curve radius and superelevation rate criteria.

In the existing condition, the General Purpose Lanes currently have radii and superelevation rates that are designed to a 50-mph design speed. Reconstructing the West Spur Interchange to increase the horizontal curve radii and superelevation rate to 60 MPH at these four locations would cause significant property and environmental impacts. The roadway and overpass structures for the HOT Lanes are new construction, the geometry of which is dictated by the constraints of the existing General Purpose Lane geometry. The design exception documents retention of these design elements meeting 50 mph within the interchange. The locations described in DE10 also have stopping sight distance constraints as described in DE07.

### 4.2.7    Stopping Sight Distance (DE11)

The purpose of this Design Exception is to request reductions of stopping sight distance at a single location along the northbound HOT Lanes at the location of the I-495/I-270 West Spur interchange where the constraints of the interchange geometry require provision of sight distance which aligns with a 60 mph design speed instead of the HOT Lanes design speed of 65 mph. Due to the bridge abutment placement for the I-495 Northbound HOT Lane bridge which crosses over the I-270 West Spur movement, the stopping sight distance will be constrained.

Under the proposed condition, the I-495 Northbound to I-270 West Spur connection will consist of two 12-foot HOT Lanes and three 12-foot General Purpose Lanes separated by a 4-foot buffer. 12-foot right and left shoulders are provided in the typical configuration, and a 12-foot left shoulder is provided at the location of this design exception. This 12-foot shoulder provides a horizontal sight offset (HSO) of 18 feet,

00001548


which exceeds the value required for 60 mph (17.4 feet) but does not provide the HSO required for 65 mph (23.2 feet.) Providing the 23.2-foot HSO would require substantial revisions to the interchange geometry, resulting in impacts to adjacent residential properties.

## 4.3    CONCEPTUAL GUIDE SIGNING PLAN

**Appendix F** contains a conceptual guide signing plan for the Preferred Alternative. The conceptual guide signing plan was developed using current MDOT SHA design standards and guidelines, including the *2009 Manual on Uniform Traffic Control Devices, Including Revisions 1 & 2 (MUTCD)* (FHWA, 2012a), the *2011 Maryland Manual on Uniform Traffic Control Devices (MDMUTCD)* (MDOT, 2016i), and the *2017 MDOT SHA Traffic Control Devices Design Manual (TCDDM)* (MDOT, 2017). The conceptual signing plan depicts major guide signs at interchanges and on their approaches, including Advance Guide signs, Exit Direction signs, and Gore signs as required per MUTCD/MDMUTCD Section 2E.30 and other pertinent sections. The following is a summary of some key design features of the Preferred Alternative conceptual guide signing:

- The conceptual guide signing plan depicts all signs with a consistent symbology with no reference to existing versus proposed signing. It is expected that existing compliant guide signing will be retained where possible consistent with the project's technical requirements. The technical requirement will require further evaluation of all existing signing and whether replacement is warranted. This will be further evaluated and reviewed during final design approvals as per the technical requirements, consistent with all standards, guidelines, and project approvals.
- Overhead sign structures of various types (i.e., full span, half span, cantilever, etc.) are depicted on the conceptual guide signing plan. These structure types do not represent the final structure type or configuration to be installed. Final structure type, configuration, and location will be determined during final design approvals as indicated above.
- Sign panels were designed in accordance with the latest edition of the standards and guidelines noted above.
- Designs for guide signs for I-495 and I-270 mainline General Purpose lane approaches to interchanges are consistent with MUTCD/MDMUTCD Chapter 2E, the figures contained therein, and other pertinent sections.
- Designs for guide signs for I-495 and I-270 mainline managed lane approaches to interchanges are consistent with MUTCD/MDMUTCD Chapter 2G, the figures contained therein, and other pertinent sections.
- Designs for guide signs for crossroads with access to the I-495 and I-270 General Purpose lanes are consistent with MUTCD/MDMUTCD Chapter 2D, the figures contained therein, and other pertinent sections.
- Designs for guide signs for crossroads with access to the I-495 and I-270 managed lanes are consistent with MUTCD/MDMUTCD Chapters 2F & 2G, the figures contained therein, and other pertinent sections.
- It should be noted that designs for guide signs for entrance to the I-495 and I-270 managed lanes from both the mainline and crossroads have been specifically designed in accordance with MDMUTCD Figure 2F-6, Option 3 (footnote (5) in the figure). This option for toll plaque and ETC pictograph placement and depiction on the guide signs represent MDOT's current practice for toll collection through a combination of registered ETC accounts and license plate character

 I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

recognition, which will be the toll collection practice for the I-495 and I-270 managed lanes. This layout has been specifically coordinated with Virginia's system projects and their FHWA counterparts for consistency.

- Toll rate signs are provided on each approach to the managed lane entrances, consistent with MUTCD/MDMUTCD Chapter 2G and to meet the project's proposed managed lane operational requirements.
- Where required, engineering judgement was utilized to adjust sign panel design and/or sign location to avoid potential conflicts (e.g., avoiding placement of downstream interchange advance guide signs within the middle of upstream interchanges). Where possible, to avoid sign clutter within the project corridor, collocation of express and General Purpose lanes signage was shown on a single sign structure.

Coordination with FHWA and NPS is ongoing. However, the conceptual guide signing for the Draft Application for Interstate Access Point Approval is intended to demonstrate that the roadway can be signed adequately. The exact text on signing can be determined in final design.

## 4.4    CROSSROAD INTERSECTION IMPROVEMENTS

The need for intersection improvements at multiple locations along crossroads within the study network were identified during the analysis of the crossroad intersections. These improvements are detailed in **Section 6.5.2.**

00001550



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## 5    TRAFFIC FORECASTS

The approved IAPA Framework Document (see **Appendix A**) outlines the understanding between FHWA and MDOT regarding the scope of work of the IAPA, including the study area, traffic forecasting and analysis methodology, model calibration, and study assumptions. However, since the document was signed, MDOT SHA decided to align the Preferred Alternative to be consistent with the previously determined phased delivery and permitting approach, which focuses on Phase 1 South. As a result, FHWA and MDOT SHA identified a new Preferred Alternative: Alternative 9 – Phase 1 South. The Preferred Alternative includes the same improvements proposed as part of Alternative 9 but is limited to the Phase 1 South limits only (as shown in **Figure ES-1**). Baseline conditions are described in Chapter 4 of the FEIS.

To estimate the impacts of future development growth and the Preferred Alternative, a series of traffic models were used to analyze interim year (2027) and design year (2045) No Build and Preferred Alternative conditions. Three major modeling components (regional travel demand model, VISUM model, VISSIM model) were utilized for future year volume development. As a first step, the regional travel demand model was run, and a subarea extraction process was developed to create inputs for the next step. The corresponding subarea network and origin-destination (O-D) trip tables were extracted and used as the basis for more refined modeling using VISUM. For the second step, a VISUM model was developed to estimate the number of trips entering and exiting the study area. And lastly, the corresponding VISUM traffic volumes were used in the VISSIM model for detailed operational analysis.

An overview of these three modeling platforms, their role and importance to the overall forecasting process, and how the results of these tools were used to help develop the project forecasts are summarized in the FEIS, Appendix A: Final Traffic Technical Report. Traffic volume diagrams are included in **Appendix B**.

00001551



# 6    TRAFFIC ANALYSIS

## 6.1    VISSIM ANALYSIS

The approved IAPA Framework Document (see **Appendix A**) outlines the understanding between FHWA and MDOT regarding the scope of work of the IAPA, including the study area, traffic forecasting and analysis methodology, model calibration, and study assumptions. However, since the document was signed, MDOT SHA decided to align the Preferred Alternative to be consistent with the previously determined phased delivery and permitting approach, which focuses on Phase 1 South. As a result, FHWA and MDOT SHA identified a new Preferred Alternative: Alternative 9 – Phase 1 South. The Preferred Alternative includes the same improvements proposed as part of Alternative 9 but is limited to the Phase 1 South limits only (as shown in **Figure ES-1**).

The base and future year traffic volumes from the VISUM analysis were imported into the VISSIM model for further modeling and traffic simulation. The VISSIM model assigns individual vehicles to a travel network that represents all roadways, traffic signals, stop signs, and yield signs within the model study area. This model provides a visual and realistic simulation of the vehicle interactions with each other and the traffic control devices in the network. VISSIM allows for flexibility to develop and analyze a wide range of complex vehicle movements and roadway geometry, including managed lanes and alternative interchange designs. VISSIM has the ability to shift unmet demand from one time period to subsequent time periods, which is useful for congested networks with latent demand.

VISSIM microsimulation models were used to provide operational analysis results for the following:

- Interstate mainline segments
- Ramp merge, diverge, and weave segments
- Ramp junctions/intersections

As the first step to microscopic modeling, the VISSIM base year model was calibrated to reflect existing traffic volumes and travel times within the IAPA study area network.

### 6.1.1    VISSIM Model Development

During NEPA, VISSIM models were developed using Version 10. MDOT SHA Travel Forecasting and Analysis Division (TFAD) provided a previously calibrated VISSIM model for the study area. Lane geometry was confirmed based on aerial photography. Model calibration required specific updates, which included traffic volume inputs and routing decisions, traffic signal timings, turning speed reduction zones, driver and link behavior types, and lane change distances. These updates enabled the VISSIM model to simulate the typical weekday AM and PM peak periods under 2017 existing conditions (see VISSIM Calibration Memo in **Appendix G**) to reflect 2017 existing geometry, traffic volumes, and speeds across all lanes, including High Occupancy Vehicle (HOV) lanes and local lanes. The models do not include roadway improvements built after 2017, such as the improvements that are under construction along I-270 as part of the ICM project. To note, many of the ICM improvements were implemented as of June 2022; however, many other ICM improvements, including northbound ramp metering, will not be fully implemented until

00001552



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

later in 2022. The MLS Traffic Technical Report provides the modeling methodologies and assumptions in detail[8].

The traffic analysis area developed during NEPA extended beyond the MLS limits to capture upstream and downstream effects. Evaluation of the Preferred Alternative used the same limits for the VISSIM simulation models as in the NEPA process, as shown in **Figure 6-1** and listed below:

- I-495 from VA 193 in Virginia across the American Legion Bridge (ALB) and through the state of Maryland to the Woodrow Wilson Bridge
- I-270 from the I-70 ramp merges to I-495, including the East and West Spurs

A list of interchanges with proposed HOT Managed Lane access and proposed changes to General Purpose Lane access, along with slip ramp locations that provide access to/from the HOT Managed Lanes, is included in **Table 3-1.**

The VISSIM models were used to provide operational analysis results for freeways, ramps, and ramp junction intersections; such performance metrics include travel time and speed, density with corresponding HCM-based Level of Service (LOS), and maximum queue lengths. Synchro was used to develop the signal timing and phasing for input into the future-year VISSIM models as well as provide operational analysis results of delay with corresponding HCM-based LOS and queuing of the ramp junction intersections and their adjacent intersections.

---

[8] https://www.oplanesmd.com/wp-content/uploads/2020/07/APP-C_MLS_Traffic-Tech-Report-Appendices.pdf

00001553


**Figure 6-1: Limits of VISSIM Model Network and Interchange Locations Included along I-495 and I-270 (Existing and No Build)**



00001554

### 6.1.2    VISSIM Calibration & Validation

Using the NEPA VISSIM microsimulation models as a base, refinements were made to improve calibration in some areas, including coding error corrections and driver behavior modifications at spot locations to better reflect 2017 conditions. Key details regarding VISSIM basic inputs and calibration requirements established for the analysis can be found within the VISSIM Calibration Memo (**Appendix G**).

Both the AM and PM microsimulation models included a seeding time of 1 hour in addition to four 1-hour simulation periods. Data is collected by VISSIM during the 4-hour peak periods of 6:00 AM to 10:00 AM and 3:00 PM to 7:00 PM, which is reflective of the identified peak periods. The initialization (seeding) periods are necessary to populate the network and produce the appropriate congestion prior to data recording. Five (5) runs were performed for each model scenario. The entry volume input data was coded for both the seeding period and each of the simulation hours in the peak period.

The validation targets for the I-270 and I-495 models include confirming the following:

- VISSIM travel times fall within a 95% confidence level of INRIX travel times. The cumulative upper and lower bounds of the 95% confidence intervals were determined by first calculating the margin of error for each segment along the corridor.
- VISSIM simulated volumes fall within +/- 10% of balanced traffic count volumes.

The existing travel time data along both highways showed high variability between travel times in both the AM and PM peak hours. Travelers experienced a significant drop in speed during the peak periods. The goal of calibrating the existing model was to develop a model that is representative of a typical day along the corridor, while also considering the volatility of the corridor and the reliability of each data set. Project speeds are reflective of May 2017 (Tuesdays, Wednesdays, and Thursdays), but the volumes were collected over multiple days, months, and years due to the size of the study. Both the I-495 and I-270 corridors frequently experience oversaturated conditions where the observed volume does not represent the actual demand on each roadway facility. The calibration process was, therefore, pivoted to use speed as the most reliable validation performance metric while volume was used as secondary benchmark criteria for comparison purposes[9].

The complexity of the I-495 and I-270 VISSIM study area can be characterized by the size of the network, duration of the peak periods, and high variability of daily speeds and volumes. When evaluating the model simulated speeds and volumes compared to the field-collected data, the model is considered reasonably calibrated on most segments meeting the speed target criteria during both the AM and PM peak periods. This reasonableness provides the sensitivity necessary to evaluate the future year conditions for the purposes of the IAPA. Development and calibration of the VISSIM models are detailed in the "I-495 and I-270 Calibration Memo", which can be found in **Appendix G**.

---

[9] I-495 / I-270 P3 Program Managed Lanes Study – VISSIM Calibration Memo (March 26, 2020) (page 4)

00001555

### 6.1.3    VISSIM Future Year Model Development

Using the calibrated existing models as a base, the future (2027 and 2045) No Build and Preferred Alternative models were developed to account for changes to the network that occur between the baseline and future years. Like the base year analysis, the future year traffic operations were analyzed at all freeway segments, ramp locations, weaving segments, merges, diverges, signalized intersections, and stop-controlled intersections within the study area. Through an iterative process of identifying bottlenecks and areas of demand induced congestion, segment and intersection level improvements were applied to the VISSIM model to mitigate problem areas when possible. These improvement recommendations were incorporated and evaluated as part of future year 2045 crossword level traffic analyses, as described in **Section 6.5.2**.

## 6.2    SYNCHRO CORRIDOR ANALYSIS

The VISSIM microsimulation model used in the Traffic Technical Report, which is part of the NEPA document, did not include all the signalized intersections required for the IAPA analysis (due to the size of the models, amount of data collection required, and model runtime). Therefore, Synchro models of the crossroads were developed and calibrated for the AM peak hour and PM peak hour to evaluate operations on the crossroads and to ensure operations along crossroads do not impact freeway operations. Synchro was also used to develop the signal timing and phasing for input into the future-year VISSIM models. Synchro is a deterministic traffic tool, i.e., a tool that assumes there is no variability in the driver-vehicle characteristics. Synchro is often used to analyze signalized and unsignalized intersections, but not freeways, interchanges, or ramps. Synchro uses Highway Capacity Manual (HCM) and Intersection Capacity Utilization (ICU) methodology to determine intersection capacity and LOS.

Synchro models were analyzed using Version 11.1.0.8. Based on input from FHWA, arterial crossroad analysis including the adjacent intersections were performed using Synchro for one adjacent intersection on crossroads (on both sides) beyond service interchanges that are modified by the Preferred Alternative, when within one mile. Additional intersections were included where needed, such as where requested by FHWA, or where signals are closely spaced. A total of 60 intersections are reported in the Existing and No Build condition, and 67 intersections are reported with the Preferred Alternative as new intersections are completed to provide HOT Managed Lanes access and as part of interchange modifications, including converting the one signal serving the I-270 at MD 189 interchange to 5 signals with the conversion of this interchange to a diverging diamond interchange (DDI). The locations of these intersections are shown in **Figure 6-2**. Intersection delays and Level of Service (LOS) are reported using the Highway Capacity Manual (HCM) 6th edition reports from Synchro in most cases, which are based on Chapter 19 of the HCM. At intersections that cannot be reported using HCM 6th edition due to non-standard phasing, HCM 2000 reports were used.

Synchro models were calibrated based on observed conditions in the field, including signal timings and observed queuing. The models were adjusted to match field conditions, including adjusting link speeds and turning speeds, linking origin-destination volumes, adjusting lane utilization and saturation flow rates, and adjusting lane alignments to better match queuing conditions. Signal timings and phasing were confirmed in the field and adjusted where needed to match field-recorded signal timings and phasing.

00001556

OP·LANES
MARYLAND
I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Figure 6-2: Crossroad Intersection Locations



00001557

OP·LANES™ MARYLAND    I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Figure 6-2: Crossroad Intersection Locations (Continued)



1 inch = 2,000 feet

LEGEND
● Study Intersection
● Study Intersection (Future)

00001558

## 6.3    MEASURES OF EFFECTIVENESS

Analysis was based on microsimulation results and HCM methodologies. **Figure 6-3** and **Table 6-1** show LOS criteria for freeways and ramps. **Table 6-2** shows LOS criteria for signalized intersections, which is based on overall intersection delay. **Table 6-3** shows LOS criteria for unsignalized intersections, which is based on the delay for the worst approach. Queues were measured along I-495, I-270, and other connecting freeways (where queuing exists), along on-ramps and off-ramps, and along all approaches to ramp termini intersections. Tables of the measures of effectiveness (MOE) results, as well as figures summarizing MOEs from VISSIM and Synchro, are provided in the following sections of this report. Per Federal Highway Administration's (FHWA) *Traffic Analysis Toolbox Volume III: Guidelines for Applying Traffic Microsimulation Modeling Software (July 2004)*,

- Delay:
    - o "The HCM bases its LOS grades for intersections on estimates of mean control delay for the highest consecutive 15-minute period within the hour... The HCM does not use total delay to measure signal LOS. It uses 'control delay.' This is the component of total delay that results when a control signal causes a lane group to reduce speed or to stop."
    - o *Control delay from Synchro was used. Synchro defines control delay as "the component of delay caused by the downstream control device and does not include Queue Delay." Average vehicle delay from VISSIM was used. VISSIM defines vehicle delay as the difference between the theoretical travel time (i.e., "the travel time which could be achieved if there were no other vehicles and/or no signal controls or other reasons for stops") and the actual travel time. As VISSIM delay does not correlate to HCM-based delay, intersection LOS was only included with Synchro results.*
- Density
    - o "If microsimulation model reports of vehicle density are to be reported in terms of their LOS implications, it is important to first translate the densities reported by the software into the densities used by the HCM to report LOS for uninterrupted flow facilities."
    - o *As VISSIM does not report HCM-based LOS for density, LOS is reported by post-processing density using the HCM-based LOS that corresponds to the approximated density. Post processing includes applying passenger car equivalents (PCE) to VISSIM density outputs.*
- Queues
    - o "HCM 2000 defines a queue as 'A line of vehicles, bicycles, or persons waiting to be served by the system in which the flow rate from the front of the queue determines the average speed within the queue. Slowly moving vehicles or people joining the rear of the queue are usually considered part of the queue.' These definitions are not implementable within a microsimulation environment since 'waiting to be served' and 'slowly' are not easily defined. Consequently, alternative definitions based on maximum speed, acceleration, and proximity to other vehicles have been developed for use in microsimulation."
    - o *Average and maximum simulated queues from VISSIM are reported. 50th and 95th percentile queue lengths from Synchro are reported. These queues represent stopped vehicles.*

00001559


To address the above guidelines and in compliance with MDOT SHA's "Interstate Access Point Approval Process for the Maryland Department of Transportation State Highway Administration" (July 2017), MOEs documented include the following:

- Level of service (LOS)
  - o VISSIM analysis results
    - Approximated average intersection vehicle delay (seconds/vehicle) results are provided for all ramp termini intersections.
    - Approximated average vehicle delay (seconds/vehicle) are reported for all ramp junction intersections.
    - Approximated average density (passenger cars/hour/lane) and LOS results are provided for all mainline, merge, diverge, and weaving sections on I-495 and I-270, by lane and average of all lanes.
  - o Synchro analysis results
    - HCM-based average control delay (seconds/vehicle) and LOS from Synchro are provided by intersection and approach at all ramp termini intersections and the first signalized intersection on either side of the study interchange, with additional intersections included at specific locations.
- Queues
  - o VISSIM analysis results (average and maximum queue lengths) are provided for all ramp termini intersections (all approaches and movements).
  - o Synchro analysis results (50th and 95th percentile queue lengths) are provided at all ramp termini intersections and the first signalized intersection on either side of the study interchange, with additional intersections included at specific locations.
- Additional MOEs
  - o Simulated throughput volume (vehicles per hour) along I-270 and I-495.
  - o Simulated average speed (mph) along I-270 and I-495 by lane and average of all lanes.
  - o Simulated average travel time (minutes) along I-270 and I-495

00001560

**OP·LANES** ™
MARYLAND
I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Figure 6-3: Freeway Level of Service (LOS) (VISSIM) – Per HCM Exhibit 12-15



### Table 6-1: Level of Service (LOS) Criteria – Freeways and Ramps (pc/hr/ln)

| Level of Service | Freeway Segment (HCM 12-15) | Freeway Weaving (HCM 13-6) | Multilane/ C-D Road Weaving (HCM 13-6) | Freeway Merge and Diverge (HCM 14-3)* |
|---|---|---|---|---|
| A | 0 – 11 | 0 – 10 | 0 – 12 | 0 – 10 |
| B | > 11 – 18 | > 10 – 20 | > 12 – 24 | > 10 – 20 |
| C | > 18 – 26 | > 20 – 28 | > 24 – 32 | > 20 – 28 |
| D | > 26 – 35 | > 28 – 35 | > 32 – 36 | > 28 – 35 |
| E | > 35 – 45 | > 35 – 43 | > 36 – 40 | > 35 |
| F | Demand Exceeds Capacity or > 45 | Demand Exceeds Capacity or > 43 | Demand Exceeds Capacity or > 40 | Demand Exceeds Capacity |

*Per HCM, these criteria may also be applied to major merges and diverges; high-speed, uncontrolled merge or diverge ramps on multilane highway sections; and merges and diverges on freeway collector-distributor (C-D) roadways.

00001561


I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table 6-2: Level of Service (LOS) Criteria for Signalized Intersections – Per HCM Exhibit 19-8**

| Level of Service | Control Delay (sec/veh) | Description |
|---|---|---|
| A | 0 – 10 | Free flow |
| B | > 10 – 20 | Stable flow |
| C | > 20 – 35 | Stable flow |
| D | > 35 – 55 | Approaching unstable |
| E | > 55 – 80 | Unstable flow |
| F | > 80 | Forced flow |

**Table 6-3: Level of Service (LOS) Criteria for Unsignalized Intersections – Per HCM Exhibit 20-2**

| Level of Service | Control Delay (sec/veh) | Description |
|---|---|---|
| A | 0 – 10 | Free flow |
| B | > 10 – 15 | Stable flow |
| C | > 15 – 25 | Stable flow |
| D | > 25 – 35 | Approaching unstable |
| E | > 35 – 50 | Unstable flow |
| F | > 50 | Forced flow |

## 6.4    VISSIM RESULTS

VISSIM microsimulation models were used to provide operational analysis results for interstate mainline segments, ramp merge, diverge, and weave segments, and ramp junctions/intersections along I-495 from VA 267 to MD 185 and along I-270 from MD 117 to I-495, including both I-270 Spurs. The results of the VISSIM analysis are included in **Appendix H** and are summarized in the following sections.

### 6.4.1    Existing Conditions

The following figures and tables summarize existing (2017) operations along freeway segments. **Figure 6-4** summarizes the percentage of lane-miles operating at each LOS, based on density, during the AM peak period. **Figure 6-5** summarizes the percentage of lane-miles operating at each LOS, based on density, during the PM peak period. **Table 6-4** summarizes freeway speed and density by segment during the AM peak period. **Table 6-5** summarizes freeway speed and density by segment during the PM peak period.

Refer to **Table 6-1** for LOS thresholds for basic segments and for merge, diverge, and weave segments. **Appendix H** contains a summary of densities and speeds by lane. In addition, the number of lane changes through weave sections is summarized in **Appendix H**.

As shown, there are several segments operating at LOS 'F' with low speeds, including 49% of lane-miles along I-270 Southbound General Purpose Lanes and 54% all of lane-miles along I-270 Local Lanes during the AM peak period. During the PM peak period, 81% of lane-miles along the I-495 Inner Loop, 64% of lane-miles along the I-495 Outer Loop, and 52% of lane-miles along I-270 Northbound General Purpose Lanes operate at LOS 'F'.

00001562

Bottleneck Locations

Several bottlenecks occur along the I-270 and I-495 corridors due to increased traffic demand, ramp merges and diverges, weaves, and lane drops. The following is a summary of notable bottleneck locations identified based on speed data and observation, including some that occur outside of the study area.

*I-270 Southbound (AM Peak)*
- **I-270 from Father Hurley Blvd to MD 124:** High traffic volumes merging onto I-270 from MD 124 Westbound and MD 118 create a bottleneck.
- **I-270 from I-370 to Montrose Rd:** A combination of closely spaced interchanges, slip ramps between I-270 Local and Express lanes, and high traffic volumes entering and exiting I-270 from I-370, MD 28, MD 189, and Montrose Rd create heavy weaving conditions and reduce capacity along this stretch of I-270. After Montrose Road, I-270 Local lanes end and merge with I-270 Express lanes, resulting in traffic weaving as vehicles approach the I-270 spurs.
- **I-270 West Spur from I-270 Split to I-495 West:** High traffic volume from I-270 Southbound merges with traffic volume from I-495 Westbound, creating a bottleneck on the I-270 West Spur.

*I-270 Northbound (PM Peak)*
- **I-270 East/West Spurs at I-270 Split:** High traffic volumes entering I-270 from I-495 Inner and Outer Loops, coupled with traffic weaving to I-270 Local or Express lanes, creates a bottleneck at the start of I-270 Northbound.
- **I-270 from I-370 to MD 124:** I-270 Local lanes ending after the MD 124 interchange and then merging with I-270 Express lanes' high traffic volumes causes a bottleneck.
- **I-270 between MD 109 and MD 121 interchanges:** A lane drop from 3 to 2 lanes, combined with high traffic volumes result in low speeds along this segment.

*I-495 Inner Loop (AM Peak)*
- **I-495 from American Legion Bridge to VA 193:** A weaving section occurs on the American Legion Bridge due to high traffic volumes entering from George Washington Memorial Parkway and exiting to Clara Barton Parkway, creating a bottleneck.

*I-495 Inner Loop (PM Peak)*
- **I-495 from VA 193 to I-270 West Spur:** High traffic volumes entering the Inner Loop from VA 193, George Washington Memorial Parkway, Cabin John Parkway, and MD 190, coupled with a heavy weaving section prior to the I-270 Northbound and I-495 Westbound split, creates a bottleneck on I-495.
- **I-495 from MD 187 to MD 97:** High traffic volume entering the Inner Loop from MD 97 creates a bottleneck when merging onto a very high-volume section of I-495.
- **I-495 from I-95 to MD 201:** High traffic volumes entering the Inner Loop from I-95, US 1, and MD 201, combined with high traffic volumes on I-495, create a bottleneck on I-495.

*I-495 Outer Loop (AM Peak)*
- **I-495 from I-95 and MD 97:** High traffic volume merging onto the Outer Loop from MD 97, combined with high traffic volume on I-495, creates a bottleneck that is exacerbated by additional heavy volume entering the Inner Loop from US 29, MD 193, MD 650, and I-95.

*I-495 Outer Loop (PM Peak)*
- **I-495 from Clara Barton Parkway to I-270 West Spur:** High traffic volumes merging onto the Outer Loop from MD 190 and Clara Barton Parkway create a bottleneck.

00001563



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Figure 6-4: 2017 Existing AM Mainline Segment LOS



00001564

OP·LANES™
MARYLAND    I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Figure 6-5: 2017 Existing PM Mainline Segment LOS



00001565


I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-4: 2017 Existing AM VISSIM Freeway Speed (mph) and Density (pc/hr/ln) by Segment

| Location | Type | Average Speed (mph) | | | | Average Density (pc/hr/ln) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| I-495 Inner Loop | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 59 | 59 | 59 | 52 | 20 | 22 | 19 | 24 |
| | Diverge | 58 | 58 | 51 | 44 | 21 | 23 | 26 | 40 |
| VA 193 Interchange | Basic | 58 | 55 | 30 | 19 | 23 | 26 | 62 | 103 |
| Between VA 193 & George Washington Memorial Parkway | Weave | 58 | 32 | 11 | 10 | 22 | 50 | 121 | 127 |
| George Washington Memorial Parkway Interchange | Merge | 57 | 17 | 12 | 11 | 19 | 90 | 131 | 132 |
| | Basic | 55 | 23 | 20 | 19 | 29 | 81 | 94 | 96 |
| Between George Washington Memorial Parkway & Clara Barton Parkway | Weave | 38 | 26 | 25 | 23 | 44 | 68 | 70 | 72 |
| Clara Barton Parkway Interchange | Basic | 50 | 49 | 48 | 49 | 37 | 41 | 40 | 39 |
| Between Clara Barton Parkway & MD 190 | Merge | 56 | 55 | 55 | 55 | 22 | 24 | 23 | 23 |
| | Basic | 57 | 56 | 56 | 56 | 33 | 35 | 35 | 34 |
| | Diverge | 55 | 55 | 55 | 55 | 24 | 25 | 24 | 24 |
| MD 190 Interchange | Basic | 57 | 57 | 56 | 56 | 30 | 31 | 31 | 30 |
| | Merge | 58 | 58 | 58 | 58 | 19 | 21 | 20 | 20 |
| | Basic | 58 | 58 | 58 | 58 | 24 | 26 | 25 | 25 |
| Between MD 190 & I-270 West Spur | Merge | 58 | 58 | 57 | 57 | 18 | 18 | 18 | 18 |
| | Basic | 57 | 57 | 56 | 56 | 26 | 29 | 30 | 30 |
| | Weave | 58 | 58 | 56 | 56 | 22 | 24 | 26 | 25 |
| Between I-270 West Spur & MD 187 | Basic | 57 | 56 | 57 | 57 | 26 | 27 | 23 | 23 |
| | Diverge | 46 | 40 | 46 | 49 | 23 | 28 | 22 | 19 |
| MD 187 Interchange | Basic | 56 | 56 | 57 | 57 | 23 | 24 | 20 | 20 |
| Between MD 187 & I-270 East Spur | Merge | 54 | 54 | 56 | 55 | 16 | 18 | 15 | 15 |
| | Basic | 57 | 56 | 57 | 57 | 24 | 26 | 22 | 22 |
| | Diverge | 52 | 47 | 54 | 54 | 26 | 30 | 23 | 23 |
| I-270 East Spur Interchange | Basic | 51 | 50 | 51 | 51 | 35 | 38 | 32 | 33 |
| | Weave | 59 | 59 | 58 | 59 | 24 | 29 | 26 | 26 |
| | Weave | 59 | 54 | 52 | 59 | 17 | 25 | 24 | 20 |
| | Basic | 60 | 42 | 44 | 60 | 21 | 44 | 36 | 24 |
| Between I-270 East Spur & MD 185 | Merge | 60 | 30 | 35 | 60 | 19 | 63 | 47 | 23 |
| | Basic | 58 | 47 | 51 | 57 | 27 | 42 | 37 | 31 |
| | Diverge | 58 | 54 | 58 | 57 | 19 | 26 | 22 | 22 |
| I-495 Outer Loop General Purpose Lanes | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 45 | 43 | 41 | 43 | 38 | 43 | 51 | 44 |
| | Merge | 53 | 52 | 51 | 52 | 19 | 23 | 27 | 24 |
| VA 193 Interchange & George Washington Memorial Parkway Interchange | Basic | 52 | 52 | 50 | 51 | 32 | 35 | 39 | 35 |
| | Merge | 52 | 51 | 45 | 49 | 19 | 22 | 31 | 24 |
| | Basic | 53 | 53 | 53 | 53 | 29 | 32 | 34 | 31 |
| Between George Washington Memorial Parkway and Clara Barton Parkway | Weave | 53 | 52 | 52 | 52 | 32 | 34 | 36 | 34 |
| Clara Barton Parkway Interchange | Basic | 51 | 51 | 50 | 51 | 40 | 41 | 42 | 39 |
| Between Clara Barton Parkway & MD 190 | Diverge | 52 | 52 | 51 | 52 | 30 | 30 | 31 | 29 |
| | Basic | 50 | 48 | 49 | 50 | 41 | 44 | 43 | 40 |
| | Merge | 47 | 34 | 38 | 47 | 37 | 55 | 49 | 36 |

<10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph    LOS A-C | LOS D | LOS E | LOS F

00001566



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table 6-4: 2017 Existing AM VISSIM Freeway Speed (mph) and Density (pc/hr/ln) by Segment (Continued)**

| Location | Type | Average Speed (mph) | | | | Average Density (pc/hr/ln) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| **I-495 Outer Loop General Purpose Lanes (Continued)** | | | | | | | | | |
| MD 190 Interchange | Basic | 53 | 45 | 51 | 53 | 35 | 41 | 34 | 31 |
| | Diverge | 52 | 52 | 53 | 53 | 30 | 30 | 28 | 28 |
| Between MD 190 & I-270 West Spur | Diverge | 53 | 53 | 51 | 53 | 24 | 25 | 28 | 25 |
| | Basic | 50 | 44 | 45 | 50 | 39 | 48 | 45 | 37 |
| | Weave | 51 | 31 | 42 | 53 | 32 | 54 | 39 | 29 |
| Between I-270 West Spur & MD 187 | Basic | 53 | 52 | 53 | 53 | 25 | 30 | 26 | 27 |
| | Merge | 53 | 52 | 53 | 53 | 17 | 21 | 17 | 18 |
| MD 187 Interchange | Basic | 53 | 53 | 54 | 53 | 21 | 24 | 21 | 22 |
| Between MD 187 & I-270 East Spur | Diverge | 53 | 52 | 53 | 53 | 16 | 19 | 16 | 17 |
| | Basic | 53 | 53 | 53 | 53 | 23 | 27 | 24 | 25 |
| | Merge | 49 | 49 | 49 | 49 | 18 | 23 | 22 | 22 |
| I-270 East Spur Interchange | Basic | 53 | 53 | 53 | 53 | 22 | 25 | 22 | 23 |
| | Diverge | 53 | 53 | 53 | 53 | 29 | 34 | 36 | 35 |
| Between I-270 East Spur & MD 185 | Diverge | 53 | 53 | 52 | 53 | 26 | 29 | 34 | 32 |
| | Basic | 53 | 51 | 44 | 50 | 32 | 38 | 50 | 41 |
| **I-270 Northbound General Purpose Lanes** | | | | | | | | | |
| MD 117 Interchange | Basic | 64 | 64 | 64 | 64 | 9 | 12 | 19 | 16 |
| Between MD 117 & I-370 | Diverge | 64 | 63 | 63 | 63 | 11 | 17 | 19 | 20 |
| | Basic | 64 | 63 | 62 | 61 | 9 | 13 | 15 | 17 |
| | Merge | 61 | 60 | 59 | 57 | 9 | 15 | 18 | 19 |
| I-370 Interchange | Basic | 64 | 64 | 64 | 64 | 7 | 9 | 12 | 12 |
| | Merge | 62 | 61 | 60 | 60 | 6 | 9 | 10 | 10 |
| Shady Grove Road Interchange | Basic | 64 | 64 | 64 | 64 | 6 | 9 | 11 | 11 |
| Between Shady Grove Road & MD 28 | Weave | 64 | 64 | 64 | 64 | 6 | 9 | 12 | 11 |
| MD 28 Interchange | Basic | 64 | 64 | 63 | 64 | 7 | 10 | 13 | 13 |
| | Diverge | 64 | 63 | 61 | 62 | 10 | 15 | 22 | 20 |
| | Merge | 63 | 62 | 60 | 61 | 9 | 13 | 19 | 17 |
| Between MD 28 & MD 189 | Basic | 64 | 64 | 64 | 64 | 8 | 10 | 13 | 13 |
| Between MD 189 & Montrose Road | Diverge | 64 | 64 | 63 | 63 | 11 | 13 | 19 | 19 |
| | Basic | 63 | 63 | 63 | 63 | 10 | 12 | 17 | 16 |
| Montrose Road Interchange | Diverge | 62 | 62 | 62 | 62 | 12 | 15 | 21 | 20 |
| | Basic | 64 | 64 | 64 | 64 | 10 | 12 | 17 | 17 |
| Between Montrose Road & Spur Split | Weave | 64 | 64 | 63 | 63 | 12 | 15 | 21 | 20 |
| | Weave | 64 | 64 | 63 | 63 | 13 | 17 | 24 | 22 |
| Between Spur Split & MD 187 | Basic | 64 | 63 | 62 | 63 | 13 | 17 | 28 | 25 |
| | Merge | 62 | 62 | 60 | 61 | 9 | 11 | 19 | 17 |
| | Weave | 50 | 49 | 61 | 58 | 6 | 8 | 13 | 12 |
| MD 187 Interchange | Basic | 64 | 64 | 63 | 63 | 9 | 12 | 18 | 16 |
| | Diverge | 64 | 63 | 63 | 63 | 9 | 11 | 15 | 14 |
| | Basic | 64 | 64 | 63 | 63 | 11 | 14 | 22 | 19 |
| Between MD 187 & I-495 | Diverge | 64 | 63 | 63 | 63 | 11 | 14 | 19 | 16 |
| | Basic | 64 | 63 | 62 | 63 | 13 | 18 | 25 | 22 |
| | Merge | 61 | 60 | 58 | 59 | 13 | 19 | 27 | 22 |
| | Basic | 64 | 64 | 63 | 63 | 12 | 15 | 21 | 18 |
| | Basic | 59 | 59 | 58 | 58 | 20 | 25 | 34 | 29 |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |   | LOS A-C | LOS D | LOS E | LOS F |

