

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Table 6-13: AM Peak Period Ramp Queues – 2027 No Build and Preferred Alternative (Continued)

| Ramp Location | 2027 No-Build | | | | | | | | | 2027 Preferred Alternative | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Available Storage (feet) | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | | Available Storage (feet) | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | |
| | | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) |
| **I-495 at MD 187** | | | | | | | | | | | | | | | | | | |
| I-495 Inner Loop GP Off-Ramp to MD 187 NB | 950 | 3 | 49 | 5 | 103 | 12 | 130 | 7 | 71 | 950 | 9 | 77 | 9 | 150 | 20 | 366 | 10 | 146 |
| I-495 Inner Loop GP Off-Ramp to MD 187 SB | 1,030 | 6 | 231 | 23 | 377 | 38 | 487 | 9 | 210 | 1,030 | 5 | 235 | 26 | 393 | 37 | 498 | 5 | 185 |
| MD 187 On-Ramp to I-495 Inner Loop GP | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 |
| I-495 Outer Loop GP Off-Ramp to MD 187 | 1,015 | 50 | 322 | 204 | 783 | 207 | 770 | 106 | 621 | 1,015 | 39 | 277 | 57 | 376 | 49 | 362 | 35 | 326 |
| I-495 Outer Loop GP Off-Ramp to MD 187 NB | 1,250 | 5 | 167 | 190 | 911 | 243 | 976 | 131 | 790 | 1,250 | 0 | 22 | 1 | 80 | 3 | 142 | 2 | 114 |
| MD 187 On-Ramp to I-495 Outer Loop GP | 1,000 | 0 | 0 | 33 | 458 | 453 | 685 | 248 | 603 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-495 at MD 190/Cabin John Parkway** | | | | | | | | | | | | | | | | | | |
| Cabin John Pkwy GP ramp to MD-190 | 770 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,630 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cabin John Pkwy On-Ramp to I-495 Inner Loop GP | 1,230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| I-495 Outer Loop GP Off-Ramp to Cabin John Pkwy | 1,140 | 0 | 0 | 0 | 0 | 6 | 268 | 7 | 240 | 850 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 190 EB On-Ramp to I-495 Outer Loop GP | 1,180 | 0 | 0 | 0 | 45 | 1,183 | 1,738 | 1,330 | 1,738 | 2,450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 190 WB On-Ramp to I-495 Outer Loop GP | 990 | 0 | 0 | 37 | 453 | 127 | 772 | 42 | 538 | 2,450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop GP Off-Ramp to MD 190 | 850 | 26 | 114 | 121 | 1,078 | 85 | 1,036 | 49 | 323 | 1,040 | 31 | 130 | 38 | 158 | 28 | 127 | 29 | 134 |
| I-495 Inner Loop GP Off-Ramp to MD 190 | 1,675 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 590 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 190 EB On-Ramp to I-495 Inner Loop GP | 1,750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 | 1,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD-190 WB On-Ramp to I-495 Inner Loop GP | 2,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 | 1,480 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop ML Off-Ramp to MD 190 | - | - | - | - | - | - | - | - | - | 1,320 | 12 | 100 | 14 | 102 | 9 | 80 | 9 | 76 |
| I-495 Inner Loop ML Off-Ramp to MD 190 | - | - | - | - | - | - | - | - | - | 1,700 | 1 | 54 | 2 | 63 | 1 | 47 | 1 | 61 |
| MD-190 On-Ramp to I-495 Outer Loop ML | - | - | - | - | - | - | - | - | - | 1,230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 190 On-Ramp to I-495 Inner Loop ML | - | - | - | - | - | - | - | - | - | 1,130 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop ML Off-Ramp to Cabin John Pkwy | - | - | - | - | - | - | - | - | - | 1,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cabin John Pkwy On-Ramp to I-495 Inner Loop ML | - | - | - | - | - | - | - | - | - | 800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-495 at Clara Barton Parkway** | | | | | | | | | | | | | | | | | | |
| I-495 Inner Loop GP Off-Ramp to Clara Barton Pkwy EB | 2,670 | 0 | 0 | 0 | 32 | 0 | 32 | 0 | 0 | 2,350 | 0 | 0 | 0 | 46 | 0 | 38 | 0 | 0 |
| I-495 Inner Loop GP Off-Ramp to Clara Barton Pkwy WB | 1,750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,240 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clara Barton Pkwy EB On-Ramp to I-495 Inner Loop GP | 2,950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,870 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop GP Off-Ramp to Clara Barton Pkwy WB | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clara Barton EB On-Ramp to I-495 Outer Loop GP | 1,550 | 0 | 0 | 0 | 0 | 0 | 42 | 0 | 0 | 1,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clara Barton WB On-Ramp to I-495 Outer Loop GP | 2,160 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,110 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Highlighted cells indicate locations where average or maximum queue lengths exceed available storage

00001659

OP·LANES™
MARYLAND   I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table 6-13: AM Peak Period Ramp Queues – 2027 No Build and Preferred Alternative (Continued)**

| Ramp Location | Available Storage (feet) | 2027 No-Build | | | | | | | | Available Storage (feet) | 2027 Preferred Alternative | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | | | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | |
| | | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) |
| **I-495 at George Washington Parkway** | | | | | | | | | | | | | | | | | | |
| I-495 Inner Loop GP Off-Ramp to GWMP | 1,230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,810 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWMP WB On-Ramp to I-495 Inner Loop GP | 2,200 | 0 | 0 | 926 | 2,635 | 2,799 | 4,551 | 4,196 | 4,553 | 2,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop GP Off-Ramp to GWMP | 3,260 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Inner Loop ML Off-Ramp to GWMP | 1,740 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,510 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWMP WB On-Ramp to I-495 Outer Loop ML | 2,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop ML Off-Ramp to GWMP | - | - | - | - | - | - | - | - | - | 750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWMP WB On-Ramp to I-495 Outer Loop C-D | - | - | - | - | - | - | - | - | - | 1,580 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop ML ramp to I-495 Outer Loop C-D | - | - | - | - | - | - | - | - | - | 700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Inner Loop ML Off-Ramp to GWMP | - | - | - | - | - | - | - | - | - | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Inner Loop GP ramp to I-495 Inner Loop ML | - | - | - | - | - | - | - | - | - | 840 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWMP WB On-Ramp to I-495 Inner Loop ML | - | - | - | - | - | - | - | - | - | 400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-495 at VA 193** | | | | | | | | | | | | | | | | | | |
| I-495 Inner Loop GP Off-Ramp to VA 193 | 1,130 | 19 | 179 | 231 | 1,319 | 96 | 1,065 | 52 | 469 | 1,130 | 15 | 95 | 69 | 468 | 43 | 317 | 37 | 178 |
| VA 193 NB On-Ramp to I-495 Inner Loop GP | 1,050 | 0 | 98 | 5 | 279 | 101 | 590 | 21 | 374 | 1,050 | 0 | 46 | 0 | 64 | 1 | 176 | 0 | 67 |
| I-495 Outer Loop GP slip ramp to VA 193 | 700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VA 193 On-Ramp to I-495 Outer Loop GP | 1,170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VA 193 On-Ramp to I-495 Outer Loop GP | 900 | 44 | 243 | 54 | 339 | 47 | 325 | 57 | 304 | 900 | 45 | 260 | 77 | 336 | 58 | 338 | 61 | 324 |

Highlighted cells indicate locations where average or maximum queue lengths exceed available storage

 I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Table 6-14: PM Peak Period Ramp Queues – 2027 No Build and Preferred Alternative

| Ramp Location | Available Storage (feet) | 2027 No-Build | | | | | | | | Available Storage (feet) | 2027 Preferred Alternative | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | | | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | |
| | | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) |
| **I-270 at MD 117** | | | | | | | | | | | | | | | | | | |
| MD 117 EB On-Ramp to I-270 SB | 1,920 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,920 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 |
| MD 117 WB On-Ramp to I-270 SB | 1,490 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,490 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 |
| I-270 NB GP Off-Ramp to MD 117 | 1,300 | 113 | 410 | 84 | 444 | 46 | 333 | 142 | 538 | 1,300 | 120 | 405 | 209 | 553 | 80 | 420 | 128 | 418 |
| **I-270 at I-370** | | | | | | | | | | | | | | | | | | |
| MD 370 EB On-Ramp to I-270 SB GP | 2,340 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 370 WB On-Ramp to I-270 SB GP | 3,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2,940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 SB Off-Ramp to I-370 EB | 6,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB GP Off-Ramp to I-370 EB | 2,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-370 EB On-Ramp to I-270 NB GP | 2,400 | 2 | 61 | 1,006 | 2,880 | 5,312 | 6,083 | 6,045 | 6,084 | 1,400 | 0 | 0 | 0 | 0 | 263 | 778 | 377 | 776 |
| I-370 WB On-Ramp to I-270 NB GP | 2,780 | 111 | 705 | 2,713 | 4,650 | 4,493 | 4,650 | 4,333 | 4,652 | 2,800 | 0 | 0 | 0 | 0 | 721 | 1,868 | 1,387 | 1,869 |
| I-270 SB Off-Ramp to I-370 WB | 2,750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB GP Off-Ramp to I-370 WB | 3,320 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 370 EB On-Ramp to I-270 SB ML | - | - | - | - | - | - | - | - | - | 2,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 370 WB On-Ramp to I-270 SB ML | - | - | - | - | - | - | - | - | - | 1,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB ML Off-Ramp to I-370 EB GP | - | - | - | - | - | - | - | - | - | 3,700 | 0 | 0 | 0 | 0 | 174 | 1,113 | 2,344 | 3,396 |
| I-370 WB at I-270 NB ML off-ramp | - | - | - | - | - | - | - | - | - | 5,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-270 at Shady Grove Road** | | | | | | | | | | | | | | | | | | |
| Shady Grove Rd EB On-Ramp to I-270 SB GP | 1,120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 920 | 1 | 139 | 5 | 216 | 5 | 241 | 1 | 138 |
| Shady Grove Rd EB On-Ramp to I-270 NB GP | 1,650 | 0 | 0 | 719 | 3,125 | 3,156 | 3,977 | 3,252 | 3,979 | 1,650 | 0 | 0 | 0 | 64 | 0 | 32 | 445 | 792 |
| I-270 NB GP Off-Ramp to Shady Grove Rd EB | 1,750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,850 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB GP Off-Ramp to Shady Grove Rd WB | 1,600 | 63 | 214 | 54 | 202 | 35 | 189 | 25 | 164 | 1,700 | 46 | 164 | 37 | 163 | 32 | 145 | 15 | 120 |
| Shady Grove Rd WB On-Ramp to I-270 NB GP | 1,150 | 0 | 0 | 622 | 1,864 | 1,745 | 1,867 | 1,431 | 1,867 | 1,150 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 284 |
| Shady Grove Rd WB On-Ramp to I-270 SB | 1,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 SB GP Off-Ramp to Shady Grove Rd | 1,250 | 60 | 232 | 55 | 215 | 50 | 186 | 50 | 212 | 1,250 | 60 | 208 | 58 | 207 | 62 | 214 | 58 | 216 |
| **I-270 at Gude Drive** | | | | | | | | | | | | | | | | | | |
| I-270 SB ML Off-Ramp to Gude Dr | - | - | - | - | - | - | - | - | - | 1,860 | 55 | 288 | 52 | 272 | 47 | 219 | 53 | 265 |
| I-270 NB ML Off-Ramp to Gude Dr | - | - | - | - | - | - | - | - | - | 1,400 | 104 | 484 | 91 | 415 | 81 | 401 | 83 | 515 |
| Gude Dr On-Ramp to I-270 ML NB | - | - | - | - | - | - | - | - | - | 1,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gude Dr On-Ramp to I-270 ML SB | - | - | - | - | - | - | - | - | - | 1,780 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Highlighted cells indicate locations where average or maximum queue lengths exceed available storage

00001661

OP·LANES™
MARYLAND
I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table 6-14: PM Peak Period Ramp Queues – 2027 No Build and Preferred Alternative (Continued)**

| Ramp Location | Available Storage (feet) | 3-4 PM Avg. (ft) | 3-4 PM Max. (ft) | 4-5 PM Avg. (ft) | 4-5 PM Max. (ft) | 5-6 PM Avg. (ft) | 5-6 PM Max. (ft) | 6-7 PM Avg. (ft) | 6-7 PM Max. (ft) | Available Storage (feet) | 3-4 PM Avg. (ft) | 3-4 PM Max. (ft) | 4-5 PM Avg. (ft) | 4-5 PM Max. (ft) | 5-6 PM Avg. (ft) | 5-6 PM Max. (ft) | 6-7 PM Avg. (ft) | 6-7 PM Max. (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **I-270 at MD 28** | | | | | | | | | | | | | | | | | | |
| MD 28 EB On-Ramp to I-270 SB GP | 1,950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 28 EB On-Ramp to I-270 NB GP | 1,050 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 950 | 0 | 0 | 0 | 0 | 1 | 46 | 29 | 155 |
| I-270 NB GP Off-Ramp to MD 28 | 1,040 | 58 | 276 | 60 | 297 | 56 | 335 | 84 | 372 | 900 | 52 | 252 | 46 | 244 | 49 | 255 | 40 | 242 |
| MD 28 WB On-Ramp to I-270 NB GP | 1,370 | 1,095 | 1,822 | 1,630 | 2,402 | 2,066 | 2,404 | 1,908 | 2,404 | 1,370 | 0 | 0 | 166 | 468 | 1,365 | 2,349 | 2,061 | 2,340 |
| I-270 NB GP Off-Ramp to MD 28 WB | 1,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 25 |
| MD 28 WB On-Ramp to I-270 SB GP | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 SB GP Off-Ramp to MD 28 | 900 | 20 | 175 | 28 | 215 | 21 | 188 | 25 | 219 | 1,400 | 17 | 155 | 21 | 217 | 27 | 214 | 22 | 196 |
| **I-270 at MD 189** | | | | | | | | | | | | | | | | | | |
| MD 189 WB On-Ramp to I-270 NB | 1,080 | 227 | 791 | 388 | 987 | 737 | 1,403 | 448 | 1,092 | 1,140 | 6 | 149 | 20 | 226 | 159 | 964 | 815 | 1,433 |
| MD 189 EB On-Ramp to I-270 NB | 910 | 222 | 724 | 361 | 906 | 629 | 1,561 | 422 | 1,080 | 910 | 0 | 29 | 2 | 84 | 135 | 950 | 778 | 1,806 |
| I-270 NB GP Off-Ramp to MD 189 WB | 720 | 22 | 125 | 24 | 115 | 21 | 132 | 19 | 122 | 630 | 12 | 77 | 13 | 81 | 13 | 84 | 9 | 110 |
| I-270 NB GP Off-Ramp to MD 189 EB | 920 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 760 | 9 | 124 | 9 | 104 | 8 | 133 | 12 | 341 |
| MD 189 WB On-Ramp to I-270 SB GP | 1,910 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,890 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 189 EB On-Ramp to I-270 SB GP | 2,060 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,070 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 SB GP Off-Ramp to MD 189 EB | 900 | 55 | 271 | 56 | 304 | 64 | 349 | 73 | 381 | 870 | 4 | 74 | 4 | 67 | 5 | 91 | 8 | 165 |
| I-270 SB GP Off-Ramp to MD 189 WB | 1,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-270 at Wootton Parkway** | | | | | | | | | | | | | | | | | | |
| I-270 NB ML Off-Ramp to Wootton Pkwy | - | - | - | - | - | - | - | - | - | 1,800 | 23 | 174 | 29 | 195 | 27 | 186 | 17 | 129 |
| I-270 SB ML Off-Ramp to Wootton Pkwy | - | - | - | - | - | - | - | - | - | 1,570 | 23 | 166 | 24 | 187 | 23 | 172 | 30 | 183 |
| Wootton Pkwy On-Ramp to I-270 NB ML | - | - | - | - | - | - | - | - | - | 3,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wootton Pkwy On-Ramp to I-270 SB ML | - | - | - | - | - | - | - | - | - | 1,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-270 at Montrose Road** | | | | | | | | | | | | | | | | | | |
| Montrose Rd EB On-Ramp to I-270 SB GP | 1,960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,910 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 SB GP Off-Ramp to Montrose Rd EB | 1,340 | 0 | 0 | 0 | 0 | 36 | 344 | 82 | 509 | 1,220 | 0 | 0 | 0 | 0 | 0 | 0 | 57 | 638 |
| Montrose Rd EB On-Ramp to I-270 NB GP | 1,150 | 0 | 0 | 0 | 0 | 71 | 327 | 222 | 321 | 1,000 | 0 | 0 | 0 | 0 | 44 | 413 | 1,058 | 1,352 |
| I-270 NB GP Off-Ramp Montrose Rd EB | 1,980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,870 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Montrose Rd WB On-Ramp to I-270 NB GP | 1,950 | 0 | 0 | 0 | 116 | 2,267 | 4,003 | 1,463 | 3,992 | 1,870 | 57 | 769 | 722 | 2,562 | 2,837 | 3,812 | 3,792 | 3,868 |
| I-270 NB GP Off-Ramp to Montrose Rd WB | 1,520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,320 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Montrose Rd WB On-Ramp to I-270 SB GP | 1,200 | 0 | 0 | 0 | 0 | 0 | 5 | 16 | 182 | 1,100 | 0 | 8 | 0 | 35 | 0 | 4 | 0 | 0 |
| I-270 SB GP Off-Ramp to Montrose Rd WB | 1,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Highlighted cells indicate locations where average or maximum queue lengths exceed available storage

00001662

OP·LANES™ MARYLAND    I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table 6-14: PM Peak Period Ramp Queues – 2027 No Build and Preferred Alternative (Continued)**

| Ramp Location | Available Storage (feet) | 2027 No-Build 3-4 PM Avg. (ft) | Max. (ft) | 4-5 PM Avg. (ft) | Max. (ft) | 5-6 PM Avg. (ft) | Max. (ft) | 6-7 PM Avg. (ft) | Max. (ft) | Available Storage (feet) | 2027 Preferred Alternative 3-4 PM Avg. (ft) | Max. (ft) | 4-5 PM Avg. (ft) | Max. (ft) | 5-6 PM Avg. (ft) | Max. (ft) | 6-7 PM Avg. (ft) | Max. (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **I-270 at MD 187 / Rockledge Drive** | | | | | | | | | | | | | | | | | | |
| I-270 SB East Spur Off-Ramp to Rockledge Dr / MD 187 | 1,700 | 1 | 61 | 1 | 78 | 1 | 79 | 1 | 52 | 1,400 | 1 | 75 | 2 | 93 | 28 | 265 | 2 | 91 |
| I-270 NB East Spur Off-Ramp to MD 187 SB | 915 | 27 | 184 | 40 | 208 | 14 | 144 | 11 | 119 | 720 | 34 | 143 | 34 | 142 | 17 | 99 | 14 | 102 |
| I-270 NB East Spur Off-Ramp to MD 187 NB | 1,050 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 East Spur NB Off-Ramp to Rockledge Dr | 960 | 0 | 0 | 0 | 0 | 212 | 536 | 289 | 526 | 890 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 187 On-Ramp to I-270 East Spur SB | 780 | 0 | 0 | 0 | 0 | 17 | 119 | 1 | 59 | 580 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rockledge Dr / MD 187 On-Ramp to I-270 NB East Spur | 1,300 | 0 | 35 | 1 | 142 | 724 | 1,651 | 1,502 | 1,804 | 1,050 | 7 | 383 | 13 | 465 | 13 | 504 | 616 | 1,386 |
| **I-270 at Westlake Terrace** | | | | | | | | | | | | | | | | | | |
| I-270 SB ML Off-Ramp to Westlake Terrace | 1,550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,440 | 18 | 197 | 27 | 237 | 23 | 237 | 22 | 239 |
| Westlake Terrace On-Ramp to I-270 NB ML | 1,350 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,470 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB ML Off-Ramp to Westlake Terrace | - | - | - | - | - | - | - | - | - | 1,850 | 5 | 117 | 9 | 153 | 7 | 145 | 6 | 118 |
| Westlake Terrace On-Ramp to I-270 SB ML | - | - | - | - | - | - | - | - | - | 1,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-270 at Democracy Boulevard** | | | | | | | | | | | | | | | | | | |
| I-270 NB GP Off-Ramp to Democracy Blvd WB | 1,330 | 19 | 108 | 19 | 121 | 10 | 93 | 12 | 92 | 1,270 | 33 | 151 | 25 | 127 | 17 | 116 | 25 | 132 |
| I-270 NB GP Off-Ramp to Democracy Blvd EB | 1,550 | 25 | 114 | 30 | 143 | 24 | 152 | 20 | 127 | 1,450 | 32 | 140 | 26 | 125 | 30 | 177 | 25 | 131 |
| Democracy Blvd EB On-Ramp to I-270 West Spur GP NB | 1,215 | 0 | 0 | 0 | 0 | 3 | 51 | 3 | 43 | 1,150 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 105 |
| Democracy Blvd WB On-Ramp to I-270 West Spur GP NB | 1,680 | 0 | 0 | 0 | 0 | 382 | 1,015 | 797 | 1,017 | 1,400 | 0 | 0 | 0 | 0 | 0 | 0 | 52 | 402 |
| I-270 West Spur SB Off-Ramp to Democracy Blvd EB | 1,300 | 28 | 140 | 36 | 165 | 49 | 199 | 33 | 157 | 1,140 | 30 | 129 | 38 | 159 | 55 | 230 | 35 | 163 |
| I-270 West Spur GP SB Off-Ramp to Democracy Blvd WB | 1,430 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Democracy Blvd On-Ramp to I-495 Outer Loop GP | 1,130 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-495 at MD 355** | | | | | | | | | | | | | | | | | | |
| I-270 East Spur SB Off-Ramp to MD 355 SB | 1,940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Inner Loop Off-Ramp to MD 355 SB | 2,300 | 77 | 286 | 56 | 217 | 39 | 202 | 90 | 373 | 2,300 | 92 | 344 | 63 | 238 | 63 | 265 | 96 | 454 |
| MD 355 NB On-Ramp to I-495 Inner Loop | 875 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 875 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 355 SB On-Ramp to I-495 Inner Loop | 2,160 | 0 | 0 | 0 | 0 | 2 | 123 | 0 | 0 | 2,160 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop Off-Ramp to MD 355 NB | 1,360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 355 NB On-Ramp to I-495 Outer Loop | 1,360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 355 NB ramp to I-270 East Spur NB | 1,450 | 0 | 0 | 2 | 140 | 2,471 | 4,322 | 4,225 | 4,328 | 1,450 | 0 | 0 | 0 | 0 | 0 | 0 | 1,146 | 3,361 |

☐ Highlighted cells indicate locations where average or maximum queue lengths exceed available storage

00001663

OP·LANES MARYLAND
I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table 6-14: PM Peak Period Ramp Queues – 2027 No Build and Preferred Alternative (Continued)**

| Ramp Location | Available Storage (feet) | 2027 No-Build 3-4 PM Avg (ft) | Max (ft) | 4-5 PM Avg (ft) | Max (ft) | 5-6 PM Avg (ft) | Max (ft) | 6-7 PM Avg (ft) | Max (ft) | Available Storage (feet) | 2027 Preferred Alternative 3-4 PM Avg (ft) | Max (ft) | 4-5 PM Avg (ft) | Max (ft) | 5-6 PM Avg (ft) | Max (ft) | 6-7 PM Avg (ft) | Max (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **I-495 at MD 187** | | | | | | | | | | | | | | | | | | |
| I-495 Inner Loop GP Off-Ramp to MD 187 NB | 950 | 38 | 234 | 39 | 280 | 23 | 256 | 785 | 2,882 | 950 | 33 | 319 | 34 | 386 | 31 | 391 | 67 | 586 |
| I-495 Inner Loop GP Off-Ramp to MD 187 SB | 1,030 | 1 | 85 | 0 | 48 | 0 | 69 | 23 | 403 | 1,030 | 1 | 110 | 1 | 75 | 1 | 123 | 1 | 100 |
| MD 187 On-Ramp to I-495 Inner Loop GP | 1,000 | 0 | 0 | 1 | 32 | 58 | 426 | 1 | 39 | 1,000 | 0 | 0 | 0 | 0 | 4 | 165 | 0 | 0 |
| I-495 Outer Loop GP Off-Ramp to MD 187 | 1,015 | 53 | 423 | 54 | 398 | 68 | 443 | 21 | 190 | 1,015 | 23 | 237 | 20 | 251 | 26 | 276 | 30 | 306 |
| I-495 Outer Loop GP Off-Ramp to MD 187 NB | 1,250 | 39 | 433 | 121 | 610 | 98 | 617 | 3 | 101 | 1,250 | 2 | 85 | 8 | 200 | 8 | 184 | 3 | 159 |
| MD 187 On-Ramp to I-495 Outer Loop GP | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-495 at MD 190/Cabin John Parkway** | | | | | | | | | | | | | | | | | | |
| Cabin John Pkwy GP ramp to MD-190 | 770 | 0 | 0 | 1 | 139 | 250 | 553 | 483 | 894 | 1,630 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cabin John Pkwy On-Ramp to I-495 Inner Loop GP | 1,230 | 2,169 | 2,515 | 2,232 | 2,516 | 2,338 | 2,517 | 2,381 | 2,520 | 1,000 | 0 | 0 | 18 | 447 | 490 | 1,611 | 400 | 1,555 |
| I-495 Outer Loop GP Off-Ramp to Cabin John Pkwy | 1,140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 850 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 190 EB On-Ramp to I-495 Outer Loop GP | 1,180 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 190 WB On-Ramp to I-495 Outer Loop GP | 990 | 20 | 219 | 0 | 23 | 0 | 0 | 0 | 27 | 2,450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop GP Off-Ramp to MD 190 | 850 | 59 | 268 | 60 | 362 | 56 | 342 | 34 | 138 | 1,040 | 30 | 122 | 27 | 122 | 31 | 134 | 26 | 113 |
| I-495 Inner Loop GP Off-Ramp to MD 190 | 1,675 | 0 | 0 | 0 | 60 | 1 | 143 | 0 | 42 | 590 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 190 EB On-Ramp to I-495 Inner Loop GP | 1,750 | 890 | 1,539 | 1,081 | 1,682 | 1,602 | 2,249 | 1,696 | 2,240 | 1,100 | 0 | 0 | 124 | 786 | 834 | 1,017 | 782 | 943 |
| MD-190 WB On-Ramp to I-495 Inner Loop GP | 2,100 | 1,561 | 2,902 | 2,090 | 2,916 | 2,718 | 2,988 | 2,729 | 2,988 | 1,480 | 0 | 0 | 227 | 1,676 | 1,967 | 2,140 | 1,903 | 2,140 |
| I-495 Outer Loop ML Off-Ramp to MD 190 | - | - | - | - | - | - | - | - | - | 1,320 | 25 | 130 | 29 | 140 | 24 | 125 | 23 | 129 |
| I-495 Inner Loop ML Off-Ramp to MD 190 | - | - | - | - | - | - | - | - | - | 1,700 | 25 | 123 | 28 | 162 | 34 | 143 | 30 | 152 |
| MD-190 On-Ramp to I-495 Outer Loop ML | - | - | - | - | - | - | - | - | - | 1,230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 190 On-Ramp to I-495 Inner Loop ML | - | - | - | - | - | - | - | - | - | 1,130 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop ML Off-Ramp to Cabin John Pkwy | - | - | - | - | - | - | - | - | - | 1,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cabin John Pkwy On-Ramp to I-495 Inner Loop ML | - | - | - | - | - | - | - | - | - | 800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-495 at Clara Barton Parkway** | | | | | | | | | | | | | | | | | | |
| I-495 Inner Loop GP Off-Ramp to Clara Barton Pkwy EB | 2,670 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,350 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Inner Loop GP Off-Ramp to Clara Barton Pkwy WB | 1,750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,240 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clara Barton Pkwy EB On-Ramp to I-495 Inner Loop GP | 2,950 | 0 | 0 | 0 | 9 | 1 | 62 | 1 | 63 | 2,870 | 0 | 0 | 0 | 0 | 40 | 366 | 47 | 387 |
| I-495 Outer Loop GP Off-Ramp to Clara Barton Pkwy WB | 1,500 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clara Barton EB On-Ramp to I-495 Outer Loop GP | 1,550 | 0 | 0 | 4 | 190 | 4 | 227 | 0 | 28 | 1,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clara Barton WB On-Ramp to I-495 Outer Loop GP | 2,160 | 0 | 30 | 1,257 | 3,632 | 2,652 | 3,902 | 818 | 2,465 | 2,110 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Highlighted cells indicate locations where average or maximum queue lengths exceed available storage

00001664

OP·LANES™
MARYLAND
I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table 6-14: PM Peak Period Ramp Queues – 2027 No Build and Preferred Alternative (Continued)**

| Ramp Location | Available Storage (feet) | 2027 No-Build | | | | | | | | Available Storage (feet) | 2027 Preferred Alternative | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | | | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | |
| | | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) |
| **I-495 at George Washington Parkway** | | | | | | | | | | | | | | | | | | |
| I-495 Inner Loop GP Off-Ramp to GWMP | 1,230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,810 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWMP WB On-Ramp to I-495 Inner Loop GP | 2,200 | 1,020 | 3,633 | 2,526 | 4,549 | 3,210 | 4,554 | 4,304 | 4,555 | 2,000 | 0 | 0 | 0 | 0 | 1,753 | 4,332 | 3,699 | 4,341 |
| I-495 Outer Loop GP Off-Ramp to GWMP | 3,260 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Inner Loop ML Off-Ramp to GWMP | 1,740 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,510 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWMP WB On-Ramp to I-495 Outer Loop ML | 2,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop ML Off-Ramp to GWMP | - | - | - | - | - | - | - | - | - | 750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWMP WB On-Ramp to I-495 Outer Loop C-D | - | - | - | - | - | - | - | - | - | 1,580 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop ML ramp to I-495 Outer Loop C-D | - | - | - | - | - | - | - | - | - | 700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Inner Loop ML Off-Ramp to GWMP | - | - | - | - | - | - | - | - | - | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Inner Loop GP ramp to I-495 Inner Loop ML | - | - | - | - | - | - | - | - | - | 840 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWMP WB On-Ramp to I-495 Inner Loop ML | - | - | - | - | - | - | - | - | - | 400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-495 at VA 193** | | | | | | | | | | | | | | | | | | |
| I-495 Inner Loop GP Off-Ramp to VA 193 | 1,130 | 9 | 70 | 15 | 110 | 11 | 99 | 8 | 154 | 1,130 | 8 | 68 | 11 | 88 | 14 | 99 | 11 | 168 |
| VA 193 NB On-Ramp to I-495 Inner Loop GP | 1,050 | 14 | 251 | 1,581 | 2,101 | 2,264 | 2,649 | 2,630 | 2,664 | 1,050 | 0 | 6 | 0 | 0 | 209 | 1,718 | 2,111 | 2,650 |
| I-495 Outer Loop GP slip ramp to VA 193 | 700 | 0 | 0 | 0 | 0 | 65 | 484 | 1,563 | 4,838 | 700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VA 193 On-Ramp to I-495 Outer Loop GP | 1,170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VA 193 On-Ramp to I-495 Outer Loop GP | 900 | 32 | 240 | 31 | 268 | 135 | 621 | 656 | 890 | 900 | 38 | 276 | 33 | 278 | 47 | 317 | 43 | 282 |

Highlighted cells indicate locations where average or maximum queue lengths exceed available storage

00001665

OP·LANES™
MARYLAND | I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval



Figure 6-30: 2027 AM No Build vs Preferred Alternative Ramp Queue Spillback



Figure 6-31: 2027 PM No Build vs Preferred Alternative Ramp Queue Spillback

00001666

 I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Summary of 2027 Operational Analysis Results**

As shown, with the Preferred Alternative, speeds, densities, and LOS are improved throughout the network. The Preferred Alternative also serves more vehicles in the study area during the entire AM and PM peak periods. However, serving significantly more vehicles while experiencing congestion due to external constraints (i.e., bottlenecks outside of the study area that impact operations within the study area), may result in operational repercussions at vulnerable areas within the study area.

During the AM peak period, the most significant LOS improvements include: the I-495 Outer Loop lane-miles of LOS 'F' reduction from 35% (approximately 72,000 lane-miles) under No Build conditions to 2% (approximately 5,000 lane-miles) with the Preferred Alternative; and the I-270 Southbound lane-miles with LOS 'D' or better increasing from 75% (approximately 299,000 lane-miles) to 89% (approximately 438,000 lane-miles) while reducing those of LOS 'F' from 12% (approximately 48,000 lane-miles) to 6% (approximately 29,000 lane-miles) between No Build General Purpose/Local lanes and Preferred Alternative General Purpose/HOT lanes, respectively.

During the PM peak period, most significant LOS improvements include: the I-495 Outer Loop lane-miles of LOS 'F' reduction from 24% (approximately 49,000 lane-miles) under No Build conditions to 6% (approximately 13,000 lane-miles) with the Preferred Alternative; and the I-270 Northbound lane-miles with LOS 'D' or better increasing from 36% (approximately 162,000 lane-miles) to 56% (approximately 289,000 lane-miles) while reducing those of LOS 'F' from 54% (approximately 244,000 lane-miles) to 38% (approximately 197,000 lane-miles) between No Build General Purpose/Local lanes and Preferred Alternative General Purpose/HOT lanes, respectively. Under both No Build and Preferred Alternative PM peak period conditions, existing bottlenecks at locations outside of the study area become exacerbated, such as along I-270 Northbound from I-370 to MD 124; from MD 109 to MD 121; I-495 Inner Loop from MD 185 to MD 97; and from I-95 to MD 201. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study. For the interim, signal timing improvements and an active warning system with messaging signs may be put in place to alert motorists at the onset of congestion in both the General Purpose and HOT lanes. Potential mitigation considerations are listed in **Chapter 8** to address both operational and safety concerns.

Overall travel times improve in the General Purpose Lanes under the Preferred Alternative conditions, with greater reductions in travel times along the HOT lanes. During both the AM and PM peak periods, the most significant travel time savings occur along the I-495 Outer Loop, particularly in the 8-10 AM and 5-7 PM peak hours for both the General Purpose and HOT lanes, respectively.

The AM and PM Preferred Alternative increases throughputs throughout the project limits when compared to the 2027 No Build conditions, with the highest increase along I-495 Inner Loop and I-270 Northbound between the I-270 West Spur and the MD 187 interchange. When compared to 2017 Existing conditions, the 2027 Preferred Alternative has increased throughput at all key locations during the AM peak period. Like the AM, all key locations have increased throughput during the PM peak period, except for the I-270 Northbound segment between the Shady Grove Road and I-370 interchanges; this degradation is caused by increased throughput more quickly reaching the existing bottleneck north of I-370 (outside the study area) in the first two hours of the PM peak period.

00001667

The Preferred Alternative improves queue spillback compared to No Build conditions at ramps throughout the study area, improving queue lengths at over 45 ramp locations over the AM/PM peak periods, eliminating all ramp spillback during the AM peak period, and removing 7 ramp spillback locations that occur under PM 2027 No Build conditions. The remaining spillback locations that occur under PM conditions are due to existing bottlenecks along I-270 Northbound and I-495 Inner Loop that occur outside the study area and become exacerbated under future conditions.

### 6.4.3    2045 No Build vs Preferred Alternative Conditions

The following subsections summarize and compare the 2045 No Build and the Preferred Alternative conditions with references to 2017 Existing conditions, at both the system-wide and segment levels. Like the previously discussed 2027 comparisons, the various VISSIM microsimulation performance metrics for the 2045 comparison purposes include:

- Network Performance and Latent Demand/Delay
- Throughput
- Freeway Density and LOS
- Freeway Speeds
- Freeway Travel Times
- Ramp Queue Spillback

**Network Performance Analysis**

As previously discussed, latent demand is a critical metric when comparing heavily congested scenarios. Because these unserved vehicles are not quantified as part of network-based performance metrics, operational comparisons may be skewed for each analysis hour with many unserved vehicles. For example, travel times and speeds may appear better for one scenario but only because the number of vehicles contributing to these metrics is significantly lower than that of another scenario.

When comparing 2045 No Build and Preferred Alternative conditions, **Table 6-15** captures the significant differences in latent demand, particularly during the 5-7 PM hours. The No Build has between 40,000 and 65,000 unserved vehicles during these latter PM hours whereas the Preferred Alternative has approximately half of the No Build latent demand. One major vehicle input into the study area network is I-495 Inner Loop at the VA 193 interchange, which feeds both I-495 and I-270. At the end of the AM and PM peak periods under No Build conditions, this input has approximately 900 and 3,600 unserved vehicles, respectively. The Preferred Alternative has no unserved vehicles at the end of the AM peak period and only approximately 700 unserved vehicles at the end of the PM peak period.

As shown, the Preferred Alternative serves more vehicles in the study area during the entire AM and PM peak periods, except for the 6-7 AM hour. Serving significantly more vehicles while experiencing congestion due to external constraints (i.e., bottlenecks outside of the study area that impact operations within the study area), may result in operational repercussions at vulnerable areas within the study area.

00001668

OP·LANES
M A R Y L A N D    I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table 6-15: 2045 Network Performance Metrics Comparison**

| Hour | Scenario | Latent Demand (vehicles) | Total Delay (hours) | Latent Delay (hours) | Total Delay + Latent Delay (hours) | Speed (mph) | Total Travel Time (hours) |
|------|----------|--------------------------|---------------------|----------------------|-------------------------------------|-------------|---------------------------|
| **AM Peak Period** | | | | | | | |
| 6-7 AM | No Build | 6340 | 12712 | 3192 | 15904 | 33 | 33136 |
| | Preferred Alternative | 6752 | 12039 | 3558 | 15597 | 35 | 32863 |
| | Network Benefit | -412 | 673 | -366 | 307 | 2 | 273 |
| 7-8 AM | No Build | 25373 | 23288 | 15551 | 38839 | 26 | 44700 |
| | Preferred Alternative | 25050 | 22802 | 15095 | 37897 | 27 | 44745 |
| | Network Benefit | 323 | 486 | 456 | 942 | 1 | -45 |
| 8-9 AM | No Build | 49704 | 23288 | 37078 | 60366 | 22 | 51891 |
| | Preferred Alternative | 44647 | 27587 | 34713 | 62300 | 24 | 49838 |
| | Network Benefit | 5057 | -4299 | 2365 | -1934 | 2 | 2053 |
| 9-10 AM | No Build | 62789 | 30367 | 55664 | 86031 | 22 | 51244 |
| | Preferred Alternative | 53972 | 23398 | 48830 | 72228 | 27 | 45611 |
| | Network Benefit | 8817 | 6969 | 6834 | 13803 | 5 | 5633 |
| **PM Peak Period** | | | | | | | |
| 3-4 PM | No Build | 5041 | 12473 | 2840 | 15313 | 34 | 36416 |
| | Preferred Alternative | 1691 | 9651 | 861 | 10512 | 38 | 34685 |
| | Network Benefit | 3350 | 2822 | 1979 | 4801 | 4 | 1731 |
| 4-5 PM | No Build | 15715 | 22733 | 9600 | 32333 | 27 | 46362 |
| | Preferred Alternative | 7620 | 16615 | 4269 | 20884 | 32 | 41779 |
| | Network Benefit | 8095 | 6118 | 5331 | 11449 | 5 | 4583 |
| 5-6 PM | No Build | 42028 | 22733 | 27440 | 50173 | 20 | 56886 |
| | Preferred Alternative | 18770 | 25166 | 12417 | 37583 | 26 | 49683 |
| | Network Benefit | 23258 | -2433 | 15023 | 12590 | 6 | 7203 |
| 6-7 PM | No Build | 64860 | 36865 | 53221 | 90086 | 19 | 57619 |
| | Preferred Alternative | 29749 | 27445 | 24053 | 51498 | 24 | 50665 |
| | Network Benefit | 35111 | 9420 | 29168 | 38588 | 5 | 6954 |

00001669



**Throughputs**

Throughput represents the number of vehicles and/or people that pass by a given point in the roadway network in a set amount of time. Throughput quantifies the efficiency of the roadway network in getting people, goods, and services to their destinations. Benefits of increased throughput on the highway include reduced peak spreading and reduced burden on the surrounding roadway network.

**Table 6-16 and Table 6-17** summarize freeway throughputs at key locations during the AM and PM peak periods, respectively, with a comparison to 2017 Existing and 2045 No Build conditions. **Figure 6-32 and Figure 6-33** provide graphical representations of the key locations to visually capture the differences between Existing, No Build, and Preferred Alternative conditions. **Appendix H** contains a summary of volumes by lane.

As shown in both summary tables and figures, the 2045 AM and PM Preferred Alternative increases throughputs throughout the project limits when compared to the 2045 No Build conditions. Also, as previously discussed, the Preferred Alternative serves approximately 10% and 55% more demand during the entire AM and PM peak periods, respectively, when compared to No Build conditions. The Preferred Alternative also has no unserved vehicles at the I-495 Inner Loop input in Virginia, which feeds both I-495 and I-270, at the end of the AM peak period and 80% less unserved vehicles at the end of the PM peak period.

For the AM peak period along I-495 Inner Loop and I-270 Northbound, throughput increases range from 11% to 19%, with the highest increase between the I-270 West Spur and the MD 187 interchange. Similarly, along I-495 Outer Loop and I-270 Southbound, the throughput increases also range from 11% to 19% along I-495 Outer Loop and I-270 Southbound, with highest increases between the I-270 West Spur and the MD 187 interchange as well as between the Clara Barton Parkway and George Washington Memorial Parkway interchanges.

For the PM peak period along I-495 Inner Loop and I-270 Northbound, throughput increases range from 14% to 27%, with the highest increase between the I-270 split and the Montrose Road interchange. The throughput increases range from 9% to 20% along I-495 Outer Loop and I-270 Southbound, with the highest increase between the MD 187 interchange and the I-270 West Spur, like the AM peak period.

When compared to 2017 Existing conditions, the 2045 Preferred Alternative has increased throughput at all key locations during the AM peak period. Like the AM, all four I-495 Outer Loop and I-270 Southbound key locations have increased throughput during the PM peak period. Two of the four I-495 Inner Loop and I-270 Northbound key locations have decreased throughput during the second or third hour within the PM peak period, which include: I-495 Inner Loop between the I-270 West Spur and MD 187 as well as I-270 Northbound between the Shady Grove Road and I-370 interchanges. This degradation is caused by increased throughput more quickly reaching the existing bottleneck north of I-370 (outside the study area) in the first two hours of the PM peak period. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study. For the interim, signal timing improvements and an active warning system with messaging signs may be put in place to alert motorists at the onset of congestion in both the General Purpose and HOT lanes. Potential mitigation considerations are listed in **Chapter 8** to address both operational and safety concerns.

00001670



I-495 & I-270 Managed Lanes Study | Draft Application for Interstate Access Point Approval

## Table 6-16: 2045 AM Throughput Comparison

| Time Interval | Existing | No Build | Preferred Alternative | | | |
|---|---|---|---|---|---|---|
| | | | HOT | GP | Total | Improvement from No Build |
| **I-495 Inner Loop & I-270 Northbound Key Locations** | | | | | | |
| **Between George Washington Memorial Parkway & Clara Barton Parkway** | | | | | | |
| 6-7 AM | 7972 | 8705 | 2244 | 7407 | 9651 | 11% |
| 7-8 AM | 8390 | 9141 | 2430 | 8795 | 11225 | 23% |
| 8-9 AM | 8317 | 9157 | 2275 | 8660 | 10935 | 19% |
| 9-10 AM | 8191 | 8952 | 2291 | 8082 | 10373 | 16% |
| **AM Total** | 32870 | 35955 | 9240 | 32944 | 42184 | **17%** |
| **Between I-270 West Spur & MD 187** | | | | | | |
| 6-7 AM | 4286 | 4296 | 711 | 4143 | 4854 | 13% |
| 7-8 AM | 4509 | 4498 | 829 | 4631 | 5460 | 21% |
| 8-9 AM | 3930 | 3767 | 723 | 3782 | 4505 | 20% |
| 9-10 AM | 3856 | 3603 | 816 | 3615 | 4431 | 23% |
| **AM Total** | 16581 | 16164 | 3079 | 16171 | 19250 | **19%** |
| **Between I-270 Split & Montrose Road** | | | | | | |
| 6-7 AM | 4475 | 5137 | 1419 | 4203 | 5622 | 9% |
| 7-8 AM | 5588 | 6519 | 1544 | 5564 | 7108 | 9% |
| 8-9 AM | 7874 | 8015 | 2001 | 7374 | 9375 | 17% |
| 9-10 AM | 7496 | 7935 | 1900 | 6879 | 8779 | 11% |
| **AM Total** | 25433 | 27606 | 6864 | 24020 | 30884 | **12%** |
| **Between Shady Grove Road & I-370** | | | | | | |
| 6-7 AM | 2588 | 3605 | 1016 | 2916 | 3932 | 9% |
| 7-8 AM | 3535 | 4809 | 936 | 4407 | 5343 | 11% |
| 8-9 AM | 4761 | 6090 | 1281 | 5622 | 6903 | 13% |
| 9-10 AM | 4829 | 6082 | 1182 | 5471 | 6653 | 9% |
| **AM Total** | 15713 | 20586 | 4415 | 18416 | 22831 | **11%** |

00001671

OP·LANES
M A R Y L A N D    I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

**Table 6-16: 2045 AM Throughput Comparison (Continued)**

| Time Interval | Existing | No Build | Preferred Alternative | | | |
|---|---|---|---|---|---|---|
| | | | HOT | GP | Total | Improvement from No Build |
| **I-495 Outer Loop & I-270 Southbound Key Locations** | | | | | | |
| **Between I-370 & Shady Grove Road** | | | | | | |
| 6-7 AM | 10566 | 10496 | 2330 | 9134 | 11464 | 9% |
| 7-8 AM | 9787 | 9560 | 2348 | 8219 | 10567 | 11% |
| 8-9 AM | 8862 | 8989 | 2561 | 7498 | 10059 | 12% |
| 9-10 AM | 9506 | 9101 | 2626 | 7465 | 10091 | 11% |
| **AM Total** | 38721 | 38146 | 9865 | 32316 | 42181 | **11%** |
| **Between Montrose Road & I-270 Split** | | | | | | |
| 6-7 AM | 9707 | 10894 | 2700 | 9643 | 12343 | 13% |
| 7-8 AM | 10203 | 11454 | 2743 | 9938 | 12681 | 11% |
| 8-9 AM | 9818 | 10842 | 2859 | 9398 | 12257 | 13% |
| 9-10 AM | 9639 | 9962 | 2867 | 8407 | 11274 | 13% |
| **AM Total** | 39367 | 43152 | 11169 | 37386 | 48555 | **13%** |
| **Between MD 187 & I-270 West Spur** | | | | | | |
| 6-7 AM | 3830 | 3785 | 613 | 3257 | 3870 | 2% |
| 7-8 AM | 4604 | 4027 | 728 | 4116 | 4844 | 20% |
| 8-9 AM | 4073 | 3205 | 764 | 3688 | 4452 | 39% |
| 9-10 AM | 4203 | 3639 | 549 | 3661 | 4210 | 16% |
| **AM Total** | 16710 | 14656 | 2654 | 14722 | 17376 | **19%** |
| **Between Clara Barton Parkway & George Washington Memorial Parkway** | | | | | | |
| 6-7 AM | 8202 | 8607 | 2684 | 7159 | 9843 | 14% |
| 7-8 AM | 8873 | 8936 | 2602 | 8397 | 10999 | 23% |
| 8-9 AM | 9254 | 8605 | 2812 | 7915 | 10727 | 25% |
| 9-10 AM | 8693 | 8624 | 2840 | 7077 | 9917 | 15% |
| **AM Total** | 35022 | 34772 | 10938 | 30548 | 41486 | **19%** |

00001672



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-17: 2045 PM Throughput Comparison

| Time Interval | Existing | No Build | Preferred Alternative | | | |
|---|---|---|---|---|---|---|
| | | | HOT | GP | Total | Improvement from No Build |
| **I-495 Inner Loop & I-270 Northbound Key Locations** | | | | | | |
| **Between George Washington Memorial Parkway & Clara Barton Parkway** | | | | | | |
| 3-4 PM | 8462 | 8487 | 3120 | 6339 | 9459 | 11% |
| 4-5 PM | 7938 | 8667 | 3131 | 6282 | 9413 | 9% |
| 5-6 PM | 7612 | 4640 | 2686 | 3788 | 6474 | 40% |
| 6-7 PM | 8136 | 4780 | 2558 | 4671 | 7229 | 51% |
| **PM Total** | 32148 | 26574 | 11495 | 21080 | 32575 | **23%** |
| **Between I-270 West Spur & MD 187** | | | | | | |
| 3-4 PM | 4172 | 4204 | 579 | 4290 | 4869 | 16% |
| 4-5 PM | 3892 | 3075 | 550 | 2553 | 3103 | 1% |
| 5-6 PM | 3449 | 1572 | 465 | 2200 | 2665 | 70% |
| 6-7 PM | 3619 | 2988 | 491 | 3610 | 4101 | 37% |
| **PM Total** | 15132 | 11839 | 2085 | 12653 | 14738 | **24%** |
| **Between I-270 Split & Montrose Road** | | | | | | |
| 3-4 PM | 10824 | 11283 | 3519 | 8888 | 12407 | 10% |
| 4-5 PM | 10770 | 11287 | 3599 | 8553 | 12152 | 8% |
| 5-6 PM | 10862 | 7330 | 3352 | 7614 | 10966 | 50% |
| 6-7 PM | 10603 | 4878 | 2950 | 5717 | 8667 | 78% |
| **PM Total** | 43059 | 34778 | 13420 | 30772 | 44192 | **27%** |
| **Between Shady Grove Road & I-370** | | | | | | |
| 3-4 PM | 10653 | 10749 | 2913 | 8536 | 11449 | 7% |
| 4-5 PM | 10469 | 8378 | 2847 | 7874 | 10721 | 28% |
| 5-6 PM | 10112 | 6525 | 2394 | 5446 | 7840 | 20% |
| 6-7 PM | 10021 | 8570 | 2461 | 6478 | 8939 | 4% |
| **PM Total** | 41255 | 34222 | 10615 | 28334 | 38949 | **14%** |

00001673

OP·LANES
MARYLAND    I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table 6-17: 2045 PM Throughput Comparison (Continued)**

| Time Interval | Existing | No Build | Preferred Alternative | | | |
|---|---|---|---|---|---|---|
| | | | HOT | GP | Total | Improvement from No Build |
| **I-495 Outer Loop & I-270 Southbound Key Locations** | | | | | | |
| **Between I-370 & Shady Grove Road** | | | | | | |
| 3-4 PM | 5578 | 7208 | 1714 | 5751 | 7465 | 4% |
| 4-5 PM | 5806 | 7005 | 1847 | 5944 | 7791 | 11% |
| 5-6 PM | 6307 | 6412 | 1960 | 5974 | 7934 | 24% |
| 6-7 PM | 6102 | 7821 | 1878 | 5844 | 7722 | -1% |
| PM Total | 23793 | 28446 | 7399 | 23513 | 30912 | 9% |
| **Between Montrose Road & I-270 Split** | | | | | | |
| 3-4 PM | 6721 | 7959 | 2513 | 6660 | 9173 | 15% |
| 4-5 PM | 7215 | 8183 | 2771 | 6957 | 9728 | 19% |
| 5-6 PM | 7487 | 6918 | 2767 | 6673 | 9440 | 36% |
| 6-7 PM | 7277 | 8148 | 2602 | 6166 | 8768 | 8% |
| PM Total | 28700 | 31208 | 10653 | 26456 | 37109 | 19% |
| **Between MD 187 & I-270 West Spur** | | | | | | |
| 3-4 PM | 4469 | 4569 | 417 | 4638 | 5055 | 11% |
| 4-5 PM | 4121 | 4226 | 429 | 4307 | 4736 | 12% |
| 5-6 PM | 3898 | 3922 | 298 | 4159 | 4457 | 14% |
| 6-7 PM | 3599 | 1748 | 277 | 2790 | 3067 | 75% |
| PM Total | 16087 | 14465 | 1421 | 15894 | 17315 | 20% |
| **Between Clara Barton Parkway & George Washington Memorial Parkway** | | | | | | |
| 3-4 PM | 8034 | 9081 | 2281 | 8229 | 10510 | 16% |
| 4-5 PM | 8107 | 8830 | 2155 | 8345 | 10500 | 19% |
| 5-6 PM | 7742 | 8713 | 1950 | 7903 | 9853 | 13% |
| 6-7 PM | 7865 | 7801 | 1881 | 6771 | 8652 | 11% |
| PM Total | 31748 | 34425 | 8267 | 31248 | 39515 | 15% |

00001674


I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Figure 6-32: 2045 No Build vs Preferred Alternative AM VISSIM Freeway Throughputs (veh/hr)**





00001675


**Figure 6-32: 2045 No Build vs Preferred Alternative AM VISSIM Freeway Throughputs (veh/hr) (Continued)**





00001676

**Figure 6-32: 2045 No Build vs Preferred Alternative AM VISSIM Freeway Throughputs (veh/hr) (Continued)**





00001677

**Figure 6-32: 2045 No Build vs Preferred Alternative AM VISSIM Freeway Throughputs (veh/hr) (Continued)**





00001678

**Figure 6-33: 2045 No Build vs Preferred Alternative PM VISSIM Freeway Throughputs (veh/hr)**





00001679

**Figure 6-33: 2045 No Build vs Preferred Alternative PM VISSIM Freeway Throughputs (veh/hr) (Continued)**





00001680

**Figure 6-33: 2045 No Build vs Preferred Alternative PM VISSIM Freeway Throughputs (veh/hr) (Continued)**





00001681

**Figure 6-33: 2045 No Build vs Preferred Alternative PM VISSIM Freeway Throughputs (veh/hr) (Continued)**





00001682

**Freeway Density and LOS Analysis**

As summarized in **Section 2.5**, there are several background projects included in the No Build condition, including I-270 Innovative Congestion Management (ICM), that relieve bottlenecks and improve operations. While these projects will improve mobility and safety, they will not address the long-term roadway capacity needs for the I-270 corridor.

**Figure 6-34 and Figure 6-35** compare the percentage of lane-miles operating at each LOS between No Build and Preferred Alternative AM conditions along I-495 and I-270, respectively; the lane-mile percentages are based on density for the entire AM peak period. Because the overall I-270 roadway system is comprised of varying facility type operations, rather than comparing individually (i.e., Local lanes compared to HOT lanes), the overall roadway system was compared between No Build and Build (i.e., No Build General Purpose + Local lanes compared to Preferred Alternative General Purpose + HOT lanes).

Along the I-495 Inner Loop, the lane-miles operating with LOS 'D' or better increases from 55% (approximately 116,000 lane-miles) under No Build conditions to 58% (approximately 120,000 lane-miles) with the Preferred Alternative. Under 2045 AM No Build conditions, the existing bottlenecks at locations within the study area become exacerbated, specifically along the I-495 Inner Loop from American Legion Bridge to VA 193. These bottlenecks are mitigated under 2045 Preferred Alternative conditions, resulting in increased vehicle throughput on both I-495 Inner Loop and I-270 Northbound but with slight degradation of lane-miles operating at LOS 'F'. Along the I-495 Outer Loop, the lane-miles of LOS 'F' are reduced from 44% (approximately 89,000 lane-miles) under No Build conditions to 2% (approximately 5,000 lane-miles) with the Preferred Alternative.

During the AM peak period, the I-270 Northbound lane-miles with LOS 'D' or better increases from 98% (approximately 409,000 lane-miles) to 99% (approximately 515,000 lane-miles) between No Build General Purpose/Local lanes and Preferred Alternative General Purpose/HOT lanes, respectively. Similarly, the I-270 Southbound lane-miles with LOS 'D' or better increases from 70% (approximately 280,000 lane-miles) to 87% (approximately 428,000 lane-miles) while reducing those of LOS 'F' from 16% (approximately 65,000 lane-miles) to 6% (approximately 31,000 lane-miles) between No Build General Purpose/Local lanes and Preferred Alternative General Purpose/HOT lanes, respectively. Because of the I-270 ICM, the number of lane-miles operating at LOS 'F' is reduced along I-270 Southbound from the 2017 Existing conditions; and because of the Preferred Alternative, these LOS 'F' reductions are even more substantial. The overall I-270 roadway system operations are substantially better even though an uptick of LOS D, E, and/or F lane-miles is anticipated for the I-270 General Purpose lanes by themselves with the Preferred Alternative.

00001683

**Figure 6-34: 2045 AM I-495 Mainline Segment LOS – No Build vs Preferred Alternative**



00001684



**Figure 6-35: 2045 AM I-270 Mainline Segment LOS – No Build vs Preferred Alternative**



 I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Figure 6-36 and Figure 6-37** compare the percentage of lane-miles operating at each LOS between No Build and Preferred Alternative PM conditions along I-495 and I-270, respectively; the lane-mile percentages are based on density for the entire PM peak period. Because the overall I-270 roadway system is comprised of varying facility type operations, rather than comparing individually (i.e., Local lanes compared to HOT lanes), the overall roadway system was compared between No Build and Build (i.e., No Build General Purpose + Local lanes compared to Preferred Alternative General Purpose + HOT lanes).

Under both 2045 No Build and Preferred Alternative PM peak period conditions, existing bottlenecks at locations outside of the study area become exacerbated, such as along I-270 Northbound from I-370 to MD 124; from MD 109 to MD 121; I-495 Inner Loop from MD 185 to MD 97; and from I-95 to MD 201. The resultant congestion impacts traffic operations within the project limits. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study. For the interim, signal timing improvements and an active warning system with messaging signs may be put in place to alert motorists at the onset of congestion in both the General Purpose and HOT lanes. Potential mitigation considerations are listed in **Chapter 8** to address both operational and safety concerns.

Existing bottlenecks within the study area, that are exacerbated under No Build conditions, are mitigated with the Preferred Alternative, such as along the I-495 Inner Loop from the VA 193 interchange to I-270 West Spur. This mitigation results in increased vehicle throughput on both I-495 Inner Loop and I-270 Northbound but still produces higher percentages of lane-miles operating at LOS 'F'. Nevertheless, the Preferred Alternative serves approximately 55% more vehicles during the entire PM peak period, with 80% less unserved vehicles at the I-495 Inner Loop input in Virginia when compared to the No Build conditions.

The lane-miles of LOS 'F' are reduced from 87% (approximately 182,000 lane-miles) to 78% (approximately 161,000 lane-miles) along the I-495 Inner Loop and from 45% (approximately 91,000 lane-miles) to 6% (approximately 13,000 lane-miles) along the I-495 Outer Loop between No Build and Preferred Alternative, respectively.

The PM peak period I-270 Northbound lane-miles with LOS 'D' or better increases from 34% (approximately 153,000 lane-miles) to 55% (approximately 285,000 lane-miles) while reducing those of LOS 'F' from 57% (approximately 254,000 lane-miles) to 40% (approximately 206,000 lane-miles) between No Build General Purpose/Local lanes and Preferred Alternative General Purpose/HOT lanes, respectively. Similarly, the I-270 Southbound lane-miles with LOS 'D' or better increases from 93% (approximately 369,000 lane-miles) to 99% (approximately 491,000 lane-miles) while reducing those of LOS 'F' from 7% (approximately 27,000 lane-miles) to 1% (approximately 3,100 lane-miles) between No Build General Purpose/Local lanes and Preferred Alternative General Purpose/HOT lanes, respectively.

00001686



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Figure 6-36: 2045 PM I-495 Mainline Segment LOS – No Build vs Preferred Alternative**



00001687

**Figure 6-37: 2045 PM I-270 Mainline Segment LOS – No Build vs Preferred Alternative**



00001688


I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table 6-18 and Table 6-19** detail freeway density by segment for both No Build and Preferred Alternative conditions, during the AM and PM peak periods, respectively. Refer to **Table 6-1** for LOS thresholds for basic segments and for merge, diverge, and weave segments. **Appendix H** contains a summary of densities and speeds by lane as well as the number of lane changes through weave sections.

Under 2045 AM peak period No Build conditions like the 2027 No Build conditions, the existing bottlenecks at locations within the study area become exacerbated, specifically along the I-495 Inner Loop from the American Legion Bridge to VA 193. These bottlenecks are also mitigated under 2045 Preferred Alternative conditions, resulting in increased vehicle throughput on both I-495 Inner Loop and I-270 Northbound with consequential operational degradations at the higher throughput downstream areas, particularly east of the proposed Managed Lanes facility between the MD 355 and MD 185 interchanges. Even with these operational degradations, the Preferred Alternative serves approximately 10% more vehicles during the entire AM peak period, with no unserved vehicles at the I-495 Inner Loop input in Virginia when compared to the No Build conditions.

The Preferred Alternative significantly improves density along the I-495 Outer Loop General Purpose lanes between the MD 185 and MD 190 interchanges, particularly in the latter hours of the AM peak period, as shown in **Table 6-18**, and like the 2027 Preferred Alternative conditions. Overall, I-270 Northbound and Southbound operate similarly with comparable density characteristics between No Build and Preferred Alternative conditions.

Operations at truncation points are similar or improved with the Preferred Alternative compared to No Build conditions. Slip ramps are located along I-270 West Spur Northbound and Southbound, serving vehicles traveling from the HOT Lanes to the General Purpose Lanes and from the General Purpose Lanes to the HOT lanes, in both directions of I-270 West Spur. In 2045, all General Purpose Lane segments and all HOT Lane along I-270 West Spur operate at LOS 'D' or better during all AM peak hours.

00001689



**OP·LANES** MARYLAND™ | I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-18: 2045 AM VISSIM Freeway Density (pc/hr/ln) by Segment

| Location | Type | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-495 Inner Loop General Purpose Lanes** | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 26 | 26 | 39 | 29 | 118 | 25 | 117 | 23 |
| | Diverge | 28 | 29 | 53 | 33 | 127 | 26 | 125 | 24 |
| VA 193 Interchange | Basic | 31 | 31 | 66 | 33 | 122 | 28 | 119 | 27 |
| | Merge | 19 | 19 | 54 | 22 | 128 | 26 | 100 | 22 |
| Between VA 193 & George Washington Memorial Parkway | Basic | 27 | 27 | 77 | 30 | 122 | 29 | 123 | 27 |
| | Diverge | 27 | 28 | 73 | 31 | 106 | 30 | 108 | 28 |
| George Washington Memorial Parkway Interchange | Basic | 28 | 26 | 88 | 32 | 105 | 31 | 107 | 29 |
| Between George Washington Memorial Parkway & Clara Barton Parkway | Weave | 34 | 27 | 88 | 35 | 94 | 34 | 96 | 30 |
| | Diverge | 46 | N/A | 56 | N/A | 54 | N/A | 62 | N/A |
| Clara Barton Parkway Interchange | Basic | 39 | 30 | 43 | 38 | 43 | 36 | 53 | 33 |
| Between Clara Barton Parkway & MD 190 | Merge | 24 | 21 | 26 | 25 | 26 | 25 | 51 | 23 |
| | Basic | 36 | 31 | 38 | 37 | 38 | 37 | 73 | 34 |
| | Diverge | 25 | 22 | 27 | 25 | 26 | 26 | 56 | 23 |
| MD 190 Interchange | Basic | 32 | 28 | 34 | 33 | 34 | 33 | 98 | 30 |
| | Merge | 20 | 19 | 22 | 24 | 28 | 26 | 118 | 29 |
| | Basic | 26 | N/A | 28 | N/A | 43 | N/A | 127 | N/A |
| Between MD 190 & I-270 West Spur | Merge | 13 | 21 | 17 | 25 | 39 | 32 | 95 | 41 |
| | Basic | 28 | 24 | 31 | 30 | 69 | 51 | 102 | 65 |
| | Weave | 23 | 25 | 25 | 31 | 55 | 64 | 69 | 85 |
| Between I-270 West Spur & MD 187 | Basic | 26 | 27 | 27 | 32 | 22 | 88 | 21 | 109 |
| | Merge | N/A | 21 | N/A | 30 | N/A | 138 | N/A | 148 |
| | Basic | N/A | 29 | N/A | 48 | N/A | 126 | N/A | 126 |
| | Diverge | 23 | 20 | 25 | 41 | 19 | 93 | 17 | 90 |
| MD 187 Interchange | Basic | 23 | 25 | 24 | 64 | 19 | 142 | 19 | 136 |
| Between MD 187 & I-270 East Spur | Merge | 16 | 17 | 17 | 51 | 14 | 107 | 13 | 98 |
| | Basic | 24 | N/A | 25 | N/A | 20 | N/A | 20 | N/A |
| | Diverge | 25 | 28 | 27 | 64 | 21 | 96 | 21 | 91 |
| I-270 East Spur Interchange | Basic | 35 | 41 | 37 | 75 | 30 | 102 | 30 | 93 |
| | Weave | 25 | 27 | 32 | 67 | 30 | 97 | 26 | 90 |
| | Weave | 18 | 19 | 30 | 57 | 27 | 78 | 20 | 75 |
| | Basic | 22 | N/A | 40 | N/A | 35 | N/A | 25 | N/A |
| Between I-270 East Spur & MD 185 | Merge | 18 | 19 | 39 | 59 | 34 | 77 | 22 | 71 |
| | Basic | 28 | 30 | 43 | 48 | 37 | 51 | 31 | 51 |
| **I-495 Inner Loop HOT Managed Lanes** | | | | | | | | | |
| Between VA 193 & George Washington Memorial Parkway | Basic | 10 | 15 | 11 | 15 | 9 | 14 | 9 | 14 |
| George Washington Memorial Parkway Interchange | Diverge | 7 | 10 | 7 | 10 | 6 | 9 | 6 | 9 |
| | Merge | 6 | N/A | 9 | N/A | 9 | N/A | 9 | N/A |
| | Basic | 13 | 12 | 19 | 14 | 19 | 13 | 19 | 13 |
| Between George Washington Memorial Parkway & MD 190 | Merge | N/A | 12 | N/A | 13 | N/A | 12 | N/A | 12 |
| | Basic | N/A | 18 | N/A | 20 | N/A | 18 | N/A | 18 |
| | Diverge | N/A | 12 | N/A | 13 | N/A | 12 | N/A | 12 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001690


I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-18: 2045 AM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-495 Inner Loop HOT Managed Lanes (Continued)** | | | | | | | | | |
| MD 190 Interchange | Basic | N/A | 16 | N/A | 18 | N/A | 17 | N/A | 17 |
| | Merge | N/A | 11 | N/A | 13 | N/A | 12 | N/A | 12 |
| | Basic | N/A | 11 | N/A | 13 | N/A | 12 | N/A | 12 |
| Between MD 190 & I-270 West Spur | Merge | N/A | 11 | N/A | 12 | N/A | 12 | N/A | 13 |
| | Basic | N/A | 11 | N/A | 13 | N/A | 13 | N/A | 14 |
| | Diverge | N/A | 12 | N/A | 14 | N/A | 13 | N/A | 14 |
| Between I-270 West Spur & MD 187 | Basic | N/A | 12 | N/A | 15 | N/A | 15 | N/A | 20 |
| **I-495 Outer Loop General Purpose Lanes** | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 24 | 22 | 26 | 28 | 28 | 28 | 27 | 24 |
| | Merge | 10 | 10 | 13 | 14 | 15 | 15 | 13 | 12 |
| VA 193 Interchange & George Washington Memorial Parkway Interchange | Merge | 19 | 18 | 20 | 22 | 22 | 23 | 21 | 20 |
| | Basic | 28 | 26 | 30 | 31 | 30 | 30 | 30 | 27 |
| | Diverge | 20 | 20 | 23 | 24 | 24 | 24 | 23 | 23 |
| | Basic | 31 | 29 | 33 | 35 | 33 | 34 | 33 | 30 |
| | Diverge | 21 | 30 | 21 | 37 | 20 | 36 | 20 | 32 |
| Between George Washington Memorial Parkway and Clara Barton Parkway | Basic | 34 | N/A | 38 | N/A | 40 | N/A | 38 | N/A |
| | Weave | 33 | | 35 | | 34 | | 32 | |
| | Basic | N/A | 28 | N/A | 33 | N/A | 31 | N/A | 27 |
| | Merge | | 21 | | 26 | | 27 | | 24 |
| Clara Barton Parkway Interchange | Basic | 39 | 33 | 38 | 37 | 34 | 32 | 35 | 29 |
| Between Clara Barton Parkway & MD 190 | Diverge | 25 | 25 | 24 | 28 | 22 | 25 | 22 | 23 |
| | Basic | 45 | 34 | 43 | 38 | 36 | 33 | 38 | 29 |
| | Merge | 54 | 22 | 56 | 27 | 30 | 24 | 35 | 23 |
| MD 190 Interchange | Basic | 44 | 33 | 42 | 34 | 30 | 29 | 31 | 27 |
| | Diverge | 35 | 27 | 30 | 26 | 26 | 27 | 26 | 25 |
| Between MD 190 & I-270 West Spur | Diverge | 25 | 21 | 79 | 22 | 126 | 21 | 107 | 20 |
| | Basic | 52 | 35 | 63 | 37 | 76 | 32 | 69 | 28 |
| | Weave | 62 | 46 | 78 | 43 | 98 | 30 | 79 | 23 |
| Between I-270 West Spur & MD 187 | Basic | 35 | 21 | 97 | 27 | 147 | 24 | 136 | 24 |
| | Diverge | N/A | 17 | N/A | 22 | N/A | 21 | N/A | 19 |
| | Basic | | 25 | | 31 | | 28 | | 27 |
| | Merge | 17 | 17 | 64 | 22 | 150 | 19 | 153 | 19 |
| MD 187 Interchange | Basic | 20 | 20 | 53 | 25 | 127 | 22 | 149 | 21 |
| Between MD 187 & I-270 East Spur | Diverge | 15 | 15 | 32 | 18 | 79 | 16 | 99 | 15 |
| | Basic | 22 | 22 | 40 | 27 | 108 | 25 | 131 | 23 |
| | Merge | 17 | 17 | 28 | 23 | 91 | 23 | 89 | 19 |
| I-270 East Spur Interchange | Basic | 20 | 20 | 30 | 24 | 99 | 22 | 100 | 21 |
| | Diverge | 27 | 26 | 36 | 32 | 96 | 36 | 90 | 30 |
| Between I-270 East Spur & MD 185 | Diverge | 26 | 25 | 31 | 29 | 64 | 35 | 55 | 29 |
| | Basic | 31 | 30 | 39 | 38 | 96 | 54 | 85 | 36 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001691



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-18: 2045 AM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-495 Outer Loop HOT Managed Lanes** | | | | | | | | | |
| Between VA 193 & George Washington Memorial Parkway | Basic | 6 | 18 | 6 | 15 | 6 | 20 | 6 | 20 |
| George Washington Memorial Parkway Interchange | Merge | 4 | 12 | 4 | 10 | 4 | 14 | 4 | 14 |
| | Basic | 5 | 16 | 6 | 13 | 5 | 18 | 5 | 18 |
| | Diverge | N/A | 15 | N/A | 14 | N/A | 15 | N/A | 16 |
| | Basic | 12 | 22 | 12 | 21 | 11 | 23 | 12 | 23 |
| | Merge | N/A | 14 | N/A | 14 | N/A | 15 | N/A | 15 |
| | Basic | | 19 | | 19 | | 20 | | 18 |
| | Diverge | | 16 | | 16 | | 17 | | 16 |
| | Basic | | 16 | | 16 | | 17 | | 16 |
| | Diverge | | 13 | | 14 | | 14 | | 14 |
| Between MD 190 & I-270 West Spur | Basic | | 17 | | 18 | | 18 | | 18 |
| | Merge | | 17 | | 18 | | 18 | | 17 |
| Between I-270 West Spur & MD 187 | Basic | | 11 | | 13 | | 13 | | 10 |
| **I-270 Northbound General Purpose Lanes** | | | | | | | | | |
| Between Watkins Mill Rd & MD 117 | Basic | 10 | 12 | 13 | 15 | 15 | 18 | 15 | 18 |
| Between MD 117 & I-370 | Diverge | 13 | 14 | 19 | 20 | 22 | 25 | 20 | 22 |
| | Basic | 10 | 13 | 15 | 17 | 17 | 21 | 16 | 20 |
| | Merge | 11 | 11 | 16 | 16 | 19 | 19 | 16 | 18 |
| I-370 Interchange | Basic | 9 | 13 | 12 | 17 | 14 | 22 | 14 | 20 |
| | Merge | 8 | 13 | 11 | 15 | 12 | 20 | 12 | 18 |
| | Basic | N/A | 14 | N/A | 19 | N/A | 24 | N/A | 22 |
| | Diverge | | 8 | | 13 | | 17 | | 16 |
| Between I-370 & Shady Grove Road | Weave | N/A | 8 | N/A | 13 | N/A | 16 | N/A | 16 |
| Shady Grove Road Interchange | Basic | | 9 | | 15 | | 19 | | 18 |
| | Merge | | 8 | | 14 | | 18 | | 18 |
| | Basic | 9 | 9 | 12 | 13 | 14 | 17 | 14 | 17 |
| Between Shady Grove Road & MD 28 | Weave | 9 | N/A | 12 | N/A | 15 | N/A | 15 | N/A |
| | Diverge | | 7 | | 12 | | 15 | | 15 |
| | Basic | N/A | 9 | N/A | 13 | N/A | 17 | N/A | 17 |
| | Basic | | 11 | | 16 | | 21 | | 20 |
| | Merge | | 7 | | 11 | | 13 | | 13 |
| MD 28 Interchange | Basic | 10 | 10 | 14 | 15 | 16 | 20 | 16 | 18 |
| | Weave | 10 | 11 | 13 | 17 | 16 | 29 | 16 | 22 |
| | Basic | N/A | 13 | N/A | 19 | N/A | 26 | N/A | 24 |
| Between MD 28 & MD 189 | Basic | 10 | 11 | 13 | 16 | 16 | 22 | 15 | 21 |
| MD 189 Interchange | Basic | N/A | 12 | N/A | 17 | N/A | 23 | N/A | 21 |
| Between MD 189 & Montrose Road | Diverge | 15 | 10 | 19 | 15 | 23 | 19 | 23 | 19 |
| | Basic | 12 | 12 | 15 | 18 | 19 | 26 | 19 | 24 |
| | Merge | N/A | 10 | N/A | 17 | N/A | 30 | N/A | 24 |
| Montrose Road Interchange | Diverge | 15 | N/A | 18 | N/A | 23 | N/A | 23 | N/A |
| | Basic | N/A | 11 | N/A | 15 | N/A | 20 | N/A | 19 |
| | Weave | | 9 | | 13 | | 18 | | 16 |
| | Basic | 11 | 11 | 14 | 14 | 17 | 20 | 17 | 19 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001692





I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table 6-18: 2045 AM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)**

| Location | Type | 6-7 AM No Build | 6-7 AM Pref. Alt. | 7-8 AM No Build | 7-8 AM Pref. Alt. | 8-9 AM No Build | 8-9 AM Pref. Alt. | 9-10 AM No Build | 9-10 AM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 Northbound General Purpose Lanes (Continued)** | | | | | | | | | |
| Between Montrose Road & Spur Split | Weave | 12 | 11 | 15 | 15 | 18 | 20 | 18 | 18 |
| | Weave | 13 | N/A | 16 | N/A | 20 | N/A | 20 | N/A |
| Between Spur Split & MD 187 | Basic | 14 | 9 | 21 | 13 | 27 | 20 | 26 | 17 |
| | Merge | 9 | 7 | 14 | 10 | 18 | 16 | 18 | 13 |
| | Weave | 7 | N/A | 10 | N/A | 13 | N/A | 12 | N/A |
| MD 187 Interchange | Basic | 10 | 12 | 13 | 15 | 16 | 24 | 16 | 21 |
| | Diverge | 9 | 10 | 12 | 14 | 14 | 22 | 13 | 17 |
| | Basic | 12 | 15 | 17 | 20 | 20 | 32 | 19 | 25 |
| Between MD 187 & I-495 | Diverge | 11 | 12 | 16 | 18 | 16 | 25 | 16 | 20 |
| | Basic | 14 | 17 | 21 | 26 | 23 | 40 | 22 | 30 |
| | Diverge | N/A | 13 | N/A | 19 | N/A | 37 | N/A | 23 |
| | Basic | N/A | 13 | N/A | 19 | N/A | 36 | N/A | 24 |
| | Merge | 14 | 13 | 21 | 19 | 34 | 32 | 26 | 21 |
| | Basic | 12 | 11 | 17 | 15 | 25 | 23 | 21 | 16 |
| | Basic | 20 | 18 | 27 | 24 | 39 | 34 | 34 | 26 |
| **I-270 West Spur Northbound General Purpose Lanes** | | | | | | | | | |
| Between Spur Split & Democracy Boulevard | Basic | 12 | 14 | 14 | 17 | 17 | 19 | 17 | 20 |
| | Merge | 10 | 12 | 12 | 15 | 14 | 16 | 15 | 17 |
| | Basic | 12 | 12 | 14 | 14 | 16 | 17 | 16 | 17 |
| | Merge | 14 | 7 | 15 | 8 | 17 | 10 | 17 | 10 |
| Democracy Boulevard Interchange | Basic | 15 | 11 | 17 | 13 | 20 | 15 | 20 | 15 |
| | Merge | 13 | 11 | 15 | 13 | 16 | 15 | 15 | 16 |
| | Basic | 15 | 16 | 17 | 19 | 19 | 22 | 19 | 23 |
| Between Democracy Boulevard & I-495 | Diverge | 17 | 14 | 20 | 18 | 22 | 22 | 22 | 22 |
| | Basic | 19 | 13 | 23 | 18 | 34 | 22 | 35 | 22 |
| | Diverge | N/A | 14 | N/A | 19 | N/A | 23 | N/A | 24 |
| | Basic | N/A | 15 | N/A | 19 | N/A | 27 | N/A | 27 |
| **I-270 Northbound Local Lanes** | | | | | | | | | |
| Between MD 124 & MD 117 | Diverge | 10 | N/A | 16 | N/A | 22 | N/A | 22 | N/A |
| Between MD 117 & I-370 | Weave | 11 | | 18 | | 28 | | 26 | |
| | Basic | 10 | | 12 | | 21 | | 22 | |
| | Weave | 14 | | 20 | | 28 | | 26 | |
| I-370 Interchange | Basic | 10 | | 10 | | 17 | | 18 | |
| | Merge | 7 | | 7 | | 11 | | 12 | |
| | Basic | 8 | | 6 | | 11 | | 12 | |
| Between I-370 & Shady Grove Road | Diverge | 10 | | 13 | | 19 | | 20 | |
| | Basic | 10 | | 13 | | 19 | | 20 | |
| | Diverge | 10 | | 13 | | 19 | | 20 | |
| | Merge | 8 | | 12 | | 16 | | 16 | |
| Shady Grove Road Interchange | Basic | 9 | | 10 | | 14 | | 15 | |
| | Weave | 6 | | 7 | | 11 | | 11 | |

| LOS A-C | LOS D | LOS E | LOS F |

00001693



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table 6-18: 2045 AM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)**

| Location | Type | 6-7 AM No Build | 6-7 AM Pref. Alt. | 7-8 AM No Build | 7-8 AM Pref. Alt. | 8-9 AM No Build | 8-9 AM Pref. Alt. | 9-10 AM No Build | 9-10 AM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 Northbound Local Lanes (Continued)** | | | | | | | | | |
| Between Shady Grove Road & MD 28 | Diverge | 10 | | 13 | | 17 | | 18 | |
| | Basic | 15 | | 20 | | 27 | | 28 | |
| | Diverge | 13 | | 16 | | 23 | | 24 | |
| | Weave | 10 | | 12 | | 17 | | 18 | |
| | Merge | 9 | | 10 | | 16 | | 17 | |
| MD 28 Interchange | Basic | 12 | | 12 | | 19 | | 21 | |
| | Weave | 13 | | 17 | | 26 | | 25 | |
| | Basic | 19 | | 22 | | 34 | | 34 | |
| Between MD 28 & MD 189 | Diverge | 14 | | 18 | | 34 | | 30 | |
| | Basic | 13 | | 17 | | 26 | | 25 | |
| | Weave | 13 | N/A | 19 | N/A | 25 | N/A | 25 | N/A |
| | Basic | 13 | | 20 | | 28 | | 27 | |
| | Merge | 13 | | 20 | | 28 | | 27 | |
| MD 189 Interchange | Basic | 18 | | 23 | | 33 | | 33 | |
| Between MD 189 & Montrose Road | Diverge | 14 | | 20 | | 28 | | 28 | |
| | Basic | 21 | | 30 | | 42 | | 41 | |
| | Merge | 14 | | 20 | | 28 | | 27 | |
| | Basic | 16 | | 25 | | 34 | | 32 | |
| | Merge | 11 | | 17 | | 25 | | 24 | |
| Montrose Road Interchange | Basic | 11 | | 15 | | 19 | | 19 | |
| | Weave | 8 | | 11 | | 15 | | 14 | |
| | Basic | 11 | | 14 | | 17 | | 17 | |
| Between Montrose Road & Spur Split | Diverge | 14 | | 19 | | 25 | | 23 | |
| | Basic | 19 | | 25 | | 31 | | 29 | |
| **I-270 Northbound HOT Managed Lanes** | | | | | | | | | |
| Between I-370 & Gude Drive | Basic | | 10 | | 8 | | 12 | | 11 |
| | Diverge | | 8 | | 7 | | 10 | | 10 |
| | Basic | | 8 | | 7 | | 10 | | 9 |
| | Merge | | 5 | | 5 | | 7 | | 6 |
| Gude Drive Interchange | Basic | | 7 | | 6 | | 9 | | 8 |
| Between Gude Drive & Wootton Parkway | Diverge | | 9 | | 8 | | 11 | | 10 |
| | Basic | N/A | 12 | N/A | 11 | N/A | 15 | N/A | 14 |
| | Merge | | 8 | | 8 | | 10 | | 9 |
| Wootton Parkway Interchange | Basic | | 9 | | 9 | | 12 | | 11 |
| Between Wootton Parkway & Spur Split | Diverge | | 8 | | 9 | | 11 | | 11 |
| | Basic | | 11 | | 12 | | 16 | | 15 |
| | Weave | | 7 | | 8 | | 11 | | 10 |
| Spur Split through MD 187 Interchange | Basic | | 4 | | 5 | | 6 | | 5 |
| **I-270 West Spur Northbound HOT Managed Lanes** | | | | | | | | | |
| Spur Split to Westlake Terrace/ Fernwood Road | Basic | | 9 | | 10 | | 13 | | 12 |
| | Merge | N/A | 6 | N/A | 7 | N/A | 9 | N/A | 8 |
| Westlake Terrace/Fernwood Road Interchange | Basic | | 8 | | 9 | | 11 | | 10 |
| | Weave | | 8 | | 9 | | 10 | | 10 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001694



OP·LANES MARYLAND — I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-18: 2045 AM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 6-7 AM No Build | 6-7 AM Pref. Alt. | 7-8 AM No Build | 7-8 AM Pref. Alt. | 8-9 AM No Build | 8-9 AM Pref. Alt. | 9-10 AM No Build | 9-10 AM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 West Spur Northbound HOT Managed Lanes (Continued)** | | | | | | | | | |
| Westlake Terrace/Fernwood Road to I-495 | Basic | N/A | 9 | N/A | 11 | N/A | 12 | N/A | 12 |
| | Diverge | N/A | 8 | N/A | 9 | N/A | 9 | N/A | 10 |
| | Basic | N/A | 12 | N/A | 13 | N/A | 14 | N/A | 15 |
| **I-270 Southbound General Purpose Lanes** | | | | | | | | | |
| MD 117 Interchange | Basic | 99 | 91 | 103 | 97 | 106 | 98 | 101 | 92 |
| Between MD 117 & I-370 | Merge | 59 | 79 | 60 | 84 | 59 | 86 | 60 | 82 |
| | Basic | 50 | 41 | 42 | 39 | 40 | 39 | 44 | 39 |
| | Basic | 48 | N/A | 43 | N/A | 44 | N/A | 43 | N/A |
| | Diverge | 33 | 28 | 31 | 28 | 31 | 28 | 31 | 28 |
| I-370 Interchange | Basic | 45 | 40 | 35 | 36 | 32 | 34 | 36 | 35 |
| | Diverge | 33 | 31 | 29 | 30 | 27 | 28 | 29 | 29 |
| | Basic | 28 | 34 | 23 | 29 | 20 | 26 | 21 | 27 |
| Between I-370 & Shady Grove Road | Basic | N/A | 27 | N/A | 23 | N/A | 21 | N/A | 22 |
| | Weave | N/A | 25 | N/A | 23 | N/A | 21 | N/A | 20 |
| | Diverge | N/A | 30 | N/A | 31 | N/A | 30 | N/A | 29 |
| Shady Grove Road Interchange | Merge | 32 | N/A | 28 | N/A | 24 | N/A | 22 | N/A |
| | Basic | 40 | 32 | 33 | 26 | 29 | 23 | 26 | 23 |
| | Diverge | 40 | 28 | 35 | 24 | 31 | 22 | 29 | 21 |
| Between Shady Grove Road & MD 28 | Basic | 29 | 36 | 24 | 29 | 22 | 25 | 20 | 25 |
| | Merge | 25 | 27 | 21 | 25 | 20 | 24 | 19 | 23 |
| | Basic | 34 | 36 | 28 | 30 | 26 | 27 | 25 | 26 |
| MD 28 Interchange | Diverge | N/A | 26 | N/A | 23 | N/A | 22 | N/A | 22 |
| | Basic | N/A | 34 | N/A | 29 | N/A | 25 | N/A | 24 |
| | Merge | 28 | 25 | 26 | 23 | 25 | 21 | 23 | 21 |
| | Basic | 36 | 29 | 32 | 25 | 30 | 22 | 26 | 21 |
| Between MD 28 & MD 189 | Merge | N/A | 17 | N/A | 18 | N/A | 16 | N/A | 16 |
| | Basic | N/A | 32 | N/A | 29 | N/A | 25 | N/A | 25 |
| | Diverge | 40 | 31 | 35 | 30 | 33 | 28 | 31 | 27 |
| MD 189 Interchange | Basic | 30 | 37 | 27 | 32 | 25 | 28 | 24 | 27 |
| Between MD 189 & Montrose Road | Merge | N/A | 35 | N/A | 44 | N/A | 34 | N/A | 29 |
| | Basic | N/A | 43 | N/A | 40 | N/A | 35 | N/A | 33 |
| Montrose Road Interchange | Merge | 32 | N/A | 32 | N/A | 30 | N/A | 30 | N/A |
| | Diverge | N/A | 28 | N/A | 27 | N/A | 28 | N/A | 27 |
| | Basic | N/A | 37 | N/A | 35 | N/A | 32 | N/A | 30 |
| | Weave | N/A | 35 | N/A | 36 | N/A | 33 | N/A | 31 |
| | Basic | N/A | 37 | N/A | 38 | N/A | 33 | N/A | 30 |
| Between Montrose Road & Spur Split | Basic | 30 | N/A | 30 | N/A | 28 | N/A | 27 | N/A |
| | Weave | 31 | N/A | 48 | N/A | 42 | N/A | 28 | N/A |
| | Diverge | 18 | N/A | 21 | N/A | 21 | N/A | 20 | N/A |
| Spur Split through MD 187 Interchange | Weave | 27 | 32 | 29 | 53 | 34 | 45 | 24 | 28 |
| | Basic | 19 | 21 | 24 | 27 | 24 | 28 | 22 | 25 |
| | Diverge | 17 | 15 | 22 | 20 | 22 | 20 | 20 | 18 |
| | Basic | 17 | 22 | 21 | 27 | 22 | 26 | 19 | 24 |
| | Merge | 16 | 15 | 22 | 19 | 22 | 19 | 19 | 17 |
| | Basic | 17 | 22 | 23 | 29 | 22 | 29 | 20 | 26 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001695



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-18: 2045 AM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 6-7 AM No Build | 6-7 AM Pref. Alt. | 7-8 AM No Build | 7-8 AM Pref. Alt. | 8-9 AM No Build | 8-9 AM Pref. Alt. | 9-10 AM No Build | 9-10 AM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 Southbound General Purpose Lanes (Continued)** | | | | | | | | | |
| Between MD 187 & I-495 | Merge | 16 | 16 | 24 | 21 | 27 | 22 | 23 | 20 |
| | Basic | 18 | 23 | 25 | 31 | 26 | 33 | 23 | 29 |
| | Weave | N/A | 18 | N/A | 23 | N/A | 24 | N/A | 22 |
| | Diverge | 18 | N/A | 23 | N/A | 24 | N/A | 22 | N/A |
| | Basic | 17 | 17 | 25 | 35 | 24 | 35 | 24 | 27 |
| **I-270 West Spur Southbound General Purpose Lanes** | | | | | | | | | |
| Spur Split to Democracy Boulevard | Basic | 27 | 28 | 24 | 24 | 40 | 21 | 20 | 19 |
| | Weave | 25 | N/A | 23 | N/A | 37 | N/A | 18 | N/A |
| | Diverge | N/A | 29 | N/A | 27 | N/A | 25 | N/A | 20 |
| Democracy Boulevard | Merge | N/A | 24 | N/A | 19 | N/A | 15 | N/A | 14 |
| | Basic | 29 | 37 | 28 | 32 | 39 | 26 | 20 | 22 |
| | Diverge | N/A | 38 | N/A | 30 | N/A | 23 | N/A | 19 |
| | Basic | N/A | 33 | N/A | 28 | N/A | 22 | N/A | 17 |
| Democracy Boulevard to I-495 | Merge | 18 | 24 | 20 | 23 | 37 | 21 | 16 | 17 |
| | Merge | 32 | N/A | 34 | N/A | 42 | N/A | 25 | N/A |
| | Basic | 49 | 34 | 49 | 30 | 55 | 26 | 36 | 21 |
| **I-270 Southbound Local Lanes** | | | | | | | | | |
| I-370 Interchange | Basic | 23 | N/A | 27 | N/A | 29 | N/A | 31 | N/A |
| Between I-370 & Shady Grove Road | Weave | 29 | | 35 | | 34 | | 30 | |
| | Diverge | 27 | | 27 | | 27 | | 29 | |
| Shady Grove Road Interchange | Basic | 32 | | 24 | | 21 | | 24 | |
| | Merge | 26 | | 20 | | 19 | | 20 | |
| | Basic | 40 | | 30 | | 28 | | 31 | |
| Between Shady Grove Road & MD 28 | Merge | 28 | | 23 | | 22 | | 24 | |
| | Basic | 43 | | 35 | | 34 | | 37 | |
| | Merge | 37 | | 34 | | 32 | | 34 | |
| | Diverge | 37 | | 34 | | 32 | | 34 | |
| | Diverge | 45 | | 41 | | 38 | | 39 | |
| | Basic | 42 | | 34 | | 29 | | 33 | |
| | Diverge | 28 | | 22 | | 20 | | 22 | |
| MD 28 Interchange | Basic | 37 | | 30 | | 24 | | 26 | |
| | Merge | 28 | | 23 | | 18 | | 20 | |
| | Basic | 45 | | 37 | | 27 | | 30 | |
| Between MD 28 & MD 189 | Merge | 53 | | 42 | | 27 | | 28 | |
| | Basic | 80 | | 49 | | 27 | | 28 | |
| | Merge | 78 | | 50 | | 29 | | 28 | |
| | Basic | 44 | | 41 | | 35 | | 34 | |
| | Diverge | 40 | | 39 | | 34 | | 33 | |
| MD 189 Interchange | Basic | 58 | | 53 | | 45 | | 46 | |
| Between MD 189 & Montrose Road | Merge | 45 | | 48 | | 44 | | 41 | |
| | Diverge | 46 | | 50 | | 45 | | 42 | |
| | Basic | 44 | | 43 | | 38 | | 35 | |
| | Diverge | 30 | | 29 | | 26 | | 23 | |

LOS A-C | LOS D | LOS E | LOS F

00001696



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table 6-18: 2045 AM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)**

| Location | Type | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-270 Southbound Local Lanes (Continued)** | | | | | | | | | |
| Montrose Road Interchange | Basic | 41 | | 41 | | 36 | | 32 | |
| | Weave | 35 | N/A | 39 | N/A | 35 | N/A | 31 | N/A |
| | Basic | 38 | | 44 | | 36 | | 27 | |
| | Merge | 26 | | 38 | | 34 | | 25 | |
| | Basic | 39 | | 56 | | 51 | | 38 | |
| **I-270 Southbound HOT Managed Lanes** | | | | | | | | | |
| I-370 Interchange | Basic | | 20 | | 26 | | 27 | | 26 |
| Between I-370 & Gude Drive | Merge | | 19 | | 19 | | 21 | | 22 |
| | Basic | | 19 | | 19 | | 21 | | 21 |
| | Diverge | | 13 | | 13 | | 14 | | 14 |
| Gude Drive Interchange | Basic | | 17 | | 17 | | 18 | | 19 |
| Between Gude Drive and Wootton Parkway | Merge | | 15 | | 16 | | 17 | | 17 |
| | Basic | N/A | 21 | N/A | 21 | N/A | 23 | N/A | 23 |
| | Diverge | | 14 | | 15 | | 16 | | 16 |
| Wootton Parkway Interchange | Basic | | 18 | | 18 | | 20 | | 20 |
| Between Wootton Parkway and Spur Split | Merge | | 15 | | 15 | | 15 | | 15 |
| | Basic | | 22 | | 22 | | 23 | | 23 |
| | Diverge | | 14 | | 15 | | 15 | | 15 |
| Spur Split through MD 187 Interchange | Basic | | 7 | | 8 | | 8 | | 8 |
| **I-270 West Spur Southbound HOT Managed Lanes** | | | | | | | | | |
| Spur Split to Westlake Terrace/ Fernwood Road | Basic | | 18 | | 18 | | 19 | | 19 |
| | Diverge | | 12 | | 12 | | 13 | | 13 |
| Westlake Terrace/Fernwood Road Interchange | Basic | | 14 | | 15 | | 15 | | 15 |
| | Diverge | | 10 | | 10 | | 10 | | 10 |
| | Basic | N/A | 13 | N/A | 13 | N/A | 14 | N/A | 14 |
| Westlake Terrace/Fernwood Road to I-495 | Merge | | 10 | | 11 | | 11 | | 10 |
| | Basic | | 14 | | 16 | | 16 | | 15 |
| | Merge | | 14 | | 15 | | 14 | | 15 |
| | Basic | | 20 | | 22 | | 21 | | 22 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001697



Under both 2045 No Build and Preferred Alternative PM peak period conditions, existing bottlenecks at locations outside of the study area become exacerbated, such as along I-270 Northbound from I-370 to MD 124; from MD 109 to MD 121; I-495 Inner Loop from MD 185 to MD 97; and from I-95 to MD 201. The resultant congestion impacts traffic operations within the project limits, as shown in **Table 6-19**, and like the 2027 No Build and Preferred Alternative conditions. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study. For the interim, signal timing improvements and an active warning system with messaging signs may be put in place to alert motorists at the onset of congestion in both the General Purpose and HOT lanes. Potential mitigation considerations are listed **Chapter 8** to address both operational and safety concerns.

Like the AM, the existing bottlenecks at locations within the study area become exacerbated under 2045 PM No Build conditions, specifically along the I-495 Inner Loop from the VA 193 interchange to I-270 West Spur. These bottlenecks are mitigated under 2045 Preferred Alternative conditions, resulting in increased vehicle throughput on both I-495 Inner Loop and I-270 Northbound with consequential operational degradations at the higher throughput downstream areas. Even with these operational degradations, the Preferred Alternative serves approximately 55% more vehicles during the entire PM peak period, with 80% less unserved vehicles at the I-495 Inner Loop input in Virginia when compared to the No Build conditions.

The Preferred Alternative significantly improves density along the I-495 Outer Loop General Purpose lanes between I-270 East Spur and the MD 185 interchange during the latter PM hours as well as between I-270 West Spur and the Clara Barton interchange during the entire PM peak period. The Preferred Alternative also provides benefit along I-270 Southbound between the I-270 Spur split and I-495 during the 5-7 PM hours.

Operations at truncation points are similar or improved with the Preferred Alternative compared to No Build conditions. Slip ramps are located along I-270 West Spur Northbound and Southbound, serving vehicles traveling from the HOT Lanes to the General Purpose Lanes and from the General Purpose Lanes to the HOT lanes, in both directions of I-270 West Spur. In 2027, all General Purpose Lane segments along I-270 West Spur operate at LOS 'D' or better during all PM peak hours, except during the 6-7 PM hour when some segments operate at LOS 'E' or 'F' due to spillback from the downstream bottleneck, though with significantly improved operations compared to the No Build condition. All HOT Lane segments along I-270 West Spur operate at LOS 'D' or better during all PM peak hours.

00001698

 I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Table 6-19: 2045 PM VISSIM Freeway Density (pc/hr/ln) by Segment

| Location | Type | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-495 Inner Loop General Purpose Lanes** | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 17 | 14 | 41 | 15 | 148 | 56 | 171 | 120 |
| | Diverge | 18 | 15 | 63 | 16 | 151 | 79 | 171 | 130 |
| VA 193 Interchange | Basic | 23 | 16 | 119 | 17 | 169 | 119 | 178 | 143 |
| | Merge | 29 | 14 | 167 | 15 | 203 | 167 | 206 | 182 |
| Between VA 193 & George Washington Memorial Parkway | Basic | 46 | 18 | 144 | 19 | 184 | 154 | 189 | 160 |
| | Diverge | 69 | 19 | 142 | 21 | 198 | 167 | 199 | 163 |
| George Washington Memorial Parkway Interchange | Basic | 82 | 22 | 106 | 28 | 158 | 138 | 157 | 128 |
| Between George Washington Memorial Parkway & Clara Barton Parkway | Weave | 83 | 23 | 98 | 41 | 155 | 163 | 149 | 137 |
| | Diverge | 68 | N/A | 78 | N/A | 141 | N/A | 136 | N/A |
| Clara Barton Parkway Interchange | Basic | 92 | 26 | 102 | 53 | 163 | 185 | 162 | 151 |
| Between Clara Barton Parkway & MD 190 | Merge | 109 | 21 | 118 | 58 | 182 | 175 | 179 | 144 |
| | Basic | 96 | 27 | 98 | 89 | 166 | 187 | 159 | 149 |
| | Diverge | 70 | 19 | 72 | 82 | 122 | 136 | 113 | 115 |
| MD 190 Interchange | Basic | 112 | 25 | 116 | 121 | 178 | 191 | 169 | 156 |
| | Merge | 125 | 25 | 128 | 142 | 192 | 203 | 175 | 170 |
| | Basic | 117 | 23.52 | 121 | 140 | 183 | 189 | 170 | 157 |
| Between MD 190 & I-270 West Spur | Merge | 126 | 26 | 130 | 139 | 183 | 176 | 163 | 156 |
| | Basic | 52 | 30 | 62 | 136 | 153 | 162 | 130 | 126 |
| | Weave | 29 | 33 | 46 | 137 | 132 | 154 | 110 | 115 |
| Between I-270 West Spur & MD 187 | Basic | 26 | 45 | 103 | 172 | 198 | 185 | 138 | 145 |
| | Merge | N/A | 39 | N/A | 121 | N/A | 132 | N/A | 98 |
| | Basic | | 70 | | 157 | | 172 | | 133 |
| | Diverge | 22 | 55 | 94 | 110 | 138 | 121 | 96 | 95 |
| MD 187 Interchange | Basic | 24 | 89 | 151 | 169 | 201 | 181 | 141 | 148 |
| Between MD 187 & I-270 East Spur | Merge | 18 | 66 | 114 | 117 | 163 | 138 | 101 | 104 |
| | Basic | 28 | N/A | 150 | N/A | 181 | N/A | 131 | N/A |
| | Diverge | 32 | 88 | 134 | 134 | 167 | 143 | 109 | 115 |
| I-270 East Spur Interchange | Basic | 45 | 92 | 148 | 132 | 174 | 141 | 114 | 106 |
| | Weave | 46 | 88 | 138 | 120 | 156 | 130 | 105 | 108 |
| | Weave | 42 | 73 | 101 | 91 | 116 | 104 | 78 | 86 |
| Between I-270 East Spur & MD 185 | Basic | 53 | N/A | 111 | N/A | 135 | N/A | 88 | N/A |
| | Merge | 47 | 77 | 100 | 93 | 133 | 106 | 80 | 94 |
| | Basic | 69 | 89 | 119 | 99 | 134 | 110 | 97 | 102 |
| **I-495 Inner Loop HOT Managed Lanes** | | | | | | | | | |
| Between VA 193 & George Washington Memorial Parkway | Basic | 13 | 22 | 13 | 22 | 27 | 21 | 154 | 18 |
| George Washington Memorial Parkway Interchange | Diverge | 8 | 14 | 8 | 15 | 84 | 14 | 195 | 12 |
| | Merge | 12 | N/A | 12 | N/A | 126 | N/A | 187 | N/A |
| | Basic | 35 | 21 | 40 | 21 | 147 | 17 | 147 | 17 |
| Between George Washington Memorial Parkway & MD 190 | Merge | N/A | 17 | N/A | 17 | N/A | 14 | N/A | 14 |
| | Basic | | 25 | | 25 | | 22 | | 21 |
| | Diverge | | 17 | | 17 | | 14 | | 14 |

| | LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|---|

00001699

 I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-19: 2045 PM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 3-4 PM No Build | 3-4 PM Pref. Alt. | 4-5 PM No Build | 4-5 PM Pref. Alt. | 5-6 PM No Build | 5-6 PM Pref. Alt. | 6-7 PM No Build | 6-7 PM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-495 Inner Loop HOT Managed Lanes (Continued)** | | | | | | | | | |
| MD 190 Interchange | Basic | N/A | 21 | N/A | 22 | N/A | 18 | N/A | 16 |
| MD 190 Interchange | Merge | | 21 | | 21 | | 18 | | 18 |
| Between MD 190 & I-270 West Spur | Merge | N/A | 14 | N/A | 14 | N/A | 12 | N/A | 12 |
| Between MD 190 & I-270 West Spur | Basic | | 22 | | 23 | | 20 | | 19 |
| Between MD 190 & I-270 West Spur | Diverge | | 22 | | 22 | | 20 | | 19 |
| Between I-270 West Spur & MD 187 | Basic | | 10 | | 9 | | 16 | | 8 |
| **I-495 Outer Loop General Purpose Lanes** | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 28 | 29 | 26 | 30 | 22 | 26 | 20 | 22 |
| Between VA 267 & VA 193 | Merge | 19 | 19 | 18 | 19 | 13 | 15 | 11 | 13 |
| VA 193 Interchange & George Washington Memorial Parkway Interchange | Merge | 24 | 25 | 23 | 26 | 19 | 22 | 18 | 20 |
| VA 193 Interchange & George Washington Memorial Parkway Interchange | Basic | 26 | 29 | 25 | 29 | 24 | 27 | 23 | 24 |
| VA 193 Interchange & George Washington Memorial Parkway Interchange | Diverge | 21 | 24 | 20 | 24 | 20 | 24 | 20 | 22 |
| VA 193 Interchange & George Washington Memorial Parkway Interchange | Basic | 29 | 33 | 28 | 33 | 28 | 32 | 26 | 27 |
| VA 193 Interchange & George Washington Memorial Parkway Interchange | Diverge | 34 | 38 | 32 | 39 | 32 | 37 | 31 | 32 |
| Between George Washington Memorial Parkway and Clara Barton Parkway | Basic | 36 | N/A | 35 | N/A | 35 | N/A | 32 | N/A |
| Between George Washington Memorial Parkway and Clara Barton Parkway | Weave | 42 | | 42 | | 42 | | 34 | |
| Between George Washington Memorial Parkway and Clara Barton Parkway | Basic | N/A | 32 | N/A | 33 | N/A | 31 | N/A | 26 |
| Between George Washington Memorial Parkway and Clara Barton Parkway | Merge | | 25 | | 28 | | 26 | | 22 |
| Clara Barton Parkway Interchange | Basic | 59 | 36 | 64 | 34 | 66 | 32 | 39 | 27 |
| Between Clara Barton Parkway & MD 190 | Diverge | 45 | 28 | 50 | 27 | 51 | 25 | 27 | 21 |
| Between Clara Barton Parkway & MD 190 | Basic | 71 | 34 | 79 | 33 | 81 | 31 | 39 | 26 |
| Between Clara Barton Parkway & MD 190 | Merge | 63 | 25 | 77 | 24 | 77 | 22 | 31 | 20 |
| MD 190 Interchange | Basic | 70 | 31 | 91 | 30 | 93 | 29 | 32 | 23 |
| MD 190 Interchange | Diverge | 45 | 22 | 63 | 23 | 64 | 22 | 22 | 18 |
| Between MD 190 & I-270 West Spur | Diverge | 28 | 17 | 37 | 16 | 37 | 16 | 15 | 13 |
| Between MD 190 & I-270 West Spur | Basic | 44 | 28 | 67 | 28 | 66 | 27 | 24 | 21 |
| Between MD 190 & I-270 West Spur | Weave | 34 | 23 | 62 | 23 | 52 | 22 | 18 | 17 |
| Between I-270 West Spur & MD 187 | Basic | 36 | 30 | 70 | 28 | 73 | 27 | 16 | 18 |
| Between I-270 West Spur & MD 187 | Diverge | N/A | 23 | N/A | 21 | N/A | 20 | N/A | 13 |
| Between I-270 West Spur & MD 187 | Basic | | 32 | | 30 | | 29 | | 19 |
| MD 187 Interchange | Merge | 20 | 21 | 46 | 20 | 43 | 20 | 13 | 13 |
| MD 187 Interchange | Basic | 25 | 28 | 47 | 26 | 45 | 24 | 10 | 14 |
| Between MD 187 & I-270 East Spur | Diverge | 18 | 20 | 29 | 18 | 31 | 17 | 6 | 10 |
| Between MD 187 & I-270 East Spur | Basic | 27 | 30 | 40 | 28 | 44 | 26 | 8 | 16 |
| Between MD 187 & I-270 East Spur | Merge | 25 | 27 | 31 | 24 | 32 | 22 | 6 | 14 |
| I-270 East Spur Interchange | Basic | 24 | 27 | 32 | 25 | 32 | 24 | 6 | 14 |
| I-270 East Spur Interchange | Diverge | 33 | 35 | 37 | 34 | 70 | 32 | 195 | 95 |
| Between I-270 East Spur & MD 185 | Diverge | 30 | 32 | 31 | 31 | 54 | 31 | 133 | 101 |
| Between I-270 East Spur & MD 185 | Basic | 51 | 55 | 48 | 47 | 60 | 42 | 164 | 110 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001700

 I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-19: 2045 PM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-495 Outer Loop HOT Managed Lanes** | | | | | | | | | |
| Between VA 193 & George Washington Memorial Parkway | Basic | 12 | 14 | 12 | 14 | 11 | 10 | 8 | 10 |
| George Washington Memorial Parkway Interchange | Merge | 8 | 10 | 8 | 10 | 7 | 7 | 6 | 7 |
| | Basic | 10 | 9 | 10 | 9 | 10 | 8 | 8 | 8 |
| | Diverge | N/A | 12 | N/A | 11 | N/A | 10 | N/A | 10 |
| | Basic | 22 | 18 | 22 | 17 | 21 | 16 | 17 | 15 |
| | Merge | N/A | 12 | N/A | 12 | N/A | 10 | N/A | 10 |
| | Basic | | 14 | | 14 | | 13 | | 12 |
| | Diverge | | 11 | | 12 | | 10 | | 9 |
| | Basic | | 11 | | 12 | | 10 | | 9 |
| | Diverge | | 10 | | 10 | | 9 | | 9 |
| Between MD 190 & I-270 West Spur | Basic | | 13 | | 14 | | 12 | | 11 |
| | Merge | | 13 | | 14 | | 12 | | 11 |
| Between I-270 West Spur & MD 187 | Basic | | 7 | | 7 | | 5 | | 5 |
| **I-270 Northbound General Purpose Lanes** | | | | | | | | | |
| Between Watkins Mill Rd & MD 117 | Basic | 87 | 76 | 113 | 92 | 111 | 112 | 81 | 103 |
| Between MD 117 & I-370 | Diverge | 69 | 63 | 109 | 96 | 115 | 116 | 51 | 108 |
| | Basic | 58 | 59 | 96 | 100 | 96 | 120 | 36 | 113 |
| | Merge | 63 | 53 | 138 | 95 | 143 | 120 | 38 | 100 |
| I-370 Interchange | Basic | 50 | 56 | 110 | 113 | 108 | 139 | 26 | 128 |
| | Merge | 28 | 46 | 101 | 112 | 92 | 133 | 15 | 121 |
| | Basic | N/A | 40 | N/A | 111 | N/A | 146 | N/A | 126 |
| | Diverge | | 31 | | 75 | | 103 | | 83 |
| Between I-370 & Shady Grove Road | Weave | | 30 | | 79 | | 116 | | 98 |
| Shady Grove Road Interchange | Basic | | 32 | | 94 | | 153 | | 132 |
| | Merge | | 25 | | 44 | | 83 | | 55 |
| | Basic | 35 | 28 | 107 | 75 | 92 | 150 | 21 | 127 |
| Between Shady Grove Road & MD 28 | Weave | 32 | N/A | 78 | N/A | 111 | N/A | 31 | N/A |
| | Diverge | N/A | 17 | N/A | 52 | N/A | 92 | N/A | 84 |
| | Basic | | 26 | | 65 | | 149 | | 133 |
| | Basic | | 32 | | 49 | | 146 | | 137 |
| | Merge | | 17 | | 23 | | 155 | | 162 |
| MD 28 Interchange | Basic | 35 | 31 | 56 | 33 | 77 | 148 | 25 | 153 |
| | Weave | 31 | 34 | 49 | 36 | 109 | 134 | 62 | 133 |
| | Basic | N/A | 40 | N/A | 41 | N/A | 133 | N/A | 124 |
| Between MD 28 & MD 189 | Basic | 32 | N/A | 44 | N/A | 69 | N/A | 25 | N/A |
| | Weave | N/A | 48 | N/A | 46 | N/A | 123 | N/A | 138 |
| MD 189 Interchange | Basic | N/A | 34 | N/A | 35 | N/A | 129 | N/A | 162 |
| Between MD 189 & Montrose Road | Diverge | 55 | 29 | 73 | 28 | 158 | 104 | 145 | 144 |
| | Basic | 37 | 36 | 45 | 36 | 139 | 141 | 141 | 144 |
| | Merge | N/A | 37 | N/A | 41 | N/A | 127 | N/A | 198 |
| Montrose Road Interchange | Diverge | 36 | N/A | 41 | N/A | 154 | N/A | 179 | N/A |
| | Basic | N/A | 31 | N/A | 30 | N/A | 97 | N/A | 158 |
| | Weave | N/A | 27 | N/A | 26 | N/A | 88 | N/A | 156 |
| | Basic | 33 | 30 | 34 | 29 | 123 | 81 | 151 | 139 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001701

OP·LANES MARYLAND — I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

#### Table 6-19: 2045 PM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-270 Northbound General Purpose Lanes (Continued)** | | | | | | | | | |
| Between Montrose Road & Spur Split | Weave | 32 | 29 | 32 | 27 | 99 | 56 | 151 | 150 |
| | Weave | 34 | N/A | 35 | N/A | 81 | N/A | 143 | N/A |
| Between Spur Split & MD 187 | Basic | 50 | 26 | 54 | 28 | 102 | 36 | 179 | 193 |
| | Merge | 40 | 19 | 62 | 22 | 112 | 24 | 191 | 165 |
| | Weave | 23 | N/A | 54 | N/A | 100 | N/A | 166 | N/A |
| MD 187 Interchange | Basic | 22 | 28 | 56 | 28 | 104 | 30 | 139 | 181 |
| | Diverge | 16 | 19 | 42 | 19 | 105 | 20 | 143 | 121 |
| | Basic | 23 | 29 | 38 | 30 | 98 | 31 | 137 | 172 |
| Between MD 187 & I-495 | Diverge | 19 | 22 | 31 | 22 | 92 | 22 | 134 | 113 |
| | Basic | 26 | 33 | 31 | 34 | 80 | 33 | 134 | 159 |
| | Diverge | N/A | 25 | N/A | 26 | N/A | 25 | N/A | 139 |
| | Basic | | 26 | | 26 | | 25 | | 147 |
| | Merge | 21 | 25 | 24 | 25 | 100 | 25 | 209 | 156 |
| | Basic | 18 | 18 | 18 | 18 | 65 | 17 | 141 | 148 |
| | Basic | 28 | 28 | 29 | 28 | 86 | 27 | 206 | 148 |
| **I-270 West Spur Northbound General Purpose Lanes** | | | | | | | | | |
| Between Spur Split & Democracy Boulevard | Basic | 29 | 29 | 30 | 24 | 52 | 29 | 126 | 89 |
| | Merge | 22 | 23 | 23 | 19 | 27 | 19 | 57 | 67 |
| | Basic | 26 | 21 | 26 | 16 | 28 | 15 | 116 | 67 |
| | Merge | 28 | 15 | 29 | 12 | 25 | 11 | 137 | 38 |
| Democracy Boulevard Interchange | Basic | 30 | 15 | 29 | 9 | 17 | 8 | 83 | 42 |
| | Merge | 23 | 15 | 22 | 9 | 17 | 8 | 115 | 38 |
| | Basic | 28 | 21 | 27 | 13 | 14 | 11 | 75 | 37 |
| Between Democracy Boulevard & I-495 | Diverge | 24 | 19 | 24 | 11 | 11 | 10 | 68 | 27 |
| | Basic | 33 | N/A | 31 | N/A | 14 | N/A | 58 | N/A |
| | Diverge | N/A | 20 | N/A | 12 | N/A | 10 | N/A | 25 |
| | Basic | | 20 | | 13 | | 11 | | 25 |
| **I-270 Northbound Local Lanes** | | | | | | | | | |
| Between MD 124 & MD 117 | Diverge | 27 | N/A | 18 | N/A | 19 | N/A | 31 | N/A |
| Between MD 117 & I-370 | Weave | 34 | | 23 | | 21 | | 42 | |
| | Basic | 22 | | 18 | | 16 | | 35 | |
| | Weave | 56 | | 129 | | 133 | | 74 | |
| I-370 Interchange | Basic | 52 | | 158 | | 165 | | 107 | |
| | Merge | 37 | | 172 | | 183 | | 134 | |
| | Basic | 29 | N/A | 168 | N/A | 183 | N/A | 130 | N/A |
| Between I-370 & Shady Grove Road | Diverge | 30 | | 131 | | 149 | | 92 | |
| | Basic | 28 | | 129 | | 155 | | 83 | |
| | Diverge | 29 | | 122 | | 152 | | 85 | |
| | Merge | 22 | | 133 | | 172 | | 101 | |
| Shady Grove Road Interchange | Basic | 23 | | 132 | | 183 | | 92 | |
| | Weave | 17 | | 125 | | 189 | | 74 | |

LOS A-C    LOS D    LOS E    LOS F

00001702


I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-19: 2045 PM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 3-4 PM No Build | 3-4 PM Pref. Alt. | 4-5 PM No Build | 4-5 PM Pref. Alt. | 5-6 PM No Build | 5-6 PM Pref. Alt. | 6-7 PM No Build | 6-7 PM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 Northbound Local Lanes (Continued)** | | | | | | | | | |
| Between Shady Grove Road & MD 28 | Diverge | 16 | N/A | 54 | N/A | 108 | N/A | 50 | N/A |
| | Basic | 24 | N/A | 67 | N/A | 172 | N/A | 83 | N/A |
| | Diverge | 24 | N/A | 38 | N/A | 171 | N/A | 94 | N/A |
| | Weave | 19 | N/A | 22 | N/A | 154 | N/A | 99 | N/A |
| | Merge | 20 | N/A | 21 | N/A | 147 | N/A | 98 | N/A |
| MD 28 Interchange | Basic | 22 | N/A | 22 | N/A | 147 | N/A | 103 | N/A |
| | Weave | 33 | N/A | 41 | N/A | 104 | N/A | 93 | N/A |
| | Basic | 37 | N/A | 38 | N/A | 94 | N/A | 71 | N/A |
| Between MD 28 & MD 189 | Diverge | 32 | N/A | 50 | N/A | 80 | N/A | 71 | N/A |
| | Basic | 27 | N/A | 45 | N/A | 72 | N/A | 70 | N/A |
| | Weave | 28 | N/A | 49 | N/A | 149 | N/A | 128 | N/A |
| | Basic | 30 | N/A | 43 | N/A | 162 | N/A | 138 | N/A |
| | Merge | 30 | N/A | 38 | N/A | 164 | N/A | 143 | N/A |
| MD 189 Interchange | Basic | 34 | N/A | 38 | N/A | 182 | N/A | 158 | N/A |
| Between MD 189 & Montrose Road | Diverge | 28 | N/A | 29 | N/A | 115 | N/A | 104 | N/A |
| | Basic | 43 | N/A | 43 | N/A | 157 | N/A | 153 | N/A |
| | Merge | 38 | N/A | 49 | N/A | 137 | N/A | 164 | N/A |
| | Basic | 39 | N/A | 38 | N/A | 151 | N/A | 174 | N/A |
| | Merge | 27 | N/A | 24 | N/A | 145 | N/A | 179 | N/A |
| Montrose Road Interchange | Basic | 19 | N/A | 16 | N/A | 114 | N/A | 155 | N/A |
| | Weave | 16 | N/A | 14 | N/A | 75 | N/A | 123 | N/A |
| | Basic | 18 | N/A | 15 | N/A | 47 | N/A | 97 | N/A |
| Between Montrose Road & Spur Split | Diverge | 19 | N/A | 18 | N/A | 19 | N/A | 41 | N/A |
| | Basic | 28 | N/A | 25 | N/A | 17 | N/A | 32 | N/A |
| **I-270 Northbound HOT Managed Lanes** | | | | | | | | | |
| Between I-370 & Gude Drive | Basic | N/A | 30 | N/A | 89 | N/A | 127 | N/A | 125 |
| | Diverge | N/A | 24 | N/A | 44 | N/A | 77 | N/A | 76 |
| | Basic | N/A | 24 | N/A | 47 | N/A | 107 | N/A | 114 |
| | Merge | N/A | 16 | N/A | 32 | N/A | 90 | N/A | 105 |
| Gude Drive Interchange | Basic | N/A | 21 | N/A | 28 | N/A | 103 | N/A | 146 |
| Between Gude Drive & Wootton Parkway | Diverge | N/A | 19 | N/A | 19 | N/A | 55 | N/A | 92 |
| | Basic | N/A | 27 | N/A | 27 | N/A | 48 | N/A | 103 |
| | Merge | N/A | 18 | N/A | 18 | N/A | 20 | N/A | 55 |
| Wootton Parkway Interchange | Basic | N/A | 24 | N/A | 24 | N/A | 24 | N/A | 56 |
| Between Wootton Parkway & Spur Split | Diverge | N/A | 19 | N/A | 20 | N/A | 18 | N/A | 24 |
| | Basic | N/A | 28 | N/A | 29 | N/A | 27 | N/A | 27 |
| | Weave | N/A | 19 | N/A | 19 | N/A | 18 | N/A | 16 |
| Spur Split through MD 187 Interchange | Basic | N/A | 8 | N/A | 8 | N/A | 8 | N/A | 4 |
| **I-270 West Spur Northbound HOT Managed Lanes** | | | | | | | | | |
| Spur Split to Westlake Terrace/Fernwood Road | Basic | N/A | 25 | N/A | 25 | N/A | 23 | N/A | 22 |
| | Merge | N/A | 17 | N/A | 17 | N/A | 16 | N/A | 15 |
| Westlake Terrace/Fernwood Road Interchange | Basic | N/A | 19 | N/A | 19 | N/A | 16 | N/A | 16 |
| | Weave | N/A | 19 | N/A | 19 | N/A | 17 | N/A | 22 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001703

OP·LANES
M A R Y L A N D    I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

#### Table 6-19: 2045 PM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-270 West Spur Northbound HOT Managed Lanes (Continued)** | | | | | | | | | |
| Westlake Terrace/Fernwood Road to I-495 | Basic | N/A | 27 | N/A | 28 | N/A | 25 | N/A | 23 |
| | Diverge | | 19 | | 20 | | 18 | | 17 |
| | Basic | | 28 | | 29 | | 26 | | 24 |
| **I-270 Southbound General Purpose Lanes** | | | | | | | | | |
| MD 117 Interchange | Basic | 21 | 22 | 22 | 24 | 23 | 25 | 23 | 24 |
| Between MD 117 & I-370 | Merge | 27 | 24 | 29 | 27 | 31 | 28 | 27 | 24 |
| | Basic | 22 | 19 | 23 | 21 | 25 | 21 | 23 | 19 |
| | Diverge | 20 | 18 | 21 | 21 | 22 | 21 | 20 | 19 |
| I-370 Interchange | Basic | 18 | 19 | 19 | 20 | 20 | 21 | 20 | 21 |
| | Diverge | 15 | 15 | 15 | 17 | 16 | 18 | 16 | 17 |
| | Basic | 15 | 16 | 16 | 17 | 15 | 17 | 16 | 17 |
| Between I-370 & Shady Grove Road | Basic | N/A | 13 | N/A | 13 | N/A | 14 | N/A | 14 |
| | Weave | | 14 | | 14 | | 14 | | 13 |
| | Diverge | | 20 | | 20 | | 20 | | 19 |
| Shady Grove Road Interchange | Merge | 18 | N/A | 18 | N/A | 17 | N/A | 21 | N/A |
| | Basic | 20 | 17 | 21 | 17 | 19 | 18 | 23 | 18 |
| | Diverge | 22 | 17 | 23 | 18 | 21 | 19 | 25 | 18 |
| Between Shady Grove Road & MD 28 | Basic | 18 | 19 | 17 | 20 | 16 | 21 | 20 | 20 |
| | Merge | 16 | 19 | 15 | 21 | 14 | 23 | 18 | 20 |
| | Basic | 21 | 21 | 20 | 23 | 19 | 24 | 24 | 22 |
| MD 28 Interchange | Diverge | N/A | 17 | N/A | 18 | N/A | 19 | N/A | 18 |
| | Basic | | 19 | | 20 | | 21 | | 20 |
| | Merge | 18 | 15 | 17 | 15 | 17 | 16 | 20 | 15 |
| | Basic | 23 | 17 | 21 | 17 | 20 | 18 | 25 | 17 |
| Between MD 28 & MD 189 | Merge | N/A | 13 | N/A | 14 | N/A | 15 | N/A | 14 |
| | Basic | | 20 | | 21 | | 22 | | 21 |
| | Diverge | 25 | 22 | 23 | 23 | 22 | 26 | 26 | 23 |
| MD 189 Interchange | Basic | 19 | 21 | 19 | 22 | 16 | 23 | 21 | 22 |
| Between MD 189 & Montrose Road | Merge | N/A | 21 | N/A | 21 | N/A | 22 | N/A | 21 |
| | Basic | | 24 | | 25 | | 26 | | 25 |
| Montrose Road Interchange | Merge | 18 | N/A | 17 | N/A | 16 | N/A | 20 | N/A |
| | Diverge | N/A | 24 | N/A | 25 | N/A | 27 | N/A | 25 |
| | Basic | | 23 | | 24 | | 25 | | 23 |
| | Weave | | 23 | | 24 | | 23 | | 22 |
| | Basic | | 23 | | 24 | | 23 | | 21 |
| Between Montrose Road & Spur Split | Basic | 20 | N/A | 20 | N/A | 17 | N/A | 22 | N/A |
| | Weave | 19 | | 20 | | 17 | | 20 | |
| | Diverge | 13 | | 13 | | 10 | | 14 | |
| | Weave | 18 | 20 | 19 | 21 | 16 | 20 | 18 | 18 |
| Spur Split through MD 187 Interchange | Basic | 17 | 21 | 17 | 21 | 14 | 17 | 17 | 19 |
| | Diverge | 17 | 13 | 17 | 13 | 20 | 14 | 19 | 12 |
| | Basic | 18 | 24 | 17 | 23 | 45 | 25 | 35 | 21 |
| | Merge | 17 | 19 | 19 | 19 | 83 | 22 | 38 | 16 |
| | Basic | 20 | 28 | 24 | 28 | 95 | 33 | 51 | 24 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001704

OP·LANES
M A R Y L A N D     I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

#### Table 6-19: 2045 PM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-270 Southbound General Purpose Lanes (Continued)** | | | | | | | | | |
| Between MD 187 & I-495 | Merge | 16 | 21 | 29 | 21 | 136 | 25 | 68 | 16 |
| | Basic | 21 | 29 | 61 | 30 | 124 | 37 | 71 | 24 |
| | Merge | N/A | 22 | N/A | 22 | N/A | 34 | N/A | 18 |
| | Diverge | 21 | 23 | 83 | 26 | 120 | 38 | 72 | 18 |
| | Basic | 27 | 33 | 104 | 51 | 128 | 54 | 80 | 25 |
| **I-270 West Spur Southbound General Purpose Lanes** | | | | | | | | | |
| Spur Split to Democracy Boulevard | Basic | 16 | 13 | 17 | 14 | 15 | 14 | 16 | 12 |
| | Weave | 14 | N/A | 15 | N/A | 13 | N/A | 14 | N/A |
| | Diverge | N/A | 13 | N/A | 15 | N/A | 15 | N/A | 13 |
| Democracy Boulevard | Merge | N/A | 14 | N/A | 14 | N/A | 14 | N/A | 14 |
| | Basic | 14 | 18 | 15 | 19 | 12 | 18 | 14 | 18 |
| | Diverge | N/A | 14 | N/A | 14 | N/A | 14 | N/A | 14 |
| | Basic | N/A | 13 | N/A | 14 | N/A | 14 | N/A | 13 |
| Democracy Boulevard to I-495 | Merge | 12 | 12 | 12 | 13 | 10 | 12 | 10 | 11 |
| | Merge | 19 | N/A | 20 | N/A | 16 | N/A | 17 | N/A |
| | Basic | 23 | 16 | 26 | 18 | 20 | 17 | 21 | 16 |
| **I-270 Southbound Local Lanes** | | | | | | | | | |
| I-370 Interchange | Basic | 8 | N/A | 7 | N/A | 11 | N/A | 9 | N/A |
| Between I-370 & Shady Grove Road | Weave | 18 | N/A | 15 | N/A | 14 | N/A | 21 | N/A |
| | Diverge | 16 | N/A | 14 | N/A | 12 | N/A | 16 | N/A |
| Shady Grove Road Interchange | Basic | 16 | N/A | 13 | N/A | 11 | N/A | 16 | N/A |
| | Merge | 15 | N/A | 13 | N/A | 11 | N/A | 16 | N/A |
| | Basic | 22 | N/A | 19 | N/A | 16 | N/A | 24 | N/A |
| Between Shady Grove Road & MD 28 | Merge | 18 | N/A | 17 | N/A | 13 | N/A | 22 | N/A |
| | Basic | 27 | N/A | 25 | N/A | 19 | N/A | 33 | N/A |
| | Merge | 20 | N/A | 21 | N/A | 16 | N/A | 24 | N/A |
| | Diverge | 20 | N/A | 21 | N/A | 16 | N/A | 24 | N/A |
| | Diverge | 24 | N/A | 25 | N/A | 20 | N/A | 29 | N/A |
| | Basic | 21 | N/A | 23 | N/A | 18 | N/A | 26 | N/A |
| | Diverge | 15 | N/A | 16 | N/A | 12 | N/A | 18 | N/A |
| MD 28 Interchange | Basic | 15 | N/A | 17 | N/A | 13 | N/A | 19 | N/A |
| | Merge | 13 | N/A | 13 | N/A | 10 | N/A | 15 | N/A |
| | Basic | 18 | N/A | 19 | N/A | 14 | N/A | 22 | N/A |
| Between MD 28 & MD 189 | Merge | 19 | N/A | 20 | N/A | 18 | N/A | 22 | N/A |
| | Basic | 19 | N/A | 20 | N/A | 18 | N/A | 22 | N/A |
| | Merge | 21 | N/A | 20 | N/A | 20 | N/A | 23 | N/A |
| | Basic | 25 | N/A | 25 | N/A | 24 | N/A | 28 | N/A |
| | Diverge | 25 | N/A | 25 | N/A | 24 | N/A | 28 | N/A |
| MD 189 Interchange | Basic | 29 | N/A | 29 | N/A | 28 | N/A | 32 | N/A |
| Between MD 189 & Montrose Road | Merge | 23 | N/A | 23 | N/A | 22 | N/A | 26 | N/A |
| | Diverge | 23 | N/A | 24 | N/A | 22 | N/A | 26 | N/A |
| | Basic | 20 | N/A | 21 | N/A | 20 | N/A | 23 | N/A |
| | Diverge | 14 | N/A | 14 | N/A | 13 | N/A | 16 | N/A |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001705



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-19: 2045 PM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-270 Southbound Local Lanes (Continued)** | | | | | | | | | |
| Montrose Road Interchange | Basic | 17 | N/A | 17 | N/A | 16 | N/A | 19 | N/A |
| | Weave | 21 | | 22 | | 16 | | 17 | |
| | Basic | 16 | | 17 | | 11 | | 13 | |
| | Merge | 13 | | 15 | | 11 | | 11 | |
| | Basic | 20 | | 22 | | 17 | | 16 | |
| **I-270 Southbound HOT Managed Lanes** | | | | | | | | | |
| I-370 Interchange | Basic | N/A | 12 | N/A | 15 | N/A | 15 | N/A | 14 |
| Between I-370 & Gude Drive | Merge | | 14 | | 15 | | 16 | | 15 |
| | Basic | | 14 | | 15 | | 16 | | 15 |
| | Diverge | | 9 | | 10 | | 11 | | 10 |
| Gude Drive Interchange | Basic | | 11 | | 12 | | 13 | | 13 |
| Between Gude Drive and Wootton Parkway | Merge | | 12 | | 13 | | 13 | | 13 |
| | Basic | | 17 | | 19 | | 20 | | 19 |
| | Diverge | | 12 | | 13 | | 13 | | 13 |
| Wootton Parkway Interchange | Basic | | 14 | | 16 | | 17 | | 16 |
| Between Wootton Parkway and Spur Split | Merge | | 14 | | 15 | | 15 | | 14 |
| | Basic | | 20 | | 23 | | 22 | | 21 |
| | Diverge | | 13 | | 15 | | 15 | | 14 |
| Spur Split through MD 187 Interchange | Basic | | 8 | | 9 | | 8 | | 9 |
| **I-270 West Spur Southbound HOT Managed Lanes** | | | | | | | | | |
| Spur Split to Westlake Terrace/ Fernwood Road | Basic | N/A | 16 | N/A | 18 | N/A | 18 | N/A | 17 |
| | Diverge | | 11 | | 12 | | 12 | | 11 |
| Westlake Terrace/Fernwood Road Interchange | Basic | | 13 | | 15 | | 16 | | 14 |
| | Diverge | | 10 | | 11 | | 12 | | 10 |
| | Basic | | 8 | | 9 | | 9 | | 7 |
| Westlake Terrace/Fernwood Road to I-495 | Merge | | 6 | | 8 | | 7 | | 6 |
| | Basic | | 10 | | 12 | | 11 | | 9 |
| | Merge | | 11 | | 12 | | 11 | | 10 |
| | Basic | | 16 | | 18 | | 16 | | 15 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001706



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Freeway Speed Analysis**

**Table 6-20 and Table 6-21** compare freeway speed by segment between No Build and Preferred Alternative conditions during the AM and PM peak periods, respectively. **Figure 6-38 to Figure 6-45** summarize and compare freeway speed along I-495 and I-270 during the AM and PM peak periods between 2017 Existing, No Build, and Preferred Alternative conditions.

Along the I-495 Inner Loop during the AM peak period, speeds improve approaching the American Legion Bridge and the I-270 West Spur but decrease east of the I-270 West Spur as throughput increases from the Preferred Alternative mitigation of the existing bottleneck near the American Legion Bridge. The Preferred Alternative serves all vehicles at the I-495 Inner Loop input in this area south of VA 193, unlike the No Build conditions.

Along the I-495 Outer Loop, speeds significantly improve at all congested segments, particularly between the MD 185 and MD 190 interchanges, as shown in **Table 6-20**, and like the 2027 Preferred Alternative trends. During all AM peak period hours, speeds in the HOT lanes are at or near free-flow conditions.

Along I-270 Northbound and Southbound, speeds are generally at or near free-flow during the AM peak period under both No Build and Preferred Alternative conditions. However, small pockets of congestion shown in the No Build conditions are mitigated with the Preferred Alternative, particularly around the Watkins Mill Road and MD 117 interchanges.

00001707



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Table 6-20: 2045 AM VISSIM Freeway Speeds (mph) by Segment

| Location | Type | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-495 Inner Loop General Purpose Lanes** | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 58 | 58 | 42 | 57 | 12 | 58 | 12 | 58 |
| | Diverge | 56 | 54 | 31 | 52 | 11 | 56 | 11 | 58 |
| VA 193 Interchange | Basic | 56 | 55 | 26 | 55 | 12 | 57 | 13 | 58 |
| | Merge | 52 | 53 | 19 | 49 | 9 | 46 | 10 | 49 |
| Between VA 193 & George Washington Memorial Parkway | Basic | 56 | 56 | 20 | 55 | 12 | 54 | 12 | 55 |
| | Diverge | 57 | 57 | 22 | 56 | 14 | 56 | 14 | 57 |
| George Washington Memorial Parkway Interchange | Basic | 56 | 57 | 18 | 55 | 15 | 55 | 15 | 56 |
| Between George Washington Memorial Parkway & Clara Barton Parkway | Weave | 45 | 56 | 18 | 51 | 17 | 52 | 16 | 54 |
| | Diverge | 38 | N/A | 33 | N/A | 34 | N/A | 29 | N/A |
| Clara Barton Parkway Interchange | Basic | 51 | 57 | 50 | 54 | 50 | 55 | 39 | 56 |
| Between Clara Barton Parkway & MD 190 | Merge | 56 | 57 | 55 | 56 | 55 | 56 | 31 | 56 |
| | Basic | 56 | 57 | 56 | 56 | 56 | 56 | 28 | 56 |
| | Diverge | 56 | 57 | 56 | 56 | 55 | 56 | 26 | 56 |
| MD 190 Interchange | Basic | 57 | 57 | 57 | 56 | 56 | 55 | 18 | 56 |
| | Merge | 58 | 58 | 58 | 58 | 48 | 53 | 12 | 47 |
| | Basic | 58 | N/A | 58 | N/A | 38 | N/A | 12 | N/A |
| Between MD 190 & I-270 West Spur | Merge | 58 | 58 | 58 | 57 | 32 | 50 | 14 | 43 |
| | Basic | 57 | 58 | 56 | 57 | 27 | 42 | 18 | 33 |
| | Weave | 58 | 57 | 58 | 54 | 34 | 34 | 28 | 25 |
| Between I-270 West Spur & MD 187 | Basic | 56 | 52 | 56 | 49 | 57 | 20 | 57 | 12 |
| | Merge | N/A | 58 | N/A | 48 | N/A | 9 | N/A | 8 |
| | Basic | N/A | 57 | N/A | 39 | N/A | 12 | N/A | 12 |
| | Diverge | 46 | 54 | 44 | 33 | 48 | 16 | 50 | 16 |
| MD 187 Interchange | Basic | 56 | 57 | 56 | 24 | 57 | 9 | 57 | 10 |
| Between MD 187 & I-270 East Spur | Merge | 55 | 55 | 54 | 20 | 56 | 9 | 56 | 11 |
| | Basic | 57 | N/A | 57 | N/A | 57 | N/A | 57 | N/A |
| | Diverge | 55 | 54 | 55 | 25 | 57 | 16 | 57 | 18 |
| I-270 East Spur Interchange | Basic | 51 | 49 | 51 | 27 | 52 | 18 | 52 | 22 |
| | Weave | 59 | 59 | 55 | 26 | 53 | 18 | 60 | 20 |
| | Weave | 59 | 59 | 50 | 29 | 50 | 23 | 59 | 25 |
| | Basic | 60 | N/A | 44 | N/A | 47 | N/A | 59 | N/A |
| Between I-270 East Spur & MD 185 | Merge | 60 | 60 | 38 | 26 | 42 | 21 | 60 | 22 |
| | Basic | 59 | 58 | 48 | 42 | 53 | 41 | 59 | 41 |
| **I-495 Inner Loop HOT Managed Lanes** | | | | | | | | | |
| Between VA 193 & George Washington Memorial Parkway | Basic | 64 | 64 | 64 | 64 | 64 | 64 | 64 | 64 |
| George Washington Memorial Parkway Interchange | Diverge | 63 | 63 | 63 | 63 | 64 | 63 | 64 | 63 |
| | Merge | 64 | N/A | 63 | N/A | 63 | N/A | 63 | N/A |
| | Basic | 59 | 64 | 57 | 63 | 57 | 64 | 57 | 64 |
| Between George Washington Memorial Parkway & MD 190 | Merge | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| | Basic | | 63 | | 63 | | 63 | | 63 |
| | Diverge | | 63 | | 63 | | 63 | | 63 |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |
|---|---|---|---|---|---|

00001708

OP·LANES MARYLAND — I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table 6-20: 2045 AM VISSIM Freeway Speeds (mph) by Segment (Continued)**

| Location | Type | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-495 Inner Loop HOT Managed Lanes (Continued)** | | | | | | | | | |
| MD 190 Interchange | Basic | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| | Merge | | 64 | | 64 | | 64 | | 64 |
| | Basic | | 65 | | 64 | | 64 | | 64 |
| Between MD 190 & I-270 West Spur | Merge | N/A | 64 | N/A | 63 | N/A | 63 | N/A | 62 |
| | Basic | | 64 | | 64 | | 64 | | 64 |
| | Diverge | | 63 | | 63 | | 63 | | 63 |
| Between I-270 West Spur & MD 187 | Basic | | 59 | | 58 | | 53 | | 50 |
| **I-495 Outer Loop General Purpose Lanes** | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 53 | 53 | 53 | 53 | 52 | 52 | 53 | 53 |
| | Merge | 54 | 54 | 53 | 53 | 53 | 53 | 53 | 54 |
| VA 193 Interchange & George Washington Memorial Parkway Interchange | Merge | 54 | 54 | 53 | 53 | 53 | 53 | 53 | 54 |
| | Basic | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 |
| | Diverge | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 |
| | Basic | 53 | 52 | 53 | 51 | 53 | 52 | 53 | 52 |
| | Diverge | 52 | 51 | 52 | 51 | 51 | 51 | 51 | 51 |
| Between George Washington Memorial Parkway and Clara Barton Parkway | Basic | 52 | N/A | 51 | N/A | 48 | N/A | 50 | N/A |
| | Weave | 53 | | 52 | | 51 | | 52 | |
| | Basic | N/A | 53 | N/A | 52 | N/A | 52 | N/A | 53 |
| | Merge | | 50 | | 49 | | 48 | | 49 |
| Clara Barton Parkway Interchange | Basic | 53 | 52 | 53 | 52 | 53 | 52 | 53 | 53 |
| Between Clara Barton Parkway & MD 190 | Diverge | 53 | 52 | 53 | 52 | 53 | 53 | 53 | 53 |
| | Basic | 47 | 52 | 48 | 52 | 51 | 52 | 50 | 53 |
| | Merge | 34 | 54 | 31 | 53 | 46 | 53 | 45 | 53 |
| MD 190 Interchange | Basic | 47 | 53 | 43 | 53 | 52 | 53 | 52 | 53 |
| | Diverge | 50 | 52 | 51 | 52 | 51 | 53 | 51 | 53 |
| Between MD 190 & I-270 West Spur | Diverge | 53 | 53 | 33 | 53 | 26 | 53 | 29 | 54 |
| | Basic | 42 | 53 | 34 | 49 | 27 | 50 | 31 | 52 |
| | Weave | 31 | 39 | 22 | 41 | 17 | 46 | 21 | 53 |
| Between I-270 West Spur & MD 187 | Basic | 41 | 52 | 16 | 52 | 8 | 52 | 10 | 52 |
| | Diverge | N/A | 53 | N/A | 53 | N/A | 53 | N/A | 53 |
| | Basic | | 53 | | 53 | | 53 | | 53 |
| | Merge | 53 | 52 | 22 | 52 | 6 | 52 | 6 | 52 |
| MD 187 Interchange | Basic | 53 | 53 | 33 | 53 | 12 | 54 | 7 | 53 |
| Between MD 187 & I-270 East Spur | Diverge | 53 | 53 | 40 | 53 | 27 | 53 | 14 | 53 |
| | Basic | 53 | 53 | 40 | 53 | 25 | 53 | 10 | 53 |
| | Merge | 49 | 49 | 39 | 49 | 23 | 49 | 16 | 49 |
| I-270 East Spur Interchange | Basic | 53 | 53 | 43 | 53 | 25 | 53 | 18 | 53 |
| | Diverge | 53 | 53 | 48 | 53 | 26 | 53 | 25 | 53 |
| Between I-270 East Spur & MD 185 | Diverge | 53 | 53 | 51 | 53 | 29 | 51 | 31 | 53 |
| | Basic | 53 | 53 | 50 | 53 | 24 | 42 | 27 | 50 |

<10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph

00001709

OP·LANES MARYLAND — I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table 6-20: 2045 AM VISSIM Freeway Speeds (mph) by Segment (Continued)**

| Location | Type | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-495 Outer Loop HOT Managed Lanes** | | | | | | | | | |
| Between VA 193 & George Washington Memorial Parkway | Basic | 65 | 63 | 65 | 63 | 64 | 63 | 65 | 63 |
| George Washington Memorial Parkway Interchange | Merge | 59 | 58 | 59 | 58 | 58 | 57 | 59 | 57 |
| | Basic | 65 | 64 | 65 | 64 | 65 | 64 | 65 | 64 |
| | Diverge | N/A | 62 | N/A | 63 | N/A | 62 | N/A | 61 |
| | Basic | 58 | 63 | 58 | 63 | 58 | 63 | 58 | 62 |
| | Merge | N/A | 62 | N/A | 63 | N/A | 62 | N/A | 61 |
| | Basic | | 63 | | 63 | | 63 | | 63 |
| | Diverge | | 63 | | 63 | | 63 | | 63 |
| | Basic | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| | Diverge | | 63 | | 63 | | 63 | | 63 |
| Between MD 190 & I-270 West Spur | Basic | | 63 | | 63 | | 63 | | 63 |
| | Merge | | 63 | | 63 | | 63 | | 63 |
| Between I-270 West Spur & MD 187 | Basic | | 58 | | 58 | | 58 | | 58 |
| **I-270 Northbound General Purpose Lanes** | | | | | | | | | |
| Between Watkins Mill Rd & MD 117 | Basic | 65 | 59 | 64 | 59 | 64 | 58 | 64 | 58 |
| Between MD 117 & I-370 | Diverge | 64 | 59 | 63 | 58 | 62 | 56 | 63 | 57 |
| | Basic | 64 | 59 | 63 | 58 | 62 | 57 | 63 | 58 |
| | Merge | 62 | 59 | 60 | 57 | 60 | 56 | 60 | 57 |
| I-370 Interchange | Basic | 65 | 59 | 64 | 57 | 64 | 56 | 64 | 57 |
| | Merge | 52 | 59 | 51 | 58 | 51 | 57 | 51 | 57 |
| | Basic | | 61 | | 59 | | 57 | | 58 |
| | Diverge | | 58 | | 56 | | 53 | | 55 |
| Between I-370 & Shady Grove Road | Weave | N/A | 61 | N/A | 59 | N/A | 58 | N/A | 59 |
| | Basic | | 61 | | 59 | | 58 | | 59 |
| Shady Grove Road Interchange | Merge | | 60 | | 58 | | 57 | | 58 |
| | Basic | 65 | 62 | 64 | 60 | 64 | 59 | 64 | 60 |
| | Weave | 64 | N/A | 64 | N/A | 63 | N/A | 63 | N/A |
| Between Shady Grove Road & MD 28 | Diverge | | 61 | | 60 | | 59 | | 59 |
| | Basic | N/A | 61 | N/A | 59 | N/A | 59 | N/A | 59 |
| | Basic | | 62 | | 60 | | 59 | | 59 |
| | Merge | | 59 | | 57 | | 56 | | 57 |
| MD 28 Interchange | Basic | 64 | 62 | 64 | 60 | 64 | 58 | 64 | 59 |
| | Weave | 64 | 59 | 63 | 56 | 62 | 48 | 63 | 54 |
| | Basic | N/A | 62 | N/A | 60 | N/A | 58 | N/A | 59 |
| Between MD 28 & MD 189 | Basic | 64 | 62 | 64 | 60 | 63 | 58 | 63 | 59 |
| MD 189 Interchange | Basic | N/A | 62 | N/A | 61 | N/A | 60 | N/A | 61 |
| Between MD 189 & Montrose Road | Diverge | 64 | 62 | 64 | 60 | 62 | 59 | 62 | 59 |
| | Basic | 64 | 63 | 64 | 61 | 64 | 59 | 64 | 60 |
| | Merge | N/A | 61 | N/A | 59 | N/A | 52 | N/A | 56 |
| Montrose Road Interchange | Diverge | 64 | N/A | 64 | N/A | 62 | N/A | 63 | N/A |
| | Basic | N/A | 64 | N/A | 63 | N/A | 62 | N/A | 63 |
| | Weave | | 62 | | 61 | | 60 | | 60 |
| | Basic | 64 | 64 | 64 | 64 | 64 | 63 | 64 | 63 |

<10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph

00001710

OP·LANES MARYLAND | I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-20: 2045 AM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-270 Northbound General Purpose Lanes (Continued)** | | | | | | | | | |
| Between Montrose Road & Spur Split | Weave | 64 | 64 | 64 | 64 | 63 | 63 | 63 | 63 |
| | Weave | 64 | N/A | 64 | N/A | 63 | N/A | 63 | N/A |
| Between Spur Split & MD 187 | Basic | 64 | 64 | 63 | 64 | 62 | 63 | 62 | 63 |
| | Merge | 63 | 62 | 60 | 58 | 57 | 55 | 59 | 57 |
| | Weave | 50 | N/A | 58 | N/A | 59 | N/A | 60 | N/A |
| MD 187 Interchange | Basic | 64 | 64 | 64 | 63 | 63 | 63 | 63 | 63 |
| | Diverge | 64 | 59 | 63 | 58 | 63 | 57 | 63 | 58 |
| | Basic | 64 | 63 | 64 | 62 | 63 | 61 | 63 | 62 |
| Between MD 187 & I-495 | Diverge | 64 | 63 | 63 | 61 | 63 | 59 | 63 | 60 |
| | Basic | 64 | 63 | 63 | 62 | 61 | 56 | 62 | 61 |
| | Diverge | N/A | 63 | N/A | 62 | N/A | 47 | N/A | 57 |
| | Basic | | 63 | | 62 | | 50 | | 56 |
| | Merge | 60 | 60 | 59 | 59 | 47 | 51 | 53 | 55 |
| | Basic | 64 | 64 | 63 | 63 | 50 | 58 | 54 | 63 |
| | Basic | 59 | 59 | 58 | 59 | 45 | 58 | 49 | 58 |
| **I-270 West Spur Northbound General Purpose Lanes** | | | | | | | | | |
| Between Spur Split & Democracy Boulevard | Basic | 64 | 64 | 64 | 64 | 64 | 63 | 64 | 63 |
| | Merge | 63 | 62 | 63 | 61 | 62 | 60 | 62 | 60 |
| | Basic | 65 | 64 | 64 | 64 | 64 | 63 | 64 | 63 |
| | Merge | 63 | 56 | 63 | 56 | 62 | 56 | 62 | 56 |
| Democracy Boulevard Interchange | Basic | 64 | 65 | 64 | 64 | 63 | 64 | 63 | 63 |
| | Merge | 62 | 63 | 60 | 62 | 60 | 61 | 59 | 61 |
| | Basic | 64 | 63 | 64 | 63 | 63 | 62 | 62 | 61 |
| Between Democracy Boulevard & I-495 | Diverge | 63 | 62 | 62 | 62 | 60 | 60 | 59 | 58 |
| | Basic | 61 | 63 | 59 | 62 | 50 | 60 | 49 | 59 |
| | Diverge | N/A | 62 | N/A | 60 | N/A | 57 | N/A | 56 |
| | Basic | | 62 | | 61 | | 54 | | 50 |
| **I-270 Northbound Local Lanes** | | | | | | | | | |
| Between MD 124 & MD 117 | Diverge | 43 | | 43 | | 42 | | 42 | |
| Between MD 117 & I-370 | Weave | 42 | | 42 | | 39 | | 40 | |
| | Basic | 42 | | 42 | | 42 | | 42 | |
| | Weave | 43 | | 42 | | 42 | | 42 | |
| I-370 Interchange | Basic | 43 | | 43 | | 42 | | 42 | |
| | Merge | 43 | | 43 | | 42 | | 42 | |
| | Basic | 44 | N/A | 44 | N/A | 44 | N/A | 44 | N/A |
| Between I-370 & Shady Grove Road | Diverge | 49 | | 47 | | 45 | | 45 | |
| | Basic | 49 | | 47 | | 46 | | 46 | |
| | Diverge | 50 | | 48 | | 47 | | 47 | |
| | Merge | 47 | | 46 | | 45 | | 45 | |
| Shady Grove Road Interchange | Basic | 52 | | 52 | | 51 | | 51 | |
| | Weave | 51 | | 51 | | 50 | | 51 | |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |
|---|---|---|---|---|---|

00001711


I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-20: 2045 AM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 6-7 AM No Build | 6-7 AM Pref. Alt. | 7-8 AM No Build | 7-8 AM Pref. Alt. | 8-9 AM No Build | 8-9 AM Pref. Alt. | 9-10 AM No Build | 9-10 AM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 Northbound Local Lanes (Continued)** | | | | | | | | | |
| Between Shady Grove Road & MD 28 | Diverge | 43 | | 43 | | 43 | | 43 | |
| | Basic | 43 | | 43 | | 42 | | 42 | |
| | Diverge | 43 | | 43 | | 42 | | 42 | |
| | Weave | 41 | | 41 | | 40 | | 40 | |
| | Merge | 43 | | 43 | | 42 | | 42 | |
| MD 28 Interchange | Basic | 43 | | 43 | | 43 | | 43 | |
| | Weave | 42 | | 40 | | 38 | | 38 | |
| | Basic | 43 | | 42 | | 41 | | 41 | |
| Between MD 28 & MD 189 | Diverge | 41 | | 39 | | 31 | | 34 | |
| | Basic | 43 | | 43 | | 41 | | 42 | |
| | Weave | 43 | N/A | 42 | N/A | 42 | N/A | 42 | N/A |
| | Basic | 43 | | 42 | | 42 | | 42 | |
| | Merge | 43 | | 42 | | 42 | | 42 | |
| MD 189 Interchange | Basic | 42 | | 42 | | 42 | | 42 | |
| Between MD 189 & Montrose Road | Diverge | 42 | | 41 | | 41 | | 41 | |
| | Basic | 42 | | 42 | | 41 | | 41 | |
| | Merge | 43 | | 42 | | 41 | | 42 | |
| | Basic | 42 | | 42 | | 41 | | 41 | |
| | Merge | 41 | | 40 | | 36 | | 37 | |
| Montrose Road Interchange | Basic | 43 | | 43 | | 42 | | 42 | |
| | Weave | 42 | | 41 | | 41 | | 41 | |
| | Basic | 43 | | 43 | | 42 | | 42 | |
| Between Montrose Road & Spur Split | Diverge | 41 | | 39 | | 37 | | 39 | |
| | Basic | 45 | | 45 | | 44 | | 44 | |
| **I-270 Northbound HOT Managed Lanes** | | | | | | | | | |
| Between I-370 & Gude Drive | Basic | | 63 | | 64 | | 63 | | 63 |
| | Diverge | | 63 | | 64 | | 63 | | 63 |
| | Basic | | 64 | | 64 | | 63 | | 63 |
| | Merge | | 63 | | 63 | | 62 | | 63 |
| Gude Drive Interchange | Basic | | 64 | | 64 | | 64 | | 64 |
| Between Gude Drive & Wootton Parkway | Diverge | | 57 | | 57 | | 56 | | 56 |
| | Basic | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| | Merge | | 62 | | 62 | | 61 | | 62 |
| Wootton Parkway Interchange | Basic | | 64 | | 64 | | 64 | | 64 |
| Between Wootton Parkway & Spur Split | Diverge | | 59 | | 58 | | 57 | | 57 |
| | Basic | | 64 | | 64 | | 63 | | 63 |
| | Weave | | 64 | | 64 | | 64 | | 64 |
| Spur Split through MD 187 Interchange | Basic | | 64 | | 64 | | 63 | | 64 |
| **I-270 West Spur Northbound HOT Managed Lanes** | | | | | | | | | |
| Spur Split to Westlake Terrace/ Fernwood Road | Basic | | 64 | | 64 | | 64 | | 64 |
| | Merge | N/A | 64 | N/A | 64 | N/A | 63 | N/A | 64 |
| Westlake Terrace/Fernwood Road Interchange | Basic | | 63 | | 62 | | 61 | | 62 |
| | Weave | | 62 | | 61 | | 60 | | 61 |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |
|---|---|---|---|---|---|

00001712

OP·LANES MARYLAND — I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Table 6-20: 2045 AM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 6-7 AM No Build | 6-7 AM Pref. Alt. | 7-8 AM No Build | 7-8 AM Pref. Alt. | 8-9 AM No Build | 8-9 AM Pref. Alt. | 9-10 AM No Build | 9-10 AM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 West Spur Northbound HOT Managed Lanes (Continued)** | | | | | | | | | |
| Westlake Terrace/Fernwood Road to I-495 | Basic | N/A | 64 | N/A | 64 | N/A | 64 | N/A | 64 |
| | Diverge | | 64 | | 63 | | 64 | | 63 |
| | Basic | | 64 | | 64 | | 64 | | 64 |
| **I-270 Southbound General Purpose Lanes** | | | | | | | | | |
| MD 117 Interchange | Basic | 20 | 22 | 18 | 20 | 17 | 20 | 19 | 22 |
| Between MD 117 & I-370 | Merge | 32 | 26 | 32 | 24 | 32 | 23 | 32 | 24 |
| | Basic | 40 | 43 | 45 | 44 | 47 | 43 | 44 | 43 |
| | Basic | 40 | N/A | 44 | N/A | 43 | N/A | 44 | N/A |
| | Diverge | 49 | 50 | 51 | 51 | 52 | 50 | 52 | 50 |
| I-370 Interchange | Basic | 46 | 52 | 50 | 52 | 51 | 52 | 50 | 52 |
| | Diverge | 52 | 49 | 52 | 48 | 52 | 48 | 52 | 48 |
| | Basic | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 |
| Between I-370 & Shady Grove Road | Basic | N/A | 54 | N/A | 54 | N/A | 55 | N/A | 54 |
| | Weave | | 53 | | 53 | | 53 | | 53 |
| | Diverge | | 52 | | 52 | | 52 | | 53 |
| Shady Grove Road Interchange | Merge | 48 | N/A | 50 | N/A | 53 | N/A | 53 | N/A |
| | Basic | 46 | 53 | 49 | 53 | 51 | 53 | 52 | 53 |
| | Diverge | 51 | 49 | 51 | 50 | 52 | 50 | 52 | 50 |
| Between Shady Grove Road & MD 28 | Basic | 53 | 52 | 53 | 53 | 53 | 53 | 53 | 53 |
| | Merge | 52 | 50 | 53 | 50 | 53 | 50 | 53 | 50 |
| | Basic | 52 | 52 | 52 | 53 | 53 | 53 | 53 | 53 |
| MD 28 Interchange | Diverge | N/A | 54 | N/A | 54 | N/A | 54 | N/A | 54 |
| | Basic | | 53 | | 53 | | 53 | | 53 |
| | Merge | 52 | 53 | 53 | 53 | 53 | 53 | 53 | 53 |
| | Basic | 51 | 53 | 52 | 53 | 52 | 53 | 52 | 53 |
| Between MD 28 & MD 189 | Merge | N/A | 52 | N/A | 52 | N/A | 52 | N/A | 52 |
| | Basic | | 52 | | 52 | | 53 | | 53 |
| | Diverge | 51 | 52 | 52 | 52 | 52 | 53 | 52 | 53 |
| MD 189 Interchange | Basic | 53 | 52 | 53 | 52 | 53 | 53 | 53 | 53 |
| Between MD 189 & Montrose Road | Merge | N/A | 47 | N/A | 43 | N/A | 50 | N/A | 52 |
| | Basic | | 48 | | 49 | | 50 | | 51 |
| Montrose Road Interchange | Merge | 53 | N/A | 53 | N/A | 53 | N/A | 53 | N/A |
| | Diverge | N/A | 51 | N/A | 51 | N/A | 51 | N/A | 51 |
| | Basic | | 53 | | 53 | | 53 | | 53 |
| | Weave | | 50 | | 48 | | 49 | | 49 |
| | Basic | | 52 | | 51 | | 52 | | 52 |
| Between Montrose Road & Spur Split | Basic | 53 | N/A | 52 | N/A | 52 | N/A | 53 | N/A |
| | Weave | 52 | | 39 | | 41 | | 51 | |
| | Diverge | 53 | | 52 | | 49 | | 53 | |
| Spur Split through MD 187 Interchange | Weave | 53 | 51 | 53 | 38 | 48 | 41 | 53 | 51 |
| | Basic | 57 | 61 | 56 | 60 | 56 | 59 | 57 | 61 |
| | Diverge | 63 | 63 | 62 | 62 | 61 | 62 | 63 | 63 |
| | Basic | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 |
| | Merge | 59 | 56 | 56 | 52 | 55 | 52 | 58 | 53 |
| | Basic | 63 | 63 | 62 | 61 | 61 | 61 | 63 | 62 |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |
|---|---|---|---|---|---|

00001713

OP-LANES
M A R Y L A N D    I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Table 6-20: 2045 AM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-270 Southbound General Purpose Lanes (Continued)** | | | | | | | | | |
| Between MD 187 & I-495 | Merge | 62 | 61 | 59 | 57 | 53 | 57 | 57 | 58 |
| | Basic | 63 | 63 | 60 | 61 | 59 | 60 | 61 | 61 |
| | Weave | N/A | 63 | N/A | 62 | N/A | 62 | N/A | 63 |
| | Diverge | 63 | N/A | 63 | N/A | 62 | N/A | 63 | N/A |
| | Basic | 63 | 63 | 63 | 46 | 63 | 44 | 63 | 56 |
| **I-270 West Spur Southbound General Purpose Lanes** | | | | | | | | | |
| Spur Split to Democracy Boulevard | Basic | 53 | 53 | 53 | 53 | 45 | 54 | 54 | 54 |
| | Weave | 53 | N/A | 53 | N/A | 46 | N/A | 53 | N/A |
| | Diverge | N/A | 52 | N/A | 53 | N/A | 53 | N/A | 53 |
| Democracy Boulevard | Merge | N/A | 54 | N/A | 54 | N/A | 55 | N/A | 55 |
| | Basic | 53 | 52 | 50 | 52 | 46 | 53 | 52 | 53 |
| | Diverge | N/A | 47 | N/A | 50 | N/A | 53 | N/A | 52 |
| | Basic | N/A | 51 | N/A | 52 | N/A | 53 | N/A | 53 |
| Democracy Boulevard to I-495 | Merge | 51 | 52 | 46 | 53 | 43 | 53 | 49 | 54 |
| | Merge | 50 | N/A | 46 | N/A | 44 | N/A | 49 | N/A |
| | Basic | 45 | 52 | 42 | 53 | 38 | 53 | 45 | 54 |
| **I-270 Southbound Local Lanes** | | | | | | | | | |
| I-370 Interchange | Basic | 45 | N/A | 43 | N/A | 41 | N/A | 41 | N/A |
| Between I-370 & Shady Grove Road | Weave | 40 | | 35 | | 35 | | 40 | |
| | Diverge | 41 | | 41 | | 41 | | 41 | |
| Shady Grove Road Interchange | Basic | 42 | | 42 | | 42 | | 42 | |
| | Merge | 41 | | 41 | | 41 | | 41 | |
| | Basic | 41 | | 42 | | 42 | | 42 | |
| Between Shady Grove Road & MD 28 | Merge | 41 | | 41 | | 41 | | 41 | |
| | Basic | 41 | | 41 | | 41 | | 41 | |
| | Merge | 41 | | 41 | | 41 | | 41 | |
| | Diverge | 41 | | 41 | | 42 | | 42 | |
| | Diverge | 41 | | 41 | | 41 | | 41 | |
| | Basic | 41 | | 41 | | 42 | | 42 | |
| | Diverge | 42 | | 42 | | 42 | | 42 | |
| MD 28 Interchange | Basic | 41 | | 41 | | 42 | | 42 | |
| | Merge | 36 | | 37 | | 39 | | 38 | |
| | Basic | 37 | | 38 | | 42 | | 42 | |
| Between MD 28 & MD 189 | Merge | 30 | | 34 | | 42 | | 42 | |
| | Basic | 20 | | 30 | | 42 | | 42 | |
| | Merge | 18 | | 27 | | 41 | | 41 | |
| | Basic | 38 | | 39 | | 41 | | 41 | |
| | Diverge | 41 | | 41 | | 41 | | 42 | |
| MD 189 Interchange | Basic | 38 | | 38 | | 38 | | 38 | |
| Between MD 189 & Montrose Road | Merge | 36 | | 36 | | 36 | | 36 | |
| | Diverge | 36 | | 35 | | 35 | | 35 | |
| | Basic | 36 | | 36 | | 37 | | 37 | |
| | Diverge | 37 | | 37 | | 37 | | 37 | |

<10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph

00001714



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-20: 2045 AM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-270 Southbound Local Lanes (Continued)** | | | | | | | | | |
| Montrose Road Interchange | Basic | 36 | N/A | 36 | N/A | 37 | N/A | 37 | N/A |
| | Weave | 37 | | 35 | | 36 | | 36 | |
| | Basic | 38 | | 37 | | 38 | | 39 | |
| | Merge | 38 | | 35 | | 37 | | 39 | |
| | Basic | 38 | | 36 | | 37 | | 39 | |
| **I-270 Southbound HOT Managed Lanes** | | | | | | | | | |
| I-370 Interchange | Basic | N/A | 57 | N/A | 55 | N/A | 55 | N/A | 55 |
| Between I-370 & Gude Drive | Merge | | 61 | | 61 | | 61 | | 61 |
| | Basic | | 63 | | 63 | | 63 | | 63 |
| | Diverge | | 61 | | 62 | | 61 | | 62 |
| Gude Drive Interchange | Basic | | 63 | | 63 | | 63 | | 63 |
| Between Gude Drive and Wootton Parkway | Merge | | 53 | | 51 | | 50 | | 50 |
| | Basic | | 63 | | 63 | | 62 | | 62 |
| | Diverge | | 59 | | 58 | | 58 | | 58 |
| Wootton Parkway Interchange | Basic | | 63 | | 63 | | 63 | | 63 |
| Between Wootton Parkway and Spur Split | Merge | | 62 | | 62 | | 62 | | 62 |
| | Basic | | 63 | | 63 | | 63 | | 63 |
| | Diverge | | 63 | | 63 | | 63 | | 63 |
| Spur Split through MD 187 Interchange | Basic | | 64 | | 64 | | 64 | | 63 |
| **I-270 West Spur Southbound HOT Managed Lanes** | | | | | | | | | |
| Spur Split to Westlake Terrace/ Fernwood Road | Basic | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| | Diverge | | 63 | | 63 | | 63 | | 63 |
| Westlake Terrace/Fernwood Road Interchange | Basic | | 63 | | 63 | | 63 | | 63 |
| | Diverge | | 59 | | 59 | | 59 | | 59 |
| | Basic | | 63 | | 63 | | 63 | | 63 |
| Westlake Terrace/Fernwood Road to I-495 | Merge | | 63 | | 63 | | 63 | | 63 |
| | Basic | | 63 | | 63 | | 63 | | 63 |
| | Merge | | 61 | | 61 | | 61 | | 61 |
| | Basic | | 63 | | 63 | | 63 | | 63 |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |
|---|---|---|---|---|---|

00001715

As shown in **Table 6-21**, speeds improve along the I-495 Inner Loop General Purpose lanes from VA 193 to MD 190 during the 3-4 PM hour and to Clara Barton Parkway during 4-5 PM hour, with smaller speed increases during the 5-6 PM and 6-7 PM hours as throughput increases across the PM peak period. Along the I-495 Outer Loop, speeds increase at all congested segments during the PM peak period with the Preferred Alternative, particularly between the Clara Barton Parkway interchange and the I-270 West Spur.

Along I-270 Northbound during the first three hours of the PM peak period, speeds improve between the I-270 Spur split and the MD 189 interchange with the Preferred Alternative; and during the first two hours, speeds also improve from MD 189 to Watkins Mill Road, the northern study area limit on I-270. The speeds then decrease during the last one to two hours of the PM peak period; this degradation is caused by increased throughput more quickly reaching the existing bottleneck north of I-370 (outside the study area) throughout the entire PM peak period. Speeds in the I-270 Northbound HOT lanes are at or near free-flow conditions, except the area in which the HOT lanes tie into the General Purpose lanes (i.e., just north of the bridge over I-370). The slower speeds at this tie-in point and south through the Wootton Parkway interchange are also attributed to the existing bottleneck north of I-370; the queue first formed outside of the study area, due to the increased throughput reaching this point more quickly, spills back to the I-270 Northbound General Purpose and HOT lanes within the study area. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study. For the interim, signal timing improvements and an active warning system with messaging signs may be put in place to alert motorists at the onset of congestion in both the General Purpose and HOT lanes. Potential mitigation considerations are listed in **Chapter 8** to address both operational and safety concerns.

Nevertheless, the Preferred Alternative serves approximately 55% more vehicles during the entire PM peak period, with 80% less unserved vehicles at the I-495 Inner Loop input in Virginia when compared to the No Build conditions.

With the Preferred Alternative, speeds improve along I-270 Southbound General Purpose lanes, particularly between the I-270 Spur split and I-495. Speeds in the HOT lanes are at or near free-flow conditions throughout the entire PM peak period. These 2045 speed trends are comparable to those under the 2027 conditions.

00001716

OP·LANES MARYLAND — I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Table 6-21: 2045 PM VISSIM Freeway Speeds (mph) by Segment

| Location | Type | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-495 Inner Loop General Purpose Lanes** | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 59 | 59 | 34 | 59 | 5 | 22 | 3 | 16 |
| | Diverge | 58 | 58 | 22 | 58 | 4 | 19 | 3 | 15 |
| VA 193 Interchange | Basic | 52 | 59 | 10 | 59 | 4 | 11 | 3 | 9 |
| | Merge | 36 | 53 | 6 | 54 | 3 | 5 | 3 | 5 |
| Between VA 193 & George Washington Memorial Parkway | Basic | 27 | 56 | 8 | 56 | 4 | 5 | 3 | 6 |
| | Diverge | 17 | 57 | 10 | 56 | 4 | 5 | 4 | 6 |
| George Washington Memorial Parkway Interchange | Basic | 17 | 57 | 14 | 48 | 5 | 8 | 5 | 9 |
| Between George Washington Memorial Parkway & Clara Barton Parkway | Weave | 17 | 56 | 15 | 34 | 5 | 5 | 6 | 8 |
| | Diverge | 26 | N/A | 23 | N/A | 7 | N/A | 8 | N/A |
| Clara Barton Parkway Interchange | Basic | 21 | 56 | 18 | 27 | 6 | 4 | 6 | 7 |
| Between Clara Barton Parkway & MD 190 | Merge | 16 | 55 | 14 | 17 | 5 | 4 | 5 | 6 |
| | Basic | 20 | 55 | 19 | 14 | 6 | 4 | 7 | 8 |
| | Diverge | 22 | 55 | 21 | 18 | 10 | 12 | 11 | 15 |
| MD 190 Interchange | Basic | 15 | 55 | 14 | 8 | 5 | 4 | 5 | 8 |
| | Merge | 14 | 55 | 13 | 7 | 4 | 4 | 5 | 8 |
| | Basic | 14 | 55 | 13 | 7 | 4 | 4 | 5 | 8 |
| Between MD 190 & I-270 West Spur | Merge | 14 | 54 | 13 | 7 | 4 | 4 | 5 | 8 |
| | Basic | 39 | 53 | 31 | 8 | 6 | 6 | 9 | 12 |
| | Weave | 53 | 49 | 36 | 10 | 15 | 8 | 16 | 15 |
| Between I-270 West Spur & MD 187 | Basic | 54 | 36 | 11 | 5 | 3 | 4 | 7 | 8 |
| | Merge | N/A | 33 | N/A | 9 | N/A | 7 | N/A | 14 |
| | Basic | N/A | 23 | N/A | 7 | N/A | 5 | N/A | 11 |
| | Diverge | 46 | 24 | 13 | 13 | 8 | 12 | 12 | 16 |
| MD 187 Interchange | Basic | 54 | 15 | 6 | 6 | 2 | 5 | 7 | 8 |
| Between MD 187 & I-270 East Spur | Merge | 52 | 16 | 7 | 8 | 3 | 5 | 9 | 10 |
| | Basic | 49 | N/A | 6 | N/A | 3 | N/A | 9 | N/A |
| | Diverge | 46 | 16 | 7 | 8 | 4 | 7 | 11 | 12 |
| I-270 East Spur Interchange | Basic | 43 | 19 | 8 | 11 | 5 | 9 | 14 | 16 |
| | Weave | 39 | 20 | 9 | 13 | 7 | 11 | 16 | 16 |
| | Weave | 34 | 22 | 15 | 18 | 11 | 15 | 20 | 19 |
| | Basic | 30 | N/A | 13 | N/A | 8 | N/A | 18 | N/A |
| Between I-270 East Spur & MD 185 | Merge | 26 | 21 | 11 | 17 | 8 | 14 | 16 | 17 |
| | Basic | 28 | 22 | 13 | 18 | 10 | 15 | 19 | 17 |
| **I-495 Inner Loop HOT Managed Lanes** | | | | | | | | | |
| Between VA 193 & George Washington Memorial Parkway | Basic | 64 | 63 | 64 | 63 | 43 | 64 | 8 | 64 |
| George Washington Memorial Parkway Interchange | Diverge | 63 | 63 | 63 | 63 | 6 | 63 | 2 | 63 |
| | Merge | 62 | N/A | 61 | N/A | 4 | N/A | 3 | N/A |
| | Basic | 42 | 63 | 38 | 63 | 7 | 63 | 8 | 63 |
| Between George Washington Memorial Parkway & MD 190 | Merge | | 62 | | 62 | | 62 | | 62 |
| | Basic | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| | Diverge | | 63 | | 63 | | 63 | | 63 |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |
|---|---|---|---|---|---|

00001717

**OP·LANES** M A R Y L A N D  | I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-21: 2045 PM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 3-4 PM No Build | 3-4 PM Pref. Alt. | 4-5 PM No Build | 4-5 PM Pref. Alt. | 5-6 PM No Build | 5-6 PM Pref. Alt. | 6-7 PM No Build | 6-7 PM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-495 Inner Loop HOT Managed Lanes (Continued)** | | | | | | | | | |
| MD 190 Interchange | Basic | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| | Merge | | 63 | | 63 | | 63 | | 63 |
| Between MD 190 & I-270 West Spur | Merge | N/A | 61 | N/A | 61 | N/A | 61 | N/A | 61 |
| | Basic | | 63 | | 63 | | 63 | | 63 |
| | Diverge | | 62 | | 63 | | 63 | | 63 |
| Between I-270 West Spur & MD 187 | Basic | | 59 | | 59 | | 47 | | 59 |
| **I-495 Outer Loop General Purpose Lanes** | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 53 | 53 | 53 | 53 | 54 | 53 | 54 | 53 |
| | Merge | 53 | 53 | 53 | 53 | 54 | 53 | 54 | 54 |
| VA 193 Interchange & George Washington Memorial Parkway Interchange | Merge | 54 | 54 | 54 | 54 | 54 | 54 | 55 | 54 |
| | Basic | 54 | 53 | 54 | 53 | 54 | 53 | 54 | 53 |
| | Diverge | 54 | 53 | 54 | 53 | 54 | 54 | 54 | 54 |
| | Basic | 54 | 52 | 54 | 52 | 54 | 53 | 54 | 53 |
| | Diverge | 53 | 51 | 53 | 51 | 53 | 51 | 54 | 52 |
| Between George Washington Memorial Parkway and Clara Barton Parkway | Basic | 52 | N/A | 52 | N/A | 52 | N/A | 53 | N/A |
| | Weave | 44 | | 43 | | 42 | | 47 | |
| | Basic | N/A | 53 | N/A | 52 | N/A | 53 | N/A | 53 |
| | Merge | | 49 | | 48 | | 49 | | 50 |
| Clara Barton Parkway Interchange | Basic | 35 | 51 | 31 | 51 | 30 | 51 | 40 | 53 |
| Between Clara Barton Parkway & MD 190 | Diverge | 36 | 52 | 32 | 53 | 32 | 53 | 42 | 53 |
| | Basic | 27 | 53 | 24 | 53 | 22 | 53 | 39 | 53 |
| | Merge | 24 | 52 | 19 | 53 | 18 | 53 | 37 | 53 |
| MD 190 Interchange | Basic | 26 | 53 | 18 | 53 | 18 | 53 | 44 | 54 |
| | Diverge | 37 | 53 | 27 | 53 | 26 | 54 | 50 | 54 |
| Between MD 190 & I-270 West Spur | Diverge | 41 | 53 | 32 | 53 | 31 | 53 | 51 | 54 |
| | Basic | 43 | 53 | 28 | 53 | 28 | 53 | 51 | 54 |
| | Weave | 46 | 54 | 26 | 54 | 29 | 54 | 51 | 55 |
| Between I-270 West Spur & MD 187 | Basic | 46 | 52 | 28 | 52 | 25 | 52 | 47 | 52 |
| | Diverge | N/A | 53 | N/A | 53 | N/A | 53 | N/A | 54 |
| | Basic | | 53 | | 53 | | 53 | | 53 |
| | Merge | 52 | 52 | 38 | 52 | 38 | 52 | 46 | 53 |
| MD 187 Interchange | Basic | 53 | 53 | 43 | 53 | 43 | 53 | 47 | 54 |
| Between MD 187 & I-270 East Spur | Diverge | 53 | 53 | 46 | 53 | 45 | 53 | 48 | 53 |
| | Basic | 53 | 53 | 45 | 53 | 45 | 53 | 50 | 54 |
| I-270 East Spur Interchange | Merge | 49 | 49 | 42 | 49 | 42 | 49 | 49 | 49 |
| | Basic | 53 | 53 | 46 | 53 | 43 | 53 | 45 | 52 |
| | Diverge | 53 | 53 | 49 | 53 | 29 | 53 | 7 | 20 |
| Between I-270 East Spur & MD 185 | Diverge | 52 | 52 | 50 | 52 | 36 | 53 | 10 | 23 |
| | Basic | 43 | 42 | 43 | 46 | 34 | 49 | -4 | 14 |

<10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph

00001718

 I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table 6-21: 2045 PM VISSIM Freeway Speeds (mph) by Segment (Continued)**

| Location | Type | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-495 Outer Loop HOT Managed Lanes** | | | | | | | | | |
| Between VA 193 & George Washington Memorial Parkway | Basic | 64 | 63 | 64 | 63 | 64 | 63 | 65 | 64 |
| George Washington Memorial Parkway Interchange | Merge | 58 | 56 | 58 | 56 | 59 | 57 | 59 | 58 |
| | Basic | 65 | 64 | 65 | 64 | 65 | 64 | 65 | 64 |
| | Diverge | N/A | 63 | N/A | 64 | N/A | 64 | N/A | 64 |
| | Basic | 59 | 63 | 59 | 63 | 59 | 63 | 60 | 63 |
| | Merge | N/A | 61 | N/A | 61 | N/A | 62 | N/A | 61 |
| | Basic | | 64 | | 64 | | 64 | | 64 |
| | Diverge | | 64 | | 64 | | 64 | | 64 |
| | Basic | | 64 | | 64 | | 64 | | 64 |
| | Diverge | | 64 | | 64 | | 64 | | 64 |
| Between MD 190 & I-270 West Spur | Basic | | 64 | | 64 | | 64 | | 64 |
| | Merge | | 64 | | 64 | | 64 | | 64 |
| Between I-270 West Spur & MD 187 | Basic | | 59 | | 59 | | 59 | | 59 |
| **I-270 Northbound General Purpose Lanes** | | | | | | | | | |
| Between Watkins Mill Rd & MD 117 | Basic | 22 | 25 | 16 | 21 | 17 | 14 | 23 | 17 |
| Between MD 117 & I-370 | Diverge | 28 | 30 | 18 | 20 | 18 | 14 | 32 | 16 |
| | Basic | 29 | 28 | 17 | 16 | 16 | 12 | 37 | 13 |
| | Merge | 25 | 27 | 12 | 15 | 13 | 10 | 34 | 13 |
| I-370 Interchange | Basic | 35 | 31 | 16 | 17 | 15 | 11 | 43 | 12 |
| | Merge | 33 | 36 | 8 | 13 | 8 | 9 | 39 | 11 |
| | Basic | | 41 | | 13 | | 7 | | 10 |
| | Diverge | | 47 | | 24 | | 14 | | 20 |
| Between I-370 & Shady Grove Road | Weave | N/A | 50 | N/A | 27 | N/A | 16 | N/A | 22 |
| Shady Grove Road Interchange | Basic | | 51 | | 20 | | 8 | | 12 |
| | Merge | | 51 | | 23 | | 9 | | 15 |
| | Basic | 47 | 52 | 13 | 22 | 13 | 6 | 49 | 9 |
| Between Shady Grove Road & MD 28 | Weave | 53 | N/A | 21 | N/A | 15 | N/A | 42 | N/A |
| | Diverge | | 53 | | 31 | | 19 | | 20 |
| | Basic | N/A | 54 | N/A | 30 | N/A | 12 | N/A | 14 |
| | Basic | | 52 | | 39 | | 7 | | 8 |
| | Merge | | 50 | | 44 | | 6 | | 6 |
| MD 28 Interchange | Basic | 52 | 53 | 32 | 49 | 18 | 7 | 47 | 7 |
| | Weave | 53 | 47 | 32 | 44 | 11 | 7 | 31 | 8 |
| | Basic | N/A | 47 | N/A | 46 | N/A | 9 | N/A | 10 |
| Between MD 28 & MD 189 | Basic | 52 | N/A | 37 | N/A | 15 | N/A | 45 | N/A |
| | Weave | N/A | 40 | N/A | 41 | N/A | 10 | N/A | 10 |
| MD 189 Interchange | Basic | N/A | 51 | N/A | 50 | N/A | 10 | N/A | 9 |
| Between MD 189 & Montrose Road | Diverge | 40 | 53 | 31 | 53 | 11 | 16 | 16 | 12 |
| | Basic | 52 | 52 | 46 | 52 | 10 | 13 | 10 | 10 |
| | Merge | N/A | 47 | N/A | 46 | N/A | 12 | N/A | 8 |
| Montrose Road Interchange | Diverge | 51 | N/A | 49 | N/A | 7 | N/A | 6 | N/A |
| | Basic | N/A | 53 | N/A | 53 | N/A | 14 | N/A | 9 |
| | Weave | N/A | 52 | N/A | 52 | N/A | 13 | N/A | 8 |
| | Basic | 52 | 53 | 52 | 53 | 9 | 16 | 6 | 10 |

Legend: <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph

00001719

**OP·LANES** MARYLAND | I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-21: 2045 PM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 3-4 PM No Build | 3-4 PM Pref. Alt. | 4-5 PM No Build | 4-5 PM Pref. Alt. | 5-6 PM No Build | 5-6 PM Pref. Alt. | 6-7 PM No Build | 6-7 PM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| I-270 Northbound General Purpose Lanes (Continued) | | | | | | | | | |
| Between Montrose Road & Spur Split | Weave | 52 | 53 | 52 | 53 | 12 | 25 | 6 | 8 |
| | Weave | 51 | N/A | 50 | N/A | 16 | N/A | 10 | N/A |
| Between Spur Split & MD 187 | Basic | 41 | 57 | 39 | 56 | 16 | 44 | 4 | 3 |
| | Merge | 36 | 47 | 24 | 45 | 9 | 40 | 2 | 3 |
| | Weave | 45 | N/A | 27 | N/A | 17 | N/A | 13 | N/A |
| MD 187 Interchange | Basic | 57 | 58 | 32 | 58 | 24 | 54 | 21 | 4 |
| | Diverge | 58 | 59 | 41 | 59 | 27 | 58 | 24 | 17 |
| | Basic | 57 | 57 | 43 | 56 | 24 | 56 | 21 | 5 |
| Between MD 187 & I-495 | Diverge | 58 | 58 | 50 | 58 | 30 | 58 | 25 | 19 |
| | Basic | 57 | 57 | 52 | 57 | 28 | 57 | 21 | 8 |
| | Diverge | N/A | 57 | N/A | 56 | N/A | 56 | N/A | 5 |
| | Basic | | 57 | | 56 | | 57 | | 5 |
| | Merge | 56 | 56 | 53 | 56 | 27 | 56 | 14 | 4 |
| | Basic | 59 | 60 | 58 | 60 | 29 | 60 | 12 | 4 |
| | Basic | 56 | 56 | 55 | 56 | 22 | 56 | 2 | 7 |
| I-270 West Spur Northbound General Purpose Lanes | | | | | | | | | |
| Between Spur Split & Democracy Boulevard | Basic | 53 | 53 | 53 | 53 | 26 | 45 | 15 | 18 |
| | Merge | 51 | 54 | 50 | 55 | 39 | 53 | 20 | 23 |
| | Basic | 54 | 54 | 54 | 54 | 42 | 54 | 17 | 28 |
| | Merge | 53 | 48 | 52 | 48 | 46 | 47 | 18 | 28 |
| Democracy Boulevard Interchange | Basic | 52 | 55 | 53 | 56 | 50 | 56 | 24 | 37 |
| | Merge | 53 | 55 | 53 | 55 | 47 | 54 | 18 | 37 |
| | Basic | 54 | 54 | 54 | 55 | 51 | 55 | 24 | 41 |
| Between Democracy Boulevard & I-495 | Diverge | 54 | 54 | 54 | 55 | 54 | 54 | 31 | 46 |
| | Basic | 52 | N/A | 52 | N/A | 53 | N/A | 28 | N/A |
| | Diverge | N/A | 54 | N/A | 54 | N/A | 54 | N/A | 48 |
| | Basic | | 54 | | 53 | | 53 | | 46 |
| I-270 Northbound Local Lanes | | | | | | | | | |
| Between MD 124 & MD 117 | Diverge | 46 | N/A | 48 | N/A | 48 | N/A | 47 | N/A |
| Between MD 117 & I-370 | Weave | 38 | | 42 | | 43 | | 35 | |
| | Basic | 52 | | 51 | | 51 | | 48 | |
| | Weave | 27 | | 9 | | 8 | | 25 | |
| I-370 Interchange | Basic | 30 | | 6 | | 6 | | 17 | |
| | Merge | 31 | | 4 | | 4 | | 9 | |
| | Basic | 40 | N/A | 5 | N/A | 4 | N/A | 10 | N/A |
| Between I-370 & Shady Grove Road | Diverge | 49 | | 12 | | 8 | | 20 | |
| | Basic | 52 | | 9 | | 6 | | 20 | |
| | Diverge | 51 | | 10 | | 6 | | 20 | |
| Shady Grove Road Interchange | Merge | 50 | | 7 | | 4 | | 14 | |
| | Basic | 53 | | 7 | | 4 | | 16 | |
| | Weave | 52 | | 6 | | 3 | | 16 | |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |
|---|---|---|---|---|---|

00001720

OP·LANES™
M A R Y L A N D     I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table 6-21: 2045 PM VISSIM Freeway Speeds (mph) by Segment (Continued)**

| Location | Type | 3-4 PM No Build | 3-4 PM Pref. Alt. | 4-5 PM No Build | 4-5 PM Pref. Alt. | 5-6 PM No Build | 5-6 PM Pref. Alt. | 6-7 PM No Build | 6-7 PM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 Northbound Local Lanes (Continued)** | | | | | | | | | |
| Between Shady Grove Road & MD 28 | Diverge | 53 | | 26 | | 9 | | 25 | |
| | Basic | 53 | | 18 | | 3 | | 16 | |
| | Diverge | 53 | | 32 | | 3 | | 12 | |
| | Weave | 47 | | 38 | | 3 | | 7 | |
| | Merge | 47 | | 41 | | 3 | | 7 | |
| MD 28 Interchange | Basic | 52 | | 48 | | 3 | | 7 | |
| | Weave | 37 | | 31 | | 2 | | 9 | |
| | Basic | 49 | | 45 | | 13 | | 17 | |
| Between MD 28 & MD 189 | Diverge | 42 | | 29 | | 9 | | 13 | |
| | Basic | 50 | | 33 | | 10 | | 14 | |
| | Weave | 50 | N/A | 29 | N/A | 5 | N/A | 7 | N/A |
| | Basic | 51 | | 37 | | 5 | | 7 | |
| | Merge | 48 | | 40 | | 5 | | 7 | |
| MD 189 Interchange | Basic | 53 | | 48 | | 4 | | 8 | |
| Between MD 189 & Montrose Road | Diverge | 49 | | 47 | | 13 | | 15 | |
| | Basic | 50 | | 49 | | 7 | | 7 | |
| | Merge | 37 | | 30 | | 5 | | 4 | |
| | Basic | 45 | | 43 | | 6 | | 5 | |
| | Merge | 44 | | 45 | | 5 | | 3 | |
| Montrose Road Interchange | Basic | 53 | | 53 | | 7 | | 3 | |
| | Weave | 48 | | 48 | | 14 | | 5 | |
| | Basic | 53 | | 53 | | 23 | | 11 | |
| Between Montrose Road & Spur Split | Diverge | 49 | | 49 | | 42 | | 30 | |
| | Basic | 53 | | 53 | | 48 | | 29 | |
| **I-270 Northbound HOT Managed Lanes** | | | | | | | | | |
| Between I-370 & Gude Drive | Basic | | 56 | | 20 | | 11 | | 12 |
| | Diverge | | 62 | | 46 | | 26 | | 27 |
| | Basic | | 62 | | 44 | | 14 | | 13 |
| | Merge | | 62 | | 45 | | 12 | | 11 |
| Gude Drive Interchange | Basic | | 63 | | 53 | | 14 | | 8 |
| Between Gude Drive & Wootton Parkway | Diverge | | 60 | | 60 | | 32 | | 19 |
| | Basic | N/A | 63 | N/A | 63 | N/A | 43 | N/A | 18 |
| | Merge | | 62 | | 61 | | 54 | | 32 |
| Wootton Parkway Interchange | Basic | | 63 | | 63 | | 61 | | 37 |
| Between Wootton Parkway & Spur Split | Diverge | | 62 | | 62 | | 62 | | 54 |
| | Basic | | 63 | | 63 | | 63 | | 59 |
| | Weave | | 63 | | 62 | | 63 | | 63 |
| Spur Split through MD 187 Interchange | Basic | | 63 | | 63 | | 63 | | 63 |
| **I-270 West Spur Northbound HOT Managed Lanes** | | | | | | | | | |
| Spur Split to Westlake Terrace/ Fernwood Road | Basic | | 62 | | 62 | | 62 | | 62 |
| | Merge | N/A | 59 | N/A | 60 | N/A | 60 | N/A | 58 |
| Westlake Terrace/Fernwood Road Interchange | Basic | | 63 | | 63 | | 63 | | 62 |
| | Weave | | 63 | | 63 | | 63 | | 54 |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |
|---|---|---|---|---|---|

00001721

OP·LANES MARYLAND — I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table 6-21: 2045 PM VISSIM Freeway Speeds (mph) by Segment (Continued)**

| Location | Type | 3-4 PM No Build | 3-4 PM Pref. Alt. | 4-5 PM No Build | 4-5 PM Pref. Alt. | 5-6 PM No Build | 5-6 PM Pref. Alt. | 6-7 PM No Build | 6-7 PM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 West Spur Northbound HOT Managed Lanes (Continued)** | | | | | | | | | |
| Westlake Terrace/Fernwood Road to I-495 | Basic | N/A | 62 | N/A | 62 | N/A | 62 | N/A | 62 |
| | Diverge | | 63 | | 62 | | 63 | | 62 |
| | Basic | | 63 | | 63 | | 63 | | 63 |
| **I-270 Southbound General Purpose Lanes** | | | | | | | | | |
| MD 117 Interchange | Basic | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 |
| Between MD 117 & I-370 | Merge | 61 | 61 | 59 | 60 | 59 | 60 | 60 | 61 |
| | Basic | 63 | 63 | 62 | 62 | 62 | 62 | 62 | 63 |
| | Diverge | 63 | 63 | 63 | 62 | 63 | 62 | 63 | 62 |
| I-370 Interchange | Basic | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 |
| | Diverge | 64 | 57 | 64 | 57 | 63 | 56 | 63 | 56 |
| | Basic | 64 | 63 | 64 | 63 | 64 | 63 | 64 | 63 |
| Between I-370 & Shady Grove Road | Basic | N/A | 65 | N/A | 65 | N/A | 65 | N/A | 64 |
| | Weave | | 60 | | 60 | | 60 | | 60 |
| | Diverge | | 60 | | 60 | | 60 | | 60 |
| Shady Grove Road Interchange | Merge | 60 | N/A | 60 | N/A | 60 | N/A | 59 | N/A |
| | Basic | 61 | 60 | 61 | 60 | 61 | 60 | 60 | 60 |
| | Diverge | 61 | 57 | 61 | 57 | 61 | 56 | 60 | 57 |
| Between Shady Grove Road & MD 28 | Basic | 60 | 60 | 61 | 60 | 61 | 59 | 60 | 60 |
| | Merge | 60 | 56 | 60 | 56 | 60 | 55 | 59 | 56 |
| | Basic | 60 | 59 | 60 | 59 | 61 | 58 | 59 | 59 |
| MD 28 Interchange | Diverge | N/A | 59 | N/A | 59 | N/A | 58 | N/A | 59 |
| | Basic | | 59 | | 58 | | 58 | | 59 |
| | Merge | 60 | 58 | 61 | 58 | 61 | 57 | 60 | 58 |
| | Basic | 60 | 58 | 60 | 58 | 60 | 58 | 58 | 58 |
| Between MD 28 & MD 189 | Merge | N/A | 57 | N/A | 56 | N/A | 56 | N/A | 57 |
| | Basic | | 58 | | 57 | | 57 | | 58 |
| | Diverge | 59 | 57 | 60 | 57 | 60 | 57 | 58 | 57 |
| MD 189 Interchange | Basic | 59 | 58 | 59 | 58 | 59 | 57 | 58 | 58 |
| Between MD 189 & Montrose Road | Merge | N/A | 57 | N/A | 57 | N/A | 57 | N/A | 57 |
| | Basic | | 57 | | 57 | | 56 | | 57 |
| Montrose Road Interchange | Merge | 60 | N/A | 60 | N/A | 61 | N/A | 59 | N/A |
| | Diverge | N/A | 53 | N/A | 53 | N/A | 52 | N/A | 53 |
| | Basic | | 57 | | 57 | | 57 | | 57 |
| | Weave | | 54 | | 53 | | 54 | | 54 |
| | Basic | | 57 | | 56 | | 56 | | 57 |
| Between Montrose Road & Spur Split | Basic | 60 | N/A | 60 | N/A | 61 | N/A | 59 | N/A |
| | Weave | 59 | | 59 | | 60 | | 59 | |
| | Diverge | 60 | | 60 | | 60 | | 59 | |
| | Weave | 60 | 57 | 60 | 57 | 61 | 57 | 60 | 57 |
| Spur Split through MD 187 Interchange | Basic | 59 | 58 | 59 | 58 | 58 | 58 | 59 | 58 |
| | Diverge | 59 | 59 | 59 | 59 | 52 | 57 | 55 | 59 |
| | Basic | 59 | 58 | 59 | 58 | 38 | 52 | 49 | 58 |
| | Merge | 54 | 51 | 50 | 50 | 25 | 45 | 45 | 54 |
| | Basic | 58 | 57 | 53 | 56 | 21 | 50 | 41 | 58 |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |
|---|---|---|---|---|---|

00001722

OP·LANES
MARYLAND     I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table 6-21: 2045 PM VISSIM Freeway Speeds (mph) by Segment (Continued)**

| Location | Type | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-270 Southbound General Purpose Lanes (Continued)** | | | | | | | | | |
| Between MD 187 & I-495 | Merge | 59 | 54 | 41 | 54 | 16 | 48 | 36 | 55 |
| | Basic | 63 | 61 | 25 | 61 | 12 | 54 | 29 | 63 |
| | Merge | N/A | 63 | N/A | 63 | N/A | 53 | N/A | 63 |
| | Diverge | 63 | 62 | 20 | 55 | 11 | 48 | 25 | 63 |
| | Basic | 59 | 49 | 14 | 34 | 9 | 30 | 21 | 54 |
| **I-270 West Spur Southbound General Purpose Lanes** | | | | | | | | | |
| Spur Split to Democracy Boulevard | Basic | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 |
| | Weave | 59 | N/A | 59 | N/A | 59 | N/A | 58 | N/A |
| | Diverge | N/A | 58 | N/A | 58 | N/A | 58 | N/A | 58 |
| Democracy Boulevard | Merge | | 57 | | 57 | | 57 | | 57 |
| | Basic | 59 | 58 | 59 | 58 | 59 | 58 | 59 | 58 |
| | Diverge | N/A | 57 | N/A | 57 | N/A | 57 | N/A | 57 |
| | Basic | | 57 | | 57 | | 57 | | 57 |
| Democracy Boulevard to I-495 | Merge | 56 | 56 | 55 | 56 | 56 | 56 | 56 | 56 |
| | Merge | 57 | N/A | 56 | N/A | 57 | N/A | 58 | N/A |
| | Basic | 57 | 56 | 52 | 56 | 56 | 56 | 58 | 56 |
| **I-270 Southbound Local Lanes** | | | | | | | | | |
| I-370 Interchange | Basic | 57 | | 56 | | 56 | | 57 | |
| Between I-370 & Shady Grove Road | Weave | 51 | | 52 | | 50 | | 46 | |
| | Diverge | 52 | | 53 | | 52 | | 52 | |
| Shady Grove Road Interchange | Basic | 53 | | 54 | | 54 | | 53 | |
| | Merge | 51 | | 51 | | 52 | | 50 | |
| | Basic | 53 | | 53 | | 53 | | 52 | |
| Between Shady Grove Road & MD 28 | Merge | 51 | | 51 | | 52 | | 49 | |
| | Basic | 52 | | 52 | | 53 | | 50 | |
| | Merge | 53 | | 53 | | 53 | | 53 | |
| | Diverge | 53 | | 53 | | 53 | | 53 | |
| | Diverge | 53 | | 53 | | 53 | | 53 | |
| | Basic | 53 | N/A | 53 | N/A | 53 | N/A | 53 | N/A |
| | Diverge | 51 | | 51 | | 51 | | 51 | |
| MD 28 Interchange | Basic | 54 | | 54 | | 54 | | 53 | |
| | Merge | 44 | | 45 | | 46 | | 44 | |
| | Basic | 53 | | 53 | | 53 | | 52 | |
| Between MD 28 & MD 189 | Merge | 52 | | 52 | | 52 | | 52 | |
| | Basic | 53 | | 53 | | 53 | | 53 | |
| | Merge | 53 | | 53 | | 53 | | 52 | |
| | Basic | 52 | | 52 | | 52 | | 52 | |
| | Diverge | 52 | | 53 | | 52 | | 52 | |
| MD 189 Interchange | Basic | 53 | | 53 | | 53 | | 53 | |
| Between MD 189 & Montrose Road | Merge | 53 | | 53 | | 53 | | 52 | |
| | Diverge | 52 | | 52 | | 52 | | 52 | |
| | Basic | 53 | | 53 | | 53 | | 53 | |
| | Diverge | 51 | | 51 | | 51 | | 51 | |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |
|---|---|---|---|---|---|

00001723



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table 6-21: 2045 PM VISSIM Freeway Speeds (mph) by Segment (Continued)**

| Location | Type | 3-4 PM No Build | 3-4 PM Pref. Alt. | 4-5 PM No Build | 4-5 PM Pref. Alt. | 5-6 PM No Build | 5-6 PM Pref. Alt. | 6-7 PM No Build | 6-7 PM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 Southbound Local Lanes (Continued)** | | | | | | | | | |
| Montrose Road Interchange | Basic | 54 | N/A | 53 | N/A | 53 | N/A | 53 | N/A |
| | Weave | 43 | | 42 | | 47 | | 47 | |
| | Basic | 52 | | 51 | | 52 | | 53 | |
| | Merge | 52 | | 52 | | 53 | | 52 | |
| | Basic | 53 | | 53 | | 53 | | 53 | |
| **I-270 Southbound HOT Managed Lanes** | | | | | | | | | |
| I-370 Interchange | Basic | N/A | 60 | N/A | 59 | N/A | 58 | N/A | 59 |
| Between I-370 & Gude Drive | Merge | | 63 | | 63 | | 62 | | 62 |
| | Basic | | 63 | | 63 | | 63 | | 63 |
| | Diverge | | 58 | | 58 | | 58 | | 58 |
| Gude Drive Interchange | Basic | | 64 | | 64 | | 64 | | 64 |
| Between Gude Drive and Wootton Parkway | Merge | | 61 | | 61 | | 61 | | 61 |
| | Basic | | 63 | | 63 | | 63 | | 63 |
| | Diverge | | 62 | | 62 | | 62 | | 62 |
| Wootton Parkway Interchange | Basic | | 63 | | 63 | | 63 | | 63 |
| Between Wootton Parkway and Spur Split | Merge | | 61 | | 61 | | 61 | | 61 |
| | Basic | | 63 | | 63 | | 63 | | 63 |
| | Diverge | | 63 | | 63 | | 63 | | 63 |
| Spur Split through MD 187 Interchange | Basic | | 64 | | 63 | | 63 | | 64 |
| **I-270 West Spur Southbound HOT Managed Lanes** | | | | | | | | | |
| Spur Split to Westlake Terrace/ Fernwood Road | Basic | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| | Diverge | | 63 | | 63 | | 62 | | 63 |
| Westlake Terrace/Fernwood Road Interchange | Basic | | 63 | | 63 | | 62 | | 63 |
| | Diverge | | 57 | | 57 | | 55 | | 55 |
| | Basic | | 64 | | 64 | | 64 | | 64 |
| Westlake Terrace/Fernwood Road to I-495 | Merge | | 63 | | 63 | | 63 | | 63 |
| | Basic | | 64 | | 64 | | 64 | | 64 |
| | Merge | | 62 | | 62 | | 62 | | 62 |
| | Basic | | 63 | | 63 | | 63 | | 63 |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |
|---|---|---|---|---|---|

00001724

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Figure 6-38: I-495 Inner Loop 2045 No Build vs Preferred Alternative Speed by Segment – AM Peak Period**



00001725

**Figure 6-39: I-495 Inner Loop 2045 No Build vs Preferred Alternative Speed by Segment – PM Peak Period**



## Figure 6-40: I-495 Outer Loop 2045 No Build vs Preferred Alternative Speed by Segment – AM Peak Period



Travel Speed (mph)

**Figure 6-41: I-495 Outer Loop 2045 No Build vs Preferred Alternative Speed by Segment – PM Peak Period**



OP·LANES™ MARYLAND — I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Figure 6-42: I-270 Southbound 2045 No Build vs Preferred Alternative Speed by Segment – AM Peak Period

| Segment | 2017 Existing GP Lanes | | | | 2017 Existing CD Lanes | | | | 2045 No Build GP Lanes | | | | 2045 No Build CD Lanes | | | | 2045 Preferred Alternative GP Lanes | | | | 2045 Preferred Alternative HOT Lanes | | | | Segment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | |
| | 23 | 22 | 21 | 37 | | | | | 18 | 17 | 16 | 18 | | | | | 21 | 20 | 19 | 21 | | | | | |
| MD 117 | 27 | 30 | 31 | 45 | | | | | 19 | 18 | 17 | 19 | | | | | 22 | 20 | 20 | 22 | | | | | MD 117 |
| | 29 | 33 | 34 | 48 | | | | | 37 | 40 | 40 | 40 | | | | | 34 | 32 | 32 | 33 | | | | | |
| I-370 | 40 | 27 | 38 | 52 | 41 | 26 | 18 | 41 | 50 | 52 | 53 | 52 | 44 | 45 | 44 | 43 | 52 | 52 | 53 | 53 | 50 | 49 | 50 | 50 | I-370 |
| | 30 | 15 | 23 | 46 | 41 | 34 | 33 | 39 | 53 | 53 | 53 | 53 | 41 | 39 | 39 | 41 | 53 | 53 | 53 | 53 | 59 | 57 | 57 | 57 | |
| Shady Grove Rd | 36 | 28 | 28 | 40 | 42 | 42 | 42 | 42 | 46 | 49 | 51 | 52 | 41 | 42 | 42 | 42 | 52 | 53 | 53 | 53 | 63 | 63 | 63 | 62 | Shady Grove Rd |
| Gude Dr | 33 | 26 | 47 | 52 | 40 | 39 | 35 | 40 | 52 | 53 | 53 | 53 | 41 | 41 | 41 | 41 | 52 | 52 | 53 | 53 | 63 | 63 | 63 | 63 | Gude Dr |
| | 33 | 26 | 47 | 52 | 40 | 39 | 35 | 40 | 52 | 53 | 53 | 53 | 41 | 41 | 41 | 41 | 53 | 53 | 53 | 53 | 63 | 62 | 62 | 62 | |
| MD 28 | 36 | 30 | 42 | 51 | 24 | 19 | 14 | 36 | 51 | 52 | 52 | 52 | 38 | 38 | 42 | 42 | 53 | 53 | 53 | 53 | 63 | 63 | 63 | 63 | MD 28 |
| | 41 | 23 | 36 | 52 | 19 | 16 | 13 | 16 | 53 | 53 | 53 | 53 | 23 | 30 | 41 | 41 | 52 | 52 | 53 | 53 | 63 | 63 | 63 | 63 | |
| MD 189 | 38 | 18 | 29 | 53 | 35 | 20 | 15 | 18 | 53 | 53 | 53 | 53 | 38 | 38 | 38 | 38 | 52 | 52 | 53 | 53 | 63 | 63 | 63 | 63 | MD 189 |
| Wootton Pkwy | 33 | 17 | 25 | 53 | 32 | 29 | 29 | 29 | 53 | 53 | 53 | 53 | 36 | 36 | 36 | 36 | 46 | 42 | 49 | 51 | 63 | 63 | 63 | 63 | Wootton Pkwy |
| | 33 | 17 | 25 | 53 | 32 | 29 | 29 | 29 | 53 | 53 | 53 | 53 | 36 | 36 | 36 | 36 | 48 | 50 | 50 | 50 | 63 | 63 | 63 | 63 | |
| Montrose Rd | 29 | 20 | 26 | 52 | 36 | 35 | 36 | 37 | 53 | 52 | 52 | 53 | 37 | 36 | 37 | 37 | 53 | 42 | 47 | 53 | 63 | 63 | 63 | 63 | Montrose Road |
| | 24 | 28 | 32 | 51 | 35 | 29 | 32 | 38 | 51 | 35 | 37 | 51 | 38 | 35 | 37 | 39 | 49 | 31 | 33 | 49 | 63 | 63 | 63 | 63 | |
| | 21 | 22 | 24 | 53 | | | | | 53 | 53 | 29 | 53 | | | | | 53 | 53 | 53 | 53 | 63 | 63 | 63 | 63 | |
| Westlake Terrace | 29 | 23 | 25 | 54 | | | | | 52 | 53 | 28 | 53 | | | | | 52 | 53 | 53 | 53 | 63 | 63 | 63 | 63 | Westlake Terrace |
| Democracy Blvd | 45 | 28 | 28 | 53 | | | | | 53 | 50 | 29 | 51 | | | | | 52 | 52 | 53 | 53 | 63 | 63 | 63 | 63 | Democracy Blvd |
| | 48 | 34 | 38 | 52 | | | | | 46 | 42 | 31 | 46 | | | | | 51 | 52 | 53 | 53 | 63 | 63 | 63 | 63 | |
| Rockledge Blvd MD 187 | 58 | 57 | 58 | 60 | | | | | 60 | 58 | 58 | 59 | | | | | 61 | 59 | 59 | 60 | 64 | 64 | 64 | 64 | Rockledge Blvd MD 187 |
| | 63 | 63 | 63 | 63 | | | | | 63 | 62 | 61 | 63 | | | | | 63 | 62 | 62 | 63 | 64 | 64 | 64 | 63 | |
| | 63 | 62 | 62 | 63 | | | | | 63 | 60 | 57 | 60 | | | | | 63 | 61 | 61 | 62 | 63 | 62 | 62 | 63 | |
| MD 355 | 63 | 63 | 63 | 63 | | | | | 63 | 63 | 63 | 63 | | | | | 63 | 43 | 44 | 55 | | | | | MD 355 |

Travel Speed (mph)

10    20    30    40    50

00001729

## Figure 6-43: I-270 Southbound 2045 No Build vs Preferred Alternative Speed by Segment – PM Peak Period

| Segment | 2017 Existing GP Lanes 3:00 PM | 4:00 PM | 5:00 PM | 6:00 PM | 2017 CD Lanes 3:00 PM | 4:00 PM | 5:00 PM | 6:00 PM | 2045 No Build GP Lanes 3:00 PM | 4:00 PM | 5:00 PM | 6:00 PM | 2045 No Build CD Lanes 3:00 PM | 4:00 PM | 5:00 PM | 6:00 PM | 2045 Pref Alt GP Lanes 3:00 PM | 4:00 PM | 5:00 PM | 6:00 PM | 2045 Pref Alt HOT Lanes 3:00 PM | 4:00 PM | 5:00 PM | 6:00 PM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 62 | 62 | 61 | 62 |  |  |  |  | 62 | 62 | 62 | 62 |  |  |  |  | 62 | 62 | 62 | 62 |  |  |  |  |
| MD 117 | 62 | 61 | 61 | 61 |  |  |  |  | 63 | 63 | 63 | 63 |  |  |  |  | 63 | 63 | 63 | 63 |  |  |  |  |
|  | 62 | 61 | 61 | 62 |  |  |  |  | 62 | 61 | 60 | 61 |  |  |  |  | 62 | 62 | 61 | 62 |  |  |  |  |
| I-370 | 64 | 64 | 63 | 63 | 60 | 60 | 60 | 60 | 64 | 64 | 63 | 63 | 60 | 60 | 59 | 60 | 63 | 63 | 63 | 63 | 59 | 59 | 58 | 59 |
|  | 64 | 64 | 64 | 64 | 53 | 53 | 53 | 53 | 64 | 63 | 64 | 63 | 52 | 53 | 52 | 51 | 63 | 63 | 63 | 63 | 62 | 61 | 60 | 61 |
| Shady Grove Rd | 60 | 60 | 59 | 60 | 54 | 54 | 54 | 54 | 60 | 60 | 60 | 59 | 53 | 53 | 54 | 53 | 60 | 60 | 60 | 60 | 63 | 63 | 63 | 63 |
| Gude Dr | 60 | 60 | 59 | 60 | 53 | 52 | 51 | 53 | 60 | 61 | 61 | 60 | 53 | 53 | 53 | 52 | 58 | 58 | 57 | 58 | 63 | 63 | 63 | 63 |
|  | 60 | 60 | 59 | 60 | 53 | 52 | 51 | 53 | 60 | 60 | 61 | 59 | 53 | 53 | 53 | 52 | 58 | 58 | 58 | 58 | 63 | 63 | 63 | 63 |
| MD 28 | 60 | 60 | 59 | 60 | 53 | 53 | 53 | 53 | 59 | 60 | 59 | 58 | 53 | 53 | 54 | 53 | 59 | 58 | 58 | 58 | 63 | 63 | 63 | 63 |
|  | 60 | 60 | 60 | 60 | 52 | 51 | 44 | 51 | 60 | 60 | 60 | 59 | 53 | 53 | 53 | 52 | 57 | 57 | 57 | 57 | 63 | 63 | 63 | 63 |
| MD 189 | 60 | 60 | 59 | 60 | 53 | 53 | 53 | 53 | 59 | 60 | 60 | 58 | 53 | 53 | 53 | 53 | 57 | 57 | 57 | 57 | 63 | 63 | 63 | 63 |
| Wootton Pkwy | 60 | 60 | 60 | 60 | 49 | 49 | 48 | 49 | 59 | 60 | 60 | 58 | 53 | 52 | 52 | 52 | 57 | 57 | 57 | 57 | 63 | 63 | 63 | 63 |
|  | 60 | 60 | 60 | 60 | 49 | 49 | 48 | 49 | 59 | 60 | 60 | 58 | 53 | 52 | 52 | 52 | 55 | 55 | 55 | 55 | 63 | 63 | 63 | 63 |
| Montrose Rd | 60 | 60 | 60 | 60 | 53 | 52 | 53 | 53 | 60 | 61 | 61 | 60 | 53 | 53 | 54 | 53 | 57 | 56 | 56 | 57 | 63 | 62 | 62 | 63 |
|  | 60 | 59 | 59 | 59 | 53 | 53 | 53 | 53 | 59 | 59 | 60 | 59 | 53 | 53 | 53 | 53 | 56 | 56 | 56 | 56 | 63 | 63 | 63 | 63 |
|  | 59 | 59 | 59 | 59 |  |  |  |  | 59 | 59 | 59 | 59 |  |  |  |  | 59 | 58 | 58 | 59 | 63 | 63 | 63 | 63 |
| Westlake Terrace | 60 | 60 | 60 | 44 |  |  |  |  | 59 | 58 | 59 | 58 |  |  |  |  | 59 | 59 | 59 | 59 | 61 | 61 | 60 | 60 |
| Democracy Blvd | 59 | 59 | 43 | 9 |  |  |  |  | 59 | 59 | 59 | 59 |  |  |  |  | 58 | 58 | 58 | 58 | 64 | 64 | 64 | 64 |
|  | 56 | 34 | 13 | 8 |  |  |  |  | 56 | 53 | 56 | 58 |  |  |  |  | 57 | 57 | 57 | 57 | 63 | 63 | 63 | 64 |
| Rockledge Blvd MD 187 | 59 | 59 | 59 | 59 |  |  |  |  | 59 | 59 | 41 | 52 |  |  |  |  | 58 | 58 | 58 | 58 | 64 | 64 | 64 | 64 |
|  | 59 | 59 | 59 | 59 |  |  |  |  | 58 | 56 | 14 | 26 |  |  |  |  | 58 | 58 | 46 | 58 | 64 | 63 | 63 | 64 |
|  | 63 | 37 | 23 | 50 |  |  |  |  | 62 | 22 | 8 | 17 |  |  |  |  | 61 | 59 | 38 | 63 | 63 | 61 | 46 | 63 |
| MD 355 | 54 | 15 | 15 | 24 |  |  |  |  | 59 | 14 | 9 | 19 |  |  |  |  | 48 | 32 | 25 | 53 |  |  |  |  |

Travel Speed (mph)

10   20   30   40   50

## Figure 6-44: I-270 Northbound 2045 No Build vs Preferred Alternative Speed by Segment – AM Peak Period

| Location (left) | 2017 Existing GP Lanes | | | | 2017 Existing CD Lanes | | | | 2045 No Build GP Lanes | | | | 2045 No Build CD Lanes | | | | 2045 Preferred Alternative GP Lanes | | | | 2045 Preferred Alternative HOT Lanes | | | | Location (right) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | |
| | 63 | 63 | 63 | 63 | 44 | 44 | 44 | 44 | 64 | 64 | 64 | 64 | 43 | 43 | 42 | 42 | 59 | 59 | 58 | 58 | | | | | |
| MD 117 | 63 | 63 | 63 | 63 | 41 | 41 | 41 | 41 | 64 | 63 | 63 | 63 | 43 | 42 | 40 | 41 | 59 | 59 | 58 | 58 | | | | | MD 117 |
| | 64 | 63 | 63 | 63 | 43 | 43 | 42 | 42 | 64 | 63 | 62 | 63 | 42 | 42 | 42 | 42 | 58 | 57 | 55 | 56 | | | | | |
| I-370 | 64 | 64 | 64 | 64 | 44 | 43 | 43 | 43 | 64 | 64 | 64 | 64 | 44 | 44 | 43 | 43 | 60 | 58 | 57 | 58 | 59 | 59 | 59 | 59 | I-370 |
| | 64 | 64 | 64 | 64 | 46 | 45 | 44 | 44 | 64 | 64 | 64 | 64 | 48 | 45 | 44 | 44 | 61 | 59 | 58 | 59 | 63 | 64 | 63 | 63 | |
| Shady Grove Rd | 64 | 64 | 63 | 63 | 43 | 43 | 43 | 42 | 64 | 64 | 63 | 63 | 43 | 43 | 43 | 43 | 61 | 59 | 58 | 58 | 64 | 64 | 63 | 63 | Shady Grove Rd |
| Gude Dr | 64 | 64 | 64 | 64 | 43 | 42 | 42 | 42 | 64 | 64 | 63 | 63 | 43 | 42 | 42 | 42 | 61 | 60 | 59 | 59 | 64 | 64 | 64 | 64 | Gude Dr |
| | 64 | 64 | 64 | 64 | 43 | 42 | 42 | 42 | 64 | 64 | 64 | 64 | 43 | 42 | 42 | 42 | 61 | 59 | 58 | 59 | 63 | 63 | 63 | 63 | |
| MD 28 | 64 | 63 | 61 | 62 | 43 | 43 | 42 | 42 | 64 | 63 | 63 | 63 | 43 | 42 | 41 | 41 | 62 | 60 | 58 | 59 | 63 | 64 | 63 | 63 | MD 28 |
| | 63 | 63 | 63 | 63 | 42 | 42 | 40 | 40 | 64 | 63 | 62 | 62 | 43 | 42 | 41 | 42 | 61 | 59 | 57 | 58 | 63 | 64 | 63 | 63 | |
| MD 189 | 64 | 63 | 63 | 63 | 42 | 42 | 41 | 41 | 64 | 63 | 63 | 63 | 42 | 42 | 42 | 42 | 62 | 61 | 60 | 60 | 63 | 63 | 63 | 63 | MD 189 |
| Wootton Pkwy | 63 | 63 | 63 | 63 | 42 | 42 | 41 | 41 | 64 | 64 | 63 | 63 | 42 | 42 | 41 | 41 | 62 | 61 | 59 | 60 | 64 | 64 | 63 | 63 | Wootton Pkwy |
| | 63 | 63 | 63 | 63 | 42 | 42 | 41 | 41 | 64 | 63 | 63 | 63 | 42 | 42 | 41 | 41 | 62 | 60 | 58 | 59 | 64 | 64 | 63 | 63 | |
| Montrose Rd | 63 | 63 | 63 | 63 | 43 | 42 | 42 | 42 | 64 | 63 | 63 | 63 | 43 | 42 | 42 | 42 | 64 | 63 | 63 | 63 | 64 | 64 | 63 | 63 | Montrose Road |
| | 64 | 63 | 62 | 63 | 45 | 45 | 43 | 44 | 64 | 63 | 63 | 63 | 45 | 44 | 43 | 44 | 64 | 64 | 63 | 63 | 64 | 64 | 63 | 63 | |
| | 63 | 63 | 63 | 63 | | | | | 64 | 64 | 64 | 63 | | | | | 64 | 63 | 63 | 63 | 64 | 64 | 64 | 64 | |
| Westlake Terrace | 64 | 64 | 63 | 63 | | | | | 64 | 64 | 63 | 63 | | | | | 63 | 63 | 63 | 63 | 62 | 62 | 61 | 61 | Westlake Terrace |
| Democracy Blvd | 63 | 63 | 63 | 63 | | | | | 64 | 63 | 63 | 63 | | | | | 64 | 63 | 63 | 62 | 64 | 64 | 64 | 64 | Democracy Blvd |
| | 60 | 60 | 53 | 56 | | | | | 60 | 58 | 39 | 36 | | | | | 61 | 60 | 46 | 39 | 64 | 64 | 63 | 63 | |
| Rockledge Blvd MD 187 | 63 | 63 | 62 | 62 | | | | | 63 | 63 | 61 | 61 | | | | | 64 | 63 | 63 | 63 | 64 | 64 | 64 | 64 | Rockledge Blvd MD 187 |
| | 64 | 64 | 63 | 64 | | | | | 64 | 64 | 63 | 63 | | | | | 64 | 63 | 62 | 62 | 64 | 64 | 64 | 64 | |
| | 63 | 63 | 62 | 63 | | | | | 63 | 62 | 59 | 61 | | | | | 63 | 62 | 52 | 58 | 64 | 63 | 58 | 61 | |
| MD 355 | 61 | 61 | 60 | 61 | | | | | 60 | 59 | 42 | 49 | | | | | 60 | 60 | 57 | 60 | | | | | MD 355 |

Travel Speed (mph)

10    20    30    40    50

00001731

OP·LANES™
MARYLAND

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Figure 6-45: I-270 Northbound 2045 No Build vs Preferred Alternative Speed by Segment – PM Peak Period

00001732



**Freeway Travel Time Analysis**

A comparison of overall corridor travel times for 2045 AM conditions is summarized in **Figure 6-46** while **Figure 6-47 to Figure 6-50** display cumulative travel times of the General Purpose lanes and HOT lanes for each of the analysis hours between interchanges along the corridors. Travel times are summarized for the 9.5-mile section of I-495 from VA 193 to MD 185; this segmentation includes the 4.0-mile segment from I-270 West Spur and MD 185, east of the HOT lanes termination. Along I-270, travel times are summarized along the 1.5-mile section of I-270 West Spur as well as the 12.0-mile section of I-270 (including the I-270 East Spur but excluding the I-270 local lanes) from I-495 to MD 124; this segmentation includes the 1.6-mile section from I-370 to MD 124, north of the HOT lanes termination.

Overall, travel times improve in the General Purpose lanes, with greater improvement in the HOT lanes. All travel times for No Build conditions along I-270 are a weighted average of travel times along the General Purpose and HOV lanes.

Like the 2027 AM peak period travel time trends, the 2045 Preferred Alternative shows similar or improved travel times along both the I-495 Inner Loop General Purpose and HOT lanes between the VA 193 interchange and I-270 West Spur (as shown in **Figure 6-47**). Travel times east of the I-270 West Spur do, however, increase during the 8-9 AM hour due to increased throughput and congestion, east of the proposed Managed Lanes facility. Nevertheless, in two of the four AM peak hours, the Preferred Alternative General Purpose lanes have the same cumulative travel times with increased throughput when compared to the No Build conditions; furthermore, the cumulative travel times are the same or similar with increased throughput when compared to Existing conditions. Along the I-495 Outer Loop, travel times greatly improve along both the General Purpose and HOT lanes during all four AM peak hours, with significant reductions in the 8-10 AM hours, more so following the 2017 Existing travel time trends (as shown in **Figure 6-48**).

No Build and Preferred Alternative travel times are comparable along the I-270 Southbound General Purpose lanes, with greater travel time savings along the Preferred Alternative HOT lanes (as shown in **Figure 6-49**). Because of the I-270 ICM, both No Build and Preferred Alternative southbound travel times are significantly less than 2017 Existing conditions, particularly in the 7-8 AM hour. Like the southbound direction, No Build and Preferred Alternative travel times are comparable for the I-270 Northbound General Purpose lanes but also for the HOT lanes, as this off-peak direction experiences minimal congestion during the AM peak period (as shown in **Figure 6-50**). Both No Build and Preferred Alternative experience similar northbound travel time trends when compared to the 2017 Existing conditions.

00001733

OP·LANES™
MARYLAND

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Figure 6-46: 2045 No Build vs Preferred Alternative AM VISSIM Freeway Travel Times (min)**



00001734

**Figure 6-47: I-495 Inner Loop 2045 No Build vs Preferred Alternative Cumulative Travel Times – AM Peak Period**



00001735

**Figure 6-48: I-495 Outer Loop 2045 No Build vs Preferred Alternative Cumulative Travel Times – AM Peak Period**



**Figure 6-49: I-270 Southbound 2045 No Build vs Preferred Alternative Cumulative Travel Times – AM Peak Period**



00001737

**Figure 6-50: I-270 Northbound 2045 No Build vs Preferred Alternative Cumulative Travel Times – AM Peak Period**



Like the AM, a comparison of overall corridor travel times for 2045 PM conditions is summarized in **Figure 6-51** while **Figure 6-52 to Figure 6-55** display cumulative travel times of the General Purpose mainline and HOT lanes for each of the analysis hours between interchanges along the corridors. Overall, travel times improve in the General Purpose lanes, with greater improvement in the HOT lanes. As previously stated, all travel times for No Build conditions along I-270 are a weighted average of travel times along the General Purpose and HOV lanes.

During the PM peak period along the I-495 Inner Loop, the 2045 No Build and Preferred Alternative General Purpose lanes experience similar travel time trends while the Preferred Alternative HOT lanes experience travel time improvement during all four PM peak hours, with substantial improvement between 5-7 PM hours (as shown in **Figure 6-52**). Travel times along the I-495 Outer Loop General Purpose and HOT lanes improve during all four PM peak hours, with greatest improvement between 5-7 PM hours for both roadway facilities with the Preferred Alternative (as shown in **Figure 6-53**).

No Build and Preferred Alternative travel times are comparable in both the I-270 Southbound General Purpose and HOT lanes, as this off-peak direction experiences minimal congestion during the PM peak period (as shown in **Figure 6-54**). Both No Build and Preferred Alternative experience similar southbound travel time trends when compared to the 2017 Existing conditions. Travel times along the I-270 Northbound General Purpose lanes portray the high variability experienced along the corridor with an increase during the 6-7 PM hour due to the queue spillback first formed north of the study area. Travel times within the HOT lanes decrease during all PM peak hours, with great reduction during the 5-7 PM hours (as shown in **Figure 6-55**).

00001739



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval



Figure 6-51: 2045 No Build vs Preferred Alternative PM VISSIM Freeway Travel Times (min)

**OP·LANES** MARYLAND  I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

Figure 6-52: I-495 Inner Loop 2045 No Build vs Preferred Alternative Cumulative Travel Times – PM Peak Period



00001741

**Figure 6-53: I-495 Outer Loop 2045 No Build vs Preferred Alternative Cumulative Travel Times – PM Peak Period**



00001742

**OP·LANES**
MARYLAND

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Figure 6-54: I-270 Southbound 2045 No Build vs Preferred Alternative Cumulative Travel Times – PM Peak Period**



00001743

**Figure 6-55: I-270 Northbound 2045 No Build vs Preferred Alternative Cumulative Travel Times – PM Peak Period**



00001744



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Ramp Queue Spillback**

Queues along all on-ramps and off-ramps in the study area were compared between the No Build conditions and the Preferred Alternative to identify locations where ramp queue spillback occurs onto freeway or crossroad lanes. **Table 6-22 and Table 6-23** summarize the simulated average and maximum queue lengths at each ramp location compared to the available storage length, indicating locations where the queue length exceeds the available ramp storage, which was measured from junction to gore point and excluding any associated acceleration and/or deceleration lane lengths. Simulated average queue length is defined as the arithmetic mean calculated for each hour within the peak period whereas the simulated maximum queue length is defined as the longest distance measured, even if occurring just once, within each hour of the peak period. **Figure 6-56 and Figure 6-57** summarize the percentage of ramp locations where maximum queue length exceeds available ramp storage and spills back onto the mainline or crossroad lanes, with comparison against Existing and No Build conditions. **Appendix H** summarizes average and maximum queue lengths under Existing conditions.

As shown in **Table 6-22** and **Figure 6-56**, the Preferred Alternative eliminates AM peak period queue spillback at all ramp locations in the study area but one, resolving spillback issues that occur under Existing and No Build conditions at locations including MD 190 and George Washington Memorial Parkway. The Preferred Alternative improves queuing for over 15 ramps compared to Existing and No Build conditions. As shown in **Figure 6-56**, No Build conditions produce ramp spillback at fewer locations than Existing conditions during the AM peak period. Due to bottlenecks on I-270 Southbound north of I-370, much of the volume to downstream I-270 is metered, allowing many ramps south of I-370 to operate without the spillback observed in Existing conditions.

During the AM peak period, the following location has queues exceeding the available ramp storage length for both the No Build and Preferred Alternative:

- *MD 117 EB On-Ramp to I-270 SB:* Under No Build conditions, maximum queue lengths exceed the available ramp storage from 7-10 AM. The Preferred Alternative improves conditions, with maximum queue length exceeding ramp storage from only 7-9 AM. Spillback at this ramp occurs due to the existing bottleneck along I-270 north of I-370. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study.

During the PM peak period, ramp queue spillback improves at over 30 ramp locations under the Preferred Alternative compared to No Build conditions, with queue lengths either decreasing or eliminated in the Preferred Alternative. As shown in **Table 6-23**, there are 18 ramp locations where the average or maximum queue length exceeds available ramp storage under No Build conditions, compared to 10 locations for the Preferred Alternative. The Preferred Alternative has no ramp locations that spill back onto the mainline.

Under both the Preferred Alternative and No Build conditions, the following locations have queues that exceed available storage length and spill back onto crossroad lanes during the PM peak period due to congestion along I-270 Northbound and I-495 Inner Loop. The mainline congestion that causes spillback

00001745


at these locations is caused by existing bottlenecks outside the study area that become exacerbated under future year conditions.

- *MD 28 WB On-Ramp to I-270 NB GP:* Under No Build conditions, maximum queue lengths exceed available ramp storage during all four analysis hours. The Preferred Alternative improves conditions at this location with the maximum queue exceeding available ramp storage only between 5-7 PM. Spillback at this ramp occurs due to the existing bottleneck along I-270 north of I-370. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study.

- *MD 189 WB & EB On-Ramps to I-270 NB GP:* Under No Build conditions, maximum queue length exceeds the ramp storage length from 4-7 PM. Under the Preferred Alternative, maximum queue lengths exceed available storage from only 5-7 PM. Spillback at these ramps occur due to the existing bottleneck along I-270 north of I-370. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study.

- *Montrose Road WB On-Ramp to I-270 NB GP:* Maximum queue lengths exceed available ramp storage from 5-7 PM under No Build conditions and from 4-7 PM under the Preferred Alternative. Maximum queue lengths are comparable between the No Build and Preferred Alternative conditions. Spillback at this ramp occurs due to the existing bottleneck along I-270 north of I-370. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study.

- *Montrose Road EB On-Ramp to I-270 NB GP:* The No Build maximum queue length exceeds the ramp storage from 6-7 PM. The Preferred Alternative queue lengths exceed available storage from 5-7 PM. Maximum queue lengths are comparable between the No Build and Preferred Alternative conditions. Spillback at this ramp occurs due to the existing bottleneck along I-270 north of I-370. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study.

- *Rockledge Drive/MD 187 On-Ramp to I-270 NB East Spur:* Maximum queue lengths exceed available ramp storage from 5-7 PM under No Build conditions and from 6-7 PM under the Preferred Alternative. Queue lengths are comparable under the Preferred Alternative compared to No Build conditions. Spillback at this ramp occurs due to the existing bottleneck along I-270 north of I-370. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study.

- *MD 355 NB On-Ramp to I-270 NB East Spur:* Under No Build conditions, average and maximum queue lengths exceed available ramp storage from 5-7 PM. The Preferred Alternative improves conditions at this location, exceeding available ramp storage between only 6-7 PM. Spillback at this ramp occurs due to the existing bottleneck along I-270 north of I-370. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and

00001746


I-495 & I-270 Managed Lanes Study
Draft Application for Interstate Access Point Approval

I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study.

- *Cabin John Parkway On-Ramp to I-495 Inner Loop GP:* Under No Build conditions, average and maximum queue lengths exceed available ramp storage during all four analysis hours. The Preferred Alternative improves conditions at this location, with maximum queues exceeding available ramp storage between only 5-7 PM. Spillback at this ramp occurs due to the existing bottleneck outside the study area along I-495 Inner Loop east of MD 355.
- *MD 190 EB & WB On-Ramps to I-495 Inner Loop GP:* Under No Build conditions, maximum queue lengths exceed available ramp storage during all four analysis hours. The Preferred Alternative improves conditions at this location, with queues exceeding available ramp storage between only 5-7 PM. Spillback at these ramps occur due to the existing bottleneck along I-495 Inner Loop east of MD 355.
- *George Washington Parkway WB On-Ramp to I-495 Inner Loop GP:* Under No Build conditions, maximum queue lengths exceed available ramp storage during all four analysis hours. The Preferred Alternative improves conditions at this location, with maximum queues exceeding available ramp storage between only 5-7 PM. Spillback at this ramp occurs due to the existing bottleneck along I-495 Inner Loop east of MD 355.
- *VA 193 NB On-Ramp to I-495 Inner Loop GP:* Under No Build conditions, average and maximum queue lengths exceed available ramp storage from 4-7 PM. The Preferred Alternative improves conditions at this location, exceeding ramp storage length from 5-7 PM. Spillback at this ramp occurs due to the existing bottleneck along I-495 Inner Loop east of MD 355.

In summary, the Preferred Alternative maintains or improves ramp spillback compared to No Build conditions throughout the study area, improving and reducing queues at over 30 locations, eliminating almost all ramp spillback during the AM peak period, and removing 8 ramp spillback locations that occur under PM No Build conditions. The remaining spillback locations that occur under PM conditions are due to existing bottlenecks along I-270 Northbound and I-495 Inner Loop that occur outside the study area and become exacerbated under future conditions.

00001747

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Table 6-22: AM Peak Period Ramp Queues – 2045 No Build and Preferred Alternative

| Ramp Location | Available Storage (feet) | 2045 No-Build | | | | | | | | Available Storage (feet) | 2045 Preferred Alternative | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | | | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | |
| | | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) |
| **I-270 at MD 117** | | | | | | | | | | | | | | | | | | |
| MD 117 EB On-Ramp to I-270 SB | 1,920 | 88 | 752 | 1,238 | 2,152 | 1,745 | 2,397 | 477 | 1,997 | 1,920 | 69 | 734 | 816 | 1,994 | 866 | 1,954 | 52 | 911 |
| MD 117 WB On-Ramp to I-270 SB | 1,490 | 88 | 752 | 1,006 | 1,472 | 1,243 | 1,472 | 393 | 1,314 | 1,490 | 69 | 721 | 698 | 1,379 | 824 | 1,423 | 52 | 911 |
| I-270 NB GP Off-Ramp to MD 117 | 1,300 | 25 | 184 | 38 | 254 | 251 | 715 | 106 | 486 | 1,300 | 29 | 189 | 61 | 297 | 155 | 571 | 126 | 529 |
| **I-270 at I-370** | | | | | | | | | | | | | | | | | | |
| MD 370 EB On-Ramp to I-270 SB GP | 2,340 | 0 | 0 | 0 | 119 | 0 | 40 | 0 | 0 | 2,280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 370 WB On-Ramp to I-270 SB GP | 3,000 | 3 | 134 | 241 | 1,920 | 133 | 1,298 | 0 | 0 | 2,940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 SB Off-Ramp to I-370 EB | 6,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB GP Off-Ramp to I-370 EB | 2,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-370 EB On-Ramp to I-270 NB GP | 2,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-370 WB On-Ramp to I-270 NB GP | 2,780 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 SB Off-Ramp to I-370 WB | 2,750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB GP Off-Ramp to I-370 WB | 3,320 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 370 EB On-Ramp to I-270 SB ML | - | - | - | - | - | - | - | - | - | 2,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 370 WB On-Ramp to I-270 SB ML | - | - | - | - | - | - | - | - | - | 1,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB ML Off-Ramp to I-370 EB GP | - | - | - | - | - | - | - | - | - | 3,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-370 WB at I-270 NB ML off-ramp | - | - | - | - | - | - | - | - | - | 5,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-270 at Shady Grove Road** | | | | | | | | | | | | | | | | | | |
| Shady Grove Rd EB On-Ramp to I-270 SB GP | 1,120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 920 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shady Grove Rd EB On-Ramp to I-270 NB GP | 1,650 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,650 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB GP Off-Ramp to Shady Grove Rd EB | 1,750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,850 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB GP Off-Ramp to Shady Grove Rd WB | 1,600 | 39 | 197 | 66 | 273 | 118 | 411 | 95 | 380 | 1,700 | 28 | 156 | 56 | 248 | 109 | 404 | 79 | 309 |
| Shady Grove Rd WB On-Ramp to I-270 NB GP | 1,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shady Grove Rd WB On-Ramp to I-270 SB | 1,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 SB GP Off-Ramp to Shady Grove Rd | 1,250 | 64 | 240 | 98 | 424 | 103 | 465 | 99 | 426 | 1,250 | 60 | 232 | 99 | 419 | 100 | 427 | 95 | 408 |
| **I-270 at Gude Drive** | | | | | | | | | | | | | | | | | | |
| I-270 SB ML Off-Ramp to Gude Dr | - | - | - | - | - | - | - | - | - | 1,860 | 31 | 228 | 33 | 210 | 34 | 211 | 33 | 195 |
| I-270 NB ML Off-Ramp to Gude Dr | - | - | - | - | - | - | - | - | - | 1,400 | 65 | 350 | 70 | 366 | 87 | 404 | 88 | 401 |
| Gude Dr On-Ramp to I-270 ML NB | - | - | - | - | - | - | - | - | - | 1,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gude Dr On-Ramp to I-270 ML SB | - | - | - | - | - | - | - | - | - | 1,780 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Highlighted cells indicate locations where average or maximum queue lengths exceed available storage

00001748

OP·LANES™ MARYLAND — I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Table 6-22: AM Peak Period Ramp Queues – 2045 No Build and Preferred Alternative (Continued)

| Ramp Location | Available Storage (feet) | 6-7 AM Avg. (ft) | 6-7 AM Max. (ft) | 7-8 AM Avg. (ft) | 7-8 AM Max. (ft) | 8-9 AM Avg. (ft) | 8-9 AM Max. (ft) | 9-10 AM Avg. (ft) | 9-10 AM Max. (ft) | Available Storage (feet) | 6-7 AM Avg. (ft) | 6-7 AM Max. (ft) | 7-8 AM Avg. (ft) | 7-8 AM Max. (ft) | 8-9 AM Avg. (ft) | 8-9 AM Max. (ft) | 9-10 AM Avg. (ft) | 9-10 AM Max. (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **I-270 at MD 28** | | | | | | | | | | | | | | | | | | |
| MD 28 EB On-Ramp to I-270 SB GP | 1,950 | 1 | 92 | 4 | 182 | 0 | 0 | 0 | 0 | 1,950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 28 EB On-Ramp to I-270 NB GP | 1,050 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB GP Off-Ramp to MD 28 | 1,040 | 2 | 59 | 22 | 169 | 34 | 204 | 28 | 201 | 900 | 1 | 53 | 15 | 130 | 21 | 162 | 21 | 136 |
| MD 28 WB On-Ramp to I-270 NB GP | 1,370 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,370 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB GP Off-Ramp to MD 28 WB | 1,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 0 | 0 | 0 | 0 | 2 | 263 | 1 | 194 |
| MD 28 WB On-Ramp to I-270 SB GP | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 SB GP Off-Ramp to MD 28 | 900 | 10 | 151 | 10 | 132 | 12 | 124 | 26 | 198 | 1,400 | 0 | 31 | 0 | 51 | 1 | 64 | 2 | 74 |
| **I-270 at MD 189** | | | | | | | | | | | | | | | | | | |
| MD 189 WB On-Ramp to I-270 NB | 1,080 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 189 EB On-Ramp to I-270 NB | 910 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 910 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB GP Off-Ramp to MD 189 WB | 720 | 5 | 60 | 21 | 109 | 5 | 78 | 7 | 63 | 630 | 1 | 50 | 3 | 61 | 5 | 61 | 4 | 58 |
| I-270 NB GP Off-Ramp to MD 189 EB | 920 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 760 | 2 | 70 | 9 | 130 | 18 | 221 | 15 | 210 |
| MD 189 WB On-Ramp to I-270 SB GP | 1,910 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,890 | 0 | 0 | 1 | 145 | 0 | 8 | 0 | 0 |
| MD 189 EB On-Ramp to I-270 SB GP | 2,060 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,070 | 0 | 0 | 1 | 119 | 0 | 0 | 0 | 0 |
| I-270 SB GP Off-Ramp to MD 189 EB | 900 | 33 | 191 | 43 | 204 | 43 | 211 | 38 | 231 | 870 | 6 | 91 | 10 | 92 | 9 | 86 | 9 | 81 |
| I-270 SB GP Off-Ramp to MD 189 WB | 1,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-270 at Wootton Parkway** | | | | | | | | | | | | | | | | | | |
| I-270 NB ML Off-Ramp to Wootton Pkwy | - | - | - | - | - | - | - | - | - | 1,800 | 4 | 96 | 8 | 151 | 17 | 194 | 17 | 213 |
| I-270 SB ML Off-Ramp to Wootton Pkwy | - | - | - | - | - | - | - | - | - | 1,570 | 28 | 220 | 23 | 177 | 18 | 164 | 23 | 201 |
| Wootton Pkwy On-Ramp to I-270 NB ML | - | - | - | - | - | - | - | - | - | 3,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wootton Pkwy On-Ramp to I-270 SB ML | - | - | - | - | - | - | - | - | - | 1,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-270 at Montrose Road** | | | | | | | | | | | | | | | | | | |
| Montrose Rd EB On-Ramp to I-270 SB GP | 1,960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,910 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 SB GP Off-Ramp to Montrose Rd EB | 1,340 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Montrose Rd EB On-Ramp to I-270 NB GP | 1,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB GP Off-Ramp Montrose Rd EB | 1,980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,870 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Montrose Rd WB On-Ramp to I-270 NB GP | 1,950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,870 | 0 | 0 | 0 | 0 | 6 | 456 | 2 | 261 |
| I-270 NB Off-Ramp to Montrose Rd WB | 1,520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,320 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Montrose Rd WB On-Ramp to I-270 SB GP | 1,200 | 0 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 1,100 | 0 | 117 | 2 | 164 | 1 | 144 | 2 | 161 |
| I-270 SB GP Off-Ramp to Montrose Rd WB | 1,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(Header spans: **2045 No-Build** over first set of AM columns; **2045 Preferred Alternative** over second set.)

Highlighted cells indicate locations where average or maximum queue lengths exceed available storage

00001749

OP·LANES™ MARYLAND

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

#### Table 6-22: AM Peak Period Ramp Queues – 2045 No Build and Preferred Alternative (Continued)

| Ramp Location | Available Storage (feet) | 2045 No-Build | | | | | | | | Available Storage (feet) | 2045 Preferred Alternative | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | | | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | |
| | | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) |
| **I-270 at MD 187 / Rockledge Drive** | | | | | | | | | | | | | | | | | | |
| I-270 SB East Spur Off-Ramp to Rockledge Dr / MD 187 | 1,700 | 2 | 83 | 4 | 114 | 12 | 248 | 6 | 141 | 1,400 | 1 | 84 | 10 | 164 | 21 | 256 | 12 | 208 |
| I-270 NB East Spur Off-Ramp to MD 187 SB | 915 | 28 | 206 | 58 | 334 | 28 | 209 | 43 | 296 | 720 | 5 | 70 | 48 | 227 | 37 | 181 | 36 | 177 |
| I-270 NB East Spur Off-Ramp to MD 187 NB | 1,050 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 East Spur NB Off-Ramp to Rockledge Dr | 960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 890 | 0 | 16 | 0 | 75 | 0 | 85 | 0 | 60 |
| MD 187 On-Ramp to I-270 East Spur SB | 780 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 580 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rockledge Dr / MD 187 On-Ramp to I-270 NB East Spur | 1,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,050 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-270 at Westlake Terrace** | | | | | | | | | | | | | | | | | | |
| I-270 SB ML Off-Ramp to Westlake Terrace | 1,550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,440 | 30 | 292 | 36 | 299 | 72 | 432 | 121 | 572 |
| Westlake Terrace On-Ramp to I-270 NB ML | 1,350 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,470 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB ML Off-Ramp to Westlake Terrace | - | - | - | - | - | - | - | - | - | 1,850 | 8 | 168 | 13 | 181 | 12 | 163 | 23 | 226 |
| Westlake Terrace On-Ramp to I-270 SB ML | - | - | - | - | - | - | - | - | - | 1,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-270 at Democracy Boulevard** | | | | | | | | | | | | | | | | | | |
| I-270 NB GP Off-Ramp to Democracy Blvd WB | 1,330 | 8 | 76 | 15 | 97 | 15 | 112 | 18 | 127 | 1,270 | 11 | 91 | 22 | 133 | 20 | 141 | 25 | 160 |
| I-270 NB GP Off-Ramp to Democracy Blvd EB | 1,550 | 57 | 245 | 74 | 299 | 90 | 385 | 86 | 361 | 1,450 | 46 | 219 | 74 | 304 | 103 | 583 | 89 | 370 |
| Democracy Blvd EB On-Ramp to I-270 West Spur GP NB | 1,215 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Democracy Blvd WB On-Ramp to I-270 West Spur GP NB | 1,680 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 West Spur SB Off-Ramp to Democracy Blvd GP EB | 1,300 | 29 | 138 | 53 | 221 | 57 | 236 | 50 | 196 | 1,140 | 26 | 131 | 34 | 150 | 57 | 241 | 49 | 208 |
| I-270 West Spur GP SB Off-Ramp to Democracy Blvd WB | 1,430 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Democracy Blvd On-Ramp to I-495 Outer Loop GP | 1,130 | 0 | 0 | 0 | 0 | 45 | 159 | 0 | 0 | 2,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-495 at MD 355** | | | | | | | | | | | | | | | | | | |
| I-270 East Spur SB Off-Ramp to MD 355 SB | 1,940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,940 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 |
| I-495 Inner Loop Off-Ramp to MD 355 SB | 2,300 | 31 | 178 | 33 | 179 | 26 | 148 | 25 | 131 | 2,300 | 32 | 180 | 32 | 186 | 27 | 163 | 26 | 168 |
| MD 355 NB On-Ramp to I-495 Inner Loop | 875 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 875 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 355 SB On-Ramp to I-495 Inner Loop | 2,160 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,160 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop Off-Ramp to MD 355 NB | 1,360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 355 NB On-Ramp to I-495 Outer Loop | 1,360 | 0 | 0 | 0 | 0 | 278 | 731 | 1 | 68 | 1,360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 355 NB ramp to I-270 East Spur NB | 1,450 | 0 | 0 | 0 | 0 | 1 | 68 | 0 | 0 | 1,450 | 0 | 0 | 0 | 0 | 2 | 81 | 0 | 0 |

Highlighted cells indicate locations where average or maximum queue lengths exceed available storage

00001750

### Table 6-22: AM Peak Period Ramp Queues – 2045 No Build and Preferred Alternative (Continued)

| Ramp Location | Available Storage (feet) | 2045 No-Build | | | | | | | | Available Storage (feet) | 2045 Preferred Alternative | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | | | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | |
| | | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) |
| **I-495 at MD 187** | | | | | | | | | | | | | | | | | | |
| I-495 Inner Loop GP Off-Ramp to MD 187 NB | 950 | 7 | 62 | 10 | 158 | 14 | 145 | 13 | 103 | 950 | 9 | 91 | 14 | 189 | 11 | 288 | 6 | 75 |
| I-495 Inner Loop GP Off-Ramp to MD 187 SB | 1,030 | 4 | 151 | 28 | 347 | 24 | 347 | 8 | 275 | 1,030 | 6 | 232 | 34 | 514 | 61 | 564 | 9 | 323 |
| MD 187 On-Ramp to I-495 Inner Loop GP | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop GP Off-Ramp to MD 187 | 1,015 | 58 | 366 | 77 | 439 | 171 | 1,199 | 2,117 | 3,429 | 1,015 | 26 | 232 | 41 | 291 | 74 | 513 | 28 | 269 |
| I-495 Outer Loop GP Off-Ramp to MD 187 NB | 1,250 | 7 | 180 | 20 | 355 | 131 | 813 | 66 | 552 | 1,250 | 0 | 11 | 0 | 68 | 3 | 158 | 3 | 140 |
| MD 187 On-Ramp to I-495 Outer Loop GP | 1,000 | 0 | 0 | 135 | 785 | 629 | 970 | 588 | 967 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-495 at MD 190/Cabin John Parkway** | | | | | | | | | | | | | | | | | | |
| Cabin John Pkwy GP ramp to MD-190 | 770 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,630 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cabin John Pkwy On-Ramp to I-495 Inner Loop GP | 1,230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop GP Off-Ramp to Cabin John Pkwy | 1,140 | 0 | 0 | 1 | 66 | 3 | 155 | 8 | 191 | 850 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 190 EB On-Ramp to I-495 Outer Loop GP | 1,180 | 0 | 0 | 102 | 1,166 | 1,342 | 1,737 | 1,462 | 1,736 | 2,450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 190 WB On-Ramp to I-495 Outer Loop GP | 990 | 0 | 0 | 160 | 885 | 280 | 1,369 | 165 | 958 | 2,450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop GP Off-Ramp to MD 190 | 850 | 31 | 109 | 131 | 1,049 | 81 | 918 | 59 | 741 | 1,040 | 29 | 131 | 38 | 191 | 28 | 125 | 29 | 130 |
| I-495 Inner Loop GP Off-Ramp to MD 190 | 1,675 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 590 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 190 EB On-Ramp to I-495 Inner Loop GP | 1,750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,100 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 96 |
| MD-190 WB On-Ramp to I-495 Inner Loop GP | 2,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,480 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 175 |
| I-495 Outer Loop ML Off-Ramp to MD 190 | - | - | - | - | - | - | - | - | - | 1,320 | 13 | 85 | 15 | 106 | 8 | 85 | 8 | 79 |
| I-495 Inner Loop ML Off-Ramp to MD 190 | - | - | - | - | - | - | - | - | - | 1,700 | 2 | 66 | 3 | 68 | 1 | 47 | 1 | 50 |
| MD-190 On-Ramp to I-495 Outer Loop ML | - | - | - | - | - | - | - | - | - | 1,230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 190 On-Ramp to I-495 Inner Loop ML | - | - | - | - | - | - | - | - | - | 1,130 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop ML Off-Ramp to Cabin John Pkwy | - | - | - | - | - | - | - | - | - | 1,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cabin John Pkwy On-Ramp to I-495 Inner Loop ML | - | - | - | - | - | - | - | - | - | 800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-495 at Clara Barton Parkway** | | | | | | | | | | | | | | | | | | |
| I-495 ILGP Off-Ramp to Clara Barton Pkwy EB | 2,670 | 0 | 0 | 0 | 35 | 0 | 15 | 0 | 9 | 2,350 | 0 | 0 | 0 | 42 | 0 | 53 | 0 | 0 |
| I-495 IL GP Off-Ramp to Clara Barton Pkwy WB | 1,750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,240 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clara Barton Pkwy EB On-Ramp to I-495 IL GP | 2,950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,870 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 OL GP Off-Ramp to Clara Barton Pkwy WB | 1,500 | 0 | 5 | 0 | 5 | 0 | 0 | 0 | 0 | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clara Barton EB On-Ramp to I-495 OL GP | 1,550 | 0 | 0 | 0 | 0 | 1 | 120 | 0 | 0 | 1,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clara Barton WB On-Ramp to I-495 OL GP | 2,160 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 2,110 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Highlighted cells indicate locations where average or maximum queue lengths exceed available storage

00001751

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-22: AM Peak Period Ramp Queues – 2045 No Build and Preferred Alternative (Continued)

| Ramp Location | Available Storage (feet) | 2045 No-Build | | | | | | | | Available Storage (feet) | 2045 Preferred Alternative | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | | | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | |
| | | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) |
| **I-495 at George Washington Parkway** | | | | | | | | | | | | | | | | | | |
| I-495 Inner Loop GP Off-Ramp to GWMP | 1,230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,810 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWMP WB On-Ramp to I-495 Inner Loop GP | 2,200 | 0 | 118 | 2,433 | 4,041 | 2,883 | 4,555 | 4,049 | 4,556 | 2,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop GP Off-Ramp to GWMP | 3,260 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Inner Loop ML Off-Ramp to GWMP | 1,740 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,510 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWMP WB On-Ramp to I-495 Outer Loop ML | 2,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop ML Off-Ramp to GWMP | - | - | - | - | - | - | - | - | - | 750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWMP WB On-Ramp to I-495 Outer Loop C-D | - | - | - | - | - | - | - | - | - | 1,580 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop ML ramp to I-495 Outer Loop C-D | - | - | - | - | - | - | - | - | - | 700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Inner Loop ML Off-Ramp to GWMP | - | - | - | - | - | - | - | - | - | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Inner Loop GP ramp to I-495 Inner Loop ML | - | - | - | - | - | - | - | - | - | 840 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWMP WB On-Ramp to I-495 Inner Loop ML | - | - | - | - | - | - | - | - | - | 400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-495 at VA 193** | | | | | | | | | | | | | | | | | | |
| I-495 Inner Loop GP Off-Ramp to VA 193 | 1,130 | 17 | 154 | 202 | 868 | 65 | 571 | 50 | 429 | 1,130 | 10 | 128 | 72 | 521 | 35 | 285 | 32 | 178 |
| VA 193 NB On-Ramp to I-495 Inner Loop GP | 1,050 | 0 | 57 | 6 | 236 | 124 | 620 | 28 | 433 | 1,050 | 0 | 15 | 0 | 83 | 2 | 181 | 0 | 48 |
| I-495 Outer Loop GP slip ramp to VA 193 | 700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VA 193 On-Ramp to I-495 Outer Loop GP | 1,170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VA 193 On-Ramp to I-495 Outer Loop GP | 900 | 46 | 315 | 60 | 337 | 46 | 311 | 57 | 295 | 900 | 45 | 277 | 77 | 381 | 57 | 337 | 56 | 324 |

Highlighted cells indicate locations where average or maximum queue lengths exceed available storage

00001752

### Table 6-23: PM Peak Period Ramp Queues – 2045 No Build and Preferred Alternative

| Ramp Location | Available Storage (feet) | 2045 No-Build 3-4 PM Avg. (ft) | Max. (ft) | 4-5 PM Avg. (ft) | Max. (ft) | 5-6 PM Avg. (ft) | Max. (ft) | 6-7 PM Avg. (ft) | Max. (ft) | Available Storage (feet) | 2045 Preferred Alternative 3-4 PM Avg. (ft) | Max. (ft) | 4-5 PM Avg. (ft) | Max. (ft) | 5-6 PM Avg. (ft) | Max. (ft) | 6-7 PM Avg. (ft) | Max. (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **I-270 at MD 117** | | | | | | | | | | | | | | | | | | |
| MD 117 EB On-Ramp to I-270 SB | 1,920 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 49 | 1,920 | 0 | 0 | 0 | 31 | 0 | 0 | 0 | 0 |
| MD 117 WB On-Ramp to I-270 SB | 1,490 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 49 | 1,490 | 0 | 0 | 0 | 31 | 0 | 0 | 0 | 0 |
| I-270 NB GP Off-Ramp to MD 117 | 1,300 | 111 | 408 | 97 | 427 | 48 | 314 | 163 | 502 | 1,300 | 128 | 427 | 195 | 536 | 77 | 386 | 96 | 397 |
| **I-270 at I-370** | | | | | | | | | | | | | | | | | | |
| MD 370 EB On-Ramp to I-270 SB GP | 2,340 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 473 | 2,280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 370 WB On-Ramp to I-270 SB GP | 3,000 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 238 | 2,940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 SB Off-Ramp to I-370 EB | 6,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB GP Off-Ramp to I-370 EB | 2,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-370 EB On-Ramp to I-270 NB GP | 2,400 | 29 | 411 | 1,950 | 5,064 | 6,007 | 6,084 | 5,801 | 6,084 | 1,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-370 WB On-Ramp to I-270 NB GP | 2,780 | 313 | 1,915 | 3,347 | 4,651 | 4,395 | 4,652 | 2,213 | 4,598 | 2,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 SB Off-Ramp to I-370 WB | 2,750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB GP Off-Ramp to I-370 WB | 3,320 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 370 EB On-Ramp to I-270 SB ML | - | - | - | - | - | - | - | - | - | 2,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 370 WB On-Ramp to I-270 SB ML | - | - | - | - | - | - | - | - | - | 1,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB ML Off-Ramp to I-370 EB GP | - | - | - | - | - | - | - | - | - | 3,700 | 0 | 0 | 0 | 0 | 69 | 752 | 5 | 253 |
| I-370 WB at I-270 NB ML off-ramp | - | - | - | - | - | - | - | - | - | 5,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-270 at Shady Grove Road** | | | | | | | | | | | | | | | | | | |
| Shady Grove Rd EB On-Ramp to I-270 SB GP | 1,120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 920 | 2 | 158 | 4 | 191 | 7 | 284 | 2 | 161 |
| Shady Grove Rd EB On-Ramp to I-270 NB GP | 1,650 | 0 | 0 | 1,402 | 3,974 | 3,929 | 3,979 | 1,512 | 3,971 | 1,650 | 0 | 0 | 0 | 0 | 31 | 392 | 0 | 0 |
| I-270 NB GP Off-Ramp to Shady Grove Rd EB | 1,750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,850 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB GP Off-Ramp to Shady Grove Rd WB | 1,600 | 64 | 212 | 48 | 208 | 16 | 140 | 33 | 181 | 1,700 | 39 | 161 | 29 | 138 | 23 | 126 | 13 | 99 |
| Shady Grove Rd WB On-Ramp to I-270 NB GP | 1,150 | 0 | 0 | 1,013 | 1,867 | 1,764 | 1,868 | 941 | 1,864 | 1,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shady Grove Rd WB On-Ramp to I-270 SB | 1,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 SB GP Off-Ramp to Shady Grove Rd | 1,250 | 69 | 261 | 63 | 281 | 50 | 192 | 65 | 256 | 1,250 | 66 | 223 | 63 | 210 | 66 | 229 | 56 | 190 |
| **I-270 at Gude Drive** | | | | | | | | | | | | | | | | | | |
| I-270 SB ML Off-Ramp to Gude Dr | - | - | - | - | - | - | - | - | - | 1,860 | 63 | 291 | 54 | 312 | 54 | 293 | 58 | 293 |
| I-270 NB ML Off-Ramp to Gude Dr | - | - | - | - | - | - | - | - | - | 1,400 | 95 | 420 | 90 | 448 | 77 | 392 | 71 | 377 |
| Gude Dr On-Ramp to I-270 ML NB | - | - | - | - | - | - | - | - | - | 1,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gude Dr On-Ramp to I-270 ML SB | - | - | - | - | - | - | - | - | - | 1,780 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Highlighted cells indicate locations where average or maximum queue lengths exceed available storage

00001753

 I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Table 6-23: PM Peak Period Ramp Queues – 2045 No Build and Preferred Alternative (Continued)

| Ramp Location | NB Queue counter | BD Queue counter | Available Storage (feet) | 2045 No-Build | | | | | | | | Available Storage (feet) | 2045 Preferred Alternative | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | | | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | |
| | | | | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) |
| **I-270 at MD 28** | | | | | | | | | | | | | | | | | | | | |
| MD 28 EB On-Ramp to I-270 SB GP | 28 | 28 | 1,950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 28 EB On-Ramp to I-270 NB GP | 72 | 72 | 1,050 | 0 | 0 | 0 | 0 | 8 | 136 | 4 | 103 | 950 | 0 | 0 | 0 | 0 | 6 | 123 | 0 | 15 |
| I-270 NB GP Off-Ramp to MD 28 | 158 | 158 | 1,040 | 86 | 354 | 76 | 323 | 36 | 264 | 85 | 458 | 900 | 59 | 291 | 51 | 228 | 36 | 239 | 39 | 241 |
| MD 28 WB On-Ramp to I-270 NB GP | 73 | 73 | 1,370 | 1,124 | 1,869 | 1,687 | 2,405 | 2,125 | 2,404 | 1,222 | 2,397 | 1,370 | 0 | 0 | 0 | 5 | 1,392 | 2,253 | 1,355 | 2,166 |
| I-270 NB GP Off-Ramp to MD 28 WB | 159 | 159 | 1,150 | 0 | 0 | 0 | 0 | 0 | 0 | 101 | 856 | 1,000 | 0 | 0 | 0 | 7 | 0 | 0 | 894 | 219 |
| MD 28 WB On-Ramp to I-270 SB GP | 27 | 27 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 SB GP Off-Ramp to MD 28 | 117 | 117 | 900 | 27 | 186 | 29 | 215 | 14 | 159 | 42 | 266 | 1,400 | 16 | 170 | 15 | 146 | 24 | 214 | 17 | 185 |
| **I-270 at MD 189** | | | | | | | | | | | | | | | | | | | | |
| MD 189 WB On-Ramp to I-270 NB | 418 | 418 | 1,080 | 226 | 753 | 468 | 1,103 | 1,026 | 1,481 | 787 | 1,460 | 1,140 | 6 | 144 | 39 | 308 | 560 | 1,522 | 1,231 | 1,532 |
| MD 189 EB On-Ramp to I-270 NB | 417 | 417 | 910 | 220 | 663 | 420 | 1,064 | 935 | 1,823 | 934 | 2,111 | 910 | 0 | 17 | 4 | 151 | 649 | 2,506 | 1,409 | 2,399 |
| I-270 NB GP Off-Ramp to MD 189 WB | 156 | 156 | 720 | 23 | 126 | 24 | 117 | 16 | 131 | 13 | 118 | 630 | 8 | 67 | 12 | 75 | 10 | 122 | 15 | 178 |
| I-270 NB GP Off-Ramp to MD 189 EB | 157 | 157 | 920 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 760 | 10 | 157 | 10 | 133 | 7 | 181 | 12 | 313 |
| MD 189 WB On-Ramp to I-270 SB GP | 415 | 415 | 1,910 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,890 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 189 EB On-Ramp to I-270 SB GP | 416 | 416 | 2,060 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,070 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 SB GP Off-Ramp to MD 189 EB | 118 | 118 | 900 | 58 | 286 | 56 | 310 | 63 | 315 | 85 | 375 | 870 | 3 | 72 | 4 | 81 | 12 | 226 | 26 | 407 |
| I-270 SB GP Off-Ramp to MD 189 WB | 119 | 119 | 1,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-270 at Wootton Parkway** | | | | | | | | | | | | | | | | | | | | |
| I-270 NB ML Off-Ramp to Wootton Pkwy | 1023 | 1023 | - | - | - | - | - | - | - | - | - | 1,800 | 26 | 197 | 37 | 253 | 31 | 210 | 16 | 133 |
| I-270 SB ML Off-Ramp to Wootton Pkwy | 1024 | 1024 | - | - | - | - | - | - | - | - | - | 1,570 | 23 | 172 | 26 | 166 | 27 | 202 | 30 | 201 |
| Wootton Pkwy On-Ramp to I-270 NB ML | 1025 | 1025 | - | - | - | - | - | - | - | - | - | 3,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wootton Pkwy On-Ramp to I-270 SB ML | 1026 | 1026 | - | - | - | - | - | - | - | - | - | 1,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-270 at Montrose Road** | | | | | | | | | | | | | | | | | | | | |
| Montrose Rd EB On-Ramp to I-270 SB GP | 32 | 32 | 1,960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,910 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 SB GP Off-Ramp to Montrose Rd EB | 121 | 121 | 1,340 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 304 | 1,220 | 0 | 0 | 0 | 0 | 0 | 0 | 69 | 569 |
| Montrose Rd EB On-Ramp to I-270 NB GP | 67 | 67 | 1,150 | 0 | 0 | 0 | 0 | 423 | 1,007 | 830 | 1,277 | 1,000 | 0 | 0 | 0 | 0 | 307 | 1,219 | 1,186 | 1,350 |
| I-270 NB GP Off-Ramp Montrose Rd EB | 154 | 154 | 1,980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,870 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Montrose Rd WB On-Ramp to I-270 NB GP | 414 | 414 | 1,950 | 14 | 179 | 61 | 595 | 2,548 | 3,605 | 3,387 | 3,606 | 1,870 | 32 | 643 | 628 | 2,515 | 3,115 | 3,868 | 3,811 | 3,916 |
| I-270 NB Off-Ramp to Montrose Rd WB | 155 | 155 | 1,520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,320 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Montrose Rd WB On-Ramp to I-270 SB GP | 31 | 31 | 1,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,100 | 0 | 20 | 0 | 38 | 0 | 4 | 0 | 8 |
| I-270 SB GP Off-Ramp to Montrose Rd WB | 131 | 131 | 1,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Highlighted cells indicate locations where average or maximum queue lengths exceed available storage

00001754

## Table 6-23: PM Peak Period Ramp Queues – 2045 No Build and Preferred Alternative (Continued)

| Ramp Location | Available Storage (feet) | 2045 No-Build | | | | | | | | Available Storage (feet) | 2045 Preferred Alternative | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | | | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | |
| | | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) |
| **I-270 at MD 187 / Rockledge Drive** | | | | | | | | | | | | | | | | | | |
| I-270 SB East Spur Off-Ramp to Rockledge Dr / MD 187 | 1,700 | 3 | 127 | 2 | 110 | 5 | 157 | 4 | 139 | 1,400 | 2 | 101 | 2 | 110 | 69 | 387 | 3 | 109 |
| I-270 NB East Spur Off-Ramp to MD 187 SB | 915 | 63 | 312 | 115 | 400 | 31 | 247 | 8 | 144 | 720 | 42 | 188 | 39 | 161 | 24 | 121 | 10 | 77 |
| I-270 NB East Spur Off-Ramp to MD 187 NB | 1,050 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 East Spur NB Off-Ramp to Rockledge Dr | 960 | 0 | 0 | 0 | 0 | 416 | 667 | 547 | 556 | 890 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 187 On-Ramp to I-270 East Spur SB | 780 | 0 | 0 | 1 | 54 | 118 | 488 | 2 | 79 | 580 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rockledge Dr / MD 187 On-Ramp to I-270 NB East Spur | 1,300 | 0 | 44 | 4 | 306 | 471 | 1,793 | 1,864 | 1,945 | 1,050 | 8 | 398 | 14 | 488 | 25 | 734 | 1,416 | 1,713 |
| **I-270 at Westlake Terrace** | | | | | | | | | | | | | | | | | | |
| I-270 SB ML Off-Ramp to Westlake Terrace | 1,550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,440 | 31 | 297 | 37 | 311 | 24 | 236 | 34 | 265 |
| Westlake Terrace On-Ramp to I-270 NB ML | 1,350 | 0 | 0 | 0 | 0 | 9 | 299 | 292 | 305 | 1,470 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB ML Off-Ramp to Westlake Terrace | - | - | - | - | - | - | - | - | - | 1,850 | 8 | 148 | 12 | 170 | 8 | 139 | 8 | 160 |
| Westlake Terrace On-Ramp to I-270 SB ML | - | - | - | - | - | - | - | - | - | 1,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-270 at Democracy Boulevard** | | | | | | | | | | | | | | | | | | |
| I-270 NB GP Off-Ramp to Democracy Blvd WB | 1,330 | 19 | 116 | 18 | 112 | 6 | 76 | 7 | 74 | 1,270 | 45 | 221 | 29 | 155 | 25 | 169 | 41 | 221 |
| I-270 NB GP Off-Ramp to Democracy Blvd EB | 1,550 | 39 | 155 | 39 | 191 | 22 | 137 | 22 | 167 | 1,450 | 44 | 195 | 23 | 143 | 32 | 223 | 43 | 234 |
| Democracy Blvd EB On-Ramp to I-270 West Spur GP NB | 1,215 | 0 | 0 | 0 | 0 | 1 | 39 | 248 | 884 | 1,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Democracy Blvd WB On-Ramp to I-270 West Spur GP NB | 1,680 | 0 | 0 | 0 | 0 | 78 | 509 | 1,590 | 2,544 | 1,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 West Spur SB Off-Ramp to Democracy Blvd EB | 1,300 | 33 | 138 | 43 | 171 | 49 | 207 | 36 | 161 | 1,140 | 39 | 167 | 51 | 232 | 58 | 223 | 44 | 189 |
| I-270 West Spur GP SB Off-Ramp to Democracy Blvd WB | 1,430 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Democracy Blvd On-Ramp to I-495 Outer Loop GP | 1,130 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-495 at MD 355** | | | | | | | | | | | | | | | | | | |
| I-270 East Spur SB Off-Ramp to MD 355 SB | 1,940 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 1,940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Inner Loop Off-Ramp to MD 355 SB | 2,300 | 73 | 249 | 47 | 202 | 30 | 169 | 75 | 402 | 2,300 | 94 | 395 | 69 | 266 | 62 | 273 | 117 | 526 |
| MD 355 NB On-Ramp to I-495 Inner Loop | 875 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 875 | 0 | 4 | 1 | 47 | 9 | 213 | 0 | 0 |
| MD 355 SB On-Ramp to I-495 Inner Loop | 2,160 | 0 | 0 | 0 | 0 | 5 | 201 | 0 | 0 | 2,160 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop Off-Ramp to MD 355 NB | 1,360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 355 NB On-Ramp to I-495 Outer Loop | 1,360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 355 NB ramp to I-270 East Spur NB | 1,450 | 0 | 0 | 0 | 86 | 1,621 | 3,458 | 4,207 | 4,327 | 1,450 | 0 | 0 | 0 | 0 | 0 | 0 | 2,614 | 4,325 |

Highlighted cells indicate locations where average or maximum queue lengths exceed available storage

00001755

**Table 6-23: PM Peak Period Ramp Queues – 2045 No Build and Preferred Alternative (Continued)**

| Ramp Location | NB Queue counter | BD Queue counter | 2045 No-Build Available Storage (feet) | 3-4 PM Avg. (ft) | 3-4 PM Max. (ft) | 4-5 PM Avg. (ft) | 4-5 PM Max. (ft) | 5-6 PM Avg. (ft) | 5-6 PM Max. (ft) | 6-7 PM Avg. (ft) | 6-7 PM Max. (ft) | 2045 Preferred Alternative Available Storage (feet) | 3-4 PM Avg. (ft) | 3-4 PM Max. (ft) | 4-5 PM Avg. (ft) | 4-5 PM Max. (ft) | 5-6 PM Avg. (ft) | 5-6 PM Max. (ft) | 6-7 PM Avg. (ft) | 6-7 PM Max. (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **I-495 at MD 187** | | | | | | | | | | | | | | | | | | | | |
| I-495 Inner Loop GP Off-Ramp to MD 187 NB | 521 | 521 | 950 | 28 | 210 | 18 | 118 | 12 | 170 | 197 | 1,701 | 950 | 29 | 244 | 24 | 225 | 30 | 349 | 668 | 784 |
| I-495 Inner Loop GP Off-Ramp to MD 187 SB | 522 | 522 | 1,030 | 1 | 113 | 1 | 80 | 0 | 79 | 1 | 94 | 1,030 | 1 | 86 | 1 | 59 | 1 | 87 | 2 | 164 |
| MD 187 On-Ramp to I-495 Inner Loop GP | 304 | 304 | 1,000 | 0 | 0 | 0 | 0 | 28 | 392 | 0 | 27 | 1,000 | 0 | 0 | 0 | 0 | 46 | 441 | 0 | 0 |
| I-495 Outer Loop GP Off-Ramp to MD 187 | 523 | 523 | 1,015 | 32 | 273 | 26 | 245 | 36 | 334 | 15 | 174 | 1,015 | 22 | 253 | 16 | 175 | 22 | 243 | 19 | 196 |
| I-495 Outer Loop GP Off-Ramp to MD 187 NB | 524 | 524 | 1,250 | 38 | 373 | 35 | 321 | 32 | 334 | 2 | 131 | 1,250 | 3 | 105 | 5 | 119 | 5 | 151 | 1 | 111 |
| MD 187 On-Ramp to I-495 Outer Loop GP | 387 | 387 | 1,000 | 0 | 0 | 0 | 0 | 22 | 197 | 4 | 103 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-495 at MD 190/Cabin John Parkway** | | | | | | | | | | | | | | | | | | | | |
| Cabin John Pkwy GP ramp to MD-190 | 512 | 1005 | 770 | 0 | 16 | 8 | 575 | 1 | 143 | 0 | 52 | 1,630 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cabin John Pkwy On-Ramp to I-495 Inner Loop GP | 65 | 1008 | 1,230 | 2,261 | 2,517 | 2,177 | 2,516 | 2,423 | 2,518 | 2,429 | 2,519 | 1,000 | 0 | 0 | 102 | 1,220 | 386 | 1,926 | 413 | 1,802 |
| I-495 Outer Loop GP Off-Ramp to Cabin John Pkwy | 390 | 1002 | 1,140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 850 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 190 EB On-Ramp to I-495 Outer Loop GP | 389 | 1003 | 1,180 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 190 WB On-Ramp to I-495 Outer Loop GP | 388 | 1003 | 990 | 0 | 51 | 0 | 23 | 0 | 0 | 0 | 0 | 2,450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop GP Off-Ramp to MD 190 | 516 | 1000 | 850 | 59 | 457 | 55 | 314 | 63 | 460 | 34 | 212 | 1,040 | 30 | 123 | 29 | 125 | 31 | 131 | 23 | 108 |
| I-495 Inner Loop GP Off-Ramp to MD 190 | 513 | 1007 | 1,675 | 0 | 13 | 3 | 294 | 0 | 51 | 0 | 60 | 590 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 190 EB On-Ramp to I-495 Inner Loop GP | 1009 | 1009 | 1,750 | 1,175 | 1,521 | 1,321 | 1,863 | 1,754 | 2,299 | 2,004 | 2,378 | 1,100 | 0 | 0 | 687 | 1,212 | 922 | 1,443 | 795 | 1,157 |
| MD-190 WB On-Ramp to I-495 Inner Loop GP | 1010 | 1010 | 2,100 | 2,611 | 2,987 | 2,755 | 2,984 | 2,890 | 2,988 | 2,887 | 2,988 | 1,480 | 0 | 0 | 1,422 | 2,140 | 2,031 | 2,140 | 1,933 | 2,140 |
| I-495 Outer Loop ML Off-Ramp to MD 190 | 1011 | 1011 | - | - | - | - | - | - | - | - | - | 1,320 | 25 | 133 | 28 | 152 | 26 | 145 | 22 | 122 |
| I-495 Inner Loop ML Off-Ramp to MD 190 | 1014 | 1014 | - | - | - | - | - | - | - | - | - | 1,700 | 28 | 149 | 33 | 155 | 33 | 161 | 33 | 154 |
| MD-190 On-Ramp to I-495 Outer Loop ML | 1004 | 1004 | - | - | - | - | - | - | - | - | - | 1,230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 190 On-Ramp to I-495 Inner Loop ML | 1013 | 1013 | - | - | - | - | - | - | - | - | - | 1,130 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop ML On-Ramp to Cabin John Pkwy | 1012 | 1012 | - | - | - | - | - | - | - | - | - | 1,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cabin John Pkwy On-Ramp to I-495 Inner Loop ML | 1006 | 1006 | - | - | - | - | - | - | - | - | - | 800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-495 at Clara Barton Parkway** | | | | | | | | | | | | | | | | | | | | |
| I-495 Inner Loop GP Off-Ramp to Clara Barton Pkwy EB | 504 | 504 | 2,670 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,350 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Inner Loop GP Off-Ramp to Clara Barton Pkwy WB | 506 | 506 | 1,750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,240 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clara Barton Pkwy EB On-Ramp to I-495 Inner Loop GP | 302 | 302 | 2,950 | 0 | 5 | 0 | 6 | 2 | 66 | 3 | 76 | 2,870 | 0 | 0 | 4 | 153 | 59 | 367 | 117 | 593 |
| I-495 Outer Loop GP Off-Ramp to Clara Barton Pkwy WB | 508 | 508 | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 1,500 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 15 |
| Clara Barton EB On-Ramp to I-495 Outer Loop GP | 510 | 510 | 1,550 | 62 | 586 | 695 | 2,103 | 1,087 | 1,964 | 123 | 1,056 | 1,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clara Barton WB On-Ramp to I-495 Outer Loop GP | 511 | 511 | 2,160 | 798 | 2,449 | 3,862 | 4,495 | 4,444 | 4,495 | 4,408 | 4,494 | 2,110 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Highlighted cells indicate locations where average or maximum queue lengths exceed available storage

00001756

OP·LANES™
M A R Y L A N D
I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table 6-23: PM Peak Period Ramp Queues – 2045 No Build and Preferred Alternative (Continued)**

| Ramp Location | Available Storage (feet) | 2045 No-Build | | | | | | | | Available Storage (feet) | 2045 Preferred Alternative | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | | | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | |
| | | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) | Avg. (ft) | Max. (ft) |
| **I-495 at George Washington Parkway** | | | | | | | | | | | | | | | | | | |
| I-495 Inner Loop GP Off-Ramp to GWMP | 1,230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,810 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWMP WB On-Ramp to I-495 Inner Loop GP | 2,200 | 1,377 | 4,545 | 2,682 | 4,551 | 3,906 | 4,556 | 4,376 | 4,556 | 2,000 | 0 | 0 | 147 | 2,451 | 4,066 | 4,339 | 3,878 | 4,339 |
| I-495 Outer Loop GP Off-Ramp to GWMP | 3,260 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Inner Loop ML Off-Ramp to GWMP | 1,740 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,510 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWMP WB On-Ramp to I-495 Outer Loop ML | 2,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop ML Off-Ramp to GWMP | - | - | - | - | - | - | - | - | - | 750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWMP WB On-Ramp to I-495 Outer Loop C-D | - | - | - | - | - | - | - | - | - | 1,580 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop ML ramp to I-495 Outer Loop C-D | - | - | - | - | - | - | - | - | - | 700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Inner Loop ML Off-Ramp to GWMP | - | - | - | - | - | - | - | - | - | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Inner Loop GP ramp to I-495 Inner Loop ML | - | - | - | - | - | - | - | - | - | 840 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWMP WB On-Ramp to I-495 Inner Loop ML | - | - | - | - | - | - | - | - | - | 400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-495 at VA 193** | | | | | | | | | | | | | | | | | | |
| I-495 Inner Loop GP Off-Ramp to VA 193 | 1,130 | 9 | 100 | 12 | 94 | 7 | 92 | 7 | 127 | 1,130 | 10 | 90 | 11 | 93 | 12 | 108 | 9 | 142 |
| VA 193 NB On-Ramp to I-495 Inner Loop GP | 1,050 | 11 | 211 | 1,928 | 2,624 | 2,617 | 2,658 | 2,630 | 2,657 | 1,050 | 0 | 0 | 0 | 0 | 1,676 | 2,637 | 2,608 | 2,656 |
| I-495 Outer Loop GP slip ramp to VA 193 | 700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VA 193 On-Ramp to I-495 Outer Loop GP | 1,170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VA 193 On-Ramp to I-495 Outer Loop GP | 900 | 26 | 203 | 33 | 263 | 44 | 312 | 29 | 270 | 900 | 38 | 277 | 36 | 267 | 44 | 283 | 40 | 300 |

Highlighted cells indicate locations where average or maximum queue lengths exceed available storage

00001757



Figure 6-56: 2045 AM No Build vs Preferred Alternative Ramp Queue Spillback



Figure 6-57: 2045 PM No Build vs Preferred Alternative Ramp Queue Spillback


**Summary of 2045 Operational Analysis Results**

As shown, with the Preferred Alternative, speeds, densities, and LOS are improved throughout the network. The Preferred Alternative also serves more vehicles in the study area during the entire AM and PM peak periods, except for the 6-7 AM hour. However, the Preferred Alternative serves significantly more vehicles while experiencing congestion due to external constraints (i.e., bottlenecks outside of the study area that impact operations within the study area), which may result in operational repercussions at vulnerable areas within the study area.

During the AM peak period, the most significant LOS improvements include: the I-495 Outer Loop lane-miles of LOS 'F' reduction from 44% (approximately 89,000 lane-miles) under No Build conditions to 2% (approximately 5,000 lane-miles) with the Preferred Alternative; and the I-270 Southbound lane-miles with LOS 'D' or better increasing from 70% (approximately 280,000 lane-miles) to 87% (approximately 428,000 lane-miles) while reducing those of LOS 'F' from 16% (approximately 65,000 lane-miles) to 6% (approximately 29,000 lane-miles) between No Build General Purpose/Local lanes and Preferred Alternative General Purpose/HOT lanes, respectively.

During the PM peak period, most significant LOS improvements include: the I-495 Outer Loop lane-miles of LOS 'F' reduction from 45% (approximately 91,000 lane-miles) under No Build conditions to 6% (approximately 13,000 lane-miles) with the Preferred Alternative; and the I-270 Northbound lane-miles with LOS 'D' or better increasing from 34% (approximately 153,000 lane-miles) to 55% (approximately 285,000 lane-miles) while reducing those of LOS 'F' from 57% (approximately 254,000 lane-miles) to 40% (approximately 206,000 lane-miles) between No Build General Purpose/Local lanes and Preferred Alternative General Purpose/HOT lanes, respectively. Under both No Build and Preferred Alternative PM peak period conditions, existing bottlenecks at locations outside of the study area become exacerbated, such as along I-270 Northbound from I-370 to MD 124; from MD 109 to MD 121; I-495 Inner Loop from MD 185 to MD 97; and from I-95 to MD 201. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study. For the interim, signal timing improvements and an active warning system with messaging signs may be put in place to alert motorists at the onset of congestion in both the General Purpose and HOT lanes. Potential mitigation considerations are listed in **Chapter 8** to address both operational and safety concerns.

Overall travel times improve in the General Purpose Lanes under the Preferred Alternative conditions, with greater reductions in travel times along the HOT lanes. During both the AM and PM peak periods, the most significant travel time savings occur along the I-495 Outer Loop, particularly in the 8-10 AM and 5-7 PM peak hours for both the General Purpose and HOT lanes, respectively.

00001759



The AM and PM Preferred Alternative increases throughputs throughout the project limits when compared to the 2045 No Build conditions, with the highest increases along I-495 Inner Loop and I-270 Northbound between the I-270 West Spur and the MD 187 interchange as well as between the I-270 split and the Montrose Road interchange, respectively. When compared to 2017 Existing conditions, the 2045 Preferred Alternative has increased throughput at all key locations during the AM peak period. Like the AM, all four I-495 Inner Loop and I-270 Southbound key locations have increased throughput during the PM peak period. Two of the four I-495 Inner Loop and I-270 Northbound key locations have decreased throughput during the second or third hour within the PM peak period, which include: I-495 Inner Loop between the I-270 West Spur and MD 187 as well as I-270 Northbound between the Shady Grove Road and I-370 interchanges. This degradation is caused by increased throughput more quickly reaching the existing bottleneck north of I-370 (outside the study area) in the first two hours of the PM peak period.

The Preferred Alternative improves queue spillback compared to No Build conditions at ramps throughout the study area, improving queue lengths at over 45 locations during the AM/PM peak periods, eliminating almost all ramp spillback during the AM peak period, and removing 8 ramp spillback locations that occur under 2027 PM No Build conditions. The remaining spillback locations that occur under PM conditions are due to existing bottlenecks along I-270 Northbound and I-495 Inner Loop that occur outside the study area and become exacerbated under future conditions.

00001760

OP·LANES™
MARYLAND
I-495 & I-270 Managed Lanes Study
Draft Application for Interstate Access Point Approval

## 6.5    SYNCHRO RESULTS

Synchro analysis was used to analyze the crossroads along the network. The results of the Synchro analysis are included in **Appendix I** and are summarized on the following pages.

Measures of effectiveness (MOEs) from the Synchro outputs were used to document operations at the signalized and unsignalized ramp junction intersections. Average control delay by movement, average control delay by approach, and overall intersection control delay (seconds/vehicle) was reported for each intersection. 50th and 95th percentile queue lengths by movement in feet were also reported. Overall average control delay values reflect various congestion levels based on delay thresholds established in the *Highway Capacity Manual 6th Edition* as shown in **Table 6-2 and Table 6-3. Appendix H** also contains a summary of travel speeds and density by link for the crossroads throughout the study area.

### 6.5.1    Existing Conditions

**Figure 6-58** summarizes the number of intersections operating at LOS 'A' through 'F' with 2017 existing conditions. **Table 6-24** summarizes 2017 existing delay and LOS at study intersections, based on Synchro. As shown, 1 intersection operates at LOS 'F' during the AM peak hour and 4 intersections operate at LOS 'F' during the PM peak hour. Additionally, 6 intersections operate at LOS 'E" during the AM peak hour and 3 intersections operate at LOS 'E' during the PM peak hour.

**Figure 6-58: 2017 Existing Synchro Number of Intersections by LOS**



00001761



I-495 & I-270 Managed Lanes Study
Draft Application for Interstate Access Point Approval

### Table 6-24: 2017 Existing Synchro Intersection Delay and LOS Results

| Intersection | 2017 Existing | |
|---|---|---|
| | AM Delay (LOS) | PM Delay (LOS) |
| **I-270 at I-370 (Sam Eig Hwy)** | | |
| Sam Eig Hwy at Fields Rd | 24.6 (C) | 30.2 (C) |
| Washingtonian Blvd at I-370 WB Ramps | 17.9 (B) | 19.1 (B) |
| Washingtonian Blvd at I-370 EB Ramps | 12.3 (B) | 21.7 (C) |
| Sam Eig Hwy SBR at MD 119 (Great Seneca Hwy) | 3.1 (A) | 21.1 (C) |
| Sam Eig Hwy at MD 119 (Great Seneca Hwy) | 28.6 (C) | 38.7 (D) |
| Sam Eig Hwy at Diamondback Dr | 31.3 (C) | 36.6 (D) |
| **I-270 at Shady Grove Rd** | | |
| Omega Dr at MD 28 (Key West Ave) | 33.6 (C) | 36.4 (D) |
| Omega Dr at I-270 SB Off-Ramp (Unsignalized)* | 21.7 (C) | 37.1 (E) |
| Omega Dr/Fields Rd at Washingtonian Blvd | 7.5 (A) | 11.7 (B) |
| Shady Grove Rd at Corporate Blvd | 31.2 (C) | 39.2 (D) |
| Shady Grove Rd at I-270 SB Off-Ramp | 20.4 (C) | 16.8 (B) |
| Shady Grove Rd at I-270 NB Off-Ramp | 28.5 (C) | 13.0 (B) |
| Shady Grove Rd at Choke Cherry Rd | 21.1 (C) | 31.0 (C) |
| Redland Blvd at Piccard Dr | 12.4 (B) | 14.7 (B) |
| **I-270 at Gude Dr** | | |
| Gude Dr at Research Blvd | 61.1 (E) | 93.0 (F) |
| Gude Dr at Piccard Dr | 8.9 (A) | 18.3 (B) |
| **I-270 at MD 28 (Montgomery Ave)** | | |
| MD 28 at Hurley Ave | 42.3 (D) | 135.0 (F) |
| MD 28 at I-270 SB Ramps | 12.4 (B) | 14.0 (B) |
| MD 28 at I-270 NB Off-Ramp/Nelson St | 24.4 (C) | 31.9 (C) |
| MD 28 at Laird St/Bullard Cir | 14.5 (B) | 16.6 (B) |
| **I-270 at MD 189 (Falls Rd)** | | |
| MD 189 at Wootton Pkwy | 59.6 (E) | 47.1 (D) |
| MD 189 at I-270 Ramps (SPUI) | 64.9 (E) | 63.8 (E) |
| MD 189 at Great Falls Rd/Potomac Valley Rd | 24.7 (C) | 14.7 (B) |
| **I-270 at Wootton Pkwy** | | |
| Wootton Pkwy at Seven Locks Rd | 49.6 (D) | 31.3 (C) |
| Wootton Pkwy at Tower Oaks Rd | 21.3 (C) | 15.2 (B) |
| **I-270 at Montrose Rd** | | |
| Montrose Rd at Seven Locks Rd | 32.7 (C) | 38.0 (D) |
| Montrose Rd at Potomac Ave (Unsignalized)* | 37.7 (E) | 77.7 (F) |
| Montrose Rd at Tower Oaks Blvd | 42.0 (D) | 12.4 (B) |
| Montrose Rd at Farm Ln | 1.6 (A) | 3.5 (A) |
| Montrose Rd at Hitching Post Ln/Farm Haven Dr | 8.2 (A) | 9.1 (A) |
| Tower Oaks Blvd at I-270 NB Ramps/GEICO Entrance | 19.8 (B) | 17.7 (B) |
| Tower Oaks Blvd at Commercial Dr | 3.4 (A) | 4.9 (A) |
| **I-270 West Spur at Westlake Terrace** | | |
| Westlake Terrace at Westfield Montgomery Mall/Motor City Dr | 13.5 (B) | 21.5 (C) |
| Westlake Terrace at I-270 West Spur Ramps | 8.8 (A) | 12.6 (B) |
| Westlake Terrace at Rockledge Dr | 25.2 (C) | 42.2 (D) |

00001762

OP·LANES™
MARYLAND
I-495 & I-270 Managed Lanes Study
Draft Application for Interstate Access Point Approval

**Table 6-24: 2017 Existing Synchro Intersection Delay and LOS Results (Continued)**

| I-270 West Spur at Democracy Blvd | | |
|---|---|---|
| Democracy Blvd at Taveshire Way | 10.3 (B) | 12.1 (B) |
| Democracy Blvd at I-270 SB On-Ramp/I-270 SB Off-Ramp | 28.6 (C) | 105.5 (F) |
| Democracy Blvd at I-270 SB On-Ramp | 9.0 (A) | 9.3 (A) |
| Democracy Blvd at I-270 NB Ramps | 10.6 (B) | 9.9 (A) |
| Democracy Blvd at I-270 NB Off-Ramp | 33.1 (C) | 10.2 (B) |
| Democracy Blvd at Fernwood Rd | 63.1 (E) | 30.9 (C) |
| I-270 East Spur at Rockledge Dr/MD 187 (Old Georgetown Rd) | | |
| Rockledge Dr at Rock Forest Dr | 23.1 (C) | 33.8 (C) |
| Rockledge Dr at I-270 SB Ramps | 24.8 (C) | 40.4 (D) |
| Rockledge Dr at I-270 NB Ramps | 25.9 (C) | 18.5 (B) |
| MD 187 at Rock Spring Dr | 64.2 (E) | 50.8 (D) |
| MD 187 at I-270 SB Ramps | 41.7 (D) | 46.2 (D) |
| MD 187 at I-270 NB Ramps | 11.9 (B) | 14.5 (B) |
| MD 187 at Tuckerman Ln | 133.8 (F) | 70.4 (E) |
| I-495 at MD 190 (River Rd) | | |
| MD 190 at Seven Locks Rd | 36.1 (D) | 39.1 (D) |
| MD 190 at I-495 Outer Loop Off-Ramp | 11.5 (B) | 12.0 (B) |
| MD 190 at I-495 Inner Loop On-Ramp | 1.9 (A) | 7.8 (A) |
| MD 190 at Burdette Rd | 16.9 (B) | 31.7 (C) |
| I-495 at MD 187 (Old Georgetown Rd) | | |
| MD 187 at Lone Oak Dr/Manor Oak Way | 14.6 (B) | 12.5 (B) |
| MD 187 at I-495 Outer Loop Off-Ramp | 29.1 (C) | 32.8 (C) |
| MD 187 at I-495 Inner Loop Off-Ramp | 6.9 (A) | 30.0 (C) |
| MD 187 at Ryland Dr/Church Driveway | 16.2 (B) | 12.0 (B) |
| I-495 at MD 355 (Rockville Pk)/I-270 East Spur | | |
| MD 355 at Grosvenor Ln | 44.6 (D) | 36.0 (D) |
| MD 355 at I-495 Inner Loop Off-Ramp | 25.2 (C) | 17.6 (B) |
| MD 355 at Pooks Hill Rd | 31.2 (C) | 18.3 (B) |
| MD 355 at Alta Vista Rd/Bellevue Dr | 13.6 (B) | 23.9 (C) |

*Unsignalized (stop-controlled) intersection; delay and LOS for worst approach shown

### 6.5.2 Proposed Improvements

Based on the Synchro analysis of 2045 Preferred Alternative volumes, two improvements were identified at crossroad intersections within the study area. There are ongoing discussions with the City of Rockville and other stakeholders regarding these improvements. As such, these improvements are subject to change, pending those discussions with stakeholders.

- Wootton Parkway at Seven Locks Road
  - At this intersection, 565 westbound left-turning vehicles are projected during the AM peak hour with No Build conditions. With completion of the Preferred Alternative, this volume is projected to increase by 12% to 635 vehicles. During the PM peak hour, this volume is projected to be much lower with both No Build and Build conditions.
  - This intersection currently consists of a single westbound left-turn lane with exclusive/permissive phasing separated from the through lanes by a 10-foot wide

00001763


hatched area. To accommodate this increase in volume during the AM peak hour, the roadway will be restriped within the existing pavement to provide a second westbound left-turn lane along Wootton Parkway.

o  To accommodate the double left-turn movement, this left-turn movement will be converted from exclusive/permissive left-turn phasing to exclusive left-turn phasing. Additionally, the opposing eastbound left-turn movement will be converted from permissive left-turn phasing to exclusive left-turning phasing to prevent sight distance issues between these vehicles and opposing through vehicles. This improvement has the potential for providing a safety benefit by eliminating left-turn crashes associated with permissive left-turning movements.

o  This improvement is projected to reduce westbound left-turn delay from 122 seconds to 45 seconds and reduce the 95th percentile queue length from approximately 700 feet to approximately 400 feet. Delay for the eastbound through movement is projected to decrease from 36 seconds to 32 seconds, improving this movement's level of service (LOS) from LOS 'D' to LOS 'C', with no change in the 95th percentile queue length. The overall intersection delay is projected to decrease from 44 seconds to 26 seconds, improving intersection LOS from LOS 'D' to LOS 'C'.

• Gude Drive at Research Boulevard

o  At this intersection, with No Build conditions, 460 westbound left-turning vehicles are projected during the AM peak hour. With completion of the Preferred Alternative, this volume is projected to increase slightly to 485 vehicles, while the opposing eastbound through volume is projected to increase by 12% from 790 vehicles to 885 vehicles. During the PM peak hour, the westbound left-turn movement is projected to decrease from 435 vehicles to 355 vehicles, while the opposing eastbound through volume is projected to increase by 22% from 710 vehicles to 865 vehicles

o  This intersection currently consists of a single westbound left-turn lane with exclusive/permissive phasing. Along the eastbound approach, there are two dedicated through lanes. Widening to include a third eastbound through lane is not geometrically feasible due to right-of-way and environmental impacts both east and west of the intersection. Therefore, the Preferred Alternative will include widening to install a second westbound left-turn lane along Gude Drive, which would have fewer impacts.

o  To accommodate the double left-turn movement, this left-turn movement will be converted from exclusive/permissive left-turn phasing to exclusive left-turn phasing. Additionally, the opposing eastbound left-turn movement will be converted from permissive left-turn phasing to exclusive left-turning phasing to prevent sight distance issues between these vehicles and opposing through vehicles. This improvement has the potential for providing a safety benefit by eliminating left-turn crashes associated with permissive left-turning movements.

o  During the AM peak hour, this improvement is projected to decrease the westbound left-turn delay from 59 seconds to 23 seconds, improving from LOS 'E' to LOS 'C', and reduce its 95th percentile queue length from approximately 450 feet to approximately 200 feet. Eastbound through delay is projected to decrease from 72 seconds to 57 seconds with a small decrease in its 95th percentile queue length. Overall intersection delay is projected

00001764



I-495 & I-270 Managed Lanes Study
Draft Application for Interstate Access Point Approval

to decrease from 38 seconds to 29 seconds, improving intersection LOS from LOS 'D' to LOS 'C'.

o During the PM peak hour, this improvement is projected to decrease the westbound left-turn delay from 33 seconds to 28 seconds and reduce its 95th percentile queue length from approximately 250 feet to approximately 125 feet. Eastbound through delay and the 95th percentile queue length are projected to decrease slightly. Overall intersection delay is projected to remain approximately the same.

### 6.5.3    2027 Conditions

**Figure 6-59** summarizes the number of intersections operating at LOS 'A' through 'F' with No Build conditions and the Preferred Alternative. **Table 6-25** summarizes 2027 delay and LOS at study intersections, based on Synchro under No Build conditions and the Preferred Alternative. As shown, 1 intersection is projected to operate at LOS 'F' during the AM peak hour and 2 intersections are projected to operate at LOS 'F' during the PM peak hour with No Build conditions. Additionally, 2 intersections are projected to operate at LOS 'E' during the AM peak hour and 3 intersections are projected to operate at LOS 'E' during the PM peak hour with No Build conditions. With the Preferred Alternative, 1 intersection is projected to operate at LOS 'F' during each peak hour. Additionally, 1 intersection is projected to operate at LOS 'E' during the AM peak hour and 3 intersections are projected to operate at LOS 'E' during the PM peak hour with the Preferred Alternative. While there are more intersections with the Preferred Alternative (67 intersections) than with No Build conditions (60 intersections), fewer intersections operate at LOS 'E'/'F' with the Preferred Alternative.

**Table 6-26** summarizes queuing at ramp junction intersections. As shown, no queues spill back onto the freeways.

00001765



I-495 & I-270 Managed Lanes Study
Draft Application for Interstate Access Point Approval

**Figure 6-59: 2027 No Build vs Preferred Alternative Synchro Number of Intersections by LOS**



00001766

OP·LANES
MARYLAND    I-495 & I-270 Managed Lanes Study
Draft Application for Interstate Access Point Approval

## Table 6-25: 2027 No Build and Preferred Alternative Synchro Intersection Delay and LOS Results

| Intersection | No Build | | Preferred Alternative | |
|---|---|---|---|---|
| | AM Delay (LOS) | PM Delay (LOS) | AM Delay (LOS) | PM Delay (LOS) |
| **I-270 at I-370 (Sam Eig Hwy)** | | | | |
| Sam Eig Hwy at Fields Rd | 22.2 (C) | 28.4 (C) | 22.2 (C) | 28.2 (C) |
| Washingtonian Blvd at I-370 WB Ramps | 20.5 (C) | 20.4 (C) | 20.0 (C) | 22.9 (C) |
| Washingtonian Blvd at I-370 EB Ramps | 10.7 (B) | 21.7 (C) | 14.3 (B) | 26.4 (C) |
| Sam Eig Hwy SBR at MD 119 (Great Seneca Hwy) | 4.7 (A) | 10.9 (B) | 5.4 (A) | 10.6 (B) |
| Sam Eig Hwy at MD 119 (Great Seneca Hwy) | 33.5 (C) | 44.9 (D) | 33.8 (C) | 44.6 (D) |
| Sam Eig Hwy at Diamondback Dr | 29.4 (C) | 38.5 (D) | 29.3 (C) | 38.7 (D) |
| **I-270 at Shady Grove Rd** | | | | |
| Omega Dr at MD 28 (Key West Ave) | 35.2 (D) | 37.8 (D) | 35.2 (D) | 37.8 (D) |
| Omega Dr at I-270 SB Off-Ramp (Unsignalized)* | 24.9 (C) | 46.8 (E) | 24.2 (C) | 46.8 (E) |
| Omega Dr/Fields Rd at Washingtonian Blvd | 7.6 (A) | 12.7 (B) | 7.6 (A) | 12.7 (B) |
| Shady Grove Rd at Corporate Blvd | 22.0 (C) | 32.3 (C) | 20.1 (C) | 31.0 (C) |
| Shady Grove Rd at I-270 SB Off-Ramp | 25.3 (C) | 17.7 (B) | 24.8 (C) | 17.0 (B) |
| Shady Grove Rd at I-270 NB Off-Ramp | 24.4 (C) | 12.7 (B) | 24.2 (C) | 9.9 (A) |
| Shady Grove Rd at Choke Cherry Rd | 19.8 (B) | 38.7 (D) | 19.3 (B) | 37.0 (D) |
| Redland Blvd at Piccard Dr | 10.7 (B) | 13.1 (B) | 12.5 (B) | 13.5 (B) |
| **I-270 at Gude Dr** | | | | |
| Gude Dr at Research Blvd | 62.2 (E) | 104.2 (F) | 27.2 (C) | 22.9 (C) |
| Gude Dr at I-270 HOT Lanes Access | N/A | N/A | 29.5 (C) | 27.4 (C) |
| Gude Dr at Piccard Dr | 9.5 (A) | 18.4 (B) | 8.2 (A) | 18.7 (B) |
| **I-270 at MD 28 (Montgomery Ave)** | | | | |
| MD 28 at Hurley Ave | 16.5 (B) | 22.5 (C) | 16.4 (B) | 22.2 (C) |
| MD 28 at I-270 SB Ramps | 14.9 (B) | 17.3 (B) | 14.1 (B) | 19.3 (B) |
| MD 28 at I-270 NB Off-Ramp/Nelson St | 21.9 (C) | 25.1 (C) | 21.7 (C) | 24.8 (C) |
| MD 28 at Laird St/Bullard Cir | 13.7 (B) | 13.7 (B) | 12.7 (B) | 13.9 (B) |
| **I-270 at MD 189 (Falls Rd)** | | | | |
| MD 189 at Wootton Pkwy | 53.1 (D) | 44.2 (D) | 49.4 (D) | 43.7 (D) |
| MD 189 at I-270 Ramps (SPUI) | 37.8 (D) | 54.4 (D) | N/A | N/A |
| MD 189 Crossover at I-270 SB Ramps | N/A | N/A | 16.4 (B) | 21.2 (C) |
| MD 189 EB at I-270 SB Off-Ramp | | | 5.5 (A) | 7.3 (A) |
| MD 189 WB at I-270 NB Off-Ramp | | | 2.0 (A) | 5.5 (A) |
| MD 189 Crossover at I-270 NB Ramps | | | 21.7 (C) | 24.3 (C) |
| MD 189 EB at I-270 NB Ramps | | | 8.7 (A) | 8.4 (A) |
| MD 189 at Great Falls Rd/Potomac Valley Rd | 16.8 (B) | 15.0 (B) | 18.1 (B) | 16.8 (B) |
| **I-270 at Wootton Pkwy** | | | | |
| Wootton Pkwy at Seven Locks Rd | 33.2 (C) | 30.0 (C) | 22.8 (C) | 32.6 (C) |
| Wootton Pkwy at Tower Oaks Rd | 25.5 (C) | 24.3 (C) | 26.0 (C) | 27.4 (C) |
| Wootton Pkwy at I-270 HOT Lanes Access | N/A | N/A | 24.7 (C) | 23.2 (C) |

*Unsignalized (stop-controlled) intersection; delay and LOS for worst approach shown

00001767





I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table 6-25: 2027 No Build and Preferred Alternative Synchro Intersection Delay and LOS Results (Continued)**

| Intersection | No Build | | Preferred Alternative | |
|---|---|---|---|---|
| | AM Delay (LOS) | PM Delay (LOS) | AM Delay (LOS) | PM Delay (LOS) |
| **I-270 at Montrose Rd** | | | | |
| Montrose Rd at Seven Locks Rd | 29.7 (C) | 35.3 (D) | 29.9 (C) | 34.4 (C) |
| Montrose Rd at Potomac Ave (Unsignalized)* | 42.5 (E) | 104.9 (F) | 37.7 (E) | 104.9 (F) |
| Montrose Rd at Tower Oaks Blvd | 19.2 (B) | 10.5 (B) | 17.5 (B) | 12.7 (B) |
| Montrose Rd at Farm Ln | 1.9 (A) | 4.4 (A) | 1.9 (A) | 4.0 (A) |
| Montrose Rd at Hitching Post Ln/Farm Haven Dr | 12.9 (B) | 10.8 (B) | 12.9 (B) | 10.4 (B) |
| Tower Oaks Blvd at I-270 NB Ramps/GEICO Entrance | 18.7 (B) | 17.6 (B) | 18.2 (B) | 17.5 (B) |
| Tower Oaks Blvd at Commercial Dr | 3.6 (A) | 5.0 (A) | 3.4 (A) | 4.8 (A) |
| **I-270 West Spur at Westlake Terrace** | | | | |
| Westlake Terrace at Westfield Montgomery Mall/Motor City Dr | 12.6 (B) | 23.7 (C) | 9.6 (A) | 18.9 (B) |
| Westlake Terrace at I-270 West Spur Ramps | 12.0 (B) | 8.8 (A) | 33.3 (C) | 31.9 (C) |
| Westlake Terrace at Rockledge Dr | 29.4 (C) | 46.9 (D) | 30.8 (C) | 46.9 (D) |
| **I-270 West Spur at Democracy Blvd** | | | | |
| Democracy Blvd at Taveshire Way | 10.5 (B) | 12.1 (B) | 10.4 (B) | 12.0 (B) |
| Democracy Blvd at I-270 SB On-Ramp/I-270 SB Off-Ramp | 32.0 (C) | 46.7 (D) | 27.8 (C) | 47.0 (D) |
| Democracy Blvd at I-270 SB On-Ramp | 5.5 (A) | 17.8 (B) | | |
| Democracy Blvd at I-270 NB Ramps | 7.3 (A) | 7.2 (A) | 10.7 (B) | 8.5 (A) |
| Democracy Blvd at I-270 NB Off-Ramp | 18.8 (B) | 8.6 (A) | 16.8 (B) | 7.8 (A) |
| Democracy Blvd at Fernwood Rd | 41.1 (D) | 31.3 (C) | 36.6 (D) | 30.6 (C) |
| **I-270 East Spur at Rockledge Dr/MD 187 (Old Georgetown Rd)** | | | | |
| Rockledge Dr at Rock Forest Dr | 24.3 (C) | 34.8 (C) | 24.7 (C) | 34.5 (C) |
| Rockledge Dr at I-270 SB Ramps | 19.0 (B) | 34.0 (C) | 19.2 (B) | 32.1 (C) |
| Rockledge Dr at I-270 NB Ramps | 39.0 (D) | 25.0 (C) | 39.6 (D) | 28.5 (C) |
| MD 187 at Rock Spring Dr | 40.5 (D) | 61.5 (E) | 39.3 (D) | 58.4 (E) |
| MD 187 at I-270 SB Ramps | 23.4 (C) | 22.2 (C) | 22.8 (C) | 24.5 (C) |
| MD 187 at I-270 NB Ramps | 9.6 (A) | 14.6 (B) | 9.6 (A) | 15.8 (B) |
| MD 187 at Tuckerman Ln | 139.6 (F) | 76.7 (E) | 148.8 (F) | 73.6 (E) |
| **I-495 at MD 190 (River Rd)** | | | | |
| MD 190 at Seven Locks Rd | 37.4 (D) | 45.0 (D) | 34.4 (C) | 51.9 (D) |
| MD 190 at I-495 Outer Loop Off-Ramp | 12.1 (B) | 9.4 (A) | 20.8 (C) | 17.6 (D) |
| MD 190 at I-495 Inner Loop On-Ramp | 0.7 (A) | 7.0 (A) | 18.3 (B) | 19.8 (B) |
| MD 190 at Burdette Rd | 18.1 (B) | 40.9 (D) | 20.7 (C) | 44.7 (D) |
| MD 190 at I-495 Managed Lanes Access | N/A | N/A | 13.8 (B) | 22.0 (C) |
| **I-495 at MD 187 (Old Georgetown Rd)** | | | | |
| MD 187 at Lone Oak Dr/Manor Oak Way | 15.9 (B) | 17.4 (B) | 15.5 (B) | 17.7 (B) |
| MD 187 at I-495 Outer Loop Off-Ramp | 37.3 (D) | 14.9 (B) | 37.3 (D) | 17.9 (B) |
| MD 187 at I-495 Inner Loop Off-Ramp | 8.9 (A) | 21.5 (C) | 10.6 (B) | 22.5 (C) |
| MD 187 at Ryland Dr/Church Driveway | 15.8 (B) | 7.9 (A) | 14.5 (B) | 7.7 (A) |
| **I-495 at MD 355 (Rockville Pk)/I-270 East Spur** | | | | |
| MD 355 at Grosvenor Ln | 32.6 (C) | 31.5 (C) | 32.7 (C) | 32.3 (C) |
| MD 355 at I-495 Inner Loop Off-Ramp | 24.6 (C) | 17.1 (B) | 25.1 (C) | 18.3 (B) |
| MD 355 at Pooks Hill Rd | 31.3 (C) | 15.8 (B) | 32.8 (C) | 15.4 (B) |
| MD 355 at Alta Vista Rd/Bellevue Dr | 15.2 (B) | 27.1 (C) | 16.3 (B) | 23.5 (C) |

*Unsignalized (stop-controlled) intersection; delay and LOS for worst approach shown

00001768

OP·LANES
MARYLAND    I-495 & I-270 Managed Lanes Study
Draft Application for Interstate Access Point Approval

### Table 6-26: 2027 Preferred Alternative Synchro Ramp Queuing Summary

| Ramp | AM 95th %ile Queue (ft) | PM 95th %ile Queue (ft) | Issue? |
|---|---|---|---|
| **I-270 at Shady Grove Rd** | | | |
| I-270 SB Off-Ramp to Omega Dr | 87 | 100 | No |
| I-270 SB Off-Ramp to Shady Grove Rd | 492 | 235 | No |
| I-270 NB Off-Ramp to Shady Grove Rd | 449 | 192 | No |
| I-270 NB Off-Ramp to Piccard Dr/Redland Blvd | 48 | 65 | No |
| **I-270 at Gude Dr** | | | |
| I-270 ML SB Off-Ramp to Gude Dr | 189 | 217 | No |
| I-270 ML NB Off-Ramp to Gude Dr | 407 | 330 | No |
| **I-270 at MD 28 (Montgomery Ave)** | | | |
| I-270 SB Off-Ramp to MD 28 | 206 | 244 | No |
| I-270 NB Off-Loop to WB MD 28 | N/A* | N/A* | N/A* |
| I-270 NB Off-Ramp to EB MD 28 or Nelson St | 164 | 296 | No |
| **I-270 at MD 189 (Falls Rd)** | | | |
| I-270 SB Off-Ramp to WB MD 189 | N/A* | N/A* | N/A* |
| I-270 SB Off-Ramp to EB MD 189 | 11 | 64 | No |
| I-270 NB Off-Ramp to WB MD 189 | 0 | 56 | No |
| I-270 NB Off-Ramp to EB MD 189 | 163 | 144 | No |
| **I-270 at Wootton Pkwy** | | | |
| I-270 ML SB Off-Ramp to Wootton Pkwy | 139 | 184 | No |
| I-270 ML NB Off-Ramp to Wootton Pkwy | 198 | 196 | No |
| **I-270 at Montrose Rd** | | | |
| I-270 SB Off-Ramp to WB Montrose Rd | N/A* | N/A* | N/A* |
| I-270 SB Off-Loop to EB Montrose Rd | N/A* | N/A* | N/A* |
| I-270 NB Off-Loop to WB Montrose Rd | N/A* | N/A* | N/A* |
| I-270 NB Off-Ramp to EB Montrose Rd | 0 | 0 | No |
| **I-270 West Spur at Westlake Terrace** | | | |
| I-270 Spur ML SB Off-Ramp to Westlake Terrace | 437 | 283 | No |
| I-270 Spur ML NB Off-Ramp to Westlake Terrace | 111 | 70 | No |
| **I-270 West Spur at Democracy Blvd** | | | |
| I-270 Spur SB Off-Ramp to Democracy Blvd | 250 | 818 | No |
| I-270 NB Off-Ramp to WB Democracy Blvd | 172 | 165 | No |
| I-270 NB Off-Ramp to EB Democracy Blvd | 477 | 211 | No |
| **I-270 East Spur at Rockledge Dr/MD 187 (Old Georgetown Rd)** | | | |
| I-270 SB/EB Off-Ramp to Rockledge Blvd | 441 | 351 | No |
| I-270 NB/WB Off-Ramp to Rockledge Blvd | N/A* | N/A* | N/A* |
| I-270 NB/WB Off-Ramp to MD 187 | 125 | 106 | No |
| **I-495 at MD 190 (River Rd)** | | | |
| I-495 OL Off-Ramp to MD 190 | 156 | 140 | No |
| I-495 OL ML Off-Ramp to MD 190 | 72 | 122 | No |
| I-495 IL ML Off-Ramp to MD 190 | 17 | 160 | No |
| I-495 IL Off-Ramp to MD 190 | 252 | 189 | No |
| **I-495 at MD 187 (Old Georgetown Rd)** | | | |
| I-495 OL Off-Ramp to MD 187 | 431 | 459 | No |
| I-495 IL Off-Ramp to MD 187 | 166 | 357 | No |
| **I-495 at MD 355 (Rockville Pk)/I-270 East Spur** | | | |
| I-495 OL Off-Ramp to NB MD 355 | N/A* | N/A* | N/A* |
| I-495 IL Off-Ramp to SB MD 355 | 400 | 288 | No |

*Uncontrolled movement; no queue reported in Synchro

00001769



#### 6.5.4     2045 Conditions

**Figure 6-60** summarizes the number of intersections operating at LOS 'A' through 'F' with No Build conditions and the Preferred Alternative.

**Table 6-27** summarizes 2045 delay and LOS at study intersections, based on Synchro under No Build conditions and the Preferred Alternative. As shown, 2 intersections are projected to operate at LOS 'F' during the AM peak hour and 5 intersections are projected to operate at LOS 'F' during the PM peak hour with No Build conditions. Additionally, 4 intersections are projected to operate at LOS 'E' during the AM peak hour and 1 intersection is projected to operate at LOS 'E' during the PM peak hour with No Build conditions. With the Preferred Alternative, 1 intersection is projected to operate at LOS 'F' during the AM peak hour and 4 intersections are projected to operate at LOS 'F' during the PM peak hour. Additionally, 1 intersection is projected to operate at LOS 'E' during the AM peak hour and 2 intersections are projected to operate at LOS 'E' during the PM peak hour with the Preferred Alternative, including one intersection that operates at LOS 'F' with No Build conditions. While there are more intersections with the Preferred Alternative (67 intersections) than with No Build conditions (60 intersections), fewer intersections operate at LOS 'E'/'F' with the Preferred Alternative.

**Table 6-28** summarizes queuing at ramp junction intersections. As shown, no queues spill back onto the freeways.

00001770



I-495 & I-270 Managed Lanes Study
Draft Application for Interstate Access Point Approval

Figure 6-60: 2045 No Build vs Preferred Alternative Synchro Number of Intersections by LOS



00001771



I-495 & I-270 Managed Lanes Study
Draft Application for Interstate Access Point Approval

## Table 6-27: 2045 No Build and Preferred Alternative Synchro Intersection Delay and LOS Results

| Intersection | No Build | | Preferred Alternative | |
|---|---|---|---|---|
| | AM Delay (LOS) | PM Delay (LOS) | AM Delay (LOS) | PM Delay (LOS) |
| **I-270 at I-370 (Sam Eig Hwy)** | | | | |
| Sam Eig Hwy at Fields Rd | 23.4 (C) | 29.6 (C) | 23.5 (C) | 29.1 (C) |
| Washingtonian Blvd at I-370 WB Ramps | 22.1 (C) | 20.7 (C) | 22.2 (C) | 23.3 (C) |
| Washingtonian Blvd at I-370 EB Ramps | 11.5 (B) | 21.7 (C) | 14.0 (B) | 26.9 (C) |
| Sam Eig Hwy SBR at MD 119 (Great Seneca Hwy) | 5.0 (A) | 12.4 (B) | 4.8 (A) | 12.2 (B) |
| Sam Eig Hwy at MD 119 (Great Seneca Hwy) | 34.7 (C) | 46.4 (D) | 34.1 (C) | 46.4 (D) |
| Sam Eig Hwy at Diamondback Dr | 30.6 (C) | 40.0 (D) | 30.7 (C) | 40.1 (D) |
| **I-270 at Shady Grove Rd** | | | | |
| Omega Dr at MD 28 (Key West Ave) | 38.8 (D) | 41.2 (D) | 38.2 (D) | 41.2 (D) |
| Omega Dr at I-270 SB Off-Ramp (Unsignalized)* | 36.1 (E) | 98.8 (F) | 32.2 (D) | 98.0 (F) |
| Omega Dr/Fields Rd at Washingtonian Blvd | 7.8 (A) | 15.6 (B) | 7.8 (A) | 15.6 (B) |
| Shady Grove Rd at Corporate Blvd | 23.1 (C) | 33.8 (C) | 20.6 (C) | 31.8 (C) |
| Shady Grove Rd at I-270 SB Off-Ramp | 26.5 (C) | 18.6 (B) | 21.1 (C) | 18.4 (B) |
| Shady Grove Rd at I-270 NB Off-Ramp | 21.8 (C) | 12.5 (B) | 19.5 (B) | 8.6 (A) |
| Shady Grove Rd at Choke Cherry Rd | 25.0 (C) | 45.8 (D) | 24.4 (C) | 44.5 (D) |
| Redland Blvd at Piccard Dr | 10.9 (B) | 13.8 (B) | 13.0 (B) | 15.1 (B) |
| **I-270 at Gude Dr** | | | | |
| Gude Dr at Research Blvd | 68.7 (E) | 121.4 (F) | 29.2 (C) | 28.4 (C) |
| Gude Dr at I-270 HOT Lanes Access | N/A | N/A | 37.0 (D) | 32.4 (C) |
| Gude Dr at Piccard Dr | 11.5 (B) | 20.0 (B) | 14.8 (B) | 32.3 (C) |
| **I-270 at MD 28 (Montgomery Ave)** | | | | |
| MD 28 at Hurley Ave | 16.9 (B) | 24.2 (C) | 17.4 (B) | 24.4 (C) |
| MD 28 at I-270 SB Ramps | 13.0 (B) | 17.9 (B) | 7.7 (A) | 19.7 (B) |
| MD 28 at I-270 NB Off-Ramp/Nelson St | 23.3 (C) | 26.6 (C) | 21.1 (C) | 24.2 (C) |
| MD 28 at Laird St/Bullard Cir | 15.9 (B) | 16.1 (B) | 14.0 (B) | 15.5 (B) |
| **I-270 at MD 189 (Falls Rd)** | | | | |
| MD 189 at Wootton Pkwy | 57.9 (E) | 44.3 (D) | 48.8 (D) | 44.5 (D) |
| MD 189 at I-270 Ramps (SPUI) | 38.5 (D) | 55.1 (E) | N/A | N/A |
| MD 189 Crossover at I-270 SB Ramps | | | 17.3 (B) | 25.0 (C) |
| MD 189 EB at I-270 SB Off-Ramp | | | 5.1 (A) | 6.8 (A) |
| MD 189 WB at I-270 NB Off-Ramp | N/A | N/A | 2.9 (A) | 6.7 (A) |
| MD 189 Crossover at I-270 NB Ramps | | | 24.2 (C) | 25.0 (B) |
| MD 189 EB at I-270 NB Ramp | | | 7.9 (A) | 8.1 (A) |
| MD 189 at Great Falls Rd/Potomac Valley Rd | 18.0 (B) | 15.3 (B) | 18.8 (B) | 19.5 (B) |
| **I-270 at Wootton Pkwy** | | | | |
| Wootton Pkwy at Seven Locks Rd | 36.2 (D) | 27.7 (C) | 25.8 (C) | 31.9 (C) |
| Wootton Pkwy at Tower Oaks Rd | 25.3 (C) | 24.0 (C) | 26.2 (C) | 36.0 (C) |
| Wootton Pkwy at I-270 HOT Lanes Access | N/A | N/A | 26.1 (C) | 23.9 (C) |

*Unsignalized (stop-controlled) intersection; delay and LOS for worst approach shown

00001772


I-495 & I-270 Managed Lanes Study
Draft Application for Interstate Access Point Approval

**Table 6-27: 2045 No Build and Preferred Alternative Synchro Intersection Delay and LOS Results (Continued)**

| Intersection | No Build | | Preferred Alternative | |
|---|---|---|---|---|
| | AM Delay (LOS) | PM Delay (LOS) | AM Delay (LOS) | PM Delay (LOS) |
| **I-270 at Montrose Rd** | | | | |
| Montrose Rd at Seven Locks Rd | 30.0 (C) | 37.6 (D) | 29.9 (C) | 36.7 (D) |
| Montrose Rd at Potomac Ave (Unsignalized)* | 47.3 (E) | 143.3 (F) | 35.9 (E) | 162.9 (F) |
| Montrose Rd at Tower Oaks Blvd | 20.4 (C) | 12.0 (B) | 17.6 (B) | 15.1 (B) |
| Montrose Rd at Farm Ln | 2.0 (A) | 4.8 (A) | 2.0 (A) | 4.3 (A) |
| Montrose Rd at Hitching Post Ln/Farm Haven Dr | 14.3 (B) | 11.7 (B) | 14.2 (B) | 11.4 (B) |
| Tower Oaks Blvd at I-270 NB Ramps/GEICO Entrance | 19.1 (B) | 18.5 (B) | 17.9 (B) | 19.0 (B) |
| Tower Oaks Blvd at Commercial Dr | 4.0 (A) | 5.8 (A) | 3.6 (A) | 5.1 (A) |
| **I-270 West Spur at Westlake Terrace** | | | | |
| Westlake Terrace at Westfield Montgomery Mall/Motor City Dr | 13.5 (B) | 24.1 (C) | 9.8 (A) | 20.7 (C) |
| Westlake Terrace at I-270 West Spur Ramps | 14.1 (B) | 10.1 (B) | 37.5 (D) | 32.2 (C) |
| Westlake Terrace at Rockledge Dr | 34.9 (C) | 54.3 (D) | 34.8 (C) | 53.0 (D) |
| **I-270 West Spur at Democracy Blvd** | | | | |
| Democracy Blvd at Taveshire Way | 10.8 (B) | 11.7 (B) | 10.8 (B) | 11.3 (B) |
| Democracy Blvd at I-270 SB On-Ramp/I-270 SB Off-Ramp | 33.0 (C) | 50.9 (D) | 28.2 (C) | 39.5 (D) |
| Democracy Blvd at I-270 SB On-Ramp | 5.5 (A) | 18.6 (B) | | |
| Democracy Blvd at I-270 NB Ramps | 6.8 (A) | 7.5 (A) | 12.4 (B) | 12.3 (B) |
| Democracy Blvd at I-270 NB Off-Ramp | 20.0 (B) | 9.7 (A) | 16.3 (B) | 8.3 (A) |
| Democracy Blvd at Fernwood Rd | 47.3 (D) | 38.0 (D) | 41.5 (D) | 47.1 (D) |
| **I-270 East Spur at Rockledge Dr/MD 187 (Old Georgetown Rd)** | | | | |
| Rockledge Dr at Rock Forest Dr | 26.8 (C) | 40.6 (D) | 27.0 (C) | 41.1 (D) |
| Rockledge Dr at I-270 SB Ramps | 20.1 (C) | 40.6 (D) | 22.0 (C) | 34.8 (C) |
| Rockledge Dr at I-270 NB Ramps | 43.4 (D) | 32.9 (C) | 39.2 (D) | 33.4 (C) |
| MD 187 at Rock Spring Dr | 46.6 (D) | 98.7 (F) | 48.7 (D) | 96.8 (F) |
| MD 187 at I-270 SB Ramps | 25.8 (C) | 31.7 (C) | 25.9 (C) | 27.2 (C) |
| MD 187 at I-270 NB Ramps | 11.1 (B) | 15.6 (B) | 12.7 (B) | 14.8 (B) |
| MD 187 at Tuckerman Ln | 156.7 (F) | 92.3 (F) | 157.7 (F) | 94.2 (F) |
| **I-495 at MD 190 (River Rd)** | | | | |
| MD 190 at Seven Locks Rd | 41.6 (D) | 49.3 (D) | 38.0 (D) | 58.3 (E) |
| MD 190 at I-495 Outer Loop Off-Ramp | 13.5 (B) | 10.7 (B) | 21.6 (C) | 17.9 (B) |
| MD 190 at I-495 Inner Loop On-Ramp | 0.5 (A) | 3.7 (A) | 19.1 (B) | 21.6 (C) |
| MD 190 at Burdette Rd | 21.5 (C) | 49.9 (D) | 24.8 (C) | 79.9 (E) |
| MD 190 at I-495 Managed Lanes Access | N/A | N/A | 13.6 (B) | 23.0 (C) |
| **I-495 at MD 187 (Old Georgetown Rd)** | | | | |
| MD 187 at Lone Oak Dr/Manor Oak Way | 25.1 (C) | 20.7 (C) | 23.3 (C) | 21.0 (C) |
| MD 187 at I-495 Outer Loop Off-Ramp | 96.0 (F) | 11.6 (B) | 88.4 (F) | 12.9 (B) |
| MD 187 at I-495 Inner Loop Off-Ramp | 9.4 (A) | 17.2 (B) | 8.6 (A) | 24.6 (C) |
| MD 187 at Ryland Dr/Church Driveway | 16.5 (B) | 10.4 (B) | 17.7 (B) | 11.3 (B) |
| **I-495 at MD 355 (Rockville Pk)/I-270 East Spur** | | | | |
| MD 355 at Grosvenor Ln | 33.4 (C) | 36.5 (D) | 33.8 (C) | 35.3 (D) |
| MD 355 at I-495 Inner Loop Off-Ramp | 25.4 (C) | 16.5 (B) | 24.0 (C) | 20.8 (C) |
| MD 355 at Pooks Hill Rd | 35.7 (D) | 16.6 (B) | 36.6 (D) | 17.0 (B) |
| MD 355 at Alta Vista Rd/Bellevue Dr | 17.5 (B) | 29.3 (C) | 19.1 (B) | 28.4 (C) |

*Unsignalized (stop-controlled) intersection; delay and LOS for worst approach shown

OP·LANES
MARYLAND

I-495 & I-270 Managed Lanes Study
Draft Application for Interstate Access Point Approval

## Table 6-28: 2045 Preferred Alternative Synchro Ramp Queuing Summary

| Ramp | AM 95th %ile Queue (ft) | PM 95th %ile Queue (ft) | Issue? |
|---|---|---|---|
| **I-270 at Shady Grove Rd** | | | |
| I-270 SB Off-Ramp to Omega Dr | 100 | 171 | No |
| I-270 SB Off-Ramp to Shady Grove Rd | 513 | 232 | No |
| I-270 NB Off-Ramp to Shady Grove Rd | 423 | 175 | No |
| I-270 NB Off-Ramp to Piccard Dr/Redland Blvd | 41 | 51 | No |
| **I-270 at Gude Dr** | | | |
| I-270 ML SB Off-Ramp to Gude Dr | 205 | 281 | No |
| I-270 ML NB Off-Ramp to Gude Dr | 507 | 408 | No |
| **I-270 at MD 28 (Montgomery Ave)** | | | |
| I-270 SB Off-Ramp to MD 28 | 200 | 248 | No |
| I-270 NB Off-Loop to WB MD 28 | N/A* | N/A* | N/A* |
| I-270 NB Off-Ramp to EB MD 28 or Nelson St | 159 | 314 | No |
| **I-270 at MD 189 (Falls Rd)** | | | |
| I-270 SB Off-Ramp to WB MD 189 | N/A* | N/A* | N/A* |
| I-270 SB Off-Ramp to EB MD 189 | 34 | 48 | No |
| I-270 NB Off-Ramp to WB MD 189 | 9 | 65 | No |
| I-270 NB Off-Ramp to EB MD 189 | 152 | 101 | No |
| **I-270 at Wootton Pkwy** | | | |
| I-270 ML SB Off-Ramp to Wootton Pkwy | 156 | 203 | No |
| I-270 ML NB Off-Ramp to Wootton Pkwy | 254 | 248 | No |
| **I-270 at Montrose Rd** | | | |
| I-270 SB Off-Ramp to WB Montrose Rd | N/A* | N/A* | N/A* |
| I-270 SB Off-Loop to EB Montrose Rd | N/A* | N/A* | N/A* |
| I-270 NB Off-Loop to WB Montrose Rd | N/A* | N/A* | N/A* |
| I-270 NB Off-Ramp to EB Montrose Rd | 0 | 0 | No |
| **I-270 West Spur at Westlake Terrace** | | | |
| I-270 Spur ML SB Off-Ramp to Westlake Terrace | 497 | 327 | No |
| I-270 Spur ML NB Off-Ramp to Westlake Terrace | 115 | 90 | No |
| **I-270 West Spur at Democracy Blvd** | | | |
| I-270 Spur SB Off-Ramp to Democracy Blvd | 286 | 716 | No |
| I-270 NB Off-Ramp to WB Democracy Blvd | 201 | 251 | No |
| I-270 NB Off-Ramp to EB Democracy Blvd | 522 | 253 | No |
| **I-270 East Spur at Rockledge Dr/MD 187 (Old Georgetown Rd)** | | | |
| I-270 SB/EB Off-Ramp to Rockledge Blvd | 523 | 421 | No |
| I-270 NB/WB Off-Ramp to Rockledge Blvd | N/A* | N/A* | N/A* |
| I-270 NB/WB Off-Ramp to MD 187 | 223 | 141 | No |
| **I-495 at MD 190 (River Rd)** | | | |
| I-495 OL Off-Ramp to MD 190 | 163 | 145 | No |
| I-495 OL ML Off-Ramp to MD 190 | 78 | 132 | No |
| I-495 IL ML Off-Ramp to MD 190 | 17 | 194 | No |
| I-495 IL Off-Ramp to MD 190 | 268 | 194 | No |
| **I-495 at MD 187 (Old Georgetown Rd)** | | | |
| I-495 OL Off-Ramp to MD 187 | 434 | 285 | No |
| I-495 IL Off-Ramp to NB MD 187 | 107 | 425 | No |
| **I-495 at MD 355 (Rockville Pk)/I-270 East Spur** | | | |
| I-495 OL Off-Ramp to NB MD 355 | N/A* | N/A* | N/A* |
| I-495 IL Off-Ramp to SB MD 355 | 362 | 332 | No |

*Uncontrolled movement; no queue reported in Synchro

00001774


I-495 & I-270 Managed Lanes Study
Draft Application for Interstate Access Point Approval

# 7    SAFETY ANALYSIS

## 7.1    INTRODUCTION

The purpose of the I-495 & I-270 Managed Lane Study (MLS) is to develop a travel demand management solution that addresses congestion, improves trip reliability on I-495 and I-270 within the study limits, and enhances existing and planned multimodal mobility and connectivity. As demonstrated through the previous sections of this document, the study area experiences heavy congestion on a regular basis, with the most prevalent congestion occurring during the morning and evening peak periods. Slow speeds and stop-and-go conditions increase the potential for congestion-related crashes, such as rear-end and sideswipe crashes. Congested conditions may also increase the potential for aggressive driving, as motorists become frustrated while sitting in traffic. In addition, due to the congested conditions along I-495 and I-270, drivers often divert to alternate routes on surrounding arterials, collectors, and other crossroads to reduce their travel time and delay. Motorists on the roadway that are searching for a way to re-route their trip may also create a safety risk.

The Preferred Alternative proposes to construct a two-lane, High Occupancy Toll (HOT) managed lane network on I-495 and I-270 within the Phase I South study area. The limits of Phase 1 South are along I-495 from the George Washington Memorial Parkway to west of MD 187 and along I-270 from I-495 to north of I-370 and on the I-270 East and West Spurs. On I-495, the Preferred Alternative will construct two new HOT managed lanes in each direction from the George Washington Memorial Parkway to west of MD 187. On I-270, the Preferred Alternative will convert the one existing HOV lane in each direction to a HOT managed lane and construct one new HOT managed lane in each direction from I-495 to I-370. By providing additional travel choices, the Preferred Alternative is expected to reduce congestion on I-270 and I-495 within the study area and local roadway networks, allowing for more reliable travel times for all users, including emergency responders, which in turn is expected to improve existing safety issues.

While improving safety was not identified as part of the Purpose and Need of the MLS, in accordance with Technical Requirement 1 from the FHWA May 22, 2017, Policy Statement, it is required to demonstrate that "the proposed change in access does not have a significant adverse impact on the safety and operation of the interstate facility or on the local street network based on both the current and planned future traffic projections." The traffic safety analysis performed for this IAPA uses a combination of crash history review, identification of high crash locations, qualitative assessment, and predictive crash analysis to evaluate the safety impact of the Preferred Alternative on the study area. Safety impact evaluations include mainline lanes; existing, new, or modified ramps; ramp terminal intersections with a crossroad; or on the local street network within the study area, based on both the current traffic volumes and the planned future 2045 traffic volume projections. The safety methodologies are discussed below.

00001775

## 7.2    METHODOLOGIES

### 7.2.1    Historical Crash Data Review

Crash data within the study area was reviewed for a three-year period between January 1, 2016, and December 31, 2018, to determine existing predominant crash patterns and trends. The crash data used was obtained from MDOT SHA's Office of Traffic and Safety[10] and VDOT Tableau-Crash Analysis Tool (T-CAT)[11]. The crash study period reflects the most recent available crash data at the time of analysis initiation and the period specified in the IAPA Framework Document.

### 7.2.2    Existing High Crash Locations

To develop a concise list of locations along the freeways with more substantial crash patterns, crash rates for quarter-mile segments of the freeway mainline lanes were calculated and compared to the respective statewide average crash rates for other similar facilities to pinpoint locations with a crash rate at least two times the statewide average. The hot spot freeway locations were evaluated to determine the impact of the Preferred Alternative on existing safety performance. The statewide average crash rates used for this review were obtained from MDOT SHA's Office of Traffic and Safety and VDOT Tableau-Crash Analysis Tool (T-CAT).

The spatial analysis tool within ArcGIS software was used to map crashes and to pinpoint hot spot locations along the ramps, ramp intersections with a crossroad, and the local street network to identify crash clusters and recurring crash patterns. The hot spot locations were evaluated to determine the impact of the Preferred Alternative on existing safety performance. A visual crash cluster approach was used since MDOT statewide average crash rates were not available for these facility types. Additional information on the spatial analysis is in **Appendix J**.

Additionally, MDOT's Candidate Safety Improvement Locations (CSIL) were reviewed to determine locations previously identified through Maryland's systematic safety program that overlap with the study area. The CSIL are generated from a statewide ranking of frequency of Equivalent Property Damage Only (EPDO) crashes, which is a methodology that is intended to account for both crash frequency and severity to identify the state's most significant safety needs. The most recent and applicable CSIL lists were reviewed including the 2018 Candidate Safety Improvement Section (CSIS) list and the 2019 Candidate Safety Improvement Intersection (CSII) list.

---

[10] MDOT SHA's Office of Traffic and Safety processes, reviews, and summarizes crash data from the Maryland Automated Crash Reporting System (ACRS), which is the singular source of all traffic crash data in Maryland that is reported by the Maryland State Police, Maryland Transportation Authority Police, and the local law enforcement departments for cities, towns, and counties in Maryland.

[11] VDOT's Crash Analysis Tool is the primary source of Virginia crash data. It is a Tableau-based database developed by the Traffic Engineering Division of Highway Safety at VDOT and maintained by the DMV's Traffic Records Electronic Data System (TREDS).

00001776


### 7.2.3 Qualitative Assessment

All study interchanges were qualitatively assessed for the Preferred Alternative's impact on the safety performance of the interstate facility and local street network. Specifically, the assessment includes an explanation of the proposed access and geometric changes compared to the existing interchange configuration and access. It also assesses how safety may be impacted with the Preferred Alternative because of the geometric or access changes, or because of operational impacts associated with the Preferred Alternative.

### 7.2.4 Predictive Crash Analysis

The predictive crash analysis methodologies outlined in the Highway Safety Manual (HSM) were used to provide a quantitative-based approach analysis on how the Preferred Alternative impacts safety performance. The HSM, published in 2010, introduced a quantitative approach to evaluating roadway safety. In 2014, a supplement to the HSM was released which includes two new chapters to estimate crash frequency for both freeways and ramps. Prior to the development of the HSM, safety analysis techniques largely focused on a review of crash history and qualitative assessments. The predicted crash frequency tools used are listed below. Additional information on application and limitations of these tools are discussed in **Section 7.6.2**.

- The Enhanced Interchange Safety Analysis Tool (ISATe) was used for the predictive crash analysis of mainline freeway segments (i.e., General Purpose and Collector-Distributor lanes); interchange ramps and acceleration lanes; crossroad ramp terminals and intersections; and crossroad segments within the interchange influence area. The current version of the HSM does not provide a crash prediction methodology for estimating the safety performance of a separated managed lane facility. Due to this limitation, ISATe was not used to perform a predicted crash analysis for the HOT managed lanes, rather ISATe was used to provide a crash estimation for the General Purpose lanes, which was then used in combination with the other tools discussed below to assess the relative safety of the freeway facility.

- The Safety Performance Function (SPF) developed for the Virginia I-495 Express Lanes project was used for the predictive crash analysis of the proposed HOT managed lanes. This is the methodology that was used for VDOT's I-495 Express Lanes Northern Extension (NEXT) Interchange Justification Report. VDOT used historical crash data, traffic volume data, and roadway geometric data along the existing segments of I-495 Express Lanes to develop an SPF model for the I-495 Express Lanes. The VDOT SPF provides an estimation of future-year crashes for new Express Lane sections that will be included in the I-495 NEXT project Build Alternative. The Preferred Alternative will overlap and tie-in with the I-495 NEXT improvements on I-495 at the George Washington Memorial Parkway interchange. Due to the proximity and similarities between the HOT managed lanes proposed as part of the MLS and the Express Lanes in Virginia, VDOT's SPF for the I-495 Express Lanes was used to provide an estimation of the crashes in the HOT managed lanes for the analysis. These estimations were combined with the ISATe crash estimation for the General Purpose lanes to provide a relative comparison between the No Build conditions and the Preferred Alternative. See **Appendix K** for information on the development of the VDOT SPF.

00001777

- For specific ramp terminal configurations, the latest guidance published in TRB Journal Volume 2675 in 2021[12] was used for the analysis of the Single-Point Urban Interchange (SPUI) and Diverging Diamond Interchange (DDI) ramp terminals that are located within the study area. Please refer to **Appendix K** for the specific safety performance functions and crash modification factors used for this analysis as well as citations for the referenced research papers.
- The Urban and Suburban Arterial Analysis spreadsheets (which are based on the analysis outlined in Chapter 12 of the HSM) were used for the predicted crash analysis for study arterial crossroad segments and intersections with five or less travel lanes. Predicted crash analysis methodologies outlined in NCHRP 17-58 were used for the analysis of arterial crossroad segments and intersections with six or more lanes.

## 7.3    HISTORICAL CRASH DATA REVIEW

### 7.3.1    Overall Study Area

The historical crash trends within the study area during the crash study period (January 1, 2016 – December 31, 2018) are summarized below. Detailed summary tables supporting these trends are included in **Appendix J**. The summaries are shown by freeway (I-270 & East Spur, I-270 West Spur, I-495 in Maryland, or I-495 in Virginia) or by facility type (freeway, ramp, or crossroad).

- Approximately 4,700 crashes were reported over the three-year crash study period, of which nine resulted in a fatality; 68% of the crashes within the study area were property damage only. A breakdown of crash frequency and severity by freeway, ramp, and crossroads is in **Table 7-1.**
- Crash frequency increased between 2016 and 2018 by 8 – 10% each year while the AADT increased by approximately 1 – 2% per year. The crashes and AADT by year and facility are shown in **Figure 7-1** and **7-2**.
- The predominant crash type along the freeways is rear-end crashes, accounting for 57% of freeway crashes. The predominant crash type along the ramps is single vehicle crashes, accounting for 64% of ramp crashes. The predominant crash type along the crossroads is rear-end crashes, accounting for 40% of crossroad crashes. The distribution of crash type by facility is shown in **Figure 7-3**.
- The crash frequency, over year to year and across all study freeways is concentrated during select hours of the day, approximately between 6:00 AM and 10:00 AM and 3:00 PM and 7:00 PM. These hours are consistent with existing peak travel periods. The crash trends by year by year are shown in **Figure 7-4,** and the crash trends by hour by facility are shown in **Figure 7-5.**
- Environmental factors such as lighting, weather, and pavement conditions did not significantly affect the overall safety performance of the freeway.

---

[12] Publications sourced include "Safety Performance of Crossroad Ramp Terminals at Single-Point and Tight Diamond Interchanges" and the "Systematic Safety Evaluation of Diverging Diamond Interchanges Based on Nationwide Implementation Data".

00001778



I-495 & I-270 Managed Lanes Study
Draft Application for Interstate Access Point Approval

Almost three-fourths of the crashes along the study freeways are rear-end or sideswipe crashes. Research studies suggest that the unstable traffic flow during the rise and fall of congested operations increases the probability of rear-end and sideswipe crashes[13]. Additionally, across each of the four study freeways, $50 - 60\%$ of the crashes occurred during the peak travel periods as defined by the operations analysis. The high proportion of rear-end and sideswipe crash types, along with the high occurrence of crashes during peak travel periods, suggests a strong correlation between the existing congested freeway conditions and the safety performance of those freeways. The Preferred Alternative provides congestion relief and addresses existing and future travel needs, which can have a positive influence on reducing the potential for congestion-related crashes.

#### Table 7-1: Number of Crashes and Crash Severity by Facility between 2016 and 2018

| FACILITY | Facility | Length in miles[1] | Total Number of Crashes | Fatal and Injury Crashes | Property Damage Only Crashes | Proportion of Fatal and Injury Crashes | Proportion of Property Damage Only Crashes |
|---|---|---|---|---|---|---|---|
| FREEWAY | I-270 & East Spur | 9.6 | 1453 | 485 | 968 | 33% | 67% |
| | I-270 West Spur | 2.0 | 146 | 42 | 104 | 29% | 71% |
| | I-495 in Maryland | 5.8 | 849 | 243 | 606 | 29% | 71% |
| | I-495 in Virginia | 1.5 | 440 | 112 | 328 | 25% | 75% |
| | *FREEWAY TOTAL* | *18.9* | *2,888* | *882* | *2,006* | *31%* | *69%* |
| RAMP | I-270 & East Spur | 25.7 | 416 | 105 | 311 | 25% | 75% |
| | I-270 West Spur | 1.8 | 20 | 5 | 15 | 25% | 75% |
| | I-495 in Maryland | 14.6 | 121 | 35 | 86 | 29% | 71% |
| | I-495 in Virginia | 4.1 | 46 | 13 | 33 | 28% | 72% |
| | *RAMP TOTAL* | *46.2* | *603* | *158* | *445* | *26%* | *74%* |
| CROSSROAD ALONG | I-270 & East Spur | 3.3 | 777 | 296 | 481 | 38% | 62% |
| | I-270 West Spur | 0.5 | 59 | 20 | 39 | 34% | 66% |
| | I-495 in Maryland | 1.1 | 230 | 92 | 138 | 40% | 60% |
| | I-495 in Virginia | 0.2 | 146 | 45 | 101 | 31% | 69% |
| | *CROSSROAD TOTAL* | *5.1* | *1,212* | *453* | *759* | *37%* | *63%* |
| | **STUDY AREA** | **70.2 miles** | **4,703 crashes** | **1,493 F&I crashes** | **3,210 PDO crashes** | **32% F&I crashes** | **68% PDO crashes** |

[1]The mileage approximates the miles of roadway accounted for in the crash history assessment provided for the sole purpose of a frame of reference. The mileage values are comparable but may not be equal to the specific mileage of roadway evaluated for the traffic operations or predictive crash frequency.

---

[13] Thomas F. Golob, Will Recker, Yannis Pavlis. (2008). Probabilistic models of freeway safety performance using traffic flow data as predictors. *Safety Science*, Volume 46, Issue 9, 2008, Pages 1306-1333, Retrieved April 6, 2022, from Science Direct database <https://www.sciencedirect.com/science/article/pii/S0925753507001348>.

00001779

OP·LANES
MARYLAND    I-495 & I-270 Managed Lanes Study
Draft Application for Interstate Access Point Approval

### Figure 7-1 and 7-2: Annual Crash Frequency & AADT by Freeway Facility and Year



### Figure 7-3: Crash Type Distribution for Freeways, Ramps, and Crossroads





00001780

OP·LANES
MARYLAND
I-495 & I-270 Managed Lanes Study
Draft Application for Interstate Access Point Approval

### 7.3.2    Freeway Crash Trends by Time of Day

**Figure 7-4** shows the proportion of crashes occurring by hour of the day for each year of the crash study period.

Based on a review of hourly traffic volumes collected for this study, in addition to speed and travel time data collected from probe data and obtained from the Regional Integrated Transportation Information System (RITIS), the identified peak periods for traffic operations are 6:00 AM to 10:00 AM and 3:00 PM to 7:00 PM with peak hours reported for 8:00 AM to 9:00 AM and 5:00 PM to 6:00 PM, when speeds are the lowest. Due to the heavy traffic volumes and insufficient roadway capacity, recurring congestion is prevalent throughout the study corridors under existing conditions, specifically during these peak periods as shown by the collected traffic volumes and speed data.

As shown in the figure below, the crash frequency is highest during the identified hours of peak travel (shown by the grey boxes in the figure) and lowest during the hours outside of the peak travel periods. This shows that existing crashes are correlated to peak travel patterns, indicating that the congested operations of the study area contribute to the crash trends.

#### Figure 7-4: Crash Frequency Distribution by Time of Day by Year



00001781



I-495 & I-270 Managed Lanes Study
Draft Application for Interstate Access Point Approval

**Figure 7-5** shows the proportion of crashes occurring by hour by facility accounting for all crashes occurring within the three-year crash study period.

Across each of the four study freeways, 50 – 60% of the crashes occurred during peak periods (6:00 AM to 10:00 AM and 3:00 PM to 7:00 PM, as shown by the grey boxes in the figure), and all four study freeways have the similar trend of an increase in crashes during the peak periods.

### Figure 7-5: Crash Frequency Distribution by Time of Day by Facility



#### 7.3.3    Ramp Crash Trends

The number of crashes occurring over the three-year crash study period from January 2016 through December 2018 on the ramps within each interchange of the study area are shown in **Figure 7-6**. Approximately 600 crashes occurred along the ramps within the study area between 2016 and 2018. The ramps serving the I-270 at I-370 interchange experienced the highest number of crashes, while no crashes were reported along the ramps within the I-270 at Westlake Terrace interchange during the crash study period. See **Table 7-6** for additional information on crash patterns along select ramps that are identified as high crash locations per this study's safety analysis methodologies.

00001782

**Figure 7-6: Ramp Crashes by Interchange by Year**



00001783

### 7.3.4    Intersection Crash Trends

**Figure 7-7** shows the number of crashes that occurred at each study intersection within the study area and include intersections within the interchange that serve ramp junctions, as well as the next adjacent major intersections. Additionally, the Crash Severity Index[14] for each intersection is graphed, indicated by the blue circles. The Crash Severity Index is a weighted crash frequency adjustment to account for crash severity and is one of MDOT's tools to screen for locations that may be a candidate for a safety study. It is also used to rank locations for MDOT's systematic safety program – CSIL program. The Crash Severity Index value is an average of the Crash Severity Index for each year of the three-year crash study period from January 2016 through December 2018. While the vertical bar shows the number of crashes that occurred at each intersection over a three-year period, the Crash Severity Index provides a frame of reference for the severity of the crashes experienced at the location. A higher Crash Severity Index indicates a higher proportion of fatal and injury crashes. None of the intersections within the study area are on MDOT's current CSII list indicating that MDOT has not identified any of the intersections within the IAPA study area as a location with a significant crash severity history compared to other locations; refer to **Section 7.4.2** for more information. See **Table 7-6** for additional information on crash patterns at select intersections that are identified as a high crash location per this study's safety analysis methodology.

---

[14] MDOT's crash severity index assigns the following weighting factors to each severity type: fatality (15), incapacitating injury (7), non-incapacitating injury (4), possibly injury (2), and property damage only (1)

OP·LANES™
MARYLAND

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval



Figure 7-7: Intersection Crashes by Year with Crash Severity Index

00001785


## 7.4    EXISTING HIGH CRASH LOCATIONS

The crash data analysis identifies existing high crash locations, and the qualitative analysis considers how the Preferred Alternative may influence the existing crash patterns. Two methods are employed to identify the high crash locations. Freeway high crash locations are identified through a crash rate comparison to the statewide average crash rates for similar facilities. Since average crash rates for ramps, crossroad segments, and intersections were not available, high crash locations on ramps and crossroads were identified through a visual crash cluster analysis.

### 7.4.1    Freeway High Crash Rate Locations

Freeway crash rates (crashes per year per one hundred million vehicle miles traveled), are often used by MDOT SHA to determine locations that have a crash rate that is higher than the average statewide crash rate. To further evaluate the crash data and identify crash trends for the study area, I-270 and I-495 were evenly divided into quarter-mile segments, and a crash rate was calculated for each segment. The crash rate calculation is based on crash data for the three-year study period and AADT averaged across the same three years. Evaluating the corridors by quarter-mile segments is a common practice for large-scale studies conducted by MDOT SHA. Additionally, VDOT's Interchange Justification Report for I-495 Express Lanes Northern Extension, a project within the same National Capital Area region as the Preferred Alternative, also used the quarter-mile segment methodology to analyze crash data and identify crash trends along I-495.

The crash rates for each quarter-mile segment were then compared to the respective Maryland and Virginia crash rates for similar facilities. The statewide average crash rates are shown in **Table 7-2**. Crash rates are provided for three categories: fatal/injury crash rates, property damage only crash rates, and total crash rates. The average crash rates for the Maryland freeways represent a statewide average crash rate for state-maintained freeways with full access-control and three or more lanes. These average rates are provided by MDOT SHA's Office of Traffic and Safety. The average crash rates shown for the Virginia facilities represent a statewide average crash rate for urban interstates and were obtained from VDOT's Tableau Crash Database. See **Figure 7-8 throughFigure** 7-11 for a graphical representation of the crash rates by quarter-mile segments by study freeway.

As shown in **Table 7-3**, of the 37.66 miles of freeway within the study area accounting for both directions of each freeway, 27% of the study freeway mileage have a crash rate greater than the respective statewide average. To identify locations with the greatest safety needs and highest crash rates, quarter-mile segments with twice the statewide average crash rate for fatal/injury, property damage only, and total crash rates were determined. These segments are shown in **Table 7-4**. Of the 37.66 miles of freeway within the study area, 12% of the study freeway mileage have a crash rate two times greater than the statewide average. Broken down by crash severity, 9% of the study freeway mileage has a fatal and injury crash rate two times greater than the statewide average, and 14% of the study freeway mileage has a property damage only crash rate two times greater than the statewide average.

See **Section 7.4.4** for more information on the predominant crash patterns at the high crash locations and the potential impacts associated with the Preferred Alternative.

00001786

OP·LANES
MARYLAND
I-495 & I-270 Managed Lanes Study
Draft Application for Interstate Access Point Approval

Table 7-2: Average Crash Rates for Freeways in Maryland and Virginia

| Applicability to Study Freeways | Average Fatal and Injury Crash Rate | Average Property Damage Only Crash Rate | Average Total Crash Rate |
|---|---|---|---|
| | Rates shown in crashes per year per 100 million vehicle miles traveled | | |
| I-270 & East Spur I-270 West Spur I-495 in Maryland[1] | 16.1 | 28.2 | 44.3 |
| I-495 in Virginia[2] | 22.5 | 58.6 | 81.0 |

[1]Maryland statewide average crash rates are based on crash data for the 2016 to 2018 three-year period and AADT averaged over the same three years. The average crash rates shown for the Maryland facilities are for state-maintained divided full access-controlled freeways with three or more lanes.

[2]Virginia statewide average crash rates shown are based on crash data for the 2016 to 2018 three-year period for urban interstates and are obtained from VDOT's Tableau Crash Database.

Table 7-3: Proportion of Freeway with a Crash Rate Greater than Statewide Average

| Facility | Direction of Travel | Total Miles of Roadway | Number of Quarter-Mile Segments with Total Crash Rate Greater than the Statewide Average Crash Rate for Similar Facilities | Miles of Roadway with Total Crash Rate Greater than the Statewide Average Crash Rate for Similar Facilities | Percent of Roadway with Total Crash Rate Greater than the Statewide Average Crash Rate for Similar Facilities |
|---|---|---|---|---|---|
| I-270 & East Spur | Northbound | 9.55 | 12 | 3.00 | 31% |
| | Southbound | 9.55 | 9 | 2.25 | 24% |
| I-270 West Spur | Northbound | 2.00 | 2 | 0.50 | 25% |
| | Southbound | 2.00 | 1 | 0.25 | 13% |
| I-495 in Maryland | Northbound | 5.78 | 3 | 0.75 | 13% |
| | Southbound | 5.78 | 8 | 2.00 | 35% |
| I-495 in Virginia | Northbound | 1.50 | 4 | 1.00 | 67% |
| | Southbound | 1.50 | 2 | 0.50 | 33% |
| Total | | 37.66 | 41 | 10.25 | 27% |

00001787

OP·LANES™
MARYLAND
I-495 & I-270 Managed Lanes Study
Draft Application for Interstate Access Point Approval

### Figure 7-8: Freeway Crash Rates by Quarter-Mile Segments for I-270 and East Spur



00001788

**Figure 7-9: Freeway Crash Rates by Quarter Mile Segments for I-270 West Spur**



Total Crash Rate in 100 Million Vehicle Miles Traveled for Quarter Mile Segment

Fatal & Injury Crash Rate in 100 Million Vehicle Miles Traveled for Quarter Mile Segment

Statewide Average Crash Rate (44.3 Crashes Per Year Per 100 Million Vehicle Miles Traveled)

Two Times Statewide Average Crash Rate (88.6 Crashes Per Year Per 100 Million Vehicle Miles Traveled)

00001789


I-495 & I-270 Managed Lanes Study
Draft Application for Interstate Access Point Approval



**Figure 7-10: Freeway Crash Rates by Quarter-Mile Segments for I-495 in Maryland**

00001790

OP•LANES™
MARYLAND   I-495 & I-270 Managed Lanes Study
Draft Application for Interstate Access Point Approval

### Figure 7-11: Freeway Crash Rates by Quarter- Mile Segments for I-495 in Virginia



Total Crash Rate in 100 Million Vehicle Miles Traveled for Quarter Mile Segment

Fatal & Injury Crash Rate in 100 Million Vehicle Miles Traveled for Quarter Mile Segment

Statewide Average Crash Rate
NB: 97.00 Crashes Per Year Per 100 Million Vehicle Miles Traveled
SB: 86.00 Crashes Per Year Per 100 Million Vehicle Miles Traveled

Two Times Statewide Average Crash Rate
NB: 194.00 Crashes Per Year Per 100 Million Vehicle Miles Traveled
SB: 172.00 Crashes Per Year Per 100 Million Vehicle Miles Traveled

00001791


 I-495 & I-270 Managed Lanes Study
Draft Application for Interstate Access Point Approval

**Table 7-4: Quarter-Mile Freeway Segments with a Crash Rate Two Times Above the Statewide Average**

| Facility | Reference Interchange / Cross Street | Direction | Start Mile Point | End Mile Point | Crash Rate *Number of crashes per year per 100 million vehicle miles traveled* | | |
|---|---|---|---|---|---|---|---|
| | | | | | Fatal & Injury | Property Damage Only | Total |
| I-270 & East Spur | MD 187 | NB | 1.35 | 1.60 | 56.1 | 165.1 | 221.2 |
| | | SB | | | 62.7 | 59.4 | 122.1 |
| | | NB | 1.60 | 1.85 | 41.1 | 91.6 | 132.7 |
| | I-270 merge/split Tuckerman Lane | NB | 2.60 | 2.85 | 31.6 | 56.8 | 88.4 |
| | | SB | | | 44.2 | 82.1 | 126.3 |
| | Montrose Road | NB | 4.10 | 4.35 | 39.2 | 62.4 | 101.6 |
| | | SB | | | 52.2 | 91.4 | 143.6 |
| | MD 189 | NB | 5.35 | 5.60 | 25.3 | 58.1 | 83.4 |
| | MD 28 | NB | 6.35 | 6.60 | 43.4 | 121.2 | 164.6 |
| | | SB | | | 52.4 | 70.3 | 122.7 |
| | Shady Grove Road | NB | 8.35 | 8.60 | 50.0 | 115.0 | 165.0 |
| | | SB | | | 35.0 | 80.0 | 115.0 |
| | I-370 | NB | 9.10 | 9.35 | 26.1 | 73.2 | 99.3 |
| I-270 West Spur | Democracy Boulevard | NB | 1.00 | 1.25 | 24.1 | 59.0 | 83.1 |
| I-495 in Maryland | MD 190 / Cabin John Parkway | Inner Loop | 2.25 | 2.50 | 59.7 | 91.6 | 151.3 |
| | | Outer Loop | | | 47.2 | 99.9 | 147.1 |
| | Greentree Road Bridge | Inner Loop | 4.00 | 4.25 | 23.7 | 71.1 | 94.8 |
| | MD 187 | Inner Loop | 5.50 | 5.75 | 29.6 | 80.0 | 109.6 |
| | | Outer Loop | | | 35.6 | 115.6 | 151.2 |
| I-495 in Virginia | VA 193 | Inner Loop | 13.86 | 14.11 | 45.7 | 148.4 | 194.1 |
| | | | 14.11 | 14.36 | 41.9 | 140.8 | 182.7 |

Underlined interchanges indicate freeway segments that were identified as an MDOT SHA CSIL; see **Section 7.4.2**. **Bold** crash rates indicate freeway segments with average crash rates that are greater than two times the statewide average for similar facilities for respective crash rate type.

### 7.4.2    MDOT SHA Candidate Safety Improvement Locations

As part of MDOT's Highway Safety Improvement Program, MDOT SHA Office of Traffic and Safety develops a ranking of state-maintained intersections and one-half mile roadway sections and identifies them as Candidate Safety Improvement Locations (CSIL). Each MDOT SHA District Traffic division then performs traffic engineering studies to develop practical conceptual solutions that address identified roadway features or conditions that may contribute to the historical crash patterns at the CSIL. Locations are either categorized as Candidate Safety Improvement Sections (CSIS) or Candidate Safety Improvement Intersections (CSII). The CSIS and CSII lists are developed approximately every three years with each list offset by one and a half years. Therefore, the applicable CSIL lists at the time of this study are the 2018 CSIS list and the 2019 CSII list.

00001792

Instead of crash rates, MDOT's program identifies CSIL using a Crash Severity Index calculated from a modified Equivalent Property Damage Only (EPDO) scale. MDOT utilizes this method, as they found that high crash locations identified through these processes using three or more years of historical crash data often provide locations that have potential infrastructure solutions that may help reduce the severity of crashes. The 2018 CSIS list is based on 2018 Crash Severity Index data. The 2019 CSII list is based on 2019 Crash Severity Index data.

CSIS within the study area are shown in **Table 7-5**. These three segments are also identified in **Table 7-4** as locations with a crash rate more than two times the statewide average. No intersections within the study area have been identified as a CSII.

### Table 7-5: MDOT CSIL within the Study Area

| Facility | Reference Interchange or Cross Street | Start Mile Point | End Mile Point | Total Crashes | Severity Index |
|---|---|---|---|---|---|
| I-270 East Spur | MD 187 | 1.39 | 1.89 | 82 | 114 |
| I-270 | Shady Grove Road | 8.20 | 8.70 | 81 | 110 |
| I-495 in Maryland | MD 190 / Cabin John Parkway | 1.90 | 2.40 | 86 | 123 |

00001793


I-495 & I-270 Managed Lanes Study
Draft Application for Interstate Access Point Approval

### 7.4.3    Ramp and Crossroad High Crash Locations

High crash locations on ramps and along crossroads were identified through a visual crash cluster analysis since average crash rates were not available for these facilities. Crashes along the ramps and crossroads within the study area were spatially reviewed, visually identifying crash clusters. This process identified crash clusters using engineering judgement. For example, a pattern of multiple, run-off-the-road, fixed-object crashes along a ramp segment may be considered a crash cluster. Ramps and crossroads where no crash pattern was identified via the visual screening method were eliminated from further evaluation. Figures showing the results of the crash cluster analysis to identify high crash locations are in **Appendix J**.

### 7.4.4    High Crash Location Summary

The identified high crash locations along the freeway, ramps, ramp terminals, and intersections along the crossroads are shown on **Figure 7-12** and listed in **Table 7-6**. High crash locations were identified early on, so that each location with an existing crash pattern could be assessed to determine if there are design improvements that could be incorporated as part of the Preferred Alternative to better address safety performance concerns. **Table 7-6** provides a summary of the results of this process.

In **Table 7-6**, the locations are qualitatively discussed through identification of the predominant crash patterns; existing geometric features; an evaluation of the potential major contributing factors; and potential impacts (benefits and/or disbenefits) associated with the Preferred Alternative. For the purposes of this study, 12 quarter-mile freeway segments, 5 ramps, and 8 ramp terminals/intersections along the crossroads were identified as high crash locations based on historical crash rates and/or patterns. The identified freeway segments are those that experienced a crash rate greater than two times the statewide average; three of which are CSIS and therefore are part of MDOT's CSIL program. Additional discussion of the proposed access and interchange modifications and potential safety impacts for each interchange is provided in **Section 7.5**.

00001794


I-495 & I-270 Managed Lanes Study
Draft Application for Interstate Access Point Approval

## Figure 7-12: High Crash Locations within the Study Area



00001795

**Table 7-6: High-Crash Locations, Major Contributing Factors & Potential Impacts Associated with Preferred Alternative**

| | Location Shown from North to South | Predominant Crash Pattern | Geometric Features & Potential Contributing Factors | Potential Impacts Associated with Preferred Alternative |
|---|---|---|---|---|
| | **Quarter Mile Freeway Segments with High Crash Rates** | | | |
| A | I-270 local lanes entrance south of I-370 | • NB rear-end crashes at slip ramp entrance from local lanes to the express lanes south of I-370 | • High-volume merge at ramp from local lanes | • As part of the I-270 Innovative Congestion Management (ICM) project, the exit lane for I-370 will be extended to tie in with the entrance ramp from Shady Grove Road and the slip lane entrance from the local lanes to the express lanes will be removed; these improvements are expected to reduce weaving and the potential for weaving-related crashes in this section and will be maintained with the Preferred Alternative.<br>• With the Preferred Alternative, the separation between the express lanes and local lanes along I-270 will be removed as the local/Collector-Distributor system is over capacity. Six total northbound General Purpose lanes are proposed - five thru lanes and an auxiliary between Shady Grove Road and I-370. |

00001796

| Quarter Mile Freeway Segments with High Crash Rates | | | |
|---|---|---|---|
| **Location Shown from North to South** | **Predominant Crash Pattern** | **Geometric Features & Potential Contributing Factors** | **Potential Impacts Associated with Preferred Alternative** |
| B  I-270 at Shady Grove Road Interchange (CSIS) | • PM peak period rear-end crashes at merge from loop ramp from EB Shady Grove Road to I-270 NB local lanes<br>• Rear-end & single-vehicle crashes along I-270 Northbound local lanes immediately downstream of exit ramp to EB and WB Shady Grove Road | • High volume of traffic diverging and merging<br>• Congestion | • With the Preferred Alternative, during peak congestion times, the volume using the existing on-ramp to I-270 Northbound will be reduced by approximately 8% in 2045, and the volume using the northbound off-ramp to Shady Grove Road will be reduced by approximately 30% which may reduce the potential for crashes due to reduced exposure/frequency of weaving maneuvers.<br>• The Preferred Alternative removes the barrier-separated local lanes along I-270, which eliminates the slip ramps and respective merge/diverge conflict points but introduces a weaving section along the General Purpose lanes through this interchange area.<br>• The maximum queue lengths on the Shady Grove EB and WB on-ramps to I-270 NB will be significantly reduced with the 2045 Preferred Alternative during the PM peak period which reduces the magnitude of stop-and-go conditions that can increase the potential for crashes. |

00001797

OP·LANES
MARYLAND

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

| Quarter Mile Freeway Segments with High Crash Rates | | | | |
|---|---|---|---|---|
| | Location Shown from North to South | Predominant Crash Pattern | Geometric Features & Potential Contributing Factors | Potential Impacts Associated with Preferred Alternative |
| C | I-270 at MD 28 Interchange | • Single-vehicle & rear-end crashes at I-270 NB local lanes slip ramp merge to the express lanes south of MD 28 interchange<br>• Rear-end crashes at slip ramp from I-270 NB General Purpose lanes to local lanes north of MD 28 | • High volume traffic merges<br>• Left-hand merge condition | • The I-270 ICM project provides additional auxiliary lanes in both directions along I-270 between the MD 189 and MD 28 interchanges; these auxiliary lanes are intended to help reduce bottlenecks and weaving and will be maintained with the Preferred Alternative.<br>• The Preferred Alternative removes the Collector-Distributor facility along I-270, eliminating slip ramps and respective merge/diverge conflict points between the General Purpose and local lanes, which mitigates the hot spot crash location at the through and local lane merge points, but also adds a weaving section along the General Purpose lanes.<br>• The duration of maximum queue lengths on the MD 28 WB on-ramp to I-270 NB will be reduced with the 2045 Preferred Alternative which reduces the duration and magnitude of stop-and-go conditions that can increase the potential for crashes. |

00001798

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

| Quarter Mile Freeway Segments with High Crash Rates | | | |
|---|---|---|---|
| Location Shown from North to South | Predominant Crash Pattern | Geometric Features & Potential Contributing Factors | Potential Impacts Associated with Preferred Alternative |
| D I-270 at MD 189 Interchange | • NB PM peak period rear-end crashes | • Basic freeway segment<br>• Congestion | • The traffic analysis shows that the Preferred Alternative reduces density along the NB General Purpose lanes approaching this interchange, specifically in the northbound direction within the diverge segment to MD 189, which reduces the potential for stop-and-go conditions that can contribute to crashes.<br>• The duration of maximum queue lengths on the MD 189 EB and WB on-ramps to I-270 NB will be reduced with the 2045 Preferred Alternative which reduces the duration and magnitude of stop-and-go conditions that can increase the potential for crashes.<br>• The Preferred Alternative removes the barrier-separated local lanes along I-270, which eliminates the slip ramps and respective merge/diverge conflict points but introduces a weaving section along the General Purpose lanes through this interchange area. |

00001799

OP·LANES
M A R Y L A N D

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

| Quarter Mile Freeway Segments with High Crash Rates | | | | |
|---|---|---|---|---|
| | Location Shown from North to South | Predominant Crash Pattern | Geometric Features & Potential Contributing Factors | Potential Impacts Associated with Preferred Alternative |
| E | I-270 at Montrose Road Interchange | • SB rear-end crashes | • Cloverleaf interchange with short weaving sections along local lanes between loop ramps<br>• Congestion | • The I-270 ICM project provides an additional auxiliary lane along I-270 SB from Montrose Road to the West Spur, which is intended to help reduce bottlenecks and weaving and will be maintained with the Preferred Alternative.<br>• Although the weaving conflicts cited as a potential contributing factor exists under the Preferred Alternative, the removal of the Collector-Distributor facility will provide more capacity through the interchange, reducing congestion and the potential for stop-and-go conditions which can be a contributing circumstance to rear-end crashes. |

00001800

| Quarter Mile Freeway Segments with High Crash Rates | | | | |
|---|---|---|---|---|
| | Location Shown from North to South | Predominant Crash Pattern | Geometric Features & Potential Contributing Factors | Potential Impacts Associated with Preferred Alternative |
| F | I-270 over Tuckerman Lane & I-270 Y-Split | • Single-vehicle wet pavement crashes involving vehicles striking traffic barrier along I-270 SB over I-270 West Spur<br>• Rear-end crashes in both directions north of Tuckerman Lane | • Horizontal curve on bridge along I-270 SB over I-270 West Spur<br>• Potentially poor surface friction<br>• Potential speeding during uncongested times<br>• Congestion during peak periods | • The Preferred Alternative proposes increased shoulder widths and addresses variations in superelevation to make them AASHTO compliant.<br>• The surface friction will improve due to resurfacing proposed throughout the Preferred Alternative.<br>• The I-270 ICM project provides additional auxiliary lanes in both directions along the I-270 West Spur and I-270 mainline up to Montrose Road; these auxiliary lanes are intended to help reduce bottlenecks and weaving and will be maintained with the Preferred Alternative.<br>• The Preferred Alternative improvements further reduce the duration of congestion along I-270 which reduces the potential for stop-and-go conditions that can contribute to crashes, including rear-end crashes or vehicles swerving to avoid stopped vehicles. |
| G | I-270 East Spur at MD 187 Interchange (CSIS) | • Off-peak rear-end crashes along I-270 East Spur WB upstream of MD 187 interchange | • Diverge for right-side exit ramp | • No geometric changes are proposed as part of the Preferred Alternative at this diverge location.<br>• The Preferred Alternative reduces the duration of congestion along I-270 East Spur which reduces the potential for stop-and-go conditions that can contribute to crashes, including rear-end crashes or vehicles swerving to avoid stopped vehicles. |

00001801



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

| | Location Shown from North to South | Predominant Crash Pattern | Geometric Features & Potential Contributing Factors | Potential Impacts Associated with Preferred Alternative |
|---|---|---|---|---|
| H | I-270 West Spur at Democracy Boulevard | • NB rear-end crashes throughout the day approaching the exit ramp to Democracy Boulevard | • Beginning of HOV lane<br>• High volume non-HOV2 vehicles and trucks from left-most lane merge right to avoid a $500 fine & 1 point on license | • As the Preferred Alternative replaces the one HOV lane in each direction along I-270 Northbound and Southbound with two HOT managed lanes in each direction, the existing lane-change movement of northbound non-HOV vehicles weaving out of the leftmost lane when peak-period HOV restrictions are in effect will be eliminated.<br>• The Preferred Alternative reduces the duration of congestion along I-270 West Spur which reduces the potential for stop-and-go conditions that can be a contributing circumstance to crashes, including rear-end crashes. |
| I | I-495 at MD 187 Interchange | • Inner Loop rear-end crashes | • Diverge for right-side exit ramp<br>• Congestion | • No geometric changes are proposed at this interchange which is outside the limits of the Preferred Alternative.<br>• The HOT lane facility truncates approximately one mile west of the MD 187 interchange with at-grade ramps between the HOT lane facility and the General Purpose lanes creating new merge and diverge points along I-495.<br>• The Preferred Alternative reduces the duration of congestion along the Inner Loop, but congestion is still present due to downstream bottlenecks located outside the limits of the Preferred Alternative. |

Quarter Mile Freeway Segments with High Crash Rates

00001802

| Quarter Mile Freeway Segments with High Crash Rates | | | |
|---|---|---|---|
| Location Shown from North to South | Predominant Crash Pattern | Geometric Features & Potential Contributing Factors | Potential Impacts Associated with Preferred Alternative |
| J | I-495 at Greentree Road Bridge | • AM and PM peak period Outer Loop rear-end crashes | • Rightmost lane reduction on the Outer Loop requiring vehicles to merge left<br>• Congestion | • The Preferred Alternative removes the existing downstream lane reduction where the Outer Loop merges with traffic from the I-270 West Spur, eliminating this merge condition as contributing factor for rear-end crashes with the Preferred Alternative.<br>• The Preferred Alternative reduces the magnitude and duration of congestion along the Outer Loop, which reduces the potential for stop-and-go conditions that can be a contributing factor to crashes, including rear-end crashes. |

00001803

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

| Quarter Mile Freeway Segments with High Crash Rates | | | |
|---|---|---|---|
| Location Shown from North to South | Predominant Crash Pattern | Geometric Features & Potential Contributing Factors | Potential Impacts Associated with Preferred Alternative |
| K  I-495 at MD 190/Cabin John Parkway Interchange (CSIS) | • Outer Loop, rear-end, PM peak period crash cluster at diverge to Cabin John Parkway • Inner Loop, rear-end crash clusters at merges from Cabin John Parkway & at entrance ramp from MD 190 WB | • Multiple, closely spaced merges and diverges • Congestion | • The Preferred Alternative reduces the magnitude and duration of congestion along the Outer Loop, which reduces the potential for stop-and-go conditions that can be a contributing factor to crashes, including rear-end crashes. • The Preferred Alternative reduces the duration of congestion along the Inner Loop, but congestion is still present due to downstream bottlenecks located outside the limits of the Preferred Alternative. • With less General Purpose lane mainline and ramp volumes, less merging friction during the AM and PM peak periods is expected to be reduced. • The duration that maximum ramp queues exceed their storage capacity will be reduced during the afternoon peak period (compared to the No Build). • The Preferred Alternative removes all three existing loop ramps, reconfiguring the cloverleaf design to a diamond interchange. The reconfiguration removes the weaving segments between the existing loop ramps along the Outer Loop and reduces the potential for crashes due to horizontal curvature. |

00001804

| Quarter Mile Freeway Segments with High Crash Rates | | | |
|---|---|---|---|
| Location Shown from North to South | Predominant Crash Pattern | Geometric Features & Potential Contributing Factors | Potential Impacts Associated with Preferred Alternative |
| L  I-495 at VA 193 Interchange | • Inner Loop peak period rear-end crashes upstream of diverge to VA 193 and downstream of diverge to GWMP | • High volume diverges and left-hand merge from shoulder lane<br>• Congestion | • This interchange is included in VDOT's I-495 Express Lane Northern Extension IJR, which concludes that predictive safety analysis of the proposed Express Lanes through this interchange shows a significant reduction in crashes in the I-495 General Purpose lanes near VA 193. Furthermore, with the full Express Lanes network extended into Maryland, it is anticipated that the I-495 corridor in Virginia will operate with less congestion and improved safety.[15] |

---

[15] VDOT. I-495 Express Lanes Northern Extension (NEXT) Interchange Justification Report. April 2021.

00001805



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

| Ramps with High Crash Frequencies | | | | |
|---|---|---|---|---|
| | Location Shown from North to South | Predominant Crash Pattern | Geometric Features & Potential Contributing Factors | Potential Impacts Associated with Preferred Alternative |
| 1 | I-270 NB exit ramp to I-370 | • 58 crashes including 49 wet pavement crashes (38 fixed object, 4 sideswipes, 1 rear-end, & 6 other) which resulted in 1 fatality & 12 persons injured | • Weaving conditions approaching the ramp diverge<br>• Reverse curve<br>• Potentially high speeds<br>• Overhead guide signing<br>• Potentially poor surface friction | • As part of the I-270 ICM project (under construction), the exit lane for I-370 will be extended to tie in with the entrance ramp from Shady Grove Road and the slip lane entrance from the local lanes to the express lanes will be closed; these improvements are expected to reduce weaving approaching the diverge to I-370 and will be maintained with the Preferred Alternative.<br>• With the Preferred Alternative, there will be two HOT managed lanes along I-270 Northbound, that will have their own separate off-ramp to I-370. During peak congestion times, the volume using the existing ramp that will serve general-purpose traffic will be reduced by approximately 30% in 2045, which may reduce the potential for crashes due to reduced exposure.<br>• The Preferred Alternative also includes roadway resurfacing, which will improve roadway surface friction, address any existing cross-slope deficiencies and/or rutting that may be contributing towards wet-weather crashes. |

00001806



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

| | Ramps with High Crash Frequencies | | | |
|---|---|---|---|---|
| | Location Shown from North to South | Predominant Crash Pattern | Geometric Features & Potential Contributing Factors | Potential Impacts Associated with Preferred Alternative |
| 2 | I-270 SB exit ramp to Shady Grove Road/Omega Drive | • 30 crashes including 21 wet pavement crashes (20 fixed object & 1 other) which resulted in 1 injury | • Tight horizontal curvature<br>• Lane drop along I-270 SB onto Shady Grove Road<br>• Potentially poor surface friction<br>• Congestion<br>• Split within ramp to Omega Drive may be contrary to driver's expectations<br>• Vegetation overgrowth may limit horizontal sight distance during certain seasons | • The Preferred Alternative widens this ramp to three lanes approaching the split to Omega Drive providing additional deceleration and storage length for the movement from I-270 Southbound to Shady Grove Road.<br>• The surface friction will improve due to resurfacing proposed throughout the project. |
| 3 | I-270 NB exit ramp to Shady Grove Road/Redland Boulevard | • 17 crashes including 7 wet pavement crashes (6 fixed object & 1 sideswipe) which resulted in 1 injury | • Tight horizontal curvature<br>• Potentially poor surface friction<br>• Congestion<br>• Split within ramp to Redland Boulevard may be contrary to driver's expectations | • The Preferred Alternative widens this ramp and provides additional deceleration length for the movement from I-270 Southbound to Redland Boulevard.<br>• The surface friction will improve due to resurfacing proposed throughout the project. |
| 4 | I-270 NB exit ramp to MD 28 WB | • 39 crashes all wet pavement crashes (1 rear-end, 35 fixed object & 3 other) which resulted in 4 persons injured | • Tight horizontal curvature (loop ramp)<br>• Short deceleration lane<br>• Potentially poor surface friction<br>• Congestion<br>• Vegetation overgrowth may limit horizontal sight distance during certain seasons | • The Preferred Alternative reduces the duration of congestion along I-270 Northbound, which reduces the potential for stop-and-go conditions which can be a contributing circumstance to crashes.<br>• With the Preferred Alternative, during AM and PM peak congestion times in 2045, the volume using the existing off-ramp from I-270 Northbound to MD 28 Westbound is anticipated to be reduced by approximately 18% and 11%, respectively, which may reduce the potential for crashes due to reduced exposure. |

00001807

| Ramps with High Crash Frequencies | | | | |
|---|---|---|---|---|
| | Location Shown from North to South | Predominant Crash Pattern | Geometric Features & Potential Contributing Factors | Potential Impacts Associated with Preferred Alternative |
| 5 | I-270 SB exit ramp to Montrose Road EB | • 24 crashes, 20 of which were wet pavement crashes (all fixed object PDO) | • Tight horizontal curve (loop ramp)<br>• Potentially poor friction<br>• Congestion | • With the Preferred Alternative, the separation between the express lanes and local lanes along I-270 will be removed as the local/Collector-Distributor system is over capacity. Construction of the HOT managed lane facility and removal of the Collector-Distributor facility will provide more capacity through interchange, reducing congestion and the potential for stop-and-go conditions which can be a contributing circumstance to rear-end crashes.<br>• With the Preferred Alternative peak congestion times in 2045, the volume using the existing off-ramp from I-270 Southbound to Montrose Road Eastbound is anticipated to be reduced by approximately 9%, which could reduce the potential for crashes due to reduced exposure. |

00001808



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

| Ramp Terminals & Adjacent Intersections along Crossroad | | | |
|---|---|---|---|
| **Location Shown from North to South** | **Predominant Crash Pattern** | **Geometric Features & Potential Contributing Factors** | **Potential Impacts Associated with Preferred Alternative** |
| 1 | MD 119 at Sam Eig Highway Intersection | • 19 rear-end crashes with concentrations along the WB right-turn lane and the PM peak period | • Double right-turn with signal control<br>• Congestion<br>• Vegetation overgrowth obstructing ground-mounted signs | • The Preferred Alternative does not include changes at this location and volumes are expected to remain relatively the same. Therefore, the crash experience at this location is expected to remain like No Build conditions. |
| 2 | I-270 NB ramp terminal at Shady Grove Road | • 22 angle crashes which resulted in 30 persons injured; angle crashes related to failure to obey traffic signal (7) or failure to give full attention (8) | • Ramp terminal<br>• Far side span wire mounted signal heads are difficult to see as they fade out into the background<br>• Vegetation overgrowth limits corner sight distance | • The Preferred Alternative proposes to relocate Shady Grove Road approx. 25 feet north of the existing centerline, which includes relocating and reconstructing the traffic signal at the I-270 Northbound ramp terminal at Shady Grove Road. The proposed new traffic signal will have near side and far side mast arm poles, with improved signal visibility. |
| 3 | Shady Grove Road at Choke Cherry Road Intersection | • 14 NB left-turn crashes into Home Depot entrance (6 in 2016, 2 in 2017, 6 in 2018) which resulted in 7 persons injured | • Signalized intersection<br>• Blocked sightline for left-turning movements<br>• Protected-permissive signal phasing | • The Preferred Alternative does not include changes at this location and volumes are expected to remain relatively the same. Therefore, the crash experience at this location is expected to remain like No Build conditions. |
| 4 | Wootton Parkway at Seven Locks Road Intersection | • 13 left-turn crashes all involving EB & WB left-turns (5 in 2018, 6 in 2017, 2 in 2016) which resulted in 15 persons injured | • Signalized intersection<br>• High volume EB left-turns with permissive-only signal phasing<br>• WB left-turn protected-permissive signal phasing | • The Preferred Alternative includes modifying the signal phasing at this intersection to protected-only for eastbound and westbound left-turns, which will eliminate the potential for permissive left-turn crashes. |
| 5 | Wootton Parkway at Tower Oaks Boulevard Intersection | • 15 left-turn crashes involving left-turns from Wootton Parkway | • Signalized intersection<br>• Protected-permissive signal phasing<br>• WB Wootton Parkway double-left movement recently converted to protected-only signal phasing | • The Preferred Alternative does not include changes at this location; however, the recent change to protected-only left-turn phasing addresses the largest crash cluster. |

00001809



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

| Ramp Terminals & Adjacent Intersections along Crossroad | | | | |
|---|---|---|---|---|
| | Location Shown from North to South | Predominant Crash Pattern | Geometric Features & Potential Contributing Factors | Potential Impacts Associated with Preferred Alternative |
| 6 | Montrose Road at Tower Oaks Boulevard Intersection | • 3 angle crashes (1 injury, 2 PDO) involving SB left-turns from Tower Oaks Boulevard & WB through Montrose Road resulting in 1 person injured<br>• 10 rear-end crashes (4 WB, 6 EB) which resulted in 5 persons injured | • Signalized intersection<br>• Signal head visibility is restricted | • The Preferred Alternative does not include changes at this location and volumes are expected to remain relatively the same. Therefore, the crash experience at this location is expected to remain like No Build conditions. |
| 7 | MD 187 at Tuckerman Lane Intersection | • 11 NB MD 187 NB left-turn vs SB through crashes (3 in 2016, 4 in 2017, 4 in 2018) which resulted in 15 persons injured<br>• 6 SB MD 187 rear-end crashes | • Signalized intersection<br>• Left-turn lanes do not have a positive offset<br>• NB left-turn protected-permissive signal phasing | • The Preferred Alternative does not include changes at this location and volumes are expected to remain relatively the same. Therefore, the crash experience at this location is expected to remain like No Build conditions. |
| 8 | MD 355 at Grosvenor Lane | • 8 angle crashes for the Grosvenor Lane WB and MD 355 SB movement<br>• 6 rear-end crashes for MD 355 NB and 5 for SB movement<br>• 3 angle crashes related to the illegal MD 355 NBL movement | • Signalized intersection<br>• Signal head visibility is restricted<br>• Driver confusion may contribute towards illegal left turning movements | • The Preferred Alternative does not include changes at this location and volumes are expected to remain relatively the same. Therefore, the crash experience at this location is expected to like No Build conditions. |

00001810



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## 7.5    QUALITATIVE SAFETY ASSESSMENT

The Preferred Alternative proposes to construct a two-lane, managed facility along I-270 and I-495. On I-495, the Preferred Alternative will construct two new HOT managed lanes in each direction from the George Washington Memorial Parkway to west of MD 187. On I-270, the Preferred Alternative will convert the one existing HOV lane in each direction to a HOT managed lane and construct one new HOT managed lane in each direction from I-495 to I-370. However, there are other geometric modifications that are planned as part of the Preferred Alternative that may influence safety. For each interchange, a discussion is provided below to explain the proposed access and geometric changes compared to the existing interchange configuration and access. It also assesses how safety may be impacted with the Preferred Alternative because of the geometric or access changes, or because of operational impacts associated with the Preferred Alternative. **Table 3-1** provides an overall summary of the interchanges, proposed HOT managed lanes access, and proposed changes to the General Purpose lanes access. Please refer to **Appendix C** for the proposed lane diagrams and interchange configurations for the Preferred Alternative and **Appendix F** for the proposed conceptual guide signing plan for the Preferred Alternative.

There are 19 total interchanges within the IAPA influence area – this includes four interchanges that are the next adjacent interchange outside the limits of the Preferred Alternative (I-270 at MD 117, I-495 at VA 193, I-495 at MD 187, and I-495 at MD 355/I-270 East Spur). Access to the HOT managed lane facility is proposed at nine interchanges, which includes two locations where no access (General Purpose or managed) between the freeway and crossroad is currently provided. Additionally, new merges and diverges are proposed along I-495 west of MD 187 and I-270 East Spur east of MD 187 at the terminal locations of the HOT lane facility where the HOT managed lanes within the median tie into the General Purpose lanes along the freeway. Lastly, at-grade slip ramps are proposed along I-270 West Spur just north of I-495 near Democracy Boulevard to provide ingress and egress between the HOT managed lanes and General Purpose lanes in both directions.

### 7.5.1    Interchanges along I-270

**I-270 at MD 117 (next adjacent interchange)**

The interchange at I-270 and MD 117 is within the study area; however, the HOT lane facility terminates prior to this interchange at the adjacent interchange to the south (I-370). The Preferred Alternative maintains existing access to the freeway and does not include geometric changes. Impacts to the existing safety performance are not anticipated based on geometry; however, the expected reduction in congestion along I-270 may reduce the potential for congestion-related crashes such as rear-end crashes.

No existing hot spot locations were identified at this interchange.

**I-270 at I-370 (proposed HOT managed lane access)**

The existing interchange at I-270 and I-370 is a partial clover leaf interchange with a loop ramp in the southeast quadrant and directional ramps, including flyover ramps, for the remainder of the ramp connections. The proposed HOT managed lane facility starts and ends along I-270 at I-370. Drivers traveling eastbound or westbound on I-370 wishing to enter the HOT lane facility along I-270 Southbound may do so from new ramps connecting I-370 to I-270 Southbound HOT managed lanes. Similarly, new ramps will connect northbound vehicles using the HOT managed lanes along I-270 with access to I-370 Eastbound and Westbound. The

00001811


rightmost lane of the two northbound HOT managed lanes along I-270 will diverge to serve vehicles wanting to access I-370 Eastbound or Westbound and the second HOT managed lane will transition to the HOV lane (operating adjacent to the General Purposes lanes) just north of the bridge over I-370, where the alignment will tie into existing geometry. In the southbound direction, the first HOT managed lane will form from the HOV lane along I-270 just south of the bridge over I-370, which will transition to two southbound HOT managed lanes when the HOT lane ramps from I-370 Eastbound and Westbound merge together and then form the second HOT managed lane along I-270 Southbound.

As part of the I-270 Innovative Congestion Management project (under construction), the exit lane for I-370 will be extended to tie in with the entrance ramp from Shady Grove Road and the slip lane entrance from the local lanes to the express lanes will be closed; these improvements are expected to reduce weaving and the potential for weaving-related crashes in this section and will be maintained with the Preferred Alternative. In addition, with the Preferred Alternative, the separation between the express lanes and local lanes along I-270 south of the I-370 interchange will be removed. Six total northbound General Purpose lanes are proposed, including five thru lanes and an auxiliary lane between Shady Grove Road and I-370. The proposed transition back to existing geometry has the northbound local/Collector-Distributor system begin approximately 1,000 feet south of I-370, after the diverge to I-370 Eastbound and Westbound.

See *Location A, Ramp 1, and Intersection 1* in **Table 7-6** for a discussion of the hot spot locations at this interchange.

**I-270 at Shady Grove Road**

The existing interchange at I-270 and Shady Grove Road is a partial cloverleaf service interchange with loop ramps in the southeast and northwest quadrants. Access to the HOT managed lane facility is not proposed at this interchange; however, the Preferred Alternative modifies the existing ramps to accommodate mainline widening. As part of the I-270 Innovative Congestion Management project (under construction), the exit lane for I-370 will be extended to tie in with the entrance ramp from Shady Grove Road. This improvement will be retained with the Preferred Alternative. In addition, the off-ramp from I-270 Southbound to Shady Grove Road/Omega Drive will be widened to three lanes approaching the split to Omega Drive, and the off-ramp from I-270 Northbound to Redland Boulevard will be widened and additional deceleration length will be provided for the diverge. Otherwise, the entrance ramp and exit ramps to/from Shady Grove Road are realigned at the respective merge and diverge points to tie in with the widened mainline facility, but the realignments yield minimal changes to the ramp geometry and overall interchange operations relative to existing conditions.

In addition to providing a separate managed lane facility with two HOT lanes, the Preferred Alternative removes the existing Collector-Distributor facility through this interchange, which changes the typical General-Purpose lane cross-section along I-270 from four existing General Purpose (HOV/express) lanes in each direction that are vertically and horizontally barrier separated from two Collector-Distributor (local) lanes to five General Purpose lanes and an auxiliary lane. Removing the Collector-Distributor facility eliminates slip ramps and respective merge/diverge conflict points between the General Purpose and local lanes but also adds a weaving section through the interchange along the General Purpose lanes.

See *Location B*, *Ramps 2 and 3*, and *Intersections 2 and 3* in **Table 7-6** for a discussion of the hot spot locations at this interchange.

00001812

**I-270 at Gude Drive (new proposed interchange with HOT managed lane access only)**

Gude Drive overpasses I-270 with no existing access to the freeway. The Preferred Alternative does not provide access to the General Purpose lanes along I-270 but modifies the overpass, constructing new directional ramps in the median of I-270 to provide direct access to the HOT lane facility. A new signalized intersection is proposed at the HOT lane facility ramp terminal. The new signal introduces new conflict points; however, the new access to I-270 draws volume from adjacent interchanges (including Shady Grove Road and MD 28), reducing crash exposure at those interchanges. This interchange falls within an existing bottleneck location (see **Section 6.4.1**) where the bottleneck is partly caused by high traffic volumes entering and exiting I-270 from I-370, MD 28, MD 189, and Montrose Road. Providing additional access to the freeway, directly to the HOT lane facility, is expected to help alleviate existing bottleneck conditions and reduce the potential for congestion-related crashes without introducing merge, diverge, or weaving conditions to the General Purpose lanes.

No existing hot spot locations were identified at this interchange.

**I-270 at MD 28**

The existing interchange at I-270 and MD 28 is a partial cloverleaf interchange with loop ramps in the northwest, northeast, and southeast quadrants. Access to the HOT lane facility is not proposed at this interchange; however, the Preferred Alternative modifies the existing ramps to accommodate mainline widening. The entrance ramp and exit ramps to/from MD 28 are realigned at the respective merge and diverge points to tie in with the widened mainline facility, but the realignments yield minimal changes to the ramp geometry and overall interchange operations relative to existing conditions.

In addition to providing a separate managed lane facility with two HOT lanes, the Preferred Alternative removes the existing Collector-Distributor facility through this interchange, which changes the typical General-Purpose lane cross-section along I-270 from four existing General Purposes (HOV/express) lanes in each direction that are vertically and horizontally barrier separated from two Collector-Distributor (local) lanes to five General Purpose lanes and an auxiliary lane. Removing the Collector-Distributor facility eliminates slip ramps and respective merge/diverge conflict points between the General Purpose and local lanes but also adds a weaving section through the interchange along the General Purpose lanes.

See *Location C* and *Ramp 4* in **Table 7-6** for a discussion of the hot spot locations at this interchange.

**I-270 at MD 189 (reconfigure interchange to Diverging Diamond)**

The existing interchange between I-270 and MD 189 is a Single-Point Urban Diamond Interchange (SPUI). The Preferred Alternative converts this interchange to a Diverging Diamond Interchange (DDI) to accommodate mainline widening and maintain access to the General Purpose lanes. Access to the HOT lane facility is not proposed at this interchange. As a DDI requires a smaller footprint than a SPUI to process a similar volume of traffic, the conversion accommodates the mainline widening necessary to provide for the HOT lane facility within the median. In addition, during constructability reviews, it was determined that it would not be feasible to maintain the existing SPUI while building a new one during construction of the Preferred Alternative. The proposed configuration allows the interchange to be converted to a Tight Urban Diamond Interchange (TUDI) during construction/MOT and ultimately to a DDI.

00001813

In addition to operational benefits, a DDI has less conflict points than a SPUI, thus reducing the potential for crashes. Per *Diverging Diamond Interchange Informational Guide, Second Edition* (2021) "the reduction in conflict points is due to the unique crossover movements, which remove off-ramp to on-ramp through movements and eliminate several left-turning conflicts between the ramps and cross street. The biggest distinction in the significant decrease in crossing conflicts that typically lead to dangerous angle crashes". The DDI eliminates the potential for this type of crash since the left-turning traffic does not turn across the opposing through movement in a DDI configuration. In addition, the *Diverging Diamond Interchange Informational Guide, Second Edition* also states, "field studies at DDIs in the United States have shown that free-flow speeds through and between the crossovers are lower than the posted speed limit, even without interaction effects of other traffic." The geometric design of a SPUI is like a traditional intersection and does not require through traffic to slow down with a green signal indication. Slower speeds that could be expected with a DDI are less likely to result in crashes with serious injuries compared to when crashes occur at higher speeds.

In addition to providing a separate managed lane facility with two HOT lanes, the Preferred Alternative removes the existing Collector-Distributor facility through this interchange, which changes the typical General-Purpose lane cross-section along I-270 from four existing General Purposes (HOV/express) lanes in each direction that are vertically and horizontally barrier separated from two Collector-Distributor (local) lanes to five General Purpose lanes. Removing the Collector-Distributor facility eliminates slip ramps and respective merge/diverge conflict points between the General Purpose and local lanes but also adds a weaving section through the interchange along the General Purpose lanes.

See *Location D* in **Table 7-6** for a discussion of the hot spot location at this interchange.

### I-270 at Wootton Parkway (new proposed interchange with HOT managed lane access only)

Wootton Parkway overpasses I-270 with no existing access to the freeway. The Preferred Alternative does not provide access to the General Purpose lanes along I-270 but modifies the overpass, constructing new directional ramps in the median of I-270, to provide direct access to the managed lane facility. A new signalized intersection is proposed at the HOT lane facility ramp terminal. The new signal introduces new conflict points; however, the new access to I-270 HOT managed lanes draw volume from adjacent interchanges (including MD 189 and Montrose Road), reducing crash exposure at those interchanges. This interchange falls within an existing bottleneck location (see **Section 6.4.1**) where the bottleneck is partly caused by high traffic volumes entering and exiting I-270 from I-370, MD 28, MD 189, and Montrose Road. Providing additional access to the freeway, directly to the HOT lane facility, is expected to help alleviate existing bottleneck conditions and reduce the potential for congestion-related crashes without introducing merge, diverge, or weaving conditions to the General Purpose lanes.

See *Intersections 4 and 5* in **Table 7-6** for a discussion of the hot spot locations at this interchange.

### I-270 at Montrose Road

The existing interchange at I-270 and Montrose Road is a full, cloverleaf interchange. Access to the HOT lane facility is not proposed at this interchange; however, the Preferred Alternative modifies the existing ramps to accommodate mainline widening. The entrance ramp and exit ramps to/from Montrose Road are realigned at the respective merge and diverge points to tie in with the widened mainline facility, but the realignments yield minimal changes to the ramp geometry and overall interchange operations relative to existing conditions.

00001814


In addition to providing a separate managed lane facility with two HOT lanes, the Preferred Alternative removes the existing Collector-Distributor facility through this interchange, which changes the typical General-Purpose lane cross-section along I-270 from four existing General Purposes (HOV/express) lanes in each direction that are vertically and horizontally barrier separated from two Collector-Distributor (local) lanes to five General Purpose lanes and an auxiliary lane. Removing the Collector-Distributor facility eliminates slip ramps and respective merge/diverge conflict points between the General Purpose and local lanes but also adds a weaving section through the interchange along the General Purpose lanes.

See *Location E, Ramp 5,* and *Intersection 6* in **Table 7-6** for a discussion of the hot spot locations at this interchange.

### I-270 Y Split/I-270 at I-270 West Spur (proposed partial HOT managed lane access)

The interchange at I-270 and the I-270 West Spur is a system interchange, often referred to as the Y-split, where the north-south running I-270 splits, forming two legs of a triangle. The part veering to the west is referred to as the I-270 West Spur and the part veering east is referred to as the I-270 East Spur. Both spurs terminate at system interchanges with I-495, which serves as the third leg of the triangle. The I-270 West Spur at I-495 interchange and the I-495 at MD 355/I-270 East Spur interchanges are discussed in more detail below.

I-270 at the I-270 West Spur is a partial interchange where traffic from both I-270 West and East Spurs traveling northbound come together as I-270 Northbound traffic. I-270 Southbound diverges, splitting the freeway into I-270 West Spur traffic and I-270 East Spur traffic. With the Preferred Alternative, the freeway facility is widened to accommodate the median HOT lane facility. Ramps are proposed to serve the HOT managed lane facility for the same General Purpose movements that exist today, but access between (to/from) the HOT managed lanes and General Purpose lanes is not proposed within this interchange.

The crash cluster identified a trend of single-vehicle wet weather crashes striking the barrier along the overpass from I-270 Southbound to the I-270 East Spur. The Preferred Alternative reconstructs this existing flyover ramp by shifting the alignment and curvature slightly to the south to tie into the widened I-270 East Spur mainline. The reconstructed ramp is proposed to increase the right shoulder width on the bridge (edge line to barrier) by 1 to 2 feet, to provide a 10-foot shoulder and 2-foot offset. The left shoulder width on the bridge, on the inside of the curve, is proposed to increase from approximately 12.5 feet to 21 feet to provide increased horizontal sight distance. There is some existing variation in superelevation on either side of the bridge ranging from 4.9% to 6.5%; these will be addressed to be consistent with AASHTO compliant superelevation criteria by reconstruction of the ramp. The reconstructed ramp will also provide improved surface friction which may help mitigate the existing crash pattern.

Another crash cluster of rear-ends was identified along I-270 just north of this interchange, near Tuckerman Lane. This crash pattern was identified in both the northbound and southbound lanes. In general, the Preferred Alternative is expected to reduce congestion along I-270 and therefore reduce the potential for congestion-related crashes such as rear-end crashes. Specifically, future 2045 traffic operations show improved flow through this interchange when compared to No Build conditions not only between the Y-Split and MD 187 but also between the Y-Split and Democracy Boulevard during the afternoon peak period.

See *Location F* in **Table 7-6** for a discussion of the hot spot location at this interchange.

00001815

## 7.5.2    Interchanges along I-270 West Spur

**I-270 West Spur at Westlake Terrace (proposed HOT managed lane access)**

The interchange at I-270 West Spur and Westlake Terrace currently provides direct access ramps within the median to existing High Occupancy Vehicle (HOV) lanes to the north of the interchange only. As the Preferred Alternative replaces the one HOV lane in each direction along I-270 Northbound and Southbound with two HOT managed lanes in each direction, at this interchange the Preferred Alternative will replace the existing north-facing ramps in addition to constructing new south-facing ramps to provide full access to the HOT lane facility within the median of the I-270 West Spur. The new ramps will add a fourth leg to the existing signalized ramp terminal, introducing new conflict points. The Preferred Alternative does not provide access to the General Purpose lanes at this interchange.

No existing hot spot locations were identified at this interchange.

**I-270 West Spur at Democracy Boulevard**

The existing interchange at I-270 and Democracy Boulevard is a full access diamond interchange with a loop ramp in the southeast quadrant. Access to the HOT lane facility is not proposed at this interchange; however, the Preferred Alternative modifies the existing ramps to accommodate mainline widening. The entrance ramp and exit ramps to/from Democracy Boulevard are realigned at the respective merge and diverge points to tie in with the widened mainline facility, but the realignments generally yield minimal changes to the ramp geometry and overall interchange operations relative to existing conditions. The exception is that the Preferred Alternative consolidates the two existing signalized ramp terminals to the west of I-270 to a single, signalized ramp terminal, relocating the left-turn from Democracy Boulevard Westbound to the ramp to I-270 so that it aligns with the ramp terminal from I-270 Southbound. Consolidating these conflict points to a single location may improve driver expectancy and provide a safety benefit.

See *Location H* in **Table 7-6** for a discussion of the hot spot location at this interchange.

**I-270 West Spur north of I-495 (proposed at-grade slip ramps between HOT and General Purpose lanes)**

Slip ramps are proposed along I-270 West Spur Northbound and Southbound, serving vehicles traveling from the HOT lanes to the General Purpose lanes and from the General Purpose lanes to the HOT lanes, in both directions of I-270 West Spur. Along I-270 West Spur Northbound, the slip ramp from the General Purpose lanes to the HOT lanes runs from approximately 1,800 feet north of I-495 to approximately 200 feet north of Democracy Boulevard, and the slip ramp from the HOT lanes to the General Purpose lanes runs from approximately 500 feet north of Westlake Terrace to approximately 1,300 feet north of Westlake Terrace. Along I-270 West Spur Southbound, the slip ramp from the HOT lanes to the General Purpose lanes runs from just south of Westlake Terrace to approximately 700 feet south of Westlake Terrace, and the slip ramp from the General Purpose lanes to the HOT lanes runs from approximately 1,500 feet north of I-495 to approximately 500 feet north of I-495.

In 2045, with the Preferred Alternative, all General-Purpose lane segments along I-270 West Spur operate at LOS 'D' or better except during the 6-7 PM hour when some segments operate at LOS 'E' or 'F' due to spillback from a downstream bottleneck, though with significantly improved operations compared to the No Build

00001816



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

conditions. All HOT-lane segments along I-270 West Spur operate at LOS 'D' or better during all peak hours in 2045. These improved operations and reduced levels of congestion can be expected to reduce the potential for stop-and-go conditions that can contribute to crashes.

See *Location H* in **Table 7-6** for a discussion of the hot spot location in proximity to the proposed at-grade slip ramps.

### 7.5.3    Interchanges along I-270 East Spur

**I-270 East Spur at Rockledge Drive/MD 187**

The existing interchange at I-270 East Spur and Rockledge Drive/MD 187 consists of adjacent Tight Urban Diamond Interchanges (TUDIs). Access to the HOT lane facility is not proposed at this interchange; however, the Preferred Alternative modifies the existing ramps to accommodate mainline widening. The entrance ramp and exit ramps to/from Rockledge Drive/MD 187 are realigned at the respective merge and diverge points to tie in with the widened mainline facility, but the realignments generally yield minimal changes to the ramp geometry and overall interchange operations relative to existing conditions.

See *Location G* and *Intersection 7* in **Table 7-6** for a discussion of the hot spot locations at this interchange.

**I-270 East Spur east of MD 187 (proposed HOT managed lane truncation area)**

The HOT lane facility terminates to the east of the MD 187 interchange with at-grade ramps between the HOT lane facility and the General Purpose lanes creating new merge and diverge points along I-270. The existing left-most northbound lane (which currently operates adjacent to the General Purpose lanes and under HOV restrictions during peak periods) transitions into the northbound HOT lane. The southbound HOT lane transitions into a General Purpose lane. The horizontal and vertical barrier between the General Purpose lanes and the HOT lanes (northbound and southbound) terminates at this location.

No existing hot spot locations were identified in proximity to the proposed HOT managed lane truncation area.

**I-495 at MD 355/I-270 East Spur (next adjacent interchange)**

The Preferred Alternative does not propose any geometric changes at the I-495 at MD 355/I-270 East Spur interchange. The study area includes the interchange at I-495 at MD 355/I-270 East Spur, but the HOT lane facility's eastern truncation is upstream of this interchange, along I-495 just west of MD 187 and along I-270 East Spur just east of MD 187. Future 2045 AM traffic operations are expected to experience some degradation on the Inner Loop through the MD 355/I-270 East Spur interchange due to increased throughput reaching the downstream bottleneck between MD 97 and MD 185 more quickly in the Preferred Alternative. Comparable levels of congestion are anticipated through this area in both No Build and Preferred Alternative during the PM peak period. The Outer Loop operations through MD 355/I-270 East Spur are expected to be similar in the 6-8 AM hours but significantly improved compared to No Build conditions in the 8-10 AM hours. The PM peak period is expected to experience similar trends as the AM peak period, but with more congestion in the 6-7 PM hour. Traveling toward MD 355 along the I-270 East Spur, traffic operations are expected to experience comparable levels of congestion on I-270 East Spur Southbound with increased congestion approaching MD 355 during the 7-9 AM hours in the Preferred Alternative due to increased throughput reaching the downstream bottleneck between MD 97 and MD 185 more quickly. The Preferred Alternative is, however,

00001817

expected to experience significantly less congestion during the PM peak period, particularly between the 4-7 PM hours.

See *Intersection 8* in **Table 7-6** for a discussion of the hot spot location associated with the interchange.

### 7.5.4    Interchanges along I-495 in Virginia

**I-495 at VA 193 (next adjacent interchange)**

The Preferred Alternative does not propose any geometric changes at the I-495 at VA 193 interchange. The study area includes the interchange at I-495 and VA 193, but the HOT lane facility's southern truncation is upstream of this interchange.

See *Location L* in **Table 7-6** for a discussion of the hot spot location at this interchange.

**I-495 at George Washington Memorial Parkway (proposed HOT managed lane access)**

The HOT lane facility ties in with the Virginia Express Lane facility at this interchange and will be used as a continuous system, with two through travel lanes in each direction through the interchange. The Preferred Alternative provides full access to the HOT lane facility at this interchange and adjustment to the ramp geometry to accommodate mainline widening. Additionally, motorists traveling northbound in the General Purpose lanes will be able to access the northbound HOT managed lanes within the interchange, and motorists traveling southbound in the HOT managed lanes will be able to exit the HOT-lane system to access the southbound General Purpose lanes; both movements will be accommodated with grade-separated flyover ramps. In the southbound direction, a two-lane HOT lane exit ramp (one dedicated exit lane and one choice lane) will diverge from the HOT-lane mainline; a downstream decision point on the ramp will allow motorists to access either the George Washington Memorial Parkway (from the rightmost ramp lane) or a Collector-Distributor road, which will access the southbound General Purpose lanes/Georgetown Pike (from the leftmost ramp lane). In the northbound direction, the exit from the General Purpose lanes to the George Washington Memorial Parkway will be reconstructed to a two-lane exit ramp (one dedicated exit lane and one choice lane). A downstream decision point on the ramp will allow motorists to access George Washington Memorial Parkway from the rightmost ramp lane or the northbound HOT managed lanes from the leftmost ramp lane. The HOT lane access will merge with the ramp from the George Washington Memorial Parkway Westbound to the northbound HOT managed lanes prior to joining the HOT managed lanes as a left entrance just prior to the American Legion Bridge. The acceleration lane for this ramp will extend across the American Legion Bridge. Along the George Washington Memorial Parkway Westbound approaching I-495, motorists may first choose the right lane to access I-495 Northbound or the left lane to access I-495 Southbound. The existing exit to the I-495 Northbound General Purpose lanes will be unaltered, and downstream from the gore point for that exit, the right lane will exit to the I-495 Northbound HOT managed lanes. The left lane will continue to a downstream location where motorists can choose to access the I-495 Southbound General Purpose lanes or Express Toll Lanes.

Future 2045 traffic operations show that with the Preferred Alternative, morning and afternoon peak period congestion is significantly reduced, mitigating existing and future No Build stop-and-go conditions which can be a contributing factor in crashes. In addition to the improved mainline traffic flow, the existing George Washington Memorial Parkway Westbound to the Inner Loop ramp queue will no longer exceed available

00001818