- Topographic contours and other terrain features, such as the entry drive/path from Seven Locks Road and the gulley; and
- Additional relevant features, including those related to drainage, the limits of the bamboo, roads, driveways, planting areas, residences, and fences.

## 3.5    Geophysical Survey Methodology

Geophysical survey was conducted by HAP using a regular grid and differential global positioning system (DGPS) depending on the feasibility of each approach in different areas of the survey area. DGPS is more effective in areas where there is little tree canopy cover, allowing for the system to gain adequate satellite coverage for accurate GPS recording. Ground-penetrating radar (GPR) data were collected and recorded onto a dedicated data recorder and downloaded for data processing. Data processing was achieved using GPR-SLICE v7.0.

The GPR survey at Morningstar Cemetery was completed using a GSSI UtilityScan GPR system with a digital 350 MHz antenna. Data were collected in parallel transects spaced 0.25 meter (0.8 ft) apart within all survey areas. An arbitrary grid was established based on the northwest corner within the fence line. A north-south baseline was established to extend a survey grid over the areas able to be surveyed. The MDOT SHA ROW area was surveyed using DGPS to obtain accurate location information during the survey.

Data were collected during the survey at Gibson Grove Church using a GSSI SIR-3000 GPR system with 200 MHz antenna, while additional transects were surveyed using the GSSI UtilityScan and 350 MHz antenna. An arbitrary grid was established from the northeast corner of the church structure; an east-west baseline was extended from there to encompass areas north and west of the structure. See Section 4.7 below and the full geophysical survey report attached as Appendix G for more details regarding the surveys.

### 3.5.1    Limitations of GPR

It is important to consider the limitations of GPR for the detection of cultural resources. Anomalies detected using GPR survey represent potential subsurface features that must be confirmed using subsurface excavation methods. Several factors, including weak contrasts between features and the surrounding soils, the nature and condition of the ground surface, GPR antenna frequency, electrical conductivity of the ground, distance between transects, and soil types and rock content may impact the outcome of the GPR survey and the interpretations that can be made upon analysis of the data. GPR relies on distinctive, measurable contrasts in electrical conductivity between the buried remains and natural soils surrounding them (Horsley 2021). If the contrast is small, the reflection will be weak, resulting in possible missed or misinterpreted anomalies.

The condition of the ground surface can affect the quality of data and the depth of penetration of the radar. Surface features, such as concrete, gravel, trees, bushes, landscaping, debris, etc., can limit the connection between the antenna and the ground, and also the area able to be surveyed, resulting in gaps in the data. Collecting more data in an area enables a more complete interpretation of anomalies. Antenna frequency determines the horizontal and vertical spatial resolution and

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*                                                                                   *24*
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

00013915

exploration depth. To fully explore to a depth required to recognize burial features, some loss of horizontal and vertical spatial resolution is expected. The maximum depth of exploration is also dictated by the electrical conductivity of the ground; wetter, more clay-rich soils can reduce GPR penetration. The distance between transects is determined by the operator, and is based on the size of the targets; for best results, transects should run perpendicular to the orientation of the target. As discussed in Section 2.2.1, the channery soils and shallow bedrock of the Brinklow-Blocktown channery silt loam may have an impact on the quality of data from the GPR survey. The result is that GPR anomalies show potential disturbances below the ground surface, but the results are not conclusive. The anomalies may represent natural disturbances within the soil, such as tree roots, rocks, or different soil types; man-made disturbances, which are not the target, may be detected, such as modern utility trenches or landscaping excavations. The interpretation of detected anomalies depends on the quality of the data collected, the experience and skill of the GPR operator and analyst, and the type of anomaly that is detected and interpreted. Though interpretations can be made with a high level of confidence, they can only be confirmed through subsurface investigations.

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*                    25
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

00013916



**Figure 21:** Overview of the bamboo standing in northern section of the archaeology survey area, facing northwest (January 2021).



**Figure 22:** View of crewmembers cutting the bamboo along the fence in the east end of the archaeology survey area, facing northeast (January 2021).

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

*26*

00013917



**Figure 23:** View of cut bamboo laid on the ground to avoid burials, facing southwest (January 2021).



**Figure 24:** View of the Moses Hall foundation, with cut bamboo laid down in the background, facing southwest (January 2021).

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*                    *27*

00013918



**Figure 25:** View of the southeastern end of the archaeology survey area, showing bamboo cut and piled in the gully to the left, facing west (January 2021).



**Figure 26:** View of the northwestern archaeology survey area, showing cut bamboo and the fenceline, facing northeast (January 2021).

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery
and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*    *28*

00013919



**Figure 27:** View of trees fallen into the ROW after the bamboo was cut, facing northeast (March 2021).



**Figure 28:** View of work crews moving bamboo from within the fenceline to a chipping truck on the shoulder, facing northeast (March 2021).

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*                                                                    *29*

00013920



**Figure 29:** View of the gully in northeast corner of the cemetery property, cleared of bamboo, showing a discarded concrete structural fragment in the center, facing southwest (March 2021).



**Figure 30:** Overview of the northern portion of the archaeology survey area, showing all standing bamboo cut down, facing northeast (March 2021).

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*                    *30*

00013921



**Figure 31:** Overview after the completion of bamboo removal, showing the northwest portion of the archaeology survey area, facing northwest (March 2021).



**Figure 32:** Overview after the completion of bamboo removal, showing northeast portion of the archaeology survey area, facing east (March 2021).

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

*31*

00013922



**Figure 33:** View of fill piles at the top of the gully and brick border along the path, facing northeast (March 2021).



**Figure 34:** View of work in progress removing a tree in the background and Total Station mapping, facing northeast (March 2021).

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*                    *32*

00013923

## 4.0    PROJECT RESULTS

### 4.1    Regional Historical Background

*4.1.1    European Contact and Settlement (1634 to ca. 1700)*

Sir George Calvert, Lord Baltimore, was initially granted the charter for Maryland, but he died prior to its execution. Instead, his eldest son, Cecilius ("Cecil") Calvert, received the patent on June 20, 1682 (Works Progress Administration [WPA] 2014:50). When Cecil's brother, Leonard, arrived with approximately 200 European colonists in 1634, the Potomac River fall line was "a dynamic cultural boundary" (Potter 1993:154). Non-violent social interaction resulted in the exchange of various goods by peoples residing upstream and downstream from the falls of the river (Potter 1993:158–161). During the first few decades of the seventeenth century, the Piscataway was the primary Native American tribe in the region (WPA 2014:42).

The earliest European settlers to the southern part of the colony came from England, Ireland, and Wales via the Chesapeake Bay region, with Germans moving south from Pennsylvania into the western part of the colony (Wall 2012:21). The first land patent in the area that would become Montgomery County was a tract along Rock Creek granted in 1688 (Montgomery County, Maryland [MCM], and Montgomery County Historical Society [MCHS] 1999:3). In 1696, the area that would eventually comprise modern-day Montgomery, Prince George's, and Frederick counties, as well as the District of Columbia, was established as Prince George's County; it also included portions of today's Calvert and Charles counties, in addition to undesignated land in the northwestern part of the colony (Diamanti et al. 2008:27; MCM and MCHS 1999:3).

During this period of European settlement, the institution of slavery was relatively marginal in Maryland, as indentured English and Irish servants outnumbered enslaved Africans into the 1690s. Most of the persons of color in the colony at this time came from the Caribbean Islands, or elsewhere in the "New World;" several worked as indentured servants or had gained their freedom, either through the courts or by purchasing it, and accumulated their own property (Maryland State Archives [MSA] 2020:3).

*4.1.2    Colonial Development and a New Nation (ca. 1700 to 1815)*

Maryland underwent an extensive transformation toward the end of the seventeenth century, as the large-scale planters revolted against Calvert family rule, took control of the colony by consolidating their political power, and expanded their landholdings. Tobacco dominated agricultural production throughout the Chesapeake Bay region and the southern parts of Prince George's County, as the plantation system became firmly entrenched. This, coupled with political developments in Europe that disrupted the supply of indentured servants, prompted Maryland planters to increase their use of enslaved Africans, a change facilitated by the end of the English Royal African Company's monopoly of the Atlantic slave trade in 1698. This resulted in large numbers of Africans, mostly male, being forced into slavery (Diamanti et al. 2008:28; MCM and MCHS 1999:3; MSA 2020:4).

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*     33
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

00013924

By the early eighteenth century, soil exhaustion from tobacco production was profoundly impacting the Chesapeake Bay region, and farmers began to abandon their fields and move west in search of new land. The area that would become Montgomery County received a large influx of persons. As a result, Frederick County was established in 1748 from the western section of Prince George's County; it included all of the land in today's Frederick, Montgomery, Washington, Allegany, and Garrett counties (Diamanti et al. 2008:28; My Counties 2021). As the new arrivals established and worked their plantations, the population of enslaved Africans within the region increased. By the middle of the century, planters throughout the state began to see an advantage in having an indigenous labor force, and they began to import African women who would establish families with the men. In 1774, Maryland officially ended its participation in the international slave trade, instead building a reliance on the domestic slave trade (MSA 2020:6).

The colonists began to dispute British rule in Maryland following the passage of the Stamp Act in 1765. In June 1774, a meeting of the freemen of the lower part of Frederick County was called at the Hungerford Tavern in Rockville. The meeting concluded with the publication of the Hungerford Resolves, in which support for the city of Boston was declared, and a boycott of all English imports was ordered (Boyd 1879:51). In September and October 1774, the Continental Congress assembled in Philadelphia and adopted a plan for a non-importation, non-consumption, and non-exportation protest against the actions of Great Britain in Boston. After the bloodshed at Lexington and Bunker Hill, the Continental Congress ordered the creation of a Continental Army, with George Washington as commander-in-chief. Although no battles of the Revolution were fought on Maryland soil, armies from both sides marched through its land. The state also supplied many soldiers and goods to the cause. Roughly 5,000 enslaved persons in the Chesapeake region escaped to the British with the promise of freedom, many of whom enlisted in their forces; by 1780, the Continental Army began to accept free and enslaved persons of color, the latter only with their owner's permission (Boyd 1879:56-59; MSA 2020:8; Scharf 1882).

A bill to create Montgomery County had been passed on September 6, 1776, which divided Frederick County into three counties: Frederick (center), Montgomery (southeast), and Washington (west; Boyd 1879:56-59). Following the American Revolution, Montgomery County continued to develop through the construction of roadways, schools, and an attempt to make the upper Potomac navigable (Boyd 1879:69, 75-79). However, soil exhaustion from continued tobacco cultivation caused many planters to leave the county. The population dropped from 18,003 inhabitants (11,679 white, 294 free persons of color, 6,030 slaves) in 1790 to 15,058 total inhabitants (8,508 white, 262 free persons of color, 6,288 slaves) in 1800; however, the population rose again over the next decade, with the census recording 17,980 total inhabitants (9,731 white, 677 free persons of color, 7,572 slaves) in 1810. These numbers indicate that although the population of white persons fluctuated during this period, there was a growing reliance on enslaved labor despite a brief antislavery movement following the war (Boyd 1879:107; MSA n.d., 2020:9; United States Census Bureau [U.S. Census] 1790b:47, 1800b:50).

The War of 1812 began in June of that year, and had little impact on Montgomery County for some time. In 1813, ten British ships entered the Chesapeake Bay and began a campaign to rob inhabitants and destroy property. The arrival of the British once again brought hopes of freedom to enslaved African Americans, as many seized the opportunity to seek protection from the British Army; as with the Revolution, many persons of color, both free and enslaved, volunteered to serve as guides for the British army (MSA 2020:11). In August 1814, another British fleet arrived with

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*    34
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

00013925

3,000 soldiers with a plan to capture Washington, D.C. British forces burned the capital and sent officials fleeing into neighboring towns on their way to attempt to capture Baltimore. Baltimore was better prepared to face the assault, and was not taken (Farquhar 1952). During the attack on Washington, President James Madison, along with the Attorney General and other staff, fled to Brookeville and sheltered at the house of Caleb Bentley, the postmaster (Gambrill 1917). Madison waited for two days for news of the state of the capital, and left for Washington as soon as word was received that the British were retreating.

### 4.1.3    Antebellum Period and the Civil War (1815 to 1870)

Construction of both the Baltimore and Ohio (B&O) Railroad and the Chesapeake and Ohio (C&O) Canal began in 1828 (the railroad from Baltimore, and the canal from Georgetown), to facilitate the trade of goods and raw materials between the interior and the eastern seaboard (Reed 1980:6). Despite these developments, Montgomery County remained mostly rural during the antebellum period. Agriculture remained one of its principal industries, although tobacco cultivation began to gradually decline in favor of agricultural diversification. In response, the use of enslaved labor also gradually declined in Montgomery County (40 percent of the county's population was enslaved in 1800, compared to 30 percent in 1860), although the practice would continue until the state ratified a new constitution banning slavery in November 1864 (Abraham Lincoln's Emancipation Proclamation of January 1863 did not apply to Maryland). Encouraged by developments in the north, where slavery had been abolished, many enslaved persons in Maryland and other southern states sought freedom through the Underground Railroad, or escaped to the north on their own; Frederick Douglass fled Baltimore on a train (Diamanti et al. 2008:29; MCM and MCHS 1999:5-7; MSA 2020:12-21; U.S. Census 1800b:50, 1860:214). During the early nineteenth century, Maryland developed vibrant free African American communities in areas such as Baltimore and Olney in Montgomery County.

The Civil War began on April 12, 1861, with the Confederate forces' attack on Fort Sumter. The status of Maryland as a border-state, the strategic position it held between the North and the capital in Washington, D.C., and the opposing viewpoints of its leaders and residents made it the focus of many parties during the early months of the war, whether it was Confederate President Jefferson Davis encouraging the state to secede, or military surveillance of the state legislature by President Abraham Lincoln's administration (Randall and Donald 1969:231-233). Montgomery County was important as the border between the rebelling southern states and Washington, D.C. Federal troops were stationed in Montgomery County to guard the banks of the Potomac, as well as the C&O Canal, an important transportation link. Maryland never seceded from the Union, and it attempted to stay neutral by banning federal troops from crossing the territory. However, many Marylanders sympathetic to the Southern cause traveled to Virginia and the Carolinas to volunteer for service (Onderdonk and McSherry 2009). Enslaved persons made use of Union troop movements and occupation of the state to escape from bondage. Examples include several individuals who snuck aboard a train carrying Union soldiers through Frederick, and individuals entering Union encampments where the solders enlisted them as military laborers or servants. Upon Congress's abolishment of slavery in the District of Columbia in 1862, enslaved persons flocked to the city, where they often found employment as army or navy laborers, or in military hospitals. On August 25, 1862, Lincoln's war department officially sanctioned the recruiting of African American soldiers, which was further encouraged with the issuance of the Emancipation Proclamation. It is estimated that 178,895 persons of color (including over 8,000 from Maryland) had enlisted in the

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*    35
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

00013926

Union army prior to the end of the Civil War (MSA 2020:19-21; Randall and Donald 1969:391-393).

The first bloodshed of the Civil War occurred in Maryland when a Massachusetts regiment, marching through Baltimore from one train station to another on their way to defend the capital, was attacked in the streets by Confederate sympathizers. The Battle of Antietam, fought on September 17, 1862, near Sharpsburg, was one of the bloodiest of the conflict. As part of the Maryland Campaign to invade the North, the battle resulted in devastating casualties on both sides, with no true victor despite the fact that the Confederate push into the North was halted (Randall and Donald 1969:221-223). The Battle of Monocacy occurred outside of Frederick on July 9, 1864, as part of a Confederate attempt to raid Washington, D.C. While the battle resulted in the defeat of Union troops, the Confederate army was delayed for a day, allowing time for Union reinforcements to arrive at the capital ahead of a Confederate attack (Onderdonk and McSherry 2009; Randall and Donald 1969:435-436). In general, the residents of Montgomery County were subjected to constant disruption by the movements of the Union and Confederate armies, which sometimes included plundering of horses and food, or skirmishes between small detachments of soldiers (MCM and MCHS 1999:9-10).

### 4.1.4    Reconstruction and Agricultural Diversification (1870 to 1930)

Since Maryland never seceded from the Union, it was not subject to the reconstruction policies of the federal government following the Civil War. Despite that fact, however, dramatic changes occurred within the state, including Montgomery County, after the end of the Civil War and the emancipation of slaves. Smaller farms began to appear alongside larger plantations, some of which were owned by African American landholders; these farms were interspersed with small crossroads villages. African Americans began to establish their own communities, which often included churches, schools, benevolent societies, and social groups. Tobacco was still the predominant crop during this period, particularly in Prince George's County, but newer crops began to take a stronger hold in the agricultural landscape. By 1880, Montgomery County had become a major producer of corn and wheat. However, as railroads opened eastern markets to Midwestern agriculture, eastern farmers found it increasingly difficult to compete, and reoriented their farms to the cultivation of produce and dairy products (Diamanti et al. 2008:29-30; MSA 2020:23; Sween 1984). Local industry included the manufacture of farming equipment, blacksmithing, tanneries, and tin shops. In addition, taverns, blacksmith shops, and wheelwrights began to appear along major roadways.

Further expansion of transportation systems, and the resulting access to western markets, allowed land values to rise in Montgomery County. The Metropolitan Branch of the B&O Railroad, constructed through the county in 1873, connected Washington, D.C. with Frederick County. Along with the passage of the Civil Service Act of 1883, which created a stable job market for federal employees, this rail line allowed federal employees and workers to live outside the city, resulting in the creation of several residential communities along the line during the late nineteenth century. In addition, the existing road system that had suffered through years of neglect because of the Civil War was once again set as a high priority, and existing roadways were upgraded and maintained (Diamanti et al. 2008:29-30; Hiebert and McMaster 1976).

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*    36
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

00013927

Despite emancipation, this period saw African Americans fighting for equal rights and the same opportunities as their white neighbors. In 1868, the 14th Amendment was passed, granting citizenship rights for all persons born or naturalized in the United States; and in 1870, the 15th Amendment was passed, granting male persons of color the right to vote; Maryland did not ratify either until 1959 and 1973, respectively. In addition, the state tried to revive a system of indentured servitude that was essentially the equivalent of re-enslaving young African Americans; the practice was struck down by the U.S. Supreme Court in 1867. African Americans were also subjected to "racial terror lynchings," particularly if accused of violence or assault toward a white person; roughly 40 such occurrences prior to and after the Civil War have been documented in Maryland, but the exact number is unknown (MSA 2020:23-24, 46-47).

### 4.1.5   The Modern Period (1930 to Present)

The Modern period has witnessed the most profound changes to Montgomery County since the arrival of Europeans. The expansion of the federal government and the development of efficient automobile systems opened the county for suburban development. The number of farms was reduced to nearly half between 1920 and 1960, as several key governmental entities, such as the U.S. Nuclear Regulatory Commission and the Food & Drug Administration, or their supporting contractors, relocated or established themselves in the area. The Capital Beltway (I-495) was completed in 1964, spurring further growth in the county (Diamanti et al. 2008:30; P.A.C. Spero & Company 1996).

Demographics within Montgomery County also shifted during this period. As suburban growth increased, African American communities decreased. A rise in middle- to upper-income residents also occurred during this period. While suburban development remains the primary reason for this influx during this period, other reasons include the construction of technical businesses and research facilities (P.A.C. Spero & Company 1996). Today, Montgomery County is the most populous county in Maryland, and one of the most affluent counties in the United States (Mellnik et al. 2013; U.S. Census 2020); both positions are a result of its proximity to Washington, D.C.

### 4.1.6   Historic Aerial Analysis of the Archaeology Survey Area Landform

Analysis of historic aerials, including those from 1949, 1957, 1961, 1981 and 1994, clearly show the major benchmarks of development surrounding the archaeological survey area (Figures 35A and 35B). While the earlier 1949 and 1957 aerials show a relatively undeveloped area surrounding the location, the 1961 aerial clearly shows the effect that the construction of I-495 had on areas bordering the interstate (Figure 35B). The aerial shows the highway construction and the extent of grading and filling activities. The 1981 aerial shows the beginnings of the Evergreen housing development adjacent to the cemetery, particularly along Cypress Grove Lane. The 1994 aerial illustrates the 1992 expansion of I-495, which occurred primarily within the median (Havlik 2020). Additional site-specific analysis of the landform is provided throughout Section 4.4.

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*     37
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

00013928



**Figure 35A: 1949 and 1957 Historic Aerials**
Documentation of the Morningstar Tabernacle No. 88
Moses Hall and Cemetery (M:35-212) for the I-495 & I-270 Managed Lanes Study and
Remote Sensing of the Morningstar Cemetery and the Gibson Grove A.M.E. Zion Church (M:29:39)
Montgomery County, Maryland

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery
and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

00013929

1962

Gibson Grove A.M.E. Zion Church

Moses Hall

Seven Locks Road

Morningstar Cemetery

0    180
     Feet

1981

Gibson Grove A.M.E. Zion Church

Moses Hall

Seven Locks Road

Cypress Grove Lane

Morningstar Cemetery

0    180
     Feet

1994

Gibson Grove A.M.E. Zion Church

Moses Hall

Seven Locks Road

Cypress Grove Lane

Morningstar Cemetery

0    180
     Feet

● Gibson Grove A.M.E. Zion Church

⬭ Morningstar Cemetery

▭ Moses Hall

**Figure 35B: 1962, 1981, and 1994 Historic Aerials**

Documentation of the Morningstar Tabernacle No. 88
Moses Hall and Cemetery (M:35-212) for the I-495 & I-270 Managed Lanes Study and
Remote Sensing of the Morningstar Cemetery and the Gibson Grove A.M.E. Church (M:29:39)
Montgomery County, Maryland

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

Data Source: NETR 1962, 1981 and 1994   39

00013930

## 4.2     Previously Identified Cultural Resources and Site-Specific History

Prior to conducting field work, the potential of the archaeology survey area to contain significant archaeological resources and National Register of Historic Places-eligible (National Register-eligible) architectural properties was assessed by the MDOT SHA. The MDOT SHA assessment established the need for documentation of the cemetery within the archaeology survey area. A.D. Marble conducted background research examining the Maryland Historical Trust (MHT) site file maps and survey records, as well as examining the historic maps of the area. The background review also included research on previous cultural resource studies in the area and previously recorded architectural and archaeological resources to create a comparative context for the survey. Dovetail and A.D. Marble completed comprehensive documentary research specific to the Cabin John area, the Gibson Grove A.M.E. Zion Church, Moore's School, and the Moses Lodge. This section of the current report discusses that site-specific research, and summarizes those studies and resources within the archaeology survey area and a 0.5-mile (0.8-km) radius. Appendix B of the report includes detailed property chain of title for the Morningstar Tabernacle and Gibson Grove A.M.E. Zion Church.

### 4.2.1     Previous Surveys within a 0.5-Mile (0.8-Km) Radius of the Archaeology Survey Area

Two previous cultural resource surveys and one archaeological survey related to the Gibson Grove A.M.E. Zion Church were completed within 0.5 mile (0.8 km) of the archaeology survey area (Table 4). Digital copies of the reports were provided by MHT. The two most proximate surveys by Diamanti et al. (2008) and Alexandra Jones (2010) are discussed below, followed by the survey completed by American University in 1978.

*Table 4. Previous Cultural Resources Surveys within a 0.5-Mile (0.8-Km) Radius of the Archaeology Survey Area.*

| MHT File No. | Title | Author | Date |
|---|---|---|---|
| MO 236 | Phase I Archaeological Identification Survey for I-495 Capital Beltway Mainline Project and Stormwater Management Ponds, Montgomery and Prince George's Counties, Maryland | Melissa Diamanti, David J. Rue and Conran A. Hay | 2008 |
| - | Gibson Grove A.M.E. Zion Church Gone But Not Forgotten: The Archaeology of an African American Church (Doctoral dissertation U.C. Berkley) | Alexandra Jones | 2010 |
| MO 14 | Preliminary Archeological Reconnaissance of the Cabin John Relief Sewer, Montgomery County, Maryland (Contracts 78CT3604-A and 78CT3604-B) | June Evans | 1978 |

Diamanti et al. (2008) completed a Phase I survey for the I-495 Capital Beltway Mainline Project and Stormwater Management Ponds in 2008. One survey area extended along the Capital Beltway to the northern boundary of the cemetery parcel. The investigations included the excavation of 1,110 shovel test pits (STPs) and 15 test units (TUs). No subsurface testing was completed adjacent to the current survey area; however, testing was completed approximately 0.4 mile to the west along Osage Lane (Station 173-176, Inner Side), within the area bordering Gibson Grove A.M.E. Zion Church (Station 191-193, Outer Side) and on the opposite side of Seven Locks Road (Station 193-198, Inner Side; Figures 36 and 37).

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*     *40*
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

00013931



δ = Shovel Test
◢ = Shovel Test with Prehistoric Artifacts
ẓ = Shovel Test with Historic Artifacts
□ = Test Unit

0          200          0          60
feet                   meters

Figure 36
2008 Phase I Test Area, Station 173-176, Inner Side

Documentation of the Morningstar Tabernacle No. 88
Moses Hall and Cemetery (M:35-212) for the I-495 & I-270 Managed Lanes Study and
Remote Sensing of the Morningstar Cemetery and the Gibson Grove A.M.E. Zion Church (M:29:39)
Montgomery County, Maryland

X:\Graphics\Projects\P1591Z\Documentation and Archaeological Monitoring\P1591Z_Archy-Monitoring-Report1 Folder

00013932



d = Shovel Test
ꝺ = Shovel Test with Prehistoric Artifacts
ꝺ = Shovel Test with Historic Artifacts
□ = Test Unit

0          200          0          60
feet                    meters



## Figure 37
## 2008 Phase I Test Areas, Station 191-193, Outer Side; and Station 193-198, Inner Side
Documentation of the Morningstar Tabernacle No.88
Moses Hall and Cemetery (M:35-212) for the I-495 & I-270 Managed Lanes Study and
Remote Sensing of the Morningstar Cemetery and the Gibson Grove A.M.E. Zion Church (M:29:39)
Montgomery County, Maryland

Documentation of the Morningstar Tabernacle No.88 Moses Hall and Cemetery
and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church

Sources: Diamanti et al. 2008    42

00013933

X:\Graphics\Projects\P15912\Documentation and Archaeological Monitoring\P15912_Archy-Monitoring-Report2 Folder

Testing between Osage Lane and I-495 (Station 173-176, Inner Side) consisted of four STPs (C128 to C131), all of which were negative for cultural material (Figure 36). Testing also occurred just to the southwest of Gibson Grove A.M.E. Zion Church (Station 191-193, Outer Side) and consisted of two STPs (C80 and C81), both of which were negative for cultural material (Figure 37). The area was described as being located within lawn areas in residential backyards and a wooded area on the side of a small natural drainageway next to Seven Locks Road (Diamanti et al. 2008:40). This area was likely one of the same spots tested by Jones during her 2008 survey, which she also found as negative for cultural material (Jones 2010:19). Archaeologists were denied access to test within the western portion of the area, and other portions were noted to be too steep to test.

Phase I testing within the area located across Seven Locks Road from the cemetery entrance (Station 193-198, Inner Side) consisted of six STPs (C79, A111 to A115) and a TU (TU A4; Figure 37). The tested area extended from an upland east into the floodplain of Cabin John Creek. The STP located on the upland recovered three historic ironstone ceramic sherds within the initial A-horizon. Tests located within the floodplain area extended to a depth of 5.8 feet bgs and recovered a piece of post-1935 container glass, a secondary quartz flake, and quartz shatter. The precontact material was identified as an isolated find (18MOX109-1), and no additional testing was recommended for the area (Diamanti et al. 2008:40).

Overall, the 2008 survey resulted in the identification of nine archaeological sites and ten isolated precontact finds along I-495. Additionally, resources associated with two previously identified sites (18MO514 and 18PR220) were also identified during the survey. One of the two previously identified sites and eight of the nine newly identified sites were recommended not eligible for the National Register (Diamanti et al. 2008). None of the identified sites were recorded within or near the current archaeology survey area.

Alexandra Jones completed historical research and archaeological excavations within the Gibson Grove A.M.E. Zion Church property for a 2010 doctoral dissertation at the University of California (U.C.) Berkeley (Jones 2010). The main objective was to identify the location and recover the remains of two children that were thought to have been buried on the church property prior to 1912. The excavations spanned two months in the summer of 2008, and included three phases of investigation consisting of Total Station mapping/pedestrian survey (referred to as Phase I), metal detection survey/phosphate soil testing/STPs (referred to as Phase II) and TUs (referred to as Phase III). The information presented in the following section is taken from the aforementioned 2010 doctoral dissertation.

Phase I of the survey consisted of Total Station mapping of the church site and a comprehensive pedestrian survey of the site and cemetery. A 2-meter-by-2-meter grid was established across the site, the cross points of which would later serve as STP locations. The pedestrian survey identified two stones bracketing a large tree behind the church. Since the stones were similar to those at the Morningstar Cemetery, this area was noted as a potential location for the child burials. Analysis of the elevation data from the mapping and features identified during the pedestrian survey revealed that these two stones were the only anomalies present within the site (Jones 2010:20).

The project then moved into Phase II of the survey, consisting of a metal detector survey, phosphate soil testing, and the excavation of STPs. Ground-penetrating radar was also planned

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*    43
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

00013934

during this phase, but was unable to be completed due to schedule conflicts. The metal detector survey of the site identified 36 hits where metal was present; each location was marked with a flag (Jones 2010:20). Unfortunately, the metal detecting did not yield any useful information on the location of the burials, and recovered mostly nails associated with the 2004 church fire. Soil sampling, using a hand-auger, was subsequently completed across the 2-meter-by-2-meter grid and included a control sample from off-site (Jones 2010:24). With no significant amount of phosphates (typical of soils with burials) detected during the soil sampling, the survey moved to the excavation of STPs. Like the soil sampling, the STPs were placed across the 2-meter-by-2-meter grid. Additional tests were placed in the yard in front of the church structure to ensure the entire property was tested (Jones 2010:24). STPs were to be excavated to a meter below ground surface; however, dense roots prevented this in some tests.

A total of 51 STPs were excavated at the church site, and 848 artifacts were recovered, with 26 tests (or 51 percent) being completely sterile of cultural material (Figure 38). The artifacts included solely architectural material likely related to the 2004 church fire. Jones noted that the lack of other types of artefactual material, such as those from domestic, activity, and personal artifact groups, was baffling considering the property had been in constant use for over 100 years (Jones 2010:25). Based on the results of the first two phases of survey, it was concluded that no burials were located within the church site, but were more likely buried within the adjacent property, which had been sold years prior to the start of the archaeology project (Jones 2010:3, 27).

The final phase of the survey (Phase III) involved the excavation of six 1.5-meter-by-1.5-meter TUs within the church site. The locations of these TUs were based on the results of the earlier phases of the survey, and they were also placed within areas that would give an accurate sample of the site. Again, much like the STPs, the primary artifacts recovered from the TUs were architectural in nature, likely related to the 2004 church fire (Jones 2010:30). The exceptions to this were a President Wilson button, a few pieces of container glass, and a few ceramics (Jones 2010: Appendix C).

Jones's conclusions were two-fold. Firstly, if there were ever any burials within the current church site, large tree roots would have likely disturbed them so severely that they would not be detectable today. Secondly, the absence of artifactual proof, including items typically placed on top of graves and non-architectural artifacts, indicated that the back portion of the church property was not intensively used, including as a burial ground (Jones 2010:31).

The American University completed a preliminary archaeological reconnaissance of the Cabin John Relief Sewer approximately 0.11 mile east of the archaeology survey area in 1978. The survey concluded that no known precontact sites would be impacted by the project, and that one historic site, Magruder's Mills, would be impacted during construction. Measures were recommended to preserve the integrity of the site (Evans 1978).

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*    44
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

00013935

X:\Graphics\Projects\P1591Z\Documentation and Archaeological Monitoring\P1591Z_Archy-Monitoring-Report1 Folder

Map Key
STP - ●
Trees - ♠
Fence - ╱

North



### Figure 38
### Jones 2010 Site Map of the Gibson Grove Church Site
Documentation of the Morningstar Tabernacle No. 88
Moses Hall and Cemetery (M:35-212) for the I-495 & I-270 Managed Lanes Study and
Remote Sensing of the Morningstar Cemetery and the Gibson Grove A.M.E. Zion Church (M:29:39)
Montgomery County, Maryland

00013936

*4.2.2   Previously Recorded Archaeological Sites within a 0.5-Mile (0.8-Km) Radius of the Archaeology Survey Area*

There are no previously recorded archaeological resources within the archaeology survey area. However, two previously recorded archaeological sites are located within 0.5 mile (0.8 km) of the archaeology survey area: the MacDonald Dodd Site (18MO242) and the Booze Site (18MO457; Table 5). The MacDonald Dodd Site (18MO242) consists of a precontact quartz lithic scatter with an unknown temporal affiliation. The Booze Site (18MO457) consists of a Late Archaic and Early Woodland period short-term camp. Richard Slattery collected this site in 1934, and the collection is now at the Smithsonian Institution. Originally, the collection was recorded as containing a mortar and pestle, ceramics, a Savannah River point, and a bifurcate base point. The update form completed in 1999 lists a Savannah River/Holmes point and a Calvert point. Neither of these two sites has been formally evaluated by MHT staff for National Register eligibility.

*Table 5. Previously Recorded Archaeological Resources within a 0.5-Mile (0.8-Km) Radius of the Archaeology Survey Area.*

| MHT No. | Site Name | Type | Temporal Period | National Register Eligibility |
|---------|-----------|------|-----------------|-------------------------------|
| 18MO242 | MacDonald Dodd | Precontact lithic scatter | Precontact unknown | Not Evaluated |
| 18MO457 | Booze | Short-term camp | Late Archaic and Early Woodland | Not Evaluated |

Source: MHT 2021

*4.2.3   Previously Recorded Architectural Resources within a 0.5-Mile (0.8-Km) Radius of the Archaeology Survey Area*

Eleven architectural properties previously recorded with the MHT have been identified within a 0.5-mile (0.8-km) radius of the archaeology survey area, and none of these properties is located within the archaeology survey area (Table 6). One of the properties (Carderock Springs Historic District, M: 29-59) is listed in the National Register. The remaining properties are either recommended eligible (n=4), not eligible (n=1), or not evaluated (n=5).

*Table 6. Architectural Properties within a 0.5-Mile (0.8-Km) Radius of the Archaeology Survey Area.*

| MIHP No. | Name | Date | Description | Eligibility Determination |
|----------|------|------|-------------|---------------------------|
| NR/ M: 29-59 | Carderock Springs Historic District | 1962-1966 | Modernist housing development | Listed |
| M: 29-38 | Glenmore | 1870 | Building | Eligible |
| M: 29-39 | Gibson Grove A.M.E. Zion Church | Early twentieth century | Church | Eligible |
| M: 29-42 | Stoneyhurst Quarries | Nineteenth to twentieth century | Granite stone quarries | Eligible |
| M: 29-59-1 | Greenfield House | Documentation not received | Building | Not evaluated |
| M: 29-69 | Olde Carderock | No documentation on file | Historic district | Not evaluated |
| M: 29-80 | Cabin John Stream Valley Park | Documentation not received | Park | Not evaluated |

00013937

| MIHP No. | Name | Date | Description | Eligibility Determination |
|----------|------|------|-------------|---------------------------|
| M: 35-18 | W. Lynch House | Ca. 1887 | Building | Not eligible |
| M: 35-19 | William Dowling House | Mid-nineteenth to early twentieth century | Farmhouse | Eligible |
| M: 35-194 | Carderock Springs South | Documentation not received | Historic district | Not evaluated |
| M: 35-195 | Prelude | Unknown | Historic district | Not evaluated |
| M: 35-212 | Morningstar Tabernacle No. 88 Moses Hall and Cemetery | Late nineteenth through twentieth century | Cemetery and former lodge | Eligible |

Source: MHT 2021

MDOT SHA completed an MHT Determination of Eligibility form for the Morningstar Tabernacle No. 88 Moses Hall and Cemetery (M:35-212); the form defined the historic property boundary to include the three property parcels and does not include the MDOT SHA ROW. The property as defined was determined eligible for the National Register (Manning 2020). MHT concurred with this eligibility determination on September 4, 2020. The other nearest and most relevant historic property to the archaeology survey area is the Gibson Grove A.M.E. Zion Church (M: 29-39), located approximately 1,035 feet northeast of the archaeology survey area on the other side of I-495, and it is discussed in Section 4.3.

## 4.3    Site-Specific History

Cabin John is an unincorporated area in Montgomery County, Maryland, and is named for the creek that serves as its eastern boundary; at the time of this study, the area was also roughly bounded on the north by the Capital Beltway (I-495), on the west by Persimmon Tree Road, and on the south by the Potomac River. Gibson Grove was a community of African Americans that began to settle along Conroy Road (today's Seven Locks Road) ca. 1870, and takes its name from Robert and Sarah Gibson, former enslaved persons who purchased property in the Cabin John area in 1880 (Figure 39). The Gibsons provided land for the community's first school (Moore's School) and church (Gibson Grove A.M.E. Zion Church) for African Americans. While the school provided the children with an education and the Gibson Grove A.M.E. Zion Church met the community's spiritual needs, the Morningstar Tabernacle No. 88 Moses Hall served as a space for social, civic, and cultural interactions, and supported the economic needs of the community, including burial costs and benefits for sick, disabled, orphaned, or widowed members.

The following subsections provide a summary history of Cabin John and the Gibson Grove community, the Gibson Grove A.M.E. Zion Church, Moore's School, and Morningstar Tabernacle No. 88, focusing mostly on land transactions, as well as building and landscape history/features. Aside from deed, plat, and census records, these subsections relied on works by others, such as L. Paige Whitley, Alexandra Jones, and various sources available at the Montgomery County Historical Society, as well as works located online and provided by local residents. A complete bibliography is included at the end of this report for those who are interested in learning more about the Cabin John area/Gibson Grove community.

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*                    47
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

00013938

X:\Graphics\Projects\P1591Z\Documentation and Archaeological Monitoring\P1591Z_Archy-Monitoring-Report1 Folder

A photograph printed in the *Potomac Almanac* in June 1977 of Sarah Gibson and an unidentified male relative (possibly her son, Louis Gibson, or her husband, Robert Gibson; this article incorrectly called her husband "Louis" throughout).