00001567

 I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table 6-4: 2017 Existing AM VISSIM Freeway Speed (mph) and Density (pc/hr/ln) by Segment (Continued)**

| Location | Type | Average Speed (mph) | | | | Average Density (pc/hr/ln) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| **I-270 West Spur Northbound General Purpose Lanes** | | | | | | | | | |
| Between Spur Split & Democracy Boulevard | Basic | 64 | 64 | 63 | 63 | 14 | 16 | 21 | 21 |
| | Merge | 62 | 62 | 62 | 62 | 8 | 10 | 13 | 13 |
| | Basic | 64 | 64 | 63 | 63 | 13 | 16 | 20 | 20 |
| | Merge | 60 | 60 | 59 | 59 | 12 | 14 | 16 | 16 |
| Democracy Boulevard Interchange | Basic | 64 | 64 | 63 | 63 | 13 | 14 | 18 | 18 |
| | Merge | 62 | 61 | 60 | 60 | 11 | 13 | 15 | 15 |
| | Basic | 64 | 64 | 63 | 63 | 13 | 14 | 18 | 17 |
| Between Democracy Boulevard & I-495 | Diverge | 63 | 63 | 60 | 61 | 15 | 17 | 21 | 21 |
| | Basic | 61 | 60 | 55 | 57 | 17 | 20 | 29 | 26 |
| **I-270 Northbound Local Lanes** | | | | | | | | | |
| Between Middlebrook Road & MD 124 | Merge | 42 | 42 | 41 | 41 | 6 | 8 | 10 | 10 |
| MD 124 Interchange | Merge | 41 | 41 | 41 | 41 | 2 | 4 | 6 | 5 |
| Between MD 124 & MD 117 | Diverge | 45 | 46 | 46 | 44 | 5 | 10 | 15 | 12 |
| Between MD 117 & I-370 | Weave | 44 | 44 | 44 | 43 | 5 | 9 | 14 | 12 |
| | Basic | 43 | 43 | 42 | 43 | 3 | 3 | 6 | 8 |
| | Weave | 43 | 43 | 42 | 42 | 10 | 14 | 17 | 22 |
| I-370 Interchange | Basic | 43 | 43 | 43 | 43 | 5 | 7 | 10 | 13 |
| | Merge | 42 | 42 | 42 | 42 | 4 | 5 | 7 | 9 |
| | Basic | 44 | 44 | 44 | 44 | 4 | 3 | 5 | 8 |
| Between I-370 & Shady Grove Road | Diverge | 48 | 46 | 46 | 45 | 7 | 9 | 13 | 15 |
| | Basic | 49 | 45 | 45 | 45 | 10 | 13 | 19 | 22 |
| | Diverge | 50 | 48 | 47 | 46 | 7 | 10 | 15 | 17 |
| | Merge | 48 | 46 | 44 | 44 | 6 | 9 | 13 | 15 |
| Shady Grove Road Interchange | Basic | 51 | 51 | 51 | 49 | 6 | 8 | 11 | 13 |
| | Weave | 52 | 52 | 52 | 51 | 5 | 6 | 8 | 10 |
| Between Shady Grove Road & MD 28 | Diverge | 43 | 43 | 43 | 43 | 9 | 11 | 17 | 19 |
| | Basic | 43 | 43 | 42 | 42 | 14 | 17 | 26 | 29 |
| | Diverge | 43 | 43 | 43 | 43 | 11 | 13 | 20 | 21 |
| | Weave | 42 | 41 | 40 | 41 | 8 | 10 | 15 | 16 |
| | Merge | 43 | 43 | 42 | 42 | 7 | 7 | 11 | 13 |
| MD 28 Interchange | Basic | 43 | 43 | 43 | 43 | 9 | 8 | 13 | 16 |
| | Weave | 42 | 40 | 34 | 37 | 11 | 14 | 25 | 24 |
| | Basic | 43 | 43 | 42 | 42 | 16 | 18 | 29 | 29 |
| Between MD 28 & MD 189 | Diverge | 43 | 43 | 41 | 41 | 11 | 14 | 22 | 23 |
| | Basic | 43 | 42 | 41 | 41 | 17 | 21 | 34 | 35 |
| | Weave | 43 | 42 | 41 | 41 | 13 | 21 | 31 | 30 |
| | Basic | 42 | 41 | 39 | 40 | 16 | 26 | 40 | 38 |
| | Merge | 42 | 41 | 36 | 38 | 10 | 17 | 29 | 26 |
| MD 189 Interchange | Basic | 42 | 42 | 42 | 42 | 13 | 19 | 29 | 28 |
| Between MD 189 & Montrose Road | Diverge | 42 | 41 | 41 | 41 | 11 | 17 | 26 | 25 |
| | Basic | 42 | 42 | 41 | 41 | 17 | 26 | 39 | 38 |
| | Merge | 43 | 42 | 42 | 42 | 11 | 17 | 26 | 25 |
| | Basic | 42 | 42 | 41 | 41 | 15 | 24 | 36 | 34 |
| | Merge | 41 | 39 | 34 | 35 | 10 | 16 | 27 | 25 |

<10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph    LOS A-C | LOS D | LOS E | LOS F

00001568

OP·LANES™ MARYLAND — I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-4: 2017 Existing AM VISSIM Freeway Speed (mph) and Density (pc/hr/ln) by Segment (Continued)

| Location | Type | Average Speed (mph) | | | | Average Density (pc/hr/ln) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| **I-270 Northbound Local Lanes (Continued)** | | | | | | | | | |
| Montrose Road Interchange | Basic | 43 | 42 | 42 | 42 | 12 | 16 | 24 | 24 |
| | Weave | 43 | 42 | 41 | 41 | 9 | 13 | 19 | 19 |
| | Basic | 43 | 43 | 42 | 42 | 13 | 16 | 24 | 23 |
| Between Montrose Road & Spur Split | Diverge | 42 | 42 | 41 | 41 | 15 | 20 | 28 | 27 |
| | Basic | 45 | 45 | 43 | 44 | 22 | 28 | 41 | 38 |
| **I-270 Southbound General Purpose Lanes** | | | | | | | | | |
| MD 117 Interchange | Basic | 27 | 29 | 28 | 43 | 77 | 75 | 76 | 46 |
| Between MD 117 & I-370 | Merge | 26 | 33 | 35 | 49 | 74 | 68 | 66 | 41 |
| | Basic | 29 | 33 | 35 | 48 | 71 | 63 | 60 | 39 |
| | Basic | 37 | 40 | 40 | 49 | 56 | 53 | 50 | 37 |
| | Diverge | 41 | 43 | 45 | 51 | 38 | 39 | 36 | 29 |
| I-370 Interchange | Basic | 40 | 39 | 41 | 50 | 54 | 53 | 45 | 34 |
| | Diverge | 47 | 41 | 37 | 53 | 36 | 47 | 52 | 26 |
| | Basic | 41 | 23 | 35 | 52 | 48 | 80 | 38 | 22 |
| Shady Grove Road Interchange | Merge | 32 | 21 | 25 | 35 | 70 | 118 | 102 | 59 |
| | Basic | 42 | 39 | 40 | 47 | 46 | 46 | 41 | 35 |
| | Diverge | 46 | 44 | 43 | 51 | 47 | 49 | 46 | 37 |
| Between Shady Grove Road & MD 28 | Basic | 38 | 38 | 52 | 53 | 47 | 47 | 20 | 25 |
| | Merge | 27 | 29 | 49 | 53 | 73 | 64 | 18 | 20 |
| | Basic | 34 | 32 | 46 | 52 | 57 | 58 | 29 | 28 |
| MD 28 Interchange | Merge | 32 | 28 | 42 | 53 | 63 | 75 | 37 | 26 |
| | Basic | 38 | 35 | 46 | 51 | 53 | 55 | 33 | 32 |
| | Diverge | 44 | 38 | 46 | 51 | 52 | 61 | 40 | 36 |
| MD 189 Interchange | Basic | 42 | 26 | 35 | 53 | 43 | 74 | 41 | 27 |
| Montrose Road Interchange | Merge | 34 | 22 | 27 | 53 | 58 | 108 | 68 | 26 |
| Between Montrose Road & Spur Split | Basic | 35 | 28 | 33 | 53 | 60 | 78 | 57 | 32 |
| | Weave | 28 | 31 | 35 | 52 | 68 | 63 | 53 | 32 |
| | Diverge | 36 | 43 | 43 | 53 | 18 | 18 | 17 | 15 |
| | Weave | 32 | 40 | 40 | 53 | 63 | 47 | 45 | 30 |
| Spur Split through MD 187 Interchange | Basic | 54 | 54 | 54 | 57 | 18 | 23 | 22 | 20 |
| | Diverge | 62 | 61 | 60 | 63 | 18 | 25 | 25 | 21 |
| | Basic | 63 | 63 | 63 | 63 | 15 | 19 | 17 | 16 |
| | Merge | 60 | 59 | 59 | 60 | 13 | 18 | 16 | 15 |
| | Basic | 63 | 62 | 62 | 63 | 16 | 20 | 18 | 17 |
| Between MD 187 & I-495 | Merge | 61 | 60 | 59 | 60 | 14 | 20 | 19 | 17 |
| | Basic | 63 | 62 | 62 | 63 | 17 | 22 | 21 | 19 |
| | Diverge | 63 | 63 | 63 | 63 | 16 | 22 | 20 | 19 |
| | Basic | 63 | 63 | 63 | 63 | 16 | 24 | 21 | 22 |
| **I-270 West Spur Southbound General Purpose Lanes** | | | | | | | | | |
| Spur Split to Democracy Boulevard | Basic | 21 | 22 | 24 | 53 | 93 | 82 | 72 | 32 |
| | Weave | 32 | 27 | 30 | 53 | 53 | 62 | 56 | 25 |
| Democracy Boulevard | Basic | 47 | 35 | 35 | 53 | 42 | 59 | 57 | 27 |
| Democracy Boulevard to I-495 | Merge | 49 | 38 | 38 | 52 | 19 | 31 | 31 | 14 |
| | Merge | 47 | 35 | 37 | 51 | 37 | 56 | 52 | 28 |
| | Basic | 50 | 41 | 46 | 52 | 39 | 50 | 43 | 31 |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |   | LOS A-C | LOS D | LOS E | LOS F |

00001569

OP·LANES MARYLAND
I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table 6-4: 2017 Existing AM VISSIM Freeway Speed (mph) and Density (pc/hr/ln) by Segment (Continued)**

| Location | Type | Average Speed (mph) | | | | Average Density (pc/hr/ln) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| I-270 Southbound Local Lanes | | | | | | | | | |
| I-370 Interchange | Basic | 46 | 22 | 15 | 38 | 20 | 59 | 89 | 32 |
| Between I-370 & Shady Grove Road | Weave | 41 | 18 | 16 | 32 | 27 | 71 | 78 | 43 |
| | Diverge | 42 | 41 | 41 | 41 | 27 | 28 | 27 | 27 |
| Shady Grove Road Interchange | Basic | 42 | 42 | 42 | 42 | 32 | 23 | 19 | 20 |
| | Merge | 41 | 42 | 42 | 42 | 25 | 19 | 17 | 17 |
| | Basic | 41 | 42 | 42 | 42 | 39 | 29 | 26 | 26 |
| Between Shady Grove Road & MD 28 | Merge | 42 | 42 | 41 | 42 | 27 | 22 | 21 | 21 |
| | Basic | 40 | 40 | 33 | 40 | 42 | 35 | 41 | 33 |
| | Merge | 35 | 29 | 20 | 31 | 40 | 47 | 82 | 44 |
| | Diverge | 39 | 39 | 37 | 39 | 53 | 53 | 56 | 48 |
| | Diverge | 41 | 40 | 39 | 41 | 43 | 45 | 47 | 38 |
| | Basic | 40 | 39 | 38 | 42 | 37 | 36 | 36 | 29 |
| | Diverge | 40 | 39 | 38 | 42 | 26 | 25 | 27 | 19 |
| MD 28 Interchange | Basic | 36 | 34 | 27 | 42 | 40 | 38 | 47 | 20 |
| | Merge | 33 | 28 | 18 | 40 | 31 | 35 | 50 | 16 |
| | Basic | 24 | 16 | 12 | 36 | 65 | 85 | 100 | 28 |
| Between MD 28 & MD 189 | Merge | 12 | 9 | 7 | 10 | 106 | 128 | 149 | 119 |
| | Basic | 17 | 14 | 12 | 15 | 104 | 113 | 125 | 110 |
| | Merge | 16 | 16 | 15 | 17 | 90 | 89 | 95 | 90 |
| | Basic | 37 | 32 | 30 | 34 | 59 | 66 | 69 | 63 |
| | Diverge | 41 | 34 | 31 | 34 | 36 | 45 | 51 | 45 |
| MD 189 Interchange | Basic | 35 | 20 | 15 | 18 | 55 | 86 | 108 | 97 |
| Between MD 189 & Montrose Road | Merge | 27 | 19 | 14 | 16 | 54 | 89 | 104 | 88 |
| | Diverge | 32 | 30 | 31 | 30 | 67 | 72 | 69 | 71 |
| | Basic | 37 | 37 | 37 | 37 | 47 | 43 | 43 | 42 |
| | Diverge | 37 | 37 | 37 | 37 | 31 | 29 | 29 | 28 |
| Montrose Road Interchange | Basic | 37 | 37 | 37 | 37 | 43 | 40 | 40 | 38 |
| | Weave | 36 | 35 | 35 | 34 | 35 | 37 | 37 | 36 |
| | Basic | 37 | 34 | 37 | 38 | 38 | 46 | 38 | 31 |
| | Merge | 39 | 31 | 35 | 39 | 27 | 42 | 37 | 27 |
| | Basic | 36 | 30 | 33 | 38 | 42 | 62 | 55 | 40 |

<10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph        LOS A-C | LOS D | LOS E | LOS F

00001570

OP·LANES™ MARYLAND — I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

#### Table 6-5: 2017 Existing PM VISSIM Freeway Speed (mph) and Density (pc/hr/ln) by Segment

| Location | Type | Average Speed (mph) | | | | Average Density (pc/hr/ln) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| **I-495 Inner Loop General Purpose Lanes** | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 59 | 51 | 10 | 10 | 17 | 23 | 120 | 109 |
| | Diverge | 58 | 40 | 7 | 10 | 19 | 30 | 129 | 106 |
| VA 193 Interchange | Basic | 58 | 20 | 7 | 8 | 20 | 64 | 142 | 132 |
| Between VA 193 & George Washington Memorial Parkway | Weave | 51 | 10 | 7 | 8 | 24 | 120 | 146 | 139 |
| George Washington Memorial Parkway Interchange | Merge | 33 | 10 | 9 | 10 | 36 | 132 | 131 | 129 |
| | Basic | 37 | 19 | 18 | 20 | 47 | 87 | 89 | 82 |
| Between George Washington Memorial Parkway & Clara Barton Parkway | Weave | 32 | 18 | 17 | 19 | 56 | 94 | 100 | 92 |
| Clara Barton Parkway Interchange | Basic | 28 | 16 | 14 | 16 | 70 | 110 | 118 | 110 |
| Between Clara Barton Parkway & MD 190 | Merge | 19 | 13 | 11 | 13 | 85 | 122 | 130 | 121 |
| | Basic | 21 | 17 | 15 | 18 | 90 | 107 | 112 | 103 |
| | Diverge | 23 | 20 | 19 | 20 | 63 | 68 | 72 | 68 |
| MD 190 Interchange | Basic | 16 | 14 | 12 | 13 | 112 | 121 | 127 | 123 |
| | Merge | 19 | 16 | 15 | 16 | 83 | 90 | 93 | 90 |
| | Basic | 18 | 16 | 15 | 16 | 98 | 107 | 113 | 109 |
| Between MD 190 & I-270 West Spur | Merge | 26 | 22 | 21 | 23 | 46 | 54 | 54 | 46 |
| | Basic | 29 | 26 | 24 | 24 | 71 | 76 | 82 | 81 |
| | Weave | 51 | 43 | 38 | 39 | 31 | 42 | 50 | 49 |
| Between I-270 West Spur & MD 187 | Basic | 54 | 52 | 31 | 26 | 26 | 26 | 54 | 73 |
| | Diverge | 46 | 28 | 13 | 19 | 22 | 40 | 89 | 76 |
| MD 187 Interchange | Basic | 54 | 16 | 7 | 18 | 23 | 86 | 154 | 108 |
| Between MD 187 & I-270 East Spur | Merge | 53 | 13 | 9 | 19 | 17 | 79 | 108 | 78 |
| | Basic | 51 | 12 | 9 | 16 | 26 | 110 | 134 | 105 |
| | Diverge | 45 | 16 | 13 | 16 | 32 | 85 | 100 | 87 |
| I-270 East Spur Interchange | Basic | 40 | 16 | 13 | 15 | 47 | 107 | 120 | 108 |
| | Weave | 35 | 13 | 12 | 14 | 51 | 116 | 122 | 113 |
| | Weave | 33 | 19 | 17 | 19 | 46 | 87 | 91 | 87 |
| | Basic | 31 | 18 | 17 | 17 | 55 | 93 | 96 | 94 |
| Between I-270 East Spur & MD 185 | Merge | 29 | 16 | 15 | 15 | 49 | 82 | 85 | 84 |
| | Basic | 28 | 17 | 17 | 16 | 72 | 102 | 103 | 107 |
| | Diverge | 27 | 22 | 21 | 20 | 63 | 81 | 85 | 88 |
| **I-495 Outer Loop General Purpose Lanes** | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 20 | 20 | 20 | 20 | 91 | 90 | 85 | 78 |
| | Merge | 21 | 21 | 24 | 25 | 73 | 72 | 58 | 52 |
| VA 193 Interchange & George Washington Memorial Parkway Interchange | Basic | 19 | 18 | 20 | 20 | 89 | 89 | 83 | 76 |
| | Merge | 13 | 13 | 15 | 22 | 110 | 107 | 87 | 56 |
| | Basic | 25 | 18 | 26 | 52 | 64 | 84 | 55 | 26 |
| Between George Washington Memorial Parkway and Clara Barton Parkway | Weave | 48 | 41 | 51 | 52 | 36 | 47 | 31 | 31 |
| Clara Barton Parkway Interchange | Basic | 43 | 42 | 43 | 44 | 44 | 44 | 41 | 41 |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph | | LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|---|---|---|---|---|---|---|

00001571

OP·LANES MARYLAND | I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

#### Table 6-5: 2017 Existing PM VISSIM Freeway Speed (mph) and Density (pc/hr/ln) by Segment (Continued)

| Location | Type | Average Speed (mph) | | | | Average Density (pc/hr/ln) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| **I-495 Outer Loop General Purpose Lanes (Continued)** | | | | | | | | | |
| Between Clara Barton Parkway & MD 190 | Diverge | 36 | 35 | 36 | 36 | 56 | 58 | 58 | 56 |
| | Basic | 32 | 30 | 30 | 31 | 63 | 67 | 66 | 64 |
| | Merge | 22 | 19 | 17 | 19 | 79 | 91 | 97 | 90 |
| MD 190 Interchange | Basic | 26 | 15 | 14 | 15 | 72 | 103 | 108 | 104 |
| | Diverge | 34 | 21 | 18 | 19 | 45 | 79 | 87 | 81 |
| Between MD 190 & I-270 West Spur | Diverge | 40 | 26 | 23 | 23 | 27 | 44 | 50 | 46 |
| | Basic | 44 | 22 | 14 | 14 | 37 | 77 | 101 | 103 |
| | Weave | 51 | 30 | 15 | 14 | 26 | 58 | 96 | 98 |
| Between I-270 West Spur & MD 187 | Basic | 52 | 42 | 20 | 14 | 29 | 39 | 80 | 120 |
| | Merge | 52 | 53 | 45 | 26 | 19 | 18 | 26 | 78 |
| MD 187 Interchange | Basic | 53 | 53 | 48 | 36 | 24 | 22 | 25 | 45 |
| Between MD 187 & I-270 East Spur | Diverge | 53 | 50 | 46 | 45 | 17 | 18 | 20 | 21 |
| | Basic | 53 | 53 | 53 | 51 | 27 | 25 | 24 | 23 |
| | Merge | 49 | 49 | 49 | 49 | 24 | 22 | 21 | 19 |
| I-270 East Spur Interchange | Basic | 53 | 53 | 52 | 48 | 24 | 22 | 22 | 21 |
| | Diverge | 53 | 53 | 47 | 33 | 33 | 33 | 43 | 74 |
| Between I-270 East Spur & MD 185 | Diverge | 52 | 53 | 49 | 37 | 30 | 30 | 35 | 60 |
| | Basic | 44 | 48 | 46 | 31 | 48 | 40 | 44 | 66 |
| **I-270 Northbound General Purpose Lanes** | | | | | | | | | |
| Between MD 124 & MD 117 | Basic | 22 | 22 | 22 | 23 | 83 | 85 | 87 | 80 |
| Between MD 117 & I-370 | Diverge | 25 | 24 | 25 | 26 | 75 | 76 | 81 | 71 |
| | Basic | 22 | 22 | 22 | 25 | 76 | 78 | 78 | 69 |
| | Merge | 20 | 18 | 18 | 21 | 64 | 71 | 85 | 65 |
| I-370 Interchange | Basic | 29 | 30 | 30 | 31 | 63 | 68 | 71 | 65 |
| | Merge | 35 | 35 | 31 | 33 | 37 | 50 | 56 | 50 |
| Shady Grove Road Interchange | Basic | 49 | 41 | 35 | 36 | 34 | 46 | 62 | 57 |
| Between Shady Grove Road & MD 28 | Weave | 53 | 51 | 37 | 30 | 31 | 34 | 57 | 73 |
| MD 28 Interchange | Basic | 52 | 52 | 49 | 47 | 36 | 36 | 38 | 41 |
| | Diverge | 51 | 51 | 51 | 50 | 39 | 42 | 41 | 42 |
| | Merge | 51 | 46 | 49 | 51 | 30 | 37 | 33 | 31 |
| Between MD 28 & MD 189 | Basic | 53 | 52 | 53 | 53 | 31 | 33 | 32 | 32 |
| Between MD 189 & Montrose Road | Diverge | 52 | 52 | 52 | 52 | 32 | 34 | 34 | 35 |
| | Basic | 52 | 52 | 52 | 51 | 35 | 36 | 36 | 37 |
| Montrose Road Interchange | Diverge | 48 | 43 | 43 | 39 | 38 | 48 | 47 | 56 |
| | Basic | 52 | 52 | 52 | 52 | 36 | 37 | 37 | 38 |
| Between Montrose Road & Spur Split | Weave | 51 | 50 | 50 | 50 | 37 | 37 | 37 | 37 |
| | Weave | 43 | 37 | 36 | 36 | 48 | 58 | 59 | 60 |
| Between Spur Split & MD 187 | Basic | 43 | 32 | 30 | 29 | 44 | 62 | 66 | 67 |
| | Merge | 47 | 24 | 19 | 19 | 28 | 60 | 77 | 76 |
| | Weave | 54 | 34 | 27 | 30 | 18 | 45 | 65 | 59 |
| MD 187 Interchange | Basic | 58 | 39 | 28 | 28 | 22 | 49 | 77 | 78 |
| | Diverge | 58 | 44 | 36 | 31 | 17 | 39 | 69 | 80 |
| | Basic | 57 | 44 | 34 | 29 | 24 | 37 | 64 | 73 |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph | | LOS A-C | LOS D | LOS E | LOS F |

00001572

OP·LANES MARYLAND I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Table 6-5: 2017 Existing PM VISSIM Freeway Speed (mph) and Density (pc/hr/ln) by Segment (Continued)

| Location | Type | Average Speed (mph) | | | | Average Density (pc/hr/ln) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| **I-270 Northbound General Purpose Lanes (Continued)** | | | | | | | | | |
| Between MD 187 & I-495 | Diverge | 58 | 50 | 38 | 33 | 19 | 29 | 60 | 70 |
| | Basic | 58 | 54 | 40 | 32 | 25 | 27 | 51 | 68 |
| | Merge | 56 | 55 | 39 | 26 | 20 | 21 | 54 | 106 |
| | Basic | 59 | 59 | 44 | 28 | 18 | 18 | 36 | 72 |
| | Basic | 56 | 56 | 43 | 24 | 28 | 28 | 49 | 93 |
| **I-270 West Spur Northbound General Purpose Lanes** | | | | | | | | | |
| Between Spur Split & Democracy Boulevard | Basic | 41 | 38 | 38 | 38 | 51 | 56 | 57 | 55 |
| | Merge | 41 | 38 | 35 | 38 | 36 | 39 | 41 | 38 |
| | Basic | 39 | 36 | 35 | 35 | 54 | 58 | 60 | 60 |
| | Merge | 35 | 29 | 28 | 30 | 60 | 75 | 81 | 74 |
| Democracy Boulevard Interchange | Basic | 36 | 29 | 28 | 30 | 61 | 75 | 79 | 73 |
| | Merge | 29 | 21 | 20 | 21 | 82 | 119 | 131 | 123 |
| | Basic | 40 | 28 | 27 | 28 | 50 | 77 | 86 | 81 |
| Between Democracy Boulevard & I-495 | Diverge | 48 | 35 | 33 | 34 | 35 | 64 | 74 | 67 |
| | Basic | 49 | 37 | 34 | 35 | 36 | 51 | 58 | 55 |
| **I-270 Northbound Local Lanes** | | | | | | | | | |
| Between Middlebrook Rd & MD 124 | Merge | 29 | 35 | 17 | 30 | 30 | 21 | 57 | 25 |
| MD 124 Interchange | Merge | 36 | 43 | 27 | 30 | 19 | 10 | 42 | 22 |
| Between MD 124 & MD 117 | Diverge | 47 | 47 | 47 | 47 | 22 | 22 | 23 | 22 |
| Between MD 117 & I-370 | Weave | 46 | 45 | 46 | 45 | 26 | 27 | 26 | 27 |
| | Basic | 53 | 53 | 52 | 52 | 19 | 22 | 22 | 20 |
| | Weave | 51 | 46 | 24 | 31 | 23 | 30 | 70 | 44 |
| I-370 Interchange | Basic | 53 | 53 | 24 | 29 | 19 | 22 | 67 | 43 |
| | Merge | 49 | 49 | 26 | 27 | 13 | 15 | 43 | 30 |
| | Basic | 54 | 53 | 46 | 48 | 13 | 16 | 18 | 15 |
| Between I-370 & Shady Grove Road | Diverge | 51 | 47 | 46 | 46 | 24 | 28 | 28 | 27 |
| | Basic | 48 | 30 | 24 | 23 | 38 | 68 | 83 | 84 |
| | Diverge | 52 | 36 | 27 | 26 | 27 | 50 | 62 | 66 |
| | Merge | 51 | 27 | 16 | 16 | 23 | 64 | 98 | 94 |
| Shady Grove Road Interchange | Basic | 53 | 26 | 14 | 14 | 22 | 55 | 88 | 91 |
| | Weave | 52 | 21 | 10 | 9 | 16 | 45 | 95 | 101 |
| Between Shady Grove Road & MD 28 | Diverge | 53 | 43 | 43 | 50 | 17 | 27 | 39 | 16 |
| | Basic | 53 | 44 | 39 | 53 | 25 | 30 | 33 | 18 |
| | Diverge | 53 | 53 | 53 | 53 | 22 | 21 | 20 | 17 |
| | Weave | 47 | 47 | 49 | 51 | 17 | 16 | 15 | 13 |
| | Merge | 49 | 49 | 49 | 50 | 18 | 17 | 15 | 12 |
| MD 28 Interchange | Basic | 52 | 52 | 52 | 53 | 21 | 19 | 17 | 13 |
| | Weave | 44 | 40 | 43 | 44 | 23 | 25 | 22 | 19 |
| | Basic | 52 | 52 | 53 | 53 | 28 | 28 | 26 | 22 |
| Between MD 28 & MD 189 | Diverge | 51 | 51 | 51 | 51 | 21 | 21 | 20 | 17 |
| | Basic | 50 | 50 | 51 | 51 | 33 | 32 | 30 | 26 |
| | Weave | 49 | 50 | 50 | 51 | 33 | 31 | 31 | 27 |
| | Basic | 47 | 48 | 50 | 51 | 46 | 42 | 38 | 33 |
| | Merge | 32 | 39 | 45 | 47 | 42 | 33 | 27 | 23 |
| MD 189 Interchange | Basic | 48 | 52 | 53 | 53 | 35 | 30 | 28 | 24 |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph | | LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|---|---|---|---|---|---|---|

00001573

 I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table 6-5: 2017 Existing PM VISSIM Freeway Speed (mph) and Density (pc/hr/ln) by Segment (Continued)**

| Location | Type | Average Speed (mph) | | | | Average Density (pc/hr/ln) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| **I-270 Northbound Local Lanes (Continued)** | | | | | | | | | |
| Between MD 189 & Montrose Road | Diverge | 49 | 49 | 49 | 49 | 26 | 25 | 26 | 22 |
| | Basic | 51 | 51 | 51 | 52 | 39 | 37 | 38 | 33 |
| | Merge | 51 | 51 | 51 | 51 | 26 | 25 | 25 | 22 |
| | Basic | 49 | 50 | 50 | 51 | 38 | 35 | 35 | 30 |
| | Merge | 46 | 48 | 48 | 49 | 27 | 24 | 24 | 20 |
| Montrose Road Interchange | Basic | 52 | 53 | 53 | 53 | 24 | 20 | 21 | 19 |
| | Weave | 47 | 48 | 48 | 48 | 20 | 17 | 17 | 15 |
| Between Montrose Road & Spur Split | Basic | 53 | 53 | 53 | 53 | 23 | 20 | 21 | 18 |
| | Diverge | 50 | 50 | 49 | 50 | 24 | 21 | 22 | 19 |
| | Basic | 52 | 53 | 52 | 53 | 34 | 30 | 31 | 27 |
| **I-270 Southbound General Purpose Lanes** | | | | | | | | | |
| MD 117 Interchange | Basic | 63 | 63 | 62 | 63 | 18 | 20 | 22 | 21 |
| Between MD 117 & I-370 | Merge | 63 | 62 | 61 | 62 | 23 | 27 | 29 | 25 |
| | Basic | 63 | 62 | 61 | 63 | 19 | 22 | 24 | 21 |
| | Basic | 63 | 62 | 61 | 63 | 18 | 21 | 23 | 21 |
| | Diverge | 63 | 63 | 62 | 63 | 16 | 19 | 20 | 18 |
| I-370 Interchange | Basic | 63 | 63 | 63 | 63 | 16 | 17 | 18 | 18 |
| | Diverge | 64 | 64 | 64 | 64 | 13 | 14 | 15 | 15 |
| | Basic | 64 | 64 | 64 | 64 | 12 | 13 | 14 | 14 |
| Shady Grove Road Interchange | Merge | 60 | 60 | 60 | 60 | 16 | 17 | 19 | 18 |
| | Basic | 61 | 61 | 60 | 60 | 17 | 18 | 20 | 19 |
| | Diverge | 61 | 61 | 60 | 61 | 19 | 20 | 22 | 22 |
| Between Shady Grove Road & MD 28 | Basic | 61 | 61 | 60 | 61 | 14 | 14 | 16 | 16 |
| | Merge | 61 | 61 | 60 | 61 | 14 | 14 | 16 | 15 |
| | Basic | 61 | 61 | 60 | 60 | 17 | 18 | 20 | 19 |
| MD 28 Interchange | Merge | 61 | 61 | 60 | 61 | 16 | 16 | 19 | 17 |
| | Basic | 60 | 60 | 59 | 60 | 19 | 20 | 23 | 22 |
| | Diverge | 60 | 60 | 59 | 60 | 21 | 22 | 25 | 23 |
| MD 189 Interchange | Basic | 60 | 60 | 59 | 60 | 15 | 16 | 18 | 17 |
| Montrose Road Interchange | Merge | 61 | 61 | 60 | 61 | 15 | 15 | 17 | 16 |
| Between Montrose Road & Spur Split | Basic | 60 | 60 | 60 | 60 | 21 | 22 | 25 | 23 |
| | Weave | 60 | 60 | 60 | 60 | 19 | 20 | 21 | 21 |
| | Diverge | 61 | 61 | 60 | 61 | 10 | 10 | 11 | 11 |
| | Weave | 60 | 60 | 60 | 60 | 18 | 20 | 21 | 20 |
| Spur Split through MD 187 Interchange | Basic | 59 | 59 | 59 | 59 | 15 | 15 | 15 | 16 |
| | Diverge | 59 | 59 | 58 | 58 | 17 | 18 | 18 | 18 |
| | Basic | 59 | 59 | 59 | 59 | 16 | 16 | 15 | 17 |
| | Merge | 56 | 56 | 56 | 56 | 15 | 16 | 15 | 15 |
| | Basic | 59 | 58 | 58 | 59 | 18 | 19 | 18 | 19 |
| Between MD 187 & I-495 | Merge | 59 | 59 | 59 | 60 | 14 | 15 | 14 | 14 |
| | Basic | 63 | 48 | 36 | 58 | 19 | 30 | 51 | 21 |
| | Diverge | 63 | 33 | 25 | 45 | 19 | 53 | 78 | 33 |
| | Basic | 55 | 16 | 16 | 25 | 27 | 93 | 95 | 59 |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph | | LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|---|---|---|---|---|---|---|