## Figure 39
### Historic Photograph of Sarah Gibson

Documentation of the Morningstar Tabernacle No. 88
Moses Hall and Cemetery (M:35-212) for the I-495 & I-270 Managed Lanes Study and
Remote Sensing of the Morningstar Cemetery and the Gibson Grove A.M.E. Zion Church (M:29:39)

Montgomery County, Maryland

Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery
and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church

Source: Semmes 1977      48

00013939

*4.3.1    Cabin John Area/Gibson Grove Community*

During the eighteenth century and first half of the nineteenth century, the majority of the Cabin John area was owned by a few white landowners who possessed large tracts of land; research indicated that at least some of these landowners cultivated their tracts using enslaved labor (U.S. Census 1850). The earliest patent in the Cabin John area appears to be the 65-acre "Fletchall Garden," patented to Captain Thomas Fletchall on July 9, 1715 (Prince George's County Circuit Court [PGCCC] 1715). The other major early patent in the area was the 100-acre "Reads Delight," which was patented to John Read on November 23, 1738 (PGCCC 1738).

In 1784, Joseph White patented "Bite the Biter," which contained 135 acres of land (Frederick County Circuit Court [FCCC] 1784). Throughout the late eighteenth and early nineteenth centuries, the White family's landholdings grew to include "Reads Delight" and "Duleys Chance." In 1844, the family estate was bequeathed to Joseph "Gus" White (Joseph White's grandson) upon his mother's death (Whitley 2020a:3-4). Around the end of the Civil War, Joseph "Gus" White began selling large tracts of the estate to pay for large debts he had accumulated.[1] One of the families to which White, and later, his estate, sold land was the Dowlings. On March 6, 1866, White sold 202.5 acres to William Dowling for $4,657; Dowling would establish his dairy farm, Graceland, on this tract (Montgomery County Deed Book [MCDB] EBP 2:556). Coincidentally, in 1885, William's brother, Thomas, and sister-in-law, Amanda (Thomas's wife) purchased Graceland from the Claggett family after William's death (MCDB EBP 36:246). Joseph "Gus" White's estate sold land to Amanda Dowling, as recorded by a trustee deed filed on April 13, 1876, for a total of $4,725.62; this sale included roughly 251 acres comprised of portions of the "Carderrock," "Reads Delight," "Hallifax," "Duley's Chance," "Mills Use," "Robert's Lot," and "Bite the Biter" patents (MCDB EBP 14:441). Separately, Thomas Dowling acquired more than 260 acres from Sallie Fitzhugh and John Saunders for $6,394 on November 14, 1866 (MCDB EBP 3:263).

J.D.W. (John Duke of Wellington) Moore was another large landowner in the Cabin John area during the mid- to late nineteenth century. The Moore family had operated a large farm for many years, as well as a stone quarry to provide stone for the C&O Canal constructed in this area in the 1830s through 1850 (Bauman 2013:11, 27). Both of these Moore family ventures employed local African Americans (Jones 2010:12). By 1884, he had amassed approximately 384 acres through four land transactions. On December 1, 1852, he purchased 107 acres within "Doull's Park" from Robert B. Davidson for $159.37 (MCDB JGH 2:242). Moore purchased 118 acres in "Carderrock" from George Peter and James B. Davidson on March 1, 1879, for $3,003; he purchased an additional 96 acres in "Carderrock" from Charles and Mary Claggett for $1,741.50 on April 5, 1884 (MCDB EBP 20:22, EBP 32:82). On May 19, 1880, he purchased 63 acres in "Dunalls Park" from Benjamin F. and Mary Jane Hamilton for $15 (MCDB EBP 22:261).

---

[1] Dr. Samuel Claggett Busey, Joseph "Gus" White's half-brother, recounted that White's "fortune was wasted through [his] inattention to business and security obligations, and he died [in 1870] so poor that his estate was consumed in the payment of such debts" (Busey 1896:23). A review of the grantor and grantee indices for Montgomery County sheds light on how Joseph "Gus" White became ensnared with debt. Between 1846 and 1870, White made at least four separate land purchases, as well as six mortgage agreements. He also sold approximately 14 tracts of land, in addition to several leases or mortgages he guaranteed.

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*     49
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

00013940

The first African American known to have purchased land in the Cabin John area was Peter Jones, which is documented in an 1870 deed from Charles Dodge (Whitley 2020a:9). On January 22, 1880, Thomas and Amanda Dowling, who were residing in Washington, D.C., sold 3.25 acres and 36 square perches to Robert Gibson for $100; this parcel was part of the "Carderrock" tract patented by Robert Peter in 1802 (MCCC 1802; MCDB EBP 22:62). According to descendants, Robert and his wife, Sarah (Figure 39), for whom the community is named, had been enslaved persons on a plantation in Northern Virginia, about 10 miles from Bull Run. Robert served as wagonmaster, while Sarah was a domestic seamstress who worked in the fields when her sewing was finished for the day. Having been told by Union soldiers that they were free to leave the plantation, Sarah and her two children became separated from Robert. Sarah headed toward Bull Run, where, according to oral tradition, she and the children managed to cross its waters on a log. From there, they walked to Washington, D.C., and headed to Shiloh Baptist Church, which had been established in 1863 by 21 former slaves from Frederick, Virginia, where they were eventually reunited with Robert. The Gibsons found work on a farm in Potomac, Maryland, and after about 16 years were able to buy the parcel of land noted above (Jones 2010:12; Semmes 1977; Whitley 2020a:8).

Whitley (2020a:8) also notes that by 1880, the Census shows that "a few African American families clustered around J.D.W. Moore's estate south of River Road. These included widower Peter Carter, living in the Moore family household as a laborer, and the families of Dennis Coates, Peter Jones, Charles Harris and Silas Richards nearby. Robert Gibson's family now lived south of River Road not far from John Saunder's *Ellerslie* estate." During the 1880s, Moore sold several 5-acre parcels to a number of African American families who had worked on his farm, including:

> Peter Holmes (January 1885); James Coats (February 1885); Henry Carter, Philip Jackson (Sr.), Lloyd Jackson, George Scott, Daniel & Maria Grey, and Charles H. Brown (April 1885); Peter & Dorcas Jones (February 1887, having moved from Alms House property); and George Frye (November 1887; Whitley 2020a:9).

A number of Cabin John/Gibson Grove community members worked for Clara Barton, founder of the American Red Cross, at the organization's Northwest D.C. headquarters, and, later, at a new building constructed in Glen Echo by community residents. This building was first used as a warehouse until a total renovation in 1896-1897 transformed it into an office; the work was again performed by Cabin John/Gibson Grove residents (Whitley 2020a:9). Whitley (2020a:9-10) details the close relationship between the Red Cross and the Cabin John community, especially Emma Jones, who served as Barton's "nurse and housekeeper," as well as a practicing midwife serving the community for many years.[2] Additional Gibson Grove residents employed by Barton in Glen Echo included Robert Jones as a general groundsman and handyman; Jones's mother, Frances Walker, as caretaker of the property; Silas Richards, as "manager of stock" and groundskeeper, and his wife, Lucy, as part-time housekeeper; and Charlie Jones, grandson-in-law to George Scott (Clara Barton Papers: Diaries and Journals: May 17-Sept. 5, 1897, as stated within Whitley 2020a). Daisy and Odelia Jones, daughters of Robert and Emma, helped in Barton's kitchen and house at times.

---

[2] For more on Emma Jones and Clara Barton, see L. Paige Whitley's *The Midwife and the Nurse: Emma Jones of Cabin John and Clara Barton of the American Red Cross*, working paper, April 2020 (Whitley 2020a:9).

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*                                    *50*
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

00013941

*4.3.2   Gibson Grove African Methodist Episcopal Zion Church*

The Gibson Grove A.M.E. Zion Church has been a vital part of the Gibson Grove community throughout its existence. Gibson Grove was one of three A.M.E. Zion churches in Montgomery County. The other two are Scotland A.M.E. Zion, founded in 1906; and Clinton A.M.E. Zion, founded in 1867 (Clinton A.M.E. Zion Church 2012; *The [Potomac] Almanac* 2001; Rivers 1992).

Although the origins of the Gibson Grove A.M.E. Zion Church are unclear, it appears there was a congregation as early as 1886, when *The National Republican* (1886:1; Figure 40) reported in May that the Reverend W.H. Wright was appointed to "the Union Wesley and Gibson Grove Circuit" by Bishop Hood of the African M.E. Zion Conference. There may have been church services held on the grounds as early as 1880, though no definitive evidence can be found to verify it. The New York African Methodist Episcopal Church began in New York City in 1796, emerging out of frustration with the white Methodist Church's pro-slavery beliefs and unwillingness to promote black ministers, among other grievances. The group existed within the Methodist Church until it fully broke away in 1820, when then leaders voted to leave the Methodist Episcopal Church. In 1848, the word "Zion" was officially added to the denomination's name to make clear they were separate from the A.M.E. Church, which had been established in Philadelphia in 1794. Growth was limited for the A.M.E. Zion Church at first, but after the Civil War, it sent missionaries to the southern states to establish new churches and promote the spiritual uplift of the newly freed African Americans (Center for Historic Preservation Middle Tennessee State University [CHPMTSU] 2000:7-10). The denomination's circuit ministers covered the territory of several "churches or charges under one minister, who has the spiritual oversight of them, he being in charge of them all, goes round among them, and is often denominated circuitrider [sic]" (Turner 1885:52). Newspaper clippings provide an outline of the ministers that served the congregation during the early years: Reverend W.H. Wright (re-appointed 1888), Reverend J.W. Martin (appointed 1893), and Reverend W.H. Cook (appointed 1895; *Evening Star* 1888:5, 1893:11, 1895:8).

The earliest identified deed directly relating to the subsequent founding of the Gibson Grove A.M.E. Zion Church is the aforementioned 1880 sale from the Dowlings to Robert Gibson (a full chain of title can be found in Appendix B: Table 1). In 1881, Sarah and Robert Gibson sold 0.25 acre of their land "for the purpose of erecting a house thereupon as a school house and house of worship" for the African American community (MCDB EBP 24:296). According to Whitley (2020a:14), a schoolhouse was erected on the site. The county School Board purchased the land and schoolhouse in 1882 (MCDB EBP 26:104).

It could not be ascertained if the church congregation ever used the schoolhouse for their services, but on June 20, 1898, Sarah Gibson sold another portion of the original 1880 lot (acreage unspecified) to five trustees of the Gibson Grove A.M.E. Zion Church for $5. The purpose of the sale, according to the deed, was to use the premises "as a place of Divine Worship for the use of the ministry and membership of the African Methodist Episcopal Zion Church in America," in accordance with the rules of the Annual Conference and the General Conference (regional and national governing/legislative bodies of the denomination), of which Gibson Grove is a member (MCDB TD 4:191). Sarah herself was one of the trustees, along with George Scott, John Price,

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*     51
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

00013942

## African M. E. Conference Appointments.

HARRISBURG, PA., May 25.—The African M. E. conference adjourned this afternoon, to meet in Philadelphia on the second Wednesday in May, 1887. A purse was presented to Bishop Hood as a testimonial from his people. Bishop Hood announced the appointments for 1886-'87: Baltimore districts—S. S. Wales, presiding elder, Wesley Zion, Washington, D. C.; R. H. G. Dyson, Union Wesley, Washington, D C.; J. H. Hector, Galbraith, Washington, D. C.; N. J. Green, Arlington, Va.; J. F. Waters, Laurel, Md.; Charles Roles, Huntingdon and Burrville; L. Johnson, Rockville and Oak Grove; C. H. Wye, Union Wesley and Gibson Grove; W. H. Wright, Zion Church, Baltimore; M. H. Ross, Peach Bottom; J. R. Johnson, York, Pa.; S. W. Offley, Gettysburg; D. Davis, Williams Grove and Salisbury; A. J. Spencer, Baltimore Mission; J. W. Martin, Seabrook; S. W. Johnson.

Excerpt from *The National Republican* published on May 26, 1886, detailing African Methodist Episcopal Minister appointees.

X:\Graphics\Projects\P1591Z\Documentation and Archaeological Monitoring\P1591Z_Archy-Monitoring-Report1 Folder



### Figure 40
### Excerpt from *The National Republican* Published on May 26, 1886

Documentation of the Morningstar Tabernacle No. 88
Moses Hall and Cemetery (M:35-212) for the I-495 & I-270 Managed Lanes Study and
Remote Sensing of the Morningstar Cemetery and the Gibson Grove A.M.E. Zion Church (M:29:39)
Montgomery County, Maryland

Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery
and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church

Source: *The National Republican* 1886:1    52

00013943

Philip Jackson, and Hillery Hebron. The parcel was described as being adjacent to the schoolhouse lot (at that point owned by the school board). It was on this parcel that the congregation built their house of worship, a log cabin on the west side of Conroy Road, which they used until 1923. At that time, they built another church on the same parcel; sources consulted indicate the new church was constructed to the south/southwest of the ca.-1898 log structure, but the citations in the sources are either incomplete or reference oral traditions; thus, the spatial relationship of the two buildings could not be confirmed (Jones 2010:14; Kytle 1976:44; Whitley 2020a:15). The Klinge real estate map from 1931 (Figure 41) shows two buildings on the Gibson tract, the 1923 church building in the southern portion of the original parcel, and what was likely the Gibson's dwelling toward the north; the old schoolhouse does not appear to be depicted on the map.[3]

In 1937, the Works Progress Administration, Federal Writers' Project conducted research on churches; the survey form for the 1923 Gibson Grove A.M.E. Zion Church described it as a "plain frame meeting house type building with belfry and bell. Cornerstone 'A M E Zion Church 1898 Rebuilt 1923.' No special features" (Mower and Cole 1937; Figures 42 and 43). The researchers recorded the first settled clergyman as N.G. Stevenson (served 1923-1925), and that the church kept no typical records, such as minute books; baptism, marriage, member, or death registers; Sunday School record books; financial records; or unpublished historical sketches. It is not known whether the surveyors had interior access to the building, or if they spoke with the minister or one of the congregants (Mower and Cole 1937).

Historic aerials indicate the church received a small addition, likely the social hall noted below, on its south elevation between 1949 and 1957 (NETR 1949, USDA 1957; Figure 35A). In May 1958, Sarah's grandson, Robert Gibson (unmarried); great-grandson, Wilson Gibson; and Wilson's wife, Fannie, sold a 0.37-acre tract of land to the Trustees of Gibson Grove A.M.E. Zion Church for $10 (L. Paige Whitley, personal communication 2020b; MCDB CKW 3162:239). At the time of the sale, the trustees of the church included Snowden Dove, Charles Williams, Claude Clifton, Henry Shields, John Jackson, Nathaniel White, and Charles White. The acreage transferred in this deed matches the acreage of the current (2021) parcel; therefore, it is unclear if this deed reconfirmed the previous sale of land to the church by Sarah Gibson, or if it was additional land that a subsequent sale reduced the parcel back to 0.37 acre.

The 1923 Gibson Grove A.M.E. Zion Church building had a rear, frame, front-gabled ell added in 1979 (The [Potomac] Almanac 2001). On May 10, 1979, the *Potomac Times* featured two photographs of the new annex and its dedication ceremony at the church, led by Reverend Robert White (Figure 44). The addition to the church served as an all-purpose room, and the old social hall was converted into offices and utility rooms (*Potomac Times* 1979). The layers of change in the church building (the mid-twentieth-century addition and the 1979 ell) reflect the progress and

---

[3] Frank H.M. Klinge created real estate maps of Montgomery County throughout the first half of the twentieth century. These maps showed property owners' names and other prominent local landmarks, although it is unclear how accurate the information is as, for example, the 1931 map shows Sarah Gibson as a landowner, though she had passed away in 1923, and the Morningstar Tabernacle No. 88 is not shown, despite deeds for land sales dating to 1887 and 1901 (MCDB TD 17:493-494; Whitley 2020a:27). Despite these potential flaws, the maps from 1931 through 1959 provide an idea of the evolution of the properties around Gibson Grove A.M.E. Zion Church and the Morningstar Tabernacle No. 88 Moses Hall.

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*    53
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

00013944



1931 Klinge Property Atlas showing Gibson Grove A.M.E. Zion Church (circled in red). Photograph provided by the Montgomery County Historical Society.



Figure 41
1931 Klinge Property Atlas

Documentation of the Morningstar Tabernacle No. 88
Moses Hall and Cemetery (M:35-212) for the I-495 & I-270 Managed Lanes Study and
Remote Sensing of the Morningstar Cemetery and the Gibson Grove A.M.E. Zion Church (M:29:39)

Montgomery County, Maryland

Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery
and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church

Source: Klinge 1931    54

00013945



**Figure 42:** Gibson Grove A.M.E. Zion Church in 2020, east elevation (March 2020).



**Figure 43:** Gibson Grove A.M.E. Zion Church in 2020, northeast oblique (March 2020).

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

*55*

00013946



**Dedication**

The Gibson Grove A.M.E Zion Church, Seven Locks Rd., has dedicated a new annex with special services. (Above) The church was founded in 1898 by freed slaves.

POTOMAC TIMES · MAY 10, 1979

Annex shown with yellow arrow.



### Figure 44
### The Gibson Grove A.M.E. Zion Church in 1979 with New Annex

Documentation of the Morningstar Tabernacle No. 88
Moses Hall and Cemetery (M:35-212) for the I-495 & I-270 Managed Lanes Study and
Remote Sensing of the Morningstar Cemetery and the Gibson Grove A.M.E. Zion Church (M:29:39)
Montgomery County, Maryland

Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery
and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church

Source: *Potomac Times* 1979        56

X:\Graphics\Projects\P1591Z\Documentation and Archaeological Monitoring\P1591Z_Archy-Monitoring-Report1 Folder

00013947

growth of the local community and flourishing congregation. This was not uncommon in the South, as "better church buildings became possible with challenge and eventual smashing of Jim Crow segregation" which was followed by an "intensified period of church building and modernization" (CHPMTSU 2000:43).

The Gibson Grove A.M.E. Zion Church congregation held a service on January 19, 2003, at which they voted to discontinue services at the church building because they only had a few members left and could not maintain the building and grounds. However, the church building continued to function as a place of worship. The Gibson Grove A.M.E. Zion Church belongs to the African American Episcopal Zion Annual Conference, and the Reverend Edgar Bankhead, Sr., was appointed by the National Conference in 2002 to occupy, restore, and refurbish the church. Reverend Bankhead pastors the First Agape A.M.E. Zion Church, a congregation that had been worshipping in an elementary school in Kensington (*The Village News* 2003).

On February 25, 2004, fire broke out in the historic Gibson Grove A.M.E. Zion Church after an old oil furnace backed up and exploded, engulfing the building in flames. No one was injured, but the fire caused damages worth $500,000, including gaping holes in the roof, blown-out windows, charred heaps of drywall and insulation, exposed wooden beams, and hacked open doors; however, much of the exterior of the building survived (Figure 45). Reverend Bankhead and his congregation had spent the previous year renovating the building, including installing a new roof, new insulation, new walls, and painting the exterior. The oil furnace that exploded had been on the repair list for some time; they had been waiting for a gas hookup to be installed (Soladay 2004; *The Village News* 2004). After the fire, the members held services at Adat Shalom in Bethesda while planning reconstruction of the church building.

In 2006, the A.M.E. Zion Church Annual Conference (the Conference) transferred the building to the new congregation, First Agape A.M.E. Zion Church, for $2. The deed ensured that the property must be used as a place of worship for the "African Methodist Episcopal Zion Church in America" (that is, the Conference), which retained ownership (MCDB MQR 32789:178–179). By 2008, the First Agape A.M.E. Zion Church raised enough money to begin renovations on the church building. However, a member of Gibson Grove A.M.E. Zion Church, who was a descendant of the White and Crawford families, made it known that her family had been buried on the church property (Jones 2010:2). An article in the local *Village News* also claimed that until 1912, the church property was used for burials (*The Village News* 2003). A plat drawn in 1961 as part of the construction of I-495 supported the oral history, showing three graves reported to be behind the church building to the west (Figure 46). The potential burials halted the renovation plans, and Alexandra Jones volunteered to conduct an archaeological investigation of the church property as part of her dissertation research; Ms. Jones' investigation is further discussed in Section 4.2.1. At the time of this report, the First Agape A.M.E. Zion Church retained plans to repair the structure and reopen the church building.

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*      *57*
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

00013948



**Figure 45:** Gibson Grove A.M.E. Zion Church in 2020, southeast oblique, showing 2004 fire damage (March 2020).

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*    *58*

00013949



Montgomery County Plat 23510 from 1961 showing Gibson Grove Church and behind it to the west, with reported location of graves (circled in red).



**Figure 46**
**1961 Montgomery County Plat 23510**

Documentation of the Morningstar Tabernacle No. 88
Moses Hall and Cemetery (M:35-212) for the I-495 & I-270 Managed Lanes Study and
Remote Sensing of the Morningstar Cemetery and the Gibson Grove A.M.E. Zion Church (M:29:39)

Montgomery County, Maryland

Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery
and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E.Zion Church

Source: Montgomery County Plats, accessed 2020    59

00013950

### 4.3.3   Moore's School/Cabin John School at Gibson Grove A.M.E. Zion Church

As noted in Section 4.3.2, Robert Gibson and his wife, Sarah, sold 0.25 acre of their land on Conroy Road in trust to J.D.W. Moore, Silas Richards, and Peter Carter in February 1881 to build a schoolhouse and place of worship for the use of the African American community (MCDB EBP 24:296; a chain of title with deeds related to the schoolhouse can be found in Appendix B: Table 2). One year later, J.D.W. Moore, Silas Richards, and Peter Carter sold that land, which had been improved with a schoolhouse, to the Board of County School Commissioners for $32.23 (MCDB EBP 26:104). Whitley (2020a:14) noted that the school was of log construction, but research did not uncover any photographs to confirm, and the subsequent deed just noted there was a schoolhouse. According to Clarke and McKinney (1976), the schoolhouse, known as Moore's School, was a single room, measuring 16 feet by 24 feet, on Conroy Road between River Road and Conduit Road (present-day MacArthur Boulevard).

For unknown reasons, on March 28, 1911, Moore's School was closed, and the school board rented the original Gibson Grove A.M.E. Zion Church log building for the African American children, paying $7.72 in total rent to the church's trustees; the balance of the money was reportedly used to build an outhouse. According to Clarke and McKinney (1976), the name was changed to Cabin John Elementary School, but Whitley (2020a:15) claims it was always called Cabin John School in Montgomery County records. Trustees for the school at this time included William Harper, Ida Dove, Edward Jones, Robert Carter, Lloyd Jackson, C.H. Brown, Robert Jones, John Robinson, William Gibbs, Toliver Wallace, James Crawford, Phillip Jackson, and Charles Jones. Some of these names appear on the 1931 Klinge map as local landowners, and it is likely that many were also members of the Morningstar Tabernacle No. 88 Moses Lodge (Figure 41). The teachers reportedly included Paul Smith, Florence Johnson, William Luckett, William H. Ferguson, Giles White, Jennie Peters, A.J. Neverson, Estelle Brooks, Rebecca Underwood, Margaret Wood, M.E. Harrison, and Estelle Brooks (Clarke and McKinney 1976; Whitley 2020a:16). M.E. Harrison may refer to M.E. Harris, or Mary Elizabeth Harris, who owned a parcel of land north of the Morningstar Cemetery on the opposite side of the shared access road (State Roads Commission 1961:Plat No. 23509).

On January 22, 1922, the County Superintendent, Edwin W. Broome, recommended that the Cabin John School be closed due to low attendance. This left 24 children without a school for five years. On February 14, 1926, a group of Cabin John/Gibson Grove-area parents appeared before the Montgomery County School Board and requested that a location be obtained for a new school. Despite the availability of land in the vicinity, on May 13, 1926, the board authorized a $5 monthly rent to be paid to Morningstar Tabernacle No. 88 Moses Lodge to use their space off Conroy Road. From 1926 to 1931, the African American children of Cabin John/Gibson Grove attended school at that location. On September 8, 1931, the school at Moses Hall was closed, and the children were sent to the nearby River Road School. African American children from the community continued to attend River Road School until the landmark 1954 Brown v. Board of Education ruling, and the integration of Montgomery County schools began (Clarke and McKinney 1976).

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*   60
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

00013951

*4.3.4   Morningstar Tabernacle No. 88 Moses Lodge*

Following the Civil War, African American secret and/or benevolent societies were established to provide an informal insurance system due to discrimination by local and national insurance companies who refused to provide these services to African Americans. These societies proliferated during the late nineteenth century. Members typically received benefits due to hardship or death, but also derived status and elevated social positions in their communities. W.E.B. DuBois noted that church, fraternal, and benevolent organizations were of utmost importance in the African American community (Kathan et al. 2017:24). DuBois explained:

> Their real function is to provide a fund for relief in case of sickness and for funeral expenses. The burden which would otherwise fall on one person or family, is, by small regular contributions, made to fall on the group. This business feature is then made attractive by a ritual, ceremonies, officers, often a regalia, and various social features. (DuBois 1995:233)

Morningstar Tabernacle No. 88 was a local chapter of an African American fraternal organization and benevolent society known as the Ancient United Order of the Sons and Daughters, Brothers and Sisters of Moses (sometimes simply called the Moses Order; herein the latter will be used). Founded by Peter Paul Brown outside Philadelphia in 1867, the Moses Order had chapters throughout the country, including 11 chapters in Baltimore alone (Rotenstein 2018:39-43). The chapter closest to the Gibson Grove community, White's Tabernacle No. 39, was located in the Tenleytown neighborhood in Washington, D.C. (Kathan et al. 2017:24). The Moses Order and other African American benevolent societies were founded to provide safety nets and economic security that were not accessible to African Americans through traditional institutions. Assistance included insurance, loans, burials, and educational programs, all of which were supported by monthly dues (Rotenstein 2018:39-43). Members of Morningstar Tabernacle No. 88 often referred to their facility as Moses Hall, or simply the Lodge building. Social events, dinners, and dances were held in the Lodge, in addition to their regular meetings. There were different divisions of the organization for children, adult females, and adult males (Kathan et al. 2017:25). Research revealed that many, if not all, of the heads of households in the Gibson Grove community belonged to both the Gibson Grove A.M.E. Zion Church and the Morningstar Tabernacle No. 88 Lodge (Whitley 2020a:19). While interviews with local residents and State Roads Commission plans indicated two or three burials at the Church, many community founders and residents, including Sara Gibson and Emma Jones, were buried on the Moses Order Lodge property (see Figure 46; Jones 2010:52-53).

An exact founding date for Morningstar Tabernacle No. 88 is not known. A recovered portion of the chapter's minutes books indicates Morningstar Tabernacle No. 88 was definitely established by 1904, when the surviving portion begins.[4] It seems more likely that the chapter was founded by 1887, when an 8-foot wide access road off Conroy Road was conveyed to Morningstar Tabernacle No. 88 by George and Sarilla Scott (MCDB TD 17:493). Another deed filed the same day (September 26, 1901) records the sale of 1 acre of land to the chapter from J.D.W. Moore on September 7, 1901 (MCDB TD 17:494). While these two deeds provide evidence of an active

---

[4] The minutes were reportedly recovered near the ruins of Moses Hall by Montgomery County Department of Parks employee Peter Noursi in 1997.

00013952

chapter owning the land, they do not confirm the presence of a lodge building. Evidence for such a structure may come from a March 21, 1933, deed between the unincorporated Morningstar Tabernacle Number 88 chapter to the newly incorporated, not-for-profit corporation the chapter formed called, "The Board of Trustees of Morningstar Tabernacle Number 88, Incorporated," which states:

> Whereas Morningstar Tabernacle Number 88, Ancient United Order of Sons and Daughters, Brothers and Sisters of Moses "for *more than forty-five years last past* have been in possession of, used and occupied as its lodge home the lands and premises hereinafter mentioned... (emphasis added; MCDB CKW 552:191)[5]

However, the deed goes on to say, "...at a regular meeting of said organization held on 8[th] day of March, 1933, at its lodge hall upon said premises." The wording of these two excerpts appears to differentiate between "lodge home," "premise," and "lodge hall," as "place to gather," "parcel of land," and "actual lodge building," respectively. Therefore, while the land itself may have been in use by Morningstar Tabernacle No. 88 as early as 1887, an actual lodge building may not have been present initially. The recovered portion of the minutes books does mention a "$110.00 draft [unreadable text] repairing the hall" from the January 27, 1904, meeting (Morningstar Tabernacle No. 88 1904:1). This is the clearest evidence indicating that Moses Hall was constructed between 1887 and 1904.

Several instances occur in the surviving minutes that refer to the maintenance of the Morningstar Tabernacle No. 88 Moses Hall and the surrounding grounds. Aside from the repairs noted in the above paragraph, in January 1909, the chapter passed a motion for Charles Harris to clean up the bushes behind the hall (Morningstar Tabernacle No. 88 1909:82). A similar motion was passed in March 1910, to pay Charles Harris for cleaning up the hall grounds; the chapter also passed a motion at that meeting to pay Harris for enlarging the hall, as well as plastering and whitecoating the walls (Morningstar Tabernacle No. 88 1910:84). The next month, the chapter approved more repairs to be completed by William Hamilton for the sum of $130 (Morningstar Tabernacle No. 88 1910:84-85). In July of that same year, Hamilton was employed to fix the windows in the hall for $5 (Morningstar Tabernacle No. 88 1910:87). Louis Burley was hired to whitewash the building, and Henry Carter was hired to hang the door and frame the windows in December 1912 (Morningstar Tabernacle No. 88 1912:120). The next month, January 1913, George Carter was hired to clean outside of the hall, while B. Jackson was hired to oil the floor on the interior (Morningstar Tabernacle No. 88 1913:121). The various mentions of maintaining the grounds may indicate that outdoor events were held on the property and/or the upkeep of the cemetery.

Aside from insurance and social benefits, the Morningstar Tabernacle No. 88 established a cemetery for the Gibson Grove community on its property. The surviving portion of the minutes indicates that grave plots sold for $1.50 at that time (Morningstar Tabernacle No. 88 1907:48). There are also at least seven references to funerals of members of the chapter in these minutes. In the early twentieth century, burials typically cost the Lodge $20 per member (paid for by the dues that were collected at each meeting), and money paid out to the widow was around $17.50. Sick dues payouts, around $1, might also be paid to the member or to the widow, if the deceased person

---

[5] The deed transferred both the land titles to the road from the 1887 deed and the 1-acre parcel from the 1901 deed from the unincorporated chapter to the Board of Trustees (MCDB CKW 552:191).

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*    62
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

00013953

was sick leading up to their death. The preacher was usually paid $35 for presiding at the funeral (Morningstar Tabernacle No. 88 1905:18). Sometimes a carriage or vehicle was also hired to bring the family of the deceased to the funeral, which cost between $2 and $4.50 (Morningstar Tabernacle No. 88 1906:30, 32). The chapter members would march to the house of the deceased, and the preacher would lead a hymn and prayers. They then walked back to the hall, where the funeral was conducted. Other members would say a few words over the deceased, and hymns such as "I Have Anchored O' My Soul" were sung. If the member was to be buried at Morningstar Cemetery, then the body would be buried immediately thereafter. The members then went inside the hall, and roll was called (Morningstar Tabernacle No. 88 1905:19). Interments were being made at Morningstar Cemetery by at least September 4, 1894 (James Coates), as documented in the Death and Burial Information list compiled by Whitley (2021; see Appendix C). The surviving portion of the minutes describes a deal between Morningstar Tabernacle No. 88 and Tabernacle No. 36, whereby Tabernacle No. 36 would contribute $50 toward repairs on the Lodge building in exchange for ensuring that their members could be buried in Morningstar's Cemetery (Morningstar Tabernacle No. 88 1910:143-145).

As mentioned in Section 4.3.3, from 1926 to 1931, the school for African American children in Gibson Grove was held in the Morningstar Tabernacle No. 88 Hall, which was rented out for $5 per month (Clarke and McKinney 1976). Because of this, it is known that Moses Hall remained in use at least into the 1930s; it is not known when the Lodge ceased to meet, based on Jones's oral history interviews with descendants of members. Membership decreased as children of members declined to join the organization or moved away, and few new members replaced them. Over time, encroaching suburban development, increased mobility, and growing opportunities outside benevolent societies led to loosening of community ties and decreased demand for the services the organization provided (Jones 2010:53).

Despite the evidence indicating an active Moses Order chapter in Gibson Grove, the 1931 Klinge map does not depict Moses Hall; rather, it shows George Scott's parcel as 4 acres (the deed says 4.5 acres) along Conroy Road, even though Edward E. Jones had purchased the land (minus the access road) in 1919 (Klinge 1931, 1941; MCDB PBR 282:401; Figure 41). This further highlights the potential for inaccurate information on the map series. The Morningstar Tabernacle No. 88 Lodge is subsequently labeled on the 1948 map, which also shows that Edward E. Jones's parcel had been subdivided by this time (Klinge 1948; Figure 47). In 1959, the labels around Moses Hall remain unchanged (Klinge 1959; Figure 47).

Historic aerials from 1957 and 1963 show that the access road running east-west on the north side of the Morningstar Tabernacle No. 88 property has likely always served as a northern boundary for the property until the construction of I-495 (Maryland iMAP 2019; USDA 1957, 1963; Figures 48A to 49). The road provided access from Conroy Road (later, Seven Locks Road) to Moses Hall and several dwellings north of the Lodge prior to the construction of I-495. Figures 48B and 48D include parcel mapping from Figures 3A to 3C, showing features identified during the documentation phase of the project overlaid onto the 1957 aerial to illustrate how the extant features match with those shown on the historic aerial. The historic aerials also show the informal pathways that run horizontally and vertically through the Morningstar Tabernacle No. 88 property. These may have been footpaths from Moses Hall to dwellings nearby, or simply paths among the grave markers.

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*     63
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

00013954

Not to Scale

**1941**

**1948**

**1959**

1941 Klinge Property Atlas showing Gibson Grove A.M.E. Zion Church (circled in red).

1948 Klinge Property Atlas showing Gibson Grove A.M.E. Zion Church (circled in red), and Moses Hall (circled in blue). C. Harrison and J. Stewart own properties not shown on prior maps north of and adjacent to the Moses Hall parcel.

1959 Klinge Property Atlas showing Gibson Grove A.M.E. Zion Church (circled in red), and Moses Hall (circled in blue).

Map photos provided by the Montgomery County Historical Society.



Figure 47
Mid-Twentieth-Century Klinge Property Atlas Maps
Documentation of the Morningstar Tabernacle No. 88
Moses Hall and Cemetery (M:35-212) for the I-495 & I-270 Managed Lanes Study and
Remote Sensing of the Morningstar Cemetery and the Gibson Grove A.M.E. Zion Church (M:29:39)
Montgomery County, Maryland

Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery
and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church

Sources: Klinge 1941, 1948, and 1959    64

X:\Graphics\Projects\P15912\Documentation and Archaeological Monitoring\P15912_Archy-Monitoring-Report2 Folder

00013955



Legend:

☐ Remains of Historic Road
⬛ Remains of Moses Hall

0  50  100        200  N
                   Feet
                   Meters
0    15    30    60

### Figure 48A
## 1957 and 2019 Aerial Imagery Showing Moses Hall Location and Access Road
Documentation of the Morningstar Tabernacle No. 88
Moses Hall and Cemetery (M:35-212) for the I-495 & I-270 Managed Lanes Study and
Remote Sensing of the Morningstar Cemetery and the Gibson Grove A.M.E. Zion Church (M:29:39)
Montgomery County, Maryland



Source: Maryland iMAP 2019; USDA 1957          65

X:\Graphics\Projects\P1591Z\Documentation and Archaeological Monitoring\P1591Z_Archy-Monitoring-Report1 Folder

00013956

**Legend:**

- ⊠ Burial Container Handle
- ▲ Backsight
- ▲ Datum
- • Grave Marker
- ▲ Mattock Head
- ✕ Fence Post
- • 1. Burial Related
- ○ 2. Probable Burial Related
- • 3. Possible Burial Related
- • 4. Cannot be Determined
- Grave Depression
- Burial
- Remains of Moses Hall Stone Foundation
- Remains of Moses Hall Concrete Block Foundation

- Remains of Moses Hall Probed Foundation
- Culvert
- Centerline of Gully
- Step
- Line of Bricks
- Chimney Rubble
- Tree (>2' diameter)
- Pedestrian Path
- Remains of Historic Road
- Artificial Berm
- • SHA Stake
- ✛✛✛✛ SHA Surveyed Fence
- Vetted Property Line

**Inscribed Gravestones**
- ✚ Concrete
- ✚ Granite
- ✚ Marble
- ✚ Metal
- ✚ Sandstone
- ✚ Slate

**Figure 48B: Feature Mapping Overlaid onto the 1957 Aerial, Overview**
Documentation of the Morningstar Tabernacle No. 88
Moses Hall and Cemetery (M:35-212) for the I-495 & I-270 Managed Lanes Study and
Remote Sensing of the Morningstar Cemetery and the Gibson Grove A.M.E. Zion Church (M:29:39)
Montgomery County, Maryland

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery
and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

Data Source: Dovetail Cultural Resource Group

66

00013957

**Legend**

Burial Container Handle
Backsight
Datum
Grave Marker
Mattock Head
Fence Post
1. Burial Related
2. Probable Burial Related
3. Possible Burial Related
4. Cannot be Determined
Grave Depression
Burial
Remains of Moses Hall Stone Foundation
Remains of Moses Hall Concrete Block Foundation

Remains of Moses Hall Probed Foundation
Culvert
Centerline of Gully
Step
Line of Bricks
Chimney Rubble
Tree (>2' diameter)
Pedestrian Path
Remains of Historic Road
Artificial Berm
SHA Stake
SHA Surveyed Fence
Vetted Property Line

**Inscribed Gravestones**

Concrete    Marble    Sandstone
Granite    Metal    Slate

**Figure 48C: Feature Mapping Overlaid onto the 1957 Aerial Overview, North Portion**
Documentation of the Morningstar Tabernacle No. 88
Moses Hall and Cemetery (M:35-212) for the I-495 & I-270 Managed Lanes Study and
Remote Sensing of the Morningstar Cemetery and the Gibson Grove A.M.E. Zion Church (M:29:39)
Montgomery County, Maryland

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

67

Data Source: Dovetail Cultural Resource Group

00013958



**Figure 48D: Feature Mapping Overlaid onto the 1957 Aerial Overview, South Portion**

Documentation of the Morningstar Tabernacle No. 88
Moses Hall and Cemetery (M:35-212) for the I-495 & I-270 Managed Lanes Study and
Remote Sensing of the Morningstar Cemetery and the Gibson Grove A.M.E. Zion Church (M:29:39)
Montgomery County, Maryland

Data Source: Dovetail Cultural Resource Group

00013959



Legend:

Remains of Historic Road

Remains of Moses Hall

| 0 | 50 | 100 | | 200 |
|---|----|-----|--|-----|
| | | | | Feet |
| | | | | Meters |
| 0 | 15 | 30 | | 60 |

N



### Figure 49
### 1963 and 2019 Aerial Imagery Showing Moses Hall Location and Access Road

Documentation of the Morningstar Tabernacle No. 88
Moses Hall and Cemetery (M:35-212) for the I-495 & I-270 Managed Lanes Study and
Remote Sensing of the Morningstar Cemetery and the Gibson Grove A.M.E. Zion Church (M:29:39)
Montgomery County, Maryland

Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery
and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church

Source: Maryland iMAP 2019; USDA 1963    69

X:\Graphics\Projects\P1591Z\Documentation and Archaeological Monitoring\P1591Z_Archy-Monitoring-Report1 Folder

00013960

In 1962, the Capital Beltway (I-495) was constructed through the Cabin John area as a three-lane interstate in each direction, with shoulders along each side, a grass median, and an additional lane along the outer loop, which is the on-ramp from Cabin John Parkway (Havlik 2020:2). I-495 was later widened in 1992 to four lanes in each direction. Aerial imagery shows that the outside edge of I-495 was held and all widening occurred within the grassy median, which was replaced with additional travel lanes and a concrete traffic barrier (Havlik 2020:2).