00001574

OP·LANES
M A R Y L A N D   I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table 6-5: 2017 Existing PM VISSIM Freeway Speed (mph) and Density (pc/hr/ln) by Segment (Continued)**

| Location | Type | Average Speed (mph) | | | | Average Density (pc/hr/ln) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| **I-270 West Spur Southbound General Purpose Lanes** | | | | | | | | | |
| Spur Split to Democracy Boulevard | Basic | 59 | 58 | 58 | 58 | 18 | 20 | 22 | 20 |
| | Weave | 59 | 59 | 59 | 47 | 14 | 15 | 17 | 21 |
| Democracy Boulevard | Basic | 60 | 60 | 45 | 9 | 15 | 16 | 22 | 107 |
| Democracy Boulevard to I-495 | Merge | 55 | 55 | 21 | 13 | 10 | 10 | 38 | 72 |
| | Merge | 56 | 46 | 10 | 6 | 16 | 23 | 91 | 144 |
| | Basic | 56 | 37 | 15 | 13 | 20 | 39 | 80 | 93 |
| **I-270 Southbound Local Lanes** | | | | | | | | | |
| I-370 Interchange | Basic | 59 | 59 | 58 | 58 | 7 | 7 | 8 | 8 |
| Between I-370 & Shady Grove Road | Weave | 53 | 53 | 52 | 52 | 12 | 12 | 13 | 12 |
| | Diverge | 53 | 53 | 53 | 53 | 10 | 10 | 11 | 10 |
| Shady Grove Road Interchange | Basic | 54 | 54 | 54 | 54 | 12 | 12 | 12 | 12 |
| | Merge | 52 | 51 | 51 | 52 | 13 | 13 | 14 | 12 |
| | Basic | 53 | 53 | 53 | 53 | 19 | 19 | 20 | 19 |
| Between Shady Grove Road & MD 28 | Merge | 52 | 52 | 52 | 52 | 16 | 17 | 19 | 16 |
| | Basic | 53 | 52 | 51 | 53 | 24 | 26 | 30 | 24 |
| | Merge | 52 | 51 | 44 | 52 | 20 | 22 | 29 | 21 |
| | Diverge | 52 | 52 | 50 | 52 | 30 | 33 | 38 | 31 |
| | Diverge | 53 | 53 | 53 | 53 | 23 | 25 | 26 | 23 |
| | Basic | 53 | 53 | 53 | 53 | 19 | 20 | 21 | 18 |
| | Diverge | 51 | 51 | 51 | 51 | 13 | 14 | 15 | 13 |
| MD 28 Interchange | Basic | 54 | 54 | 54 | 54 | 13 | 14 | 15 | 13 |
| | Merge | 45 | 45 | 45 | 45 | 12 | 12 | 12 | 11 |
| | Basic | 53 | 53 | 53 | 53 | 16 | 16 | 17 | 16 |
| Between MD 28 & MD 189 | Merge | 52 | 52 | 49 | 52 | 18 | 18 | 21 | 18 |
| | Basic | 52 | 52 | 47 | 52 | 26 | 27 | 35 | 27 |
| | Merge | 52 | 51 | 43 | 49 | 23 | 24 | 36 | 26 |
| | Basic | 51 | 50 | 46 | 50 | 35 | 37 | 46 | 38 |
| | Diverge | 51 | 50 | 47 | 50 | 24 | 25 | 30 | 25 |
| MD 189 Interchange | Basic | 53 | 53 | 53 | 53 | 26 | 27 | 30 | 27 |
| Between MD 189 & Montrose Road | Merge | 51 | 50 | 48 | 50 | 22 | 23 | 25 | 23 |
| | Diverge | 49 | 49 | 47 | 49 | 35 | 36 | 40 | 36 |
| | Basic | 52 | 53 | 52 | 53 | 18 | 20 | 21 | 19 |
| | Diverge | 50 | 51 | 51 | 51 | 12 | 13 | 14 | 13 |
| Montrose Road Interchange | Basic | 54 | 54 | 54 | 54 | 15 | 16 | 17 | 16 |
| | Weave | 40 | 42 | 40 | 41 | 20 | 20 | 21 | 20 |
| | Basic | 51 | 51 | 51 | 51 | 14 | 16 | 14 | 16 |
| | Merge | 53 | 53 | 53 | 53 | 12 | 14 | 12 | 12 |
| | Basic | 53 | 53 | 53 | 53 | 16 | 19 | 16 | 16 |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |
|---|---|---|---|---|---|

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001575

### 6.4.2    2027 No Build vs Preferred Alternative Conditions

The following subsections summarize and compare the 2027 No Build and the Preferred Alternative conditions with references to 2017 Existing conditions, at both the system-wide and segment levels; the various VISSIM microsimulation performance metrics for comparison purposes include:

- Network Performance and Latent Demand/Delay
- Throughput
- Freeway Density and LOS
- Freeway Speeds
- Freeway Travel Times
- Ramp Queue Spillback

**Network Performance Analysis**

Network performance metrics quantify system-wide operations for the entire study area. Such metrics include latent demand and delay, which are the number of unserved vehicles (i.e., those that cannot get into the network) and their associated delay during each analysis hour. When excessive congestion is present within the study area, hourly demand and throughput are not necessarily equal. The hourly demand is all vehicles that desire to make it through the network in a particular hour while the hourly throughput is the number of vehicles that can make it through the network during their designated hour when experiencing heavy congestion and slower speeds. Vehicles that cannot travel within the network during their designated hour are quantified as latent demand and are recorded as throughput during a later hour; vehicles that cannot enter the network by the end of the last analysis hour are quantified as latent demand (i.e., unserved vehicles) and do not contribute to network-based performance metrics. This excess demand creates peak spreading and is a critical metric when comparing heavily congested scenarios. Because these vehicles are not quantified as part of network-based performance metrics, operational comparisons may be skewed. For example, travel times and speeds may appear better for one scenario but only because the number of vehicles contributing to these metrics is significantly lower than that of another scenario.

When comparing 2027 No Build and Preferred Alternative conditions, **Table 6-6** captures the significant differences in latent demand, particularly during the 5-7 PM hours. The No Build has between 20,000 and 40,000 unserved vehicles during these latter PM hours whereas the Preferred Alternative has approximately one-third of the No Build latent demand. One major vehicle input into the study area network is I-495 Inner Loop at the VA 193 interchange, which feeds both I-495 and I-270. At the end of the AM and PM peak periods under No Build conditions, this input has approximately 40 and 1,300 unserved vehicles, respectively. The Preferred Alternative has no unserved vehicles at the end of the AM peak period and only approximately 200 unserved vehicles at the end of the PM peak period.

As shown, the Preferred Alternative serves more vehicles in the study area during the entire AM and PM peak periods. Serving significantly more vehicles while experiencing congestion due to external constraints (i.e., bottlenecks outside of the study area that impact operations within the study area), may result in operational repercussions at vulnerable areas within the study area.

00001576



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table 6-6: 2027 Network Performance Metrics Comparison**

| Hour | Scenario | Latent Demand (vehicles) | Latent Delay (hours) | Total Delay (hours) | Total Delay + Latent Delay (hours) | Speed (mph) | Total Travel Time (hours) |
|---|---|---|---|---|---|---|---|
|  | AM Peak Period | | | | | | |
| 6-7 AM | No Build | 2482 | 1302 | 8517 | 9819 | 38 | 28739 |
| | Preferred Alternative | 2110 | 1092 | 8324 | 9416 | 39 | 28930 |
| | Network Benefit | 372 | 210 | 193 | 403 | 1 | -191 |
| 7-8 AM | No Build | 12252 | 6536 | 17719 | 24255 | 29 | 39115 |
| | Preferred Alternative | 11383 | 5879 | 16297 | 22176 | 31 | 38355 |
| | Network Benefit | 869 | 657 | 1422 | 2079 | 2 | 760 |
| 8-9 AM | No Build | 24048 | 18306 | 17719 | 36025 | 26 | 44841 |
| | Preferred Alternative | 21104 | 16906 | 18860 | 35766 | 30 | 41541 |
| | Network Benefit | 2944 | 1400 | -1141 | 259 | 4 | 3300 |
| 9-10 AM | No Build | 29609 | 26710 | 21901 | 48611 | 26 | 42896 |
| | Preferred Alternative | 23174 | 21918 | 16851 | 38769 | 31 | 38594 |
| | Network Benefit | 6435 | 4792 | 5050 | 9842 | 5 | 4302 |
|  | PM Peak Period | | | | | | |
| 3-4 PM | No Build | 1468 | 851 | 9678 | 10529 | 37 | 33253 |
| | Preferred Alternative | 563 | 429 | 6891 | 7320 | 41 | 31363 |
| | Network Benefit | 905 | 422 | 2787 | 3209 | 4 | 1890 |
| 4-5 PM | No Build | 7142 | 3734 | 18519 | 22253 | 29 | 41877 |
| | Preferred Alternative | 2188 | 1159 | 12621 | 13780 | 35 | 37537 |
| | Network Benefit | 4954 | 2575 | 5898 | 8473 | 6 | 4340 |
| 5-6 PM | No Build | 21831 | 13300 | 18519 | 31819 | 22 | 51830 |
| | Preferred Alternative | 7234 | 4218 | 19956 | 24174 | 29 | 44375 |
| | Network Benefit | 14597 | 9082 | -1437 | 7645 | 7 | 7455 |
| 6-7 PM | No Build | 36817 | 29315 | 31240 | 60555 | 21 | 52566 |
| | Preferred Alternative | 12172 | 9806 | 21967 | 31773 | 27 | 45110 |
| | Network Benefit | 24645 | 19509 | 9273 | 28782 | 6 | 7456 |

00001577


I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Throughputs**

Throughput represents the number of vehicles and/or people that pass by a given point in the roadway network in a set amount of time. Throughput quantifies the efficiency of the roadway network in getting people, goods, and services to their destinations. Benefits of increased throughput on the highway include reduced peak spreading and reduced burden on the surrounding roadway network.

**Table 6-7 and Table 6-8** summarize freeway throughputs at key locations during the AM and PM peak periods, respectively, with a comparison to 2017 Existing and 2027 No Build conditions. **Figure 6-6 and Figure 6-7** provide graphical representations of the key locations to visually capture the differences between Existing, No Build, and Preferred Alternative conditions. **Appendix H** contains a summary of volumes by lane.

As shown in both summary tables and figures, the 2027 AM and PM Preferred Alternative increases throughputs throughout the project limits when compared to the 2027 No Build conditions. Also, as previously discussed, the Preferred Alternative serves approximately 16% and 67% more demand during the entire AM and PM peak periods, respectively, when compared to No Build conditions. The Preferred Alternative also has no unserved vehicles at the I-495 Inner Loop input in Virginia, which feeds both I-495 and I-270, at the end of the AM peak period and 80% less unserved vehicles at the end of the PM peak period.

For the AM peak period, Preferred Alternative increased throughput ranges from 5% to 13% along I-495 Inner Loop and I-270 Northbound as well as from 10% to 12% along I-495 Outer Loop and I-270 Southbound; all of which having the highest increase between the I-270 West Spur and the MD 187 interchange when compared to No Build conditions.

For the PM peak period, Preferred Alternative increased throughput ranges from 9% to 18% along I-495 Inner Loop and I-270 Northbound as well as from 13% to 18% along I-495 Outer Loop and I-270 Southbound; all of which having the highest increases between the I-270 West Spur and the MD 187 interchange as well as between the I-270 split and the Montrose Road interchange when compared to No Build conditions.

When compared to 2017 Existing conditions, the 2027 Preferred Alternative has increased throughput at all key locations during the AM peak period. Like the AM, all key locations have increased throughput during the PM peak period, except for the I-270 Northbound segment between the Shady Grove Road and I-370 interchanges; this degradation is caused by increased throughput more quickly reaching the existing bottleneck north of I-370 (outside the study area) in the first two hours of the PM peak period. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study. For the interim, signal timing improvements and an active warning system with messaging signs may be put in place to alert motorists at the onset of congestion in both the General Purpose and HOT lanes. Potential mitigation considerations are listed in **Chapter 8** to address both operational and safety concerns.

00001578


I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-7: 2027 AM Throughput Comparison

| Time Interval | Existing | No Build | Preferred Alternative | | | |
|---|---|---|---|---|---|---|
| | | | HOT | GP | Total | Improvement from No Build |
| **I-495 Inner Loop & I-270 Northbound Key Locations** | | | | | | |
| **Between George Washington Memorial Parkway & Clara Barton Parkway** | | | | | | |
| 6-7 AM | 7972 | 8456 | 2105 | 6910 | 9015 | 7% |
| 7-8 AM | 8390 | 9183 | 2305 | 8243 | 10548 | 15% |
| 8-9 AM | 8317 | 9158 | 2113 | 8146 | 10259 | 12% |
| 9-10 AM | 8191 | 9168 | 2116 | 7488 | 9604 | 5% |
| **AM Total** | 32870 | 35965 | 8639 | 30787 | 39426 | **10%** |
| **Between I-270 West Spur & MD 187** | | | | | | |
| 6-7 AM | 4286 | 4270 | 694 | 3949 | 4643 | 9% |
| 7-8 AM | 4509 | 4628 | 799 | 4495 | 5294 | 14% |
| 8-9 AM | 3930 | 3945 | 735 | 3819 | 4554 | 15% |
| 9-10 AM | 3856 | 3791 | 804 | 3464 | 4268 | 13% |
| **AM Total** | 16581 | 16634 | 3032 | 15727 | 18759 | **13%** |
| **Between I-270 Split & Montrose Road** | | | | | | |
| 6-7 AM | 4475 | 4867 | 1305 | 3722 | 5027 | 3% |
| 7-8 AM | 5588 | 6148 | 1428 | 4968 | 6396 | 4% |
| 8-9 AM | 7874 | 8027 | 1918 | 6871 | 8789 | 9% |
| 9-10 AM | 7496 | 7728 | 1781 | 6463 | 8244 | 7% |
| **AM Total** | 25433 | 26770 | 6432 | 22024 | 28456 | **6%** |
| **Between Shady Grove Road & I-370** | | | | | | |
| 6-7 AM | 2588 | 3258 | 946 | 2361 | 3307 | 2% |
| 7-8 AM | 3535 | 4412 | 897 | 3678 | 4575 | 4% |
| 8-9 AM | 4761 | 5776 | 1241 | 4945 | 6186 | 7% |
| 9-10 AM | 4829 | 5678 | 1148 | 4800 | 5948 | 5% |
| **AM Total** | 15713 | 19124 | 4232 | 15784 | 20016 | **5%** |

00001579



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table 6-7: 2027 AM Throughput Comparison (Continued)**

| Time Interval | Existing | No Build | Preferred Alternative | | | |
|---|---|---|---|---|---|---|
| | | | HOT | GP | Total | Improvement from No Build |
| **I-495 Outer Loop & I-270 Southbound Key Locations** | | | | | | |
| **Between I-370 & Shady Grove Road** | | | | | | |
| 6-7 AM | 10566 | 10337 | 2062 | 9187 | 11249 | 9% |
| 7-8 AM | 9787 | 9408 | 2041 | 8409 | 10450 | 11% |
| 8-9 AM | 8862 | 8887 | 2166 | 7721 | 9887 | 11% |
| 9-10 AM | 9506 | 9067 | 2232 | 7573 | 9805 | 8% |
| **AM Total** | 38721 | 37699 | 8501 | 32890 | 41391 | **10%** |
| **Between Montrose Road & I-270 Split** | | | | | | |
| 6-7 AM | 9707 | 10452 | 2379 | 9367 | 11746 | 12% |
| 7-8 AM | 10203 | 11001 | 2356 | 9806 | 12162 | 11% |
| 8-9 AM | 9818 | 10361 | 2352 | 9073 | 11425 | 10% |
| 9-10 AM | 9639 | 9718 | 2400 | 8121 | 10521 | 8% |
| **AM Total** | 39367 | 41532 | 9487 | 36367 | 45854 | **10%** |
| **Between MD 187 & I-270 West Spur** | | | | | | |
| 6-7 AM | 3830 | 3669 | 630 | 3323 | 3953 | 8% |
| 7-8 AM | 4604 | 4317 | 722 | 4010 | 4732 | 10% |
| 8-9 AM | 4073 | 3370 | 706 | 3549 | 4255 | 26% |
| 9-10 AM | 4203 | 4115 | 704 | 3642 | 4346 | 6% |
| **AM Total** | 16710 | 15471 | 2762 | 14524 | 17286 | **12%** |
| **Between Clara Barton Parkway & George Washington Memorial Parkway** | | | | | | |
| 6-7 AM | 8202 | 8361 | 2284 | 6865 | 9149 | 9% |
| 7-8 AM | 8873 | 8666 | 2155 | 8014 | 10169 | 17% |
| 8-9 AM | 9254 | 8516 | 2269 | 7413 | 9682 | 14% |
| 9-10 AM | 8693 | 8961 | 2353 | 6861 | 9214 | 3% |
| **AM Total** | 35022 | 34504 | 9061 | 29153 | 38214 | **11%** |

00001580

 I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

**Table 6-8: 2027 PM Throughput Comparison**

| Time Interval | Existing | No Build | Preferred Alternative | | | |
|---|---|---|---|---|---|---|
| | | | HOT | GP | Total | Improvement from No Build |
| **I-495 Inner Loop & I-270 Northbound Key Locations** | | | | | | |
| **Between George Washington Memorial Parkway & Clara Barton Parkway** | | | | | | |
| 3-4 PM | 8462 | 8285 | 2722 | 6519 | 9241 | 10% |
| 4-5 PM | 7938 | 8517 | 2771 | 6679 | 9450 | 11% |
| 5-6 PM | 7612 | 6667 | 2621 | 5126 | 7747 | 16% |
| 6-7 PM | 8136 | 5653 | 2233 | 4921 | 7154 | 27% |
| **PM Total** | 32148 | 29262 | 10347 | 23245 | 33592 | **15%** |
| **Between I-270 West Spur & MD 187** | | | | | | |
| 3-4 PM | 4172 | 4261 | 581 | 4412 | 4993 | 17% |
| 4-5 PM | 3892 | 3800 | 546 | 3316 | 3862 | 2% |
| 5-6 PM | 3449 | 1946 | 576 | 2395 | 2971 | 53% |
| 6-7 PM | 3619 | 3364 | 506 | 3507 | 4013 | 19% |
| **PM Total** | 15132 | 13371 | 2209 | 13630 | 15839 | **18%** |
| **Between I-270 Split & Montrose Road** | | | | | | |
| 3-4 PM | 10824 | 11078 | 3400 | 8594 | 11994 | 8% |
| 4-5 PM | 10770 | 11354 | 3387 | 8818 | 12205 | 7% |
| 5-6 PM | 10862 | 7744 | 3224 | 8195 | 11419 | 47% |
| 6-7 PM | 10603 | 7856 | 2921 | 6506 | 9427 | 20% |
| **PM Total** | 43059 | 38032 | 12932 | 32113 | 45045 | **18%** |
| **Between Shady Grove Road & I-370** | | | | | | |
| 3-4 PM | 10653 | 10756 | 2779 | 8381 | 11160 | 4% |
| 4-5 PM | 10469 | 8737 | 2629 | 8232 | 10861 | 24% |
| 5-6 PM | 10112 | 7272 | 2203 | 6306 | 8509 | 17% |
| 6-7 PM | 10021 | 9310 | 2318 | 6593 | 8911 | -4% |
| **PM Total** | 41255 | 36075 | 9929 | 29512 | 39441 | **9%** |

00001581

OP·LANES™ MARYLAND    I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

**Table 6-8: 2027 PM Throughput Comparison (Continued)**

| Time Interval | Existing | No Build | Preferred Alternative | | | |
|---|---|---|---|---|---|---|
| | | | HOT | GP | Total | Improvement from No Build |
| **I-495 Outer Loop & I-270 Southbound Key Locations** | | | | | | |
| **Between I-370 & Shady Grove Road** | | | | | | |
| 3-4 PM | 5578 | 6343 | 1530 | 5380 | 6910 | 9% |
| 4-5 PM | 5806 | 6211 | 1580 | 5658 | 7238 | 17% |
| 5-6 PM | 6307 | 6023 | 1595 | 5668 | 7263 | 21% |
| 6-7 PM | 6102 | 6548 | 1592 | 5623 | 7215 | 10% |
| **PM Total** | 23793 | 25125 | 6297 | 22329 | 28626 | **14%** |
| **Between Montrose Road & I-270 Split** | | | | | | |
| 3-4 PM | 6721 | 7282 | 2249 | 6254 | 8503 | 17% |
| 4-5 PM | 7215 | 7499 | 2386 | 6697 | 9083 | 21% |
| 5-6 PM | 7487 | 7012 | 2356 | 6574 | 8930 | 27% |
| 6-7 PM | 7277 | 7610 | 2227 | 6075 | 8302 | 9% |
| **PM Total** | 28700 | 29403 | 9218 | 25600 | 34818 | **18%** |
| **Between MD 187 & I-270 West Spur** | | | | | | |
| 3-4 PM | 4469 | 4587 | 410 | 4398 | 4808 | 5% |
| 4-5 PM | 4121 | 4355 | 400 | 4031 | 4431 | 2% |
| 5-6 PM | 3898 | 3526 | 283 | 3990 | 4273 | 21% |
| 6-7 PM | 3599 | 2149 | 341 | 3428 | 3769 | 75% |
| **PM Total** | 16087 | 14617 | 1434 | 15847 | 17281 | **18%** |
| **Between Clara Barton Parkway & George Washington Memorial Parkway** | | | | | | |
| 3-4 PM | 8034 | 9247 | 1987 | 7920 | 9907 | 7% |
| 4-5 PM | 8107 | 8878 | 1992 | 8069 | 10061 | 13% |
| 5-6 PM | 7742 | 8627 | 1721 | 7722 | 9443 | 9% |
| 6-7 PM | 7865 | 7320 | 1713 | 7301 | 9014 | 23% |
| **PM Total** | 31748 | 34072 | 7413 | 31012 | 38425 | **13%** |

00001582

**Figure 6-6: 2027 No Build vs Preferred Alternative AM VISSIM Freeway Throughputs (veh/hr)**





00001583

**Figure 6-6: 2027 No Build vs Preferred Alternative AM VISSIM Freeway Throughputs (veh/hr) (Continued)**





00001584

**Figure 6-6: 2027 No Build vs Preferred Alternative AM VISSIM Freeway Throughputs (veh/hr) (Continued)**



00001585

**Figure 6-6: 2027 No Build vs Preferred Alternative AM VISSIM Freeway Throughputs (veh/hr) (Continued)**



00001586


**Figure 6-7: 2027 No Build vs Preferred Alternative PM VISSIM Freeway Throughputs (veh/hr)**





00001587

**Figure 6-7: 2027 No Build vs Preferred Alternative PM VISSIM Freeway Throughputs (veh/hr) (Continued)**






**Figure 6-7: 2027 No Build vs Preferred Alternative PM VISSIM Freeway Throughputs (veh/hr) (Continued)**





00001589



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Figure 6-7: 2027 No Build vs Preferred Alternative PM VISSIM Freeway Throughputs (veh/hr) (Continued)**





00001590



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Freeway Density and LOS Analysis**

As summarized in **Section 4.1**, there are several background projects included in the No Build condition, including I-270 Innovative Congestion Management (ICM), that relieve bottlenecks and improve operations. While these projects will improve mobility and safety, they will not address the long-term roadway capacity needs for the I-270 corridor.

**Figure 6-8 and Figure 6-9** compare the percentage of lane-miles operating at each LOS between No Build and Preferred Alternative AM conditions along I-495 and I-270, respectively; the lane-mile percentages are based on density for the entire AM peak period. Because the overall I-270 roadway system is comprised of varying facility type operations, rather than comparing individually (i.e., Local lanes compared to HOT lanes), the overall roadway system was compared between No Build and Build (i.e., No Build General Purpose + Local lanes compared to Preferred Alternative General Purpose + HOT lanes).

Along the I-495 Inner Loop, the lane-miles operating with LOS 'D' or better increases from 61% (approximately 128,000 lane-miles) under No Build conditions to 72% (approximately 150,000 lane-miles) while reducing those of LOS 'F' from 28% (approximately 58,000 lane-miles) to 25% (approximately 53,000 lane-miles) with the Preferred Alternative. Along the I-495 Outer Loop, the lane-miles of LOS 'F' are reduced from 35% (approximately 72,000 lane-miles) under No Build conditions to 2% (approximately 5,000 lane-miles) with the Preferred Alternative.

During the AM peak period, the I-270 Northbound lane-miles with LOS 'D' or better increases from 97% (approximately 406,000 lane-miles) to 99% (approximately 517,000 lane-miles) between No Build General Purpose/Local lanes and Preferred Alternative General Purpose/HOT lanes, respectively. Similarly, the I-270 Southbound lane-miles with LOS 'D' or better increases from 75% (approximately 299,000 lane-miles) to 89% (approximately 438,000 lane-miles) while reducing those of LOS 'F' from 12% (approximately 48,000 lane-miles) to 6% (approximately 29,000 lane-miles) between No Build General Purpose/Local lanes and Preferred Alternative General Purpose/HOT lanes, respectively. Because of the I-270 ICM, the number of lane-miles operating at LOS 'F' is reduced along I-270 Southbound from 2017 Existing conditions; and because of the Preferred Alternative, these LOS 'F' reductions are even more substantial. The overall I-270 roadway system operations are substantially better even though an uptick of LOS D, E, and/or F lane-miles is anticipated for the I-270 General Purpose lanes by themselves with the Preferred Alternative.

00001591

**Figure 6-8: 2027 AM I-495 Mainline Segment LOS – No Build vs Preferred Alternative**



00001592

**Figure 6-9: 2027 AM I-270 Mainline Segment LOS – No Build vs Preferred Alternative**




I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Figure 6-10 and Figure 6-11** compare the percentage of lane-miles operating at each LOS between No Build and Preferred Alternative PM conditions along I-495 and I-270, respectively; the lane-mile percentages are based on density for the entire PM peak period. Because the overall I-270 roadway system is comprised of varying facility type operations, rather than comparing individually (i.e., Local lanes compared to HOT lanes), the overall roadway system was compared between No Build and Build (i.e., No Build General Purpose + Local lanes compared to Preferred Alternative General Purpose + HOT lanes).

Under both 2027 No Build and Preferred Alternative PM peak period conditions, existing bottlenecks at locations outside of the study area become exacerbated, such as along I-270 Northbound from I-370 to MD 124; from MD 109 to MD 121; I-495 Inner Loop from MD 185 to MD 97; and from I-95 to MD 201. The resultant congestion impacts traffic operations within the project limits. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study. For the interim, signal timing improvements and an active warning system with messaging signs may be put in place to alert motorists at the onset of congestion in both the General Purpose and HOT lanes. Potential mitigation considerations are listed in **Chapter 8** to address both operational and safety concerns.

Existing bottlenecks within the study area, that are exacerbated under No Build conditions, are mitigated with the Preferred Alternative, such as along the I-495 Inner Loop from the VA 193 interchange to I-270 West Spur. This mitigation results in increased vehicle throughput on both I-495 Inner Loop and I-270 Northbound but still produces higher percentages of lane-miles operating at LOS 'F'.

Nevertheless, the Preferred Alternative serves approximately 67% more vehicles during the entire PM peak period, with 80% less unserved vehicles at the I-495 Inner Loop input in Virginia when compared to the No Build conditions.

The lane-miles of LOS 'F' are reduced from 79% (approximately 165,000 lane-miles) to 67% (approximately 140,000 lane-miles) along the I-495 Inner Loop and from 24% (approximately 49,000 lane-miles) to 6% (approximately 13,000 lane-miles) along the I-495 Outer Loop between No Build and Preferred Alternative, respectively.

The PM peak period I-270 Northbound lane-miles with LOS 'D' or better increases from 36% (approximately 162,000 lane-miles) to 56% (approximately 289,000 lane-miles) while reducing those of LOS 'F' from 54% (approximately 244,000 lane-miles) to 38% (approximately 197,000 lane-miles) between No Build General Purpose/Local lanes and Preferred Alternative General Purpose/HOT lanes, respectively. Similarly, the I-270 Southbound lane-miles with LOS 'D' or better increases from 95% (approximately 378,000 lane-miles) to 98% (approximately 488,000 lane-miles) while reducing those of LOS 'F' from 5% (approximately 19,000 lane-miles) to 1% (approximately 3,000 lane-miles) between No Build General Purpose/Local lanes and Preferred Alternative General Purpose/HOT lanes, respectively.

00001594

**Figure 6-10: 2027 PM I-495 Mainline Segment LOS – No Build vs Preferred Alternative**



00001595

**Figure 6-11: 2027 PM I-270 Mainline Segment LOS – No Build vs Preferred Alternative**



00001596

**Table 6-9 and Table 6-10** detail freeway density by segment for both No Build and Preferred Alternative conditions, during the AM and PM peak periods, respectively. Refer to **Table 6-1** for LOS thresholds for basic segments and for merge, diverge, and weave segments. **Appendix H** contains a summary of densities and speeds by lane as well as the number of lane changes through weave sections.

Under 2027 AM peak period No Build conditions, the existing bottlenecks at locations within the study area become exacerbated, specifically along the I-495 Inner Loop from the VA 193 interchange to the American Legion Bridge. These bottlenecks are mitigated under 2027 Preferred Alternative conditions, resulting in increased vehicle throughput on both I-495 Inner Loop and I-270 Northbound with consequential operational degradations at the higher throughput downstream areas, particularly east of the proposed Managed Lanes facility between the MD 355 and MD 185 interchanges. Even with these operational degradations, the Preferred Alternative serves approximately 16% more vehicles during the entire AM peak period, with no unserved vehicles at the I-495 Inner Loop input in Virginia when compared to the No Build conditions.

The Preferred Alternative significantly improves density along the I-495 Outer Loop General Purpose lanes between the MD 185 and MD 190 interchanges, particularly in the latter hours of the AM peak period, as shown in **Table 6-9**. Overall, I-270 Northbound and Southbound operate similarly with comparable density characteristics between No Build and Preferred Alternative conditions.

Operations at truncation points are similar or improved with the Preferred Alternative compared to No Build conditions. Slip ramps are located along I-270 West Spur Northbound and Southbound, serving vehicles traveling from the HOT Lanes to the General Purpose Lanes and from the General Purpose Lanes to the HOT lanes, in both directions of I-270 West Spur. Along I-270 West Spur Northbound, the slip ramp from the General Purpose Lanes to the HOT Lanes runs from approximately 1,800 ft north of I-495 to approximately 200 ft north of Democracy Blvd, and the slip ramp from the HOT Lanes to the General Purpose Lanes runs from approximately 500 ft north of Westlake Terrace to approximately 1,300 ft north of Westlake Terrace. Along I-270 West Spur Southbound, the slip ramp from the HOT Lanes to the General Purpose Lanes runs from just south of Westlake Terrace to approximately 700 ft south of Westlake Terrace, and the slip ramp from the General Purpose Lanes to the HOT Lanes runs from approximately 1,500 ft north of I-495 to approximately 500 ft north of I-495. In 2027, all General Purpose Lane segments along I-270 West Spur operate at LOS 'D' or better, and all HOT Lane segments along I-270 West Spur operate at LOS 'C' or better during all AM peak hours.