As part of ROW acquisition for the construction of I-495, Moses Hall, the access road, and the cemetery were captured on plats and construction plans (Figure 50). The northernmost limit of interments shown on the 1961 plat coincides closely with burial depressions documented by the present study. The plat also depicts the access road leading to the Moses Hall and Cemetery from Seven Locks Road, as well as the dwellings to the north (State Roads Commission 1961:Plats No. 23509 and 23511). The plat notes that Moses Hall was surrounded by scattered trees and underbrush, and the cemetery is represented by a dashed line south of the road, described as "graves among woods and underbrush." Despite the apparent condition of the cemetery in 1961, burials continued at least through the 1970s; 1973 is the most recent date found recorded on a marker (for Allen White), and the local community's list includes burials through 1977 (Whitley 2021; see Appendix C for the list of burials).

A gully on the property was noted on the 1960 as-built plan, along with Moses Hall and Cemetery (State Roads Commission 1960; Figures 51A and 51B).[6] The head of the gully was noted east of Moses Hall, near the notation of scattered trees and underbrush. The gully was depicted as traveling east, into the woods. The gully can be seen in the contours of historic USGS topographic maps from 1945 and 1951, along with the Moses Hall building and the access road (USGS 1945, 1951; Figure 52). This gully is still a part of the Morningstar Tabernacle No. 88 landscape today. It likely originated as natural drainage that deepened and enlarged as a result of erosion during the historic period. An artificial berm has been placed across the head of the gully, possibly with the intent to help prevent further erosion. This occurred prior to 2008 when the Boy Scouts installed wooden steps within the artificial berm during an Eagle Scout project. As noted within Section 2.2.1, the soils are classified as having a moderate hazard for erosion (Havlik 2020). Several trees have fallen into the gully more recently; one large tree lies across (and thus postdates the construction of) a plastic-coated chain link fence that likely dates to or after the 1982 construction of the house at 7909 Cypress Grove Lane. Although an exhaustive search was not completed, the surviving minutes do not appear to mention this landscape element or erosion.

In 1962, the State Roads Commission took 0.077 acre of land in the northwestern corner of the 1-acre parcel for construction of I-495 by a deed dated May 17, 1962; Robert J. Crawford and Snowden Dove, Trustees for Morningstar Tabernacle, were the grantees (MCDB CKW 3000:646-647). The 1961 SHA ROW report on the 0.077 acre of land notes: "There is also an old cemetery, but all improvements are situated so far away from the ROW line that they are not affected by the taking" (SHA 1961:8). The next year, in 1963, Edward and Irene Jones sold a small, 0.0488-acre

---

[6] By definition, a gully is a trench cut into land by the erosion of a fast-moving stream of water. Gullies can be caused by a variety of conditions that destroy the natural vegetation that previously secured the soil: human action, fire, climatic change, or a powerful rainstorm (Encyclopedia Britannica 2021).

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*                     70
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

00013961



Montgomery County Plat 23509 from 1961 showing Morningstar Tabernacle's Moses Hall (circled in red).



## Figure 50
## 1961 Montgomery County Plat 23509

Documentation of the Morningstar Tabernacle No. 88
Moses Hall and Cemetery (M:35-212) for the I-495 & I-270 Managed Lanes Study and
Remote Sensing of the Morningstar Cemetery and the Gibson Grove A.M.E. Zion Church (M:29:39)
Montgomery County, Maryland

Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery
and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church

Source: Montgomery County Plats, accessed 2020        71

00013962

ALIGNMENT DETAIL

R = 1909.86'
T = 1983.19'
Lc = 3071.94'
E = 843.43'
e = 6.0%

REMOVE EXISTI
RELOC. SEVE

Woods

RECONST ENTR.
WITH 4" CR-6

Gulley

Woods

INV. 176.

INV. 182.0

(F)

Graves among woods
& underbrush

Scattered trees
& underbrush

2 Sty
Fr.
Moses
Lodge
Hall

MEDIAN

6" UD
6" UDO

8+39.03
=0+00

PEP
#631298

Stone

(E)

INV. 185.0

Entr.

PGL NB

6"

Scattered trees
& Underbrush

Woods

+50

848

+50

Lawn &
tered Pines

PGL SB

849

Cultivated

MD SOD
RSDF
RBSDD
LBSDD
LBSDD



Figure 51A
Detail of 1960 State Roads Commission As-Built Plan
Documentation of the Morningstar Tabernacle No. 88
Moses Hall and Cemetery (M:35-212) for the I-495 & I-270 Managed Lanes Study and
Remote Sensing of the Morningstar Cemetery and the Gibson Grove A.M.E. Zion Church (M:29:39)
Montgomery County, Maryland

Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery
and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church

Source: Maryland iMAP 2019; USDA 1957    72

X:\Graphics\Projects\P1591Z\Documentation and Archaeological Monitoring\P1591Z_Archy-Monitoring-Report1 Folder

00013963

**Legend:**

- Burial Container Handle
- Backsight
- Datum
- Grave Marker
- Mattock Head
- Fence Post
- 1. Burial Related
- 2. Probable Burial Related
- 3. Possible Burial Related
- 4. Cannot be Determined
- Grave Depression
- Burial
- Remains of Moses Hall Stone Foundation
- Remains of Moses Hall Concrete Block Foundation
- Remains of Moses Hall Probed Foundation
- Culvert
- Centerline of Gully
- Step
- Line of Bricks
- Chimney Rubble
- Tree (>2' diameter)
- Pedestrian Path
- Remains of Historic Road
- Artificial Berm
- SHA Stake
- SHA Surveyed Fence
- Vetted Property Line

**Inscribed Gravestones**
- Concrete
- Granite
- Marble
- Metal
- Sandstone
- Slate

**Figure 51B: Detail of 1960 State Roads Commission As-Built Plan Overlaid with Feature Mapping**

Documentation of the Morningstar Tabernacle No. 88
Moses Hall and Cemetery (M:35-212) for the I-495 & I-270 Managed Lanes Study and
Remote Sensing of the Morningstar Cemetery and the Gibson Grove A.M.E. Zion Church (M:29:39)
Montgomery County, Maryland

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery
and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

Data Source: Dovetail Cultural Resource Group   73

00013964

1945

1951

Gibson Grove Ch.

Gibson Grove Ch.

Moses Hall

Gully

Moses Hall

Gully

——— The Gully

◯ Moses Hall

**Figure 52: 1945 and 1951 USGS Topographic Quadrangles**
Documentation of the Morningstar Tabernacle No. 88
Moses Hall and Cemetery (M:35-212) for the I-495 & I-270 Managed Lanes Study and
Remote Sensing of the Morningstar Cemetery and the Gibson Grove A.M.E. Zion Church (M:29:39)
Montgomery County, Maryland

*Data Source: USGS*

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

74

00013965

sliver of land for $10 to the Morningstar Tabernacle No. 88. The land, which widened the access road, was described as being part of the 1885 parcel conveyed from Moore to Scott (MCDB CKW 3148:672). After I-495 was completed, the houses and outbuildings to the north of the Moses Order property were no longer extant. As noted previously in this section and seen on Figure 49, aerial imagery from the early 1960s confirms that the access road remained in place upon completion of the new highway, at which time Moses Hall and Cemetery would have been visible from I-495 (Nationwide Environmental Title Research, LLC [NETR] 1962, 1963, 1964).

As described in detail in Sections 4.4.2 and 4.4.3, it is unclear what happened to the Morningstar Tabernacle No. 88 Lodge following the construction of I-495. The building is clearly visible in the 1962 aerial photograph, and appears to also be extant in the 1964 aerial photograph (NETR var.). Aerial photographs show that the Hall may have been at least partially standing in 1981 when the Evergreen housing development was under construction (see shadow in 1981 aerial; Figure 35B). It has been widely reported that Moses Hall was destroyed by arson in the 1960s. However, research has been unable to locate documentation of a fire. Neither architectural materials nor the building's foundation shows any evidence of withstanding a fire. An article from the *Village News* (1985) says that the Moses Hall building was torn down during the construction of the Evergreen development.

The bamboo has been present for some time, although it is not known when it was planted. In a photograph from a 2008 *Capital Gazette* article, full-sized and thick-growing bamboo can be seen in the background (Donaghue 2008). By 2008, the abandoned cemetery had come to the attention of local residents; the Cabin John Citizens Association placed the interpretive marker along Seven Locks Road, and cleanups were planned. A local Boy Scout helped to restore the pathway and improve pedestrian access to the cemetery for his Eagle Scout project (Donaghue 2008). There are no details about what exactly was done, but the wood-braced steps on the path that traverses the artificial berm may have been a part of the project.

## 4.4    Documentation Results

### 4.4.1   Cemetery

A total of 109 ranked features were recorded within the Morningstar Cemetery (Appendices D and E; Figures 3A to 3C). These include 72 features that represent 66 burials and 37 additional cemetery features that cannot be confidently associated with specific burials, but are likely burial related. Potential burials include any depression, burial marker, stone, or other object (or associated groupings of these features as a unit) within the archaeology survey area that may represent an individual interment. The number of potential burials does not represent the number of burials documented. Documented features include ten markers with inscriptions, eight of which contain dates (Table 7; Appendix D). Three of the inscribed markers are not in situ and, while those individuals are interred within the cemetery, the locations of their burials is unknown. The earliest recorded date for use of the cemetery is for James Coates, who was buried in Moses Hall on September 4, 1894 (see Appendix C). The earliest overall date on an inscription is 1892, the birth date for Wallace Mason (Feature 9). The latest date recorded on an inscription is 1973, as the death date of Allen White, who was buried at Morningstar on February 14, 1973 (Feature 8). The burial

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*                    75
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

00013966

of Lelia (nee Carter) Nickerson Newman on or shortly after March 21, 1977, is the last known interment in the cemetery (Whitley 2021, which can be found in Appendix C; see Burial #78).

The inscribed grave markers include both professionally carved examples and non-commercial examples. Instances of the latter include Feature 2, a thin concrete tablet with a rounded top, and an affixed metal plaque with an inscription. The name "James F. Cooper" is written in flowing script over a blocky print for the date of death. While the concrete tablet could be a local product made by almost anyone, the inscribed metal plaque is professional, and combining a professional plaque with a homemade marker was possibly a more economical option for a personalized and stylish grave marker than other options. This marker is not in situ; it is lying down inside a grave depression. It cannot be determined whether the marker is lying in the grave depression that it had originally marked, though it is likely. The carved white stone marker for Leroy Dove (Feature 4) is similar to military grave markers and includes a simple inscription of the name of the deceased, followed by birth and death dates. The carving and professional look of this marker make it similar to mass-produced markers. Feature 4 is not in-situ and is lying on the surface; as such, it cannot be determined if the location in which it has been mapped is where the burial is located.

There are three stones that belong to one family group. The Whites (Mary Frances [Feature 6], Rodney T. [Feature 5], and Allen [Feature 8]) are the same style of carved granite markers. According to the 1940 Federal Census, Mary Frances had ten children between the ages of 2 and 18 years old; Rodney T., Jr., was the oldest, and Allen was the fourth born and third son. The family lived on Seven Locks Road where they rented a house. It is likely that other members of the family are buried at Morningstar Cemetery. Graves are located close to each other, though not in a tight grouping, in the southeast portion of the cemetery. The marker for Allen is a temporary metal marker, the sort that are placed by funeral homes at the time of the burial service. Also, a partially buried ceramic cup or vase is present near Allen White's grave.

The last of the professionally produced gravestones to be discussed is that of Charles Jones (Feature 10), who died November 13, 1921. The marble stone is shaped similar to a military headstone. The inscription begins with "Father," lists the shortened Chas, for Charles, his date of death, and age at death. The headstone is lying on the surface of the ground, with no indication of where it had once stood. This marker also has the look of a commercially produced product.

The informal or improvised inscribed burial markers found in the cemetery represent a wide range of techniques. There are two concrete markers with inscriptions. The marker for Lewis B and Jennie Burley (Feature 7) is a large concrete, slanted marker on a concrete base. The lettering is thin and not deeply incised; it may have been written with a stylus while the concrete was still wet. The lettering may have also been filled with a black or dark-colored pigment, which is still slightly visible in some letters. The Burleys' stone is the only documented stone for two burials in the cemetery. The inscription includes the word remembery, which appears to be spelled as "Rembevy." The marker does not include birth or death dates for the Burleys, but Laura Virginia "Jennie" was born ca. 1866 and died February 7, 1926; her husband Lewis died September 3, 1920. This marker is not associated with a burial depression and appears to have been shifted off of the regular orientation of other nearby burials; therefore, it may no longer be marking the place in which the Burleys are interred.

00013967

A second concrete tablet with handwritten inscription is for Wallace Mason (Feature 9). The marker for Mason is a tall thin slab with a peaked top. The inscription includes the name, birth, and death dates with month and day. The spacing, alignment, and slope of the lettering indicate the inscription may have been made by family or friends. Both concrete markers were created in common grave marker shapes that are often carved from granite or marble, but reproduced here in concrete.

A red sandstone marker, partially buried in the southeast corner of the cemetery, is hand carved with the name Milton, but the last name is illegible; the name is followed by the date April 20, 1925 (Feature 17). There are two other similar red sandstone markers (Feature 1) in the vicinity of this one, which are likely related to one another based on material and proximity. The two features (Features 1 and 17) may be members of the same family, or could have been individuals that were interred at the same time.

The last inscribed stone identified in the cemetery is a slate marker with teal or green paint (Feature 18). The marker is placed at the west end of a deep depression in the long, westernmost line of visible burial depressions along the western end of the property. The slate is thin and tall; over time, it has shifted and is currently leaning so that the writing is facing the ground. There is a first line that is smeared and illegible, though it appears that it does represent text and may start with a capital "A," the second line is written in large block letters and reads "HARRIE." Note that "Harris" is a common name in the area.

*Table 7. Inscribed Gravestones Identified at the Morningstar Cemetery.*

| Feature Number | Name(s) | Date(s) | Full Inscription | Notes |
|---|---|---|---|---|
| 2 | James F Cooper | March 20, 1943 | - | Concrete tablet stone with rounded top. Metal plaque attached to concrete with name in script and date in block letters. Stone is sitting on the surface, in a burial depression; rounded end is at the east. |
| 4 | Leroy Dove | Oct 20 1910, Mar 4 1940 | Line 1: Leroy Dove Line 2: Oct 20 1910 Line 3: Mar 4 1940 | Marker has professional looking carving for inscription. Stone is broken in two and flat on the ground. No associated depression. |
| 5 | Rodney T White | 1924-1966 | Line 1: Rodney T. White Line 2: 1924-1966 | Formal, granite gravestone with inscription. |
| 6 | Mary Frances White | 1900-1969 | Line 1: Mary Frances White Line 2: 1900-1969 | Formal, granite gravestone with inscription. |
| 7 | Lewis B Burley and Jennie Burley | - | Line 1: In loving Rembevy Line 2:of the Burley Family Line 3: Lewis B Burley Line 4: Father Line 5: Jennie Burley Line 6: Mother | Concrete gravestone with carved inscription, there is evidence that the inscription may have been painted or filled at some time by a black substance. |

00013968

| Feature Number | Name(s) | Date(s) | Full Inscription | Notes |
|---|---|---|---|---|
| 8 | Allen White | 1925-1973 | Line 1: Allen White Line 2: 1925-1973 | A thin metal temporary grave marker is also present. |
| 9 | Wallace Mason | 1892, 1931 | Line 1: Wallace Line 2: born May 1892 Line 3: died Sept 1931 | Concrete tablet with handwritten inscription, appears to have been inscribed when the concrete was wet, not carved after it had hardened. |
| 10 | Chas Jones | Nov. 13, 1921 | FATHER Chas Jones Nov. 13, 1921 Age 51 years | Stone is professionally cut and carved. Stone is intact, but lying on its back on the ground. No indication of where the stone was originally located. |
| 17 | Milton___(illegible) | April 20 1925 | Line 1: Milton___(illegible) Line 2: April 20 1925 | Red sandstone, hand inscribed, partially illegible. The stone is partially buried, if cleaned off, more information may be visible. |
| 18 | Harrie | - | Line 1: *Illegible* Line 2: HARRIE | Slate leaning toward the west, painted with teal paint. Illegible writing on top, then in all capital letters, "HARRIE". |

Grave depressions and other potential burials are organized either in rows, or in groups with more random placement (Figures 53 and 54). All recognizable burials are oriented generally east/west, as expected (Figures 3A to 3C). The few depressions that include markers indicate that the dead were interred facing east. Most burials appear to fall in the southern part of the archaeology survey area, with the notable exception of the line of burial depressions at the far westernmost end of the cemetery; this row may extend just outside of the fence into the MDOT SHA ROW.

Ten fiberglass/plastic strips (Features 86 through 95), generally standing about 1.5 feet high, are laid out in a row near the center of the archaeology survey area. According to Ms. Charlotte Troup Leighton, a nearby property owner, the fiberglass/plastic strips have been there for at least 15 years. It is unclear if they are placed to represent burials or some other aspect of the cemetery. Only one of the fiberglass/plastic strips is associated with an embedded stone marker (Feature 87 Appendix E). The fiberglass strips are aligned within the general layout of other burials in the cemetery, creating a row that runs generally north to south. The spacing between the fiberglass strips varies; some are spaced with up to 10 feet between them, while some are placed adjacent to each other, in spacing that could represent burials placed next to each other. There are no other burials within the row that are created by the fiberglass strips, but there are rows of burials to the east and west of them. Based on the density of and layout of the cemetery, it is likely that there are burials in this row. The markers may have been placed based on information from family members in locations where wooden markers were once visible, but they have since decayed; or in place of some other marker that has since been removed.

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*     78
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

00013969



**Figure 53:** Overview of the eastern portion of the archaeology survey area cleared of bamboo, facing southeast (March 2021).



**Figure 54:** Overview of the central/western portion of the archaeology survey area cleared of bamboo, facing southwest (March 2021).

00013970

As discussed within Section 3.2, features within the cemetery that were viewed as related to burials were documented and mapped as they were encountered on the ground. Those features were analyzed using specific criteria (Table 8) to determine if they represent Tier 1, which is likely to be related to a burial; Tier 2, which is probably related to a burial; Tier 3, which is possibly related to a burial; or Tier 4, in which case a relation to a burial is undetermined. The criteria for the ranking system include 1) presence of a grave shaft-shaped burial depression; 2) a tabular grave marker, firmly embedded in the ground; 3) the feature or grave marker is oriented east/west; and 4) the marker lines up with other features determined to represent burials. The criteria were designed to provide a ranking of the feature(s) to determine if they represented a burial or were burial-related. Tier 1 features are those that have either a burial depression and/or satisfy the other three criteria, Tier 2 features meet two of the criteria, Tier 3 features match only one criterion, and Tier 4 features do not meet any criteria. The ranking system was used to analyze each of the 109 features individually and to systematically organize and sort the features. This ranking system aided in mapping features and later in burial identification. Note that the discussion below defines the specific features identified within each tier; however, in some instances two features combine to constitute one burial. For example, Features 14 (headstone) and 41 (footstone) collectively represent a single burial (Burial 10).

*Table 8. Feature Rank Criteria and Total Features.*

| Rank | Category | Criteria | Number of Features |
|------|----------|----------|--------------------|
| 1 | Likely Burial Related | Either a grave shaft-shaped depression is present OR it has all of the following three characteristics: a tabular marker, firmly embedded in the ground; the marker is oriented with the larger, smooth side(s) facing east/west; the marker lines up with other burials in the row. | 63 |
| 2 | Probable Burial Related | Feature has at least two of the characteristics listed above. | 9 |
| 3 | Possible Burial Related | Feature has one of the characteristics listed above. | 18 |
| 4 | Cannot be determined | Feature does not meet any of the characteristics listed above. | 19 |
| | | **Total:** | **109** |

Sixty-three Tier 1 features were identified during the survey, with 61 of those representing features related to burials (Table 8). Many of the features categorized as Tier 1 include burial depressions; any feature that included a depression that was clear on the surface was ranked as Tier 1. Some grave depressions were accompanied by inscribed stones (and in one case, painted), unmarked fieldstone markers embedded in the ground, metal temporary markers provided by funeral homes, or planted flowers (Appendices D and E). Tier 1 features that do not include burial depressions include tabular stones embedded in the ground, which line up with other burials (depressions and features or groups of features later determined to represent a burial) and were oriented east/west. The two Tier 1 features that were not assigned as burials are Features 31 and 87. Feature 31 is a broken chisel-shaped stone that once stood tall but has since broken into at least three fragments. The placement of this stone at the head of the cluster of burials in the southeast corner of the cemetery suggests that it was a marker for the plot, rather than an individual marker for an interment. Feature 87 is the one fiberglass/plastic strip marker that was assigned to Tier 1 because it is associated with an embedded fieldstone marker. Feature 87 roughly lines up with Burials 16

00013971

and 17, but it is spaced so that it does not appear to be related to the cluster of burials. As such, even though Feature 87 qualifies as a Tier 1 feature, it cannot be definitively assigned as a burial based on the unclear association between Feature 87 and the grouped burials to the south that appear to line up, but may only do so coincidentally.

An additional nine features are highly likely to be related to interments (Tier 2; Table 3). Many are tabular stones firmly embedded in the ground, but not associated with a grave depression and/or a depression that may be slightly sunken or is out of the east/west alignment. The third group of 18 features represents those that may be related to burials (Tier 3). This group includes features that are either in line with burial depressions, or features that are oriented east/west, but not both. The last group includes 19 Tier 4 features that cannot be determined to represent burials. Tier 4 features include three inscribed markers (Features 4, 7, and 10) that undoubtedly marked interments within in cemetery, but the markers have been moved or are lying on the surface, instead of embedded in the ground. Therefore, there is no evidence of where these markers were originally placed within the landscape. All but one of the fiberglass/plastic strips are included in this tier; while they indeed create a row of features, only one meets the criteria to be considered a Tier 1 feature. It is not labeled as a burial because although it lines up with the other fiberglass/plastic strips, it is unclear if they represent interments or some other cemetery feature.

Regardless of the tiered system used to record cemetery features for archaeological purposes, it is quite possible or even likely that more graves are present than are here recorded. In parts of the cemetery where graves are characterized by well-formed depressions, there are many instances where adjacent areas do not contain grave depressions. Nevertheless, graves may well be present in these areas. Analysis of the 1957 aerial indicates that there are several areas of negative space within the cemetery parcel, meaning areas with a lack of potential burials (Figures 48A to 48D). These include the area surrounding the former Moses Hall, particularly a cleared "yard" area west of the hall building (this cleared yard is visible on aerial photographs and is discussed in more detail in the section on land use below); the area of the unimproved entrance road located along the northern border of the parcel; and the area immediately bordering the gulley. It is possible that there are unused grave plots throughout the cemetery, but it is also possible that many of the locations that lack markers or grave depressions do, in fact, contain interments.

The result of analysis using the tier system in combination with a review of mapping resulted in the identification of 66 burial locations within the cemetery (Table 9). Burials were determined using several avenues of identification. First, all features that include burial depressions (n=35) were marked as burials. Other Tier 1 features were found to represent an interment individually, without burial depressions (n=16), based on mapping, their rankings, and the cemetery layout. Next, all remaining Tier 1 features were examined to identify any pairs of features that may constitute two-part burial markers (headstone/footstone); this step was initiated based on prior experience at Morningstar Cemetery. Once familiar with the layout of stones, some appeared to be placed the appropriate distance apart to represent two parts of one interment marker (n=4; Burials 10, 17, 18, and 19). Three burials (Burials 10, 19, and 20) were identified from the combination of a Tier 1 plus a Tier 2 feature. Several Tier 2 features were determined to represent burials individually (n=6; Burials 23, 25 to 27, 30, and 38); and two Tier 3 features (Burials 21 and 35) were deemed to represent burials based on proximity and placement to other burials. The identification of 66 burials is based only on what is visible on the ground surface; one can infer

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*                    81
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

00013972

from organized rows of burials that there are likely many other unidentifiable burials within the cemetery.

*Table 9. Burial List with Components and Description.*

| Burial No. | Feature(s) No. | Tier No. | Description of Burial |
|---|---|---|---|
| 1 | 1 | 1 | Sandstone head and footstone combination, documented together. |
| 2 | 2 | 1 | Burial depression and marker, though marker is lying within depression. |
| 3 | 5 | 1 | Grave depression. |
| 4 | 6 | 1 | Grave marker and burial depression. |
| 5 | 8 | 1 | Grave marker and burial depression. |
| 6 | 9 | 1 | Grave marker and burial depression. |
| 7 | 11 | 1 | Grave marker and burial depression. |
| 8 | 12 | 1 | Grave marker and burial depression. |
| 9 | 14 | 1 | Headstone. |
| 10 | 41 | 1 | Footstone. |
|  | 15 | 2 | Headstone. |
| 11 | 42 | 1 | Footstone. |
|  | 16 | 1 | Grave marker and burial depression. |
| 12 | 17 | 1 | Grave marker and burial depression. |
| 13 | 18 | 1 | Grave marker and burial depression. |
| 14 | 19 | 1 | Burial depression. |
| 15 | 21 | 1 | Grave marker. |
| 16 | 22 | 1 | Headstone. |
| 17 | 24 | 1 | Footstone. |
|  | 23 | 1 | Headstone. |
| 18 | 25 | 1 | Footstone. |
|  | 26 | 1 | Headstone. |
| 19 | 29 | 2 | Footstone. |
|  | 27 | 1 | Headstone. |
| 20 | 30 | 1 | Footstone. |
|  | 28 | 2 | Footstone only (based on adjacent burials). |
| 21 | 32 | 3 | Grave marker. |
| 22 | 33 | 1 | Grave marker. |
| 23 | 34 | 2 | Grave marker. |
| 24 | 35 | 1 | Grave marker. |
| 25 | 36 | 2 | Grave marker. |
| 26 | 37 | 2 | Grave marker. |
| 27 | 38 | 2 | Grave marker. |
| 28 | 39 | 1 | Grave marker. |
| 29 | 40 | 1 | Grave marker and burial depression. |
| 30 | 43 | 2 | Grave marker and burial depression. |
| 31 | 45 | 1 | Grave marker and burial depression. |
| 32 | 46 | 1 | Grave marker, may represent footstone. |
| 33 | 52 | 1 | Grave marker. |
| 34 | 56 | 1 | Grave marker. |
| 35 | 57 | 3 | No depression, only glass bottle. |
| 36 | 58 | 1 | Grave marker. |
| 37 | 59 | 1 | Headstone and footstone combination. |
| 38 | 60 | 2 | Grave marker. |
| 39 | 61 | 1 | Grave marker. |
| 40 | 63 | 1 | Burial depression. |

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*     82
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

00013973

| Burial No. | Feature(s) No. | Tier No. | Description of Burial |
|---|---|---|---|
| 41 | 64 | 1 | Burial depression. |
| 42 | 65 | 1 | Burial depression. |
| 43 | 66 | 1 | Burial depression. |
| 44 | 67 | 1 | Burial depression. |
| 45 | 68 | 1 | Burial depression. |
| 46 | 69 | 1 | Burial depression. |
| 47 | 70 | 1 | Burial depression. |
| 48 | 71 | 1 | Burial depression. |
| 49 | 72 | 1 | Burial depression. |
| 50 | 73 | 1 | Burial depression. |
| 51 | 74 | 1 | Burial depression. |
| 52 | 75 | 1 | Burial depression. |
| 53 | 76 | 1 | Burial depression. |
| 54 | 77 | 1 | Burial depression. |
| 55 | 78 | 1 | Burial depression. |
| 56 | 79 | 1 | Burial depression. |
| 57 | 80 | 1 | Burial depression. |
| 58 | 81 | 1 | Burial depression. |
| 59 | 82 | 1 | Burial depression. |
| 60 | 83 | 1 | Burial depression. |
| 61 | 84 | 1 | Burial depression. |
| 62 | 85 | 1 | Burial depression. |
| 63 | 96 | 1 | Burial depression. |
| 64 | 103 | 1 | Grave marker. |
| 65 | 104 | 1 | Grave marker. |
| 66 | 105 | 1 | Grave marker. |

A total of 37 features were identified within the archaeology survey area that could not be confidently associated with burials but are related to the cemetery, the majority of which are identified within Tier 4. These included stone markers that were not in situ (n=5), fragments of stone markers not in situ (n=6), fiberglass/plastic strips (n=10), unidentifiable fieldstone fragments (n=8), quartz fragments (n=2), clusters of brick and glass (n=3), a possible depression (n=1), and stone fragments with cement (n=2). While the stone marker fragments are likely related to former headstones and footstones, the material was scattered across the surface and could not be associated with any specific burials. The quartz found at the site is likely a mix of natural and marker related. As stated previously, it is unclear if the fiberglass/plastic strips represent burials or some other aspect of the cemetery. The clusters of brick and glass, as well as the cement/stone fragments, are most likely related to the demolition of Moses Hall. Feature 98 is noted as a possible depression located within the MDOT SHA ROW. It is unclear whether this is a burial; however, it does align with several others within the cemetery. Two Tier 1 features were not designated as burials; Feature 31 appears to represent a group burial marker, and Feature 87 does not line up with other burials to confidently associate it with an interment.

The Moses Hall foundation, while present within the archaeology survey area, was not included within the tiered ranking system developed to exclusively identify burials or possible burial-related features. Other items related to the Hall, but not included in the burial feature list, include a portion of shingled roof, an electric stove, and other architectural debris. The spread of debris surrounding

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*    83
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

00013974

the Hall is likely the result of the demolition of the building, and therefore not related directly to burials. Additional discussion regarding the Moses Hall foundation is presented below in Section 4.4.3.

From the features identified as Tiers 1 through 3 (n=90), 65 features included identifiable materials used for markers. The most common material is fieldstone (n=26), followed by sandstone (n=17), fiberglass/plastic (n=10), granite (n=5), concrete (n=2), metal (n=2), glass (n=1), slate (n=1), and quartz (n=1). A wide variety of grave marker materials and types is common to the gravesites of enslaved, formerly enslaved, and free African Americans throughout the Middle Atlantic. Lynn Rainville described a twentieth-century African American cemetery in Virginia that included the use of temporary metal funeral home markers, an inscribed concrete marker with a footstone, and a linear group of fieldstones and quartz grave markers (Rainville 2014). Rainville also notes the use of PVC tubing to create crosses in an overgrown African American cemetery in Albemarle County, Virginia. Brooks (2011) notes the use of similar materials for burial markers, including uninscribed stones, temporary metal nameplates, wooden posts, and plants in coastal South Carolina. The cemeteries described by Rainville (2014) and Brooks (2011) are found near historic African American communities, often on hilltops or near water, and the vegetation is more natural and less planned. "It appears that no attempt was ever made to create an artificial landscape, mimicking the park-like setting of traditional European style cemetery" (Brooks 2011:180). The more natural landscape of the African American cemetery includes mature trees among the burials, and open patches of dirt that have not been planted with grass or other ground cover. The burials are varied in their physical layout: some are grouped erratically, and oriented in different directions; some are more organized, but not in rows; and family burial groupings are common. The more organized lines of burials at Morningstar Cemetery are likely a result of the Christian influence within the Moses Lodge's membership and are similar to those discussed by Rainville. The descriptions given by Rainville and Brooks of African American cemeteries are similar to the materials and layout of the Morningstar Cemetery.

Based on the cases described in Rainville (2014) and Brooks (2011), earlier and community or family burial grounds exhibit more random burial groupings, with families often loosely grouped. Organized rows of burials are more often a characteristic of church cemeteries. Rainville (2014) notes that the use of uninscribed fieldstones for burial markers is common in nineteenth-century slave cemeteries. The markers were uninscribed for various reasons; first, it was illegal in most places to teach enslaved people to read or write, and as such, many could not do either. Even if there were individuals that could read or write, inscribing a gravestone would broadcast that to the general public, and could provoke retribution. Also, slave owners likely did not provide materials for burying the deceased or marking graves, so naturally occurring stone was used.

The use of uninscribed fieldstone markers at Morningstar Cemetery may indicate that these are older burials. The community members at the time could have been continuing cultural traditions that had been adopted when they themselves or their immediate family members were enslaved. Practically, fieldstone markers were an economical choice, and during the period after emancipation when the cemetery was founded, there may not have been enough money to purchase any other materials. Concrete is a common material for grave markers, likely because it is inexpensive and it can be poured into any shape and carved or incised. Cast concrete could be used

00013975

to make attractive, standardized forms; some were enhanced with marbles and others with decorative objects (Baugher and Veit 2014).

The three concrete grave markers found in Morningstar Cemetery (Features 2, 7, and 9) are all cast in standardized, recognizable gravestone forms. Each of the gravestones, if erected around the time of burial, represent three different decades. The Burleys' joint marker was made sometime during or after the 1920s; Lewis died in 1920, while his wife, Jennie, died in 1926. Wallace Mason died in 1931, and James Cooper died in 1943. Each of the concrete grave markers is slightly different; the Burleys' stone is for both the husband and wife, and the lettering is even and neat. The marker for Mason, while it is shaped in a common form, the lettering is unevenly spaced, some lines run out of space at the end, and the lettering is more amateur. The marker for Cooper is remarkable for the metal plaque that is affixed to it which holds the inscription. The use of concrete for makers in Morningstar Cemetery does not follow any set pattern; it was likely chosen as a durable, economical option. The concrete used to construct the markers appears to be similar in color; the Burleys' marker does not contain as much aggregate as the other two. The Mason and Cooper markers both contain visible rounded pebbles on the surface. Temporary metal nameplates, the type that are typically provided by funeral homes, are also common to the African American cemeteries documented by researchers. There are three metal nameplates of this type in Morningstar Cemetery: two are associated with otherwise unmarked burial depressions adjacent to each other (Features 11 and 12), while the last is at the grave of Allen White (Feature 8). The use of these temporary metal nameplates in place of permanent markers may be due to economic reasons. In the case of Allen White, the temporary marker may have never been removed after the arrival of the permanent stone memorial. These temporary markers were provided by the undertaker or funeral home at the time of the interment. The use of wooden burial markers is noted throughout much of the research on African American burial grounds; in some areas, depending on the climate and material used, the marker may survive for an extended period of time, but in a place like Morningstar Cemetery, any wooden markers once present would have likely decayed away.

The use of wooden or other organic markers that have since decayed may help to explain the high concentration of unmarked grave depressions in Morningstar Cemetery. Unmarked grave depressions are often one of the signs that Rainville (2014) uses to determine if she is indeed in an abandoned cemetery. Burial subsidence is caused when the soil replaced over the coffin or burial naturally settles and compacts; this process is affected by rainfall, water table levels, soil type, and topography. Burials in clayey soil may require several rounds of soil addition until the excavation fully settles. The burials at Morningstar, based on the soil conditions, placement on the hillslope, and vegetation may have required a significant amount of time and energy to maintain. Grave subsidence and maintenance of this issue is an important subject for cemeteries and funeral homes to manage, so much so that many include a description of the natural process of subsidence and maintenance plans on their websites. The additional effort of monitoring and filling in grave depressions is easily performed in cemeteries with permanent staff, but those that operate on a volunteer basis or without dedicated maintenance workers would vary in the commitment to the maintenance of graves.

The information we have from the limited minutes book for the Moses Hall from 1904 to 1914 does not detail any of the day-to-day operations of maintaining the cemetery. This may mean that

00013976

maintenance of burials was left to the deceased's family or friends. Since it is not known who is buried where in the cemetery, the long row of subsided burials in the west end of the cemetery could be more a function of historical timeframe; these may represent older burials that subsided over time and were left as they were. While there is a concentrated row of subsided burials in the west end of the cemetery, similar grave depressions are present throughout the cemetery, with the exception of the northern portion occupied by the road leading to Moses Hall and the area directly bordering the hall. The individual burial depressions may reflect the age of the interments and the use of concrete vaults, rather than, or in addition to, wooden caskets. Later burials may have used burial vaults or liners that prevented deep subsidence of grave soil, and also protected caskets from being crushed from the weight of soil.

Based on the list compiled by Whitley (2021), there are 77 burials in the Morningstar Cemetery that can be confirmed through official death certificates, newspaper death notices or obituaries, and references within the minutes book (Appendix C). An additional six names of those buried in the cemetery were provided in oral histories of the community, but have not been confirmed yet through other means. The confirmed burials range from 1894 (James Coates) through 1977 (Lelia [nee Carter] Nickerson Newman), a burial period of 83 years (Table 10). The confirmation of burials at the cemetery is dependent on both consistency of reporting and access to the records. According to the Maryland State Archives website (http://guide.msa.maryland.gov) the Maryland General Assembly passed a law in 1898 requiring the recordation of deaths in the 23 counties of Maryland. Compliance with the law was slow, and as late as 1914, the Board of Health was still working to increase compliance, meaning that some deaths were unrecorded. The period of time before 1914 coincides with a low number of confirmed burials for Morningstar Cemetery, though five of the ten confirmed burials during that period were recorded with death records. Confirmed burials in the cemetery increase starting in the 1920s through the 1940s, and then level out for the last three decades that the cemetery was in use. Some types of burials may not have been regularly reported, such as babies and young children. The youngest person known to be buried at Morningstar Cemetery is, according to Whitley's list, seven-year-old Clarence Edward Gibbs, Jr.; Clarence died in Cabin John in 1947. In the oral histories collected by Jones (2010), Vera Johnson remembers that she has three brothers that were buried at the cemetery as babies; she also remembers that they were not given funerals.