00001597

OP·LANES MARYLAND · I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-9: 2027 AM VISSIM Freeway Density (pc/hr/ln) by Segment

| Location | Type | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-495 Inner Loop General Purpose Lanes** | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 25 | 24 | 28 | 26 | 84 | 23 | 109 | 21 |
| | Diverge | 27 | 25 | 35 | 30 | 118 | 24 | 121 | 23 |
| VA 193 Interchange | Basic | 29 | 28 | 48 | 30 | 121 | 26 | 116 | 25 |
| | Merge | 19 | 19 | 46 | 22 | 122 | 26 | 97 | 21 |
| Between VA 193 & George Washington Memorial Parkway | Basic | 26 | 25 | 66 | 28 | 122 | 27 | 120 | 24 |
| | Diverge | 26 | 26 | 66 | 29 | 106 | 28 | 104 | 26 |
| George Washington Memorial Parkway Interchange | Basic | 27 | 24 | 86 | 29 | 104 | 29 | 104 | 26 |
| Between George Washington Memorial Parkway & Clara Barton Parkway | Weave | 30 | 25 | 86 | 32 | 93 | 31 | 93 | 28 |
| | Diverge | 43 | N/A | 53 | N/A | 54 | N/A | 52 | N/A |
| Clara Barton Parkway Interchange | Basic | 37 | 28 | 44 | 35 | 43 | 34 | 43 | 30 |
| Between Clara Barton Parkway & MD 190 | Merge | 23 | 20 | 26 | 24 | 26 | 24 | 28 | 22 |
| | Basic | 35 | 28 | 39 | 35 | 39 | 34 | 48 | 31 |
| | Diverge | 25 | 20 | 27 | 24 | 27 | 24 | 38 | 22 |
| MD 190 Interchange | Basic | 31 | 26 | 34 | 31 | 34 | 30 | 68 | 27 |
| | Merge | 20 | 18 | 22 | 22 | 23 | 21 | 91 | 19 |
| | Basic | 25 | N/A | 28 | N/A | 32 | N/A | 111 | N/A |
| Between MD 190 & I-270 West Spur | Merge | 13 | 19 | 17 | 23 | 28 | 24 | 89 | 22 |
| | Basic | 27 | 22 | 32 | 27 | 60 | 28 | 99 | 25 |
| | Weave | 22 | 22 | 26 | 28 | 51 | 34 | 67 | 25 |
| Between I-270 West Spur & MD 187 | Basic | 26 | 25 | 28 | 30 | 24 | 54 | 23 | 26 |
| | Merge | N/A | 20 | N/A | 28 | N/A | 88 | N/A | 56 |
| | Basic | N/A | 28 | N/A | 45 | N/A | 107 | N/A | 84 |
| | Diverge | 23 | 19 | 28 | 37 | 22 | 91 | 18 | 74 |
| MD 187 Interchange | Basic | 23 | 24 | 25 | 57 | 20 | 140 | 20 | 121 |
| Between MD 187 & I-270 East Spur | Merge | 16 | 16 | 18 | 48 | 15 | 108 | 14 | 92 |
| | Basic | 24 | N/A | 27 | N/A | 22 | N/A | 22 | N/A |
| | Diverge | 25 | 27 | 28 | 58 | 23 | 95 | 22 | 87 |
| I-270 East Spur Interchange | Basic | 35 | 38 | 41 | 71 | 34 | 101 | 32 | 90 |
| | Weave | 24 | 26 | 35 | 64 | 31 | 95 | 26 | 88 |
| | Weave | 18 | 19 | 31 | 54 | 29 | 78 | 20 | 74 |
| | Basic | 22 | N/A | 39 | N/A | 37 | N/A | 25 | N/A |
| Between I-270 East Spur & MD 185 | Merge | 18 | 19 | 37 | 57 | 35 | 77 | 22 | 71 |
| | Basic | 27 | 29 | 42 | 48 | 37 | 51 | 31 | 51 |
| **I-495 Inner Loop HOT Managed Lanes** | | | | | | | | | |
| Between VA 193 & George Washington Memorial Parkway | Basic | 10 | 14 | 10 | 15 | 9 | 13 | 9 | 13 |
| George Washington Memorial Parkway Interchange | Diverge | 7 | 9 | 7 | 10 | 6 | 9 | 6 | 9 |
| | Merge | 6 | N/A | 8 | N/A | 8 | N/A | 8 | N/A |
| | Basic | 13 | 12 | 19 | 13 | 18 | 13 | 18 | 13 |
| Between George Washington Memorial Parkway & MD 190 | Merge | N/A | 11 | N/A | 12 | N/A | 11 | N/A | 11 |
| | Basic | N/A | 17 | N/A | 19 | N/A | 17 | N/A | 17 |
| | Diverge | N/A | 11 | N/A | 12 | N/A | 11 | N/A | 11 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001598



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table 6-9: 2027 AM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)**

| Location | Type | 6-7 AM No Build | 6-7 AM Pref. Alt. | 7-8 AM No Build | 7-8 AM Pref. Alt. | 8-9 AM No Build | 8-9 AM Pref. Alt. | 9-10 AM No Build | 9-10 AM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-495 Inner Loop HOT Managed Lanes (Continued)** | | | | | | | | | |
| MD 190 Interchange | Basic | N/A | 15 | N/A | 17 | N/A | 16 | N/A | 16 |
| | Merge | | 10 | | 12 | | 11 | | 11 |
| | Basic | | 10 | | 12 | | 11 | | 11 |
| Between MD 190 & I-270 West Spur | Merge | N/A | 10 | N/A | 11 | N/A | 11 | N/A | 12 |
| | Basic | | 11 | | 13 | | 12 | | 13 |
| | Diverge | | 11 | | 13 | | 12 | | 13 |
| Between I-270 West Spur & MD 187 | Basic | | 12 | | 14 | | 14 | | 14 |
| **I-495 Outer Loop General Purpose Lanes** | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 24 | 20 | 25 | 26 | 27 | 25 | 27 | 22 |
| | Merge | 10 | 8 | 12 | 12 | 15 | 14 | 14 | 11 |
| VA 193 Interchange & George Washington Memorial Parkway Interchange | Merge | 18 | 17 | 20 | 21 | 22 | 22 | 22 | 19 |
| | Basic | 27 | 25 | 29 | 29 | 29 | 28 | 30 | 26 |
| | Diverge | 19 | 19 | 22 | 24 | 23 | 23 | 24 | 22 |
| | Basic | 30 | 27 | 32 | 34 | 33 | 31 | 34 | 29 |
| | Diverge | 20 | 29 | 20 | 35 | 19 | 34 | 20 | 31 |
| Between George Washington Memorial Parkway and Clara Barton Parkway | Basic | 33 | N/A | 36 | N/A | 38 | N/A | 39 | N/A |
| | Weave | 32 | | 34 | | 34 | | 35 | |
| | Basic | N/A | 26 | N/A | 31 | N/A | 29 | N/A | 26 |
| | Merge | | 20 | | 24 | | 25 | | 23 |
| Clara Barton Parkway Interchange | Basic | 38 | 32 | 37 | 36 | 34 | 30 | 38 | 28 |
| Between Clara Barton Parkway & MD 190 | Diverge | 25 | 24 | 24 | 27 | 22 | 24 | 24 | 23 |
| | Basic | 42 | 32 | 41 | 37 | 36 | 31 | 40 | 29 |
| | Merge | 37 | 21 | 35 | 25 | 29 | 23 | 36 | 22 |
| MD 190 Interchange | Basic | 36 | 32 | 34 | 33 | 30 | 27 | 32 | 27 |
| | Diverge | 32 | 27 | 30 | 26 | 26 | 26 | 29 | 24 |
| Between MD 190 & I-270 West Spur | Diverge | 25 | 21 | 63 | 22 | 103 | 21 | 66 | 20 |
| | Basic | 49 | 34 | 59 | 36 | 72 | 30 | 55 | 27 |
| | Weave | 48 | 40 | 66 | 43 | 90 | 28 | 52 | 22 |
| Between I-270 West Spur & MD 187 | Basic | 26 | 22 | 76 | 26 | 132 | 23 | 102 | 24 |
| | Diverge | N/A | 18 | N/A | 22 | N/A | 20 | N/A | 20 |
| | Basic | | 25 | | 30 | | 27 | | 28 |
| | Merge | 16 | 17 | 34 | 21 | 122 | 18 | 107 | 19 |
| MD 187 Interchange | Basic | 20 | 22 | 30 | 25 | 113 | 22 | 112 | 23 |
| Between MD 187 & I-270 East Spur | Diverge | 15 | 16 | 20 | 19 | 73 | 16 | 73 | 17 |
| | Basic | 22 | 24 | 28 | 28 | 95 | 25 | 96 | 26 |
| | Merge | 17 | 19 | 22 | 23 | 70 | 23 | 67 | 22 |
| I-270 East Spur Interchange | Basic | 20 | 22 | 24 | 25 | 76 | 22 | 74 | 23 |
| | Diverge | 26 | 28 | 32 | 33 | 73 | 36 | 70 | 34 |
| Between I-270 East Spur & MD 185 | Diverge | 25 | 26 | 29 | 30 | 49 | 34 | 46 | 32 |
| | Basic | 30 | 32 | 38 | 39 | 75 | 51 | 70 | 42 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001599



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-9: 2027 AM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 6-7 AM No Build | 6-7 AM Pref. Alt. | 7-8 AM No Build | 7-8 AM Pref. Alt. | 8-9 AM No Build | 8-9 AM Pref. Alt. | 9-10 AM No Build | 9-10 AM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-495 Outer Loop HOT Managed Lanes** | | | | | | | | | |
| Between VA 193 & George Washington Memorial Parkway | Basic | 6 | 15 | 6 | 12 | 6 | 16 | 6 | 16 |
| George Washington Memorial Parkway Interchange | Merge | 4 | 10 | 4 | 8 | 4 | 11 | 4 | 11 |
| | Basic | 5 | 13 | 5 | 10 | 5 | 13 | 6 | 15 |
| | Diverge | N/A | 12 | N/A | 12 | N/A | 12 | N/A | 13 |
| | Basic | 12 | 18 | 12 | 17 | 11 | 18 | 13 | 19 |
| | Merge | N/A | 12 | N/A | 11 | N/A | 12 | N/A | 13 |
| | Basic | N/A | 16 | N/A | 15 | N/A | 15 | N/A | 15 |
| | Diverge | N/A | 14 | N/A | 14 | N/A | 14 | N/A | 14 |
| | Basic | N/A | 14 | N/A | 14 | N/A | 14 | N/A | 14 |
| | Diverge | N/A | 12 | N/A | 12 | N/A | 12 | N/A | 12 |
| Between MD 190 & I-270 West Spur | Basic | N/A | 15 | N/A | 16 | N/A | 15 | N/A | 15 |
| | Merge | N/A | 15 | N/A | 15 | N/A | 15 | N/A | 15 |
| Between I-270 West Spur & MD 187 | Basic | N/A | 11 | N/A | 13 | N/A | 12 | N/A | 12 |
| **I-270 Northbound General Purpose Lanes** | | | | | | | | | |
| Between Watkins Mill Rd & MD 117 | Basic | 8 | 9 | 10 | 12 | 12 | 15 | 12 | 15 |
| Between MD 117 & I-370 | Diverge | 12 | 11 | 17 | 17 | 20 | 22 | 17 | 20 |
| | Basic | 9 | 10 | 12 | 14 | 15 | 18 | 14 | 17 |
| | Merge | 9 | 9 | 14 | 14 | 16 | 16 | 14 | 16 |
| I-370 Interchange | Basic | 8 | 10 | 11 | 14 | 14 | 19 | 13 | 18 |
| | Merge | 8 | 9 | 10 | 13 | 12 | 17 | 11 | 16 |
| | Basic | N/A | 9 | N/A | 16 | N/A | 20 | N/A | 19 |
| | Diverge | N/A | 7 | N/A | 10 | N/A | 14 | N/A | 13 |
| Between I-370 & Shady Grove Road | Weave | N/A | 7 | N/A | 11 | N/A | 14 | N/A | 14 |
| Shady Grove Road Interchange | Basic | N/A | 8 | N/A | 12 | N/A | 16 | N/A | 16 |
| | Merge | N/A | 8 | N/A | 12 | N/A | 16 | N/A | 16 |
| | Basic | 8 | 7 | 11 | 11 | 14 | 15 | 13 | 14 |
| Between Shady Grove Road & MD 28 | Weave | 8 | N/A | 11 | N/A | 14 | N/A | 14 | N/A |
| | Diverge | N/A | 7 | N/A | 11 | N/A | 15 | N/A | 15 |
| | Basic | N/A | 8 | N/A | 11 | N/A | 16 | N/A | 15 |
| | Basic | N/A | 9 | N/A | 14 | N/A | 19 | N/A | 18 |
| | Merge | N/A | 7 | N/A | 10 | N/A | 13 | N/A | 12 |
| MD 28 Interchange | Basic | 9 | 9 | 13 | 13 | 16 | 18 | 16 | 17 |
| | Weave | 9 | 9 | 13 | 14 | 16 | 21 | 16 | 19 |
| | Basic | N/A | 11 | N/A | 16 | N/A | 22 | N/A | 21 |
| Between MD 28 & MD 189 | Basic | 10 | 9 | 13 | 14 | 16 | 20 | 16 | 19 |
| MD 189 Interchange | Basic | N/A | 10 | N/A | 14 | N/A | 20 | N/A | 19 |
| Between MD 189 & Montrose Road | Diverge | 14 | 9 | 18 | 14 | 23 | 19 | 23 | 18 |
| | Basic | 11 | 11 | 15 | 16 | 18 | 23 | 19 | 22 |
| | Merge | N/A | 10 | N/A | 16 | N/A | 25 | N/A | 22 |
| Montrose Road Interchange | Diverge | 14 | N/A | 16 | N/A | 21 | N/A | 20 | N/A |
| | Basic | N/A | 9 | N/A | 13 | N/A | 19 | N/A | 18 |
| | Weave | N/A | 8 | N/A | 11 | N/A | 16 | N/A | 15 |
| | Basic | 10 | 10 | 13 | 13 | 16 | 18 | 16 | 17 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001600

OP·LANES
MARYLAND    I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-9: 2027 AM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 6-7 AM No Build | 6-7 AM Pref. Alt. | 7-8 AM No Build | 7-8 AM Pref. Alt. | 8-9 AM No Build | 8-9 AM Pref. Alt. | 9-10 AM No Build | 9-10 AM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 Northbound General Purpose Lanes (Continued)** | | | | | | | | | |
| Between Montrose Road & Spur Split | Weave | 11 | 10 | 14 | 13 | 19 | 18 | 18 | 17 |
| | Weave | 12 | N/A | 15 | N/A | 20 | N/A | 19 | N/A |
| Between Spur Split & MD 187 | Basic | 13 | 9 | 18 | 13 | 27 | 20 | 25 | 18 |
| | Merge | 9 | 7 | 12 | 10 | 18 | 15 | 17 | 14 |
| | Weave | 6 | N/A | 9 | N/A | 12 | N/A | 11 | N/A |
| MD 187 Interchange | Basic | 9 | 13 | 12 | 16 | 16 | 24 | 15 | 22 |
| | Diverge | 8 | 11 | 11 | 14 | 14 | 21 | 13 | 18 |
| | Basic | 11 | 15 | 15 | 20 | 20 | 31 | 18 | 27 |
| Between MD 187 & I-495 | Diverge | 10 | 12 | 14 | 17 | 17 | 23 | 15 | 20 |
| | Basic | 13 | 18 | 18 | 26 | 23 | 36 | 21 | 31 |
| | Diverge | N/A | 13 | N/A | 18 | N/A | 28 | N/A | 23 |
| | Basic | | 13 | | 19 | | 27 | | 22 |
| | Merge | 13 | 13 | 19 | 18 | 29 | 24 | 23 | 21 |
| | Basic | 12 | 12 | 15 | 15 | 22 | 20 | 18 | 18 |
| | Basic | 19 | 19 | 24 | 24 | 36 | 33 | 29 | 30 |
| **I-270 West Spur Northbound General Purpose Lanes** | | | | | | | | | |
| Between Spur Split & Democracy Boulevard | Basic | 12 | 11 | 14 | 14 | 17 | 17 | 17 | 16 |
| | Merge | 9 | 10 | 12 | 12 | 15 | 15 | 15 | 14 |
| | Basic | 11 | 9 | 14 | 11 | 17 | 15 | 16 | 15 |
| | Merge | 13 | 6 | 15 | 7 | 17 | 9 | 17 | 9 |
| Democracy Boulevard Interchange | Basic | 15 | 9 | 17 | 10 | 20 | 14 | 20 | 13 |
| | Merge | 13 | 9 | 15 | 11 | 16 | 14 | 15 | 13 |
| | Basic | 14 | 13 | 16 | 15 | 20 | 20 | 19 | 18 |
| Between Democracy Boulevard & I-495 | Diverge | 16 | 12 | 19 | 15 | 22 | 20 | 22 | 19 |
| | Basic | 19 | 11 | 23 | 15 | 35 | 20 | 35 | 18 |
| | Diverge | N/A | 12 | N/A | 16 | N/A | 21 | N/A | 19 |
| | Basic | | 13 | | 17 | | 23 | | 20 |
| **I-270 Northbound Local Lanes** | | | | | | | | | |
| Between MD 124 & MD 117 | Diverge | 11 | | 19 | | 25 | | 23 | |
| Between MD 117 & I-370 | Weave | 11 | | 20 | | 36 | | 28 | |
| | Basic | 10 | | 14 | | 24 | | 24 | |
| | Weave | 12 | | 18 | | 25 | | 23 | |
| I-370 Interchange | Basic | 8 | | 10 | | 17 | | 18 | |
| | Merge | 6 | | 7 | | 11 | | 12 | |
| | Basic | 7 | N/A | 6 | N/A | 11 | N/A | 12 | N/A |
| Between I-370 & Shady Grove Road | Diverge | 9 | | 12 | | 18 | | 19 | |
| | Basic | 9 | | 11 | | 18 | | 18 | |
| | Diverge | 8 | | 11 | | 18 | | 18 | |
| | Merge | 7 | | 10 | | 15 | | 15 | |
| Shady Grove Road Interchange | Basic | 8 | | 9 | | 14 | | 15 | |
| | Weave | 6 | | 7 | | 10 | | 11 | |

LOS A-C    LOS D    LOS E    LOS F

00001601

OP·LANES™ MARYLAND   I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-9: 2027 AM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-270 Northbound Local Lanes (Continued)** | | | | | | | | | |
| Between Shady Grove Road & MD 28 | Diverge | 10 | | 12 | | 18 | | 18 | |
| | Basic | 14 | | 18 | | 27 | | 27 | |
| | Diverge | 12 | | 14 | | 23 | | 22 | |
| | Weave | 9 | | 10 | | 17 | | 16 | |
| | Merge | 7 | | 8 | | 15 | | 14 | |
| MD 28 Interchange | Basic | 10 | | 10 | | 18 | | 18 | |
| | Weave | 12 | | 15 | | 25 | | 23 | |
| | Basic | 17 | | 19 | | 33 | | 30 | |
| Between MD 28 & MD 189 | Diverge | 12 | | 15 | | 34 | | 27 | |
| | Basic | 12 | | 15 | | 25 | | 23 | |
| | Weave | 11 | N/A | 16 | N/A | 24 | N/A | 23 | N/A |
| | Basic | 12 | | 18 | | 27 | | 24 | |
| | Merge | 12 | | 18 | | 27 | | 24 | |
| MD 189 Interchange | Basic | 16 | | 20 | | 32 | | 29 | |
| Between MD 189 & Montrose Road | Diverge | 13 | | 18 | | 27 | | 25 | |
| | Basic | 19 | | 27 | | 41 | | 37 | |
| | Merge | 13 | | 18 | | 28 | | 25 | |
| | Basic | 15 | | 24 | | 35 | | 33 | |
| | Merge | 10 | | 17 | | 27 | | 24 | |
| Montrose Road Interchange | Basic | 11 | | 15 | | 21 | | 21 | |
| | Weave | 8 | | 11 | | 16 | | 16 | |
| | Basic | 12 | | 14 | | 19 | | 19 | |
| Between Montrose Road & Spur Split | Diverge | 14 | | 19 | | 28 | | 24 | |
| | Basic | 19 | | 25 | | 33 | | 31 | |
| **I-270 Northbound HOT Managed Lanes** | | | | | | | | | |
| Between I-370 & Gude Drive | Basic | | 9 | | 8 | | 11 | | 11 |
| | Diverge | | 8 | | 7 | | 10 | | 9 |
| | Basic | | 8 | | 7 | | 10 | | 9 |
| | Merge | | 5 | | 5 | | 7 | | 6 |
| Gude Drive Interchange | Basic | | 6 | | 6 | | 9 | | 8 |
| Between Gude Drive & Wootton Parkway | Diverge | | 8 | | 8 | | 11 | | 10 |
| | Basic | N/A | 11 | N/A | 11 | N/A | 14 | N/A | 13 |
| | Merge | | 7 | | 7 | | 10 | | 9 |
| Wootton Parkway Interchange | Basic | | 8 | | 9 | | 12 | | 11 |
| Between Wootton Parkway & Spur Split | Diverge | | 7 | | 8 | | 11 | | 10 |
| | Basic | | 10 | | 11 | | 15 | | 14 |
| | Weave | | 7 | | 7 | | 10 | | 9 |
| Spur Split through MD 187 Interchange | Basic | | 3 | | 4 | | 6 | | 5 |
| **I-270 West Spur Northbound HOT Managed Lanes** | | | | | | | | | |
| Spur Split to Westlake Terrace/Fernwood Road | Basic | | 9 | | 10 | | 12 | | 11 |
| | Merge | N/A | 6 | N/A | 6 | N/A | 8 | N/A | 8 |
| Westlake Terrace/Fernwood Road Interchange | Basic | | 8 | | 9 | | 11 | | 9 |
| | Weave | | 7 | | 8 | | 9 | | 8 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001602



OP·LANES™ MARYLAND | I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-9: 2027 AM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 6-7 AM No Build | 6-7 AM Pref. Alt. | 7-8 AM No Build | 7-8 AM Pref. Alt. | 8-9 AM No Build | 8-9 AM Pref. Alt. | 9-10 AM No Build | 9-10 AM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 West Spur Northbound HOT Managed Lanes (Continued)** | | | | | | | | | |
| Westlake Terrace/Fernwood Road to I-495 | Basic | N/A | 9 | N/A | 10 | N/A | 11 | N/A | 11 |
| | Diverge | N/A | 7 | N/A | 8 | N/A | 8 | N/A | 9 |
| | Basic | N/A | 10 | N/A | 13 | N/A | 13 | N/A | 13 |
| **I-270 Southbound General Purpose Lanes** | | | | | | | | | |
| MD 117 Interchange | Basic | 98 | 87 | 105 | 92 | 106 | 93 | 98 | 67 |
| Between MD 117 & I-370 | Merge | 62 | 77 | 59 | 82 | 60 | 85 | 60 | 70 |
| | Basic | 56 | 40 | 40 | 39 | 40 | 38 | 42 | 37 |
| | Basic | 53 | N/A | 42 | N/A | 43 | N/A | 44 | N/A |
| | Diverge | 33 | 31 | 30 | 30 | 31 | 30 | 31 | 30 |
| I-370 Interchange | Basic | 43 | 40 | 34 | 36 | 31 | 33 | 35 | 34 |
| | Diverge | 33 | 30 | 28 | 29 | 25 | 27 | 28 | 27 |
| | Basic | 29 | 35 | 23 | 30 | 21 | 27 | 21 | 28 |
| Between I-370 & Shady Grove Road | Basic | N/A | 28 | N/A | 24 | N/A | 22 | N/A | 23 |
| | Weave | N/A | 25 | N/A | 23 | N/A | 21 | N/A | 21 |
| | Diverge | N/A | 29 | N/A | 31 | N/A | 30 | N/A | 29 |
| Shady Grove Road Interchange | Merge | 31 | N/A | 26 | N/A | 23 | N/A | 21 | N/A |
| | Basic | 39 | 32 | 33 | 27 | 29 | 24 | 27 | 23 |
| | Diverge | 41 | 27 | 35 | 23 | 30 | 21 | 29 | 20 |
| Between Shady Grove Road & MD 28 | Basic | 30 | 35 | 29 | 29 | 23 | 26 | 22 | 25 |
| | Merge | 24 | 26 | 20 | 25 | 19 | 23 | 18 | 23 |
| | Basic | 33 | 35 | 28 | 30 | 26 | 27 | 25 | 27 |
| MD 28 Interchange | Diverge | N/A | 26 | N/A | 23 | N/A | 22 | N/A | 22 |
| | Basic | N/A | 33 | N/A | 29 | N/A | 25 | N/A | 24 |
| | Merge | 28 | 24 | 26 | 22 | 25 | 21 | 22 | 20 |
| | Basic | 36 | 28 | 32 | 25 | 30 | 22 | 28 | 21 |
| Between MD 28 & MD 189 | Merge | N/A | 16 | N/A | 18 | N/A | 17 | N/A | 16 |
| | Basic | N/A | 32 | N/A | 29 | N/A | 26 | N/A | 25 |
| | Diverge | 41 | 30 | 36 | 30 | 33 | 29 | 30 | 27 |
| MD 189 Interchange | Basic | 31 | 36 | 27 | 31 | 25 | 27 | 25 | 27 |
| Between MD 189 & Montrose Road | Merge | N/A | 34 | N/A | 32 | N/A | 30 | N/A | 27 |
| | Basic | N/A | 41 | N/A | 38 | N/A | 33 | N/A | 32 |
| Montrose Road Interchange | Merge | 28 | N/A | 29 | N/A | 27 | N/A | 28 | N/A |
| | Diverge | N/A | 28 | N/A | 28 | N/A | 27 | N/A | 27 |
| | Basic | N/A | 36 | N/A | 34 | N/A | 31 | N/A | 29 |
| | Weave | N/A | 34 | N/A | 35 | N/A | 31 | N/A | 29 |
| | Basic | N/A | 36 | N/A | 36 | N/A | 32 | N/A | 29 |
| Between Montrose Road & Spur Split | Basic | 28 | N/A | 27 | N/A | 26 | N/A | 26 | N/A |
| | Weave | 29 | N/A | 34 | N/A | 30 | N/A | 27 | N/A |
| | Diverge | 18 | N/A | 20 | N/A | 20 | N/A | 19 | N/A |
| | Weave | 26 | 31 | 28 | 44 | 25 | 38 | 23 | 27 |
| Spur Split through MD 187 Interchange | Basic | 18 | 21 | 23 | 26 | 22 | 26 | 20 | 23 |
| | Diverge | 16 | 15 | 21 | 19 | 20 | 19 | 18 | 17 |
| | Basic | 16 | 23 | 20 | 28 | 19 | 26 | 18 | 24 |
| | Merge | 15 | 15 | 20 | 20 | 19 | 19 | 18 | 17 |
| | Basic | 17 | 23 | 21 | 29 | 20 | 29 | 19 | 25 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001603

OP-LANES MARYLAND | I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-9: 2027 AM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 6-7 AM No Build | 6-7 AM Pref. Alt. | 7-8 AM No Build | 7-8 AM Pref. Alt. | 8-9 AM No Build | 8-9 AM Pref. Alt. | 9-10 AM No Build | 9-10 AM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 Southbound General Purpose Lanes (Continued)** | | | | | | | | | |
| Between MD 187 & I-495 | Merge | 16 | 16 | 22 | 22 | 22 | 22 | 21 | 20 |
| | Basic | 17 | 24 | 24 | 32 | 23 | 32 | 21 | 29 |
| | Weave | N/A | 18 | N/A | 24 | N/A | 23 | N/A | 21 |
| | Diverge | 17 | N/A | 23 | N/A | 22 | N/A | 20 | N/A |
| | Basic | 16 | 18 | 25 | 30 | 23 | 32 | 23 | 27 |
| **I-270 West Spur Southbound General Purpose Lanes** | | | | | | | | | |
| Spur Split to Democracy Boulevard | Basic | 27 | 27 | 24 | 24 | 22 | 21 | 20 | 19 |
| | Weave | 24 | N/A | 22 | N/A | 26 | N/A | 21 | N/A |
| | Diverge | N/A | 27 | N/A | 27 | N/A | 24 | N/A | 20 |
| Democracy Boulevard | Merge | N/A | 23 | N/A | 19 | N/A | 16 | N/A | 14 |
| | Basic | 28 | 34 | 25 | 31 | 33 | 26 | 24 | 22 |
| | Diverge | N/A | 34 | N/A | 29 | N/A | 23 | N/A | 19 |
| | Basic | N/A | 31 | N/A | 27 | N/A | 21 | N/A | 18 |
| Democracy Boulevard to I-495 | Merge | 17 | 22 | 17 | 23 | 36 | 19 | 20 | 16 |
| | Merge | 31 | N/A | 29 | N/A | 45 | N/A | 29 | N/A |
| | Basic | 41 | 32 | 42 | 30 | 54 | 25 | 36 | 21 |
| **I-270 Southbound Local Lanes** | | | | | | | | | |
| I-370 Interchange | Basic | 21 | N/A | 24 | N/A | 24 | N/A | 30 | N/A |
| Between I-370 & Shady Grove Road | Weave | 27 | | 32 | | 31 | | 30 | |
| | Diverge | 26 | | 25 | | 25 | | 29 | |
| Shady Grove Road Interchange | Basic | 30 | | 21 | | 18 | | 24 | |
| | Merge | 24 | | 18 | | 17 | | 20 | |
| | Basic | 36 | | 27 | | 25 | | 30 | |
| Between Shady Grove Road & MD 28 | Merge | 26 | | 21 | | 20 | | 24 | |
| | Basic | 39 | | 32 | | 30 | | 36 | |
| | Merge | 33 | | 31 | | 29 | | 32 | |
| | Diverge | 33 | | 31 | | 29 | | 32 | |
| | Diverge | 42 | | 39 | | 35 | | 41 | |
| | Basic | 38 | | 31 | | 26 | | 33 | |
| | Diverge | 25 | | 21 | | 18 | | 22 | |
| MD 28 Interchange | Basic | 33 | | 26 | | 20 | | 25 | |
| | Merge | 23 | | 19 | | 16 | | 20 | |
| | Basic | 35 | | 29 | | 24 | | 29 | |
| Between MD 28 & MD 189 | Merge | 31 | | 29 | | 25 | | 28 | |
| | Basic | 31 | | 29 | | 25 | | 28 | |
| | Merge | 34 | | 31 | | 26 | | 27 | |
| | Basic | 39 | | 36 | | 32 | | 33 | |
| | Diverge | 37 | | 36 | | 32 | | 32 | |
| MD 189 Interchange | Basic | 53 | | 48 | | 41 | | 44 | |
| Between MD 189 & Montrose Road | Merge | 41 | | 43 | | 39 | | 39 | |
| | Diverge | 42 | | 43 | | 40 | | 40 | |
| | Basic | 46 | | 42 | | 38 | | 35 | |
| | Diverge | 31 | | 28 | | 25 | | 24 | |

Legend: LOS A-C | LOS D | LOS E | LOS F

00001604

OP·LANES
MARYLAND    I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-9: 2027 AM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-270 Southbound Local Lanes (Continued)** | | | | | | | | | |
| Montrose Road Interchange | Basic | 43 | N/A | 40 | N/A | 36 | N/A | 32 | N/A |
| | Weave | 37 | | 37 | | 35 | | 31 | |
| | Basic | 39 | | 43 | | 36 | | 28 | |
| | Merge | 27 | | 36 | | 34 | | 25 | |
| | Basic | 41 | | 53 | | 49 | | 38 | |
| **I-270 Southbound HOT Managed Lanes** | | | | | | | | | |
| I-370 Interchange | Basic | N/A | 16 | N/A | 20 | N/A | 20 | N/A | 20 |
| Between I-370 & Gude Drive | Merge | | 17 | | 17 | | 18 | | 18 |
| | Basic | | 17 | | 16 | | 18 | | 18 |
| | Diverge | | 11 | | 11 | | 12 | | 12 |
| Gude Drive Interchange | Basic | | 15 | | 14 | | 15 | | 16 |
| Between Gude Drive and Wootton Parkway | Merge | | 13 | | 13 | | 13 | | 14 |
| | Basic | | 18 | | 18 | | 19 | | 19 |
| | Diverge | | 13 | | 13 | | 13 | | 13 |
| Wootton Parkway Interchange | Basic | | 16 | | 15 | | 16 | | 17 |
| Between Wootton Parkway and Spur Split | Merge | | 13 | | 13 | | 13 | | 13 |
| | Basic | | 19 | | 19 | | 19 | | 19 |
| | Diverge | | 13 | | 13 | | 13 | | 13 |
| Spur Split through MD 187 Interchange | Basic | | 7 | | 8 | | 7 | | 7 |
| **I-270 West Spur Southbound HOT Managed Lanes** | | | | | | | | | |
| Spur Split to Westlake Terrace/ Fernwood Road | Basic | N/A | 16 | N/A | 15 | N/A | 15 | N/A | 16 |
| | Diverge | | 10 | | 10 | | 10 | | 10 |
| Westlake Terrace/Fernwood Road Interchange | Basic | | 12 | | 12 | | 12 | | 12 |
| | Diverge | | 8 | | 9 | | 8 | | 8 |
| | Basic | | 12 | | 11 | | 11 | | 11 |
| Westlake Terrace/Fernwood Road to I-495 | Merge | | 8 | | 8 | | 8 | | 8 |
| | Basic | | 12 | | 12 | | 12 | | 12 |
| | Merge | | 12 | | 12 | | 12 | | 12 |
| | Basic | | 18 | | 18 | | 18 | | 18 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001605



Under both 2027 No Build and Preferred Alternative PM peak period conditions, existing bottlenecks at locations outside of the study area become exacerbated, such as along I-270 Northbound from I-370 to MD 124; from MD 109 to MD 121; I-495 Inner Loop from MD 185 to MD 97; and from I-95 to MD 201. The resultant congestion impacts traffic operations within the project limits, as shown in **Table 6-10**. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study. For the interim, signal timing improvements and an active warning system with messaging signs may be put in place to alert motorists at the onset of congestion in both the General Purpose and HOT lanes. Potential mitigation considerations are listed in **Chapter 8** to address both operational and safety concerns.

Like the AM, the existing bottlenecks at locations within the study area become exacerbated under 2027 PM No Build conditions, specifically along the I-495 Inner Loop from the VA 193 interchange to I-270 West Spur. These bottlenecks are mitigated under 2027 Preferred Alternative conditions, resulting in increased vehicle throughput on both I-495 Inner Loop and I-270 Northbound with consequential operational degradations at the higher throughput downstream areas. Even with these operational degradations, the Preferred Alternative serves approximately 67% more vehicles during the entire PM peak period, with 80% less unserved vehicles at the I-495 Inner Loop input in Virginia when compared to the No Build conditions.

The Preferred Alternative significantly improves density along the I-495 Outer Loop General Purpose lanes between I-270 East Spur and the MD 185 interchange during the latter PM hours as well as between I-270 West Spur and the Clara Barton interchange during the entire PM peak period. The Preferred Alternative also provides benefit along I-270 Southbound between the I-270 Spur split and I-495 during the 5-7 PM hours.

Operations at truncation points are similar or improved with the Preferred Alternative compared to No Build conditions. Slip ramps are located along I-270 West Spur Northbound and Southbound, serving vehicles traveling from the HOT Lanes to the General Purpose Lanes and from the General Purpose Lanes to the HOT lanes, in both directions of I-270 West Spur. In 2027, all General Purpose Lane segments along I-270 West Spur operate at LOS 'D' or better during all PM peak hours, except during the 6-7 PM hour when one segments operates at LOS 'F' due to spillback from the downstream bottleneck, though with significantly improved operations compared to the No Build condition. All HOT Lane segments along I-270 West Spur operate at LOS 'C' or better during all PM peak hours.