*Table 10. Confirmed Burials by Decade.*

| Decade | Number of Confirmed Burials |
|---|---|
| 1890 | 2 |
| 1900 | 4 |
| 1910 | 4 |
| 1920 | 10 |
| 1930 | 17 |
| 1940 | 18 |
| 1950 | 7 |
| 1960 | 8 |
| 1970 | 7 |
| **Total:** | **77** |

The cemetery takes up as much as two-thirds of the parcel containing Moses Hall; an area immediately west of Moses Hall was left open as a lawn, and perhaps later as a parking area.

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*     86

00013977

Features identified within the lawn area represent architectural debris, naturally exposed stone, or general refuse, and are not directly related to interments. Based on the location of dated in situ gravestones and the concentration of uninscribed fieldstone markers, burials were likely started in the western part of the cemetery where it is generally flatter. Later, as that part of the cemetery was filled, burials were placed farther east on the hillslope. Uninscribed fieldstone markers, a feature that is often related to older, even antebellum, African American burials, are concentrated in the western upland section of the parcel and are not found down the slope. The layout of rows appears somewhat more defined in the western section, with the exception of a possible family plot along the southern fence line. When the seven in situ dated stones are mapped, they all fall in the eastern half of the cemetery, on the hillslope. The dates range from 1920 (Lewis Burley) to 1973 (Allen White) and represent eight burials, including the joint marker for Lewis and Jennie Burley. Down the hillslope in the eastern part of the cemetery, there are visible rows, but there is much more empty space between them. That may be a result of the involvement at later burials of funeral homes that provided expertise in burials and cemetery maintenance.

Later burials on the hillslope may have also used burial vaults or liners, which not only prevent deep subsidence of grave soil, but also protect caskets from being crushed from the weight of soil. However, the use of these at Morningstar Cemetery appears limited, and would likely only be associated with funeral home-assisted burials and marked burials. Though there are fewer grave depressions on the hillside, they are spaced in a way that suggests that there are burials between the depressions, indicating that many of the burials were refilled and properly maintained, or used burial vaults. The first concrete burial vaults were made in the United States in 1880, and their use expanded since then; in fact, many cemeteries require vaults or liners to be used today. Maryland law does not require the use of a vault for burial, and it would have been an extra expense, which may explain some burial depressions still located on the hillside. The possible family plot in the southwest corner of the cemetery includes at least five burials and what may have been a plot marker. Several burial features match, in placement and distance, the dimensions expected for headstone/footstone combinations. The stones are all small, tabular, dark grey fieldstone. The possible plot marker (Feature 31) was once a tall, chisel-shaped stone that has since broken into three pieces. It is located at the head of the small plot, in the center. A similar, but not as clear, concentration of fieldstones is located west of this plot, but there are not enough stones to determine if the burials are similarly associated. Sadie Harris (Jones 2010) recalls that her relatives were buried in what was known as Harris row. Ms. Harris lists her relatives buried at the cemetery as her two paternal grandparents, both parents, and at least one brother. The placement of the gravestones for the White family further confirms that not all families were buried in plots; the markers for Mary Frances and her sons, Rodney and Allen, are close, but Rodney is buried further down the slope, despite being the earliest burial of the three. This likely represents variance in the sale of individual burial plots to given families, and whether an adjacent grave plot had been sold to others or was available for sale to a given family.

It is clear that although documentation has identified 66 interments within the cemetery (Table 9), there are likely more that cannot be conclusively identified from the surface. So far, based on archival evidence, there are at least 77 burials confirmed in Morningstar Cemetery. It is likely that most of the top of the hill, the older portion of the cemetery, had been filled or nearly filled before interments were begun down the slope. Also, though there are areas down the slope that appear to

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*     87
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

00013978

be vacant, the layout of identified burials suggests that the hillslope was heavily used and contains many unmarked and unidentifiable burials.

Other natural and man-made structures within the archaeology survey area that were documented include the footpath around the hall and the gully east of the hall. The footpath, a modern non-historic path, follows the dirt road from Seven Locks Road that once led to the hall and beyond. The footpath then veers south to follow along the top of a gully (the former unimproved road, in contrast, followed an alignment to the north of Moses Hall). The terrain around the path consists of spoils piles of unknown origin. The soil at the surface of the spoils piles is a lighter sandy silt loam with inclusions of pebbles and channers. There are many fragments of asphalt lying on the surface of the piles. The soil piles were placed at the top of the natural gully at the eastern edge of the cemetery parcel and at the north and south boundary, and continue downslope. The gully itself appears to be a natural part of the topography, as the surrounding area slopes generally southeast toward Cabin John Creek.

The MDOT SHA ROW portion of the archaeology survey area can be separated into two areas: in the east, the ROW has been disturbed by construction activities related to I-495, while in the west, a smaller portion of the ROW has been less impacted by construction and appears to be relatively intact. The eastern disturbed portion has been subjected to grading and filling, and construction of a drainage ditch. No burials or features were identified in this area. The western portion is elevated relative to the highway, which traverses a cut section through this area, and the ground surface is level with that inside of the fence. While some disturbance related to highway construction is likely in this area, it appears that it may have been restricted in nature, without widespread grading or grubbing. A possible grave depression, though slight and not as noticeable as others, may indicate that there is at least one potential burial within the ROW (Feature 98). The unimproved road remains as the path that allows access to the Cemetery from Seven Locks Road. Burials would not be expected to be present north and east of the road based on available evidence, including the 1961 plat (Figure 46).

One artifact was observed and turned over to the Friends of Moses Hall for safekeeping during the project. A metal burial container handle was located on the ground surface in the western portion of the cemetery (Figures 3D, 55, and 56). The handle is a bail handle type initially manufactured in England and, later, in the United States (Springate 2015:17-18). Similar handles have been recovered from North American burial contexts as early as 1854, and were available in hardware catalogs through the first decades of the twentieth century. The handle would have commonly been attached to either side of a casket or coffin. They were generally left on the burial container for the internment. The handle was likely uncovered during excavation for an adjacent burial, or one that was placed on top of an earlier internment. Another possibility is that it was brought to the surface from the excavation of an animal burrow. Fox dens can be up to 8 feet deep, while groundhog burrows can reach 6 feet in depth. Based on the date of use for this type of handle, and that it was recovered in the likely older section of the cemetery, it may have been from an early burial at the cemetery, though it is impossible to know the exact location of the original burial.

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*     88
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

00013979



**Figure 55:** Metal bail-type burial container handle recovered from ground surface in Morningstar Cemetery (Front). Credit: Courtesy of the photographer, Charlotte Troup Leighton.



**Figure 56:** Metal bail-type burial container handle recovered from ground surface in Morningstar Cemetery (Back). Credit: Courtesy of the photographer, Charlotte Troup Leighton.

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*                    *89*

00013980

### 4.4.2   Land Use

Historic aerial photographs indicate that much of the northern portion of the archaeology survey area (the area formerly covered with bamboo) was occupied by Moses Hall, the road leading to the Lodge, and what appears to be a yard or parking area adjacent to the west wall of the Moses Hall building. It is possible that parts of the cemetery where burials do not appear to be present reflect the presence of the boundary road and the yard area west of Moses Hall. This area would not have been used for interment while the Hall was operating, and may have also served as a schoolyard when the hall was utilized as a school.

The construction of I-495 appears to have only affected the marginal portions of the archaeology survey area. The MDOT SHA ROW followed the edge of the unimproved road that led past Moses Hall westward from Seven Locks Road. The 1949 and 1957 aerial photographs illustrate this land use. They show that the area immediately to the west of the lodge building had been cleared as a yard area. The unimproved entrance road is also apparent, running west from Seven Locks Road and passing north of the lodge building before turning north past the Harris farmstead. The yard area may initially have served as a space for outdoor events or a play yard when the hall functioned as a school from 1926 to 1931. Eventually, it may have been a convenient place to park vehicles, and the photograph of Moses Hall ca. 1961 (Figure 57) shows an entrance in the west façade, suggesting the yard area would have been kept clear for access to the building and making it a natural location for activities associated with the hall. No features recorded at this location suggest burials may exist within the open yard area.

The portion of the cemetery parcel to the west of the cleared yard appears to be vegetated; the area to the east of Moses Hall also appears to be brush covered, and a possible footpath can be seen crossing the cemetery parcel from the northwest to the southeast. The yard area is still apparent in 1962, when construction of the beltway was ongoing. The vegetation cover on the property seems to have become denser by this time.

### 4.4.3   Moses Hall

The foundation of Moses Hall measures approximately 17 feet by 34 feet (Figures 3A to 3C). Only the east and south foundation walls are visible aboveground. The east wall is constructed of stacked fieldstone, but the south wall is constructed of concrete block that does not extend completely to the east wall (Figures 14 and 57). Probing of the west and north walls suggests the presence of buried foundation materials, most likely fieldstone. Brick rubble and a terra cotta flue liner lie near the southeast corner of the foundation, indicating the former presence of a chimney. Centered north of the concrete block south wall are more stacked fieldstones, possibly a remnant foundation. Opposite these fieldstones, along the interior of the east foundation wall is a stub of fieldstone that may represent an additional segment of the foundation wall. The concrete blocks in the south wall are of multiple types, including blocks with circular holes and others with square holes of varying sizes. Irregularities in the block suggest the use of an on-site mold, but the variety of forms indicates they may have been obtained from various sources. Concrete block was in common use from about 1905 onward, making it difficult to definitively date the block or identify this portion of the foundation as an addition or repair. Asbestos-cement material is scattered across the area of

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*    90
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

00013981







## Figure 57
## 1961 Photograph of the Moses Lodge, from MDOT SHA
## Right-of-Way, File No. 48288, Peter and Dorcas Jones Property

Documentation of the Morningstar Tabernacle No. 88
Moses Hall and Cemetery (M:35-212) for the I-495 & I-270 Managed Lanes Study and
Remote Sensing of the Morningstar Cemetery and the Gibson Grove A.M.E. Zion Church (M:29:39)
Montgomery County, Maryland

Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery
and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church

Source: Jones Property File, No. 48288          91

00013982

the concrete block foundation. Due to its fragmented condition, it is not apparent if the asbestos-cement was used as roofing or siding. Asbestos-cement products came into common use in the 1930s and 1940s, but production ceased when it was banned in 1973. A portion of the former roof's gabled peak, clad with asphalt composition shingles, lies northeast of the foundation (Figures 58 and 59). The segment includes a mix of hewn and sawn lumber, assembled with both cut and wire nails, which are materials consistent with the estimated construction date of 1887-1904. Other scattered objects related to the structure include electrical wiring and fixtures, a fuse box, and downspouts (Figure 60).

Moses Hall is described as a simple two-story frame building on Plat 23509 (State Roads Commission 1961). A 1961 photograph of the hall taken as part of a state-initiated appraisal for a nearby property confirms the building was two stories in height; it shows the west elevation of the Moses Hall, taken from the approximate location of the access road leading past the hall from Seven Locks Road. The building has light-colored walls, presumably of wood clapboard and consistent with the descriptions of whitewashing in the Morningstar organization's meeting minutes. The west elevation is four bays at the first floor; an entrance is located in the second bay from the south, adjoining a rectangular window in the south bay. Two similar, widely spaced windows occupy the first floor's north bays. Windows at the second story are aligned with the first floor's three north bays. The door and windows are painted a darker color than the walls. There appear to be no openings on the building's north elevation, facing the road. A chimney is visible near the south end of the building where it pierces the roof slope along the west elevation. This location aligns with the 1957 aerial photograph and the chimney remnants on the site.

In historical aerial images, Moses Hall appears longer than the current (2021) extant foundation, as mapped by the Total Station. It is not clear if this is due to the ca.-1910 "enlargement" by Charles Harris described in meeting minutes, or a different addition. No foundation segments are visible aboveground from this southern portion of the building, indicating it may have been on a pier foundation or simply is not visible, as with other segments of the foundation (USDA 1957; Figures 48A to 48D).

Based on these aerials, the 1961 photograph, and the physical remains of the foundation, there appear to have been two identifiable additions to Moses Hall. The evidence suggests an original building constructed on a fieldstone foundation. This building would have encompassed the two northern bays (including the chimney) depicted in the photograph of the west elevation, resulting in a symmetrical appearance. The entrance bay appears to comprise a later addition, aligning with the concrete block foundation. A second addition, not apparent on the ground onsite, encompassed the south end of the building, including the south window bay on the west elevation.

It is unclear what happened to the Morningstar Tabernacle No. 88 Moses Hall following the construction of I-495. The building is clearly visible in the 1962 aerial photograph and appears to also be extant in the 1964 aerial photograph, Subsequent aerials show extensive vegetation or are too pixelated to determine conclusively if the building was still intact (NETR var.). The building may be visible as a shadow on the 1981 aerial photograph, taken when the adjacent Evergreen residential development to the south was under construction (Figure 35B). Jones (2010:53) notes

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery* 92
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

00013983



**Figure 58:** View of a Moses Hall roof portion lying north of the foundation, facing south (January 2021).



**Figure 59:** Close-up of a roof section, showing asphalt shingles (January 2021).

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

*93*

00013984



**Figure 60.** Scattered objects related to the Moses Hall structure, looking northwest (December 2021).

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*          *94*

00013985

that Moses Hall was destroyed by arson in the 1960s, but research was not able to locate definitive proof of a fire. Bricks, a portion of the roof, and other scattered architectural materials, along with Moses Hall's foundation, are the only things remaining at the site by the cemetery; no evidence of burning is visible on any of the architectural remains of the structure, and no burned material was found on the surface. A search of newspapers and other records did not produce any record of a fire. However, an article from the *Village News* (1985) says that the Moses Hall building was torn down during the construction of the Evergreen development, although it is unclear if the building may have been extensively dilapidated or damaged by fire or otherwise prior to any demolition. Given the photographic and archaeological evidence, this is the most plausible explanation for Moses Hall's current state.

Similar fraternal buildings in Maryland include the Union of Brothers and Sisters Ford's Asbury Lodge in White Marsh (Asbury Lodge; Maryland Inventory of Historic Places [MIHP] #BA-358); St. Jacob's Lodge No. 28 in Bacontown (St. Jacob's Lodge; MIHP #AA-894), which has a cemetery; Abraham Hall in Beltsville (MIHP #PG:62-7); and the Mt. Tabor Good Samaritan Lodge No. 59 in Crownsville (Mt. Tabor; MIHP #AA-775), which also includes a cemetery (Bird and Darsie 2003; Bruder 2003; Ware 1992, 2001). All four of these lodges are extant, two-story, wood frame buildings, constructed between 1874 (Asbury Lodge) and 1909 (St. Jacob's Lodge); all have gable roofs, but only Asbury Lodge has a side-gable roof. St. Jacob's Lodge has only two openings on its main façade; Mt. Tabor's facade has windows flanking its main entrance, and a single window on the second floor. Abraham Hall is the most elaborate of the five, featuring a symmetrical façade with a set of double-doors as the main entrance, which is flanked by a full-size window to either side; the second-story windows are directly above those on the first floor. The same basic, simple design of the Morningstar Tabernacle No. 88 Moses Hall is found elsewhere throughout the south, including buildings in Georgia and Tennessee (Manning 2020:3).

## 4.5    Archaeological Monitoring and Modern Material Removal

The Morningstar Cemetery was overgrown with underbrush and bamboo when the local community became involved in the maintenance of the property. Graves were visible in the southern part of the parcel, thick bamboo made it impossible to determine what lay along the MDOT SHA ROW to the north. Cleanup events organized by the community began as early as 2008 (Donaghue 2008) and continue to the present day. To facilitate the documentation of the Morningstar Cemetery, MDOT SHA proposed to cut and remove the standing bamboo and remove any previously cut bamboo lying on the surface within the parcel and the ROW. The work was performed in the presence of an archaeological monitor to ensure that no historic resources were damaged by the work. When the bamboo removal was complete, additional features and other Moses Lodge-related features were documented. Part of the bamboo removal and cleanup revealed modern trash on the parcel that was removed in agreement with the community (Appendix F). Some items were marked for removal by the community, but were not taken off the property during this effort because they were deemed to be potentially related to the use of Moses Hall.

## 4.6    Morningstar Cemetery Typology Discussion

Although the Morningstar Cemetery has been compared to the Upland South cemetery type, as defined by Jeane (1978, 1989) and referenced by others, it is not. Rotenstein (2018) describes the

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*    95
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

00013986

no-longer-extant River Road Moses Cemetery in Bethesda, Maryland, as an example of an Upland South cemetery, based on a limited number of the characteristics of the type (and in the case of River Road Moses, there is no aboveground physical evidence of the cemetery, nor are there any photographs of the cemetery that were available to Rotenstein). The Upland South folk cemetery is defined as a complex of cultural traits associated with white Anglo-Saxon communities (Jeane 1989:120), and, as such, is distinct from the vernacular African American cemetery. The Upland South cemetery type shares a number of characteristics common to many vernacular types of graveyards, particularly those located in the Piedmont. These particular types of cemeteries are often found on hilltops and tend to be small, with many rural cemeteries meeting those two criteria. Specific distinctive plant species are preferred, and other plant species are removed; the types of plants may differ slightly based on location and environment, but cedar, hemlock, and arbor vitae are common. Gravestones are made using found material and most commonly not commercially manufactured. Graves are often mounded, and grave shelters (simple four-posted structures with a gable roof) were common. Jeane states that the Upland South cemetery type includes cults of piety where the "care and upkeep of the cemetery is a ritual of love and respect…A lurid sink or open crevice indicates lack of familial respect" (Jeane 1978:901). Care and upkeep of gravesites by family members is again typical of many different cemetery types throughout North America, although some of the rituals characteristic of the Upland South cemetery are highly specific.  A distinctive feature of the Upland South cemetery type is the lack of grass, either over the graveyard as a whole or at particular plots/graves. Jeane notes that a number of the traits characteristic of the southern folk cemetery have, in fact, been linked to a European origin, either from northwestern Europe or Mediterranean areas (Jeane 1989:122). Though there are some similarities in the characteristic traits of both the Upland South folk cemetery and the vernacular African American cemetery, those are likely based on the shared Christian religion of both early European immigrants to the south and the descendants of formerly enslaved Africans. Additionally, traits such as the small size of graveyards and use of non-commercial grave markers are likely a common response to the scarcity of resources shared by poor, rural whites and African Americans. Additional comparative research would be needed to more systematically identify character-defining features of cemeteries associated with this type of benevolent society chapter (cf. Rainville 2014; Brooks 2011).

## 4.7    Geophysical Survey Results

The geophysical surveys of the Morningstar Cemetery and Gibson Grove Church were completed in July 2021. The interpretation of the geophysical survey results summarized below and discussed within Appendix G is based on the size, shape, depth, and geophysical characteristics of recorded anomalies. Anomalies and interpretations such as possible burials or other features are not definitive. In the following sections, some anomalies are labeled as probable and possible burials; these categories are based on the potential of the anomaly to represent a burial. Probable burials are geophysical anomalies that displayed a strong disturbance, dimensions and depth analogous to a burial shaft, and similar orientation to surrounding anomalies, known burials or expected orientations of burials, as well as association with a grave marker or depression, when present. Possible burials may be able to be explained by a non-burial disturbance, though it is burial like. The geophysical survey results are overlaid onto the Morningstar Cemetery documentation mapping on Figures 61A to 61C, and the geophysical survey results for the Gibson Grove Church are shown on Figure 43 in Appendix G.

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*    96
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

00013987



**Figure 61A: Morningstar Cemetery Documentation and Geophysical Survey Results**

Documentation of the Morningstar Tabernacle No. 88
Moses Hall and Cemetery (M:35-212) for the I-495 & I-270 Managed Lanes Study and
Remote Sensing of the Morningstar Cemetery and the Gibson Grove A.M.E. Zion Church (M:29:39)
Montgomery County, Maryland

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

97

Data Source: Dovetail Cultural Resource Group

00013988



**Figure 61B: Morningstar Cemetery Documentation and Geophysical Survey Results, North Portion**

Documentation of the Morningstar Tabernacle No. 88
Moses Hall and Cemetery (M:35-212) for the I-495 & I-270 Managed Lanes Study and
Remote Sensing of the Morningstar Cemetery and the Gibson Grove A.M.E. Zion Church (M:29:39)
Montgomery County, Maryland

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery
and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

98

00013989

**Legend**

- Archaeology Survey Area
- Burial Container Handle
- Backsight
- Datum
- Grave Marker
- Mattock Head
- Fence Post
- 1. Burial Related
- 2. Probable Burial Related
- 3. Possible Burial Related
- 4. Cannot be Determined
- Grave Depression
- Burial
- Remains of Moses Hall Stone Foundation
- Remains of Moses Hall Concrete Block Foundation
- Remains of Moses Hall Probed Foundation
- Culvert
- Centerline of Gully
- Step
- Line of Bricks
- Chimney Rubble
- Tree (>2' diameter)
- Pedestrian Path
- Remains of Historic Road
- Artificial Berm
- SHA Stake
- SHA Surveyed Fence
- Road
- Modern Residence/Outbuilding
- Intermediate Contour (1 ft)
- Primary Contour (10 ft)
- Vetted Property Line

**Inscribed Gravestones**

- Concrete
- Granite
- Marble
- Metal
- Sandstone
- Slate

**Figure 61C: Morningstar Cemetery Documentation and Geophysical Survey Results, South Portion**

Documentation of the Morningstar Tabernacle No. 88
Moses Hall and Cemetery (M:35-212) for the I-495 & I-270 Managed Lanes Study and
Remote Sensing of the Morningstar Cemetery and the Gibson Grove A.M.E. Zion Church (M:29:39)
Montgomery County, Maryland

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

Data Source: Dovetail Cultural Resource Group   99

00013990

*4.7.1   Gibson Grove Church*

A total area of 0.058 acres (0.024 ha.) were investigated through geophysical survey at Gibson Grove Church (Figures 42, 43, 45, 62 to 67). The survey area was confined to the open, mown grass area to the west and north of the church. The survey extended as far as trees, dense vegetation and the steep topography allowed. Four anomalies were identified that may be related to burials (Appendix G: Figure 43). The survey within the Gibson Grove Church clearly indicates the location of one probable unmarked burial to the west of the church building and two possible burials in the same general area. North of the church, one possible burial was identified, as well as one other feature/disturbance anomaly.

The 1961 Montgomery County Plat 23510 shows Gibson Grove Church with a note to the west of the church structure that says "3 Graves this area" (Figure 46). Additionally, a member of the Gibson Grove Church, who was a descendant of families that had lived in Cabin John in the nineteenth century, stated that her family had been buried on the church property (Jones 2010:2). The local newsletter *Village News* included in an article that the church yard had been used for burials until 1912 (*The Village News* 2003). The original part of the extant church structure was built in 1923, south or southwest of the older log-structure church. The date of 1912 for the latest burials at the church would mean that they were placed at the earlier location for the church, and not at the location where the church currently stands. Also, if the burials are related to the Crawford and White families, as reported in Jones's dissertation, the first marriage between those families occurred in 1923 between Rodney White and Mary Crawford (Jones 2010:2, 51). If the possible burial(s) are children from the White/Crawford families, then the burials likely occurred between the mid-1920s through the mid-1940s. According to interviews conducted by Jones, the White family had 11 children that were born between 1923 and the early 1940s (Jones 2010:51). This would mean that any potential burials identified on the church parcel would likely pre-date the White/Crawford burials.

*4.7.2   Morningstar Cemetery*

A total of 0.59 acre (0.24 ha) was investigated through geophysical survey at the Morningstar Cemetery, including the adjacent MDOT SHA ROW (Figures 68 to 71). Within Morningstar Cemetery, a total of 378 anomalies were identified during the geophysical survey (Figures 61A to 61C). A total of 189 anomalies appear to be consistent with burials based on shape, size, depth, and orientation, and are identified as probable burials. An additional 189 anomalies were identified as possible burials with some qualities that suggest they may be related to burials, but may also be explained as other disturbances. Another 138 anomalies were identified as other features/disturbances, and are more likely associated with root disturbances or other natural soil variations; however, it is not possible to totally rule out that they are caused by unmarked burials. No burials were identified in the immediate area surrounding the Lodge foundation, though a possible buried wall may be present approximately 8 feet south of the visible southern wall of the Lodge. It is possible that some burials have gone undetected in the survey, as it was not possible to collect data across the entire cemetery due to obstacles such as dense vegetation.

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*                    *100*
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

00013991



**Figure 62:** View of the Gibson Grove Church, showing sloped surroundings, facing west (July 2021).



**Figure 63:** View of the steep slope south of the Gibson Grove Church toward I-495 (the roadway is out of sight to the left), facing west (July 2021).

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*                    *101*

00013992



**Figure 64:** Overview of the northern yard at the Gibson Grove Church from the northwest corner, facing east (July 2021).



**Figure 65:** View of Seven Locks Road from the front of the Gibson Grove Church, showing the I-495 overpass in the background, facing southeast (July 2021).

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*                    *102*

00013993



**Figure 66:** View of the office addition on the southwest corner of the Gibson Grove Church, showing damage from a fire and a fallen branch, facing south (July 2021).



**Figure 67:** View of a GPR survey in progress at the Gibson Grove Church, showing the back of the church, facing southeast (July 2021).

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*                    *103*

00013994



**Figure 68:** Overview of the Morningstar Cemetery, showing areas previously cleared of bamboo with new bamboo growth, facing northeast (July 2021).



**Figure 69:** Overview of the cleared SHA ROW, facing northwest (July 2021).

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

*104*

00013995



**Figure 70:** Overview of the southeast corner of the Morningstar Cemetery, showing SHA crews clearing bamboo, facing east (July 2021).



**Figure 71:** View of a GPR survey in progress at the Morningstar Cemetery near known burials, facing southeast (July 2021).

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

*105*

00013996

The geophysical survey identified 27 anomalies within the MDOT SHA ROW (Figures 3A to 3D). Of the 27, there are 14 that are most likely to represent burials based on size, shape, depth, and orientation. An additional 13 anomalies are similar to burials in size, shape, depth, or orientation, but not all, and may represent other natural or man-made disturbances, or natural soil variations. Overall, the GPR reflections in the area of the MDOT SHA ROW were weaker when compared to other areas, likely due to the channery soils present, making interpretation more uncertain.

The geophysical survey at Morningstar Cemetery revealed many anomalies that are likely burials, based on size, shape, depth and orientation. Many anomalies correspond to identified burials from the previously documented burials site or are situated within the same orientation as identified burial features. Seventy-two features were identified from the documentation project that are likely or probable to be burial related, these surficial features include grave shaft-shaped depressions, embedded tabular stone markers and other grave markers. All features identified as likely or probable burial related features are oriented similarly in rows. GPR data suggests that 378 anomalies within the Morningstar Cemetery and 27 anomalies within the MDOT SHA ROW are probable or possibly burial related. As discussed previously, more burials than those documented from the surface were expected to be present in the cemetery. No probable or possible burial related features were identified within the MDOT SHA ROW during the initial cemetery documentation. GPR data suggests that there may be up to 34 anomalies within the MDOT SHA ROW that are burial related, when overlaid on the 1957 aerial photograph of the area (Figures 72A to 72C), the anomalies are present within the small triangular area, outside of the current parcel boundary and the unimproved road that led from Seven Locks Road towards the Moses Hall and other properties to the west. GPR data also displayed a faint indication of an anomaly approximately eight feet south of the exposed southern foundation wall of the Moses Hall. The anomaly may indicate a buried portion of wall or excavated foundation trench in this area.

As previously stated, many more burials than what was discernable at the surface were expected to be present; the cemetery was in use from at least 1884 to 1973. Forty-three out of a total of 66 tier 1 burials coincide with probable or possible burials identified in the GPR survey. Those that coincide are overlapping or partially overlapping. In some instances, a surface burial feature appears to fall between or near two burials located with GPR. There are 23 burials that were identified from surface features that do not coincide with a below ground burial feature. Discrepancies between burials identified through surface features and those identified through the geophysical survey are likely the result of several factors. Some surface features used to identify burials can also be explained by natural phenomena. For example, many burial markers were constructed from fieldstone, which is naturally present in the area; it is possible that some may simply coincidentally appear to be burial markers. Over the at least 89 years of burials at Morningstar Cemetery some natural and man-made disturbances may have moved or otherwise disturbed some burial markers. Examples of such disturbances include excavations of nearby burials, tree falls, cemetery clean ups, heavy rain or snow, and replacement of burial markers; such disturbances may have shifted, or all together moved burial markers away from its associated grave. Additionally, it is possible that the geophysical survey was not able to detect burials in those locations due to the limitations and obstacles noted above.

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*    106
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

00013997

**Figure 72A: Morningstar Cemetery Documentation and Geophysical Survey Results Overlaid onto the 1957 Aerial**

Documentation of the Morningstar Tabernacle No. 88
Moses Hall and Cemetery (M:35-212) for the I-495 & I-270 Managed Lanes Study and
Remote Sensing of the Morningstar Cemetery and the Gibson Grove A.M.E. Zion Church (M:29:39)
Montgomery County, Maryland

**Legend**

- Probable Burial (Interpolation)
- Possible Burial (Interpolation)
- Backsight
- Datum
- Grave Marker
- Mattock Head
- Fence Post
- 1. Burial Related
- 2. Probable Burial Related
- 3. Possible Burial Related
- 4. Cannot be Determined
- Grave Depression
- Burial
- Remains of Moses Hall Stone Foundation
- Remains of Moses Hall Concrete Block Foundation
- Remains of Moses Hall Probed Foundation
- Culvert
- Centerline of Gully
- Step
- Line of Bricks
- Chimney Rubble
- Tree (>2' diameter)
- Pedestrian Path
- Remains of Historic Road
- Artificial Berm
- SHA Stake
- SHA Surveyed Fence
- Burial Container Handle
- Vetted Property Line

**Inscribed Gravestones**
- Concrete
- Granite
- Marble
- Metal
- Sandstone
- Slate

Data Source: Dovetail Cultural Resource Group

00013998

**Legend**

- Probable Burial (Interpolation)
- Possible Burial (Interpolation)
- Backsight
- Datum
- Grave Marker
- Mattock Head
- Fence Post
- 1. Burial Related
- 2. Probable Burial Related
- 3. Possible Burial Related
- 4. Cannot be Determined
- Grave Depression
- Burial
- Remains of Moses Hall Stone Foundation
- Remains of Moses Hall Concrete Block Foundation
- Remains of Moses Hall Probed Foundation
- Culvert
- Centerline of Gully
- Step
- Line of Bricks
- Chimney Rubble
- Tree (>2' diameter)
- Pedestrian Path
- Remains of Historic Road
- Artificial Berm
- SHA Stake
- SHA Surveyed Fence
- Burial Container Handle
- Vetted Property Line

**Inscribed Gravestones**

- Concrete
- Granite
- Marble
- Metal
- Sandstone
- Slate

**Figure 72B: Morningstar Cemetery Documentation and Geophysical Survey Results Overlaid onto the 1957 Aerial, North Portion**

Documentation of the Morningstar Tabernacle No. 88
Moses Hall and Cemetery (M:35-212) for the I-495 & I-270 Managed Lanes Study and
Remote Sensing of the Morningstar Cemetery and the Gibson Grove A.M.E. Zion Church (M:29:39)
Montgomery County, Maryland

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery
and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

Data Source: Dovetail Cultural Resource Group    108

00013999

**Legend:**

- Probable Burial (Interpolation)
- Possible Burial (Interpolation)
- Backsight
- Datum
- Grave Marker
- Mattock Head
- Fence Post
- 1. Burial Related
- 2. Probable Burial Related
- 3. Possible Burial Related
- 4. Cannot be Determined
- Grave Depression
- Burial
- Remains of Moses Hall Stone Foundation
- Remains of Moses Hall Concrete Block Foundation
- Remains of Moses Hall Probed Foundation
- Culvert
- Centerline of Gully
- Step
- Line of Bricks
- Chimney Rubble
- Tree (>2' diameter)
- Pedestrian Path
- Remains of Historic Road
- Artificial Berm
- SHA Stake
- SHA Surveyed Fence
- Burial Container Handle
- Vetted Property Line

**Inscribed Gravestones**

- Concrete
- Granite
- Marble
- Metal
- Sandstone
- Slate

**Figure 72C: Morningstar Cemetery Documentation and
Geophysical Survey Results Overlaid onto the 1957 Aerial, South Portion**

Documentation of the Morningstar Tabernacle No. 88
Moses Hall and Cemetery (M:35-212) for the I-495 & I-270 Managed Lanes Study and
Remote Sensing of the Morningstar Cemetery and the Gibson Grove A.M.E. Zion Church (M:29:39)
Montgomery County, Maryland

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery
and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

Data Source: Dovetail Cultural Resource Group

109

## 5.0    SUMMARY AND RECOMMENDATIONS

A.D. Marble was requested to complete documentation, mapping, and archaeological monitoring within the Morningstar Tabernacle No. 88 Moses Hall and Cemetery (M:35-212) for the I-495 & I-270 Managed Lanes Study project. The archaeology survey area is located within the Upland Section of the Piedmont Plateau Physiographic Province in Cabin John, Montgomery County, Maryland. A.D. Marble conducted this project with assistance from Dovetail.

The archaeology survey area consists of the tax parcel containing the Morningstar Cemetery and the adjacent MDOT SHA ROW. The survey included the recordation and mapping of burials and other architectural and topographic features. A total of 109 ranked features were recorded within the Morningstar Cemetery. These include 72 features that represent 66 burials and 37 additional cemetery features that cannot be confidently associated with specific burials but are likely burial related. The Moses Hall foundation remains are present in the northeast corner of the survey area and include the main fieldstone foundation, a concrete block foundation, and the remnants of a brick chimney. The main area of the Morningstar Cemetery is located in the southwestern portion of the parcel, though at least one row of grave depressions is present in the northwest corner. A clear depression is visible at the fence line between the cemetery parcel and the MDOT SHA ROW (Feature 96), and one depression (possibly representing a grave) lies within the ROW (Feature 98). Archival research has revealed 77 burials in Morningstar Cemetery through official death certificates, newspaper death notices or obituaries, and/or references in the meeting minutes book. Many burials are recognizable within the cemetery solely based on the presence of a grave depression, while there are ten grave markers with inscriptions that represent at least 11 burials. Other grave markers include uninscribed fieldstone, sandstone, quartz, and temporary metal name plaques.

The area of graves demarcated on the 1960 as-built plans is confined to the western, southwestern, and southeastern portions of the parcel. The as-built plans note that this area contains "graves among woods and underbrush." The area of graves appears to be separated from the remainder of the parcel (the northern portion and the northeast corner) by Moses Hall and the road leading west from Seven Locks Road past the hall and toward adjacent properties and farmsteads. The 1960 as-built plans indicate that graves are confined to the area south and west of Moses Hall.

The survey information is supported by this investigation; archaeological features that may represent graves appear to be concentrated within the area demarcated on the 1960 as-built plans (see Figures 3A to 3C). At the time that the as-built plans were prepared, the Lodge organization was still active; presumably, surveyors had access to both visible indicators of grave locations (possibly including wooden markers that are no longer extant) and informant information provided by members of the Lodge organization. The investigation shows that cemetery interments occur in the western, southwestern, and southeastern portions of the archaeology survey area, except for the northwest corner, where one possible burial depression is present within the MDOT SHA ROW (Feature 98). Located just to the north (outside) of the area of graves marked on the 1960 as-built plans, this depression is subtle, and is not as pronounced as definitive grave depressions within the cemetery parcel. Further investigation is required to confirm the nature of the depression and determine whether it represents a grave.

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*                                    *110*
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

00014001

It is possible that the earliest burials are located in the flatter, western part of the cemetery. Later, burials were placed farther east on the hillslope. Uninscribed fieldstone markers, a feature often related to older African American burials, are concentrated in the western upland section of the parcel, and are not found down the slope. The seven in-situ dated stones fall in the eastern half of the cemetery, on the hillslope. Down the hillslope in the eastern part of the cemetery, there are visible rows, but there is more (apparent) empty space between them. This may reflect the involvement of funeral homes in later interments, providing expertise in burial maintenance and grave filling, as well as the use of burial vaults that prevented subsidence and protected caskets from the weight of the overlying soil.

Although parts of the Morningstar Cemetery (including the eastern hillslope) appear to be vacant due to the lack of unmistakable grave features, the layout of definitive burials suggests that the western and southern portions of the parcel were heavily used for interments, and certainly contain many unmarked burials.

While the Morningstar Cemetery and the nearby River Road Moses Cemetery have both been previously compared to the Upland South cemetery type, historic research suggests that the comparison may not be correct. Instead, the cemetery represents a vernacular African American cemetery that does not appear to fall within a specific, previously defined type. Late-nineteenth- and early-twentieth-century African American cemeteries associated with fraternal lodge organizations may have their own characteristics that merit further investigation.

HAP conducted a geophysical survey using high-resolution GPR surveys over areas at the Morningstar Tabernacle No. 88 Moses Hall and Cemetery (M:35-212) and the historically related Gibson Grove Church. The goal of the July 2021 surveys was to detect and map marked and unmarked graves at both locations. An area of around 0.59 acre (0.24 ha) at the Morningstar Cemetery was investigated, with the identification of 189 probable burials and a suggested 189 possible burials (for a total of 378), the majority of which were determined to be arranged in rows. Results revealed that subsurface anomalies interpreted as graves continue into the MDOT SHA ROW to the north of the enclosed cemetery. It is likely that 14 of the 34 anomalies identified within this area are unmarked burials, and the remaining anomalies may have alternative, natural explanations. At the Gibson Grove Church, a smaller area of around 0.058 acre (0.024 ha) was investigated, with the identification of one probable unmarked burial to the west of the church building and another two possible burials in the same general area. A possible burial and one other feature/disturbance was identified north of the church. .

## 5.1     Recommendations

It is recommended that the project design be modified to avoid all impacts to the Morningstar Cemetery property to the maximum extent feasible. If complete avoidance is not possible, it is recommended that appropriate mitigation options be developed in the project programmatic agreement.

Based on the possibility of burials within or adjacent to the ROW, and depending on project plans impacting the ROW, additional archaeological investigations are recommended for the ROW portion of the archaeology survey area. If impacts cannot be avoided within those parts of the

00014002

current MDOT SHA ROW that were once part of the cemetery property, the following measure should be carried out within the project limits of disturbance in all areas of the MDOT SHA ROW where intact graves may exist. Such areas shall be fully explored by excavation to strip topsoil and identify buried grave features, preferably using a Gradall or similar machine, as this type of equipment is best suited to carefully controlled stripping. Because the results of remote sensing investigations can be variable based on soil conditions and other factors, remote sensing investigations do not provide an unequivocal means of identifying burials. Burial features can only be conclusively identified through careful excavation designed to identify interments (grave shafts) in such a way as to provide for controlled archaeological excavation of the burial(s). The work may need to be completed in two phases: identification and recovery/relocation.