00001606


I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-10: 2027 PM VISSIM Freeway Density (pc/hr/ln) by Segment

| Location | Type | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-495 Inner Loop General Purpose Lanes** | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 17 | 14 | 28 | 15 | 93 | 15 | 157 | 64 |
| | Diverge | 18 | 15 | 53 | 16 | 104 | 18 | 156 | 81 |
| VA 193 Interchange | Basic | 23 | 17 | 101 | 17 | 133 | 35 | 167 | 114 |
| | Merge | 31 | 15 | 139 | 16 | 179 | 54 | 204 | 165 |
| Between VA 193 & George Washington Memorial Parkway | Basic | 45 | 18 | 122 | 19 | 159 | 59 | 180 | 138 |
| | Diverge | 60 | 20 | 126 | 21 | 168 | 69 | 192 | 145 |
| George Washington Memorial Parkway Interchange | Basic | 70 | 23 | 97 | 23 | 125 | 77 | 146 | 115 |
| Between George Washington Memorial Parkway & Clara Barton Parkway | Weave | 70 | 24 | 95 | 25 | 123 | 100 | 139 | 134 |
| | Diverge | 62 | N/A | 79 | N/A | 111 | N/A | 123 | N/A |
| Clara Barton Parkway Interchange | Basic | 83 | 26 | 105 | 25 | 137 | 125 | 147 | 158 |
| Between Clara Barton Parkway & MD 190 | Merge | 98 | 21 | 119 | 21 | 154 | 125 | 164 | 154 |
| | Basic | 93 | 27 | 99 | 27 | 138 | 159 | 140 | 156 |
| | Diverge | 69 | 19 | 72 | 26 | 102 | 131 | 100 | 118 |
| MD 190 Interchange | Basic | 110 | 26 | 114 | 41 | 154 | 184 | 152 | 158 |
| | Merge | 125 | 26 | 126 | 51 | 167 | 200 | 159 | 173 |
| | Basic | 117 | 24 | 118 | 55 | 160 | 186 | 153 | 158 |
| Between MD 190 & I-270 West Spur | Merge | 125 | 24 | 126 | 59 | 164 | 176 | 151 | 157 |
| | Basic | 52 | 28 | 51 | 71 | 119 | 158 | 109 | 129 |
| | Weave | 29 | 29 | 29 | 82 | 103 | 147 | 83 | 117 |
| Between I-270 West Spur & MD 187 | Basic | 27 | 29 | 46 | 115 | 183 | 178 | 128 | 147 |
| | Merge | N/A | 21 | N/A | 90 | N/A | 127 | N/A | 100 |
| | Basic | | 34 | | 138 | | 164 | | 133 |
| | Diverge | 24 | 29 | 52 | 103 | 132 | 117 | 97 | 94 |
| MD 187 Interchange | Basic | 24 | 48 | 85 | 159 | 194 | 175 | 133 | 148 |
| Between MD 187 & I-270 East Spur | Merge | 17 | 41 | 70 | 112 | 156 | 128 | 101 | 105 |
| | Basic | 26 | N/A | 96 | N/A | 172 | N/A | 125 | N/A |
| | Diverge | 29 | 62 | 91 | 126 | 155 | 137 | 101 | 115 |
| I-270 East Spur Interchange | Basic | 38 | 66 | 107 | 121 | 162 | 133 | 102 | 111 |
| | Weave | 31 | 65 | 107 | 116 | 148 | 126 | 93 | 113 |
| | Weave | 26 | 55 | 85 | 87 | 109 | 95 | 71 | 88 |
| Between I-270 East Spur & MD 185 | Basic | 35 | N/A | 98 | N/A | 127 | N/A | 81 | N/A |
| | Merge | 31 | 64 | 91 | 93 | 123 | 104 | 72 | 98 |
| | Basic | 54 | 77 | 114 | 99 | 128 | 108 | 90 | 106 |
| **I-495 Inner Loop HOT Managed Lanes** | | | | | | | | | |
| Between VA 193 & George Washington Memorial Parkway | Basic | 12 | 19 | 12 | 19 | 14 | 19 | 67 | 15 |
| George Washington Memorial Parkway Interchange | Diverge | 8 | 12 | 8 | 13 | 24 | 12 | 153 | 10 |
| | Merge | 11 | N/A | 12 | N/A | 54 | N/A | 158 | N/A |
| | Basic | 34 | 18 | 35 | 18 | 85 | 18 | 134 | 15 |
| Between George Washington Memorial Parkway & MD 190 | Merge | N/A | 15 | N/A | 15 | N/A | 14 | N/A | 12 |
| | Basic | | 22 | | 22 | | 21 | | 18 |
| | Diverge | | 15 | | 15 | | 14 | | 12 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001607



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-10: 2027 PM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-495 Inner Loop HOT Managed Lanes (Continued)** | | | | | | | | | |
| MD 190 Interchange | Basic | N/A | 19 | N/A | 19 | N/A | 17 | N/A | 14 |
| | Merge | | 18 | | 19 | | 18 | | 16 |
| Between MD 190 & I-270 West Spur | Merge | N/A | 12 | N/A | 13 | N/A | 12 | N/A | 10 |
| | Basic | | 19 | | 20 | | 20 | | 17 |
| | Diverge | | 19 | | 20 | | 19 | | 17 |
| Between I-270 West Spur & MD 187 | Basic | N/A | 10 | N/A | 9 | N/A | 17 | N/A | 9 |
| **I-495 Outer Loop General Purpose Lanes** | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 27 | 28 | 26 | 29 | 23 | 26 | 19 | 23 |
| | Merge | 19 | 18 | 17 | 19 | 14 | 17 | 9 | 13 |
| VA 193 Interchange & George Washington Memorial Parkway Interchange | Merge | 24 | 25 | 23 | 25 | 20 | 23 | 16 | 21 |
| | Basic | 26 | 28 | 25 | 29 | 24 | 27 | 21 | 26 |
| | Diverge | 22 | 24 | 21 | 24 | 24 | 24 | 68 | 23 |
| | Basic | 29 | 33 | 29 | 33 | 28 | 32 | 37 | 30 |
| | Diverge | 35 | 36 | 33 | 37 | 32 | 36 | 36 | 34 |
| Between George Washington Memorial Parkway and Clara Barton Parkway | Basic | 36 | N/A | 35 | N/A | 35 | N/A | 36 | N/A |
| | Weave | 37 | N/A | 42 | N/A | 41 | N/A | 34 | N/A |
| | Basic | N/A | 31 | N/A | 31 | N/A | 30 | N/A | 28 |
| | Merge | N/A | 23 | N/A | 26 | N/A | 24 | N/A | 22 |
| Clara Barton Parkway Interchange | Basic | 42 | 34 | 60 | 33 | 62 | 32 | 36 | 30 |
| Between Clara Barton Parkway & MD 190 | Diverge | 36 | 26 | 49 | 26 | 48 | 24 | 24 | 23 |
| | Basic | 58 | 33 | 74 | 32 | 73 | 31 | 34 | 29 |
| | Merge | 48 | 24 | 64 | 24 | 64 | 22 | 24 | 22 |
| MD 190 Interchange | Basic | 41 | 30 | 62 | 29 | 78 | 28 | 25 | 26 |
| | Diverge | 27 | 22 | 38 | 22 | 54 | 21 | 18 | 19 |
| Between MD 190 & I-270 West Spur | Diverge | 21 | 16 | 25 | 16 | 31 | 16 | 13 | 14 |
| | Basic | 32 | 27 | 35 | 26 | 43 | 26 | 21 | 23 |
| | Weave | 27 | 22 | 26 | 22 | 28 | 21 | 17 | 19 |
| Between I-270 West Spur & MD 187 | Basic | 30 | 29 | 29 | 26 | 25 | 26 | 14 | 22 |
| | Diverge | N/A | 22 | N/A | 20 | N/A | 19 | N/A | 17 |
| | Basic | | 31 | | 28 | | 27 | | 24 |
| | Merge | 19 | 20 | 19 | 19 | 15 | 19 | 10 | 16 |
| MD 187 Interchange | Basic | 25 | 27 | 23 | 24 | 18 | 23 | 9 | 19 |
| Between MD 187 & I-270 East Spur | Diverge | 18 | 19 | 17 | 18 | 13 | 17 | 6 | 13 |
| | Basic | 28 | 29 | 26 | 27 | 20 | 20 | 10 | 21 |
| | Merge | 25 | 26 | 23 | 23 | 18 | 22 | 10 | 19 |
| I-270 East Spur Interchange | Basic | 24 | 25 | 23 | 24 | 20 | 23 | 10 | 19 |
| | Diverge | 33 | 35 | 33 | 33 | 94 | 33 | 157 | 57 |
| Between I-270 East Spur & MD 185 | Diverge | 30 | 32 | 30 | 32 | 75 | 32 | 115 | 57 |
| | Basic | 52 | 52 | 49 | 45 | 81 | 42 | 139 | 66 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001608



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-10: 2027 PM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-495 Outer Loop HOT Managed Lanes** | | | | | | | | | |
| Between VA 193 & George Washington Memorial Parkway | Basic | 12 | 12 | 11 | 12 | 10 | 10 | 8 | 9 |
| George Washington Memorial Parkway Interchange | Merge | 8 | 9 | 8 | 9 | 7 | 7 | 5 | 6 |
| | Basic | 10 | 8 | 10 | 8 | 9 | 7 | 8 | 7 |
| | Diverge | N/A | 11 | N/A | 11 | N/A | 9 | N/A | 9 |
| | Basic | 22 | 16 | 21 | 16 | 20 | 14 | 16 | 14 |
| | Merge | N/A | 11 | N/A | 11 | N/A | 9 | N/A | 9 |
| | Basic | | 13 | | 13 | | 11 | | 11 |
| | Diverge | | 10 | | 10 | | 9 | | 8 |
| | Basic | | 10 | | 10 | | 9 | | 8 |
| | Diverge | | 9 | | 9 | | 8 | | 8 |
| Between MD 190 & I-270 West Spur | Basic | | 12 | | 12 | | 11 | | 10 |
| | Merge | | 12 | | 12 | | 11 | | 10 |
| Between I-270 West Spur & MD 187 | Basic | 7 | | 7 | | 5 | | 6 | |
| **I-270 Northbound General Purpose Lanes** | | | | | | | | | |
| Between Watkins Mill Rd & MD 117 | Basic | 79 | 77 | 123 | 88 | 114 | 102 | 80 | 87 |
| Between MD 117 & I-370 | Diverge | 55 | 65 | 116 | 96 | 122 | 119 | 93 | 100 |
| | Basic | 51 | 60 | 110 | 97 | 105 | 114 | 79 | 100 |
| | Merge | 51 | 53 | 144 | 90 | 152 | 109 | 107 | 95 |
| I-370 Interchange | Basic | 40 | 56 | 114 | 106 | 120 | 124 | 96 | 108 |
| | Merge | 21 | 47 | 92 | 112 | 116 | 128 | 95 | 112 |
| | Basic | N/A | 41 | N/A | 114 | N/A | 138 | N/A | 116 |
| | Diverge | | 31 | | 79 | | 104 | | 92 |
| Between I-370 & Shady Grove Road | Weave | N/A | 29 | N/A | 78 | N/A | 109 | N/A | 97 |
| Shady Grove Road Interchange | Basic | | 32 | | 81 | | 142 | | 126 |
| | Merge | | 25 | | 79 | | 87 | | 89 |
| | Basic | 32 | 28 | 102 | 67 | 138 | 133 | 110 | 122 |
| Between Shady Grove Road & MD 28 | Weave | 32 | N/A | 79 | N/A | 130 | N/A | 102 | N/A |
| | Diverge | N/A | 19 | N/A | 46 | N/A | 86 | N/A | 87 |
| | Basic | | 27 | | 51 | | 131 | | 132 |
| | Basic | | 33 | | 45 | | 118 | | 132 |
| | Merge | | 22 | | 34 | | 132 | | 168 |
| MD 28 Interchange | Basic | 35 | 30 | 62 | 39 | 111 | 121 | 89 | 152 |
| | Weave | 31 | 30 | 55 | 37 | 129 | 104 | 103 | 125 |
| | Basic | N/A | 38 | N/A | 43 | N/A | 103 | N/A | 114 |
| Between MD 28 & MD 189 | Basic | 33 | N/A | 52 | N/A | 115 | N/A | 101 | N/A |
| | Weave | N/A | 35 | N/A | 46 | N/A | 89 | N/A | 134 |
| MD 189 Interchange | Basic | N/A | 32 | N/A | 36 | N/A | 86 | N/A | 159 |
| Between MD 189 & Montrose Road | Diverge | 40 | 28 | 63 | 28 | 146 | 69 | 122 | 140 |
| | Basic | 36 | 35 | 45 | 37 | 134 | 65 | 116 | 148 |
| | Merge | N/A | 36 | N/A | 52 | N/A | 69 | N/A | 194 |
| Montrose Road Interchange | Diverge | 32 | N/A | 41 | N/A | 161 | N/A | 153 | N/A |
| | Basic | N/A | 30 | N/A | 31 | N/A | 47 | N/A | 156 |
| | Weave | N/A | 26 | N/A | 27 | N/A | 39 | N/A | 156 |
| | Basic | 31 | 29 | 35 | 30 | 128 | 39 | 122 | 153 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001609

 I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-10: 2027 PM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 3-4 PM No Build | 3-4 PM Pref. Alt. | 4-5 PM No Build | 4-5 PM Pref. Alt. | 5-6 PM No Build | 5-6 PM Pref. Alt. | 6-7 PM No Build | 6-7 PM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 Northbound General Purpose Lanes (Continued)** | | | | | | | | | |
| Between Montrose Road & Spur Split | Weave | 31 | 28 | 32 | 28 | 107 | 30 | 104 | 128 |
| | Weave | 33 | N/A | 35 | N/A | 95 | N/A | 89 | N/A |
| Between Spur Split & MD 187 | Basic | 42 | 26 | 54 | 29 | 116 | 28 | 115 | 130 |
| | Merge | 27 | 19 | 63 | 22 | 128 | 22 | 131 | 107 |
| | Weave | 19 | N/A | 55 | N/A | 113 | N/A | 126 | N/A |
| MD 187 Interchange | Basic | 22 | 29 | 62 | 29 | 111 | 29 | 113 | 110 |
| | Diverge | 17 | 20 | 53 | 20 | 113 | 20 | 117 | 72 |
| | Basic | 24 | 32 | 49 | 32 | 107 | 32 | 111 | 102 |
| Between MD 187 & I-495 | Diverge | 19 | 23 | 41 | 23 | 103 | 23 | 109 | 67 |
| | Basic | 26 | 35 | 34 | 35 | 99 | 34 | 111 | 93 |
| | Diverge | N/A | 27 | N/A | 27 | N/A | 26 | N/A | 82 |
| | Basic | | 27 | | 27 | | 26 | | 83 |
| | Merge | 21 | 26 | 24 | 25 | 142 | 25 | 182 | 92 |
| | Basic | 18 | 19 | 19 | 18 | 93 | 18 | 123 | 77 |
| | Basic | 29 | 29 | 29 | 29 | 120 | 29 | 170 | 81 |
| **I-270 West Spur Northbound General Purpose Lanes** | | | | | | | | | |
| Between Spur Split & Democracy Boulevard | Basic | 29 | 26 | 30 | 26 | 73 | 22 | 67 | 52 |
| | Merge | 22 | 20 | 24 | 20 | 39 | 17 | 34 | 32 |
| | Basic | 26 | 21 | 26 | 19 | 46 | 15 | 54 | 31 |
| | Merge | 28 | 14 | 29 | 13 | 48 | 11 | 56 | 21 |
| Democracy Boulevard Interchange | Basic | 31 | 17 | 31 | 14 | 34 | 10 | 41 | 24 |
| | Merge | 24 | 17 | 24 | 14 | 33 | 10 | 53 | 23 |
| | Basic | 28 | 23 | 29 | 19 | 24 | 12 | 39 | 27 |
| Between Democracy Boulevard & I-495 | Diverge | 24 | 18 | 24 | 15 | 21 | 10 | 34 | 19 |
| | Basic | 32 | N/A | 32 | N/A | 24 | N/A | 36 | N/A |
| | Diverge | N/A | 19 | N/A | 15 | N/A | 11 | N/A | 19 |
| | Basic | | 20 | | 16 | | 12 | | 20 |
| **I-270 Northbound Local Lanes** | | | | | | | | | |
| Between MD 124 & MD 117 | Diverge | 25 | N/A | 18 | N/A | 54 | N/A | 38 | N/A |
| Between MD 117 & I-370 | Weave | 31 | | 23 | | 36 | | 49 | |
| | Basic | 22 | | 20 | | 23 | | 31 | |
| | Weave | 39 | | 122 | | 134 | | 110 | |
| I-370 Interchange | Basic | 36 | | 140 | | 164 | | 139 | |
| | Merge | 23 | | 144 | | 182 | | 162 | |
| | Basic | 22 | | 133 | | 181 | | 162 | |
| Between I-370 & Shady Grove Road | Diverge | 29 | | 105 | | 143 | | 121 | |
| | Basic | 28 | | 103 | | 146 | | 114 | |
| | Diverge | 28 | | 97 | | 143 | | 120 | |
| | Merge | 21 | | 102 | | 166 | | 150 | |
| Shady Grove Road Interchange | Basic | 23 | | 100 | | 174 | | 150 | |
| | Weave | 18 | | 87 | | 164 | | 142 | |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001610

 I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-10: 2027 PM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 3-4 PM No Build | 3-4 PM Pref. Alt. | 4-5 PM No Build | 4-5 PM Pref. Alt. | 5-6 PM No Build | 5-6 PM Pref. Alt. | 6-7 PM No Build | 6-7 PM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 Northbound Local Lanes (Continued)** | | | | | | | | | |
| Between Shady Grove Road & MD 28 | Diverge | 16 | | 31 | | 34 | | 74 | |
| | Basic | 24 | | 27 | | 20 | | 94 | |
| | Diverge | 23 | | 24 | | 15 | | 47 | |
| | Weave | 18 | | 15 | | 10 | | 24 | |
| | Merge | 18 | | 16 | | 10 | | 21 | |
| MD 28 Interchange | Basic | 21 | | 18 | | 9 | | 17 | |
| | Weave | 28 | | 36 | | 22 | | 31 | |
| | Basic | 33 | | 34 | | 20 | | 30 | |
| Between MD 28 & MD 189 | Diverge | 28 | | 33 | | 23 | | 48 | |
| | Basic | 25 | N/A | 28 | N/A | 22 | N/A | 46 | N/A |
| | Weave | 25 | | 37 | | 130 | | 103 | |
| | Basic | 28 | | 35 | | 135 | | 99 | |
| | Merge | 29 | | 34 | | 135 | | 94 | |
| MD 189 Interchange | Basic | 32 | | 36 | | 146 | | 102 | |
| Between MD 189 & Montrose Road | Diverge | 27 | | 28 | | 92 | | 67 | |
| | Basic | 39 | | 40 | | 125 | | 96 | |
| | Merge | 27 | | 28 | | 90 | | 79 | |
| | Basic | 37 | | 34 | | 118 | | 95 | |
| | Merge | 26 | | 24 | | 112 | | 82 | |
| Montrose Road Interchange | Basic | 22 | | 18 | | 62 | | 46 | |
| | Weave | 18 | | 15 | | 28 | | 17 | |
| | Basic | 21 | | 18 | | 20 | | 12 | |
| Between Montrose Road & Spur Split | Diverge | 21 | | 19 | | 13 | | 12 | |
| | Basic | 30 | | 27 | | 18 | | 18 | |
| **I-270 Northbound HOT Managed Lanes** | | | | | | | | | |
| Between I-370 & Gude Drive | Basic | | 33 | | 115 | | 127 | | 112 |
| | Diverge | | 23 | | 63 | | 79 | | 83 |
| | Basic | | 23 | | 64 | | 116 | | 119 |
| | Merge | | 15 | | 41 | | 99 | | 107 |
| Gude Drive Interchange | Basic | | 21 | | 34 | | 118 | | 156 |
| Between Gude Drive & Wootton Parkway | Diverge | | 18 | | 18 | | 63 | | 103 |
| | Basic | N/A | 26 | N/A | 26 | N/A | 50 | N/A | 117 |
| | Merge | | 17 | | 17 | | 21 | | 69 |
| Wootton Parkway Interchange | Basic | | 24 | | 23 | | 25 | | 71 |
| Between Wootton Parkway & Spur Split | Diverge | | 18 | | 18 | | 18 | | 37 |
| | Basic | | 28 | | 27 | | 26 | | 39 |
| | Weave | | 18 | | 18 | | 17 | | 17 |
| Spur Split through MD 187 Interchange | Basic | | 7 | | 7 | | 8 | | 6 |
| **I-270 West Spur Northbound HOT Managed Lanes** | | | | | | | | | |
| Spur Split to Westlake Terrace/Fernwood Road | Basic | | 24 | | 24 | | 22 | | 21 |
| | Merge | N/A | 16 | N/A | 16 | N/A | 15 | N/A | 14 |
| Westlake Terrace/Fernwood Road Interchange | Basic | | 18 | | 18 | | 16 | | 15 |
| | Weave | | 17 | | 17 | | 16 | | 16 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001611

 I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-10: 2027 PM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 3-4 PM No Build | 3-4 PM Pref. Alt. | 4-5 PM No Build | 4-5 PM Pref. Alt. | 5-6 PM No Build | 5-6 PM Pref. Alt. | 6-7 PM No Build | 6-7 PM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 West Spur Northbound HOT Managed Lanes (Continued)** | | | | | | | | | |
| Westlake Terrace/Fernwood Road to I-495 | Basic | N/A | 23 | N/A | 25 | N/A | 24 | N/A | 20 |
| | Diverge | | 16 | | 17 | | 17 | | 14 |
| | Basic | | 25 | | 26 | | 25 | | 21 |
| **I-270 Southbound General Purpose Lanes** | | | | | | | | | |
| MD 117 Interchange | Basic | 20 | 20 | 20 | 22 | 22 | 23 | 22 | 22 |
| Between MD 117 & I-370 | Merge | 25 | 23 | 27 | 26 | 29 | 27 | 26 | 23 |
| | Basic | 20 | 17 | 22 | 19 | 23 | 20 | 22 | 18 |
| | Diverge | 19 | 18 | 19 | 20 | 21 | 21 | 20 | 18 |
| I-370 Interchange | Basic | 18 | 18 | 18 | 19 | 19 | 19 | 20 | 19 |
| | Diverge | 15 | 13 | 15 | 15 | 15 | 15 | 16 | 15 |
| | Basic | 14 | 15 | 15 | 16 | 14 | 17 | 16 | 16 |
| Between I-370 & Shady Grove Road | Basic | N/A | 12 | N/A | 13 | N/A | 13 | N/A | 13 |
| | Weave | | 13 | | 14 | | 13 | | 13 |
| | Diverge | | 18 | | 19 | | 19 | | 18 |
| Shady Grove Road Interchange | Merge | 16 | N/A | 17 | N/A | 16 | N/A | 18 | N/A |
| | Basic | 19 | 16 | 19 | 17 | 19 | 17 | 21 | 17 |
| | Diverge | 21 | 17 | 22 | 18 | 20 | 18 | 23 | 17 |
| Between Shady Grove Road & MD 28 | Basic | 17 | 16 | 18 | 19 | 16 | 20 | 19 | 20 |
| | Merge | 15 | 19 | 14 | 21 | 15 | 23 | 16 | 19 |
| | Basic | 20 | 21 | 19 | 22 | 19 | 23 | 21 | 22 |
| MD 28 Interchange | Diverge | N/A | 17 | N/A | 18 | N/A | 19 | N/A | 17 |
| | Basic | | 18 | | 19 | | 21 | | 19 |
| | Merge | 16 | 15 | 15 | 15 | 16 | 16 | 16 | 15 |
| | Basic | 20 | 16 | 19 | 17 | 20 | 18 | 22 | 17 |
| Between MD 28 & MD 189 | Merge | N/A | 13 | N/A | 14 | N/A | 15 | N/A | 14 |
| | Basic | | 19 | | 21 | | 22 | | 21 |
| | Diverge | 22 | 22 | 21 | 23 | 21 | 25 | 23 | 23 |
| MD 189 Interchange | Basic | 17 | 20 | 17 | 22 | 16 | 22 | 19 | 22 |
| Between MD 189 & Montrose Road | Merge | N/A | 20 | N/A | 21 | N/A | 21 | N/A | 20 |
| | Basic | | 23 | | 24 | | 25 | | 24 |
| Montrose Road Interchange | Merge | 15 | N/A | 15 | N/A | 15 | N/A | 16 | N/A |
| | Diverge | N/A | 23 | N/A | 24 | N/A | 25 | N/A | 24 |
| | Basic | | 21 | | 23 | | 23 | | 22 |
| | Weave | | 21 | | 22 | | 22 | | 20 |
| | Basic | | 21 | | 23 | | 22 | | 21 |
| Between Montrose Road & Spur Split | Basic | 17 | N/A | 17 | N/A | 17 | N/A | 19 | N/A |
| | Weave | 18 | | 18 | | 17 | | 19 | |
| | Diverge | 12 | | 11 | | 10 | | 13 | |
| | Weave | 16 | 19 | 17 | 20 | 16 | 20 | 17 | 18 |
| Spur Split through MD 187 Interchange | Basic | 15 | 21 | 15 | 21 | 13 | 21 | 11 | 20 |
| | Diverge | 15 | 13 | 15 | 13 | 14 | 14 | 16 | 12 |
| | Basic | 16 | 24 | 16 | 24 | 28 | 30 | 25 | 23 |
| | Merge | 15 | 19 | 16 | 20 | 56 | 25 | 39 | 17 |
| | Basic | 18 | 28 | 19 | 29 | 59 | 36 | 50 | 25 |

LOS A-C   LOS D   LOS E   LOS F

00001612

OP·LANES MARYLAND | I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

#### Table 6-10: 2027 PM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-270 Southbound General Purpose Lanes (Continued)** | | | | | | | | | |
| Between MD 187 & I-495 | Merge | 15 | 21 | 15 | 21 | 75 | 27 | 56 | 18 |
| | Basic | 19 | 29 | 24 | 30 | 83 | 39 | 50 | 26 |
| | Merge | N/A | 21 | N/A | 22 | N/A | 37 | N/A | 19 |
| | Diverge | 19 | 21 | 36 | 26 | 94 | 36 | 56 | 19 |
| | Basic | 24 | 27 | 63 | 46 | 109 | 51 | 68 | 30 |
| **I-270 West Spur Southbound General Purpose Lanes** | | | | | | | | | |
| Spur Split to Democracy Boulevard | Basic | 15 | 11 | 16 | 13 | 15 | 13 | 15 | 11 |
| | Weave | 13 | N/A | 14 | N/A | 13 | N/A | 13 | N/A |
| | Diverge | N/A | 12 | N/A | 14 | N/A | 14 | N/A | 12 |
| Democracy Boulevard | Merge | | 12 | | 13 | | 13 | | 13 |
| | Basic | 13 | 16 | 14 | 17 | 12 | 17 | 14 | 16 |
| | Diverge | N/A | 12 | N/A | 13 | N/A | 13 | N/A | 13 |
| | Basic | | 12 | | 13 | | 13 | | 13 |
| Democracy Boulevard to I-495 | Merge | 11 | 12 | 12 | 13 | 11 | 13 | 11 | 11 |
| | Merge | 19 | N/A | 19 | N/A | 17 | N/A | 18 | N/A |
| | Basic | 22 | 16 | 23 | 17 | 20 | 17 | 21 | 16 |
| **I-270 Southbound Local Lanes** | | | | | | | | | |
| I-370 Interchange | Basic | 8 | | 6 | | 10 | | 9 | |
| Between I-370 & Shady Grove Road | Weave | 13 | | 12 | | 12 | | 14 | |
| | Diverge | 12 | | 10 | | 10 | | 10 | |
| Shady Grove Road Interchange | Basic | 12 | | 9 | | 10 | | 10 | |
| | Merge | 12 | | 10 | | 10 | | 11 | |
| | Basic | 18 | | 15 | | 15 | | 17 | |
| Between Shady Grove Road & MD 28 | Merge | 15 | | 14 | | 14 | | 15 | |
| | Basic | 23 | | 21 | | 21 | | 22 | |
| | Merge | 17 | | 18 | | 17 | | 17 | |
| | Diverge | 17 | | 18 | | 17 | | 17 | |
| | Diverge | 20 | | 21 | | 19 | | 20 | |
| | Basic | 19 | | 20 | | 19 | | 19 | |
| | Diverge | 13 | N/A | 14 | N/A | 13 | N/A | 13 | N/A |
| MD 28 Interchange | Basic | 14 | | 15 | | 14 | | 14 | |
| | Merge | 12 | | 12 | | 11 | | 12 | |
| | Basic | 16 | | 17 | | 16 | | 16 | |
| Between MD 28 & MD 189 | Merge | 18 | | 19 | | 19 | | 18 | |
| | Basic | 18 | | 19 | | 18 | | 18 | |
| | Merge | 19 | | 18 | | 20 | | 18 | |
| | Basic | 23 | | 23 | | 24 | | 23 | |
| | Diverge | 23 | | 23 | | 24 | | 23 | |
| MD 189 Interchange | Basic | 26 | | 26 | | 28 | | 26 | |
| Between MD 189 & Montrose Road | Merge | 21 | | 21 | | 22 | | 21 | |
| | Diverge | 21 | | 21 | | 22 | | 23 | |
| | Basic | 20 | | 20 | | 20 | | 24 | |
| | Diverge | 14 | | 13 | | 14 | | 17 | |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001613

OP·LANES
MARYLAND   I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table 6-10: 2027 PM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)**

| Location | Type | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-270 Southbound Local Lanes (Continued)** | | | | | | | | | |
| Montrose Road Interchange | Basic | 17 | | 16 | | 17 | | 21 | |
| | Weave | 19 | | 20 | | 18 | | 26 | |
| | Basic | 16 | N/A | 17 | N/A | 13 | N/A | 17 | N/A |
| | Merge | 13 | | 14 | | 12 | | 14 | |
| | Basic | 20 | | 21 | | 18 | | 20 | |
| **I-270 Southbound HOT Managed Lanes** | | | | | | | | | |
| I-370 Interchange | Basic | | 10 | | 12 | | 11 | | 11 |
| Between I-370 & Gude Drive | Merge | | 12 | | 13 | | 13 | | 13 |
| | Basic | | 12 | | 13 | | 13 | | 13 |
| | Diverge | | 8 | | 8 | | 8 | | 8 |
| Gude Drive Interchange | Basic | | 10 | | 10 | | 11 | | 11 |
| Between Gude Drive and Wootton Parkway | Merge | | 10 | | 11 | | 11 | | 11 |
| | Basic | N/A | 16 | N/A | 16 | N/A | 16 | N/A | 16 |
| | Diverge | | 10 | | 11 | | 11 | | 11 |
| Wootton Parkway Interchange | Basic | | 12 | | 14 | | 14 | | 13 |
| Between Wootton Parkway and Spur Split | Merge | | 12 | | 13 | | 13 | | 12 |
| | Basic | | 18 | | 19 | | 19 | | 18 |
| | Diverge | | 12 | | 13 | | 13 | | 12 |
| Spur Split through MD 187 Interchange | Basic | | 6 | | 6 | | 6 | | 6 |
| **I-270 West Spur Southbound HOT Managed Lanes** | | | | | | | | | |
| Spur Split to Westlake Terrace/Fennwood Road | Basic | | 15 | | 16 | | 16 | | 15 |
| | Diverge | | 10 | | 11 | | 11 | | 10 |
| Westlake Terrace/Fernwood Road Interchange | Basic | | 13 | | 13 | | 14 | | 12 |
| | Diverge | N/A | 9 | N/A | 10 | N/A | 10 | N/A | 9 |
| | Basic | | 8 | | 8 | | 7 | | 6 |
| Westlake Terrace/Fernwood Road to I-495 | Merge | | 6 | | 7 | | 6 | | 5 |
| | Basic | | 9 | | 11 | | 9 | | 8 |
| | Merge | | 10 | | 10 | | 9 | | 8 |
| | Basic | | 14 | | 16 | | 14 | | 12 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001614


I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Freeway Speed Analysis**

**Table 6-11 and Table 6-12** compare freeway speed by segment between No Build and Preferred Alternative conditions during the AM and PM peak periods, respectively. **Figure 6-12 to Figure 6-19** summarize and compare freeway speed along I-495 and I-270 during the AM and PM peak periods between 2017 Existing, No Build, and Preferred Alternative conditions.

Along the I-495 Inner Loop during the AM peak period, speeds improve approaching the American Legion Bridge and the I-270 West Spur but decrease east of the I-270 West Spur as throughput increases from the Preferred Alternative mitigation of the existing bottleneck near the American Legion Bridge. The Preferred Alternative serves all vehicles at the I-495 Inner Loop input in this area south of VA 193, unlike the No Build conditions.

Along the I-495 Outer Loop, speeds significantly improve at all congested segments, particularly between the MD 185 and MD 190 interchanges, as shown in **Table 6-11**. During all AM peak period hours, speeds in the HOT lanes are at or near free-flow conditions.

Along I-270 Northbound and Southbound, speeds are generally at or near free-flow during the AM peak period under both No Build and Preferred Alternative conditions. However, small pockets of congestion shown in the No Build conditions are mitigated with the Preferred Alternative, particularly around the Watkins Mill Road and MD 117 interchanges.

00001615



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Table 6-11: 2027 AM VISSIM Freeway Speeds (mph) by Segment

| Location | Type | 6-7 AM No Build | 6-7 AM Pref. Alt. | 7-8 AM No Build | 7-8 AM Pref. Alt. | 8-9 AM No Build | 8-9 AM Pref. Alt. | 9-10 AM No Build | 9-10 AM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-495 Inner Loop General Purpose Lanes** | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 58 | 58 | 57 | 58 | 17 | 58 | 13 | 58 |
| | Diverge | 57 | 57 | 48 | 53 | 12 | 57 | 12 | 58 |
| VA 193 Interchange | Basic | 57 | 56 | 35 | 56 | 12 | 57 | 13 | 58 |
| | Merge | 52 | 53 | 23 | 49 | 10 | 46 | 11 | 49 |
| Between VA 193 & George Washington Memorial Parkway | Basic | 56 | 57 | 24 | 55 | 12 | 54 | 13 | 55 |
| | Diverge | 57 | 57 | 24 | 57 | 15 | 56 | 15 | 57 |
| George Washington Memorial Parkway Interchange | Basic | 57 | 57 | 19 | 56 | 16 | 56 | 16 | 56 |
| Between George Washington Memorial Parkway & Clara Barton Parkway | Weave | 49 | 56 | 19 | 53 | 17 | 54 | 17 | 55 |
| | Diverge | 40 | N/A | 34 | N/A | 34 | N/A | 35 | N/A |
| Clara Barton Parkway Interchange | Basic | 52 | 57 | 49 | 55 | 49 | 55 | 49 | 56 |
| Between Clara Barton Parkway & MD 190 | Merge | 56 | 57 | 55 | 56 | 55 | 56 | 51 | 57 |
| | Basic | 57 | 57 | 56 | 56 | 56 | 56 | 45 | 56 |
| | Diverge | 56 | 57 | 55 | 56 | 55 | 56 | 39 | 57 |
| MD 190 Interchange | Basic | 57 | 57 | 56 | 56 | 56 | 56 | 29 | 57 |
| | Merge | 58 | 58 | 58 | 58 | 57 | 58 | 17 | 58 |
| | Basic | 58 | N/A | 58 | N/A | 52 | N/A | 14 | N/A |
| Between MD 190 & I-270 West Spur | Merge | 58 | 58 | 58 | 57 | 45 | 57 | 15 | 57 |
| | Basic | 57 | 58 | 56 | 57 | 33 | 57 | 19 | 58 |
| | Weave | 58 | 57 | 58 | 56 | 37 | 49 | 29 | 56 |
| Between I-270 West Spur & MD 187 | Basic | 56 | 52 | 56 | 51 | 56 | 36 | 57 | 48 |
| | Merge | N/A | 58 | N/A | 49 | N/A | 28 | N/A | 35 |
| | Basic | | 57 | | 42 | | 15 | | 24 |
| | Diverge | 45 | 54 | 42 | 37 | 45 | 16 | 50 | 20 |
| MD 187 Interchange | Basic | 56 | 57 | 56 | 29 | 57 | 9 | 57 | 12 |
| Between MD 187 & I-270 East Spur | Merge | 55 | 55 | 54 | 23 | 55 | 9 | 56 | 11 |
| | Basic | 57 | N/A | 56 | N/A | 57 | N/A | 57 | N/A |
| | Diverge | 55 | 54 | 54 | 28 | 55 | 17 | 56 | 19 |
| I-270 East Spur Interchange | Basic | 51 | 50 | 48 | 29 | 49 | 19 | 52 | 22 |
| | Weave | 59 | 59 | 53 | 28 | 52 | 18 | 59 | 20 |
| | Weave | 59 | 59 | 49 | 30 | 47 | 23 | 59 | 25 |
| | Basic | 60 | N/A | 44 | N/A | 44 | N/A | 59 | N/A |
| Between I-270 East Spur & MD 185 | Merge | 60 | 60 | 41 | 27 | 42 | 21 | 60 | 22 |
| | Basic | 59 | 58 | 48 | 43 | 52 | 41 | 58 | 41 |
| **I-495 Inner Loop HOT Managed Lanes** | | | | | | | | | |
| Between VA 193 & George Washington Memorial Parkway | Basic | 64 | 64 | 64 | 64 | 64 | 64 | 64 | 64 |
| George Washington Memorial Parkway Interchange | Diverge | 63 | 63 | 64 | 63 | 64 | 63 | 64 | 63 |
| | Merge | 64 | N/A | 63 | N/A | 63 | N/A | 63 | N/A |
| | Basic | 59 | 64 | 57 | 64 | 58 | 64 | 58 | 64 |
| Between George Washington Memorial Parkway & MD 190 | Merge | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| | Basic | | 63 | | 63 | | 63 | | 63 |
| | Diverge | | 63 | | 63 | | 63 | | 63 |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |
|---|---|---|---|---|---|