If complete avoidance is not possible, it is recommended that appropriate mitigation options be developed in the project programmatic agreement, to be determined by consultation among MDOT SHA, FHWA, and consulting parties.

Continued close coordination with consulting parties affiliated with the Morningstar Cemetery is also recommended.

*Documentation of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery*      *112*
*and Remote Sensing of the Morningstar Cemetery and Gibson Grove A.M.E. Zion Church*

00014003

# References

Baugher, Sherene and Richard F. Viet
    2014   *The Archaeology of American Cemeteries and Gravemarkers.* University Press of
           Florida, Gainesville, Florida.

Bauman, William
    2013   Moore - Stone Family History, including the memories of Lilly Lievsay and the
           research of Judith Welles. Electronic document, Moore-Stone-Family-History.pdf
           (candocanal.org), accessed January 2021.

Bird, Betty and Julie Darsie
    2003   Maryland Historical Trust Maryland Inventory of Historic Properties Form: Abraham
           Hall (PG:62-7). Copy on file at Maryland Historical Trust, Crownsville, Maryland.

Boyd, T.H.S.
    1879   *The History of Montgomery County, Maryland, from its Earliest Settlement in 1650 to
           1879.* W.K. Boyle & Son, Printers, Baltimore, Maryland.

Brooks, Christina
    2011   Enclosing Their Immortal Souls: A Survey of Two African American Cemeteries in
           Georgetown, South Carolina. *Southeastern Archaeology,* Summer 2011, Vol. 30, No.
           1, pp 176-186.

Brown, James H. and Steve T. Dyer
    1995   *Soil Survey of Montgomery County, Maryland*, Electronic document, Soil Survey of
           Montgomery County, Maryland (1995) (usda.gov), accessed March 30, 2021.

Brown, J. Emmet, Chris Heidenrich, Lori Richard, Kate Gallagher, Michael Hornum, and
Christian Davenport
    2003   *Phase I Archaeological Survey of the Proposed Allegheny Heights Wind Energy
           Project, Garrett County, Maryland*. R. Christopher Goodwin & Associates, Inc.
           Frederick, Maryland.

Bruder, Anne
    2003   Maryland Historical Trust Maryland Inventory of Historic Properties Form: Union of
           Brothers and Sisters, Ford's Asbury Lodge (BA-358). Copy on file at Maryland
           Historical Trust, Crownsville, Maryland.

Busey, Samuel Claggett
    1896   *A Souvenir with an Autobiographical Sketch of Early Life and Selected Miscellaneous
           Addresses and Communications*. Electronic document,
           https://archive.org/details/souvenirwithauto00buse, accessed May 2021.

Center for Historic Preservation Middle Tennessee State University (CHPMTSU)
    2000    *Powerful Artifacts: A Guide to Surveying and Documenting African-American Churches in the South*. Electronic document, Untitled-3 (mtsuhistpres.org), accessed December 2020.

Clarke, Nina H., and Frank McKinney
    1976    "Black Schools in Cabin John." *The Bicentennial Cabin John*. On file at the Montgomery County Historical Society, Rockville, Maryland.

Clinton A.M.E. Zion Church
    2012    History. Electronic document, Clinton A.M.E. Zion Church, accessed April 2020.

Diamanti, Melissa, David J. Rue, and Conran A. Hay
    2008    *Phase I Archaeological Identification Survey for I-495 Capital Beltway Mainline Project and Stormwater Ponds, Montgomery and Prince George's Counties, Maryland*. MO 236. Archaeological and Historical Consultants, Inc. Report on file at Maryland Historical Trust, Crownsville, Maryland.

Donaghue, Erin
    2008    "Scout helps restore community history." *Capital Gazette* April 16, 2008. Article received from Charlotte Troup Leighton, Cabin John, Maryland.

DuBois, W.E.B.
    1995    "The Negro of Farmville Virginia." In David Lewis, editor, *W.E.B. DuBois A Reader*. Henry Holt and Company, New York.

Editors of the Encyclopedia Britannica
    n.d.    "African Methodist Episcopal Zion Church." Electronic document, https://www.britannica.com/topic/African-Methodist-Episcopal-Zion-Church, accessed May 2021.

Evans, June
    1978    *Preliminary Archaeological Reconnaissance of the Cabin John Relief Sewer, Montgomery County, Maryland*. MO 14. The American University. Report on file at Maryland Historical Trust, Crownsville, Maryland.

*The Evening Star* [Washington, D.C.]
    1888    The A.M.E. Zion Conference: Appointments for the Year Announced by the Bishop Last Evening. April 24. Electronic document, www.newspapers.com, accessed May 2021.

    1893    A.M.E. Conference: It Will Adjourn This Afternoon-List of the Appointments. May 23. Electronic document, www.newspapers.com, accessed May 2021.

    1895    Adjournment of the A.M.E. Conference at York, PA. May 22. Electronic document, www.newspapers.com, accessed May 2021.

1911    "Political Meeting at Gibson Grove." November 3, 1911:16.

Farquhar, Roger Brooke
   1952    *Historic Montgomery County, Maryland, Old Homes and History.* Monumental Printing Company, Baltimore, Maryland.

Frederick County Circuit Court
   1784    Patented Certificate 536: Bite the Biter, Joseph White. Electronic document, https://plats.msa.maryland.gov/pages/index.aspx, accessed May 2021.

Gambrill, J. Montgomery
   1917    *Leading Events of Maryland History, with Topical Analyses, References and Questions for Original Thought and Research.* The Athenaeum Press, Boston, Massachusetts.

Havlik, Dana N.
   2020    *First Agape AME Zion Church (7700 Seven Locks Road) Drainage Investigation; 20-DM-MO-004.* Maryland Department of Transportation State Highway Administration (MDOT SHA). Report on file at MDOT SHA, Baltimore, Maryland.

Hiebert, Ray E. and Richard K. McMaster
   1976    *A Grateful Remembrance: The Story of Montgomery County, Maryland.* Montgomery County Historical Society, Rockville, Maryland.

Horsley, T.J.
   2021    *Morningstar Tabernacle No. 88 Moses Hall and Cemetery and Gibson Grove A.M.E. Church, Cabin John, Montgomery County, Maryland.* Horsley Archaeological Prospection, LLC, DeKalb, Illinois.

Jeane, D. Gregory
   1978    The Upland South Cemetery: An American Type. *Journal of Popular Culture*, Spring 1978. Electronic document, Wiley Online Library | Scientific research articles, journals, books, and reference works, accessed May 2021.

   1989    *The Upland South Folk Cemetery Complex: Some Suggestions of Origin.* University Press of Colorado/Utah State University Press, Boulder, Colorado and Logan, Utah.

Jones, Alexandra
   2010    Gibson Grove A.M.E. Zion Church Gone But Not Forgotten: The Archaeology of an African American Church. Dissertation, University of California, Berkeley. Electronic document, Gibson Grove A.M.E. Zion Church Gone But Not Forgotten: The Archaeology of an African American Church (escholarship.org), accessed March 2020.

Kathan, David, Amy Rispin, and L. Paige Whitley
    2017   The Forgotten African American Community of River Road. Electronic document,
           Microsoft Word - FINAL2Forgotten_African_American_Community_of_River_
           Road.docx (mcatlas.org), accessed April 2020.

Klinge, Frank H.M.
    1931   Property Atlas of Montgomery County, Maryland, Volume 1. Lansdale: Frank H.M.
           Klinge Engineers and Publishers. On file at the Montgomery County Historical
           Society), Rockville, Maryland.

    1941   Property Atlas of Montgomery County, Maryland, Volume 1. Lansdale: Frank H.M.
           Klinge Engineers and Publishers. On file at the Montgomery County Historical
           Society, Rockville, Maryland.

    1948   Property Atlas of Montgomery County, Maryland, Volume 2. Lansdale: Frank H.M.
           Klinge Engineers and Publishers. On file at the Montgomery County Historical
           Society, Rockville, Maryland.

    1959   Property Atlas of Montgomery County, Maryland, Volume 2. Lansdale: Frank H.M.
           Klinge Engineers and Publishers. On file at the Montgomery County Historical
           Society, Rockville, Maryland.

Kytle, Elizabeth
    1976   "Planting by the moon." Interview with Mrs. Edward Jones. *Time Was, A Cabin John
           Memory Book,* pp. 41–46. On file at the Montgomery County Historical Society,
           Rockville, Maryland.

Leighton, Charlotte
    2020   Personal communication. Discussion about cemetery. March 23, 2020.

Manning, Matt
    2020   Maryland Historical Trust Determination of Eligibility Form: Morningstar Tabernacle
           No. 88 Moses Hall and Cemetery (M:35-212). Copy on file at Maryland Historical
           Trust, Crownsville, Maryland.

Maryland Department of Transportation, State Highway Administration (MDOT SHA)
    2017   *Archaeology Guidelines for Consultants.* Maryland Department of Transportation State
           Highway Administration, Project Planning Division, Archaeology Group, Baltimore,
           Maryland.

Maryland Historical Trust (MHT)
    2021   *Maryland's Cultural Resource Information System (MEDUSA).* Available online at
           Medusa, Maryland's Cultural Resource Information System- Version 1.0, accessed
           March 2021.

Maryland iMAP
    2019   Maryland 6-inch Imagery. Electronic document, Folder: / (md.gov), accessed April 2021.

Maryland State Archives (MSA)
    n.d.   Black Marylanders 1810: African American Population by County, Status & Gender. Electronic document, http://slavery.msa.maryland.gov/html/research/census1810.html, accessed April 2021.

    2020   *A Guide to the History of Slavery in Maryland*. Electronic document, http://slavery.msa.maryland.gov/pdf/md-slavery-guide-2020.pdf, accessed April 2021.

Mellnik, Ted, Carol Morello, and Katie Park
    2013   Income slide comes to an end for most states. *The Washington Post*. September 19. Electronic document, Household income around the U.S. - The Washington Post, accessed April 1, 2021.

Montgomery County Circuit Court
    1802   Patented Certificate 80: Peter, Robert, Carderrock. Electronic document, https://plats.msa.maryland.gov/pages/index.aspx, accessed May 2021.

Montgomery County Deed Book (MCDB)
    var.   Montgomery County Deed Books. Misc. years. Montgomery County Land Records, Archives of Maryland Online. Electronic document, MDLANDREC: Home Page, accessed April 2020.

Montgomery County, Maryland (MCM) and Montgomery County Historical Society (MCHS)
    1999   *Montgomery County, Maryland: Our History and Government*. Electronic document, https://www.montgomerycountymd.gov/cct/Resources/files/history.pdf,         accessed April 2021

Montgomery County Plats (MCP)
    var.   Montgomery County Plats. Misc. years. Montgomery County Land Records, Archives of Maryland Online. Electronic document, MDLANDREC: Home Page, accessed April 2020.

Morningstar Tabernacle No. 88
    var.   Moses Hall meeting minutes from 1904–1914, unpublished manuscript. Electronic document, pp. 1–144, on file at the Montgomery County Historical Society, Rockville, Maryland.

Mower, Jesse T. and Russell B. Cole
    1937   "Gibson Grove A.M.E. Zion Church." Federal Writer's Project. "The Church" Series. On file at the Montgomery County Historical Society, Rockville, Maryland.

00014008

My Counties
    2021   Boundary Changes of Maryland Counties from 1637-1997. Electronic document, https://mycounties.com/maryland/, accessed April 2021.

*The National Republican* [Washington, D.C.]
    1886   African M.E. Conference Appointments. May 26. Electronic document, https://www.loc.gov/item/sn86053573/1886-05-26/ed-1/, accessed September 2020.

Nationwide Environmental Title Research, LLC (NETR)
    1949   Historic Aerial Mosaic Montgomery County, Maryland. Electronic document, Historic Aerials: Viewer, accessed May 2020.

    1962   Historic Aerial Mosaic Montgomery County, Maryland. Electronic document, Historic Aerials: Viewer, accessed May 2020.

    1963   Historic Aerial Mosaic Montgomery County, Maryland. Electronic document, Historic Aerials: Viewer, accessed September 2020.

    1964   Historic Aerial Mosaic Montgomery County, Maryland. Electronic document, Historic Aerials: Viewer, accessed September 2020.

Onderdonk, Henry and James McSherry
    2009   *A History of Maryland: Upon the Basis of M'Sherry, from Its Settlement to 1867*. BiblioBazaar, Charleston, South Carolina.

P.A.C. Spero & Company
    1996   *Historic Highway Bridges in Maryland: 1631-1960: Historic Context Report*. P.A.C. Spero and Company.  Baltimore, Maryland

*The (Potomac) Almanac*
    2001   Church Marks Historic Gibson Grove Community. April. On file at the Montgomery County Historical Society, Rockville, Maryland.

*The Potomac Times*
    1979   Dedication. May 10. On file at the Montgomery County Historical Society (MCHS), Rockville, Maryland.

Potter, Stephen R.
    1993   *Commoners, Tribute, and Chiefs: The Development of Algonquian Culture in the Potomac Valley*. University of Virginia Press, Charlottesville, Virginia.

Prince George's County Circuit Court
    1715   Unpatented Certificate 410: Fletchall Garden, Thomas Fletchall. Electronic document, https://plats.msa.maryland.gov/pages/index.aspx, accessed May 2021.

1717   Patented Certificate 927: Fletchall, Thomas, Gleaning. Electronic document, https://plats.msa.maryland.gov/pages/index.aspx, accessed May 2021.

1738   Patented Certificate 1780: Reads Delight, John Read. Electronic document, https://plats.msa.maryland.gov/pages/index.aspx, accessed May 2021.

Rainville, Lynn
    2014   *Hidden History: African American Cemeteries in Central Virginia.* University of Virginia Press, Charlottesville, Virginia.

Randall, J.G., and David Donald
    1969   *The Civil War and Reconstruction, Second Edition*. D.C. Heath and Company, Boston Massachusetts.

Reed, Paula S.
    1980   *Historic Preservation Survey and Planning Project: Williamsport, Washington County, Maryland, Final Survey Report.* The Washington County Department of Housing and Community Development. On file at the Washington County Historical Society.

Rivers, Robert D.
    1992   Scotland A.M.E. Zion Church (M: 29-15). State Historic Sites Inventory Form. On file, Maryland Historical Trust, Crownsville, Maryland.

Rotenstein, David
    2018   The River Road Cemetery: A Historic Preservation Evaluation. Electronic document, MIHP-Historic Context (mcatlas.org), accessed May 2020.

Scharf, J. Thomas
    1882   *History of Western Maryland. Being a History of Frederick, Montgomery, Carroll, Washington, Allegany, and Garrett Counties from the Earliest Period to the Present Day.* J.B. Lippincott & Co. Press, Philadelphia, Pennsylvania.

Semmes, Alex
    1977   Roots of Gibson Grove Church. *The (Potomac) Almanac*. June. On file, Montgomery County Historical Society, Rockville, Maryland.

Shaffer, Gary D. and Elizabeth J. Cole
    1994   *Standards and Guidelines for Archeological Investigations in Maryland*. Maryland Historical Trust Technical Report Number 2. Electronic document, Archeology_standards_investigations.pdf (maryland.gov), accessed February 2021.

Soladay, Monica Wraga
    2004   Fire destroys historic church: Congregation continues worship at Clara Barton center. *Potomac Gazette*. March 3. On file, Montgomery County Historical Society, Rockville, Maryland.

Springate, M.E.
    2015   *Coffin hardware in Nineteenth Century America*. Left Coast Publishing, Walnut Creek, California.

Sween, Jane C.
    1984   *Montgomery County, Two Centuries of Change*. Windsor Publications, Inc. Woodland Hills, California.

State Highway Administration (SHA)
    1961   Office of Real Estate File No. 48363, ROW Report. Available at the Maryland Department of Transportation State Highway Administration, Baltimore, Maryland.

State Roads Commission
    var.   State Roads Commission Plats of Montgomery County. Misc. years. Montgomery County Land Records, Archives of Maryland Online. Electronic document, MDLANDREC: Home Page, accessed April 2020.

Turner, Henry McNeal
    1885   The Genius and Theory of Methodist Polity, or the Machinery of Methodism. Electronic document, Henry McNeal Turner, 1834-1915. The Genius and Theory of Methodist Polity, or the Machinery of Methodism. Practically Illustrated through a Series of Questions and Answers. (unc.edu), accessed November 2020.

United States Census Bureau
    1790a  Federal Population Census Records for Montgomery County, Maryland. Electronic document, www.ancestry.com, accessed May 2021.

    1790b  *Return of the Whole Number of Persons within the Several District of the United States*. Electronic document, https://www.census.gov/library/publications/1793/dec/number-of-persons.html, accessed April 2021.

    1800a  Federal Population Census Records for Montgomery County, Maryland. Electronic document, www.ancestry.com, accessed May 2021.

    1800b  *Return of the Whole Number of Persons within the Several District of the United States*. Electronic document, https://www.census.gov/library/publications/1801/dec/return.html, accessed April 2021.

    1850   Federal Population Census-Slave Schedules for Montgomery County, Maryland. Electronic document, www.ancestry.com, accessed May 2021.

1860    Population of the United States in 1860; Compiled from the Original Returns of the Eighth Census. Electronic document, https://www2.census.gov/library/publications/decennial/1860/population/1860a-01.pdf, accessed April 2021.

1900    Federal Population Census Records for Montgomery County, Maryland. Electronic document, www.ancestry.com, accessed May 2021.

1910    Federal Population Census Records for Montgomery County, Maryland. Electronic document, www.ancestry.com, accessed May 2021.

1920    Federal Population Census Records for Montgomery County, Maryland. Electronic document, www.ancestry.com, accessed May 2021.

1930    Federal Population Census Records for Washington, District of Columbia. Electronic document, www.ancestry.com, accessed May 2021.

1940    Federal Population Census Records for Montgomery County, Maryland. Electronic document, www.ancestry.com, accessed May 2021.

2020    Population of Montgomery County – Maryland. Available online at U.S. Census Bureau QuickFacts: Maryland, accessed March 30, 2021.

United States Climate Data
2021    Climate Laurel Area – Maryland. Available online at Climate Laurel - Maryland and Weather averages Laurel (usclimatedata.com), accessed March 30, 2021.

United States Department of Agriculture (USDA)
1957    LGW0000010110, Aerial Photography Single Frames Record Collection. Electronic document, EarthExplorer (usgs.gov), accessed April 2021.

1963    1VAQW00010102, Aerial Photography Single Frames Record Collection. Electronic document, EarthExplorer (usgs.gov), accessed April 2021.

United States Department of Agriculture, Natural Resources Conservation Service (USDA-NRCS)
2021a   Web Soil Survey. Available online at Web Soil Survey - Home (usda.gov), accessed March 30, 2021.

2021b   *Official Soil Series Definitions.* Available online at Official Soil Series Descriptions (OSDs) | NRCS Soils (usda.gov), accessed March 30, 2021.

United States Geological Survey (USGS)
1945    Falls Church, Virginia. *Quadrangle, 7.5 Minute Series.* United States Geological Survey, Denver, Colorado.

1951    Falls Church, Virginia. *Quadrangle, 7.5 Minute Series*. United States Geological
        Survey, Denver, Colorado.

*The Village News*
1985    The People of Cabin John: Bill White: Always Part of Cabin John. Volume 18, Number
        6. February 1985. Article received from Charlotte Troup Leighton, Rockville,
        Maryland.

2003    Historic Gibson Grove Church Disbands. Volume 36, Issue 6. March 2003. On file,
        Montgomery County Historical Society, Rockville, Maryland.

2004    Historic Cabin John Church Devastated by Ash Wednesday Fire CJCA to coordinate
        Community Response. Unknown Volume and Issue. Article received from Charlotte
        Troup Leighton, Rockville, Maryland.

Wall, Robert
2012    *Phase I Archaeological Survey for the US 219 over Cherry Creek Bridge Replacement
        Project, Garrett County, Maryland*. SHA Archaeological Report No. 456. TRC
        Environmental Corporation, Chapel Hill, North Carolina. Copy on file, Maryland
        Historical Trust, Crownsville, Maryland.

Ware, Donna
1992    Maryland Historical Trust Maryland Inventory of Historic Properties Form: St. Jacob's
        Lodge #28 (AA-894). Copy on file at Maryland Historical Trust, Crownsville,
        Maryland.

2001    Maryland Historical Trust Maryland Inventory of Historic Properties Form: Mt. Tabor
        Good Samaritan Lodge #59 (AA-775). Copy on file at Maryland Historical Trust,
        Crownsville, Maryland.

Whitley, L. Paige
2020a   "The History of the Gibson Grove Community and the Gibson Grove AMEZ Church,
        Cabin John School and Morningstar Lodge No. 88 Moses Hall and Cemetery."
        Unpublished manuscript, on file electronically at Dovetail Cultural Resource Group,
        Fredericksburg, Virginia.

2020b   Personal communication. Discussion about cemetery and church. April 2020.

2021    "Death & Burial Information, Morningstar Moses Cemetery." Unpublished
        manuscript, on file electronically at Dovetail Cultural Resource Group, Fredericksburg,
        Virginia.

Works Progress Administration (WPA)
2014    *The WPA Guide to Maryland*. Electronic document, accessed through Apple Books,
        April 2021.

# Appendix A

**Frank G. Mikolic, III, M.A., RPA**
**Archaeological Principal Investigator**

Mr. Mikolic has over 21 years of experience in archaeology throughout the eastern United States. In his capacity as principal investigator, he has conducted, directed, and managed more than 150 archaeological field projects in Maryland, Delaware, New Jersey, Maine, Rhode Island, Pennsylvania, the District of Columbia, Virginia, Georgia, West Virginia, Kansas, and New York. These projects have ranged from initial scoping efforts to monitoring projects, to large-scale archaeological data recovery excavations of multi-component prehistoric and historic sites. As principal investigator, he has developed, implemented, and coordinated field, laboratory, research, technical reports, and public involvement methods. He has also acted as an archaeological laboratory director and has knowledge of prehistoric and historic artifact types. He is the winner of a 2013 New Jersey Historic Preservation Award for the Data Recovery Report for the I-95 Scudder Falls Bridge Improvement Project.

**Education**

2004    M.A., American Studies, Penn State University

1999    B.A., Anthropology, Clarion University of Pennsylvania

**Professional Experience**

| | | |
|---|---|---|
| 2017 - Present | A.D. Marble | *Principal Investigator* |
| 2013 - 2017 | Stell Environmental | *Project Manager Cultural Resources Group* |
| 2010 - 2013 | AECOM | *Principal Investigator* |
| 2007 - 2010 | Parsons Brinckerhoff (now WSP) | *Senior Archaeologist* |
| 2000 - 2007 | A.D. Marble & Company, Inc. | *Archaeological Lab Director, Principal Investigator* |
| 1999 - 2000 | Michael Baker Jr., Inc. | *Cultural Resource Specialist* |
| 1996 - 1999 | Clarion University of Pennsylvania | *Archaeological Lab Assistant* |

**Professional Affiliations**

Register of Professional Archaeologists (16415)
Society for Historical Archaeology
Organization of American Historians
Society for Pennsylvania Archaeology
Archaeological Society of Maryland
Archaeological Society of New Jersey

**Training/Certifications**

2001    40 Hour OSHA HAZWOPER Certification
2004    "Section 106 Essentials," Advisory Council on Historic Preservation
2011    OSHA HAZWOPER Supervisor Certification

**Jennifer Falchetta, M.A., RPA**
**Field Director**

Jennifer Falchetta has more than 13 years of experience in archaeology in the northeastern United States. She has managed more than 50 archaeological field projects in New Jersey, Pennsylvania, Delaware, and New York. She specializes in prehistoric archaeology of northeastern North America; historic archaeology, with experience in both rural and urban settings (eighteenth to twentieth centuries); cultural resource management; and prehistoric ceramic and artifact analysis. She has been involved in all aspects of historic and prehistoric archaeology from Phase I surveys to data recovery projects on farmsteads, industrial sites, and floodplain and residual settings.

## Education

2018    M.A., Anthropology, Monmouth University

2007    B.A., Anthropology, West Chester University of Pennsylvania

## Professional Experience

| | | |
|---|---|---|
| 2018 – Present | A.D. Marble | *Archaeological Field Director* |
| 2018 – 2018 | Maser Consulting | *Archaeological Field Director* |
| 2013 – 2018 | RGA, Inc. | *Crew Chief/Field Technician* |
| 2012 – 2013 | NJ HPO | *Historic Preservation Associate* |
| 2010 – 2012 | URS, Corp. (now AECOM) | *Graduate Archaeologist* |
| 2008 – 2010 | RGA, Inc. | *Field Technician* |

## Professional Training

40-Hour OSHA HAZWOPER Training
10-Hour OSHA Construction Training

## Affiliations
Register of Professional Archaeologists (18019)

00014016

**Patricia Slovinac**
**Senior Architectural Historian**

Ms. Slovinac has over 18 years of experience in cultural resource management. Her primary responsibilities consist of conducting historic architectural surveys and research, evaluating architectural resources for National Register eligibility, documenting architectural resources, writing assessment of eligibility and effect reports, and preparing mitigation documents and materials. She has effectively coordinated and completed a multitude of projects as part of Section 106 of the NHPA and Section 4(f) of the U.S. Department of Transportation Act. She also has overseen historical/architectural field crew, and the scheduling and organizing of various projects. Ms. Slovinac served as an architectural historian for NRHP eligibility surveys at several National Aeronautics and Space Administration (NASA) centers, including the Kennedy Space Center in Florida, the Johnson Space Center in Texas, the Marshall Space Flight Center in Alabama, the Glenn Research Center in Ohio, and the Dryden Flight Research Center in California. Following these surveys, she compiled numerous HABS/HAER documentation packages for Kennedy Space Center facilities, such as the Vehicle Assembly Building, Launch Complex 39 Pad A, the Launch Control Center, and the Orbiter Processing Facility, which earned her a "Catch an Environmentalist Award" from the center. She also worked on the HAER documentation and National Historic Landmark nomination for the Space Shuttle Orbiter *Discovery*. Ms. Slovinac is knowledgeable of federal and state regulations and guidelines concerning the treatment of historic properties and exceeds the Secretary of the Interior's Professional Qualifications Standards for Architectural Historians.

**Education**

2013    M.B.A., University of Phoenix

2005    M.A.H., Architectural History/Certificate in Historic Preservation, University of Virginia

1998    B.A.E., Lighting and Electrical, Pennsylvania State University

**Professional Experience**

| 2015 – Present | A.D. Marble | *Senior Architectural Historian* |
|---|---|---|
| 2010 – 2015 | Archaeological Consultants, Inc. | *Senior Architectural Historian* |
| 2006 – 2010 | Archaeological Consultants, Inc. | *Architectural Historian* |
| 2005 | National Architectural Trust | *Donation Specialist* |
| 1998 – 2003 | C.M. Kling & Associates | *Lighting Designer* |

**Training**

2016    Section 106 Advanced Seminar, Advisory Council on Historic Preservation, Washington, D.C.

2013    Beyond Compliance, Historic Preservation in Transportation, National Highway Institute, Reston, VA.

00014017

2011    Section 4(f) Compliance for Historic Properties, National Preservation Institute, Richmond, VA.

2007    Section 106 Essential, Advisory Council on Historic Preservation, Orlando, FL.

**Professional Presentations**

2012    The Architecture of Spaceflight: Historic Properties at NASA's Kennedy Space Center in Florida and White Sands Space Harbor in New Mexico." Southeast Society of Architectural Historians annual meeting.

**Professional Awards**

2014    Catch an Environmentalist Award, John F. Kennedy Space Center

2007    Blue Marble Award, National Aeronautics and Space Administration

00014018

**Russell L. Stevenson**
**Architectural Historian**

Mr. Stevenson is an architectural historian with 13 years of experience in cultural resource management, including two years assessing historic structural integrity and performing conservation work. His primary responsibilities consist of conducting historic architectural surveys and historic research for a variety of projects. Mr. Stevenson has identified, surveyed, and evaluated a wide array of residential, agricultural, and commercial properties in New Jersey, Delaware, and Pennsylvania. In addition, he spent two summers as an apprentice and one year as an architectural conservator technician performing conservation work for the Fairmount Park Historic Preservation Trust. As a conservator technician, his work regularly required him to assess the integrity of both interior and exterior architectural elements of historic buildings in order to decide on and apply the appropriate treatment. Mr. Stevenson is extremely knowledgeable of the Secretary of the Interior's Standards for Rehabilitation and Guidelines for Rehabilitating Historic Buildings. Mr. Stevenson served two years as a board member for the Allentown Preservation League; a small non-profit organization in Allentown, Pennsylvania, that operates an architectural salvage warehouse and promotes historic preservation in the city of Allentown. He meets the Secretary of the Interior Standards for Professional Qualifications (36 CFR 61).

**Education**

| | |
|---|---|
| 2007 | M.A., University of Delaware, Historic Preservation |
| 2001 | B.A., Pennsylvania State University, History |

**Professional Experience**

| | | |
|---|---|---|
| 2009-Present | A.D. Marble | *Architectural Historian* |
| 2008-2009 | Fairmount Park Historic Preservation Trust, Philadelphia, PA | *Conservator Technician* |
| 2007 | Hoffman Painting and Refinishing, Pipersville, PA | *Conservator/Asst. Project Manager* |
| 2005-2007 | Center for Historic Architecture and Design, Newark, DE | *Research Assistant* |

**Training**

| | | |
|---|---|---|
| Summer 2006 | Internship | *Fairmount Park Historic Preservation Trust, Philadelphia, PA* |



## JOSEPH R. BLONDINO
### Field Director

**YEARS EXPERIENCE**

With this firm: 7

With other firms: 9

**EDUCATION**

MA/Anthropology, in progress

BA/Anthropology, 2000

**REGISTRATIONS/QUALIFICATIONS**

None

**PUBLICATIONS/PRESENTATIONS/COMMITTEES**

A More Tolerable Quarter: Archaeology at Washington's Headquarters at Valley Forge. In *Historical Archaeology of the Revolutionary War Encampments of Washington's Army,* edited by Cosimo A. Sgarlata, David G. Orr, and Bethany A. Morrison (2019)

"To our division hospital… men were brought until rooms, verandas and lawns were full": Civil War archaeology along the Fredericksburg riverfront. With Kerry S. Gonzalez.  Paper presented at the Middle Atlantic Archaeological Conference (2018)

Rethinking the Transitional Archaic Period in the Upper Delaware Valley: A View from the "Orient". In *The Nature and Pace of Change in American Indian Cultures: Pennsylvania, 4000 to 3000 BP,* edited by R. Michael Stewart, Kurt W. Carr, and Paul A. Raber (2015)

Marcus Hook, Pennsylvania: Toward the preservation of a significant historical landscape. In *Kings and Commoners, Settlers and Savants: The Historical Archaeology of the Delaware Valley, 1600-1820,* edited by Richard Veit and David G. Orr (2014)

How Can You Mend a Broken Hearth?: Preliminary results of excavations at the Driftstone site. *Journal of Middle Atlantic Archaeology* (2008)

**EXPERIENCE**

Mr. Blondino has over 15 years of experience doing archaeology in the Middle Atlantic region in both the academic and cultural resource management (CRM) realms. His experience ranges from survey and site identification to data recovery excavation on historic and prehistoric sites in Virginia, West Virginia, Maryland, North Carolina, New Jersey, Delaware, and Pennsylvania. Mr. Blondino's major research projects has involved excavations at General George Washington's Headquarters at Valley Forge; 36LA1100, a late prehistoric palisaded village near Lancaster, Pennsylvania; and the Driftstone site, a stratified Transitional Archaic site in the Upper Delaware Valley of Pennsylvania. Although his primary academic training is as an archaeologist, he also has extensive training in geology, geomorphology, and soil science and is interested in the applications of these fields to understanding archaeological site location and formation processes.

**SAMPLE PROJECTS**

*Field Director/Riverfront Mound* (Fredericksburg, Virginia). Data recovery excavations on an urban lot containing domestic and Civil War components.

*Field Director/Somerset Extension Project* (Wicomico and Somerset Counties, Maryland). Phase I archaeological survey of a proposed natural gas pipeline and associated facilities.

*Field Director/MD 5 Great Mills Project* (St. Mary's County, Maryland). Intensive Phase I survey of a proposed stream enhancement area along the St. Mary's River, including test unit excavation at a nineteenth-century mill site.

*Field Director/NC 68 Widening Project* (Guilford County, North Carolina). Archaeological survey and testing, including intensive testing of identified sites.

*Field Director/Glen Lyn Campground Survey* (Giles County, Virginia). Archaeological survey along a floodplain of the New River in southwest Virginia.

*Field Director/Accokeek Creek Furnace* (Stafford County, Virginia). Phase II archaeological evaluation of an eighteenth-century iron furnace.

*Field Director/Arlington National Cemetery Exp*ansion (Arlington, Virginia). Phase II archaeological study for United States Army Corps of Engineers to determine impacts to lands to be ceded to Arlington National Cemetery.

*Field Director/Southampton Solar Project* (Southampton County, Virginia). Phase I archaeological survey and probability model testing on large proposed solar farm.

*Field Director/Brandy Farms Survey* (Anne Arundel County, Maryland). Phase I archaeological survey of a proposed development site.

00014020



# KATHERINE M. WATTS, MA
## Architectural Historian

**YEARS EXPERIENCE**

With this firm: 3

With other firms: 1

**EDUCATION**

M.A./Architectural History, 2018

Master's Cert./Historic Preservation, 2018

B.A./History, 2009

**REGISTRATIONS/QUALIFICATIONS**

Secretary of Interior Standards Qualified as Architectural Historian and Historian

**PUBLICATIONS/PRESENTATIONS/COMMITTEES**

Behind the Gates, Doors, Fences and Walls: Architecture as Social Control in Early Charleston. Master's Thesis (2018).

Sligo National Register of Historic Places (forthcoming 2019).

Periwinkle Cottage National Register of Historic Places Preliminary Information Form (2019).

Membership Committee, Vernacular Architecture Forum

Member, Southeast Chapter of the Society of Architectural Historians

Member, Victorian Society in America

## EXPERIENCE

Ms. Watts has over four years of professional experience in the field of historic research, architectural history, and cultural resource management (CRM). Ms. Watts is an architectural historian for Dovetail and is involved with reconnaissance and intensive architectural history surveys. She has worked on several Phase I and II architectural surveys and led a National Register Nomination/Tax Credit project while with Dovetail. Her tasks at Dovetail include primary archival research; windshield, reconnaissance- and intensive-level architectural field surveys; National Register Historic Places Nominations; report production; and data entry into the Virginia Department of Historic Resources Virginia Cultural Resource System.

## SAMPLE PROJECTS

*Architectural Historian/Occupacia-Rappahannock Cost Share Survey* (Essex County, Virginia). Reconnaissance-level architectural survey of resources within the historic district for the County/DHR Cost Share program.

*Architectural Historian/I-495 Managed Lane Project Survey* (Montgomery and Prince George's County, Maryland). Completion of intensive-level architectural studies on over 300 resources and agency coordination for widening of the I-495 beltway.

*Historian/Phase II Archaeological Evaluation of Site 44PW1672* (Prince William County, Virginia). Archival research for the Phase II archaeological evaluation of site 44PW1672, associated with the Route 234 and Balls Ford Road interchange project.

*Architectural Historian/Sligo NRHP Nomination and Tax Credits* (Fredericksburg, Virginia). National Register of Historic Places nomination and tax credit application for the single-family dwelling constructed in 1888–89.

*Architectural Historian/Old York Country Club Development Project* (Burlington County, New Jersey). Intensive-level architectural study of mid-century country club plus HABS documentation of circa 1740 dwelling with decorative gable-end brick inlay.

*Architectural Historian/Delaware Coastal Communities Architectural Survey* (Sussex and Kent Counties, Delaware). Architectural descriptions and data entry in Delaware's Cultural and Historical Resource Information System.

*Architectural Historian/Periwinkle Cottage NRHP Preliminary Information Form and Nomination* (Charlottesville, Virginia). National Register of Historic Places preliminary information form and nomination (forthcoming 2019) of the single-family dwelling constructed in 1938.