00001616

OP·LANES MARYLAND — I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-11: 2027 AM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-495 Inner Loop HOT Managed Lanes (Continued)** | | | | | | | | | |
| MD 190 Interchange | Basic | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| | Merge | | 64 | | 64 | | 64 | | 64 |
| | Basic | | 65 | | 64 | | 64 | | 64 |
| Between MD 190 & I-270 West Spur | Merge | N/A | 64 | N/A | 63 | N/A | 63 | N/A | 62 |
| | Basic | | 64 | | 64 | | 64 | | 64 |
| | Diverge | | 63 | | 63 | | 63 | | 63 |
| Between I-270 West Spur & MD 187 | Basic | | 59 | | 58 | | 56 | | 57 |
| **I-495 Outer Loop General Purpose Lanes** | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 53 | 54 | 53 | 53 | 53 | 53 | 53 | 53 |
| | Merge | 54 | 54 | 54 | 54 | 53 | 53 | 53 | 54 |
| VA 193 Interchange & George Washington Memorial Parkway Interchange | Merge | 53 | 54 | 53 | 53 | 53 | 53 | 53 | 54 |
| | Basic | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 |
| | Diverge | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 |
| | Basic | 53 | 53 | 53 | 52 | 53 | 52 | 53 | 52 |
| | Diverge | 52 | 52 | 52 | 51 | 51 | 51 | 51 | 51 |
| Between George Washington Memorial Parkway and Clara Barton Parkway | Basic | 52 | N/A | 51 | N/A | 50 | N/A | 50 | N/A |
| | Weave | 53 | | 52 | | 52 | | 52 | |
| | Basic | N/A | 53 | N/A | 53 | N/A | 53 | N/A | 53 |
| | Merge | | 50 | | 49 | | 48 | | 49 |
| Clara Barton Parkway Interchange | Basic | 53 | 52 | 53 | 52 | 53 | 52 | 53 | 52 |
| Between Clara Barton Parkway & MD 190 | Diverge | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 |
| | Basic | 49 | 53 | 50 | 52 | 51 | 53 | 50 | 53 |
| | Merge | 46 | 54 | 47 | 53 | 48 | 53 | 46 | 53 |
| MD 190 Interchange | Basic | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 |
| | Diverge | 52 | 53 | 52 | 52 | 51 | 53 | 52 | 53 |
| Between MD 190 & I-270 West Spur | Diverge | 53 | 53 | 39 | 53 | 30 | 53 | 38 | 53 |
| | Basic | 43 | 50 | 37 | 49 | 30 | 51 | 38 | 52 |
| | Weave | 38 | 42 | 26 | 41 | 20 | 47 | 34 | 53 |
| Between I-270 West Spur & MD 187 | Basic | 50 | 52 | 21 | 52 | 10 | 52 | 20 | 52 |
| | Diverge | N/A | 53 | N/A | 53 | N/A | 53 | N/A | 53 |
| | Basic | | 53 | | 53 | | 53 | | 53 |
| | Merge | 53 | 52 | 34 | 52 | 12 | 52 | 18 | 52 |
| MD 187 Interchange | Basic | 53 | 53 | 45 | 53 | 20 | 53 | 18 | 53 |
| Between MD 187 & I-270 East Spur | Diverge | 53 | 53 | 48 | 53 | 26 | 53 | 24 | 53 |
| | Basic | 53 | 53 | 52 | 53 | 26 | 53 | 23 | 53 |
| | Merge | 49 | 49 | 49 | 49 | 26 | 49 | 25 | 49 |
| I-270 East Spur Interchange | Basic | 53 | 53 | 53 | 53 | 27 | 53 | 28 | 53 |
| | Diverge | 53 | 53 | 53 | 53 | 32 | 53 | 34 | 53 |
| Between I-270 East Spur & MD 185 | Diverge | 53 | 53 | 53 | 53 | 36 | 52 | 37 | 53 |
| | Basic | 53 | 53 | 51 | 51 | 31 | 44 | 34 | 49 |

Legend: <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph

00001617

OP·LANES MARYLAND | I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-11: 2027 AM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-495 Outer Loop HOT Managed Lanes** | | | | | | | | | |
| Between VA 193 & George Washington Memorial Parkway | Basic | 65 | 64 | 65 | 64 | 65 | 63 | 65 | 63 |
| George Washington Memorial Parkway Interchange | Merge | 59 | 58 | 58 | 58 | 58 | 57 | 59 | 58 |
| | Basic | 65 | 64 | 65 | 64 | 66 | 64 | 65 | 64 |
| | Diverge | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| | Basic | 58 | 63 | 58 | 63 | 58 | 63 | 58 | 63 |
| | Merge | N/A | 62 | N/A | 62 | N/A | 62 | N/A | 62 |
| | Basic | | 63 | | 63 | | 63 | | 63 |
| | Diverge | | 63 | | 63 | | 63 | | 63 |
| | Basic | | 63 | | 63 | | 63 | | 63 |
| | Diverge | | 63 | | 63 | | 63 | | 63 |
| Between MD 190 & I-270 West Spur | Basic | | 64 | | 64 | | 64 | | 64 |
| | Merge | | 63 | | 63 | | 63 | | 63 |
| Between I-270 West Spur & MD 187 | Basic | | 58 | | 58 | | 58 | | 58 |
| **I-270 Northbound General Purpose Lanes** | | | | | | | | | |
| Between Watkins Mill Rd & MD 117 | Basic | 65 | 60 | 64 | 59 | 64 | 58 | 64 | 58 |
| Between MD 117 & I-370 | Diverge | 64 | 60 | 64 | 58 | 63 | 56 | 63 | 57 |
| | Basic | 64 | 60 | 64 | 58 | 63 | 57 | 63 | 58 |
| | Merge | 63 | 59 | 62 | 57 | 61 | 56 | 62 | 57 |
| I-370 Interchange | Basic | 65 | 59 | 64 | 58 | 64 | 57 | 64 | 57 |
| | Merge | 52 | 59 | 51 | 58 | 51 | 57 | 51 | 58 |
| | Basic | N/A | 62 | N/A | 59 | N/A | 58 | N/A | 59 |
| | Diverge | | 60 | | 57 | | 55 | | 56 |
| Between I-370 & Shady Grove Road | Weave | | 61 | | 59 | | 59 | | 59 |
| Shady Grove Road Interchange | Basic | | 62 | | 60 | | 59 | | 59 |
| | Merge | | 61 | | 59 | | 58 | | 58 |
| | Basic | 65 | 62 | 64 | 60 | 64 | 60 | 64 | 60 |
| Between Shady Grove Road & MD 28 | Weave | 64 | N/A | 64 | N/A | 63 | N/A | 64 | N/A |
| | Diverge | N/A | 62 | N/A | 60 | N/A | 59 | N/A | 59 |
| | Basic | | 61 | | 60 | | 59 | | 59 |
| | Basic | | 62 | | 60 | | 59 | | 60 |
| | Merge | | 59 | | 58 | | 57 | | 57 |
| MD 28 Interchange | Basic | 64 | 62 | 64 | 60 | 64 | 59 | 64 | 60 |
| | Weave | 64 | 60 | 63 | 57 | 63 | 54 | 63 | 56 |
| | Basic | N/A | 62 | N/A | 60 | N/A | 59 | N/A | 60 |
| Between MD 28 & MD 189 | Basic | 64 | 62 | 64 | 60 | 63 | 59 | 63 | 60 |
| MD 189 Interchange | Basic | N/A | 63 | N/A | 61 | N/A | 60 | N/A | 61 |
| Between MD 189 & Montrose Road | Diverge | 64 | 62 | 64 | 60 | 63 | 59 | 62 | 60 |
| | Basic | 64 | 63 | 64 | 61 | 64 | 60 | 64 | 61 |
| | Merge | N/A | 61 | N/A | 59 | N/A | 55 | N/A | 57 |
| Montrose Road Interchange | Diverge | 64 | N/A | 64 | N/A | 62 | N/A | 63 | N/A |
| | Basic | N/A | 64 | N/A | 63 | N/A | 62 | N/A | 63 |
| | Weave | | 62 | | 61 | | 60 | | 60 |
| | Basic | 64 | 64 | 64 | 64 | 64 | 63 | 64 | 63 |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |
|---|---|---|---|---|---|

00001618

OP·LANES MARYLAND | I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

#### Table 6-11: 2027 AM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-270 Northbound General Purpose Lanes (Continued)** | | | | | | | | | |
| Between Montrose Road & Spur Split | Weave | 64 | 64 | 64 | 64 | 63 | 63 | 63 | 63 |
| | Weave | 64 | N/A | 64 | N/A | 63 | N/A | 63 | N/A |
| Between Spur Split & MD 187 | Basic | 64 | 64 | 63 | 64 | 62 | 63 | 62 | 63 |
| | Merge | 63 | 62 | 62 | 59 | 59 | 56 | 58 | 57 |
| | Weave | 50 | N/A | 60 | N/A | 58 | N/A | 58 | N/A |
| MD 187 Interchange | Basic | 64 | 64 | 64 | 64 | 63 | 63 | 63 | 63 |
| | Diverge | 64 | 59 | 63 | 58 | 63 | 57 | 63 | 58 |
| | Basic | 64 | 63 | 64 | 63 | 63 | 61 | 63 | 63 |
| Between MD 187 & I-495 | Diverge | 64 | 63 | 63 | 63 | 63 | 61 | 63 | 62 |
| | Basic | 64 | 63 | 63 | 63 | 62 | 60 | 62 | 62 |
| | Diverge | N/A | 63 | N/A | 63 | N/A | 57 | N/A | 61 |
| | Basic | N/A | 64 | N/A | 63 | N/A | 60 | N/A | 62 |
| | Merge | 60 | 60 | 60 | 59 | 52 | 58 | 56 | 59 |
| | Basic | 64 | 63 | 64 | 63 | 54 | 63 | 60 | 63 |
| | Basic | 59 | 59 | 59 | 59 | 50 | 58 | 55 | 58 |
| **I-270 West Spur Northbound General Purpose Lanes** | | | | | | | | | |
| Between Spur Split & Democracy Boulevard | Basic | 65 | 64 | 64 | 64 | 64 | 63 | 64 | 64 |
| | Merge | 63 | 63 | 63 | 61 | 62 | 61 | 62 | 62 |
| | Basic | 65 | 64 | 64 | 64 | 64 | 64 | 64 | 64 |
| | Merge | 63 | 57 | 62 | 56 | 62 | 56 | 62 | 56 |
| Democracy Boulevard Interchange | Basic | 64 | 65 | 64 | 64 | 64 | 63 | 64 | 64 |
| | Merge | 62 | 63 | 60 | 62 | 59 | 61 | 59 | 61 |
| | Basic | 64 | 64 | 64 | 63 | 62 | 62 | 63 | 63 |
| Between Democracy Boulevard & I-495 | Diverge | 63 | 62 | 62 | 62 | 59 | 60 | 60 | 61 |
| | Basic | 62 | 63 | 63 | 60 | 50 | 61 | 49 | 62 |
| | Diverge | N/A | 62 | N/A | 62 | N/A | 59 | N/A | 60 |
| | Basic | N/A | 62 | N/A | 62 | N/A | 58 | N/A | 61 |
| **I-270 Northbound Local Lanes** | | | | | | | | | |
| Between MD 124 & MD 117 | Diverge | 43 | N/A | 43 | N/A | 42 | N/A | 42 | N/A |
| Between MD 117 & I-370 | Weave | 42 | N/A | 41 | N/A | 33 | N/A | 37 | N/A |
| | Basic | 42 | N/A | 42 | N/A | 42 | N/A | 42 | N/A |
| | Weave | 43 | N/A | 42 | N/A | 42 | N/A | 42 | N/A |
| I-370 Interchange | Basic | 43 | N/A | 43 | N/A | 42 | N/A | 42 | N/A |
| | Merge | 43 | N/A | 43 | N/A | 42 | N/A | 42 | N/A |
| | Basic | 45 | N/A | 44 | N/A | 44 | N/A | 44 | N/A |
| Between I-370 & Shady Grove Road | Diverge | 50 | N/A | 48 | N/A | 45 | N/A | 46 | N/A |
| | Basic | 50 | N/A | 49 | N/A | 46 | N/A | 47 | N/A |
| | Diverge | 51 | N/A | 50 | N/A | 47 | N/A | 48 | N/A |
| | Merge | 48 | N/A | 47 | N/A | 45 | N/A | 45 | N/A |
| Shady Grove Road Interchange | Basic | 53 | N/A | 53 | N/A | 51 | N/A | 51 | N/A |
| | Weave | 51 | N/A | 52 | N/A | 51 | N/A | 51 | N/A |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |
|---|---|---|---|---|---|

00001619

OP·LANES™
MARYLAND    I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table 6-11: 2027 AM VISSIM Freeway Speeds (mph) by Segment (Continued)**

| Location | Type | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-270 Northbound Local Lanes (Continued)** | | | | | | | | | |
| Between Shady Grove Road & MD 28 | Diverge | 43 | | 43 | | 43 | | 43 | |
| | Basic | 43 | | 43 | | 42 | | 42 | |
| | Diverge | 43 | | 43 | | 42 | | 42 | |
| | Weave | 42 | | 41 | | 40 | | 41 | |
| | Merge | 43 | | 43 | | 42 | | 42 | |
| MD 28 Interchange | Basic | 43 | | 43 | | 43 | | 43 | |
| | Weave | 42 | | 39 | | 37 | | 38 | |
| | Basic | 43 | | 42 | | 41 | | 42 | |
| Between MD 28 & MD 189 | Diverge | 42 | | 40 | | 30 | | 35 | |
| | Basic | 43 | | 43 | | 41 | | 42 | |
| | Weave | 43 | N/A | 42 | N/A | 42 | N/A | 42 | N/A |
| | Basic | 43 | | 42 | | 42 | | 42 | |
| | Merge | 43 | | 42 | | 42 | | 42 | |
| MD 189 Interchange | Basic | 42 | | 42 | | 42 | | 42 | |
| Between MD 189 & Montrose Road | Diverge | 42 | | 41 | | 41 | | 41 | |
| | Basic | 42 | | 42 | | 41 | | 41 | |
| | Merge | 43 | | 43 | | 41 | | 42 | |
| | Basic | 42 | | 42 | | 41 | | 41 | |
| | Merge | 41 | | 40 | | 34 | | 36 | |
| Montrose Road Interchange | Basic | 43 | | 42 | | 42 | | 42 | |
| | Weave | 42 | | 42 | | 41 | | 42 | |
| | Basic | 43 | | 43 | | 42 | | 42 | |
| Between Montrose Road & Spur Split | Diverge | 41 | | 39 | | 35 | | 38 | |
| | Basic | 45 | | 45 | | 44 | | 44 | |
| **I-270 Northbound HOT Managed Lanes** | | | | | | | | | |
| Between I-370 & Gude Drive | Basic | | 63 | | 64 | | 63 | | 63 |
| | Diverge | | 63 | | 64 | | 63 | | 63 |
| | Basic | | 64 | | 64 | | 63 | | 63 |
| | Merge | | 63 | | 63 | | 62 | | 63 |
| Gude Drive Interchange | Basic | | 64 | | 64 | | 64 | | 64 |
| Between Gude Drive & Wootton Parkway | Diverge | | 57 | | 57 | | 57 | | 57 |
| | Basic | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| | Merge | | 62 | | 62 | | 62 | | 62 |
| Wootton Parkway Interchange | Basic | | 64 | | 64 | | 64 | | 64 |
| Between Wootton Parkway & Spur Split | Diverge | | 59 | | 58 | | 58 | | 57 |
| | Basic | | 64 | | 64 | | 63 | | 63 |
| | Weave | | 64 | | 64 | | 64 | | 63 |
| Spur Split through MD 187 Interchange | Basic | | 64 | | 64 | | 64 | | 64 |
| **I-270 West Spur Northbound HOT Managed Lanes** | | | | | | | | | |
| Spur Split to Westlake Terrace/ Fernwood Road | Basic | | 64 | | 64 | | 64 | | 64 |
| | Merge | N/A | 64 | N/A | 64 | N/A | 64 | N/A | 64 |
| Westlake Terrace/Fernwood Road Interchange | Basic | | 63 | | 63 | | 62 | | 63 |
| | Weave | | 63 | | 62 | | 61 | | 62 |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |
|---|---|---|---|---|---|

00001620

OP·LANES MARYLAND — I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-11: 2027 AM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 6-7 AM No Build | 6-7 AM Pref. Alt. | 7-8 AM No Build | 7-8 AM Pref. Alt. | 8-9 AM No Build | 8-9 AM Pref. Alt. | 9-10 AM No Build | 9-10 AM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 West Spur Northbound HOT Managed Lanes (Continued)** | | | | | | | | | |
| Westlake Terrace/Fernwood Road to I-495 | Basic | N/A | 64 | N/A | 64 | N/A | 64 | N/A | 64 |
| | Diverge | N/A | 64 | N/A | 63 | N/A | 64 | N/A | 63 |
| | Basic | N/A | 64 | N/A | 64 | N/A | 64 | N/A | 64 |
| **I-270 Southbound General Purpose Lanes** | | | | | | | | | |
| MD 117 Interchange | Basic | 20 | 24 | 18 | 22 | 17 | 21 | 20 | 30 |
| Between MD 117 & I-370 | Merge | 30 | 27 | 32 | 25 | 32 | 24 | 32 | 29 |
| | Basic | 36 | 43 | 46 | 44 | 46 | 44 | 45 | 46 |
| | Basic | 37 | N/A | 44 | N/A | 44 | N/A | 43 | N/A |
| | Diverge | 49 | 47 | 52 | 49 | 52 | 50 | 52 | 49 |
| I-370 Interchange | Basic | 47 | 52 | 51 | 52 | 52 | 53 | 50 | 52 |
| | Diverge | 52 | 49 | 53 | 49 | 53 | 49 | 52 | 49 |
| | Basic | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 |
| Between I-370 & Shady Grove Road | Basic | N/A | 54 | N/A | 54 | N/A | 54 | N/A | 54 |
| | Weave | N/A | 53 | N/A | 53 | N/A | 53 | N/A | 53 |
| | Diverge | N/A | 52 | N/A | 52 | N/A | 52 | N/A | 52 |
| Shady Grove Road Interchange | Merge | 48 | N/A | 52 | N/A | 53 | N/A | 53 | N/A |
| | Basic | 47 | 53 | 50 | 53 | 52 | 53 | 52 | 53 |
| | Diverge | 51 | 49 | 52 | 50 | 53 | 50 | 53 | 50 |
| Between Shady Grove Road & MD 28 | Basic | 53 | 52 | 53 | 53 | 53 | 53 | 53 | 53 |
| | Merge | 53 | 50 | 53 | 50 | 53 | 50 | 53 | 50 |
| | Basic | 52 | 52 | 53 | 53 | 53 | 53 | 53 | 53 |
| MD 28 Interchange | Diverge | N/A | 53 | N/A | 54 | N/A | 54 | N/A | 54 |
| | Basic | N/A | 53 | N/A | 53 | N/A | 53 | N/A | 53 |
| | Merge | 52 | 53 | 53 | 53 | 53 | 53 | 53 | 53 |
| | Basic | 51 | 53 | 51 | 53 | 52 | 53 | 52 | 53 |
| Between MD 28 & MD 189 | Merge | N/A | 52 | N/A | 52 | N/A | 52 | N/A | 52 |
| | Basic | N/A | 52 | N/A | 52 | N/A | 53 | N/A | 53 |
| | Diverge | 51 | 53 | 51 | 52 | 52 | 53 | 52 | 53 |
| MD 189 Interchange | Basic | 53 | 52 | 53 | 53 | 53 | 53 | 53 | 53 |
| Between MD 189 & Montrose Road | Merge | N/A | 48 | N/A | 51 | N/A | 51 | N/A | 53 |
| | Basic | N/A | 49 | N/A | 50 | N/A | 51 | N/A | 51 |
| Montrose Road Interchange | Merge | 53 | N/A | 53 | N/A | 53 | N/A | 53 | N/A |
| | Diverge | N/A | 51 | N/A | 51 | N/A | 51 | N/A | 51 |
| | Basic | N/A | 53 | N/A | 53 | N/A | 53 | N/A | 53 |
| | Weave | N/A | 51 | N/A | 49 | N/A | 49 | N/A | 49 |
| | Basic | N/A | 52 | N/A | 51 | N/A | 52 | N/A | 52 |
| Between Montrose Road & Spur Split | Basic | 53 | N/A | 53 | N/A | 53 | N/A | 53 | N/A |
| | Weave | 52 | N/A | 49 | N/A | 51 | N/A | 52 | N/A |
| | Diverge | 53 | N/A | 53 | N/A | 53 | N/A | 53 | N/A |
| Spur Split through MD 187 Interchange | Weave | 53 | 52 | 53 | 43 | 53 | 45 | 54 | 52 |
| | Basic | 58 | 61 | 57 | 60 | 57 | 60 | 58 | 61 |
| | Diverge | 63 | 63 | 63 | 62 | 63 | 62 | 63 | 63 |
| | Basic | 63 | 63 | 63 | 63 | 63 | 63 | 64 | 63 |
| | Merge | 60 | 56 | 57 | 52 | 58 | 52 | 58 | 53 |
| | Basic | 63 | 63 | 62 | 61 | 62 | 61 | 63 | 62 |

Legend: <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph

00001621

OP·LANES
M A R Y L A N D   I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table 6-11: 2027 AM VISSIM Freeway Speeds (mph) by Segment (Continued)**

| Location | Type | 6-7 AM No Build | 6-7 AM Pref. Alt. | 7-8 AM No Build | 7-8 AM Pref. Alt. | 8-9 AM No Build | 8-9 AM Pref. Alt. | 9-10 AM No Build | 9-10 AM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 Southbound General Purpose Lanes (Continued)** | | | | | | | | | |
| Between MD 187 & I-495 | Merge | 62 | 61 | 59 | 57 | 59 | 57 | 59 | 57 |
| | Basic | 63 | 63 | 61 | 61 | 61 | 61 | 62 | 61 |
| | Weave | N/A | 63 | N/A | 62 | N/A | 62 | N/A | 63 |
| | Diverge | 63 | N/A | 63 | N/A | 63 | N/A | 63 | N/A |
| | Basic | 63 | 64 | 63 | 53 | 63 | 48 | 63 | 56 |
| **I-270 West Spur Southbound General Purpose Lanes** | | | | | | | | | |
| Spur Split to Democracy Boulevard | Basic | 53 | 53 | 53 | 53 | 52 | 54 | 52 | 54 |
| | Weave | 53 | N/A | 53 | N/A | 48 | N/A | 50 | N/A |
| | Diverge | N/A | 53 | N/A | 53 | N/A | 53 | N/A | 53 |
| Democracy Boulevard | Merge | N/A | 54 | N/A | 55 | N/A | 55 | N/A | 55 |
| | Basic | 53 | 53 | 53 | 53 | 47 | 53 | 49 | 53 |
| | Diverge | N/A | 50 | N/A | 51 | N/A | 52 | N/A | 52 |
| | Basic | N/A | 52 | N/A | 52 | N/A | 53 | N/A | 53 |
| Democracy Boulevard to I-495 | Merge | 52 | 53 | 52 | 53 | 43 | 53 | 46 | 54 |
| | Merge | 51 | N/A | 51 | N/A | 42 | N/A | 46 | N/A |
| | Basic | 51 | 53 | 47 | 53 | 40 | 53 | 47 | 53 |
| **I-270 Southbound Local Lanes** | | | | | | | | | |
| I-370 Interchange | Basic | 45 | N/A | 44 | N/A | 43 | N/A | 41 | N/A |
| Between I-370 & Shady Grove Road | Weave | 41 | | 36 | | 37 | | 39 | |
| | Diverge | 42 | | 41 | | 41 | | 41 | |
| Shady Grove Road Interchange | Basic | 42 | | 42 | | 42 | | 42 | |
| | Merge | 41 | | 41 | | 42 | | 41 | |
| | Basic | 41 | | 42 | | 42 | | 42 | |
| Between Shady Grove Road & MD 28 | Merge | 41 | | 41 | | 41 | | 41 | |
| | Basic | 41 | | 42 | | 42 | | 41 | |
| | Merge | 41 | | 42 | | 42 | | 41 | |
| | Diverge | 41 | | 42 | | 42 | | 42 | |
| | Diverge | 41 | | 41 | | 41 | | 41 | |
| | Basic | 41 | | 42 | | 42 | | 41 | |
| | Diverge | 42 | | 42 | | 42 | | 42 | |
| MD 28 Interchange | Basic | 42 | | 42 | | 42 | | 42 | |
| | Merge | 38 | | 38 | | 39 | | 39 | |
| | Basic | 41 | | 42 | | 42 | | 42 | |
| Between MD 28 & MD 189 | Merge | 42 | | 42 | | 42 | | 42 | |
| | Basic | 42 | | 42 | | 42 | | 42 | |
| | Merge | 40 | | 40 | | 42 | | 41 | |
| | Basic | 40 | | 41 | | 41 | | 41 | |
| | Diverge | 41 | | 42 | | 42 | | 42 | |
| MD 189 Interchange | Basic | 38 | | 38 | | 38 | | 38 | |
| Between MD 189 & Montrose Road | Merge | 36 | | 36 | | 36 | | 36 | |
| | Diverge | 36 | | 36 | | 36 | | 36 | |
| | Basic | 36 | | 36 | | 37 | | 37 | |
| | Diverge | 37 | | 37 | | 37 | | 37 | |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |
|---|---|---|---|---|---|

00001622


I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-11: 2027 AM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-270 Southbound Local Lanes (Continued)** | | | | | | | | | |
| Montrose Road Interchange | Basic | 36 | N/A | 36 | N/A | 37 | N/A | 37 | N/A |
| | Weave | 36 | | 36 | | 35 | | 36 | |
| | Basic | 37 | | 37 | | 38 | | 39 | |
| | Merge | 38 | | 36 | | 37 | | 39 | |
| | Basic | 37 | | 37 | | 37 | | 39 | |
| **I-270 Southbound HOT Managed Lanes** | | | | | | | | | |
| I-370 Interchange | Basic | N/A | 58 | N/A | 57 | N/A | 57 | N/A | 57 |
| Between I-370 & Gude Drive | Merge | | 62 | | 62 | | 62 | | 62 |
| | Basic | | 63 | | 63 | | 63 | | 63 |
| | Diverge | | 62 | | 62 | | 62 | | 62 |
| Gude Drive Interchange | Basic | | 63 | | 63 | | 63 | | 63 |
| Between Gude Drive and Wootton Parkway | Merge | | 55 | | 54 | | 54 | | 53 |
| | Basic | | 63 | | 63 | | 63 | | 63 |
| | Diverge | | 59 | | 58 | | 58 | | 59 |
| Wootton Parkway Interchange | Basic | | 63 | | 63 | | 63 | | 63 |
| Between Wootton Parkway and Spur Split | Merge | | 62 | | 62 | | 62 | | 63 |
| | Basic | | 63 | | 63 | | 63 | | 63 |
| | Diverge | | 63 | | 63 | | 63 | | 63 |
| Spur Split through MD 187 Interchange | Basic | | 64 | | 64 | | 64 | | 64 |
| **I-270 West Spur Southbound HOT Managed Lanes** | | | | | | | | | |
| Spur Split to Westlake Terrace/ Fernwood Road | Basic | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| | Diverge | | 63 | | 63 | | 63 | | 63 |
| Westlake Terrace/Fernwood Road Interchange | Basic | | 63 | | 63 | | 63 | | 63 |
| | Diverge | | 60 | | 59 | | 59 | | 59 |
| | Basic | | 64 | | 64 | | 64 | | 64 |
| Westlake Terrace/Fernwood Road to I-495 | Merge | | 64 | | 64 | | 64 | | 64 |
| | Basic | | 63 | | 63 | | 64 | | 63 |
| | Merge | | 61 | | 61 | | 61 | | 61 |
| | Basic | | 63 | | 63 | | 63 | | 63 |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |
|---|---|---|---|---|---|

00001623

 I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

As shown in **Table 6-12**, speeds improve along the I-495 Inner Loop General Purpose lanes between the VA 193 and MD 190 interchanges during the 3-4 PM and 4-5 PM hours, with smaller speed increases during the 5-6 PM and 6-7 PM hours as throughput increases across the PM peak period. Along the I-495 Outer Loop, speeds increase at all congested segments during the PM peak period with the Preferred Alternative, particularly between the Clara Barton Parkway interchange and the I-270 West Spur.

Along I-270 Northbound during the first three hours of the PM peak period, speeds improve with the Preferred Alternative but decrease during the 6-7 PM hour; this degradation is caused by increased throughput more quickly reaching the existing bottleneck north of I-370 (outside the study area) in the first three hours of the PM peak period. By the 6-7 PM hour, the I-270 Northbound throughput is slightly decreased between Shady Grove Road and I-370 but still increased farther south between the I-270 Split and Montrose Road. Speeds in the I-270 Northbound HOT lanes are at or near free-flow conditions throughout the entire PM peak period, except for the area in which the HOT lanes tie into the General Purpose lanes (i.e., just north of the bridge over I-370). The slower speeds at this tie-in point and south through the Wootton Parkway interchange are also attributed to the existing bottleneck north of I-370; the queue first formed outside of the study area, due to the increased throughput reaching this point more quickly, spills back in both the I-270 Northbound General Purpose and HOT lanes within the study area. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study. For the interim, signal timing improvements and an active warning system with messaging signs may be put in place to alert motorists at the onset of congestion in both the General Purpose and HOT lanes. Potential mitigation considerations are listed in **Chapter 8** to address both operational and safety concerns.

Nevertheless, the Preferred Alternative serves approximately 67% more vehicles during the entire PM peak period, with 80% less unserved vehicles at the I-495 Inner Loop input in Virginia when compared to the No Build conditions.

With the Preferred Alternative, speeds improve in the I-270 Southbound General Purpose lanes, particularly between the I-270 Spur Split and I-495. Speeds in the HOT lanes are at or near free-flow conditions throughout the entire PM peak period.

00001624

OP·LANES MARYLAND  I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-12: 2027 PM VISSIM Freeway Speeds (mph) by Segment

| Location | Type | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-495 Inner Loop General Purpose Lanes** | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 59 | 59 | 43 | 59 | 12 | 56 | 4 | 31 |
| | Diverge | 58 | 58 | 30 | 58 | 10 | 53 | 4 | 22 |
| VA 193 Interchange | Basic | 52 | 59 | 19 | 59 | 8 | 32 | 4 | 10 |
| | Merge | 36 | 52 | 15 | 52 | 5 | 17 | 3 | 7 |
| Between VA 193 & George Washington Memorial Parkway | Basic | 31 | 55 | 16 | 55 | 6 | 17 | 4 | 8 |
| | Diverge | 25 | 57 | 14 | 57 | 7 | 15 | 5 | 8 |
| George Washington Memorial Parkway Interchange | Basic | 25 | 57 | 16 | 56 | 10 | 15 | 6 | 13 |
| Between George Washington Memorial Parkway & Clara Barton Parkway | Weave | 25 | 56 | 16 | 56 | 10 | 11 | 7 | 9 |
| | Diverge | 31 | N/A | 23 | N/A | 13 | N/A | 10 | N/A |
| Clara Barton Parkway Interchange | Basic | 26 | 56 | 18 | 56 | 10 | 8 | 8 | 7 |
| Between Clara Barton Parkway & MD 190 | Merge | 18 | 55 | 14 | 55 | 8 | 6 | 7 | 6 |
| | Basic | 21 | 55 | 19 | 53 | 10 | 6 | 9 | 8 |
| | Diverge | 22 | 55 | 21 | 45 | 14 | 13 | 14 | 15 |
| MD 190 Interchange | Basic | 16 | 55 | 15 | 36 | 8 | 4 | 8 | 8 |
| | Merge | 14 | 55 | 14 | 30 | 7 | 5 | 7 | 8 |
| | Basic | 14 | 55 | 14 | 25 | 7 | 4 | 8 | 7 |
| Between MD 190 & I-270 West Spur | Merge | 14 | 54 | 14 | 21 | 6 | 4 | 8 | 7 |
| | Basic | 39 | 54 | 40 | 20 | 11 | 7 | 14 | 11 |
| | Weave | 53 | 54 | 53 | 19 | 19 | 9 | 23 | 15 |
| Between I-270 West Spur & MD 187 | Basic | 54 | 51 | 34 | 10 | 4 | 5 | 10 | 8 |
| | Merge | | 55 | | 13 | | 8 | | 13 |
| | Basic | N/A | 50 | N/A | 9 | N/A | 6 | N/A | 11 |
| | Diverge | 44 | 43 | 24 | 14 | 9 | 13 | 12 | 16 |
| MD 187 Interchange | Basic | 54 | 36 | 15 | 6 | 3 | 5 | 9 | 8 |
| Between MD 187 & I-270 East Spur | Merge | 53 | 30 | 12 | 9 | 4 | 6 | 10 | 10 |
| | Basic | 53 | N/A | 13 | N/A | 4 | N/A | 11 | N/A |
| | Diverge | 49 | 27 | 12 | 9 | 5 | 8 | 14 | 12 |
| I-270 East Spur Interchange | Basic | 50 | 32 | 14 | 13 | 6 | 11 | 19 | 16 |
| | Weave | 56 | 30 | 14 | 14 | 8 | 12 | 20 | 14 |
| | Weave | 51 | 29 | 18 | 19 | 13 | 16 | 23 | 18 |
| Between I-270 East Spur & MD 185 | Basic | 47 | N/A | 15 | N/A | 10 | N/A | 22 | N/A |
| | Merge | 42 | 27 | 12 | 18 | 9 | 14 | 19 | 16 |
| | Basic | 38 | 26 | 14 | 18 | 11 | 16 | 22 | 16 |
| **I-495 Inner Loop HOT Managed Lanes** | | | | | | | | | |
| Between VA 193 & George Washington Memorial Parkway | Basic | 64 | 64 | 64 | 64 | 60 | 64 | 37 | 64 |
| George Washington Memorial Parkway Interchange | Diverge | 63 | 63 | 63 | 63 | 39 | 63 | 15 | 63 |
| | Merge | 62 | N/A | 62 | N/A | 17 | N/A | 5 | N/A |
| | Basic | 43 | 63 | 41 | 63 | 15 | 63 | 9 | 63 |
| Between George Washington Memorial Parkway & MD 190 | Merge | | 62 | | 62 | | 62 | | 62 |
| | Basic | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| | Diverge | | 63 | | 63 | | 63 | | 63 |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |
|---|---|---|---|---|---|