**Appendix B**

00014022

**Table 1: Parcel 361, Gibson Grove A.M.E. Zion Church, 7700 Seven Locks Road, Montgomery County, Maryland**

| INSTR. TYPE | BK | PG | DATE | GRANTOR | GRANTEE | NOTES / COMMENTS |
|---|---|---|---|---|---|---|
| Deed | MQR 32789 | 178–179 | July 7, 2006 | African Methodist Episcopal Zion Church, successor in interest to Gibson Grove A.M.E. Zion Church | First Agape A.M.E. Zion Church | $2 for the 0.37-acre parcel. Part of a tract of land called "Carderrock," that was sold by the Dowlings to Robert Gibson in 1880. Together with all the buildings and improvements thereon. Page 179 has a statement about how it must be used as a place of worship for the A.M.E. Zion Church. |
| Deed | CKW 3162 | 239 | May 19, 1958 | Robert Gibson (unmarried), and Wilson Gibson and his wife, Fannie | Snowden Dove, Charles Williams, Claude Clifton, Henry Shields, John Jackson, Nathaniel White, and Charles White, Trustees of Gibson Grove A.M.E. Zion Church | $10 for 0.37 acre, part of the same land known as "Carderrock" conveyed to Robert Gibson by the Dowlings in 1880. |
| Deed | TD 4 | 191 | June 20, 1898 | Sarah Gibson | 5 Gibson Grove Church Trustees: George Scott, John Price, Philip Jackson, Hillery Hebron, and Sarah Gibson | A portion of the 3.475-acre parcel (acreage not specified), part of a tract called "Carderrock," located adjacent to the "school-house lot" for $5. Sold "in trust that said premises shall be used, kept, maintained, and disposed of as a place of Divine Worship for the use of the ministry and membership of the African Methodist Episcopal Zion Church in America." |
| Deed | EBP 22 | 62 | January 22, 1880 | Thomas and Amanda E. Dowling | Robert Gibson | Part of the tract of land called "Carderrock." Approximately 3.475 acres (3.25 acres and 36 square perches). Gibson paid $100. |

## Table 2: Parcel 361, School, 7700 Seven Locks Road, Montgomery County, Maryland

| INSTR. TYPE | BK | PG | DATE | GRANTOR | GRANTEE | NOTES / COMMENTS |
|---|---|---|---|---|---|---|
| Deed | EBP 26 | 104 | February 13, 1882 | J.D.W. Moore, Silas Richards, and Peter Carter | Board of County School Commissioners | $32.23 (remaining debt due on the schoolhouse). 0.25 acre with a schoolhouse built upon it, part of a tract of land called "Carderrock," sold to them by Robert and Sarah Gibson in 1881. |
| Deed | EBP 24 | 296 | February 26, 1881 | Robert Gibson and wife, Sarah Gibson | J.D.W. Moore, Silas Richards, and Peter Carter | 0.25 acre in trust for building a schoolhouse and place of worship for the use of "the colored people of this community." |
| Deed | EBP 22 | 62 | January 22, 1880 | Thomas and Amanda E. Dowling | Robert Gibson | Part of the tract of land called "Carderrock." Approximately 3.475 acres (3.25 acres and 36 square perches). Gibson paid $100. |

00014024

## Table 3: Parcels 528 and 501, Morningstar Tabernacle, Seven Locks Road, Montgomery County, Maryland

| INSTR. TYPE | BK | PG | DATE | GRANTOR | GRANTEE | NOTES / COMMENTS |
|---|---|---|---|---|---|---|
| Deed | CKW 3148 | 672 | 1963 | Edward and Irene Jones | Morningstar Lodge No. 88 | 0.0488-acre sliver of land for $10, described as part of the 1885 parcel from Moore to Scott and also part of the land from Scott to Jones in 1919. |
| Deed | CKW 3000 | 646 | May 17, 1962 | Robert J. Crawford and Snowden Dove, Trustees for Morningstar Tabernacle Number 88 | State Roads Commission | The State Roads Commission took 0.77 acres of land in the northwestern corner of the one-acre parcel (1901: Moore to Morningstar Lodge) for construction of the Capital Beltway. |
| Deed | CKW 2876 | 408 | 1961 | Grantors listed on Plat 23509, but includes Edward Jones and Morningstar Lodge No. 88 | State Roads Commission | Deed confirming the conveyance of the portion of land with hatch marks shown on State Roads Commission Plat 23509. |
| Deed | CKW 552 | 191 | March 18, 1933 | Morningstar Tabernacle Number 88 | The Board of Trustees of Morningstar Tabernacle Number 88 | $1. The Morningstar Tabernacle has occupied this land for the past 45 years (back to 1888). A meeting was held to form a non-profit corporation and transfer the land to them. This transfers the land titles to the road from 1887 and the 1901 one-acre parcel. |
| Deed | PBR 282 | 401–402 | August 12, 1919 | Cyrilla Scott | Edward and Irene Jones | 4.5 acres of land, as described in the 1885 deed from Moore to Scott. |
| Deed | TD 17 | 494 | September 7, 1901 | John D.W. Moore | Morningstar Lodge Number 88 | 1 acre of land. $28. References Dowels Park and "Conroy Road" as boundaries. |
| Deed | TD 17 | 493–494 | December 28, 1887 | George and Sarilla (also seen as Cyrilla) Scott | Morningstar Tabernacle Number 88 | $15. Part of a tract of land called "Carderrock," sold to George Scott by J.D.W. Moore. Forming an 8-foot-wide road. |
| Deed | EBP 35 | 209 | April 2, 1885 | J.D.W. Moore and wife | George Scott | $114 for 4.5 acres, known as Lot No. 2, part of a tract of land called "Carderrock" fronting on Conroy Road that Moore bought from Charles Clagett in 1884. |

00014025

**Appendix C**

00014026

**Appendix B:  Death & Burial Information, Morningstar Moses Cemetery**
Compiled by L. Paige Whitley (whitleylp@yahoo.com)
Created March 2020; updated February 5, 2021  <mark>updated 3/29/21</mark>

The Morningstar No. 88 Moses Cemetery is located adjacent to the foundation of the former lodge's Moses Hall off Seven Locks Road in Cabin John, Maryland.  Members of Morningstar No. 88 of the Order of Moses, an African American benevolent society, belonged to either Baptist or Methodist Episcopal (& M.E. Zion) churches in the area.

The following is a list of those believed to be buried in the cemetery and the source for that name.  Most of those buried do *not* have an extant marker on their burial site.  This list is constantly evolving as we continue to confirm burials through death records, obituaries and death notices.  Some names have come from descendants.   *Please contact author at email above to note errors or make additions.*

**Note:  Due to COVID restrictions, the Maryland State Archives in Annapolis and area Family History Centers have been closed since March 2020, making it difficult to access original MD or DC death certificates.  When restrictions loosen, these death certificates will further confirm burial information that newspaper death notices, obituaries and other sources have indicated.**

**BURIAL LIST**:  The current list of those people believed to be buried in the Moses Cemetery are listed below in chronological order of burial.  They were identified via official Death Certificates, newspaper Death Notices or Obituaries, oral interviews and/or references in the *Morningstar Tabernacle No. 88 of the Ancient United Order of the Sons and Daughters, Brothers and Sisters of Moses: Minutes Book, 1904-1914*, known simply as *Minutes Book*. Those with grave markers, as described in latter section called GRAVE MARKERS, are noted with (*).

1. James Coates, died 2 Sept 1894.  **Early landowner, deed JA 1/76.**  Buried in Moses Hall, September 4, 1894, *DC Death Record* found in DC Select Deaths and Burials index 1769 - 1960, FHL Film Number: 2135980, Ref Id: cn98078, accessed via Ancestry.com (see attached document)
2. "Fannie" Jackson, age sixteen, died 30 November 1899 of severe burns received while working in the Miles Fuller home in Somerset Heights, MD.  Daughter of **Lloyd Jackson, early landowner, deed EBP 35/105**.  "Undertaker will remove the remains to the home of her father." News Article, *The Evening Times*, 30 Nov 1899, 1.
3. Samuel Cooper, died 25 February 1906.  "About 9 o'clock the Lord call(ed) Bro. Samuel Cooper from here to some unknown place."  Funeral to be at No. 10 Hall… Pallbearers Walter Mason, Milford Dove, Henry Carter, Philip Jackson, Jr., Silas Richards, Charles Harris.  *Minutes Book*, images 30 & 31 of 144; *MD Death Certificate on file at MD State Archives, Annapolis, MD.*
4. Thomas Harris, died 7 July 1907, buried Moses Cemetery July 10. *Minutes Book,* images 76-77, 80 of 144; *MD Death Certificate*; "District of Columbia Deaths, 1874-1961," database with images, *FamilySearch*

(https://familysearch.org/ark:/61903/1:1:F7TD-VTY : accessed 27 March 2020), Thomas Harris, 07 Jul 1907, District of Columbia, United States; citing reference ID CN 174473, District Records Center, Washington D.C.; FHL microfilm 2,115,323.

5. <u>Dorcas Ann (nee Davis) Jones</u>, died 10 Sep 1907? 9? *MD Death Certificate (1909)*; *Minutes Book,* image 68 of 144 (1907?).

6. <u>Jane Jones</u>, died 15 December 1907, buried Moses Cemetery Dec. 18. *Minutes Book*, image 57 of 144.

7. <u>Silas Richards</u>, died 28 Oct 1911, funeral Wednesday Nov 1? 8?. **2nd husband to Lucy Ann (nee) Holmes Gibson, daughter-in-law to Sarah Gibson.** *Washington Bee*, 11 Nov 1911, 5; *Minutes Book*, image 107 of 144.

8. <u>Jennie Mason</u>, died in February 1912. *Minutes Book,* image 111 of 144.

9. <u>Lloyd Hinkle</u>, died 9 July 1912. *Minutes Book,* images 115 & 117 of 144; "Deaths Recorded," *Evening Star*, 9 Jul 1912, 2; Record, *DC Deaths, 1874-1961* accessed via FamilySearch.org.

10. <u>Oscar Hinkle</u>, died 28 May 1914, electrocuted while working on Washington Railway & Electric Company car. Married to Jessious Harris. "Electric Shock Fatal," *Evening Star*, 29 May 1914, 20; Record, *DC Deaths, 1874-1961* accessed via FamilySearch.org.

11. <u>James E. Crawford</u>, died 11 May 1920, age 54. Son of George Crawford. Buried 14th, Cabin John, MD. *MD Death Certificate. Added 3/29/21.*

12. <u>*Lewis B. Burley, Sr.</u>, died 3 Sep 1920. SEE #F GRAVE MARKER, BELOW. *MD Death Certificate.*

13. <u>*Charles Jones</u>, died 13 November 1921. STONE (?) MARKER IN CEMETERY. SEE #A GRAVE MARKER BELOW. *MD Death Certificate.*

14. <u>Sarah Gibson</u>, died 1 Feb 1923. **Benefactress of Gibson Grove, donating land for early school for African American children and Gibson Grove A. M. E. Zion Church. Early landowner, deeds EBP 22/61, EBP 24/296, & TD 4/291.** Daughter of Joe Hunter and unknown mother. *MD Death Certificate.*

15. <u>Daisy G. (nee Jones) Iverson</u>, died 1 Aug 1923. Daughter of Robert Jones and Emma Walker. Husband John H. Iverson. Record, *DC Deaths, 1874-1961* accessed via FamilySearch.org.

16. <u>Frances Walker</u>, died 12 Dec 1924. **Caretaker of Clara Barton's Glen Echo home & Red Cross HQ in 1896-7.** Daughter of unknown. Mother or Mother-in-law to Robert or Emma C. Jones. *MD Death Certificate.*

17. <u>*Laura Virginia "Jennie" Burley</u>, died 7 February 1926, buried 9 Feb. in Cabin John, MD. DC Death Record via Ancestry.com. Married to Lewis B. Burley, Sr. BURLEY WORN CONCRETE MARKER IN CEMETERY. SEE #F GRAVE MARKER, BELOW. Record, *DC Deaths & Burials, 1840-1964* accessed via FamilySearch.org.

18. <u>Alice M. Johnson</u>, died 25 Sep 1926. Wife of Samuel S. Johnson. Funeral from late residence. Services at Gibson Grove Church at Cabin John Bridge. Death Notice, *Evening Star,* 27 Sep 1926, 9; Record, *DC Deaths 1874-1961*, accessed via FamilySearch.org.

19. <u>Julia Stewart</u>, died 10 Nov 1926 in Halls Hill, VA. Funeral from Gibson Grove AMEZ Church, Gibson Grove, MD. Death Notice, *Evening Star*, 13 Nov 1926, 7; *VA Death Certificate.*

20. <u>Henry Carter</u>, died 21 June 1927. **Early landowner, deed EBP 35/45.** Son of Charles Carter and unknown mother. Funeral from Gibson Grove AMEZ Church. *MD Death Certificate*; Death Notice, *Evening Star,* 24 Jun 1927, 10.

21. <u>Robert Jones, Sr.</u> died 1 Oct 1929. **Worked for Clara Barton for years.** Son of Robert and Elizabeth Jones. Place of Burial or Removal: #10, Lodge Cabin John. Funeral 24 October from Moses Hall, Cabin John. *MD Death Certificate*; Death Notice, *Evening Star,* 2 Oct 1929, 10.

22. <u>Annie Coates Dixon, died 3 Feb 1930.</u> Married first to early landowner James Coates, later to Peter Dixon. Buried " #10, Cabin John, Md." on Feb. 5. *MD Death Certificate.*

23. <u>Edward Price</u>, died 21 April 1930. Funeral 24 April at Moses Hall, Cabin John. Death Notice, *Evening Star,* 23 April 1930, 10.

24. (Frederick) Wesley Jackson, died 15 Dec 1930. Son of Philip and Frances (Crawford) Jackson. *Evening Star,* 16 Dec 1930, 9. DC Death Cert says Burial 17 Dec 1930 at "No. 10 Md". *Added 3/23/21.*

25. <u>Helen B. (nee Iverson) Phifer</u>, died 28 Dec 1930. Funeral 31 Dec at Moses Hall, Cabin John. Death Notice, *Evening Star,* 30 Dec 1930, 10. *Added maiden name, middle initial and changed to correct surname spelling. 3/17/21*

26. <u>Lloyd T. Jackson</u>, died 20 Feb 1931. **Early landowner, deed EBP 35/105.** Son of James Jackson and Margaret Dove. Place of Burial, 22 Feb 1931, Cabin John #10. Funeral 22 Feb from Moses Hall, Cabin John. *MD Death Certificate*; Death Notice, *Evening Star,* 21 Feb 1931, 7.

27. *<u>Wallace Mason,</u> died 1 Sep 1931. Husband to Geneva Mason. Father to Lorenzo, Gertrude, Jennie and Thomas Mason. Son of Jennie Mason. Brother to Lillie Kinslow, Hatten Warner and Eugene, Rosa and Walter Mason. Funeral Friday 4 Sept. from No. 10, Cabin John, MD. Death Notice, *Evening Star,* 2 Sep 1931, 10; Record, *DC Deaths, 1874-1961* accessed via FamilySearch.org. STONEMARKER IN CEMETERY. SEE #E GRAVE MARKER BELOW.

28. <u>Arthur Crawford</u>, (Jr.?) died May 2, 1932. Funeral from Cabin John, MD. Interment No. 10, MD. Death notice, *Evening Star,* 3 May 1932, 9.

29. Charles D. Harris, died 18 Dec 1933. Husband to Mary Harris. Father was Juvie? Harris. Informant P. C. Harris. Burial 21st in Cabin John. *MD Death Certificate. Added 3/29/21.*

30. <u>Ella (nee Bowen) Crawford</u>, died 28 Jan 1934. Funeral from Grove Church, Cabin John. "Wife of late James Crawford". Death Notice, *Evening Star,* 30 Jan 1934, 9.

31. <u>Georgia (Georgianna nee Jones) Butler</u>, died 6 May 1934. Daughter of Emma C. Jones and wife of Colton Butler. Funeral Gibson Grove ME Church, No. 10, MD. Death Notice, *Evening Star,* 8 May 1934, 9; *MD Death Certificate.*

32. <u>(Mary) Delia (nee Crawford) Carter</u>, died 26 January 1936 at her residence Cabin John. Wife of Henry Carter. Funeral from Gibson Grove Church, Cabin John, MD. Death Notice, *Evening Star*, 27 January 1936, 9; *MD Death Certificate.*

33. <u>Emma (nee Walker) Jones</u>, died 28 June 1936. **Housekeeper to Clara Barton for over 21 years and well-known local midwife to the area.** Widow of Robert Jones. *MD Death Certificate;* " 'Aunt Emma' Jones dies at Cabin John," *Washington Post,* 30 Jun 1936, 26.

34. <u>(William) Frank Harper</u>, died 17 August 1936 in Poolesville, MD. Funeral from Rock Creek Baptist Church, Tenleytown, DC. Interment No. Ten, Maryland. *MD Death Certificate*; Death Notice, *Evening Star*, 19 August 1936, 11. Also per interviews conducted by Alexandra Jones.

35. <u>Viola "Sadie" Harris</u>, died 21 August 1936. 1st wife of Marion Harris. Funeral from Gibson Grove AMEZ Church. Interment Moses Cemetery, Cabin John, MD. Death Notice, *Evening*

*Star*, 24 August 1936, 9; *MD Death Certificate* (says died in Anne Arundel Co.). Also per Bernice Dove, 2005.

36. Ernest Palmer, died 30 Oct 1936, age 8 months 28 days of natural causes. Father Edward Palmer. Mother Frances Palmer. Burial "Odd Fellows" Cem. No 10 (mistaken name) on 31 Oct 1936. *MD Death Certificate. Added 3/29/21.*

37. Lucy Ann (nee Holmes) Gibson Richards, died 14 February 1937. Widow of 1) Louis/Lewis Gibson and 2) Silas Richards. Mother to Mrs. Bertha Roberson and Mrs. Sarah Mason (see #53 below). Buried 16 Feb. Funeral from Gibson Grove AMEZ Church; interment Moses Cemetery. Death Notice, *Evening Star*, 16 Feb 1937, 10; *MD Death Certificate* (says "white" "Richardson" and "age unknown"). Per Lilly Lievsay (daughter of Frank P. and Lilly C. Moore Stone), "Old Lucy" was born into slavery; worked for her family as did daughter Bertha in 1920s and 30s. Personal communication with Paige Whitley, 24 Mar 2020.

38. Mary Eliza (nee Jones) Harris, died Dec. 5, 1939. Daughter of Peter Jones; widow Charles D. Harris. Two daughters Mary Dorsey (Cedar Heights, MD), Jessie Toney (3610 P St. NW); 5 sons. Funeral Gibson Grove AMEZ Church; burial Moses Cemetery. Death Notice, *Evening Star,* 8 February 1939, 13; *MD Death Certificate* (says died in Prince Georges Co. at relatives' home).

39. *LeRoy Dove. Gravestone indicated in photos by Donna King at https://www.findagrave.com/memorial/208215438/leroy-dove. Born 20 October, died 4 Mar 1940. Wife Beatrice Dove. Funeral from Gibson Grove AMEZ church; (interment) Number Ten, MD. Obituary, *Evening Star,* 6 Mar 1940, 13. *MD Death Index* (confirming DC Death at St. Mary's Hospital, Record #408592). GRAVESTONE IN CEMETERY. SEE #H GRAVE MARKER BELOW.

40. Julia Crockett Lane, died 13 May 1940. Wife of James Lane. Funeral from Friendship Baptist Church; interment Gibson Grove, MD. Death Notice, *Evening Star*, 16 May 1940, 14.

41. Herman Stewart, died 31 August 1941 at Freedmans Hospital. Son of Walter and Agnes Stewart. Funeral from Gibson Grove ME Church, interment No. 10 Cemetery. Death Notice, *Evening Star*, 2 Sep 1941, 13.

42. Thomas H. Cooper, died 9 Sep 1942 at Georgetown Hospital. Funeral Sept. 12 from Gibson Grove Church, Cabin John, MD. Death Notice, *Evening Star*, 11 Sept 1942, 13.

43. Samuel Williams, died 26 February 1943. Husband to Eulie (nee Stewart) Williams. Funeral March 2 at 2 p.m., No. 10, Maryland, from the Gibson Grove Methodist Church. **Interment church cemetery.** Death Notice, *Evening Star*, 28 February 1943, 21.

44. *James F. Cooper. March 20, 1943. Steel? Zinc? Plate affixed to concrete marker. *MD Death Certificate*. MARKER IN CEMETERY. SEE #G GRAVE MARKER BELOW.

45. Hazel Lorraine Phifer, died 13 June 1943. Funeral June 17 from Gibson Grove ME Church. Interment Moses Cemetery, No. 10, Maryland. Death Notice, *Evening Star*, 14 June 1943, 13.

46. Theodore Stewart, died 18 June 1944 at Freedmans Hospital. Husband of Sarah Stewart. Funeral June 22 from Gibson Grove ME Church, No. 10, Maryland. **Interment church cemetery**. Death Notice, *Evening Star*, 21 June 1944, 10.

47. Raymond Harris, died July 30, 1944. Funeral from Gibson Grove AMEZ Church. Interment No. 10, Maryland. Death notice, *Evening Star*, 1 August 1944, 13; *MD Death Certificate* (says died Anne Arundel Co.) Also per Claude Cliffton, 2005.

48. Annie (nee Warfield) Harris, died December 18, 1944.  Wife of Rev. James Albert (Allen) Harris.  Funeral Gibson Grove AMEZ Church.  Interment No. 88 Moses Cemetery, Cabin John, MD.  Death Notice, *Evening Star,* 20 December 1944, 14; *MD Death Certificate.*

49. Rosa Mason, died 6 January 1946.  Daughter of late Noah and Jenny Mason.  Funeral Jan. 9 from Gibson Grove AME Church, No. 10, Md.  Interment Moses Cemetery.  Death Notice, *Evening Star*, 7 Jan 1946, 9.

50. Walter Mason, died 11 August 1946 age 56 at his residence, Cabin John, MD.  Husband to Sarah (nee Gibson) Mason.  Son of Noah Mason and Jennie Brooks.  Funeral from Gibson Grove AMEZ Church, No. 10, MD.  Interment Moses Cemetery.  Death Notice*, Evening Star*, 13 August 1946, 9; *MD Death Certificate.*

51. Clarence Edward Gibbs, Jr., died 25 Sep 1947 (age 7?) at his residence 6 Carver Road, Cabin John, MD.  Interment Moses Cemetery, Cabin John, MD.  Death Notice, *Evening Star*, 28 Sep 1947, 27.  Per Peggy Gibbs, 2005. *MD Death Certificate.*

52. Lydia (nee Burley) Dozier, died 14 May 1948.  Funeral from Gibson Grove AMEZ church, No. 10, Cabin John, Md.  Interment Moses Cemetery.  Death Notice, *Evening Star*, 16 May 1948, 35.

53. Philip Jackson, died 29 July 1948 at residence, 10 Cabin John, Md.  Funeral at the Gibson Grove AME Church, Cabin John, MD.  **Early landowner, deed EBP 35/105.**  Death notice, *Evening Star,* 30 July 1948, 11; *MD Death Certificate.*

54. Doris Stewart, died 21 Feb 1949.  Daughter of Walter and Agnes Stewart.  Funeral at the Gibson Grove Methodist Church, No. 10, Md.  **Interment church cemetery**. Death Notice, *Evening Star*, 23 Feb 1949, 14.

55. Herbert Wilbur Hinkle, died 14 June 1949.  Son of Jessie (nee Harris) Toney.  Burial Moses Cemetery, Cabin John.  Death Notice, *Evening Star*, 17 Jun 1949, 12; *MD Death Certificate.*

56. (William) Rudolph Iverson, died 22 July 1949, of Seven Locks Road.  Interment Moses Cemetery, Cabin John, MD.  Death Notice, *Evening Star*, 25 July 1949, 12; *MD Death Certificate.*  Also per Bernice Dove, 2005.

57. Mary *Rebecca* (nee Hinkle) Harris, died April 24, 1950.  Wife of Elijah Harris, mom to Lester Harris, sister of Ida Jackson.  Funeral Gibson Grove AMEZ Church.  Interment Moses Cemetery.  Death Notice*, Evening Star,* 26 April 1950, 12.

58. George Harris, died August 25, 1950.  Funeral Gibson Grove AMEZ Church. Interment Moses Cemetery.  Death Notice*, Evening Star,* 27 August 1950, 31; *MD Death Certificate.*

59. Edward L. Gibson, died 19 December 1951.  Funeral from Gibson Grove AMEZ Church.  Interment Moses Cemetery.  Death Notice, *Evening Star*, 21 Dec 1951, 12; *MD Death Certificate.*

60. Sarah (nee Gibson) Mason, died 13 October 1952, age 63.  Funeral Oct. 17 from Gibson Grove AMEZ Church, interment Moses Cemetery.  Death Notice, *Evening Star*, 14 October 1952, 11; *MD Death Certificate.*

61. Marion Harris, died 22 December 1955. Husband to 1) Viola "Sadie" Crawford and 2) Amanda ?.  Father to Sadie Cross, Hazel McKinney, Herbert, Ernest and LeRoy Harris.  Snowden Funeral Home, Rockville.  Funeral Gibson Grove AMEZ Church.  **Interment church cemetery**.  Death Notice, *Evening Star*, 24 Dec 1955, B-10.  Also per Claude "Sunny" Cliffton, 2005.

62. Mamie (nee Steward) Hyson, died 23 January 1958.  Wife of John E. Hyson.  Funeral at Chinn Funeral Home in Arlington, VA.  **Interment Jan. 27 at Gibson Grove Cemetery**.

Death Notice, *Evening Star*, 25 Jan 1958, 10; *Virginia Death Certificate accessed via Ancestry.com.*

63. (John) Raymond Iverson, died 6 January 1959, of Seven Locks Road. Interment Moses Cemetery, Cabin John, MD. Death Notice, *Evening Star*, 9 Jan 1959, 46. Also per Bernice Dove, 2005.

64. Ida Ellen (nee Jackson) Dove, died 13 May 1961 at residence 6806 Seven Locks Road, Cabin John, MD. **Wife of Lorenzo Snowden Dove, Morningstar Moses trustee**. Funeral from Gibson Grove Methodist Church, Cabin John, Md. Interment Moses Cemetery. *Snowden Funeral Home arrangements*. Death Notice, *Evening Star,* 16 May 1961, 28.

65. Odelia (nee Jones) Gibbs, died 3 April 1963. Daughter of Robert and Emma C. Jones. Also local midwife. Funeral from Rock Creek Baptist Church; interment Moses Cemetery. Death Notice, *Evening Star*, 7 Apr 1963, 26.

66. *Rodney White, 1924 – 1966. Granite Marker. [Rodney T. White, died January 28, 1966 at his home 23 Carver Road, Cabin John, MD. Funeral from Gibson Grove AMEZ Church. Interment Moses Cemetery. Death Notice, *Evening Star*, 3 Feb 1966, 21.] GRANITE MARKER IN CEMETERY. SEE #D GRAVE MARKER BELOW.

67. Robert H. Carter, died 2 January 1967. Son of Mary Delia and Henry Carter. Funeral from Gibson Grove Church, Cabin John, Md. Interment Moses Cemetery. Death Notice, *Evening Star*, 4 Jan 1967, 29.

68. Eugene Leonard Mason, died 3 April 1968 at his residence Seven Locks Road, Cabin John, Md. Husband to Martha V. Mason; son to Leita H. Mason. Funeral at Gibson Grove AMEZ Church. Interment Moses Cemetery, Cabin John, Md. Death Notice, *Evening Star*, 5 April 1968, 45; *MD Death Certificate*. Per Lilly Leivsey, 2020, worked as driver for Stoneyhurst Quarry.

69. James Crawford (Jr.?), died 5 April 1969. Funeral Jarvis Chapel. Interment Moses Cemetery, Cabin John, MD. Death Notice, *Evening Star,* 8 April 1969, 23.

70. *Mary Francis (nee Crawford) White, 1900 – 1969. Granite Marker. **Was with Gibson Grove benefactress Sarah Gibson when Gibson died 1923**. Per descendent Bernice Dove, 2005. STONE MARKER IN CEMETERY, SEE #B GRAVE MARKER BELOW.

71. James A/Albert/Allen Harris, died Oct. 11, 1969. Interment Moses Lodge Cemetery, Cabin John, MD. Death Notice, *Evening Star,* 15 October 1969, 31.

72. Hester (nee Carter) Harris, died 3 March 1972. Funeral Gibson Grove AME Church, Cabin John, MD; Interment Moses Hall Cemetery. Death Notice, *Evening Star,* 7 Mar 1972, 29.

73. *Allen White, 1925 – 1973. Granite Marker. Died Feb. 14, 1973. [Funeral from Gibson Grove AMEZ Church. Interment Moses Cemetery. Death Notice, *Evening Star*, 18 Feb 1973 73.] STONE MARKER IN CEMETERY. SEE #C GRAVE MARKER BELOW.

74. Leita Henrietta (Jones) Mason, died 26 October 1973. Father: Albert Jones. Mother: Louise Carter. Sister to Albert W. Jones. Informant (death cert) niece Jeanette Shedrick of Landover, MD. Funeral from Gibson Grove AMEZ Church on Oct 31, Interment Moses Cemetery, Cabin John, MD. Death Notice, *Evening Star*, 29 October 1973, 43. MD Death Certificate.

75. Lorenzo *Snowden* Dove, died 26 April 1974. **Signed as Worthy Superior of Morningstar No. 88 on Deed 552/191 (dated 18 Mar 1933).** Funeral at Gibson Grove AMEZ Church. Interment Moses Cemetery, Cabin John, MD. Death Notice, *Evening Star*, 30 Apr 1974, 34. Also per Bernice Dove, 2005.

76. George Crawford, died 12 March 1975 at residence 6934 Seven Locks Road.  Funeral at Gibson Grove AMEZ Church.  Interment Moses Cemetery.  Death Notice, *Evening Star*, 13 Mar 1975, 43.   Also per Bernice Dove, 2005.

77. Elsie Cooper Offutt, died 15 December 1975.  Funeral services held at Gibson Grove AME Church.  (Interment NOT mentioned.)  Death Notice, *Evening Star*, 19 Dec 1975, 18.

78. Lelia (nee Carter) Nickerson Newman, died 21 Mar 1977.  Funeral Gibson Grove AMEZ Church, Cabin John, Md; Interment Moses Cemetery.  Death Notice, *Evening Star,* 24 Mar 1977, 36.  *Virginia Certificate of Death accessed via Ancestry.com.*  Granddaughter of Henry & Delia Carter.

79. ~~Irene (Colbert) Crawford.  Per Bernice Dove, 2005.  Wife of George Crawford.  Died 1995.~~  Removed from list 3/16/21 per descendants' knowledge and *Washington Post* death notice dated 12 Nov 1995, B5.  Buried at Lincoln Park Cemetery, Rockville, MD.

80. Lorenzo White.  Per Bernice Dove, 2005.

81. Clarence Gibbs, died 1960?  Per Peggy Gibbs, 2005.

82. Elsa L. Jones.  Per Peggy Gibbs, 2005.

83. Amanda (Mandy?) Harris, died 1938?  Per Claude Cliffton, 2005.

84. Edward Palmer (~~baby~~), per interviews, Alexandra Jones, 2010.

85. Leonard (Mason?), per interviews, Alexandra Jones, 2010. Eugene Leonard/Leonard Eugene Mason (both name orders on records) was son of Eugene Mason and married to Elizabeth Harris, dau. of Peter & Stella Harris.

86. ~~Vivien Rotter, per interviews, Alexandra Jones, 2010.~~  Removed from list 1/30/21.  Determined not part of GG community; a homeowner originally from Brazil who lived on Cypress Grove Lane near cemetery.

Likely **early** burials (no confirmatory records - yet):

87. Robert Gibson, Sr.   Husband of **Sarah Gibson, benefactress of Gibson Grove community**.  Will made 24 September 1894, probated 26 February 1895 (Montgomery County, Maryland, Will Book GCD 2/236).

88. Lewis/Louis Gibson, died before 1895.  Son of Robert Gibson Sr. and **Sarah Gibson, benefactress of Gibson Grove community**.  1ˢᵗ husband to Lucy Ann Holmes and father to three children.  Lucy, remarried in 1895, to Silas Richards.  Census and DC Marriage Records.

89. William Mason, per interviews, Alexandra Jones, 2010. 3/25/21:  Could be reference to brother of Henry and Wallace Mason (members of Morningstar Tab. No. 88).  *DC Death Certificate records* show death on 4 Jun 1905 of coachman William Mason, age 30, at 36 Pierce St. NW.  Born in Maryland and buried "in Montgomery Co."  (*Evening Star,* 5 Jun 1905, 6)  *Morningstar Minutes Book* has reference at June 14, 1905 meeting that "… sold a grave and had not received any money from Bro. Henry Mason."  (digital page 22 out of 144)  Moved to this section 3/29/21.

**GRAVE MARKERS**:  Eight (8) engraved markers in the cemetery exist for the following people (noted with * above):

a)  Charles Jones, died 13 November 1921.  Stone? Marker.

8

b) <u>Mary Francis White</u>, 1900 – 1969.  Granite Marker.  (Maiden name Crawford.)  **Was with Sarah Gibson (Gibson Grove benefactress) when Gibson died 1923**.  Per descendent Bernice Dove, 2005.

c) <u>Allen White</u>, 1925 – 1973.  Granite Marker.  Died Feb. 14, 1973.  [Funeral from Gibson Grove AMEZ Church.  Interment Moses Cemetery.  Death Notice, *Evening Star*, 18 Feb 1973 73.]

d) <u>Rodney White</u>, 1924 – 1966.  Granite Marker.  [Rodney T. White, died January 28, 1966 at his home 23 Carver Road, Cabin John, MD.  Funeral from Gibson Grove AMEZ Church.  Interment Moses Cemetery.  Death Notice, *Evening Star*, 3 Feb 1966, 21.]

e) <u>Wallace Mason</u>, born May 14, 1892, died Sept. 1, 1931.  Worn concrete marker.  *Husband to Geneva Mason.*  [Funeral from No. 10, Cabin John, MD.  Death Notice, *Evening Star*, 3 Sep 1931, 9.]

f) In Loving Remembrance of the Burley Family.  <u>Lewis Burley</u>, Father.  \*\*<u>Jennie Burley</u>, Mother.  Worn concrete.  [\*\*<u>Laura Virginia "Jennie" Burley</u>, died 7 February 1926, buried 9 Feb. in Cabin John, MD.  DC Death Record via Ancestry.com.  Married to Lewis S. Burley, Sr.]

g) <u>James F. Cooper</u>. March 20, 1943.  Steel? Zinc? Plate affixed to concrete marker.

h) <u>LeRoy Dove</u>.  Gravestone indicated in photos by Donna King at https://www.findagrave.com/memorial/208215438/leroy-dove.  Born 20 October, died 4 Mar 1940.  Wife Beatrice Dove.  Funeral from Gibson Grove AMEZ church; (interment) Number Ten, MD.  Obituary, *Evening Star,* 6 Mar 1940, 13; *MD Death Certificate, confirming DC Death Record #40859.)*

**FURTHER BURIAL RESEARCH**:  In her 1983 book *History of the Nineteenth-Century Black Churches in Maryland and Washington, DC*, (p 56) Clarke's final paragraph provides a list of "these notable members who helped to build this church have passed on."  The above list already contains the following she mentioned:  Arthur Crawford, Jr.; Snowden Dove; Sarah Gibson; Sarah Mason; Eugene Mason; Amanda Harris; Hester Harris; and Allen White.   But Clarke lists others.  Those listed below deserve more research to ascertain their burial locations.

a) Pearl Cooper
b) Florence Cross
c) Ella Dent
d) Louise Gray
e) Louise Jones
f) Leonard Mason
g) Erma McKinney
h) Elise Offutt
i) Bertie V. Shields
j) John Shields
k) Ella Windear
l) Julia Windear

In addition,

90. Mary Coates was an integral member of the early Gibson Grove AMEZ Church and its Christian Endeavor Society.   She died in 1906 and her newspaper death notice says she was buried in the Scotland community.   Her actual death certificate in Annapolis may clear up whether this is true or an error.  Listing: Mary Coats, funeral 5 Mar 1906 *Scotland*. **President of Christian Endeavor Society of Gibson Grove AMEZ Church.**   Death Notice, *Evening Star*, 5 Mar 1906, 13.

91. Charles R. Brown, died 12 Feb 1929.  Funeral 14 Feb from Moses Hall No. 10 according to Death Notice, *Evening Star*, 12 Feb. 1929, 9.  However, MD Death Certificate on file at MD State Archives, Annapolis, MD indicates the place of burial/removal as River Road, MD. Both Charles H. Brown (died 1912) of Gibson Grove and trustee of White's Tabernacle No. 39 of Order of Moses and Charles R. Brown were buried at the River Road Moses Cemetery, a second cemetery for its members owned by White's Tabernacle No. 39 of Tenleytown.