00001625

OP·LANES MARYLAND — I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-12: 2027 PM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-495 Inner Loop HOT Managed Lanes (Continued)** | | | | | | | | | |
| MD 190 Interchange | Basic | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| | Merge | | 63 | | 63 | | 63 | | 63 |
| Between MD 190 & I-270 West Spur | Merge | N/A | 62 | N/A | 61 | N/A | 61 | N/A | 61 |
| | Basic | | 63 | | 63 | | 63 | | 63 |
| | Diverge | | 63 | | 63 | | 63 | | 63 |
| Between I-270 West Spur & MD 187 | Basic | N/A | 59 | N/A | 59 | N/A | 49 | N/A | 59 |
| **I-495 Outer Loop General Purpose Lanes** | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 53 | 53 | 53 | 53 | 54 | 53 | 54 | 53 |
| | Merge | 54 | 53 | 53 | 53 | 54 | 53 | 54 | 53 |
| VA 193 Interchange & George Washington Memorial Parkway Interchange | Merge | 54 | 54 | 54 | 54 | 54 | 54 | 55 | 54 |
| | Basic | 54 | 53 | 54 | 53 | 54 | 53 | 54 | 53 |
| | Diverge | 54 | 53 | 54 | 53 | 51 | 54 | 33 | 54 |
| | Basic | 54 | 52 | 54 | 52 | 53 | 53 | 45 | 53 |
| | Diverge | 53 | 51 | 53 | 51 | 53 | 51 | 50 | 52 |
| Between George Washington Memorial Parkway and Clara Barton Parkway | Basic | 52 | N/A | 52 | N/A | 52 | N/A | 48 | N/A |
| | Weave | 51 | | 44 | | 43 | | 47 | |
| | Basic | N/A | 53 | N/A | 53 | N/A | 53 | N/A | 53 |
| | Merge | | 49 | | 49 | | 50 | | 50 |
| Clara Barton Parkway Interchange | Basic | 48 | 51 | 33 | 51 | 31 | 52 | 46 | 52 |
| Between Clara Barton Parkway & MD 190 | Diverge | 43 | 53 | 33 | 53 | 33 | 53 | 48 | 53 |
| | Basic | 36 | 53 | 25 | 53 | 25 | 53 | 47 | 53 |
| | Merge | 35 | 53 | 23 | 53 | 24 | 53 | 47 | 53 |
| MD 190 Interchange | Basic | 45 | 53 | 29 | 53 | 25 | 53 | 52 | 54 |
| | Diverge | 54 | 53 | 42 | 54 | 31 | 53 | 55 | 54 |
| Between MD 190 & I-270 West Spur | Diverge | 54 | 53 | 48 | 53 | 36 | 53 | 56 | 54 |
| | Basic | 54 | 53 | 50 | 53 | 40 | 53 | 56 | 54 |
| | Weave | 53 | 54 | 53 | 54 | 48 | 54 | 55 | 54 |
| Between I-270 West Spur & MD 187 | Basic | 51 | 52 | 52 | 52 | 49 | 52 | 53 | 52 |
| | Diverge | N/A | 53 | N/A | 53 | N/A | 53 | N/A | 53 |
| | Basic | | 53 | | 53 | | 53 | | 53 |
| | Merge | 52 | 52 | 52 | 52 | 53 | 52 | 53 | 53 |
| MD 187 Interchange | Basic | 53 | 53 | 53 | 53 | 54 | 53 | 54 | 53 |
| Between MD 187 & I-270 East Spur | Diverge | 53 | 53 | 53 | 53 | 53 | 53 | 54 | 53 |
| | Basic | 53 | 53 | 53 | 53 | 53 | 53 | 54 | 53 |
| | Merge | 49 | 49 | 49 | 49 | 49 | 49 | 49 | 49 |
| I-270 East Spur Interchange | Basic | 53 | 53 | 53 | 53 | 49 | 53 | 44 | 52 |
| | Diverge | 53 | 53 | 53 | 53 | 23 | 53 | 11 | 36 |
| Between I-270 East Spur & MD 185 | Diverge | 52 | 52 | 52 | 52 | 27 | 52 | 13 | 39 |
| | Basic | 42 | 43 | 43 | 47 | 23 | 49 | 8 | 32 |

Legend: <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph

00001626

**Table 6-12: 2027 PM VISSIM Freeway Speeds (mph) by Segment (Continued)**

| Location | Type | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-495 Outer Loop HOT Managed Lanes** | | | | | | | | | |
| Between VA 193 & George Washington Memorial Parkway | Basic | 64 | 63 | 64 | 63 | 64 | 63 | 65 | 64 |
| George Washington Memorial Parkway Interchange | Merge | 58 | 56 | 58 | 56 | 58 | 57 | 59 | 58 |
| | Basic | 65 | 64 | 65 | 64 | 65 | 64 | 65 | 64 |
| | Diverge | N/A | 64 | N/A | 64 | N/A | 64 | N/A | 64 |
| | Basic | 60 | 63 | 59 | 63 | 59 | 63 | 60 | 63 |
| | Merge | | 61 | | 61 | | 62 | | 61 |
| | Basic | | 64 | | 64 | | 64 | | 64 |
| | Diverge | | 64 | | 64 | | 64 | | 64 |
| | Basic | N/A | 64 | N/A | 64 | N/A | 64 | N/A | 64 |
| | Diverge | | 63 | | 64 | | 64 | | 64 |
| Between MD 190 & I-270 West Spur | Basic | | 64 | | 64 | | 64 | | 64 |
| | Merge | | 64 | | 64 | | 64 | | 64 |
| Between I-270 West Spur & MD 187 | Basic | | 59 | | 59 | | 59 | | 59 |
| **I-270 Northbound General Purpose Lanes** | | | | | | | | | |
| Between Watkins Mill Rd & MD 117 | Basic | 22 | 25 | 12 | 23 | 16 | 20 | 26 | 23 |
| Between MD 117 & I-370 | Diverge | 32 | 30 | 13 | 22 | 17 | 17 | 24 | 22 |
| | Basic | 34 | 28 | 12 | 17 | 15 | 13 | 22 | 17 |
| | Merge | 30 | 27 | 9 | 18 | 12 | 14 | 17 | 17 |
| I-370 Interchange | Basic | 43 | 31 | 13 | 19 | 14 | 16 | 19 | 18 |
| | Merge | 39 | 33 | 9 | 13 | 6 | 10 | 9 | 12 |
| | Basic | | 39 | | 12 | | 8 | | 11 |
| | Diverge | | 47 | | 24 | | 14 | | 18 |
| Between I-370 & Shady Grove Road | Weave | N/A | 50 | N/A | 28 | N/A | 18 | N/A | 20 |
| Shady Grove Road Interchange | Basic | | 50 | | 22 | | 10 | | 12 |
| | Merge | | 51 | | 18 | | 9 | | 12 |
| | Basic | 51 | 52 | 14 | 24 | 9 | 8 | 13 | 10 |
| Between Shady Grove Road & MD 28 | Weave | 53 | N/A | 21 | N/A | 11 | N/A | 18 | N/A |
| | Diverge | | 53 | | 34 | | 20 | | 20 |
| | Basic | N/A | 53 | N/A | 38 | N/A | 13 | N/A | 13 |
| | Basic | | 52 | | 43 | | 10 | | 9 |
| | Merge | | 50 | | 43 | | 9 | | 7 |
| MD 28 Interchange | Basic | 52 | 53 | 29 | 47 | 14 | 11 | 21 | 7 |
| | Weave | 53 | 51 | 30 | 44 | 9 | 12 | 16 | 9 |
| | Basic | N/A | 48 | N/A | 45 | N/A | 14 | N/A | 12 |
| Between MD 28 & MD 189 | Basic | 52 | N/A | 35 | N/A | 11 | N/A | 16 | N/A |
| | Weave | N/A | 48 | N/A | 41 | N/A | 16 | N/A | 11 |
| MD 189 Interchange | Basic | N/A | 53 | N/A | 51 | N/A | 19 | N/A | 10 |
| Between MD 189 & Montrose Road | Diverge | 48 | 53 | 35 | 53 | 12 | 25 | 18 | 13 |
| | Basic | 53 | 52 | 46 | 52 | 11 | 28 | 16 | 9 |
| | Merge | N/A | 48 | N/A | 42 | N/A | 28 | N/A | 8 |
| Montrose Road Interchange | Diverge | 52 | N/A | 47 | N/A | 8 | N/A | 11 | N/A |
| | Basic | N/A | 53 | N/A | 52 | N/A | 34 | N/A | 9 |
| | Weave | N/A | 52 | N/A | 52 | N/A | 36 | N/A | 8 |
| | Basic | 53 | 54 | 50 | 54 | 9 | 42 | 12 | 9 |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |

00001627

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-12: 2027 PM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-270 Northbound General Purpose Lanes (Continued)** | | | | | | | | | |
| Between Montrose Road & Spur Split | Weave | 52 | 53 | 52 | 53 | 13 | 49 | 15 | 10 |
| | Weave | 51 | N/A | 50 | N/A | 15 | N/A | 21 | N/A |
| Between Spur Split & MD 187 | Basic | 47 | 57 | 39 | 56 | 13 | 56 | 14 | 10 |
| | Merge | 47 | 47 | 24 | 46 | 7 | 46 | 8 | 10 |
| | Weave | 49 | N/A | 27 | N/A | 16 | N/A | 16 | N/A |
| MD 187 Interchange | Basic | 58 | 58 | 30 | 57 | 23 | 57 | 23 | 15 |
| | Diverge | 59 | 59 | 35 | 58 | 26 | 58 | 26 | 29 |
| | Basic | 57 | 56 | 35 | 56 | 23 | 56 | 23 | 19 |
| Between MD 187 & I-495 | Diverge | 58 | 58 | 41 | 58 | 28 | 58 | 27 | 32 |
| | Basic | 58 | 57 | 49 | 57 | 24 | 57 | 23 | 24 |
| | Diverge | N/A | 55 | N/A | 55 | N/A | 57 | N/A | 22 |
| | Basic | | 57 | | 56 | | 57 | | 22 |
| | Merge | 55 | 55 | 53 | 56 | 18 | 56 | 16 | 19 |
| | Basic | 59 | 60 | 58 | 60 | 18 | 60 | 14 | 21 |
| | Basic | 56 | 56 | 56 | 56 | 10 | 56 | 5 | 26 |
| **I-270 West Spur Northbound General Purpose Lanes** | | | | | | | | | |
| Between Spur Split & Democracy Boulevard | Basic | 53 | 53 | 53 | 53 | 19 | 53 | 28 | 32 |
| | Merge | 51 | 55 | 50 | 54 | 27 | 54 | 33 | 42 |
| | Basic | 54 | 54 | 53 | 54 | 35 | 54 | 33 | 46 |
| | Merge | 53 | 49 | 53 | 48 | 39 | 48 | 39 | 41 |
| Democracy Boulevard Interchange | Basic | 52 | 55 | 52 | 55 | 42 | 55 | 43 | 47 |
| | Merge | 52 | 54 | 52 | 54 | 41 | 53 | 40 | 46 |
| | Basic | 54 | 54 | 54 | 55 | 49 | 55 | 44 | 48 |
| Between Democracy Boulevard & I-495 | Diverge | 54 | 54 | 54 | 54 | 51 | 55 | 46 | 49 |
| | Basic | 52 | N/A | 52 | N/A | 49 | N/A | 45 | N/A |
| | Diverge | N/A | 54 | N/A | 54 | N/A | 54 | N/A | 50 |
| | Basic | | 54 | | 54 | | 54 | | 49 |
| **I-270 Northbound Local Lanes** | | | | | | | | | |
| Between MD 124 & MD 117 | Diverge | 48 | N/A | 49 | N/A | 29 | N/A | 39 | N/A |
| | Weave | 41 | | 42 | | 36 | | 30 | |
| Between MD 117 & I-370 | Basic | 53 | | 51 | | 45 | | 43 | |
| | Weave | 41 | | 10 | | 8 | | 13 | |
| I-370 Interchange | Basic | 44 | | 8 | | 6 | | 10 | |
| | Merge | 45 | | 5 | | 4 | | 6 | |
| | Basic | 50 | N/A | 7 | N/A | 4 | N/A | 6 | N/A |
| Between I-370 & Shady Grove Road | Diverge | 52 | | 15 | | 11 | | 14 | |
| | Basic | 52 | | 13 | | 7 | | 13 | |
| | Diverge | 52 | | 14 | | 7 | | 12 | |
| | Merge | 51 | | 10 | | 5 | | 8 | |
| Shady Grove Road Interchange | Basic | 53 | | 11 | | 5 | | 8 | |
| | Weave | 52 | | 10 | | 4 | | 7 | |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |
|---|---|---|---|---|---|

00001628

OP·LANES™ MARYLAND — I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-12: 2027 PM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-270 Northbound Local Lanes (Continued)** | | | | | | | | | |
| Between Shady Grove Road & MD 28 | Diverge | 53 | N/A | 38 | N/A | 37 | N/A | 17 | N/A |
| | Basic | 53 | | 40 | | 39 | | 12 | |
| | Diverge | 53 | | 49 | | 49 | | 29 | |
| | Weave | 48 | | 48 | | 49 | | 40 | |
| | Merge | 47 | | 47 | | 47 | | 40 | |
| MD 28 Interchange | Basic | 52 | | 52 | | 52 | | 45 | |
| | Weave | 41 | | 33 | | 34 | | 32 | |
| | Basic | 50 | | 48 | | 48 | | 44 | |
| Between MD 28 & MD 189 | Diverge | 45 | | 38 | | 34 | | 23 | |
| | Basic | 51 | | 46 | | 35 | | 24 | |
| | Weave | 51 | | 38 | | 7 | | 12 | |
| | Basic | 52 | | 43 | | 8 | | 14 | |
| | Merge | 48 | | 42 | | 7 | | 15 | |
| MD 189 Interchange | Basic | 53 | | 48 | | 7 | | 16 | |
| Between MD 189 & Montrose Road | Diverge | 49 | | 47 | | 16 | | 24 | |
| | Basic | 51 | | 50 | | 11 | | 20 | |
| | Merge | 49 | | 47 | | 10 | | 14 | |
| | Basic | 49 | | 50 | | 11 | | 17 | |
| | Merge | 45 | | 47 | | 8 | | 15 | |
| Montrose Road Interchange | Basic | 53 | | 53 | | 14 | | 29 | |
| | Weave | 48 | | 48 | | 29 | | 37 | |
| | Basic | 53 | | 54 | | 41 | | 51 | |
| Between Montrose Road & Spur Split | Diverge | 49 | | 50 | | 50 | | 51 | |
| | Basic | 53 | | 53 | | 51 | | 51 | |
| **I-270 Northbound HOT Managed Lanes** | | | | | | | | | |
| Between I-370 & Gude Drive | Basic | N/A | 53 | N/A | 14 | N/A | 11 | N/A | 14 |
| | Diverge | | 61 | | 33 | | 23 | | 24 |
| | Basic | | 62 | | 30 | | 12 | | 12 |
| | Merge | | 62 | | 36 | | 11 | | 10 |
| Gude Drive Interchange | Basic | | 63 | | 45 | | 10 | | 7 |
| Between Gude Drive & Wootton Parkway | Diverge | | 60 | | 59 | | 27 | | 17 |
| | Basic | | 63 | | 63 | | 40 | | 15 |
| | Merge | | 62 | | 62 | | 54 | | 22 |
| Wootton Parkway Interchange | Basic | | 63 | | 63 | | 58 | | 29 |
| Between Wootton Parkway & Spur Split | Diverge | | 62 | | 62 | | 62 | | 46 |
| | Basic | | 63 | | 63 | | 63 | | 50 |
| | Weave | | 63 | | 63 | | 63 | | 58 |
| Spur Split through MD 187 Interchange | Basic | | 63 | | 63 | | 63 | | 63 |
| **I-270 West Spur Northbound HOT Managed Lanes** | | | | | | | | | |
| Spur Split to Westlake Terrace/Fernwood Road | Basic | N/A | 62 | N/A | 62 | N/A | 62 | N/A | 63 |
| | Merge | | 60 | | 60 | | 60 | | 60 |
| Westlake Terrace/Fernwood Road Interchange | Basic | | 63 | | 63 | | 63 | | 63 |
| | Weave | | 63 | | 63 | | 63 | | 60 |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |
|---|---|---|---|---|---|

00001629

 I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-12: 2027 PM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 3-4 PM No Build | 3-4 PM Pref. Alt. | 4-5 PM No Build | 4-5 PM Pref. Alt. | 5-6 PM No Build | 5-6 PM Pref. Alt. | 6-7 PM No Build | 6-7 PM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 West Spur Northbound HOT Managed Lanes (Continued)** | | | | | | | | | |
| Westlake Terrace/Fernwood Road to I-495 | Basic | N/A | 62 | N/A | 62 | N/A | 62 | N/A | 63 |
| | Diverge | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| | Basic | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| **I-270 Southbound General Purpose Lanes** | | | | | | | | | |
| MD 117 Interchange | Basic | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 |
| Between MD 117 & I-370 | Merge | 61 | 61 | 60 | 61 | 60 | 60 | 61 | 61 |
| | Basic | 63 | 63 | 62 | 63 | 62 | 63 | 62 | 63 |
| | Diverge | 63 | 63 | 63 | 62 | 63 | 62 | 63 | 63 |
| I-370 Interchange | Basic | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 |
| | Diverge | 64 | 57 | 64 | 57 | 63 | 57 | 63 | 57 |
| | Basic | 64 | 63 | 64 | 63 | 64 | 63 | 64 | 63 |
| Between I-370 & Shady Grove Road | Basic | N/A | 65 | N/A | 65 | N/A | 65 | N/A | 65 |
| | Weave | | 60 | | 60 | | 60 | | 60 |
| | Diverge | | 60 | | 60 | | 60 | | 60 |
| Shady Grove Road Interchange | Merge | 60 | N/A | 60 | N/A | 60 | N/A | 60 | N/A |
| | Basic | 61 | 60 | 61 | 60 | 61 | 60 | 60 | 60 |
| | Diverge | 61 | 57 | 61 | 57 | 61 | 57 | 61 | 57 |
| Between Shady Grove Road & MD 28 | Basic | 61 | 60 | 61 | 60 | 61 | 59 | 60 | 60 |
| | Merge | 61 | 56 | 61 | 56 | 61 | 56 | 60 | 56 |
| | Basic | 61 | 59 | 61 | 59 | 61 | 58 | 60 | 59 |
| MD 28 Interchange | Diverge | N/A | 59 | N/A | 59 | N/A | 58 | N/A | 59 |
| | Basic | | 59 | | 59 | | 58 | | 59 |
| | Merge | 61 | 58 | 61 | 57 | 61 | 57 | 61 | 58 |
| | Basic | 60 | 58 | 60 | 58 | 60 | 58 | 60 | 58 |
| Between MD 28 & MD 189 | Merge | N/A | 57 | N/A | 56 | N/A | 56 | N/A | 57 |
| | Basic | | 58 | | 57 | | 57 | | 58 |
| | Diverge | 60 | 58 | 60 | 57 | 60 | 57 | 60 | 57 |
| MD 189 Interchange | Basic | 60 | 58 | 60 | 58 | 60 | 57 | 59 | 58 |
| Between MD 189 & Montrose Road | Merge | N/A | 57 | N/A | 57 | N/A | 57 | N/A | 57 |
| | Basic | | 57 | | 57 | | 57 | | 57 |
| Montrose Road Interchange | Merge | 61 | N/A | 61 | N/A | 61 | N/A | 60 | N/A |
| | Diverge | N/A | 54 | N/A | 54 | N/A | 53 | N/A | 54 |
| | Basic | | 58 | | 57 | | 57 | | 57 |
| | Weave | | 54 | | 54 | | 54 | | 55 |
| | Basic | | 57 | | 57 | | 57 | | 57 |
| Between Montrose Road & Spur Split | Basic | 61 | N/A | 61 | N/A | 61 | N/A | 60 | N/A |
| | Weave | 60 | | 60 | | 60 | | 59 | |
| | Diverge | 60 | | 60 | | 60 | | 60 | |
| | Weave | 61 | 57 | 60 | 57 | 61 | 57 | 60 | 57 |
| Spur Split through MD 187 Interchange | Basic | 59 | 58 | 60 | 58 | 60 | 58 | 59 | 58 |
| | Diverge | 59 | 59 | 59 | 58 | 59 | 56 | 59 | 58 |
| | Basic | 59 | 58 | 59 | 58 | 45 | 51 | 50 | 58 |
| | Merge | 55 | 51 | 54 | 50 | 36 | 46 | 35 | 53 |
| | Basic | 59 | 57 | 58 | 56 | 38 | 50 | 37 | 57 |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |
|---|---|---|---|---|---|

00001630

OP-LANES MARYLAND — I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-12: 2027 PM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-270 Southbound General Purpose Lanes (Continued)** | | | | | | | | | |
| Between MD 187 & I-495 | Merge | 59 | 54 | 59 | 54 | 30 | 48 | 33 | 55 |
| | Basic | 63 | 62 | 55 | 61 | 28 | 54 | 38 | 62 |
| | Merge | N/A | 63 | N/A | 62 | N/A | 53 | N/A | 63 |
| | Diverge | 63 | 63 | 40 | 56 | 24 | 54 | 36 | 62 |
| | Basic | 62 | 58 | 23 | 36 | 14 | 35 | 30 | 48 |
| **I-270 West Spur Southbound General Purpose Lanes** | | | | | | | | | |
| Spur Split to Democracy Boulevard | Basic | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 |
| | Weave | 59 | N/A | 59 | N/A | 59 | N/A | 59 | N/A |
| | Diverge | N/A | 59 | N/A | 58 | N/A | 58 | N/A | 58 |
| Democracy Boulevard | Merge | N/A | 58 | N/A | 58 | N/A | 57 | N/A | 57 |
| | Basic | 59 | 58 | 59 | 58 | 59 | 58 | 59 | 58 |
| | Diverge | N/A | 58 | N/A | 57 | N/A | 57 | N/A | 57 |
| | Basic | N/A | 58 | N/A | 58 | N/A | 57 | N/A | 57 |
| Democracy Boulevard to I-495 | Merge | 56 | 56 | 55 | 56 | 56 | 56 | 56 | 56 |
| | Merge | 57 | N/A | 56 | N/A | 57 | N/A | 57 | N/A |
| | Basic | 57 | 56 | 57 | 56 | 57 | 56 | 58 | 56 |
| **I-270 Southbound Local Lanes** | | | | | | | | | |
| I-370 Interchange | Basic | 56 | N/A | 57 | N/A | 57 | N/A | 57 | N/A |
| Between I-370 & Shady Grove Road | Weave | 52 | N/A | 52 | N/A | 50 | N/A | 49 | N/A |
| | Diverge | 53 | N/A | 53 | N/A | 53 | N/A | 52 | N/A |
| Shady Grove Road Interchange | Basic | 54 | N/A | 54 | N/A | 54 | N/A | 54 | N/A |
| | Merge | 51 | N/A | 51 | N/A | 52 | N/A | 51 | N/A |
| | Basic | 53 | N/A | 53 | N/A | 53 | N/A | 53 | N/A |
| Between Shady Grove Road & MD 28 | Merge | 52 | N/A | 52 | N/A | 52 | N/A | 51 | N/A |
| | Basic | 53 | N/A | 53 | N/A | 53 | N/A | 52 | N/A |
| | Merge | 53 | N/A | 53 | N/A | 53 | N/A | 53 | N/A |
| | Diverge | 53 | N/A | 53 | N/A | 53 | N/A | 53 | N/A |
| | Diverge | 53 | N/A | 53 | N/A | 53 | N/A | 53 | N/A |
| | Basic | 53 | N/A | 53 | N/A | 53 | N/A | 53 | N/A |
| | Diverge | 51 | N/A | 51 | N/A | 51 | N/A | 51 | N/A |
| MD 28 Interchange | Basic | 54 | N/A | 54 | N/A | 54 | N/A | 54 | N/A |
| | Merge | 45 | N/A | 45 | N/A | 45 | N/A | 45 | N/A |
| | Basic | 53 | N/A | 53 | N/A | 53 | N/A | 53 | N/A |
| Between MD 28 & MD 189 | Merge | 52 | N/A | 52 | N/A | 52 | N/A | 52 | N/A |
| | Basic | 53 | N/A | 53 | N/A | 53 | N/A | 53 | N/A |
| | Merge | 53 | N/A | 53 | N/A | 53 | N/A | 53 | N/A |
| | Basic | 53 | N/A | 52 | N/A | 52 | N/A | 53 | N/A |
| | Diverge | 53 | N/A | 53 | N/A | 53 | N/A | 52 | N/A |
| MD 189 Interchange | Basic | 53 | N/A | 53 | N/A | 53 | N/A | 53 | N/A |
| Between MD 189 & Montrose Road | Merge | 53 | N/A | 53 | N/A | 53 | N/A | 53 | N/A |
| | Diverge | 53 | N/A | 53 | N/A | 53 | N/A | 50 | N/A |
| | Basic | 53 | N/A | 53 | N/A | 53 | N/A | 48 | N/A |
| | Diverge | 51 | N/A | 51 | N/A | 51 | N/A | 47 | N/A |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |

00001631


I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-12: 2027 PM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 3-4 PM No Build | 3-4 PM Pref. Alt. | 4-5 PM No Build | 4-5 PM Pref. Alt. | 5-6 PM No Build | 5-6 PM Pref. Alt. | 6-7 PM No Build | 6-7 PM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 Southbound Local Lanes (Continued)** | | | | | | | | | |
| Montrose Road Interchange | Basic | 54 | | 54 | | 53 | | 49 | |
| | Weave | 44 | N/A | 44 | N/A | 44 | N/A | 41 | N/A |
| | Basic | 52 | | 52 | | 52 | | 52 | |
| | Merge | 53 | | 52 | | 53 | | 52 | |
| | Basic | 53 | | 53 | | 53 | | 53 | |
| **I-270 Southbound HOT Managed Lanes** | | | | | | | | | |
| I-370 Interchange | Basic | | 60 | | 60 | | 60 | | 60 |
| Between I-370 & Gude Drive | Merge | | 63 | | 63 | | 63 | | 63 |
| | Basic | | 63 | | 63 | | 63 | | 63 |
| | Diverge | | 58 | | 58 | | 58 | | 59 |
| Gude Drive Interchange | Basic | | 64 | | 64 | | 64 | | 64 |
| Between Gude Drive and Wootton Parkway | Merge | N/A | 61 | N/A | 61 | N/A | 61 | N/A | 61 |
| | Basic | | 63 | | 63 | | 63 | | 63 |
| | Diverge | | 62 | | 62 | | 63 | | 62 |
| Wootton Parkway Interchange | Basic | | 63 | | 63 | | 63 | | 63 |
| Between Wootton Parkway and Spur Split | Merge | | 61 | | 61 | | 61 | | 62 |
| | Basic | | 63 | | 63 | | 63 | | 63 |
| | Diverge | | 63 | | 63 | | 63 | | 63 |
| Spur Split through MD 187 Interchange | Basic | | 64 | | 64 | | 64 | | 64 |
| **I-270 West Spur Southbound HOT Managed Lanes** | | | | | | | | | |
| Spur Split to Westlake Terrace/ Fernwood Road | Basic | | 63 | | 63 | | 63 | | 63 |
| | Diverge | | 63 | | 63 | | 63 | | 63 |
| Westlake Terrace/Fernwood Road Interchange | Basic | | 63 | | 63 | | 63 | | 63 |
| | Diverge | N/A | 56 | N/A | 57 | N/A | 55 | N/A | 55 |
| | Basic | | 64 | | 64 | | 64 | | 64 |
| Westlake Terrace/Fernwood Road to I-495 | Merge | | 63 | | 63 | | 63 | | 64 |
| | Basic | | 64 | | 64 | | 64 | | 64 |
| | Merge | | 62 | | 62 | | 62 | | 62 |
| | Basic | | 63 | | 63 | | 63 | | 64 |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |
|---|---|---|---|---|---|

00001632

OP·LANES™ MARYLAND    I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Figure 6-12: I-495 Inner Loop 2027 No Build vs Preferred Alternative Speed by Segment – AM Peak Period**



00001633

OP•LANES™
MARYLAND

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Figure 6-13: I-495 Inner Loop 2027 No Build vs Preferred Alternative Speed by Segment – PM Peak Period



125

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Figure 6-14: I-495 Outer Loop 2027 No Build vs Preferred Alternative Speed by Segment – AM Peak Period



00001635

OP•LANES™
MARYLAND

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Figure 6-15: I-495 Outer Loop 2027 No Build vs Preferred Alternative Speed by Segment – PM Peak Period



00001636

OP·LANES™ MARYLAND    I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Figure 6-16: I-270 Southbound 2027 No Build vs Preferred Alternative Speed by Segment – AM Peak Period

| | 2017 Existing | | | | | | | | 2027 No Build | | | | | | | | 2027 Preferred Alternative | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | GP Lanes | | | | CD Lanes | | | | GP Lanes | | | | CD Lanes | | | | GP Lanes | | | | HOT Lanes | | | |
| | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM |
| | 23 | 22 | 21 | 37 | | | | | 19 | 17 | 16 | 19 | | | | | 24 | 21 | 21 | 31 | | | | |
| MD 117 | 27 | 30 | 31 | 45 | | | | | 20 | 17 | 17 | 20 | | | | | 23 | 22 | 21 | 28 | | | | |
| | 29 | 33 | 34 | 48 | | | | | 35 | 40 | 40 | 40 | | | | | 34 | 34 | 33 | 37 | | | | |
| I-370 | 40 | 27 | 38 | 52 | 41 | 26 | 18 | 41 | 50 | 52 | 53 | 52 | 45 | 46 | 46 | 44 | 52 | 52 | 53 | 52 | 51 | 51 | 51 | 51 |
| | 30 | 15 | 23 | 46 | 41 | 34 | 33 | 39 | 53 | 53 | 53 | 53 | 41 | 40 | 40 | 41 | 53 | 53 | 53 | 53 | 60 | 59 | 59 | 59 |
| Shady Grove Rd | 36 | 28 | 28 | 40 | 42 | 42 | 42 | 42 | 47 | 50 | 52 | 52 | 42 | 42 | 42 | 42 | 52 | 53 | 53 | 53 | 63 | 63 | 63 | 63 |
| | 33 | 26 | 47 | 52 | 40 | 39 | 35 | 40 | 52 | 53 | 53 | 53 | 41 | 41 | 41 | 41 | 52 | 52 | 53 | 53 | 63 | 63 | 63 | 63 |
| Gude Dr | 33 | 26 | 47 | 52 | 40 | 39 | 35 | 40 | 53 | 53 | 53 | 53 | 41 | 41 | 41 | 41 | 53 | 53 | 53 | 53 | 63 | 63 | 63 | 63 |
| MD 28 | 36 | 30 | 42 | 51 | 24 | 19 | 14 | 36 | 51 | 51 | 52 | 52 | 42 | 42 | 42 | 42 | 53 | 53 | 53 | 53 | 63 | 63 | 63 | 63 |
| | 41 | 23 | 36 | 52 | 19 | 16 | 13 | 16 | 53 | 53 | 53 | 53 | 40 | 41 | 42 | 41 | 52 | 52 | 53 | 53 | 63 | 63 | 63 | 63 |
| MD 189 | 38 | 18 | 29 | 53 | 35 | 20 | 15 | 18 | 53 | 53 | 53 | 53 | 38 | 38 | 38 | 38 | 52 | 52 | 53 | 53 | 63 | 63 | 63 | 63 |
| Wootton Pkwy | 33 | 17 | 25 | 53 | 32 | 29 | 29 | 29 | 53 | 53 | 53 | 53 | 36 | 36 | 36 | 36 | 47 | 50 | 51 | 52 | 63 | 63 | 63 | 63 |
| | 33 | 17 | 25 | 53 | 32 | 29 | 29 | 29 | 53 | 53 | 53 | 53 | 36 | 36 | 36 | 36 | 49 | 50 | 50 | 50 | 63 | 63 | 63 | 63 |
| Montrose Rd | 29 | 20 | 26 | 52 | 36 | 35 | 36 | 37 | 53 | 53 | 53 | 53 | 36 | 36 | 37 | 37 | 53 | 51 | 52 | 53 | 63 | 63 | 63 | 63 |
| | 24 | 28 | 32 | 51 | 35 | 29 | 32 | 38 | 52 | 48 | 51 | 52 | 38 | 37 | 38 | 39 | 51 | 35 | 37 | 51 | 63 | 63 | 63 | 63 |
| | 21 | 22 | 24 | 53 | | | | | 53 | 53 | 52 | 52 | | | | | 53 | 53 | 53 | 53 | 63 | 63 | 63 | 63 |
| Westlake Terrace | 29 | 23 | 25 | 54 | | | | | 53 | 53 | 40 | 48 | | | | | 53 | 53 | 53 | 53 | 63 | 63 | 63 | 63 |
| Democracy Blvd | 45 | 28 | 28 | 53 | | | | | 53 | 53 | 35 | 43 | | | | | 53 | 53 | 53 | 53 | 64 | 64 | 64 | 64 |
| | 48 | 34 | 38 | 52 | | | | | 51 | 48 | 30 | 43 | | | | | 52 | 53 | 53 | 53 | 63 | 63 | 63 | 63 |
| | 58 | 57 | 58 | 60 | | | | | 60 | 59 | 60 | 60 | | | | | 61 | 60 | 60 | 60 | 64 | 64 | 64 | 64 |
| Rockledge Blvd MD 187 | 63 | 63 | 63 | 63 | | | | | 63 | 62 | 63 | 63 | | | | | 63 | 62 | 62 | 63 | 64 | 64 | 64 | 64 |
| | 63 | 62 | 62 | 63 | | | | | 63 | 61 | 61 | 61 | | | | | 63 | 61 | 61 | 62 | 63 | 62 | 63 | 63 |
| MD 355 | 63 | 63 | 63 | 63 | | | | | 63 | 63 | 63 | 63 | | | | | 63 | 52 | 47 | 55 | | | | |

Travel Speed (mph)

10    20    30    40    50

00001637

### Figure 6-17: I-270 Southbound 2027 No Build vs Preferred Alternative Speed by Segment – PM Peak Period

**2017 Existing**

| Segment | GP 3:00 PM | GP 4:00 PM | GP 5:00 PM | GP 6:00 PM | CD 3:00 PM | CD 4:00 PM | CD 5:00 PM | CD 6:00 PM |
|---|---|---|---|---|---|---|---|---|
|  | 62 | 62 | 61 | 62 |  |  |  |  |
| MD 117 | 62 | 61 | 61 | 61 |  |  |  |  |
|  | 62 | 61 | 61 | 62 |  |  |  |  |
| I-370 | 64 | 64 | 63 | 63 | 60 | 60 | 60 | 60 |
|  | 64 | 64 | 64 | 64 | 53 | 53 | 53 | 53 |
| Shady Grove Rd | 60 | 60 | 59 | 60 | 54 | 54 | 54 | 54 |
|  | 60 | 60 | 59 | 60 | 53 | 52 | 51 | 53 |
| Gude Dr | 60 | 60 | 59 | 60 | 53 | 52 | 51 | 53 |
| MD 28 | 60 | 60 | 59 | 60 | 53 | 53 | 53 | 53 |
|  | 60 | 60 | 60 | 60 | 52 | 51 | 44 | 51 |
| MD 189 | 60 | 60 | 59 | 60 | 53 | 53 | 53 | 53 |
| Wootton Pkwy | 60 | 60 | 60 | 60 | 49 | 49 | 48 | 49 |
|  | 60 | 60 | 60 | 60 | 49 | 49 | 48 | 49 |
| Montrose Rd | 60 | 60 | 59 | 60 | 53 | 52 | 53 | 53 |
|  | 60 | 59 | 59 | 59 | 53 | 53 | 53 | 53 |
|  | 59 | 59 | 59 | 59 |  |  |  |  |
| Westlake Terrace | 60 | 60 | 60 | 44 |  |  |  |  |
| Democracy Blvd | 59 | 59 | 43 | 9 |  |  |  |  |
|  | 56 | 34 | 13 | 8 |  |  |  |  |
| Rockledge Blvd MD 187 | 59 | 59 | 59 | 59 |  |  |  |  |
|  | 59 | 59 | 59 | 59 |  |  |  |  |
|  | 63 | 37 | 23 | 50 |  |  |  |  |
| MD 355 | 54 | 15 | 15 | 24 |  |  |  |  |