**Appendix D**

00014036

| Feature # | Tier | Inscription | Type of Feature | Marker Material | Height | Width | Depth (or Length) | Orientation | Recorded by | Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | N/A | Marker (Headstone and Footstone) | Sandstone | (Headstone) 35 cm [out of the ground] | (Headstone) 25 cm wide x 14 cm thick | 196 cm between the two stones | East, West | AZ | 3/24/20 | Two small, embedded sandstone tabular markers. |
| 2 | 1 | James F Cooper March 20, 1943 | Depression and marker | Concrete | 47 cm | 34 cm | 3 cm thick | West | AZ | 3/24/20 | The copper or bronze plate, is corroded and appears blue in color. Stone has fallen over. Possibly not an original location. Concrete headstone, with inscription etched in alloy plate.The headstone is facing west, and has fallen over towards the east, down slope.Headstone lying flat on his back, with the inscription facing upwards. Falls within a round pit, possibly associated with burial. |
| 3 | 3 | N/A | Marker | Granite | 9 cm | 20 cm | 25 cm | N/A | AZ | 3/23/20 | A flat, sunken stone that may serve as a headstone. Difficult to tell whether it is in situ,  but sits sunken in the ground. |
| 4 | 4 | Leroy Dove, Oct 20 1910, Mar 4 1940 | Marker | Marble | 42 cm | 20 cm | 4 cm | East | AZ | 3/24/20 | Difficult to tell where the exact placement would have been, but assumed to be very close to current location, due to the presence of both headstone pieces. Chiseled flat on all sides. Fine-grained. Located approximately 2 meters from the southern edge of the property.The Headstone is broken, both fragments lay next to one another. The measurements are of the whole shape combined (as if the headstone was whole). |
| 5 | 1 | Rodney T. White, 1924-1966 | Marker | Granite | 27 cm | 57 cm | Sunken | Southeast | AZ | 3/23/20 | Headstone is legible and readable. About 40 ft SE from Allen White, and 45 ft west from Mary White. Same headstone appearance as Allen and Mary White. Located to the east of what looks to be a concrete block. |
| 6 | 1 | Mary Frances White, 1900-1969 | Marker and Depression | Granite | 26 cm | 54 cm | Mostly pressed into the ground | East | AZ | 3/24/20 | A medium depression oriented to the east of the headstone is likely associated with the burial. Approx 25 ft SW of Allen white, and 30 ft west of Rodney white. Same type of headstone. |
| 7 | 4 | In loving Rembevy, of the Burley Family, Lewis B Burley, Father, Jennie Burley, Mother | Marker | Concrete | 49  cm (without base) | 44 cm (without base) | 27 cm at the bottom, 6cm at the top | East | AZ | 3/24/20 | The Headstone itself is in reasonable condition, difficult to tell if it is in situ, but seems to roughly fall in line with the A4 and B1 headstones.Entirely made out of concrete, inscription eched into the front. |

00014037

| Feature # | Tier | Inscription | Type of Feature | Marker Material | Height | Width | Depth (or Length) | Orientation | Recorded by | Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 1 | Allen White 1925-1973 | Marker and Depression | Granite | 9 cm | 26 cm | 57 cm | Southeast | JF | 3/23/20 | Legible and fairly well kept. Slight depression to the SE of the marker. |
| 9 | 1 | Wallace Mason, Born May 1892, Died Sept 1931 | Marker and Depression | Concrete | 80 cm from ground | 33 cm | 8 cm | East | AZ | 3/24/20 | Falls roughly in line with the other headstones. Lies adjacent to a depression. Single concrete headstone, triangulate at the top. |
| 10 | 4 | FATHER Chas Jones Died Nov. 13, 1921 Age 51 years | Marker | Marble | 31 cm | 20 cm | 6 cm | North | JF | 3/23/20 | Stone is intact, but placement of stone is not definite. May have been moved or shifted over time. Laying with inscription facing up, no indication in ground of original placement. |
| 11 | 1 | N/A | Marker and Depression | Zinc | N/A | N/A | N/A | Southeast | JF | 3/24/20 | May have been moved as it sits to the side of a depression. Stake is embedded in ground, frame has fallen off. Depression is approximate 6 ft by 2 ft. |
| 12 | 1 | N/A | Marker and Depression | Zinc | 32 cm | 20 cm | N/A | East | JF | 3/24/20 | Sheet metal stake with frame attached frame is 13 cm by 19 cm. With glass, no paper within has survived. Deep grave depression associated, approximately 6 ft by 2.5 ft. |
| 13 | 4 | N/A | Possible Marker | Granite | 15 cm | 12 cm | 2 cm | N/A | AZ | 3/23/20 | Possibly not in situ. Two tabular black granite fragments with no visible lettering. Possibly not in situ, located next to a large pushpile. |
| 14 | 1 | N/A | Marker | Sandstone | 40 cm | 20 cm | 10 cm | N/A | JF | 3/24/20 | Large sandstone block, sunken into ground, possibly toppled. Measurements taken from visible portion of stone. |
| 15 | 2 | N/A | Probable marker | Sandstone | 10 cm | 58 cm | 20 cm | N/A | JF | 3/24/20 | Slope is south west ward towards house. May be broken headstone fragment lying face down. Side fading north is more straight. Possibly related to a slight depression to the east. There is a small embedded sandstone fragment at the north east corner of the grave depression. |
| 16 | 1 | N/A | Marker | Granite | 14 cm | 20 cm | 8 cm | North,South | JF | 3/23/20 | Despite not knowing which direction the stone faces and therefore where the burial is the stone appears to be in situ. Single stone, no inscription, slight depression north of stone, jagged break at top, sides smoothly cut, placed in ground. |

00014038

| Feature # | Tier | Inscription | Type of Feature | Marker Material | Height | Width | Depth (or Length) | Orientation | Recorded by | Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | 1 | Milton ____ (illegible), April 20 1925 | Marker | Sandstone | 18 cm | 30 cm | Completely sunken. Only about one centimeter sticking out of the ground | East | AZ | 3/24/20 | Located approximately 1.5 m east of a large tree stump. There is a depression located approximately 50 cm to the east that is possibly associated with the grave.Appears to be quartzite. Rough external, and coarse grain. Pinkish, brownish, gray in color.The marker front faces East, but the marker seems to have sunk more on the west side. |
| 18 | 1 | HARRIE | Marker and Depression | Slate | 54 cm | 30 cm | 3 cm | East | JF | 3/25/20 | Slate marker with teal paint. |
| 19 | 1 | N/A | Depression | N/A | N/A | N/A | N/A | East/W | JF | 3/23/21 | Obvious rectangular depression next to Feature 8. |
| 20 | 4 | N/A | Undetermined | Fieldstone | 15 cm | 12 cm | N/A | East,West | AZ | 3/24/20 | Falls roughly in line with other headstones. Grey in color, and fine grained. This is a possible headstone grave marker. A small quartzite Stone pounded in the ground. |
| 21 | 1 | N/A | Marker and Other | Fieldstone,Quartz | N/A | N/A | N/A | East/W | AZ | 3/24/20 | Two quartzite and 3 quartz markers present in a cluster. A glass bottle in buried with the neck sticking up among them. |
| 22 | 1 | N/A | Marker | Sandstone | 8 cm | 23 cm | 1 cm at the top, 5 cm at the base | East,West | AZ | 3/24/20 | Assuming it is a foot stone. |
| 23 | 1 | N/A | Marker | Sandstone | 6 cm | 10 cm | 4 cm from ground | East,West | AZ | 3/24/20 | It seems to be a footstone. Small sandstone block a rectangular shape. |
| 24 | 1 | N/A | Marker | Sandstone | 9 cm | 25 cm | 6 cm | East,West | AZ | 3/24/20 | A sandstone head stone, buried side- up with the flat portions facing west-east. |
| 25 | 1 | N/A | Marker | Sandstone | 8 cm | 13 cm | 6 cm | N/A | AZ | 3/24/20 | Likely headstone. |
| 26 | 1 | N/A | Marker | Sandstone | 6 cm | 8 cm | 7 cm from ground | N/A | AZ | 3/24/20 | Broken in half. |
| 27 | 1 | N/A | Marker | Sandstone | 5 cm | 10 cm | 5 cm from ground | East,West | AZ | 3/24/20 | Likely in situ foot stone. |
| 28 | 2 | N/A | Probable marker | Sandstone | 6 cm | 13 cm | 22 cm | East,West | AZ | 3/24/20 | Possible footstone, though it is unclear what headstone it may be associated with. |
| 29 | 2 | N/A | Probable marker | Fieldstone | 15 cm | 11 cm | 15 cm | N/A | JF | 3/24/20 | Upright triangular fieldstone, cracked horizontally, embedded in ground. Smoothed surface faces south, no associated depression. |
| 30 | 1 | N/A | Marker | Fieldstone | 20 cm | 20 cm | 10 cm | East,West | AZ | 3/24/20 | Appears to be chiseled flat on the West and East Side, slightly tilted towards the east. Rectangular sandstone slab. |
| 31 | 1 | N/A | Marker | Sandstone | 15 cm | 16 cm | 7 cm from ground | N/A | JF | 3/24/20 | Three fragments of triangular, chisel shaped stone, broken. One fragment embedded in ground and upright though leaning. Other two fragments laying on surface. |

| Feature # | Tier | Inscription | Type of Feature | Marker Material | Height | Width | Depth (or Length) | Orientation | Recorded by | Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | 3 | N/A | Possible Marker | Sandstone | 10 cm | 27 cm | 17 cm | East, West | AZ | 3/24/20 | The foot stone is possibly missing. Located approximately 30 centimeters west of another flat stone, wood does not seem to be a grave marker. |
| 33 | 1 | N/A | Marker | Fieldstone | 7 cm | 17 cm | 8 cm | East, West | JF | 3/24/20 | Small fieldstone slab shaped fragment. Embedded in ground, no associated depression. |
| 34 | 2 | N/A | Probable marker | Fieldstone | 6 cm | 14 cm | 14 cm | East, West | JF | 3/24/20 | Square shaped fieldstone embedded in ground. Flat smooth side facing west. No associated depression. |
| 35 | 1 | N/A | Marker | Fieldstone | 4 cm | 20 cm | 17 cm | N/A | JF | 3/24/20 | Located in south west corner of property. Slab shaped fieldstone laying down, embedded in ground. No associated depression. |
| 36 | 2 | N/A | Probable marker | Fieldstone | 4 cm | 18 cm | 10 cm | East, West | JF | 3/24/20 | Small fieldstone fragment embedded in ground. No associated depression. |
| 37 | 2 | N/A | Probable marker | Fieldstone | 8 cm | 20 cm | 14 cm | N/A | JF | 3/24/20 | Quartz and fieldstone. In entrance path to cemetery. Contains two stones, a fieldstone fragment and a very large white quartz cobble. Both embedded in ground. Primary is quartz, secondary is fieldstone. |
| 38 | 2 | N/A | Probable marker | Fieldstone | 7 cm | 18 cm | 11 cm | East, West | JF | 3/24/20 | Next to entrance path. Small fieldstone fragment cut and smooth on side facing up. |
| 39 | 1 | N/A | Marker | Fieldstone | 23 cm | 28 cm | 8 cm | N/A | JF | 3/24/20 | Adjacent to entrance path, ground slopes towards south west. Irregular shaped Fieldstone slab embedded in ground. No visible depression. |
| 40 | 1 | N/A | Marker and Depression | Fieldstone | 17 cm | 19 cm | 5 cm | East, West | JF | 3/24/20 | Located near entrance to cemetery, ground slopes towards street. Small broken fieldstone slab with associated depression to the east. Depression approximately 5ft by 2 ft |
| 41 | 1 | N/A | Marker | Fieldstone | 13 cm | 25 cm | 10 cm | East, West | JF | 3/24/20 | Fieldstone fragment, embedded in ground. |
| 42 | 1 | N/A | Marker and Depression | Sandstone | 10 cm | 13 cm | 5 cm | N/A | JF | 3/24/20 | Small sandstone fragment, embedded in ground, appears to be at north east corner (foot) of depression. |
| 43 | 2 | N/A | Probable marker | Sandstone | 9 cm | 25 cm | 16 cm | East, West | JF | 3/24/20 | Close to top of slope. Sandstone block fragment, south facing side is cut and smooth, remaining visible surfaces are jagged. Rock broken into to fragments, probably though vegetation or freeze thaw. Both pieces embedded in ground associated with depression to the east of stone. |
| 44 | 3 | N/A | Possible Marker | Fieldstone | 11 cm | 15 cm | 11 cm | N/A | JF | 3/24/20 | Square shaped fieldstone embedded in ground, falls in location of foot stone, slight possible depression west of stone. |
| 45 | 1 | N/A | Marker and Depression | Quartz | 15 cm | 22 cm | 15 cm | East, West | JF | 3/24/20 | Mottled white and pinkish quartz cobble. Embedded in ground. At edge of slope leading towards house. There is a slight grave depression to the East of the stone, approximately 6 ft by 2 ft. |

00014040

| Feature # | Tier | Inscription | Type of Feature | Marker Material | Height | Width | Depth (or Length) | Orientation | Recorded by | Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | 1 | N/A | Marker | Fieldstone | 11 cm | 19 cm | 8 cm | East, West | JF | 3/24/20 | Thick triangular fragment of field stone embedded in ground. Although exact location falls in the middle of the row of grave depressions. Maybe represent boundary, smaller internment or stone was moved. |
| 47 | 4 | N/A | Undetermined | Fieldstone | N/A | N/A | N/A | N/A | JF | 3/24/20 | Large fieldstone cobble, recently moved, there is green grass below it. It is close to the foot of a line of graves. |
| 48 | 4 | N/A | Undetermined | Various | N/A | N/A | N/A | N/A | JF | 3/24/20 | Small concrete chunk (possible cinder block type fragment) with ferrous metal item adjacent. Ferrous item may be gate lock mechanism or other similar hardware. May not represent gravesite. |
| 49 | 4 | N/A | Undetermined | Fieldstone | 7 cm | 19 cm | 12 cm | N/A | JF | 3/24/20 | Does not fall in line with other visible grave stones or depressions, may have been moved. Smaller fieldstone embedded in soil. |
| 50 | 4 | N/A | Undetermined | Fieldstone | 25 cm | 17 cm | 8 cm | N/A | JF | 3/23/20 | Stone is not upright as many that are of similar shape and size, original position is lost. Fieldstone, larger piece, two faces may be cut, others are broken. |
| 51 | 4 | N/A | Undetermined | Fieldstone | 14 cm | 12 cm | 3 cm | N/A | JF | 3/23/20 | Integrity diminished by not being sure stone is in situ. Small, fieldstone, potential marker. |
| 52 | 1 | N/A | Marker | Fieldstone | 13 cm | 22 cm | 10 cm | East, West | JF | 3/24/20 | Fieldstone fragment embedded in ground. Smooth side faces north west. |
| 53 | 4 | N/A | Undetermined | Fieldstone | 5 cm | 13 cm | 13 cm | N/A | JF | 3/24/20 | Small fieldstone fragment laying in top of ground, no associated depression. |
| 54 | 3 | N/A | Possible Marker | Fieldstone | 10 cm | 27 cm | 24 cm | N/A | JF | 3/24/20 | Large fieldstone cobble fragment. No visible depression associated. |
| 55 | 3 | N/A | Possible Marker | Fieldstone | N/A | 23 cm | 19 cm | N/A | JF | 3/24/20 | Fieldstone slab shaped fragment, exposed surface is smooth, edges are jagged, embedded in ground. |
| 56 | 1 | N/A | Marker | Fieldstone | 12 cm | 24 cm | 11 cm | East, West | JF | 3/24/20 | Fieldstone fragment embedded in ground. Long flat smooth side faces east. No associated depression. |
| 57 | 3 | N/A | Possible Marker | Glass | 5 cm | 5 cm | Completely buried | N/A | AZ | 3/24/20 | Any sort of headstone is missing, except for a glass bottle, or jar buried upside down. 6748z eched on the bottom of the bottle. |
| 58 | 1 | N/A | Marker | Sandstone | 2 cm | 24 cm | 5 cm | East, West | AZ | 3/24/20 | The stone seems to be broken at the top. |
| 59 | 1 | N/A | Marker | Fieldstone | Headstone: 1 cm | 15 cm | 18 cm | East, West | AZ | 3/24/20 | A headstone and footstone are both present. Headstone laying flat, while foot stone standing on its side, East to west orientation, approximately 1.6 meters apart. |
| 60 | 2 | N/A | Probable marker | Fieldstone | N/A | N/A | N/A | N/A | AZ | 3/24/20 | Lies flat in the ground. Possibly toppled over. |
| 61 | 1 | N/A | Marker | Sandstone | 19 cm | 26 cm | 4 cm | East, West | AZ | 3/24/20 | Possible headstone. Looks to be placed deliberately on its side. No footstone or depression associated is visible |
| 62 | 3 | N/A | Possible Marker | Fieldstone | 6 cm | 20 cm | 9 cm | N/A | JF | 3/25/20 | Fieldstone tablet shaped marker embedded in ground. |

00014041

| Feature # | Tier | Inscription | Type of Feature | Marker Material | Height | Width | Depth (or Length) | Orientation | Recorded by | Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | 1 | N/A | Depression | None | N/A | N/A | N/A | N/A | JF | 3/25/20 | Depression with no marker, daffodils planted at west end of depression. |
| 64 | 1 | N/A | Depression | None | N/A | N/A | N/A | N/A | AZ | 3/23/20 | No headstone present, depression close to the foot of the hill. A slab of quartz to the northwest is possibly associated, but does not appear to be in situ (sits loosely on the ground). |
| 65 | 1 | N/A | Depression | None | 2 m | 1 m | 15 cm deep | N/A | AZ | 3/24/20 | Located at the foot of the Hill, near the Eastern edge of the property. The easternmost recorded depression on location. No headstone, foot stone, or other physical material associated with the burial present. This feature is marked by a depression in the ground, of east-west orientation. |
| 66 | 1 | N/A | Depression | None | About 2 m | 1 m | 20 cm | Southeast | AZ | 3/23/20 | Located directly adjacent to another sunken depression on the north side. No headstone or decorations associated with this burial are immediately visible. A southeast-northwest facing depression in the soil. |
| 67 | 1 | N/A | Depression | None | 2 m | 1 m | Approx 20 cm | N/A | AZ | 3/24/20 | No headstone, or foot Stone visible, an east-west oriented depression in the ground. |
| 68 | 1 | N/A | Depression | None | 1-2 m | 1 m | 10-20 cm | N/A | AZ | 3/23/20 | Very ill defined dimensions, but a seemingly obvious anthropogenic depression facing SE. |
| 69 | 1 | N/A | Depression | None | About 2 m nw to se | About 1 m | About 20 - 25 cm deep | N/A | AZ | 3/23/20 | No headstone associated with the depression. |
| 70 | 1 | N/A | Depression | Fieldstone | 1.8 m | 1 m | N/A | N/A | AZ | 3/24/20 | The feature is a shallow east-west pit. |
| 71 | 1 | N/A | Depression | None | N/A | N/A | N/A | N/A | JF | 3/24/20 | Depression with no marker. |
| 72 | 1 | N/A | Depression | None | 1.5 m | 80 cm | Approx 10 cm | N/A | AZ | 3/24/20 | The pit is located close to the southern end of the property. The feature is a shallow sunken pit, no headstone or any other material culture associated with the burial found in the immediate area. |
| 73 | 1 | N/A | Depression | None | N/A | N/A | N/A | N/A | JF | 3/24/20 | No marker, large depression approximately 6 ft by 3.5 ft on east west axis. |
| 74 | 1 | N/A | Depression | None | N/A | N/A | N/A | N/A | JF | 3/24/20 | No marker.  Slight depression.  Approximately 6 ft by 2 ft. |
| 75 | 1 | N/A | Depression | None | N/A | N/A | N/A | N/A | JF | 3/24/20 | Obvious rectangular grave depression, about 6ft by 2 ft, on the east west axis.  No marker present |
| 76 | 1 | N/A | Depression | None | N/A | N/A | N/A | N/A | JF | 3/23/20 | Elongated depression in line with other nearby burials.About 5 ft long. |
| 77 | 1 | N/A | Depression | None | 2 m | 1.2 m | About 20 cm deep at deepest part | N/A | JF | 3/24/20 | No marker,  very clear grave sized depression. |

00014042

| Feature # | Tier | Inscription | Type of Feature | Marker Material | Height | Width | Depth (or Length) | Orientation | Recorded by | Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | 1 | N/A | Depression | Quartz | 1.2 m | 1.2 m | About 10 cm deep | N/A | AZ | 3/24/20 | Located far to the north from all others. There is a slab of quartz, located slightly West of a depression in the ground. |
| 79 | 1 | N/A | Depression | None | N/A | N/A | N/A | N/A | JF | 3/23/21 | Deep depression, in line with others. |
| 80 | 1 | N/A | Depression | None | N/A | N/A | N/A | N/A | JF | 3/25/20 | No marker. Approximately 5 ft by 2 ft depression. |
| 81 | 1 | N/A | Depression | None | N/A | N/A | N/A | N/A | JF | 3/23/21 | Deep depression, in line with others. |
| 82 | 1 | N/A | Depression | None | N/A | N/A | N/A | N/A | JF | 3/23/21 | Deep depression, in line with others. |
| 83 | 1 | N/A | Depression | None | N/A | N/A | N/A | N/A | JF | 3/23/21 | Deep depression, in line with others. |
| 84 | 1 | N/A | Depression | None | N/A | N/A | N/A | N/A | JF | 3/23/21 | Deep depression, in line with others. |
| 85 | 1 | N/A | Depression | None | N/A | N/A | N/A | N/A | JF | 3/23/21 | Deep depression, in line with others. |
| 86 | 3 | N/A | Possible Marker | Plastic / fiberglass | N/A | N/A | N/A | N/A | JF | 3/25/20 | Plastic / fiberglassNo discernable related depression or other marker. Located west of large concentration of stones. next to some daffodils. |
| 87 | 1 | N/A | Marker | Plastic / fiberglass | N/A | N/A | N/A | N/A | JF | 3/25/20 | Plastic / fiberglass marker. No discernable depression. Long thin fieldstone located 3 ft SE. Fieldstone is 1.1 ft long and 0.1 thick, embedded in ground. |
| 88 | 3 | N/A | Possible Marker | Plastic / fiberglass | N/A | N/A | N/A | N/A | JF | 3/25/20 | Plastic fiber glass marker. Play in mound around large tree, no other markers nearby. |
| 89 | 3 | N/A | Possible Marker | Plastic / fiberglass | N/A | N/A | N/A | N/A | JF | 3/25/20 | Plastic/ fiberglass. Possible depression to the east of marker, piece of wood, and fieldstone next to marker. |
| 90 | 3 | N/A | Possible Marker | Plastic / fiberglass | N/A | N/A | N/A | N/A | JF | 3/25/20 | Plastic/ fiberglass marker. No depression or other possible markers. |
| 91 | 3 | N/A | Possible Marker | Plastic / fiberglass | N/A | N/A | N/A | N/A | JF | 3/25/20 | Plastic/ fiberglass. No depression or other possible markers. |
| 92 | 3 | N/A | Possible Marker | Plastic / fiberglass | N/A | N/A | N/A | N/A | JF | 3/25/20 | Plastic/ fiberglass. Possible depression to the west of marker. Wooden stake is possible marker. |
| 93 | 3 | N/A | Possible Marker | Plastic / fiberglass | N/A | N/A | N/A | N/A | JF | 3/25/20 | Plastic/ fiberglass. No depression. One fieldstone 2 ft north.Plastic/ fiberglass. |
| 94 | 3 | N/A | Possible Marker | Plastic / fiberglass | N/A | N/A | N/A | N/A | JF | 3/25/20 | Plastic/ fiberglass. No depression no other marker. |
| 95 | 3 | N/A | Possible Marker | Plastic / fiberglass | N/A | N/A | N/A | N/A | JF | 3/25/20 | Plastic / fiberglass. No depression. No other markers. |
| 96 | 1 | N/A | Depression | None | N/A | N/A | N/A | N/A | JF | 3/23/21 | Depression next to fence in line with slate marker depressions. |
| 97 | 4 | N/A | Undetermined | Quartz, brick, glass | N/A | N/A | N/A | N/A | JF | 3/23/21 | Small collection of broken granite fragments, was once tabular, no depression, not in line with other markers or depressions |
| 98 | 3 | N/A | Possible Depression | None | N/A | N/A | N/A | N/A | JF | 3/23/21 | Possible depression in ROW, not clear |
| 99 | 4 | N/A | Undetermined | Quartz, Brick, Glass | N/A | N/A | N/A | N/A | | 3/23/21 | quartz fragments with brick and glass |

00014043

| Feature # | Tier | Inscription | Type of Feature | Marker Material | Height | Width | Depth (or Length) | Orientation | Recorded by | Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 4 | N/A | Undetermined | Quartz | N/A | N/A | N/A | N/A | JF | 3/23/21 | quartz fragments with brick and bottle glass |
| 101 | 4 | N/A | Undetermined | Stone | N/A | N/A | N/A | N/A | JF | 3/23/21 | Scatter of granite? Fragments |
| 102 | 4 | N/A | Undetermined | Sandstone | N/A | N/A | N/A | N/A | JF | 3/23/21 | Large cobble laying on surface |
| 103 | 1 | N/A | Marker | Fieldstone | N/A | N/A | N/A | N/A | JF | 3/23/21 | Fieldstone markers |
| 104 | 1 | N/A | Marker | Fieldstone | N/A | N/A | N/A | N/A | JF | 3/23/21 | Fieldstone markers |
| 105 | 1 | N/A | Marker | Fieldstone | N/A | N/A | N/A | N/A | JF | 3/23/21 | embedded marker |
| 106 | 4 | N/A | Undetermined | Quartz | N/A | N/A | N/A | N/A | JF | 3/23/21 | Large quartz, close to road and lodge |
| 107 | 4 | N/A | Undetermined | Quartz | N/A | N/A | N/A | N/A | JF | 3/23/21 | Boulder in ground, near road and lodge. Probably not burial related |
| 108 | 3 | N/A | Possible Marker | Fieldstone | N/A | N/A | N/A | N/A | JF | 3/23/21 | Possbile marker, embedded in ground, not oriented like other markers |
| 109 | 4 | N/A | Undetermined | Cement and stone | N/A | N/A | N/A | N/A | JF | 3/23/21 | Cement with broken tablet possible granite. Near lodge |

00014044

# Appendix E

00014045

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 1 |
| Date | 24-03-2020 |
| Weather | Cool<br>Overcast |
| Name(s) of Interred | N/A |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | N/A |
| Stone carver (if known): No | Location of carver mark: N/A |

| Additional Comments on Identification | The two slabs of red Sandstone, seem to represent a headstone and a footstone of the same burial. |
|---|---|

## Description

| Enclosure: N/A | | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|---|
| Marker Type: Headstone/ Footstone | | Marker Orientation | East | Landscape | Forest |
| Secondary marker/ furniture: N/A | | Grade slope:<br>Positive | | | |

| Measurements | Primary Dimensions (cm if not specified) | Secondary Dimensions (cm if not specified) |
|---|---|---|
| Height | (Headstone) 35cm [out of the ground] | (Footstone) 15cm [out of the ground] |
| Width | (Headstone) 25cm wide x 14cm thick | (Headstone) 26cm wide x 12cm thick |
| Depth (or Length) | (Distance from head to foot) 196cm between the two stones. Hard to see, as there is no depression assumed 1m wide | N/A |

## Materials

| Primary Material: Sandstone | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | The material is made out of what seems to be a reddish sandstone. Finely grained, no inscriptions. |

## Overall Conditions

| Status: Abandoned | State of Internment: Tilted |
|---|---|
| Comments/ Observations on Overall Conditions | Both, The Headstone in the foot Stone are tilted towards the east, down the slope. |
| Additional Comments/ Observations | N/A |

00014046

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 2 |
| Date | 24-03-2020 |
| Weather | Cool<br>Overcast |
| Name(s) of Interred | James F Cooper |
| First burial date: March 20, 1943 | Last Burial Date: N/A |
| Inscription | James F Cooper |
| Stone carver (if known):  No | Location of carver mark: N/A |

| Additional Comments on Identification | The Headstone seems to be facing west, and has fallen over towards the east, down slope. |
|---|---|

## Description

| Enclosure: N/A | | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|---|
| Marker Type:     Headstone (no/ missing footstone) | | Marker Orientation | West | Landscape | Forest |
| Secondary marker/furniture: N/A | | Grade slope:<br>Negative | | | |

| Measurements | Primary Dimensions (cm if not specified) | Secondary Dimensions (cm if not specified) |
|---|---|---|
| Height | 47cm | Inscription- 11cm |
| Width | 34cm | Inscription- 23cm |
| Depth (or Length) | 3cm thick | N/A |

## Materials

| Primary Material:  Concrete | |
|---|---|
| Additional Materials | Bronze |
| Comments on Materials | Concrete headstone, with inscription carved on the bronze or copper plate. |

## Overall Conditions

| Status: Abandoned | State of Internment: Tilted, Sunken |
|---|---|
| Comments/ Observations on Overall Conditions | Has fallen over. Possibly not an original location. |
| Additional Comments/ Observations | The feature Falls approximately 1.5 m to the south of C3. |

00014047

# Grave Conditions Survey Form

| | |
|---|---|
| Area | N/A |
| Transect | N/A |
| Feature Number | 3 |
| Date | 23-03-2020 |
| Weather | Cold<br>Rain/Snow/Fog |
| Name(s) of Interred | N/A |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | N/A |
| Stone carver (if known):  N/A | Location of carver mark: N/A |

| | |
|---|---|
| Additional Comments on Identification | Not Recorded |

## Description

| Enclosure:  N/A | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|
| Marker Type:      Headstone (no/missing footstone) | Marker Orientation | N/A | Landscape | Forest |
| Secondary marker/furniture: N/A | Grade slope:<br>Positive | | | |

| Measurements | Primary Dimensions (cm if not specified) | Secondary Dimensions (cm if not specified) |
|---|---|---|
| Height | 9cm | N/A |
| Width | 20cm | N/A |
| Depth (or Length) | 25ch | N/A |

## Materials

| | |
|---|---|
| Primary Material: Granite | |
| Additional Materials | N/A |
| Comments on Materials | N/A |

## Overall Conditions

| Status: Abandoned | State of Internment: Sunken |
|---|---|
| Comments/Observations on Overall Conditions | Difficult to tell whether it is in situ, but sits sunken in the ground. |
| Additional Comments/Observations | N/A |

00014048

admarble - All Grave Conditions

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 4 |
| Date | 24-03-2020 |
| Weather | Cool<br>Overcast |
| Name(s) of Interred | Leroy Dove |
| First burial date: October 20 1910 | Last Burial Date: March 4 1940 |
| Inscription | Line 1 - Leroy Dove, Line 2 - Oct 20 1910, Line 3 - Mar 4 1940 |
| Stone carver (if known):  N/A | Location of carver mark: N/A |

| Additional Comments on Identification | Located approximately 2 meters from the southern edge of the property. |
|---|---|

## Description

| Enclosure:  N/A | | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|---|
| Marker Type:      Headstone (no/ missing footstone) | | Marker Orientation | East | Landscape | Forest |
| Secondary marker/furniture: N/A | | Grade slope:<br>Positive | | | |

| Measurements | Primary Dimensions (cm if not specified) | Secondary Dimensions (cm if not specified) |
|---|---|---|
| Height | 42cm | N/A |
| Width | 20cm | N/A |
| Depth (or Length) | 4cm | N/A |

## Materials

| Primary Material: Sandstone | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | Chiseled flat on all sides. Fine-grained |

## Overall Conditions

| Status: Abandoned | State of Internment: Fragment, Tilted, Sunken |
|---|---|
| Comments/Observations on Overall Conditions | Difficult to tell where the exact placement would have been, but assumed to be very close to current location, fue yo the presence of both headstones |
| Additional Comments/Observations | Located about one meter south from B1. Smaller portion of the headstone is the top, while the larger is the bottom. |

00014049

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 5 |
| Date | 23-03-2020 |
| Weather | Cool<br>Rain/Snow/Fog |
| Name(s) of Interred | Rodney T White |
| First burial date: 1966 | Last Burial Date: N/A |
| Inscription | 1924-1966 |
| Stone carver (if known):  No | Location of carver mark: N/A |

| Additional Comments on Identification | Same headstone appearance as Allen and Mary White. Located to the east of what looks to be an old concrete fence line block. |
|---|---|

## Description

| Enclosure: N/A | | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|---|
| Marker Type:    Headstone (no/ missing footstone) | | Marker Orientation | Southeast | Landscape | Forest |
| Secondary marker/furniture: N/A | | Grade slope:<br>Positive | | | |

| Measurements | Primary Dimensions (cm if not specified) | Secondary Dimensions (cm if not specified) |
|---|---|---|
| Height | 27 cm | N/A |
| Width | 57 cm | N/A |
| Depth (or Length) | Sunken | N/A |

## Materials

| Primary Material: Granite | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | Center of headstone is also great granite, but unpolished |

## Overall Conditions

| Status: Inactive | State of Internment: Sunken |
|---|---|
| Comments/Observations on Overall Conditions | About 40 ft se from Allen White, and 45 ft west from Mary White |
| Additional Comments/Observations | N/A |

00014050

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 6 |
| Date | 24-03-2020 |
| Weather | Cool<br>Overcast |
| Name(s) of Interred | Mary Frances White |
| First burial date: 1900 | Last Burial Date: 1969 |
| Inscription | N/A |
| Stone carver (if known): No | Location of carver mark: N/A |

| Additional Comments on Identification | Approx 25 ft SW of Allen white, and 30 ft west of Rodney white. Same type of headstone |
|---|---|

## Description

| Enclosure: N/A | | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|---|
| Marker Type:     Headstone (no/ missing footstone) | | Marker Orientation | East | Landscape | Forest |
| Secondary marker/furniture: N/A | | Grade slope:<br>Positive | | | |

| Measurements | Primary Dimensions (cm if not specified) | Secondary Dimensions (cm if not specified) |
|---|---|---|
| Height | 26cm | 17cm (inscription) |
| Width | 54cm | 50cm (inscription) |
| Depth (or Length) | Mostly pressed into the ground. | N/A |

## Materials

| Primary Material:  Granite | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | Blavck/ grey. Polished around the outer portion. The inside is also of black/ grey granite, but rtougher |

## Overall Conditions

| Status: Unknown | State of Internment: Tilted, Sunken |
|---|---|
| Comments/Observations on Overall Conditions | N/A |
| Additional Comments/Observations | Additional photos face: west, NE, and se redpectivrly |

00014051

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 7 |
| Date | 24-03-2020 |
| Weather | Cool<br>Overcast |
| Name(s) of Interred | Lewis B Burley and Jennie Burley |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | Line 1- In loving Rembevv (illegible), line 2 - of the Burley Family, line 3 - Lewis B Burley, line 4 - Father, line 5 - Jennie Burley, line 6 - mother |
| Stone carver (if known):  No | Location of carver mark: N/A |

| Additional Comments on Identification | Not Recorded |
|---|---|

## Description

| Enclosure: N/A | | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|---|
| Marker Type:    Headstone/ Footstone | | Marker Orientation | East | Landscape | Forest |
| Secondary marker/furniture: N/A | | Grade slope:<br>Positive | | | |

| Measurements | Primary Dimensions (cm if specified) | Secondary Dimensions (cm if specified) |
|---|---|---|
| Height | 49cm (without base) | 12cm (base) |
| Width | 44cm (without base) | 54cm (base) |
| Depth (or Length) | 27cm at the bottom, 6cm at the top | 32cm (base) |

## Materials

| Primary Material: Concrete | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | Entirely made out of concrete, inscription eched into the front. |

## Overall Conditions

| Status: Abandoned | State of Internment: Tilted |
|---|---|
| Comments/Observations on Overall Conditions | The Headstone itself is in reasonable condition, difficult to tell if it is in situ, but seems to roughly fall in line with the A4 and B1 headstones. |
| Additional Comments/Observations | N/A |

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 8 |
| Date | 23-03-2020 |
| Weather | Cool<br>Rain/Snow/Fog |
| Name(s) of Interred | Allen White |
| First burial date: 1973 | Last Burial Date: N/A |
| Inscription | Allen White 1925-1973 |
| Stone carver (if known):  No | Location of carver mark: N/A |

| Additional Comments on Identification | Not Recorded |
|---|---|

## Description

| Enclosure:  N/A | | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|---|
| Marker Type:     Headstone (no/missing footstone) | | Marker Orientation | Southeast | Landscape | Forest |
| Secondary marker/furniture:  N/A | | Grade slope:<br>Positive | | | |

| Measurements | Primary Dimensions (cm if not specified) | Secondary Dimensions (cm if not specified) |
|---|---|---|
| Height | 9cm | N/A |
| Width | 26cm | N/A |
| Depth (or Length) | 57cm | N/A |

## Materials

| Primary Material:  Granite | |
|---|---|
| Additional Materials | Bronze |
| Comments on Materials | Military insignia. Corroded and illegible. |

## Overall Conditions

| Status: Inactive | State of Internment: Standing, Sunken |
|---|---|
| Comments/Observations on Overall Conditions | Legible and fairly well kept |
| Additional Comments/Observations | The depression is about 6-7ft to the south east of the headstone. A pink vase near the foot is possibly assovistedvwith the burial (ad photo 2) |

00014053

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 9 |
| Date | 24-03-2020 |
| Weather | Cool Overcast |
| Name(s) of Interred | Wallace Mason |
| First burial date: May 1892 | Last Burial Date: September 1931 |
| Inscription | Line 1 - Wallace, line 2 – born may 1892, line 3 - died Sept 1931 |
| Stone carver (if known):  No | Location of carver mark: N/A |

| Additional Comments on Identification | Not Recorded |
|---|---|

## Description

| Enclosure: N/A | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|
| Marker Type:      Headstone (no/missing footstone) | Marker Orientation | East | Landscape | Forest |
| Secondary marker/furniture: N/A | Grade slope: Positive | | | |

| Measurements | Primary Dimensions (cm if not specified) | Secondary Dimensions (cm if not specified) |
|---|---|---|
| Height | 80cm from ground | N/A |
| Width | 33cm | N/A |
| Depth (or Length) | 8cm | N/A |

## Materials

| Primary Material: Concrete | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | Single concrete headstone, triangulate at the top |

## Overall Conditions

| Status: Abandoned | State of Internment: Tilted |
|---|---|
| Comments/Observations on Overall Conditions | N/A |
| Additional Comments/Observations | Additional photos orientations west, north and south reddpectively |

00014054

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 10 |
| Date | 23-03-2020 |
| Weather | Cool<br>Rain/Snow/Fog |
| Name(s) of Interred | Chas Jones |
| First burial date: Nov. 13 1921 | Last Burial Date: N/A |
| Inscription | FATHER Chas Jones Nov. 13, 1921 Age 51 years |
| Stone carver (if known): No | Location of carver mark: N/A |

| Additional Comments on Identification | Laying with inscription facing up, no indication in ground of original placement |
|---|---|

## Description

| Enclosure: N/A | | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|---|
| Marker Type: Headstone (no/missing footstone) | | Marker Orientation | North | Landscape | Soil |
| Secondary marker/furniture: N/A | | Grade slope:<br>Negative | | | |

| Measurements | Primary Dimensions (cm if not specified) | Secondary Dimensions (cm if not specified) |
|---|---|---|
| Height | 31 | N/A |
| Width | 20 | N/A |
| Depth (or Length) | 6 | N/A |

## Materials

| Primary Material: Marble | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | N/A |

## Overall Conditions

| Status: Abandoned | State of Internment: Sunken |
|---|---|
| Comments/Observations on Overall Conditions | Stone is intact, but placement of stone is not definite. Messy have been moved or shifted over time |
| Additional Comments/Observations | N/A |

00014055

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 11 |
| Date | 24-03-2020 |
| Weather | Cool<br>Overcast |
| Name(s) of Interred | N/A |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | N/A |
| Stone carver (if known): N/A | Location of carver mark: N/A |

| Additional Comments on Identification | Not Recorded |
|---|---|

## Description

| Enclosure: N/A | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|
| Marker Type:    Headstone (no/ missing footstone) | Marker Orientation | Southeast | Landscape | Soil |
| Secondary marker/furniture: N/A | Grade slope:<br>None | | | |

| Measurements | Primary Dimensions (cm if not specified) | Secondary Dimensions (cm if not specified) |
|---|---|---|
| Height | Not recorded | N/A |
| Width | Not Recorded | N/A |
| Depth (or Length) | Not Recorded | N/A |

## Materials

| Primary Material: Zinc | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | N/A |

## Overall Conditions

| Status: Not Recorded | State of Internment: Not Recorded |
|---|---|
| Comments/ Observations on Overall Conditions | N/A |
| Additional Comments/Observations | N/A |

00014056

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 12 |
| Date | 24-03-2020 |
| Weather | Cool<br>Overcast |
| Name(s) of Interred | N/A |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | N/A |
| Stone carver (if known): N/A | Location of carver mark: N/A |

| Additional Comments on Identification | Not Recorded |
|---|---|

## Description

| Enclosure: N/A | | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|---|
| Marker Type:    Headstone (no/ missing footstone) | | Marker Orientation | East | Landscape | Soil |
| Secondary marker/furniture: N/A | | Grade slope:<br>None | | | |

| Measurements | Primary Dimensions (cm if not specified) | Secondary Dimensions (cm if not specified) |
|---|---|---|
| Height | 32 | N/A |
| Width | 20 | N/A |
| Depth (or Length) | Not Recorded | N/A |

## Materials

| Primary Material: Zinc | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | N/A |

## Overall Conditions

| Status: Not Recorded | State of Internment: Not Recorded |
|---|---|
| Comments/ Observations on Overall Conditions | N/A |
| Additional Comments/ Observations | N/A |

00014057

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 13 |
| Date | 23-03-2020 |
| Weather | Cold<br>Rain/Snow/Fog |
| Name(s) of Interred | N/A |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | N/A |
| Stone carver (if known): N/A | Location of carver mark: N/A |

| Additional Comments on Identification | Two black granite headstone fragments with no visible lettering. Possibly not in situ, located next to a large pushpike |
|---|---|