**2027 No Build**

| Segment | GP 3:00 PM | GP 4:00 PM | GP 5:00 PM | GP 6:00 PM | CD 3:00 PM | CD 4:00 PM | CD 5:00 PM | CD 6:00 PM |
|---|---|---|---|---|---|---|---|---|
|  | 62 | 62 | 62 | 62 |  |  |  |  |
| MD 117 | 63 | 63 | 63 | 63 |  |  |  |  |
|  | 62 | 61 | 61 | 62 |  |  |  |  |
| I-370 | 64 | 64 | 64 | 63 | 60 | 60 | 59 | 60 |
|  | 64 | 64 | 64 | 64 | 53 | 53 | 53 | 52 |
| Shady Grove Rd | 60 | 60 | 60 | 60 | 54 | 54 | 54 | 53 |
| Gude Dr | 61 | 61 | 61 | 60 | 53 | 53 | 53 | 53 |
|  | 61 | 61 | 61 | 60 | 53 | 53 | 53 | 53 |
| MD 28 | 60 | 60 | 60 | 59 | 53 | 53 | 53 | 53 |
|  | 60 | 60 | 60 | 60 | 53 | 53 | 53 | 53 |
| MD 189 | 60 | 60 | 60 | 60 | 53 | 53 | 53 | 53 |
| Wootton Pkwy | 60 | 60 | 60 | 59 | 53 | 53 | 52 | 46 |
|  | 60 | 60 | 60 | 59 | 53 | 53 | 52 | 46 |
| Montrose Rd | 61 | 61 | 61 | 60 | 53 | 53 | 53 | 52 |
|  | 60 | 60 | 60 | 59 | 54 | 53 | 54 | 53 |
|  | 59 | 59 | 59 | 59 |  |  |  |  |
| Westlake Terrace | 59 | 59 | 59 | 59 |  |  |  |  |
| Democracy Blvd | 59 | 59 | 59 | 59 |  |  |  |  |
|  | 57 | 57 | 57 | 57 |  |  |  |  |
| Rockledge Blvd MD 187 | 59 | 59 | 59 | 59 |  |  |  |  |
|  | 59 | 59 | 24 | 32 |  |  |  |  |
|  | 62 | 50 | 12 | 22 |  |  |  |  |
| MD 355 | 62 | 23 | 10 | 21 |  |  |  |  |

**2027 Preferred Alternative**

| Segment | GP 3:00 PM | GP 4:00 PM | GP 5:00 PM | GP 6:00 PM | HOT 3:00 PM | HOT 4:00 PM | HOT 5:00 PM | HOT 6:00 PM |
|---|---|---|---|---|---|---|---|---|
|  | 62 | 62 | 62 | 62 |  |  |  |  |
| MD 117 | 63 | 63 | 63 | 63 |  |  |  |  |
|  | 62 | 62 | 62 | 62 |  |  |  |  |
| I-370 | 63 | 63 | 63 | 63 | 59 | 59 | 59 | 59 |
|  | 63 | 63 | 63 | 63 | 62 | 61 | 61 | 62 |
| Shady Grove Rd | 60 | 60 | 60 | 60 | 63 | 63 | 63 | 63 |
| Gude Dr | 58 | 57 | 57 | 58 | 64 | 64 | 64 | 64 |
|  | 58 | 58 | 58 | 58 | 63 | 63 | 63 | 63 |
| MD 28 | 58 | 58 | 58 | 58 | 63 | 63 | 63 | 63 |
|  | 57 | 57 | 57 | 57 | 63 | 63 | 63 | 63 |
| MD 189 | 57 | 57 | 57 | 57 | 63 | 63 | 63 | 63 |
| Wootton Pkwy | 57 | 57 | 57 | 57 | 63 | 63 | 63 | 63 |
|  | 56 | 55 | 55 | 56 | 63 | 63 | 63 | 63 |
| Montrose Road | 57 | 57 | 57 | 57 | 63 | 63 | 63 | 63 |
|  | 56 | 56 | 56 | 56 | 63 | 63 | 63 | 63 |
|  | 59 | 58 | 58 | 59 | 63 | 63 | 63 | 63 |
| Westlake Terrace | 59 | 59 | 59 | 59 | 61 | 61 | 60 | 60 |
| Democracy Blvd | 58 | 58 | 58 | 58 | 64 | 64 | 64 | 64 |
|  | 57 | 57 | 57 | 57 | 64 | 63 | 64 | 64 |
| Rockledge Blvd MD 187 | 58 | 58 | 57 | 58 | 64 | 64 | 64 | 64 |
|  | 58 | 57 | 43 | 58 | 64 | 64 | 64 | 64 |
|  | 62 | 59 | 37 | 62 | 63 | 61 | 45 | 63 |
| MD 355 | 58 | 36 | 27 | 47 |  |  |  |  |

Travel Speed (mph)

10    20    30    40    50

OP·LANES™ MARYLAND

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Figure 6-18: I-270 Northbound 2027 No Build vs Preferred Alternative Speed by Segment – AM Peak Period

| | 2017 Existing | | | | | | | | 2027 No Build | | | | | | | | 2027 Preferred Alternative | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GP Lanes | | | | CD Lanes | | | | GP Lanes | | | | CD Lanes | | | | GP Lanes | | | | HOT Lanes | | | |
| | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM |
| | 63 | 63 | 63 | 63 | 44 | 44 | 44 | 44 | 64 | 64 | 64 | 64 | 43 | 43 | 42 | 42 | 60 | 59 | 58 | 59 | | | | |
| MD 117 | 63 | 63 | 63 | 63 | 41 | 41 | 41 | 41 | 64 | 64 | 64 | 64 | 43 | 42 | 34 | 38 | 60 | 59 | 58 | 59 | | | | |
| | 64 | 63 | 63 | 63 | 43 | 43 | 42 | 42 | 64 | 63 | 63 | 63 | 42 | 42 | 42 | 42 | 58 | 57 | 56 | 56 | | | | |
| I-370 | 64 | 64 | 64 | 64 | 44 | 43 | 43 | 43 | 64 | 64 | 64 | 64 | 44 | 44 | 43 | 43 | 61 | 58 | 58 | 58 | 59 | 59 | 59 | 59 |
| | 64 | 64 | 64 | 64 | 46 | 45 | 44 | 44 | 64 | 64 | 64 | 64 | 49 | 46 | 45 | 45 | 61 | 59 | 58 | 59 | 63 | 64 | 63 | 63 |
| Shady Grove Rd | 64 | 64 | 63 | 63 | 43 | 43 | 43 | 42 | 64 | 64 | 63 | 63 | 43 | 43 | 43 | 43 | 61 | 59 | 58 | 58 | 64 | 64 | 63 | 63 |
| | 64 | 64 | 64 | 64 | 43 | 42 | 42 | 42 | 64 | 64 | 63 | 64 | 43 | 43 | 42 | 42 | 62 | 60 | 59 | 60 | 64 | 64 | 64 | 64 |
| Gude Dr | 64 | 64 | 64 | 64 | 43 | 42 | 42 | 42 | 64 | 64 | 64 | 64 | 43 | 43 | 42 | 42 | 61 | 59 | 58 | 59 | 63 | 63 | 63 | 63 |
| MD 28 | 64 | 63 | 61 | 62 | 43 | 43 | 42 | 42 | 64 | 63 | 63 | 63 | 43 | 43 | 40 | 41 | 62 | 60 | 59 | 60 | 63 | 64 | 63 | 63 |
| | 63 | 63 | 63 | 63 | 42 | 42 | 40 | 40 | 64 | 63 | 63 | 62 | 43 | 42 | 41 | 42 | 61 | 59 | 58 | 59 | 63 | 64 | 63 | 63 |
| MD 189 | 64 | 63 | 63 | 63 | 42 | 42 | 41 | 41 | 64 | 63 | 63 | 63 | 42 | 42 | 42 | 42 | 62 | 61 | 60 | 61 | 63 | 63 | 63 | 63 |
| Wootton Pkwy | 63 | 63 | 63 | 63 | 42 | 42 | 41 | 41 | 64 | 64 | 63 | 63 | 42 | 42 | 41 | 41 | 62 | 60 | 60 | 60 | 64 | 64 | 63 | 64 |
| | 63 | 63 | 63 | 63 | 42 | 42 | 41 | 41 | 64 | 64 | 63 | 63 | 42 | 42 | 41 | 41 | 62 | 60 | 59 | 60 | 64 | 64 | 63 | 63 |
| Montrose Rd | 63 | 63 | 63 | 63 | 43 | 42 | 42 | 42 | 64 | 63 | 63 | 63 | 43 | 42 | 42 | 42 | 64 | 64 | 63 | 63 | 64 | 64 | 63 | 63 |
| | 64 | 63 | 62 | 63 | 45 | 45 | 43 | 44 | 64 | 63 | 63 | 63 | 45 | 44 | 43 | 43 | 64 | 64 | 63 | 63 | 64 | 64 | 63 | 63 |
| | 63 | 63 | 63 | 63 | | | | | 64 | 64 | 63 | 64 | | | | | 64 | 64 | 63 | 63 | 64 | 64 | 64 | 64 |
| Westlake Terrace | 64 | 64 | 63 | 63 | | | | | 64 | 63 | 63 | 63 | | | | | 64 | 63 | 63 | 63 | 63 | 62 | 62 | 62 |
| Democracy Blvd | 63 | 63 | 63 | 63 | | | | | 64 | 63 | 63 | 63 | | | | | 64 | 64 | 63 | 63 | 64 | 64 | 64 | 64 |
| | 60 | 60 | 53 | 56 | | | | | 60 | 58 | 40 | 37 | | | | | 61 | 60 | 56 | 60 | 64 | 64 | 64 | 64 |
| | 63 | 63 | 62 | 62 | | | | | 64 | 63 | 61 | 62 | | | | | 64 | 63 | 63 | 63 | 64 | 64 | 64 | 64 |
| Rockledge Blvd MD 187 | 64 | 64 | 63 | 64 | | | | | 64 | 64 | 63 | 63 | | | | | 64 | 63 | 62 | 63 | 64 | 64 | 64 | 64 |
| | 63 | 63 | 62 | 63 | | | | | 63 | 63 | 61 | 62 | | | | | 63 | 62 | 59 | 62 | 64 | 63 | 63 | 63 |
| MD 355 | 61 | 61 | 60 | 61 | | | | | 60 | 60 | 49 | 55 | | | | | 60 | 60 | 59 | 60 | | | | |

Travel Speed (mph)

10    20    30    40    50

00001639

OP·LANES™
MARYLAND
I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Figure 6-19: I-270 Northbound 2027 No Build vs Preferred Alternative Speed by Segment – PM Peak Period



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Freeway Travel Time Analysis**

A comparison of overall corridor travel times for 2027 AM conditions is summarized in **Figure 6-20** while **Figure 6-21 to Figure 6-24** display cumulative travel times of the General Purpose mainline and HOT lanes for each of the analysis hours between interchanges along the corridors. Travel times are summarized for the 9.5-mile section of I-495 from VA 193 to MD 185; this segmentation includes the 4.0-mile segment from I-270 West Spur and MD 185, east of the HOT lanes termination. Along I-270, travel times are summarized along the 1.5-mile section of I-270 West Spur as well as the 12.0-mile section of I-270 (including the I-270 East Spur but excluding the I-270 local lanes) from I-495 to MD 124; this segmentation includes the 1.6-mile section from I-370 to MD 124, north of the HOT lanes termination.

Overall, travel times improve in the General Purpose lanes, with greater improvement in the HOT lanes. All travel times for No Build conditions along I-270 are a weighted average of travel times along the General Purpose and HOV lanes.

During the AM peak period along the I-495 Inner Loop, the 2027 Preferred Alternative shows similar or improved travel times along both the General Purpose and HOT lanes between the VA 193 interchange and I-270 West Spur (as shown in **Figure 6-21**). Travel times east of the I-270 West Spur do, however, increase during the 8-9 AM hour due to increased throughput and congestion, east of the proposed Managed Lanes facility. Nevertheless, in three of the four AM peak hours, the Preferred Alternative General Purpose lanes have the same or better cumulative travel times with increased throughput when compared to the No Build conditions; furthermore, the cumulative travel times are the same or similar with increased throughput when compared to Existing conditions. Along the I-495 Outer Loop, travel times greatly improve along both the General Purpose and HOT lanes during all four AM peak hours, with significant reductions in the 8-10 AM hours, more so following the 2017 Existing travel time trends (as shown in **Figure 6-22**).

No Build and Preferred Alternative travel times are comparable along the I-270 Southbound General Purpose lanes, with greater travel time savings along the Preferred Alterative HOT lanes (as shown in **Figure 6-23**). Because of the I-270 ICM, both No Build and Preferred Alternative southbound travel times are significantly less than 2017 Existing conditions, particularly in the 7-8 AM hour. Like the southbound direction, No Build and Preferred Alternative travel times are comparable for the I-270 Northbound General Purpose lanes but also for the HOT lanes, as this off-peak direction experiences minimal congestion during the AM peak period (as shown in **Figure 6-24**). Both No Build and Preferred Alternative experience similar northbound travel time trends when compared to the 2017 Existing conditions.

00001641

OP·LANES™
MARYLAND

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Figure 6-20: 2027 No Build vs Preferred Alternative AM VISSIM Freeway Travel Times (min)**



00001642

**Figure 6-21: I-495 Inner Loop 2027 No Build vs Preferred Alternative Cumulative Travel Times – AM Peak Period**



OP·LANES
MARYLAND

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Figure 6-22: I-495 Outer Loop 2027 No Build vs Preferred Alternative Cumulative Travel Times – AM Peak Period**



00001644

**OP•LANES**™
MARYLAND

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Figure 6-23: I-270 Southbound 2027 No Build vs Preferred Alternative Cumulative Travel Times – AM Peak Period



00001645

**Figure 6-24: I-270 Northbound 2027 No Build vs Preferred Alternative Cumulative Travel Times – AM Peak Period**





I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

Like the AM peak period, a comparison of overall corridor travel times for 2027 PM peak period conditions is summarized in **Figure 6-25** while **Figure 6-26 to Figure 6-29** display cumulative travel times of the General Purpose lanes and HOT lanes for each of the analysis hours between interchanges along the corridors. Under the Preferred Alternative conditions, travel times generally improve in the General Purpose lanes, with greater improvement in the HOT lanes. As previously stated, all travel times for No Build conditions along I-270 are a weighted average of travel times along the General Purpose and HOV lanes.

During the PM peak period along the I-495 Inner Loop, the 2027 Preferred Alternative shows travel time improvements along both the General Purpose and HOT lanes during the 3-5 PM hours, with substantial improvement in the HOT lanes between 5-7 PM hours as the General Purpose lane trends taper off to be more like No Build conditions (as shown in **Figure 6-26**). Travel times along the I-495 Outer Loop General Purpose and HOT lanes improve during all four PM peak hours, with greatest improvement between 5-7 PM hours for both roadway facilities (as shown in **Figure 6-27**).

No Build and Preferred Alternative travel times are comparable in both the I-270 Southbound General Purpose and HOT lanes, as this off-peak direction experiences minimal congestion during the PM peak period (as shown in **Figure 6-28**). Both No Build and Preferred Alternative experience similar southbound travel time trends when compared to the 2017 Existing conditions. Travel times along the I-270 Northbound General Purpose lanes are reduced between 4-6 PM hours, with an increase during the 6-7 PM hour due to increased throughput. Travel times within the HOT lanes decrease during all PM peak hours, with the greatest reduction during the 5-6 PM hour (as shown in **Figure 6-29**).

00001647

OP·LANES™
MARYLAND    I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

Figure 6-25: 2027 No Build vs Preferred Alternative PM VISSIM Freeway Travel Times (min)



00001648

OP•LANES™
MARYLAND    I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Figure 6-26: I-495 Inner Loop 2027 No Build vs Preferred Alternative Cumulative Travel Times – PM Peak Period**



00001649

**Figure 6-27: I-495 Outer Loop 2027 No Build vs Preferred Alternative Cumulative Travel Times – PM Peak Period**



**Figure 6-28: I-270 Southbound 2027 No Build vs Preferred Alternative Cumulative Travel Times – PM Peak Period**



00001651

**Figure 6-29: I-270 Northbound 2027 No Build vs Preferred Alternative Cumulative Travel Times – PM Peak Period**



 I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Ramp Queue Spillback**

Queues along all on-ramps and off-ramps in the study area were compared between the No Build conditions and the Preferred Alternative to identify locations where ramp queue spillback occurs onto freeway or crossroad lanes. **Table 6-13 and Table 6-14** summarize the simulated average and maximum queue lengths at each ramp location compared to the available storage length, indicating locations where the queue length exceeds the available ramp storage, which was measured from junction to gore point and excluding any associated acceleration and/or deceleration lane lengths. Simulated average queue length is defined as the arithmetic mean calculated for each hour within the peak period whereas the simulated maximum queue length is defined as the longest distance measured, even if occurring just once, within each hour of the peak period. **Figure 6-30 and Figure 6-31** summarize the percentage of ramp locations where maximum queue length exceeds available ramp storage and spills back onto the mainline or crossroad lanes, with comparison against Existing and No Build conditions. **Appendix H** summarizes average and maximum queue lengths under Existing conditions.

As shown in **Table 6-13** and **Figure 6-30**, the Preferred Alternative eliminates queue spillback at all ramp locations during the AM peak period, resolving spillback issues that occur under Existing and No Build conditions at locations including MD 190 and George Washington Memorial Parkway. The Preferred Alternative improves queuing for over 15 ramps compared to Existing and No Build conditions. As shown in **Figure 6-30**, No Build conditions produce ramp spillback at fewer locations than Existing conditions during the AM peak period. Due to bottlenecks on I-270 Southbound north of I-370, much of the volume to downstream I-270 is metered, allowing many ramps south of I-370 to operate without the spillback observed in Existing conditions.

During the PM peak period, ramp queue spillback improves at over 35 ramp locations under the Preferred Alternative compared to No Build conditions, with queue lengths either decreasing or eliminated in the Preferred Alternative. As shown in **Table 6-14**, there are 17 ramp locations where the average or maximum queue length exceeds available ramp storage under No Build conditions, compared to 10 locations for the Preferred Alternative. The Preferred Alternative has no ramp locations that spill back onto the mainline.

Under both the Preferred Alternative and No Build conditions, the following locations have queues that exceed available storage length and spill back onto crossroad lanes during the PM peak period due to congestion along I-270 Northbound and I-495 Inner Loop. The mainline congestion that causes spillback at these locations is caused by existing bottlenecks outside the study area that become exacerbated under future year conditions.

- *MD 28 WB On-Ramp to I-270 NB GP:* Under No Build conditions, maximum queue lengths exceed available ramp storage during all four analysis hours, and average queue lengths exceed available ramp storage from 4-7 PM. The Preferred Alternative improves conditions at this location, exceeding available ramp storage only between 5-7 PM for the maximum queue and 6-7 PM for the average queue. Spillback at this ramp occurs due to the existing bottleneck along I-270 north of I-370. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study.

00001653



- *MD 189 WB & EB On-Ramps to I-270 NB GP:* Under both No Build and Preferred Alternative conditions, maximum queue lengths exceed available storage from 5-7 PM at this location. Spillback at these ramps occur due to the existing bottleneck along I-270 north of I-370. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study.

- *Montrose Road WB On-Ramp to I-270 NB GP:* Maximum queue lengths exceed available ramp storage from 5-7 PM under No Build conditions and from 4-7 PM under the Preferred Alternative. Maximum queue lengths are comparable between the No Build and Preferred Alternative conditions. Spillback at this ramp occurs due to the existing bottleneck along I-270 north of I-370. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study.

- *Rockledge Drive/MD 187 On-Ramp to I-270 NB East Spur:* Maximum queue lengths exceed available ramp storage from 5-7 PM under No Build conditions and from 6-7 PM under the Preferred Alternative. Maximum queue lengths are improved under the Preferred Alternative compared to No Build conditions. Spillback at this ramp occurs due to the existing bottleneck along I-270 north of I-370. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study.

- *MD 355 NB On-Ramp to I-270 NB East Spur:* Under No Build conditions, average and maximum queue lengths exceed available ramp storage from 5-7 PM. The Preferred Alternative improves conditions at this location, exceeding available ramp storage between only 6-7 PM for the maximum queue. Spillback at this ramp occurs due to the existing bottleneck along I-270 north of I-370. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study.

- *Cabin John Parkway On-Ramp to I-495 Inner Loop GP:* Under No Build conditions, average and maximum queue lengths exceed available ramp storage during all four analysis hours. The Preferred Alternative improves conditions at this location, with maximum queues exceeding available ramp storage between only 5-7 PM. Spillback at this ramp occurs due to the existing bottleneck along I-495 Inner Loop east of MD 355.

- *MD 190 WB On-Ramp to I-495 Inner Loop GP:* Under No Build conditions, maximum queue lengths exceed available ramp storage during all four analysis hours. The Preferred Alternative improves conditions at this location, with maximum queues exceeding available ramp storage between only 5-7 PM. Spillback at this ramp occurs due to the existing bottleneck along I-495 Inner Loop east of MD 355.

- *George Washington Parkway WB On-Ramp to I-495 Inner Loop GP:* Under No Build conditions, maximum queue lengths exceed available ramp storage during all four analysis hours. The Preferred Alternative improves conditions at this location, with maximum queues exceeding available ramp storage between only 5-7 PM. Spillback at this ramp occurs due to the existing bottleneck along I-495 Inner Loop east of MD 355.

00001654


- *VA 193 NB On-Ramp to I-495 Inner Loop GP:* Under No Build conditions, average and maximum queue lengths exceed available ramp storage from 4-7 PM. The Preferred Alternative improves conditions at this location, exceeding ramp storage length from 6-7 PM for average queue length and 5-7 PM for maximum queue length. Spillback at this ramp occurs due to the existing bottleneck along I-495 Inner Loop east of MD 355.

Under the Preferred Alternative, one location, listed below, has a queue that exceeds available storage length and spills back onto crossroad lanes during the PM peak period due to congestion along I-270 Northbound. The mainline congestion that causes spillback at this location is caused by an existing bottleneck outside the study area that becomes exacerbated under future year conditions.

- *Montrose Road EB On-Ramp to I-270 NB GP:* The Preferred Alternative experiences average and maximum queue lengths exceeding available storage and extending approximately 1,000 feet and 1,400 feet, respectively, during 6-7 PM (as shown in **Table 6-14**). The queue is not expected to block the I-270 Southbound to Montrose Road Eastbound off-ramp due to modeled realistic driver behavior, in which a courtesy gap is provided for the off-ramp vehicles to access Montrose Road Eastbound. Because the Preferred Alternative is expected to push through approximately 18% more vehicles between the I-270 Split and Montrose Road during the PM peak period with significantly more throughput in the 5-7 PM hours (i.e., approximately 47% more in 5-6 PM hour and 20% more in 6-7 PM hour), the queue spillback north of the study area is anticipated to significantly worsen, thereby unable to recover during the PM peak period; this queue spillback causes some on-ramps to also spill back as there is no available capacity in the I-270 Northbound General Purpose lanes. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program, and those determined improvements will address the congestion. However, in the interim as part of this Study, signing/ITS improvements as well as traffic signal and ramp meter monitoring and adjustments may be considered as potential mitigation strategies.

In summary, the Preferred Alternative maintains or improves ramp spillback compared to No Build conditions at ramps throughout the study area, improving and reducing queues at over 30 locations, eliminating all ramp spillback during the AM peak period, and removing 7 ramp spillback locations that occur under PM No Build conditions. The remaining spillback locations that occur under PM conditions are due to existing bottlenecks along I-270 Northbound and I-495 Inner Loop that occur outside the study area and become exacerbated under future conditions.

00001655

OP·LANES™ MARYLAND
I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Table 6-13: AM Peak Period Ramp Queues – 2027 No Build and Preferred Alternative

| Ramp Location | Available Storage (feet) | 2027 No-Build | | | | | | | | Available Storage (feet) | 2027 Preferred Alternative | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | | | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | |
| | | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) |
| **I-270 at MD 117** | | | | | | | | | | | | | | | | | | |
| MD 117 EB On-Ramp to I-270 SB | 1,920 | 29 | 624 | 657 | 1,653 | 457 | 1,433 | 8 | 484 | 1,920 | 11 | 436 | 202 | 1,147 | 107 | 1,037 | 1 | 227 |
| MD 117 WB On-Ramp to I-270 SB | 1,490 | 29 | 624 | 572 | 1,327 | 404 | 1,109 | 8 | 484 | 1,490 | 11 | 436 | 187 | 1,008 | 107 | 1,037 | 1 | 227 |
| I-270 NB GP Off-Ramp to MD 117 | 1,300 | 25 | 162 | 42 | 222 | 304 | 1,326 | 168 | 1,038 | 1,300 | 23 | 170 | 51 | 301 | 241 | 918 | 204 | 799 |
| **I-270 at I-370** | | | | | | | | | | | | | | | | | | |
| MD 370 EB On-Ramp to I-270 SB GP | 2,340 | 0 | 0 | 3 | 207 | 0 | 65 | 0 | 0 | 2,280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 370 WB On-Ramp to I-270 SB GP | 3,000 | 0 | 24 | 147 | 1,026 | 112 | 1,267 | 1 | 49 | 2,940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 SB Off-Ramp to I-370 EB | 6,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB GP Off-Ramp to I-370 EB | 2,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-370 EB On-Ramp to I-270 NB GP | 2,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-370 WB On-Ramp to I-270 NB GP | 2,780 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 SB Off-Ramp to I-370 WB | 2,750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB GP Off-Ramp to I-370 WB | 3,320 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 370 EB On-Ramp to I-270 SB ML | – | – | – | – | – | – | – | – | – | 2,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 370 WB On-Ramp to I-270 SB ML | – | – | – | – | – | – | – | – | – | 1,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB ML Off-Ramp to I-370 EB GP | – | – | – | – | – | – | – | – | – | 3,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-370 WB at I-270 NB ML off-ramp | – | – | – | – | – | – | – | – | – | 5,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-270 at Shady Grove Road** | | | | | | | | | | | | | | | | | | |
| Shady Grove Rd EB On-Ramp to I-270 SB GP | 1,120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 920 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shady Grove Rd EB On-Ramp to I-270 NB GP | 1,650 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,650 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB GP Off-Ramp to Shady Grove Rd EB | 1,750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,850 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB GP Off-Ramp to Shady Grove Rd WB | 1,600 | 36 | 183 | 63 | 250 | 127 | 434 | 99 | 409 | 1,700 | 30 | 153 | 60 | 249 | 143 | 509 | 101 | 416 |
| Shady Grove Rd WB On-Ramp to I-270 NB GP | 1,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shady Grove Rd WB On-Ramp to I-270 SB | 1,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 SB GP Off-Ramp to Shady Grove Rd | 1,250 | 61 | 237 | 100 | 406 | 101 | 433 | 95 | 388 | 1,250 | 61 | 259 | 98 | 398 | 103 | 420 | 99 | 411 |
| **I-270 at Gude Drive** | | | | | | | | | | | | | | | | | | |
| I-270 SB ML Off-Ramp to Gude Dr | – | – | – | – | – | – | – | – | – | 1,860 | 33 | 201 | 37 | 209 | 41 | 252 | 35 | 243 |
| I-270 NB ML Off-Ramp to Gude Dr | – | – | – | – | – | – | – | – | – | 1,400 | 57 | 299 | 57 | 296 | 74 | 384 | 76 | 404 |
| Gude Dr On-Ramp to I-270 ML NB | – | – | – | – | – | – | – | – | – | 1,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gude Dr On-Ramp to I-270 ML SB | – | – | – | – | – | – | – | – | – | 1,780 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Highlighted cells indicate locations where average or maximum queue lengths exceed available storage

00001656

OP·LANES™ MARYLAND    I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table 6-13: AM Peak Period Ramp Queues – 2027 No Build and Preferred Alternative (Continued)**

| Ramp Location | Available Storage (feet) | 2027 No-Build | | | | | | | | Available Storage (feet) | 2027 Preferred Alternative | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | | | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | |
| | | Avg. (feet) | Max. (feet) | Avg. (feet) | Max. (feet) | Avg. (feet) | Max. (feet) | Avg. (feet) | Max. (feet) | | Avg. (feet) | Max. (feet) | Avg. (feet) | Max. (feet) | Avg. (feet) | Max. (feet) | Avg. (feet) | Max. (feet) |
| **I-270 at MD 28** | | | | | | | | | | | | | | | | | | |
| MD 28 EB On-Ramp to I-270 SB GP | 1,950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 28 EB On-Ramp to I-270 NB GP | 1,050 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB GP Off-Ramp to MD 28 | 1,040 | 1 | 45 | 20 | 145 | 25 | 207 | 26 | 173 | 900 | 1 | 44 | 16 | 126 | 28 | 152 | 22 | 155 |
| MD 28 WB On-Ramp to I-270 NB GP | 1,370 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,370 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB GP Off-Ramp to MD 28 WB | 1,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 82 |
| MD 28 WB On-Ramp to I-270 SB GP | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 SB GP Off-Ramp to MD 28 | 900 | 18 | 174 | 16 | 156 | 21 | 176 | 36 | 223 | 1,400 | 2 | 87 | 3 | 119 | 6 | 127 | 9 | 145 |
| **I-270 at MD 189** | | | | | | | | | | | | | | | | | | |
| MD 189 WB On-Ramp to I-270 NB | 1,080 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 189 EB On-Ramp to I-270 NB | 910 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 910 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB GP Off-Ramp to MD 189 WB | 720 | 4 | 54 | 11 | 75 | 5 | 59 | 7 | 67 | 630 | 1 | 45 | 3 | 67 | 2 | 46 | 3 | 61 |
| I-270 NB GP Off-Ramp to MD 189 EB | 920 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 760 | 6 | 82 | 13 | 130 | 23 | 280 | 20 | 251 |
| MD 189 WB On-Ramp to I-270 SB GP | 1,910 | 0 | 0 | 0 | 22 | 0 | 0 | 0 | 0 | 1,890 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 189 EB On-Ramp to I-270 SB GP | 2,060 | 0 | 0 | 0 | 22 | 0 | 0 | 0 | 0 | 2,070 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 SB GP Off-Ramp to MD 189 EB | 900 | 35 | 206 | 47 | 267 | 47 | 239 | 46 | 251 | 870 | 13 | 82 | 15 | 91 | 14 | 87 | 14 | 94 |
| I-270 SB GP Off-Ramp to MD 189 WB | 1,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-270 at Wootton Parkway** | | | | | | | | | | | | | | | | | | |
| I-270 NB ML Off-Ramp to Wootton Pkwy | - | - | - | - | - | - | - | - | - | 1,800 | 4 | 89 | 7 | 141 | 13 | 180 | 15 | 215 |
| I-270 SB ML Off-Ramp to Wootton Pkwy | - | - | - | - | - | - | - | - | - | 1,570 | 25 | 195 | 21 | 198 | 19 | 163 | 20 | 156 |
| Wootton Pkwy On-Ramp to I-270 NB ML | - | - | - | - | - | - | - | - | - | 3,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wootton Pkwy On-Ramp to I-270 SB ML | - | - | - | - | - | - | - | - | - | 1,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-270 at Montrose Road** | | | | | | | | | | | | | | | | | | |
| Montrose Rd EB On-Ramp to I-270 SB GP | 1,960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,910 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 SB GP Off-Ramp to Montrose Rd EB | 1,340 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Montrose Rd EB On-Ramp to I-270 NB GP | 1,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB GP Off-Ramp Montrose Rd EB | 1,980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,870 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Montrose Rd WB On-Ramp to I-270 NB GP | 1,950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,870 | 0 | 0 | 0 | 0 | 2 | 239 | 1 | 183 |
| I-270 NB Off-Ramp to Montrose Rd WB | 1,520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,320 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Montrose Rd WB On-Ramp to I-270 SB GP | 1,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 1,100 | 0 | 106 | 2 | 144 | 1 | 133 | 1 | 120 |
| I-270 SB GP Off-Ramp to Montrose Rd WB | 1,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Highlighted cells indicate locations where average or maximum queue lengths exceed available storage

00001657

OP·LANES™
M A R Y L A N D
I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table 6-13: AM Peak Period Ramp Queues – 2027 No Build and Preferred Alternative (Continued)**

| Ramp Location | Available Storage (feet) | 2027 No-Build | | | | | | | | Available Storage (feet) | 2027 Preferred Alternative | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | | | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | |
| | | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) |
| **I-270 at MD 187 / Rockledge Drive** | | | | | | | | | | | | | | | | | | |
| I-270 SB East Spur Off-Ramp to Rockledge Dr / MD 187 | 1,700 | 1 | 70 | 3 | 91 | 7 | 152 | 3 | 105 | 1,400 | 1 | 74 | 4 | 109 | 14 | 217 | 8 | 152 |
| I-270 NB East Spur Off-Ramp to MD 187 SB | 915 | 18 | 142 | 45 | 264 | 22 | 175 | 20 | 165 | 720 | 6 | 56 | 26 | 142 | 16 | 100 | 16 | 101 |
| I-270 NB East Spur Off-Ramp to MD 187 NB | 1,050 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 East Spur NB Off-Ramp to Rockledge Dr | 960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 890 | 0 | 20 | 0 | 66 | 0 | 66 | 0 | 51 |
| MD 187 On-Ramp to I-270 East Spur SB | 780 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 580 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rockledge Dr / MD 187 On-Ramp to I-270 NB East Spur | 1,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,050 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-270 at Westlake Terrace** | | | | | | | | | | | | | | | | | | |
| I-270 SB ML Off-Ramp to Westlake Terrace | 1,550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,440 | 15 | 210 | 22 | 216 | 50 | 308 | 53 | 334 |
| Westlake Terrace On-Ramp to I-270 NB ML | 1,350 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,470 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB ML Off-Ramp to Westlake Terrace | - | - | - | - | - | - | - | - | - | 1,850 | 3 | 98 | 7 | 128 | 8 | 122 | 22 | 206 |
| Westlake Terrace On-Ramp to I-270 SB ML | - | - | - | - | - | - | - | - | - | 1,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-270 at Democracy Boulevard** | | | | | | | | | | | | | | | | | | |
| I-270 NB GP Off-Ramp to Democracy Blvd WB | 1,330 | 8 | 62 | 15 | 108 | 16 | 101 | 19 | 128 | 1,270 | 10 | 72 | 19 | 117 | 18 | 113 | 22 | 132 |
| I-270 NB GP Off-Ramp to Democracy Blvd EB | 1,550 | 53 | 277 | 75 | 311 | 87 | 380 | 85 | 361 | 1,450 | 52 | 223 | 77 | 322 | 96 | 411 | 93 | 429 |
| Democracy Blvd EB On-Ramp to I-270 West Spur GP NB | 1,215 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Democracy Blvd WB On-Ramp to I-270 West Spur GP NB | 1,680 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 West Spur SB Off-Ramp to Democracy Blvd EB | 1,300 | 29 | 136 | 43 | 183 | 49 | 232 | 49 | 206 | 1,140 | 27 | 125 | 35 | 158 | 47 | 208 | 49 | 215 |
| I-270 West Spur GP SB Off-Ramp to Democracy Blvd WB | 1,430 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Democracy Blvd On-Ramp to I-495 Outer Loop GP | 1,130 | 0 | 0 | 0 | 0 | 46 | 156 | 0 | 0 | 2,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-495 at MD 355** | | | | | | | | | | | | | | | | | | |
| I-270 East Spur SB Off-Ramp to MD 355 SB | 1,940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Inner Loop Off-Ramp to MD 355 SB | 2,300 | 31 | 183 | 34 | 194 | 30 | 170 | 26 | 149 | 2,300 | 34 | 182 | 34 | 208 | 31 | 174 | 29 | 160 |
| MD 355 NB On-Ramp to I-495 Inner Loop | 875 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 875 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 355 SB On-Ramp to I-495 Inner Loop | 2,160 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,160 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop Off-Ramp to MD 355 NB | 1,360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 355 NB On-Ramp to I-495 Outer Loop | 1,360 | 0 | 0 | 0 | 0 | 6 | 92 | 0 | 21 | 1,360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 355 NB ramp to I-270 East Spur NB | 1,450 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 1,450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Highlighted cells indicate locations where average or maximum queue lengths exceed available storage

00001658