## Description

| Enclosure: N/A | | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|---|
| Marker Type:    N/A | | Marker Orientation | N/A | Landscape | Forest |
| Secondary marker/furniture:  N/A | | Grade slope:<br>Positive | | | |

| Measurements | Primary Dimensions (cm if not specified) | Secondary Dimensions (cm if not specified) |
|---|---|---|
| Height | 15 cm | 20 cm (triangular shape) |
| Width | 12 cm | 12cm at base |
| Depth (or Length) | 2 cm | 2cm |

## Materials

| Primary Material:  Granite | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | N/A |

## Overall Conditions

| Status: Abandoned | State of Internment: Fragment |
|---|---|
| Comments/Observations on Overall Conditions | Possibly not in situ |
| Additional Comments/Observations | Large pushpile adjacent along the north side |

00014058

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 14 |
| Date | 24-03-2020 |
| Weather | Cool<br>Overcast |
| Name(s) of Interred | N/A |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | N/A |
| Stone carver (if known):  N/A | Location of carver mark: N/A |

| Additional Comments on Identification | Large sandstone block, sunken into ground, possibly toppled Measurements taken from visible portion of stone. |
|---|---|

## Description

| Enclosure: N/A | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|
| Marker Type:  Headstone (no/ missing footstone) | Marker Orientation | N/A | Landscape | Soil |
| Secondary marker/furniture:  N/A | Grade slope:<br>None | | | |

| Measurements | Primary Dimensions (cm if not specified) | Secondary Dimensions (cm if not specified) |
|---|---|---|
| Height | 40 | N/A |
| Width | 20 | N/A |
| Depth (or Length) | 10 | N/A |

## Materials

| Primary Material: Sandstone | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | N/A |

## Overall Conditions

| Status: Not Recorded | State of Internment: Not Recorded |
|---|---|
| Comments/ Observations on Overall Conditions | N/A |
| Additional Comments/ Observations | N/A |

00014059

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 15 |
| Date | 24-03-2020 |
| Weather | Cool<br>Overcast |
| Name(s) of Interred | N/A |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | N/A |
| Stone carver (if known): No | Location of carver mark: N/A |

| Additional Comments on Identification | Not Recorded |
|---|---|

## Description

| Enclosure: N/A | | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|---|
| Marker Type: Headstone/Footstone | | Marker Orientation | N/A | Landscape | Soil |
| Secondary marker/furniture: N/A | | Grade slope:<br>Cross-Slope | | | |

| Measurements | Primary Dimensions (cm if not specified) | Secondary Dimensions (cm if not specified) |
|---|---|---|
| Height | 10 | N/A |
| Width | 58 | N/A |
| Depth (or Length) | 20 | N/A |

## Materials

| Primary Material: Sandstone | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | N/A |

## Overall Conditions

| Status: Not Recorded | State of Internment: Not Recorded |
|---|---|
| Comments/Observations on Overall Conditions | N/A |
| Additional Comments/Observations | N/A |

00014060

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 16 |
| Date | 23-03-2020 |
| Weather | Cool<br>Rain/Snow/Fog |
| Name(s) of Interred | N/A |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | N/A |
| Stone carver (if known): No | Location of carver mark: N/A |

| Additional Comments on Identification | Not Recorded |
|---|---|

## Description

| Enclosure: N/A | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|
| Marker Type:    Headstone (no/missing footstone) | Marker Orientation | North | Landscape | Soil |
| Secondary marker/furniture: N/A | Grade slope:<br>None | | | |

| Measurements | Primary Dimensions (cm if not specified) | Secondary Dimensions (cm if not specified) |
|---|---|---|
| Height | 14 | N/A |
| Width | 20 | N/A |
| Depth (or Length) | 8 | N/A |

## Materials

| Primary Material: Granite | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | Coarse, almost quartzite |

## Overall Conditions

| Status: Abandoned | State of Interment: Standing |
|---|---|
| Comments/Observations on Overall Conditions | Despite not knowing which direction the stone faces and therefore where the burial is the stone appears to be in situ |
| Additional Comments/Observations | N/A |

00014061

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 17 |
| Date | 24-03-2020 |
| Weather | Not Recorded |
| Name(s) of Interred | Milton _____ (illegible) |
| First burial date: April 20 1925 | Last Burial Date: N/A |
| Inscription | Line 1 - Milton _____ (illegible), line 2 - April 20 1925 |
| Stone carver (if known): No | Location of carver mark: N/A |

| Additional Comments on Identification | Not Recorded |
|---|---|

## Description

| Enclosure: N/A | | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|---|
| Marker Type: Headstone (no/missing footstone) | | Marker Orientation | East | Landscape | Forest |
| Secondary marker/furniture: N/A | | Grade slope: Positive | | | |

| Measurements | Primary Dimensions (cm if not specified) | Secondary Dimensions (cm if not specified) |
|---|---|---|
| Height | 18cm | (Depression to the east of the stone, oriented w-e) 1.5m |
| Width | 30cm | .7m |
| Depth (or Length) | Completely sunken. Only about one centimeter sticking out of the ground. | About 10 cm sunken |

## Materials

| Primary Material: Sandstone | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | Appears to be quartzite. Rough external, and coarse grain. Pinkish, brownish, gray in color. |

## Overall Conditions

| Status: Abandoned | State of Internment: Tilted, Sunken |
|---|---|
| Comments/Observations on Overall Conditions | There is a depression located approximately 50 cm to the east that is possibly associated with the grave. |
| Additional Comments/Observations | N/A |

00014062

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 18 |
| Date | 25-03-2020 |
| Weather | Cool<br>Rain/Snow/Fog |
| Name(s) of Interred | Harrie |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | Illegible HARRIE |
| Stone carver (if known):  N/A | Location of carver mark: N/A |

| Additional Comments on Identification | Not Recorded |
|---|---|

## Description

| Enclosure:  N/A | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|
| Marker Type:      Headstone (no/missing footstone) | Marker Orientation | East | Landscape | Forest |
| Secondary marker/furniture:  N/A | Grade slope:<br>None | | | |

| Measurements | Primary Dimensions (cm if not specified) | Secondary Dimensions (cm if not specified) |
|---|---|---|
| Height | 54 | N/A |
| Width | 30 | N/A |
| Depth (or Length) | 3 | N/A |

## Materials

| Primary Material:  Slate | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | N/A |

## Overall Conditions

| Status: Not Recorded | State of Internment: Tilted, Sunken |
|---|---|
| Comments/Observations on Overall Conditions | N/A |
| Additional Comments/Observations | In photo 3 there is an unmarked depression in the background. It appears that this row continues south to connect with other graves recorded outside of the bamboo. |

00014063

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 19 |
| Date | 23-03-2021 |
| Weather | Sunny<br>Warm |
| Name(s) of Interred | N/A |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | N/A |
| Stone carver (if known):  N/A | Location of carver mark: N/A |

| Additional Comments on Identification | Depression next to Feature 8 |
|---|---|

## Description

| Enclosure:  N/A | | Family Marker ? No | | Family Name: | |
|---|---|---|---|---|---|
| Marker Type:      N/A | | Marker Orientation | N/A | Landscape | Forest |
| Secondary marker/furniture:  N/A | | Grade slope:<br>Negative | | | |

| Measurements | Primary Dimensions (cm if not specified) | Secondary Dimensions (cm if not specified) |
|---|---|---|
| Height | N/A | N/A |
| Width | N/A | N/A |
| Depth (or Length) | N/A | N/A |

## Materials

| Primary Material:  N/A | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | N/A |

## Overall Conditions

| Status: Not Recorded | State of Internment: Sunken |
|---|---|
| Comments/Observations on Overall Conditions | N/A |
| Additional Comments/Observations | N/A |

00014064

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 20 |
| Date | 24-03-2020 |
| Weather | Cool Overcast |
| Name(s) of Interred | N/A |

| First burial date: N/A | Last Burial Date: N/A |
|---|---|
| Inscription | N/A |
| Stone carver (if known):  No | Location of carver mark: N/A |

| Additional Comments on Identification | Not Recorded |
|---|---|

## Description

| Enclosure:  N/A | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|
| Marker Type:        Headstone (no/ missing footstone) | Marker Orientation | East | Landscape | Forest |
| Secondary marker/ furniture:  N/A | Grade slope: Positive | | | |

| Measurements | Primary Dimensions (cm if not specified) | Secondary Dimensions (cm if not specified) |
|---|---|---|
| Height | 15cm | N/A |
| Width | 12cm | N/A |
| Depth (or Length) | Not Recorded | N/A |

## Materials

| Primary Material:  Fieldstone | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | Likely a local quartzite. Grey in color, and fine grained |

## Overall Conditions

| Status: Abandoned | State of Internment: Sunken |
|---|---|
| Comments/ Observations on Overall Conditions | Falls roughly in line with the headstones of a4 and A7 |
| Additional Comments/ Observations | N/A |

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 21 |
| Date | 24-03-2020 |
| Weather | Cool<br>Overcast |
| Name(s) of Interred | N/A |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | N/A |
| Stone carver (if known): N/A | Location of carver mark: N/A |

| Additional Comments on Identification | A small cluster of stones, p ok possibly marking a headstone location. A blass bottle in burried with the neck sticking up among them |
|---|---|

## Description

| Enclosure: N/A | | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|---|
| Marker Type:  Headstone (no/ missing footstone) | | Marker Orientation | N/A | Landscape | Forest |
| Secondary marker/furniture:  N/A | | Grade slope:<br>Positive | | | |

| Measurements | Primary Dimensions (cm if not specified) | Secondary Dimensions (cm if not specified) |
|---|---|---|
| Height | Not recorded | N/A |
| Width | Not Recorded | N/A |
| Depth (or Length) | Not Recorded | N/A |

## Materials

| Primary Material:  Fieldstone, Quartz | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | N/A |

## Overall Conditions

| Status: Not Recorded | State of Internment: Not Recorded |
|---|---|
| Comments/Observations on Overall Conditions | Two quartzite and 3 quartz markers present in a cluster. Seem to fall in line with b38 |
| Additional Comments/Observations | N/A |

00014066

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 22 |
| Date | 24-03-2020 |
| Weather | Cool<br>Overcast |
| Name(s) of Interred | N/A |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | N/A |
| Stone carver (if known): N/A | Location of carver mark: N/A |

| Additional Comments on Identification | A sandstone, buried with the side sticking up from the ground. Likely foot stone related to b5 |
|---|---|

## Description

| Enclosure: N/A | | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|---|
| Marker Type:    Footstone | | Marker Orientation | East | Landscape | Forest |
| Secondary marker/furniture: N/A | | Grade slope:<br>Positive | | | |

| Measurements | Primary Dimensions (cm if not specified) | Secondary Dimensions (cm if not specified) |
|---|---|---|
| Height | 8cm | N/A |
| Width | 23cm | N/A |
| Depth (or Length) | 1cm at the top, 5cm at the base | N/A |

## Materials

| Primary Material: Sandstone | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | N/A |

## Overall Conditions

| Status: Abandoned | State of Internment: Sunken |
|---|---|
| Comments/Observations on Overall Conditions | N/A |
| Additional Comments/Observations | N/A |

00014067

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 23 |
| Date | 24-03-2020 |
| Weather | Cool<br>Overcast |
| Name(s) of Interred | N/A |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | N/A |
| Stone carver (if known): No | Location of carver mark: N/A |

| Additional Comments on Identification | Not Recorded |
|---|---|

## Description

| Enclosure: N/A | | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|---|
| Marker Type: Footstone | | Marker Orientation | East | Landscape | Forest |
| Secondary marker/furniture: N/A | | Grade slope:<br>Positive | | | |

| Measurements | Primary Dimensions (cm if not specified) | Secondary Dimensions (cm if not specified) |
|---|---|---|
| Height | 6cm | N/A |
| Width | 10xm | N/A |
| Depth (or Length) | 4cm from ground | N/A |

## Materials

| Primary Material: Sandstone | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | A small Sandstone block a rectangular shape |

## Overall Conditions

| Status: Abandoned | State of Internment: Not Recorded |
|---|---|
| Comments/Observations on Overall Conditions | It seems to be a impact foot Stone to B6 |
| Additional Comments/Observations | N/A |

00014068

Case 8:22-cv-02597-DKC    Document 60-3    Filed 10/30/23    Page 155 of 180

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 24 |
| Date | 24-03-2020 |
| Weather | Warm<br>Windy |
| Name(s) of Interred | N/A |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | N/A |
| Stone carver (if known): N/A | Location of carver mark: N/A |

| Additional Comments on Identification | A sandstone head stone, buried side- up with the flat portions facing west-east. Possibly associated with be which likes about 7ft to the easr. |
|---|---|

## Description

| Enclosure: N/A | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|
| Marker Type:    Footstone | Marker Orientation | East | Landscape | Soil |
| Secondary marker/furniture:  N/A | Grade slope:<br>Positive | | | |

| Measurements | Primary Dimensions (cm if not specified) | Secondary Dimensions (cm if not specified) |
|---|---|---|
| Height | 9cm | N/A |
| Width | 25cm | N/A |
| Depth (or Length) | 6cm | N/A |

## Materials

| Primary Material: Sandstone | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | N/A |

## Overall Conditions

| Status: Abandoned | State of Internment: Sunken |
|---|---|
| Comments/Observations on Overall Conditions | N/A |
| Additional Comments/Observations | N/A |

00014069

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 25 |
| Date | 24-03-2020 |
| Weather | Sunny<br>Windy |
| Name(s) of Interred | N/A |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | N/A |
| Stone carver (if known):  N/A | Location of carver mark: N/A |

| Additional Comments on Identification | Likely the headstone for b4. Lies yo the north of b5 |
|---|---|

## Description

| Enclosure:  N/A | | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|---|
| Marker Type:      Headstone (no/ missing footstone) | | Marker Orientation | N/A | Landscape | Soil |
| Secondary marker/furniture:  N/A | | Grade slope:<br>Positive | | | |

| Measurements | Primary Dimensions (cm if not specified) | Secondary Dimensions (cm if not specified) |
|---|---|---|
| Height | 8cm | N/A |
| Width | 13cm | N/A |
| Depth (or Length) | 6cm | N/A |

## Materials

| Primary Material: Sandstone | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | N/A |

## Overall Conditions

| Status: Abandoned | State of Internment: Not Recorded |
|---|---|
| Comments/ Observations on Overall Conditions | N/A |
| Additional Comments/ Observations | Additional Photos facing north and east redpectively |

00014070

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 26 |
| Date | 24-03-2020 |
| Weather | Sunny<br>Windy |
| Name(s) of Interred | N/A |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | N/A |
| Stone carver (if known):  No | Location of carver mark: N/A |

| Additional Comments on Identification | Not Recorded |
|---|---|

## Description

| Enclosure:  N/A | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|
| Marker Type:     Footstone | Marker Orientation | N/A | Landscape | Soil |
| Secondary marker/furniture:  N/A | Grade slope:<br>Positive | | | |

| | | fi | | fi |
|---|---|---|---|---|
| Height | 6cm | | N/A | |
| Width | 8cm | | N/A | |
| Depth (or Length) | 7cm from ground | | N/A | |

## Materials

| Primary Material:  Sandstone | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | N/A |

## Overall Conditions

| Status: Abandoned | State of Internment: Standing, Fragment, Tilted |
|---|---|
| Comments/ Observations on Overall Conditions | N/A |
| Additional Comments/ Observations | N/A |

00014071

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 27 |
| Date | 24-03-2020 |
| Weather | Sunny<br>Windy |
| Name(s) of Interred | N/A |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | N/A |
| Stone carver (if known):  No | Location of carver mark: N/A |

| Additional Comments on Identification | A Sandstone foot Stone, most likely associated with b 11 |
|---|---|

## Description

| Enclosure:  N/A | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|
| Marker Type:   Footstone | Marker Orientation | East | Landscape | Soil |
| Secondary marker/furniture:  N/A | Grade slope:<br>Positive | | | |

| | | fi | | fi |
|---|---|---|---|---|
| Height | 5cm | | N/A | |
| Width | 10cm | | N/A | |
| Depth (or Length) | 5cm from ground | | N/A | |

## Materials

| Primary Material:  Sandstone | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | N/A |

## Overall Conditions

| Status: Abandoned | State of Internment: Standing, Tilted, Sunken |
|---|---|
| Comments/Observations on Overall Conditions | Likely in situ footstone for b-11 |
| Additional Comments/Observations | N/A |

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 28 |
| Date | 24-03-2020 |
| Weather | Sunny<br>Windy |
| Name(s) of Interred | N/A |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | N/A |
| Stone carver (if known):  N/A | Location of carver mark: N/A |

| Additional Comments on Identification | Not Recorded |
|---|---|

## Description

| Enclosure:  N/A | | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|---|
| Marker Type:    Footstone | | Marker Orientation | East | Landscape | Soil |
| Secondary marker/furniture:  N/A | | Grade slope:<br>Negative | | | |

| | | fi | | | fi |
|---|---|---|---|---|---|
| Height | 6cm | | N/A | | |
| Width | 13cm | | N/A | | |
| Depth (or Length) | 22cm | | N/A | | |

## Materials

| Primary Material:  Sandstone | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | N/A |

## Overall Conditions

| Status: Abandoned | State of Internment: Not Recorded |
|---|---|
| Comments/Observations on Overall Conditions | N/A |
| Additional Comments/Observations | N/A |

## Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 29 |
| Date | 24-03-2020 |
| Weather | Cool<br>Overcast |
| Name(s) of Interred | N/A |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | N/A |
| Stone carver (if known): N/A | Location of carver mark: N/A |

| Additional Comments on Identification | Not Recorded |
|---|---|

### Description

| Enclosure: N/A | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|
| Marker Type: N/A | Marker Orientation | N/A | Landscape | Soil |
| Secondary marker/furniture: N/A | Grade slope:<br>Cross-Slope | | | |

| | | fi | | fi |
|---|---|---|---|---|
| Height | 15 | | N/A | |
| Width | 11 | | N/A | |
| Depth (or Length) | 15 | | N/A | |

### Materials

| Primary Material: Fieldstone | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | N/A |

### Overall Conditions

| Status: Not Recorded | State of Internment: Not Recorded |
|---|---|
| Comments/Observations on Overall Conditions | N/A |
| Additional Comments/Observations | N/A |

00014074

# Grave Conditions Survey Form

| | |
|---|---|
| Area | N/A |
| Transect | N/A |
| Feature Number | 30 |
| Date | 24-03-2020 |
| Weather | Sunny Windy |
| Name(s) of Interred | N/A |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | N/A |
| Stone carver (if known):  No | Location of carver mark: N/A |

| | |
|---|---|
| Additional Comments on Identification | Not Recorded |

## Description

| Enclosure:  N/A | | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|---|
| Marker Type:       Headstone (no/ missing footstone) | | Marker Orientation | East | Landscape | Soil |
| Secondary marker/furniture:  N/A | | Grade slope: Positive | | | |

| | | fi | | fi |
|---|---|---|---|---|
| Height | 20 | | N/A | |
| Width | 20 | | N/A | |
| Depth (or Length) | 10 | | N/A | |

## Materials

| Primary Material:  Fieldstone | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | N/A |

## Overall Conditions

| Status: Abandoned | State of Internment: Not Recorded |
|---|---|
| Comments/Observations on Overall Conditions | Appears to be chiseled flat on the West and East Side, slightly tilted towards the east |
| Additional Comments/Observations | N/A |

00014075

# Grave Conditions Survey Form

| | |
|---|---|
| Area | N/A |
| Transect | N/A |
| Feature Number | 31 |
| Date | 24-03-2020 |
| Weather | Cool<br>Overcast |
| Name(s) of Interred | N/A |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | N/A |
| Stone carver (if known): N/A | Location of carver mark: N/A |

| | |
|---|---|
| Additional Comments on Identification | Not Recorded |

## Description

| Enclosure: N/A | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|
| Marker Type: N/A | Marker Orientation | N/A | Landscape | Soil |
| Secondary marker/furniture: N/A | Grade slope:<br>Cross-Slope | | | |

| | | fi | | fi |
|---|---|---|---|---|
| Height | 15 | | N/A | |
| Width | 16 | | N/A | |
| Depth (or Length) | 7 | | N/A | |

## Materials

| | |
|---|---|
| Primary Material: Sandstone | |
| Additional Materials | N/A |
| Comments on Materials | N/A |

## Overall Conditions

| Status: Not Recorded | State of Internment: Not Recorded |
|---|---|
| Comments/Observations on Overall Conditions | N/A |
| Additional Comments/Observations | N/A |

00014076

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 32 |
| Date | 24-03-2020 |
| Weather | Sunny<br>Windy |
| Name(s) of Interred | N/A |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | N/A |
| Stone carver (if known):  No | Location of carver mark: N/A |

| Additional Comments on Identification | A likely headstone, with a missing foot Stone. |
|---|---|

## Description

| Enclosure:  N/A | | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|---|
| Marker Type:    Headstone (no/missing footstone) | | Marker Orientation | East | Landscape | Soil |
| Secondary marker/furniture:  N/A | | Grade slope:<br>None | | | |

| | | fi | | fi |
|---|---|---|---|---|
| Height | 10cm | | N/A | |
| Width | 27cm | | N/A | |
| Depth (or Length) | 17cm | | N/A | |

## Materials

| Primary Material:  Sandstone | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | N/A |

## Overall Conditions

| Status: Abandoned | State of Internment: Not Recorded |
|---|---|
| Comments/Observations on Overall Conditions | Located approximately 30 centimeters west of another flat stone, wood does not seem to be a grave marker. |
| Additional Comments/Observations | N/A |

00014077

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 33 |
| Date | 24-03-2020 |
| Weather | Cool<br>Overcast |
| Name(s) of Interred | N/A |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | N/A |
| Stone carver (if known):  N/A | Location of carver mark: N/A |

| Additional Comments on Identification | Not Recorded |
|---|---|

## Description

| Enclosure:  N/A | | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|---|
| Marker Type:      Headstone (no/ missing footstone) | | Marker Orientation | East | Landscape | Soil |
| Secondary marker/furniture:  N/A | | Grade slope:<br>Cross-Slope | | | |

| | | fi | | fi |
|---|---|---|---|---|
| Height | 7 | | N/A | |
| Width | 17 | | N/A | |
| Depth (or Length) | 8 | | N/A | |

## Materials

| Primary Material:  Fieldstone | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | N/A |

## Overall Conditions

| Status: Not Recorded | State of Internment: Not Recorded |
|---|---|
| Comments/ Observations on Overall Conditions | N/A |
| Additional Comments/ Observations | N/A |

00014078

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 34 |
| Date | 24-03-2020 |
| Weather | Cool<br>Overcast |
| Name(s) of Interred | N/A |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | N/A |
| Stone carver (if known):  N/A | Location of carver mark: N/A |

| Additional Comments on Identification | Not Recorded |
|---|---|

## Description

| Enclosure:  N/A | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|
| Marker Type:  Headstone (no/ missing footstone) | Marker Orientation | East | Landscape | Soil |
| Secondary marker/furniture:  N/A | Grade slope:<br>Cross-Slope | | | |

| | | fl | | fl |
|---|---|---|---|---|
| Height | 6 | | N/A | |
| Width | 14 | | N/A | |
| Depth (or Length) | 14 | | N/A | |

## Materials

| Primary Material:  Fieldstone | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | N/A |

## Overall Conditions

| Status: Not Recorded | State of Internment: Not Recorded |
|---|---|
| Comments/ Observations on Overall Conditions | N/A |
| Additional Comments/ Observations | N/A |

00014079

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 35 |
| Date | 24-03-2020 |
| Weather | Cool<br>Overcast |
| Name(s) of Interred | N/A |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | N/A |
| Stone carver (if known):  N/A | Location of carver mark: N/A |

| Additional Comments on Identification | Not Recorded |
|---|---|

## Description

| Enclosure:  N/A | | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|---|
| Marker Type:    Headstone (no/missing footstone) | | Marker Orientation | N/A | Landscape | Soil |
| Secondary marker/furniture:  N/A | | Grade slope:<br>Cross-Slope | | | |

| | | fi | | fi |
|---|---|---|---|---|
| Height | 4 | | N/A | |
| Width | 20 | | N/A | |
| Depth (or Length) | 17 | | N/A | |

## Materials

| Primary Material:  Fieldstone | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | N/A |

## Overall Conditions

| Status: Not Recorded | State of Internment: Not Recorded |
|---|---|
| Comments/Observations on Overall Conditions | N/A |
| Additional Comments/Observations | N/A |

00014080

# Grave Conditions Survey Form

| | |
|---|---|
| Area | N/A |
| Transect | N/A |
| Feature Number | 36 |
| Date | 24-03-2020 |
| Weather | Cool<br>Overcast |
| Name(s) of Interred | N/A |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | N/A |
| Stone carver (if known): N/A | Location of carver mark: N/A |

| | |
|---|---|
| Additional Comments on Identification | Not Recorded |

## Description

| Enclosure: N/A | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|
| Marker Type:  Headstone (no/missing footstone) | Marker Orientation | East | Landscape | Soil |
| Secondary marker/furniture: N/A | Grade slope:<br>Cross-Slope | | | |

| | | fi | | fi |
|---|---|---|---|---|
| Height | 4 | | N/A | |
| Width | 18 | | N/A | |
| Depth (or Length) | 10 | | N/A | |

## Materials

| Primary Material: Fieldstone | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | N/A |

## Overall Conditions

| Status: Not Recorded | State of Internment: Not Recorded |
|---|---|
| Comments/Observations on Overall Conditions | N/A |
| Additional Comments/Observations | N/A |

00014081

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 37 |
| Date | 24-03-2020 |
| Weather | Cool<br>Overcast |
| Name(s) of Interred | N/A |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | N/A |
| Stone carver (if known): N/A | Location of carver mark: N/A |

| Additional Comments on Identification | Not Recorded |
|---|---|

## Description

| Enclosure: N/A | | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|---|
| Marker Type:    Headstone (no/ missing footstone) | | Marker Orientation | N/A | Landscape | Soil |
| Secondary marker/ furniture: N/A | | Grade slope:<br>Cross-Slope | | | |

| | | ft | | ft |
|---|---|---|---|---|
| Height | 8 | | 2 | |
| Width | 20 | | 18 | |
| Depth (or Length) | 14 | | 10 | |

## Materials

| Primary Material: Fieldstone | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | Quartz and fieldstone |

## Overall Conditions

| Status: Not Recorded | State of Internment: Not Recorded |
|---|---|
| Comments/ Observations on Overall Conditions | N/A |
| Additional Comments/ Observations | N/A |

00014082

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 38 |
| Date | 24-03-2020 |
| Weather | Cool<br>Overcast |
| Name(s) of Interred | N/A |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | N/A |
| Stone carver (if known): N/A | Location of carver mark: N/A |

| Additional Comments on Identification | Not Recorded |
|---|---|

## Description

| Enclosure: N/A | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|
| Marker Type: Headstone (no/missing footstone} | Marker Orientation | East | Landscape | Soil |
| Secondary marker/furniture: N/A | Grade slope:<br>Cross-Slope | | | |

| | | ft | | ft |
|---|---|---|---|---|
| Height | 7 | | N/A | |
| Width | 18 | | N/A | |
| Depth (or Length} | 11 | | N/A | |

## Materials

| Primary Material: Fieldstone | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | N/A |

## Overall Conditions

| Status: Not Recorded | State of Internment: Not Recorded |
|---|---|
| Comments/Observations on Overall Conditions | N/A |
| Additional Comments/Observations | N/A |

00014083

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 39 |
| Date | 24-03-2020 |
| Weather | Cool<br>Overcast |
| Name(s) of Interred | N/A |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | N/A |
| Stone carver (if known): N/A | Location of carver mark: N/A |

| Additional Comments on Identification | Not Recorded |
|---|---|

## Description

| Enclosure: N/A | | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|---|
| Marker Type:   Headstone (no/missing footstone) | | Marker Orientation | N/A | Landscape | Soil |
| Secondary marker/furniture: N/A | | Grade slope:<br>Cross-Slope | | | |

| | | fi | | fi |
|---|---|---|---|---|
| Height | 23 | | N/A | |
| Width | 28 | | N/A | |
| Depth (or Length) | 8 | | N/A | |

## Materials

| Primary Material: Fieldstone | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | N/A |

## Overall Conditions

| Status: Not Recorded | State of Internment: Not Recorded |
|---|---|
| Comments/Observations on Overall Conditions | N/A |
| Additional Comments/Observations | N/A |

00014084

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 40 |
| Date | 24-03-2020 |
| Weather | Cool Overcast |
| Name(s) of Interred | N/A |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | N/A |
| Stone carver (if known): No | Location of carver mark: N/A |

| Additional Comments on Identification | Not Recorded |
|---|---|

## Description

| Enclosure: N/A | | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|---|
| Marker Type: Headstone (no/ missing footstone) | | Marker Orientation | East | Landscape | Soil |
| Secondary marker/ furniture: N/A | | Grade slope: Cross-Slope | | | |

| | | fi | | fi |
|---|---|---|---|---|
| Height | 17 | | N/A | |
| Width | 19 | | N/A | |
| Depth (or Length) | 5 | | N/A | |

## Materials

| Primary Material: Fieldstone | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | N/A |

## Overall Conditions

| Status: Not Recorded | State of Internment: Not Recorded |
|---|---|
| Comments/ Observations on Overall Conditions | N/A |
| Additional Comments/ Observations | N/A |

00014085

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 41 |
| Date | 24-03-2020 |
| Weather | Cool<br>Overcast |
| Name(s) of Interred | N/A |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | N/A |
| Stone carver (if known): N/A | Location of carver mark: N/A |

| Additional Comments on Identification | Not Recorded |
|---|---|

## Description

| Enclosure: N/A | | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|---|
| Marker Type:    Headstone (no/ missing footstone) | | Marker Orientation | East | Landscape | Soil |
| Secondary marker/furniture: N/A | | Grade slope:<br>None | | | |

| | | fi | | fi |
|---|---|---|---|---|
| Height | 13 | | N/A | |
| Width | 25 | | N/A | |
| Depth (or Length) | 10 | | N/A | |

## Materials

| Primary Material: Fieldstone | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | N/A |

## Overall Conditions

| Status: Not Recorded | State of Internment: Not Recorded |
|---|---|
| Comments/ Observations on Overall Conditions | N/A |
| Additional Comments/ Observations | N/A |

00014086

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 42 |
| Date | 24-03-2020 |
| Weather | Cool<br>Overcast |
| Name(s) of Interred | N/A |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | N/A |
| Stone carver (if known):  N/A | Location of carver mark: N/A |

| Additional Comments on Identification | Small sandstone fragment, embedded in ground, appears to be at north east corner (foot) of depression. Possibly associated with stone A-15 |
|---|---|

## Description

| Enclosure: N/A | | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|---|
| Marker Type:     N/A | | Marker Orientation | N/A | Landscape | Soil |
| Secondary marker/furniture: N/A | | Grade slope:<br>Negative | | | |

| | | fi | | fi |
|---|---|---|---|---|
| Height | 10 | | N/A | |
| Width | 13 | | N/A | |
| Depth (or Length) | 5 | | N/A | |

## Materials

| Primary Material: Sandstone | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | N/A |

## Overall Conditions

| Status: Not Recorded | State of Internment: Not Recorded |
|---|---|
| Comments/Observations on Overall Conditions | N/A |
| Additional Comments/Observations | N/A |

00014087

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 43 |
| Date | 24-03-2020 |
| Weather | Cool<br>Overcast |
| Name(s) of Interred | N/A |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | N/A |
| Stone carver (if known):  N/A | Location of carver mark: N/A |

| Additional Comments on Identification | Not Recorded |
|---|---|

## Description

| Enclosure:  N/A | | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|---|
| Marker Type:  Headstone (no/missing footstone) | | Marker Orientation | East | Landscape | Soil |
| Secondary marker/furniture:  N/A | | Grade slope:<br>Cross-Slope | | | |

| | | fi | | fi |
|---|---|---|---|---|
| Height | 9 | | N/A | |
| Width | 25 | | N/A | |
| Depth (or Length) | 16 | | N/A | |

## Materials

| Primary Material:  Sandstone | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | N/A |

## Overall Conditions

| Status: Not Recorded | State of Internment: Not Recorded |
|---|---|
| Comments/Observations on Overall Conditions | N/A |
| Additional Comments/Observations | N/A |

00014088

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 44 |
| Date | 24-03-2020 |
| Weather | Cool<br>Overcast |
| Name(s) of Interred | N/A |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | N/A |
| Stone carver (if known): N/A | Location of carver mark: N/A |

| Additional Comments on Identification | Not Recorded |
|---|---|

## Description

| Enclosure: N/A | | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|---|
| Marker Type:   N/A | | Marker Orientation | N/A | Landscape | Soil |
| Secondary marker/furniture: N/A | | Grade slope:<br>None | | | |

| | | fi | | fi |
|---|---|---|---|---|
| Height | 11 | | N/A | |
| Width | 15 | | N/A | |
| Depth (or Length) | 11 | | N/A | |

## Materials

| Primary Material: Fieldstone | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | N/A |

## Overall Conditions

| Status: Not Recorded | State of Internment: Not Recorded |
|---|---|
| Comments/Observations on Overall Conditions | N/A |
| Additional Comments/Observations | N/A |

00014089

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 45 |
| Date | 24-03-2020 |
| Weather | Cool<br>Overcast |
| Name(s) of Interred | N/A |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | N/A |
| Stone carver (if known): No | Location of carver mark: N/A |

| Additional Comments on Identification | Not Recorded |
|---|---|

## Description

| Enclosure: N/A | | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|---|
| Marker Type:     Headstone (no/missing footstone) | | Marker Orientation | East | Landscape | Soil |
| Secondary marker/furniture: N/A | | Grade slope:<br>Negative | | | |

| | | fi | | fi |
|---|---|---|---|---|
| Height | 15 | | N/A | |
| Width | 22 | | N/A | |
| Depth (or Length) | 15 | | N/A | |

## Materials

| Primary Material: N/A | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | Mottled white and pinkish quartz cobble. Embedded in ground. |

## Overall Conditions

| Status: Not Recorded | State of Internment: Not Recorded |
|---|---|
| Comments/Observations on Overall Conditions | N/A |
| Additional Comments/Observations | N/A |

00014090

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 46 |
| Date | 24-03-2020 |
| Weather | Cool<br>Overcast |
| Name(s) of Interred | N/A |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | N/A |
| Stone carver (if known):  N/A | Location of carver mark: N/A |

| Additional Comments on Identification | Not Recorded |
|---|---|

## Description

| Enclosure:  N/A | | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|---|
| Marker Type:    Headstone (no/missing footstone) | | Marker Orientation | East | Landscape | Soil |
| Secondary marker/furniture:  N/A | | Grade slope:<br>None | | | |

| | | fi | | fi |
|---|---|---|---|---|
| Height | 11 | | N/A | |
| Width | 19 | | N/A | |
| Depth (or Length) | 8 | | N/A | |

## Materials

| Primary Material:  Fieldstone | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | N/A |

## Overall Conditions

| Status: Not Recorded | State of Internment: Not Recorded |
|---|---|
| Comments/Observations on Overall Conditions | N/A |
| Additional Comments/Observations | N/A |

00014091

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 47 |
| Date | 24-03-2020 |
| Weather | Cool<br>Overcast |
| Name(s) of Interred | N/A |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | N/A |
| Stone carver (if known):  N/A | Location of carver mark: N/A |

| Additional Comments on Identification | Large fieldstone cobble, recently moved, there is green grass below it. It is close to the foot of a line of graves. |
|---|---|

## Description

| Enclosure: N/A | | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|---|
| Marker Type:  N/A | | Marker Orientation | N/A | Landscape | Not Recorded |
| Secondary marker/furniture:  N/A | | Grade slope:<br>Not Recorded | | | |

| | | fi | | fi |
|---|---|---|---|---|
| Height | Not recorded | | N/A | |
| Width | Not Recorded | | N/A | |
| Depth (or Length) | Not Recorded | | N/A | |

## Materials

| Primary Material: Fieldstone | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | N/A |

## Overall Conditions

| Status: Not Recorded | State of Internment: Relocated |
|---|---|
| Comments/Observations on Overall Conditions | N/A |
| Additional Comments/Observations | N/A |

00014092

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 48 |
| Date | 24-03-2020 |
| Weather | Cool<br>Overcast |
| Name(s) of Interred | N/A |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | N/A |
| Stone carver (if known): No | Location of carver mark: N/A |

| Additional Comments on Identification | Not Recorded |
|---|---|

## Description

| Enclosure: N/A | | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|---|
| Marker Type:    Headstone (no/ missing footstone) | | Marker Orientation | N/A | Landscape | Soil |
| Secondary marker/furniture: N/A | | Grade slope:<br>None | | | |

| | | fi | | fi |
|---|---|---|---|---|
| Height | Not recorded | | N/A | |
| Width | Not Recorded | | N/A | |
| Depth (or Length) | Not Recorded | | N/A | |

## Materials

| Primary Material: N/A | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | N/A |

## Overall Conditions

| Status: Not Recorded | State of Internment: Not Recorded |
|---|---|
| Comments/ Observations on Overall Conditions | N/A |
| Additional Comments/ Observations | N/A |

00014093

# Grave Conditions Survey Form

| Area | N/A |
|---|---|
| Transect | N/A |
| Feature Number | 49 |
| Date | 24-03-2020 |
| Weather | Cool<br>Overcast |
| Name(s) of Interred | N/A |
| First burial date: N/A | Last Burial Date: N/A |
| Inscription | N/A |
| Stone carver (if known):  No | Location of carver mark: N/A |

| Additional Comments on Identification | Not Recorded |
|---|---|

## Description

| Enclosure:  N/A | | Family Marker ? N/A | | Family Name: N/A | |
|---|---|---|---|---|---|
| Marker Type:        Headstone (no/ missing footstone) | | Marker Orientation | N/A | Landscape | Soil |
| Secondary marker/furniture:  N/A | | Grade slope:<br>None | | | |

| | | fl | | | fl |
|---|---|---|---|---|---|
| Height | 7 | | N/A | | |
| Width | 19 | | N/A | | |
| Depth (or Length) | 12 | | N/A | | |

## Materials

| Primary Material:  Fieldstone | |
|---|---|
| Additional Materials | N/A |
| Comments on Materials | N/A |

## Overall Conditions

| Status: Abandoned | State of Internment: Not Recorded |
|---|---|
| Comments/ Observations on Overall Conditions | Does not fall in line with other visible grave stones or depressions, may have been moved. |
| Additional Comments/ Observations | N/A |

00014094