

I-495 & I-270 Managed Lanes Study

# FINAL AIR QUALITY TECHNICAL REPORT
## June 2022



U.S. Department
of Transportation

**Federal Highway
Administration**



MARYLAND DEPARTMENT OF TRANSPORTATION
STATE HIGHWAY ADMINISTRATION

00014323

 I-495 & I-270 Managed Lanes Study

Final Air Quality Techncial Report

## TABLE OF CONTENTS

1    INTRODUCTION ...........................................................................................................................1
   1.1    Overview .........................................................................................................................1
   1.2    Study Corridors and the Preferred Alternative .............................................................1
   1.3    Description of the Preferred Alternative .......................................................................2
2    EXISTING CONDITIONS ..............................................................................................................4
   2.1    Background .....................................................................................................................4
     2.1.1    Attainment Status ...............................................................................................4
3    ENVIRONMENTAL CONSEQUENCES ..........................................................................................5
   3.1    Regional Conformity ......................................................................................................5
   3.2    Carbon Monoxide Analysis ............................................................................................5
   3.3    MSAT Analysis ...............................................................................................................6
     3.3.1    MSAT Modeling Methodology .............................................................................6
     3.3.2    Affected Network .................................................................................................7
     3.3.3    MSAT Results .....................................................................................................13
     3.3.4    Incomplete or Unavailable Information for Project Specific MSAT Health Impacts Analysis .........................................................................................................................20
     3.3.5    MSAT Conclusions .............................................................................................22
   3.4    Greenhouse Gas Analysis ............................................................................................22
     3.4.1    Updated Affected Network for Greenhouse Gas Analysis .................................22
     3.4.2    GHG Construction Emissions .............................................................................29
     3.4.3    GHG Summary ....................................................................................................31
4    MITIGATION ...........................................................................................................................32

## LIST OF TABLES

Table 3-1: Projected Annual MSAT Emissions (Tons Per Year) on Affected Network ................................ 14
Table 3-2: Projected Annual MSAT Change in Emissions on Affected Network .......................................... 14
Table 3-3: Projected Annual MSAT Percent Change in Emissions on Affected Network .......................... 15
Table 3-4: Projected Annual CO2 Equivalent Emissions in Tons Per Year (TPY) on Affected Network ...... 25
Table 3-5: Projected Annual CO2 Equivalent Emissions (Tons Per Year) on Affected Network ................ 25
Table 3-6:  Annualized and Total ICE Greenhouse Gas Emissions (Metric Tons Carbon Dioxide Equivalents [MT CO2e] and Tons CO2e) ..................................................................................................................... 31

00014324

 

I-495 & I-270 Managed Lanes Study

Final Air Quality Techncial Report

## LIST OF FIGURES

Figure 1-1: I-495 & I-270 Managed Lanes Study Corridors – Preferred Alternative.................................... 2
Figure 1-2: Preferred Alternative Typical Sections (HOT Managed lanes Shown in Yellow) ....................... 3
Figure 3-1: MSAT Affected Network Used in DEIS (2040 Design Year) ....................................................... 8
Figure 3-2: MSAT Affected Network Used in FEIS (2016 Year) ................................................................ 10
Figure 3-3: MSAT Affected Network Used in FEIS (2025 Opening Year) .................................................. 11
Figure 3-4: MSAT Affected Network Used in FEIS (2045 Design Year) ..................................................... 12
Figure 3-5: Acrolein MSAT Annual Emissions for Base, Opening, and Design Year Conditions ................ 16
Figure 3-6: Benzene MSAT Annual Emissions for Base, Opening, and Design Year Conditions ................ 16
Figure 3-7: 1,3 Butadiene MSAT Annual Emissions for Base, Opening, and Design Year Conditions ........ 17
Figure 3-8: Diesel MSAT Annual Emissions for Base, Opening, and Design Year Conditions .................... 17
Figure 3-9: Formaldehyde MSAT Annual Emissions for Base, Opening, and Design Year Conditions ........ 18
Figure 3-10: Naphthalene MSAT Annual Emissions for Base, Opening, and Design Year Conditions ........ 18
Figure 3-11: Polycyclic Organic Matter MSAT Annual Emissions for Base, Opening, and Design Year
Conditions ............................................................................................................................................. 19
Figure 3-12: Acetaldehyde MSAT Annual Emissions for Base, Opening, and Design Year Conditions ....... 19
Figure 3-13: Ethylbenzene MSAT Annual Emissions for Base, Opening, and Design Year Conditions ....... 20
Figure 3-14: Total Energy Consumption for Base, Opening, and Design Year Conditions .......................... 26
Figure 3-15: Total Gaseous Hydrocarbon GHG Annual Emissions for Base, Opening, and Design Year
Conditions ............................................................................................................................................. 26
Figure 3-16: Total Methane GHG Annual Emissions for Base, Opening, and Design Year Conditions ....... 27
Figure 3-17: Total Nitrous Oxide GHG Annual Emissions for Base, Opening, and Design Year Conditions 27
Figure 3-18: Total Atmospheric CO2 GHG Annual Emissions for Base, Opening, and Design Year Conditions
............................................................................................................................................................... 28
Figure 3-19: Total CO2 Equivalent GHG Annual Emissions for Base, Opening, and Design Year Conditions
............................................................................................................................................................... 28

## LIST OF APPENDICES

Appendix A    CO Traffic Analysis Data
Appendix B    ICE Input Files
Appendix C    MOVES RunSpecs MSATs

00014325

 I-495 & I-270 Managed Lanes Study                                    Final Air Quality Technical Report

# 1    INTRODUCTION

## 1.1    Overview

The Federal Highway Administration (FHWA), as the Lead Federal Agency, and the Maryland Department of Transportation State Highway Administration (MDOT SHA), as the Local Project Sponsor, are preparing a Final Environmental Impact Statement (FEIS) in accordance with the National Environmental Policy Act (NEPA) for the I-495 & I-270 Managed Lanes Study (Study).  The I-495 & I-270 Managed Lanes Study (Study) is the first environmental study under the broader I-495 & I-270 Public-Private Partnership (P3) Program.

This Final Air Quality Technical Report has been prepared to support the FEIS and focuses on the analysis of the Preferred Alternative. The Preferred Alternative, also referred to as Alternative 9 – Phase 1 South, includes building a new American Legion Bridge and delivering two high-occupancy toll (HOT) managed lanes in each direction on I-495 from the George Washington Memorial Parkway in Virginia to east of MD 187 on I-495, and on I-270 from I-495 to north of I-370 and on the I-270 eastern spur from east of MD 187 to I-270. Refer to **Figure 1-1**. This Preferred Alternative was identified after extensive coordination with agencies, the public and stakeholders to respond directly to feedback received on the DEIS to avoid displacements and impacts to significant environmental resources, and to align the NEPA approval with the planned project phased delivery and permitting approach.

The purpose of the Final Air Quality Technical Report is to present the existing conditions, an assessment of potential direct impacts of the Preferred Alternative to air quality and final mitigation, if applicable, for unavoidable impacts.  This Final Air Quality Technical Report builds upon the analysis in the Draft Air Quality Technical Report, DEIS and Supplemental DEIS (SDEIS), and has been prepared to support and inform the FEIS.

## 1.2    Study Corridors and the Preferred Alternative

In the SDEIS, published on October 1, 2021, FHWA and MDOT SHA identified the Preferred Alternative: Alternative 9 – Phase 1 South to be consistent with the previously determined phased delivery and permitting approach, which focuses on Phase 1 South. As a result, Alternative 9 – Phase 1 South includes the same improvements proposed as part of Alternative 9 in the DEIS but focuses the build improvements within the Phase 1 South limits only. The limits of Phase 1 South are along I-495 from the George Washington Memorial Parkway to west of MD 187 and along I-270 from I-495 to north of I-370 and on the I-270 east and west spurs as shown in **dark blue** in **Figure 1-1**. The improvements include two new HOT managed lanes in each direction along I-495 and I-270 within the Phase 1 South limits.  There is no action, or no improvements included at this time on I-495 east of the I-270 east spur to MD 5 (shown in **light blue** in **Figure 1-1**). While the Preferred Alternative does not include improvements to the remaining parts of I-495 within the Study limits, improvements on the remainder of the interstate system may still be needed in the future. Any such improvements would advance separately and would be subject to additional environmental studies and analysis and collaboration with the public, stakeholders and agencies.

The 48-mile corridor Study limits remain unchanged: I-495 from south of the George Washington Memorial Parkway in Fairfax County, Virginia, to west of MD 5 and along I-270 from I-495 to north of I-

00014326

370, including the east and west I-270 spurs in Montgomery and Prince George's Counties, Maryland (shown in both dark and light blue in **Figure 1-1**).

**Figure 1-1: I-495 & I-270 Managed Lanes Study Corridors – Preferred Alternative**



## 1.3    Description of the Preferred Alternative

The Preferred Alternative includes a two-lane HOT managed lanes network on I-495 and I-270 within the limits of Phase 1 South only (**Figure 1-2**). On I-495, the Preferred Alternative consists of adding two, new HOT managed lanes in each direction from the George Washington Memorial Parkway to east of MD 187. On I-270, the Preferred Alternative consists of converting the one existing HOV lane in each direction to a HOT managed lane and adding one new HOT managed lane in each direction on I-270 from I-495 to north of I-370 and on the I-270 east and west spurs. There is no action, or no improvements included at this time on I-495 east of the I-270 east spur to MD 5. Along I-270, the existing collector-distributor (C-D) lanes from Montrose Road to I-370 would be removed as part of the proposed improvements. The managed lanes would be separated from the general purpose lanes using pylons placed within a four-foot wide buffer. Transit buses and HOV 3+ vehicles would be permitted to use the managed lanes toll-free.

00014327

 I-495 & I-270 Managed Lanes Study    Final Air Quality Technical Report

## Figure 1-2: Preferred Alternative Typical Sections (HOT Managed lanes Shown in Yellow)

I-495 from the George Washington Memorial Parkway to east of MD 187



I-495: American Legion Bridge (Looking north towards Maryland)



I-495 east of MD 187 to west of MD 5 - NO ACTION AT THIS TIME



I-270 from I-495 to I-370



00014328

OP•LANES
M A R Y L A N D    I-495 & I-270 Managed Lanes Study    Final Air Quality Technical Report

## 2    EXISTING CONDITIONS

### 2.1    Background

As required by the Clean Air Act and Amendments (CAA), the EPA sets the National Ambient Air Quality Standards (NAAQS) for airborne pollutants that have adverse impacts on human health and the environment, referred to as criteria pollutants. The criteria pollutants are carbon monoxide (CO), sulfur dioxide ($SO_2$), ozone ($O_3$), particulate matter ($PM_{2.5}$ and $PM_{10}$), nitrogen dioxide ($NO_2$), and lead (Pb). In addition to the criteria pollutants for which there are NAAQS, EPA also regulates Mobile Source Air Toxics (MSATs). The nine priority MSATs are: benzene, 1,3-butadiene, formaldehyde, acrolein, acetaldehyde, diesel particulate matter, ethylbenzene, naphthalene, and polycyclic organic matter. Greenhouse gases (GHGs) are another pollutant monitored by EPA. The primary GHGs in the Earth's atmosphere are Carbon Dioxide ($CO_2$), Methane ($CH_4$), Nitrous Oxide ($N_2O$), and Fluorinated Gases. The methodologies for assessing the pollutants are summarized in the **DEIS, Chapter 4, Section 4.8** and within the *Air Quality Technical Report* (**DEIS, Appendix I**).

### 2.1.1    Attainment Status

The Study is located in Montgomery County, Maryland and Fairfax County, Virginia. The EPA Green Book[1] lists these counties as attainment for all NAAQS with the exception of the 2015 8-hour ozone standard, for which the counties are nonattainment. Since the area is designated attainment for fine particulate matter ($PM_{2.5}$), transportation conformity requirements pertaining to $PM_{2.5}$ do not apply for this project[2] and no further analysis of $PM_{2.5}$ emissions were evaluated per FHWA guidance.[3]

Since the Study is located in a region where the maintenance period for CO has expired, the CO NAAQS and EPA project-level ("hot-spot") transportation conformity requirements do not apply (**DEIS, Section 4.8.2**). However, CO is highlighted in the FHWA 1987 guidance as a transportation pollutant to be summarized in an EIS. Therefore, the DEIS presented the results of the potential impacts for CO at worst-case intersections throughout the study corridors. The methodologies and assumptions applied for the analysis are consistent with FHWA[4] and EPA guidance.[5,6] An updated traffic analysis on the Preferred Alternative was performed to determine the worst-case intersections and interchanges throughout the corridor. A discussion of the results of that analysis is presented in **Section 3.2**.

---

[1] https://www.epa.gov/green-book
[2] For background, the EPA issued a final rule (81 FR 58010), effective October 24, 2016, on "Fine Particulate Matter National Ambient Air Quality Standards: State Implementation Plan Requirements" that stated, in part: "Additionally, in this document the EPA is revoking the 1997 primary annual standard for areas designated as attainment for that standard because the EPA revised the primary annual standard in 2012." (See: https://www.gpo.gov/fdsys/pkg/FR-2016-08-24/pdf/2016-18768.pdf). Accordingly, Fairfax County is no longer designated as maintenance for $PM_{2.5}$, and the associated USEPA regulatory requirements for conformity for $PM_{2.5}$ are eliminated for northern Virginia
[3] Guidance for Preparing and Processing Environmental and Section 4(f) Documents October 30, 1987. https://www.environment.fhwa.dot.gov/projdev/impTA6640.asp
[4] https://www.environment.fhwa.dot.gov/projdev/impTA6640.asp
[5] https://www3.epa.gov/scram001/guidance/guide/coguide.pdf
[6] https://nepis.epa.gov/Exe/ZyPdf.cgi?Dockey=P100M2FB.pdf

00014329

# 3    ENVIRONMENTAL CONSEQUENCES

## 3.1    Regional Conformity

Since the study area is designated as non-attainment for the 2015 ozone standard, there must be a currently conforming transportation plan and program at the time of project approval, and the project must come from a conforming plan and program (or otherwise meet criteria specified in 40 CR 93.109(b)).

The Study is currently included in the NCRTPB Fiscal Year (FY) 2019 – 2024 TIP [TIP ID 6432 and Agency ID AW0731 (planning activities)][7] and the NCRTPB Visualize 2045 Long Range Plan (CEID 1182, CEID 3281, and Appendix B page 56)[8]. This Study is included in the Air Quality Conformity Determination[9] that accompanies the Visualize 2045 Plan. The Visualize 2045 Air Quality Analysis is based upon the latest planning assumptions available for the Washington region. The analysis used MOVES2014a, the latest emission factor model specified by EPA for use in preparation of state implementation plans and conformity assessments at the time of analysis.

As part of the conformity requirements, consultation with affected agencies such as the EPA, FHWA, FTA, and the Metropolitan Washington Air Quality Committee (MWAQC), as well as with the public was completed. 23 CFR 450.324(c) requires that The Metropolitan Planning Organization review and update the transportation plan at least every 4 years in air quality nonattainment and maintenance areas to confirm the transportation plan's validity and consistency with current and forecasted transportation and land use conditions and trends and to extend the forecast period to at least a 20-year planning horizon[10]. The National Capital Region Transportation Planning Board (TPB) is currently updating the Visualize 2045 plan, to be completed in 2022. The design concept and scope for the Preferred Alternative, which is not significantly different than that included in the current version of Visualize 2045, will be included in the Air Quality Conformity analysis accompanying the update to Visualize 2045 which will be approved in 2022.

## 3.2    Carbon Monoxide Analysis

Since the Study is located in a region that is attainment of the NAAQS for CO, only NEPA applies; EPA project level ("hot-spot") transportation conformity requirements do not apply. The Maryland counties were redesignated from a nonattainment area to attainment and entered a 20-year maintenance period for CO in March 1996. The area was considered a maintenance area for the 20 years following until March 2016 when the counties completed the maintenance period. Since the Maryland counties have completed the maintenance period, transportation conformity no longer applies for CO. Similarly, Fairfax County is designated attainment for CO. In addition, as discussed in **Section 2.1.1**, CO is highlighted in the FHWA 1987 guidance as a transportation pollutant to be summarized in an EIS. A CO analysis is not required for conformity since the study area is designated as maintenance for CO, however, since CO is a proxy for transportation emissions, potential impacts for CO were still analyzed for transparency under NEPA for

---

[7] 19 FY 2019 – 2024 Transportation Improvement Program for the National Capital Region. October 17, 2018. https://www.mwcog.org/visualize2045/document-library/

[8] 20 Visualize 2045: A Long-Range Transportation Plan for the National Capital Region. October 17, 2018. https://www.mwcog.org/visualize2045/document-library/

[9] 21 Air Quality Conformity Analysis of Visualize 2045 and the FY 2019 – 2024 Transportation Improvement Program. October 17, 2018. https://www.mwcog.org/visualize2045/document-library/

[10] https://ecfr.federalregister.gov/current/title-23/chapter-I/subchapter-E/part-450#p-450.324(c)

00014330

 I-495 & I-270 Managed Lanes Study                                Final Air Quality Technical Report

affected intersections and interchanges impacted by the Study. See DEIS Air Quality Technical Report **Section 3.2** for methodology.

An updated traffic analysis to determine the worst-case intersections and interchanges (using maximum peak hour volume and maximum peak hour delay) associated with the Preferred Alternative throughout the corridors was performed. The detailed results of that analysis are included in **Appendix A.** The results of the traffic study showed that, although some interchanges and intersections that were identified as being worst case in the updated analysis differed from the analysis included in the DEIS, overall, the maximum peak hour volumes and maximum peak hour delays were less than those for the top three intersections and interchanges used in the DEIS analysis. For this reason, the DEIS analysis can still be assumed to have projected worst-case emissions and that the project would not cause or contribute to a violation of the CO NAAQS.

## 3.3    MSAT Analysis

Because the Preferred Alternative includes no action for the majority of the study area, the affected network was updated to focus on just those segments near the project area using the FHWA suggested methodology for determining segments with meaningful changes resulting from the proposed improvements. Based on the traffic analysis associated with the Preferred Alternative, fewer links met the affected network criteria compared to the Alternatives analyzed in the DEIS, which reduced the footprint of the affected area. The updated affected network was developed using the updated Regional Travel Demand Forecast Metropolitan Washington Council of Governments (MWCOG) Regional Travel Demand Model for the Preferred Alternative in 2025 and 2045 analysis years. The results of an updated MSAT analysis using traffic data derived from this affected network are presented below.

### 3.3.1    MSAT Modeling Methodology

The methodology for the updated MSAT analysis is consistent with the MSAT modeling methodology described in the DEIS with the following exceptions:

- The latest version of the EPA MOVES model (MOVES3.0.1) was used which includes updated onroad exhaust emission rates, including HD GHG Phase 2 and Safer Affordable Fuel Efficiency (SAFE) rules, updated onroad activity, vehicle populations and fuels, added gliders and off-network idle, and revised inputs for hotelling and starts.

- Revised Affected Network for the Existing, Interim and Design Year Build and No Build conditions to reflect a smaller project area compared to the previous Affected Network in the DEIS along with a revised Design Year of 2045 (compared to 2040 in the DEIS); and

- Revised MOVES data manager files from MWCOG for the Affected Network.

In accordance with the latest MSAT guidance, the Study is still best characterized as one with "higher potential MSAT effects" since the projected Design Year traffic is still expected to reach the 140,000 to 150,000 AADT criteria.

00014331

### 3.3.2    Affected Network

The MSAT analysis reflects the updated affected network from the DEIS for the Preferred Alternative to focus on just those segments within and near the project area using the traffic for the Preferred Build Alternative and the FHWA suggested methodology for determining segments with meaningful changes.

### A.    Previously Developed Affected Network

The affected network in the DEIS and Air Quality Technical Report (AQTR) was developed using procedures identified in the FHWA guidance and the Frequently Asked Questions (FAQ) Conducting Quantitative MSAT Analysis for FHWA NEPA Documents[11] for identifying segments within the traffic study area where meaningful changes were expected.  One of more of the following criterion was used to develop the Affected Network for the FEIS:

- Changes of ± 5% or more in AADT on congested highway links of LOS D or worse
- Changes of ± 10% or more in AADT on uncongested highway links of LOS C or better
- Changes of ± 10% or more in travel time
- Changes of ± 10% or more in intersection delay

For background, the criteria listed above were applied to the Metropolitan Washington Council of Governments (MWCOG) regional forecasting model for the 2040 design year, which was the latest model year available at the time the DEIS was initiated. This same model was used as the basis for all traffic forecasting and operational analysis in the DEIS. For the original network, all the criteria were applied, and no modeling artifacts were eliminated from the selected network.  The resulting network that was included in the AQTR and the DEIS is shown below in **Figure 3-1**.  Additional detail on the MWCOG model is described in the DEIS.

---

[11] Federal Highway Administration. *Frequently Asked Questions Conducting Quantitative MSAT Analysis for FHWA NEPA Documents.* November 7, 2017.

00014332



**Figure 3-1: MSAT Affected Network Used in DEIS (2040 Design Year)**

00014333



I-495 & I-270 Managed Lanes Study                    Final Air Quality Technical Report

B.    **Updated Affected Network**

For the FEIS, an updated version of the MWCOG model with projections out an additional five years to the year 2045 was used to develop the affected network. This updated MWCOG model is the basis for all traffic forecasting and operational analysis in the FEIS for the Preferred Alternative. Similar to the DEIS, the MWCOG model initially resulted in a relatively large affected network area. In consultation with FHWA, additional steps were taken to reduce the footprint of the affected network area to make it more consistent with the Preferred Alternative study area. These included eliminating the travel time criterion and removing modeling artifacts.

Eliminate Travel Time Criterion
The project team determined that the application of the travel time criterion was introducing many additional links to the study area that were far removed from the actual geometric changes proposed under the project. Eliminating the travel time criterion from the analysis significantly reduced the footprint of the affected network area.

Remove Artifacts
A final step was taken to refine the revised affected network further by removing modeling artifacts which were defined as non-contiguous flagged links which were not considered meaningful from the Preferred Alternative study area.

**Figure 3-2** thru **Figure 3-4** show the resultant affected network that was used in the MSAT modeling analysis for the FEIS for the 2016, 2025, and 2045 conditions, respectively. This reflects a more focused corridor-based study area consistent with the NEPA study area (rather than a regional study area) compared to the DEIS. The affected network better represents the actual impacts of the proposed improvements.

00014334



**Figure 3-2: FEIS MSAT Affected Network (2016)**

00014335

OP·LANES™ MARYLAND    | I-495 & I-270 Managed Lanes Study    Final Air Quality Technical Report



**Figure 3-3: FEIS MSAT Affected Network (2025)**

00014336



**Figure 3-4: FEIS MSAT Affected Network (2045)**

00014337

 I-495 & I-270 Managed Lanes Study                    Final Air Quality Technical Report

The latest version of the EPA MOVES model (MOVES3 Version 3.0.1) was run for each Affected Network using project specific traffic data developed for the Preferred Alternative consistent with the overall project traffic analysis as noted above. MOVES3 is an update to the previous version MOVES2014b which was used in the DEIS and includes many updates to exhaust emission rates to better estimate the real-world emissions of new vehicle technologies. "Compared to the previous MOVES2014 modeling tool, MOVES3 allows users to model the benefits from new regulations promulgated since MOVES2014 was released, incorporates the latest emissions data, and has improved functionality". Some of the major updates include new regulations such as:

- Greenhouse Gas Emissions and Fuel Efficiency Standards for Medium- and Heavy-Duty Engines and Vehicles—Phase 2; and
- Safer Affordable Fuel Efficient (SAFE) Vehicles Rule.

The MOVES RunSpec Inputs and County Data Manager are essentially unchanged from the DEIS, except that the Design Year of 2045 was run and updated MWCOG MOVES files were used for the County Data Manger database along with revised traffic project data for the Preferred Alternative. The MSAT regional emission trends (**DEIS, Appendix I, Section 3.4.2**) and MSAT health impact analysis (**DEIS, Appendix I, Section 3.4.4**) also remain unchanged from the DEIS.

### 3.3.3    MSAT Results

The results of the quantitative MSAT analysis for the Preferred Alternative Existing, Build and No Build conditions are presented in **Table 3-1**. Projected change in emissions for the Preferred Alternative compared to the 2025 and 2045 No Build conditions are provided in **Table 3-2** and **Table 3-3,** respectively. A graphical representation of the projected annual MSAT emissions for the base year and 2025 and 2045 No Build and Preferred Alternative by pollutant are presented in **Figure 3-5** through **Figure 3-13**. These tables and figures show that in general, all MSAT pollutant emissions are expected to increase slightly for the Preferred Alternative when compared to the No Build condition for 2025 and 2045. All MSAT pollutant emissions are expected to significantly decline in the Opening (average 72.9% decrease) and Design (average 89.29% decrease) years when compared to Existing conditions. These long-term reductions occur despite projected increase in VMT from 2016 to the 2025 and 2045 Build scenarios.

00014338



I-495 & I-270 Managed Lanes Study                    Final Air Quality Technical Report

### Table 3-1: Projected Annual MSAT Emissions (Tons Per Year) on Affected Network

| Projected Annual MSAT Emissions in Tons Per Year (TPY) on Affected Network | | Annual Vehicle Miles Traveled (Million AVMT) | Acrolein (TPY) | Benzene (TPY) | 1,3 Butadiene (TPY) | Diesel PM (TPY) | Formaldehyde (TPY) | Naphthalene (TPY) | Polycyclic Organic Matter (TPY) | Acetaldehyde (TPY) | Ethylbenzene (TPY) | Total TPY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 Base Year | Preferred Alternative | 1,359.5 | 0.42 | 3.87 | 0.43 | 35.9 | 5.9 | 0.67 | 0.31 | 3.11 | 2.28 | 52.89 |
| 2025 Opening Year | Preferred Alternative | 1,444.4 | 0.10 | 1.35 | 0.08 | 7.83 | 1.51 | 0.15 | 0.06 | 0.96 | 1.01 | 13.05 |
| | No Build | 1,364.6 | 0.09 | 1.30 | 0.08 | 7.45 | 1.46 | 0.14 | 0.06 | 0.92 | 0.98 | 12.48 |
| 2045 Design Year | Preferred Alternative | 1,801.5 | 0.04 | 0.66 | 0.05 | 2.56 | 0.49 | 0.03 | 0.01 | 0.46 | 0.68 | 4.98 |
| | No Build | 1,674.4 | 0.03 | 0.62 | 0.05 | 2.4 | 0.46 | 0.03 | 0.01 | 0.43 | 0.64 | 4.67 |

### Table 3-2: Projected Annual MSAT Change in Emissions on Affected Network

| Projected Annual MSAT Change in Emissions on Affected Network | | Annual Vehicle Miles Traveled (Million AVMT) | Acrolein (TPY) | Benzene (TPY) | 1,3 Butadiene (TPY) | Diesel PM (TPY) | Formaldehyde (TPY) | Naphthalene (TPY) | Polycyclic Organic Matter (TPY) | Acetaldehyde (TPY) | Ethylbenzene (TPY) | Total TPY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 Opening Year | Difference (Preferred Alternative - Base) | 84.9 | -0.32 | -2.53 | -0.35 | -28.1 | -4.46 | -0.52 | -0.24 | -2.16 | -1.27 | -39.95 |
| | Difference (Preferred Alternative - No Build) | 79.8 | 0.003 | 0.05 | 0.003 | 0.38 | 0.048 | 0.005 | 0.002 | 0.03 | 0.03 | 0.551 |
| 2045 Design Year | Difference (Preferred Alternative - Base) | 442 | -0.38 | -3.21 | -0.43 | -33.4 | -5.48 | -0.64 | -0.29 | -2.66 | -1.61 | -48.1 |
| | Difference (Preferred Alternative - No Build) | 127.1 | 0.002 | 0.038 | 0.001 | 0.157 | 0.03 | 0.002 | 0.001 | 0.02 | 0.03 | 0.281 |

00014339

OP·LANES
MARYLAND

I-495 & I-270 Managed Lanes Study

Final Air Quality Technical Report

**Table 3-3: Projected Annual MSAT Percent Change in Emissions on Affected Network**

| Projected Annual MSAT Percent Change in Emissions on Affected Network | | Annual Vehicle Miles Traveled (Million AVMT) | Acrolein | Benzene | 1,3 Butadiene | Diesel PM | Formaldehyde | Naphthalene | Polycyclic Organic Matter | Acetaldehyde | Ethylbenzene |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2025 Opening Year** | Percent Difference (Preferred Alternative - Base) | 6.24% | -75.7% | -65.2% | -80.8% | -78.2% | -74.7% | -77.9% | -78.6% | -69.3% | -55.7% |
| | Percent Difference (Preferred Alternative - No Build) | 5.85% | 3.3% | 3.77% | 3.54% | 5.08% | 3.29% | 3.35% | 3.69% | 3.46% | 3.15% |
| **2045 Design Year** | Percent Difference (Preferred Alternative - Base) | 32.5% | -91.49% | -82.9% | -98.8% | -92.9% | -91.8% | -94.9% | -95.1% | -85.3% | -70.4% |
| | Percent Difference (Preferred Alternative - No Build) | 7.6% | 5.4% | 6.0% | 4.7% | 6.5% | 5.7% | 6.0% | 6.1% | 5.4% | 5.13% |

In general:

- For each MSAT, the long-term trend in emissions is downward. The downward trend in emissions is a result of technological improvements (i.e., more stringent vehicle emission and fuel quality standards coupled with ongoing fleet turnover) and is achieved despite increased VMT in this period.

- For each MSAT, the differences in forecast emissions for Build and No Build are relatively small, especially compared to the long-term downward trend in emissions for each MSAT.

- The Preferred Alternative conditions are expected to result in significant reductions in all MSATs compared to the Base Year in both the Opening and Design years as shown in **Table 3-1** through **Table 3-3**.

00014340

**OP·LANES**
M A R Y L A N D    I-495 & I-270 Managed Lanes Study    Final Air Quality Technical Report



**Figure 3-5: Acrolein MSAT Annual Emissions for Base, Opening, and Design Year Conditions**



**Figure 3-6: Benzene MSAT Annual Emissions for Base, Opening, and Design Year Conditions**

00014341

OP•LANES™
MARYLAND    I-495 & I-270 Managed Lanes Study    Final Air Quality Technical Report



**Figure 3-7: 1,3 Butadiene MSAT Annual Emissions for Base, Opening, and Design Year Conditions**



**Figure 3-8: Diesel MSAT Annual Emissions for Base, Opening, and Design Year Conditions**

00014342

OP•LANES™ MARYLAND | I-495 & I-270 Managed Lanes Study          Final Air Quality Technical Report



**Figure 3-9: Formaldehyde MSAT Annual Emissions for Base, Opening, and Design Year Conditions**



**Figure 3-10: Naphthalene MSAT Annual Emissions for Base, Opening, and Design Year Conditions**

00014343



**Figure 3-11: Polycyclic Organic Matter MSAT Annual Emissions for Base, Opening, and Design Year Conditions**



**Figure 3-12: Acetaldehyde MSAT Annual Emissions for Base, Opening, and Design Year Conditions**

00014344



**Figure 3-13: Ethylbenzene MSAT Annual Emissions for Base, Opening, and Design Year Conditions**

### 3.3.4    Incomplete or Unavailable Information for Project Specific MSAT Health Impacts Analysis

Information is incomplete or unavailable to credibly predict the project-specific health impacts due to changes in MSAT emissions associated with a proposed set of highway alternatives.[12] The outcome of such an assessment, adverse or not, would be influenced more by the uncertainty introduced into the process through assumption and speculation rather than any genuine insight into the actual health impacts directly attributable to MSAT exposure associated with a proposed action.

The EPA is responsible for protecting the public health and welfare from any known or anticipated effect of an air pollutant. They are the lead authority for administering the CAA and its amendments and have specific statutory obligations with respect to hazardous air pollutants and MSAT. The EPA is in the continual process of assessing human health effects, exposures, and risks posed by air pollutants. They maintain the IRIS, which is "a compilation of electronic reports on specific substances found in the environment and their potential to cause human health effects" (EPA, https://www.epa.gov/iris/). Each report contains assessments of non-cancerous and cancerous effects for individual compounds and quantitative estimates of risk levels from lifetime oral and inhalation exposures with uncertainty spanning perhaps an order of magnitude.

---

[12] Appendix C, Updated Interim Guidance on Mobile Source Air Toxic Analysis in NEPA Documents. October 18, 2016. https://www.fhwa.dot.gov/environMent/air_quality/air_toxics/policy_and_guidance/msat/page03.cfm

00014345

Other organizations are also active in the research and analyses of the human health effects of MSAT, including the Health Effects Institute (HEI). A number of HEI studies are summarized in Appendix D of FHWA's Updated Interim Guidance on Mobile Source Air Toxic Analysis in NEPA Documents. Among the adverse health effects linked to MSAT compounds at high exposures are: cancer in humans in occupational settings; cancer in animals; and irritation to the respiratory tract, including the exacerbation of asthma. Less obvious is the adverse human health effects of MSAT compounds at current environmental concentrations (HEI Special Report 16, https://www.healtheffects.org/publication/mobile-source-air-toxics-critical-review-literature-exposure-and-health-effects) or in the future as vehicle emissions substantially decrease.

The methodologies for forecasting health impacts include emissions modeling; dispersion modeling; exposure modeling; and then final determination of health impacts – each step in the process building on the model predictions obtained in the previous step. All are encumbered by technical shortcomings or uncertain science that prevents a more complete differentiation of the MSAT health impacts among a set of project alternatives. These difficulties are magnified for lifetime (i.e., 70 year) assessments, particularly because unsupportable assumptions would have to be made regarding changes in travel patterns and vehicle technology (which affects emissions rates) over that time frame, since such information is unavailable.

It is particularly difficult to reliably forecast 70-year lifetime MSAT concentrations and exposure near roadways; to determine the portion of time that people are actually exposed at a specific location; and to establish the extent attributable to a proposed action, especially given that some of the information needed is unavailable.

There are considerable uncertainties associated with the existing estimates of toxicity of the various MSAT, because of factors such as low-dose extrapolation and translation of occupational exposure data to the general population, a concern expressed by HEI (Special Report 16, https://www.healtheffects.org/publication/mobile-source-air-toxics-critical-review-literature-exposure-and-health-effects). As a result, there is no national consensus on air dose-response values assumed to protect the public health and welfare for MSAT compounds, and in particular for diesel PM. The EPA states that with respect to diesel engine exhaust, "[t]he absence of adequate data to develop a sufficiently confident dose-response relationship from the epidemiologic studies has prevented the estimation of inhalation carcinogenic risk (https://www.epa.gov/iris)."

There is also the lack of a national consensus on an acceptable level of risk. The current context is the process used by the EPA as provided by the CAA to determine whether more stringent controls are required in order to provide an ample margin of safety to protect public health or to prevent an adverse environmental effect for industrial sources subject to the maximum achievable control technology standards, such as benzene emissions from refineries. The decision framework is a two-step process. The first step requires EPA to determine an "acceptable" level of risk due to emissions from a source, which is generally no greater than approximately 100 in a million. Additional factors are considered in the second step, the goal of which is to maximize the number of people with risks less than 1 in a million due to emissions from a source. The results of this statutory two-step process do not guarantee that cancer risks from exposure to air toxics are less than 1 in a million; in some cases, the residual risk determination could result in maximum individual cancer risks that are as high as approximately 100 in a million. In a June 2008

00014346

 I-495 & I-270 Managed Lanes Study    Final Air Quality Technical Report

decision, the US Court of Appeals for the District of Columbia Circuit upheld EPA's approach to addressing risk in its two-step decision framework. Information is incomplete or unavailable to establish that even the largest of highway projects would result in levels of risk greater than deemed acceptable.[13]

Because of the limitations in the methodologies for forecasting health impacts described, any predicted difference in health impacts between alternatives is likely to be much smaller than the uncertainties associated with predicting the impacts. Consequently, the results of such assessments would not be useful to decision makers, who would need to weigh this information against project benefits, such as reducing traffic congestion, accident rates, and fatalities plus improved access for emergency response, that are better suited for quantitative analysis.

### 3.3.5    MSAT Conclusions

What is known about mobile source air toxics is still evolving. Information is currently incomplete or unavailable to credibly predict the study-specific health impacts due to changes in MSAT emissions associated with each of the study Alternatives. Under the Preferred Alternative, there may be slightly higher MSAT emissions in the design year relative to the No Build Alternative due to increased VMT. However, lower MSAT levels are expected in the future compared to existing conditions due to cleaner engine standards coupled with fleet turnover. The magnitude of the EPA-projected reductions is so great that, even after accounting for VMT growth, MSAT emissions in the study area would be significantly lower in the future than they are today.

## 3.4    Greenhouse Gas Analysis

GHG emissions are different from criteria air pollutants since their effects are in the global atmosphere rather than localized.  Greenhouse gas emissions from vehicles using roadways are a function of distance traveled (expressed as vehicle miles traveled (VMT)), vehicle speed, and road grade.

To date, no GHG emissions NAAQS have been established by the EPA and there is no approved regulatory requirement that has been established to analyze these emissions at a project level for transportation projects.  However, based on the President's recent Executive Order[14], the project's impacts on greenhouse gas (GHG) emissions and climate change should be documented in the Environmental Assessment (EA) consistent with the 2016 Council of Environmental Quality (CEQ) Final GHG NEPA guidance[15]. In order to meet the 2016 CEQ guidance, a quantitative GHG assessment was conducted consistent with the 2016 final CEQ guidance[16] and covers GHG emissions.

### 3.4.1    Updated Affected Network for Greenhouse Gas Analysis

---

[13] https://www.cadc.uscourts.gov/internet/opinions.nsf/284E23FFE079CD59852578000050C9DA/$file/07-1053-1120274.pdf)

[14] Executive Order on Protecting Public Health and the Environment and Restoring Science to Tackle the Climate Crisis". January 20, 2021.

[15] Memorandum for Heads of Federal Departments and Agencies from Christina Goldfuss, Council on Environmental Quality.  "Final guidance for Federal Departments and Agencies on Greenhouse Gas Emissions and the Effect of Climate Change in the National Environmental and Policy Act Reviews".  August 1, 2016

[16] https://www.federalregister.gov/documents/2016/08/05/2016-18620/final-guidance-for-federal-departments-and-agencies-on-consideration-of-greenhouse-gas-emissions-and

00014347

 I-495 & I-270 Managed Lanes Study                    Final Air Quality Technical Report

For the FEIS, an updated version of the MWCOG model with projections out an additional five years to the year 2045 was used to develop the affected network for the MSAT analysis. This updated MWCOG model is the basis for all traffic forecasting and operational analysis in the FEIS for the Preferred Alternative. The affected network for purposes of the MSAT review was constrained to only the interstate system and immediate roadway links related to the reduced limits of the build improvements under the Preferred Alternative. The reduced affected network for the MSAT analysis was developed in consultation with FHWA to make it more consistent with the Preferred Alternative study area and in recognition that for the purpose of an MSAT analysis, those pollutants are measured at a project level.

Due to the global atmospheric impacts of GHG and the lack of an approved method for evaluating GHG at the project level, the Project has analyzed GHG within MSAT affected network as well as a broader more appropriate level for GHG. The traffic analysis finalized for the Preferred Alternative shows a less than 1% increase in VMT for the project overall. The affected network for purposes of analyzing MSATs for the Preferred Alternative is only a subset of the larger regional transportation network. Specifically, this analysis focused on the areas likely to experience meaningful changes in traffic as a result of the proposed improvements. The reduced affected network assumed for the MSAT review shows an increase in VMT as traffic is pulled from the local roadway network onto the interstate system due to the additional capacity. It does not account for the reduction in VMT from that local roadway network. Refer to **Section 3.3.2** for the details on development of the reduced affected network.

**Figure 3-2** thru **Figure 3-4** show the resultant affected network that was used in the MSAT modeling analysis for the FEIS for the 2016, 2025, and 2045 conditions, respectively. This reflects a more focused corridor-based study area consistent with the NEPA study area (rather than a regional study area) compared to the DEIS. Since there is no approved methodology for conducting a project-level quantitative Greenhouse Gas emissions analysis, there are numerous parameters that could be applied to conduct this review. Consistent with guidance on developing an affected network to analyze project-related pollutants, such as MSATs, MDOT SHA analyzed GHG emissions using the same affected network as the MSAT analysis. This definition of the affected network, however, is likely extremely conservative, as GHG emissions are most commonly considered on a regional or even broader level.

GHG emissions for the Existing, Opening and Design year Preferred Build and No Build Alternative were estimated consistent with the MSAT methodology discussed in Section 3.3.1, and include carbon dioxide equivalent (CO2e) and its constituent pollutants as included in the latest MOVES version 3.0.1. As discussed above, the latest version of MOVES specific to GHG includes regulatory updates:

- Greenhouse Gas Emissions and Fuel Efficiency Standards for Medium- and Heavy-Duty Engines and Vehicles—Phase 2; and
- Safer Affordable Fuel Efficient (SAFE) Vehicles Rule

To evaluate VMT for the Preferred Alternative, the VMT derived from the MSAT Affected Network for (refer to **Section 3.3.2**) was used to characterize the VMT changes for the GHG discussion. As noted above, this MSAT methodology is a very conservative approach for estimating GHG emissions given that they are considered a regional, even global pollutant. MSATs are considered more localized pollutants and the guidance for developing the affected network is specific to MSATs. The links identified in the Affected Network in **Section 3.3.2** include only roadway links that could significantly impact the study area. The

00014348



I-495 & I-270 Managed Lanes Study

Final Air Quality Technical Report

results of the quantitative GHG analysis are presented in **Table 3-4** while the change in emissions in tons per year (TPY) are presented in **Table 3-5** for the 2025 and 2045 Preferred Alternative and No Build conditions. A graphical representation of the projected annual GHG related emissions for the Base year, 2025 and 2045 No Build and Preferred Alternative by pollutant are presented in **Figure 3-14** through **Figure 3-19**. The analysis shows GHG emissions are expected to decline in the Opening and Design years for all GHG pollutants when compared to existing conditions. Specifically, for $CO_2e$, there is projected to be a 94,664 TPY decrease (13% reduction) in the Opening year and a 67,272 TPY decrease (9% reduction) in the Design year. These reductions occur despite projected increase in VMT on the affected network between the 2016 and 2025 and 2045 Build scenarios.

Under the No Build condition, VMT on the affected network would gradually increase for the years between 2016 and 2045 as employment and population in the area increases. Under the Preferred Alternative, VMT would experience an increase due to the factors affecting the No Build condition but would also increase because the additional capacity on I-495 and I-270 from the Preferred Alternative would pull traffic off of local roadways and onto the interstates. Since the affected network is comprised primarily of the interstates and small sections of adjoining roadways, the VMT under the Preferred Alternative experiences a larger increase on the affected network than on the regional model used for the overall project because while the increase in VMT on the interstates is accounted for, the model does not account for the decrease in VMT on local roadways (**Table 3-4**). Therefore, the approach to analyze GHG emissions applying the substantially more narrow affected network used for the MSAT analysis may not accurately reflect regional GHG emissions resulting from the Preferred Alternative.

00014349

**Table 3-4: Projected Annual CO2 Equivalent Emissions in Tons Per Year (TPY) on Affected Network**

| Projected Annual GHG Emissions in Tons Per Year (TPY) on Affected Network | | Annual Vehicle Miles Traveled (Million AVMT) | Total Energy Consumption (MMBtu) | Total Gaseous Hydrocarbons (TPY) | Methane (TPY) | Nitrous Oxide (TPY) | Atmospheric CO2 (TPY) | CO2 Equivalent (TPY) |
|---|---|---|---|---|---|---|---|---|
| 2016 Base Year | Existing | 1,359.5 | 8,650,256 | 195 | 32.2 | 4.25 | 782,250 | 730,307 |
| 2025 Opening Year | Preferred Alternative | 1,444.4 | 7,530,968 | 86 | 20.8 | 2.76 | 634,308 | 635,643 |
| | No Build | 1,364.6 | 7,231,029 | 84 | 20.2 | 2.71 | 609,004 | 610,308 |
| 2045 Design Year | Preferred Alternative | 1,801.5 | 7,853,325 | 60 | 17.9 | 3.1 | 661,662 | 663,035 |
| | No Build | 1,674.4 | 7,381,940 | 57 | 16.9 | 2.9 | 621,933 | 623,243 |

**Table 3-5: Projected Annual CO2 Equivalent Emissions (Tons Per Year) on Affected Network**

| Projected Annual GHG Change in Emissions on Affected Network | | Annual Vehicle Miles Traveled (Million AVMT) | Total Energy Consumption (MMBtu) | Total Gaseous Hydrocarbons (TPY) | Methane (TPY) | Nitrous Oxide (TPY) | Atmospheric CO2 (TPY) | CO2 Equivalent (TPY) |
|---|---|---|---|---|---|---|---|---|
| 2025 Opening Year | Difference (Preferred Alternative - Base) | 84.9 | -1,119,288 | -108.3 | -11.4 | -1.5 | -93,943 | -94,664 |
| | Difference (Preferred Alternative - No Build) | 79.8 | 299,939 | 2.7 | 0.65 | 0.05 | 25,304 | 25,336 |
| 2045 Design Year | Difference (Preferred Alternative - Base) | 442 | -796,930 | -135.0 | -14.3 | -1.12 | -66,589 | -67,272 |
| | Difference (Preferred Alternative - No Build) | 127.1 | 471,385 | 3.0 | 0.97 | 0.13 | 39,728 | 39,792 |

00014350



**Figure 3-14: Total Energy Consumption for Base, Opening, and Design Year Conditions**



**Figure 3-15: Total Gaseous Hydrocarbon GHG Annual Emissions for Base, Opening, and Design Year Conditions**

00014351



**Figure 3-16: Total Methane GHG Annual Emissions for Base, Opening, and Design Year Conditions**



**Figure 3-17: Total Nitrous Oxide GHG Annual Emissions for Base, Opening, and Design Year Conditions**

00014352

OP·LANES™
MARYLAND    I-495 & I-270 Managed Lanes Study                    Final Air Quality Technical Report



**Figure 3-18: Total Atmospheric CO2 GHG Annual Emissions for Base, Opening, and Design Year Conditions**



**Figure 3-19: Total CO2 Equivalent GHG Annual Emissions for Base, Opening, and Design Year Conditions**

00014353

 I-495 & I-270 Managed Lanes Study                    Final Air Quality Technical Report

### 3.4.2    GHG Construction Emissions

GHG emissions from the study will be generated from construction, from vehicles using roadways, and during operations and maintenance activities of the roadways. Construction emissions were discussed in **Section 3.6** of the DEIS and have been updated in the FEIS to include a quantitative analysis of the construction related GHG emissions of the Preferred Alternative using the FHWA's Infrastructure Carbon Estimator Tool (ICE) (Version 2.1.3)[17].

Per the ICE v2.1 User Guide, ICE is designed for a pre-engineering analysis of the energy and GHG emissions impacts of constructing and maintaining transportation infrastructure. A planning-level analysis is appropriate to produce "ballpark" estimates of the construction and maintenance impacts of long-range transportation decisions. It should be thought of as a sketch-planning analysis, rather than a detailed analysis of infrastructure design and construction parameters. A planning level analysis uses high-level estimates of construction activity in terms of lane miles or track miles before refined estimates are available. It is appropriate to analyze decisions that are made in the long-range planning or project development processes, before details about specific facility dimensions, materials, and construction practices are known. ICE does not analyze any tradeoffs between pavement types (e.g., asphalt vs. concrete), roadway designs (e.g., specific alignments and associated grading or structural differences), or bridge designs (e.g., steel vs. concrete structure). Rather it supports broad decision-making, such as the decision to build or not build a certain type of infrastructure, such as a freeway, bike path, or subway station, and alternatives analysis.[18]

ICE was run to calculate greenhouse gas (GHG) emissions from construction and maintenance activities over the lifecycle of the Preferred Build Alternative.  Activities covered by the tool are broken into the following categories:

1. Materials – This category includes upstream energy and emissions associated with project materials, particularly from four categories:
    a. Energy and fuel used in raw material extraction
    b. Energy and fuel used in material production
    c. Chemical reactions in material production, such as CO2 emitted from calcination of limestone.
    d. Energy and fuel used in raw material transportation

2. Transportation – This category includes upstream energy and emissions associated with fuel used to transport materials to site.

3. Construction – Energy and fuel used in construction equipment

4. Operations and Maintenance (O&M) – This category includes routine maintenance of infrastructure features, including:
    a. Fuel used in snow removal equipment
    b. Fuel used in vegetation management equipment

---

[17] https://www.fhwa.dot.gov/environment/sustainability/energy/tools/carbon_estimator/index.cfm
[18] http://www.dot.state.mn.us/sustainability/ghg-analysis.html

00014354


    c. Fuel used in other routine maintenance, such as sweeping, stripping, bridge deck repair, litter pickup, and maintenance of appurtenances activities

    d. Energy and emissions from roadway repair and rehabilitation

    e. Net energy and emissions from pavement preservation activities (optional)

5. Usage – This category is for energy and emissions associated with vehicle operations on roadways. It includes both vehicle use on the infrastructure and additional emissions due to traffic delay from construction.

Default settings in ICE were used for materials, construction equipment and fuel. Maintenance schedules would vary somewhat, and specifics are unknown at this time, therefore default values were used where specific values were not known.

## A.    ICE Inputs

The Project's design engineers provided various inputs required to run ICE for the Preferred Alternative. A default lifecycle analysis of 30 years was chosen. Data requirements for running ICE included:

- Bridges and Overpasses
- Culverts
- Bike and Pedestrian Activities
- Roadway System and Roadway Projects
- Crossroads Existing and Proposed
- Lighting and Signage
- Vehicle Operation

Site specific values were input as provided, where site specific factors were not known default values were assumed.  Specific input and assumptions used for the ICE model are included in **Appendix B.**

## B.    ICE Results

The summary of the annualized ICE results from the model output for each activity in metric tons per CO2 equivalent (MTCO2e) and tons CO2e (TCO2e) are shown in **Table 3-6**. The results include GHG emissions related to materials, transportation, construction, operations and maintenance, and vehicle operations. The table includes annualized emissions and total emissions over the 30-year lifespan for MTCO2e and TCO2e. The results show that a majority of the ICE GHG emissions are expected to be associated with vehicle operations which include vehicles using the roadways including delay due to construction, followed by materials, O&M, construction and transportation.

00014355

Table 3-6: Annualized and Total ICE Greenhouse Gas Emissions (Metric Tons Carbon Dioxide Equivalents [MT CO2e] and Tons CO2e)

| Activity | Annualized Greenhouse Gas Emissions (MTCO2e) | Annualized Greenhouse Gas Emissions (TCO2e) | Total Greenhouse Gas Emissions (MTCO2e) | Total Greenhouse Gas Emissions (TCO2e) |
|---|---|---|---|---|
| Materials | 5,581 | 6,151 | 167,440 | 184,571 |
| Transportation | 318 | 350 | 9,546 | 10,523 |
| Construction | 2,312 | 2,548 | 69,371 | 76,468 |
| Operations and Maintenance | 4,195 | 4,624 | 133,264 | 146,898 |
| Usage (Vehicle Operations)* | 1,191,563 | 1,313,473 | 35,746,884 | 39,404,194 |
| Total | 1,203,969 | 1,327,146 | 36,126,505 | 41,026,623 |

Source: FHWA ICE model Output

* Usage emissions are based on national defaults and are of total usage/vehicle operation emissions rather than as compared to the no-build alternative.

### 3.4.3    GHG Summary

Maryland is committed to reducing GHG and to preparing our State for the impacts of climate change. The Maryland Commission on Climate Change (MCCC) and its Mitigation Working Group (MWG) have demonstrated that commitment by working collaboratively with experts and stakeholders across State and local agencies, environmental, non-profit and academic institutions. The resulting body of work quantifies baseline GHG emissions by sector to understand the impacts that specific plans, policies, and programs will have on future emissions economy-wide. Statewide analyses do not indicate that the HOT lanes will impede Maryland's ability to meet our GHG emission reduction goals. In fact, the Greenhouse Gas Reduction Act (GGRA) Plan documents Maryland's existing and future emissions reductions under several scenarios, all of which include this project. The document illustrates that Maryland will not only meet the 40% by 2030 goal, but that we are dedicated to working together to exceed that goal and to strive for a 50% reduction by 2030.

MDOT continues to be an active partner in the MCCC and Maryland's GHG reduction efforts. We are leading the way on transportation sector scenario and emissions analyses. We have worked with stakeholders, communities, and our partners on the MWG to better understand the impacts of the changes within the transportation sector, ranging from technology improvements, such as the deployment of automated, connected, and electric vehicles to the importance of improving mobility and expanding telework

The proposed action is relatively minor in scope compared to the larger set of highway VMT and onroad mobile source GHG emissions that were assessed in a 2020 statewide (GHG) analysis[19]. Highway capacity expansion projects can reduce emissions by reducing congestion but may also lead to increased VMT

---

[19] https://mdot.maryland.gov/OPCP/2020-MCCC_Act_MDOT_Report_12-30-2020.pdf

00014356

which can increase emissions and can also create additional emissions related to construction and maintenance. However, the emissions for this individual project would be expected to be much less than the collective total of all planned statewide projects and existing on road GHG emissions.

# 4    MITIGATION

While no mitigation measures are required since the Preferred Alternative does not cause or contribute to a violation of the NAAQS, additional measures have been considered and committed to by MDOT SHA to further reduce impacts to air quality. Measures that will be implemented during construction to help minimize emissions include the following:

- Implementing a ***Diesel Emissions Reduction Program*** that exceeds pertinent Federal and state regulations to minimize air pollution including MSAT emissions during construction consisting of initiatives such as:

  o  Ensuring diesel powered construction equipment to meet minimum emissions reduction requirements by engine manufacturer, or by being properly retrofitted with emissions control devices, or that clean fuels be used if necessary to meet the emissions reduction requirements.
  o  Retrofitting equipment that is used to be on the EPA Verified Retrofit Technology List.
  o  Requiring the use of ultra-low sulfur diesel fuel in construction equipment.
  o  Implementing a *Driver Training program* to provide incremental savings by more efficiently operating mobile and stationary machinery;
  o  Implementing a Truck Staging Area Plan for all construction vehicles waiting to load or unload material where emissions will have the least impact on sensitive areas and the public. These include but not limited to hospitals, schools, residences, motels, hotels, daycare facilities, elderly housing and convalescent facilities. All sources of emissions shall be located as far away as possible from fresh air intakes, air conditioners and windows.

- Implementing a ***Greenhouse Gas Reduction Program*** to reduce emissions during construction including initiatives such as:

  o  Use of alternative fuels and vehicle hybridization of construction vehicles, to the maximum extent practicable
  o  Maintaining existing vegetation, where possible
  o  Use of recycled and reclaimed materials, including use of recycled asphalt, use of industrial byproducts as cement substitutes, and recycled concrete, to the maximum extent practicable.

- Implementing an **Anti-Idling Policy** to avoid unnecessary idling of construction equipment in order to reduce engine emissions and to provide air quality benefits to those who live and work in or adjacent to the construction sites. The plan may include, but is not limited to:

  o  Idling of all mobile construction equipment, including delivery trucks, shall be limited to three minutes, except under certain conditions.

Long Term operations strategies that will be implemented as part of the MLS and can have an emissions benefit include:

00014357



I-495 & I-270 Managed Lanes Study

Final Air Quality Technical Report

- Incentivizing non-SOV travel options through new, extended or upgraded bicycle and pedestrian improvements, toll-free travel for High Occupancy Vehicles with three or more users (HOV 3+), carpool/vanpool and bus transit.
- Adding new direct access from the managed lanes to transit centers, enhancing multimodal mobility and connectivity.
- Expanding Park and Ride capacity at the Westfield Montgomery Mall Metro Station.
- Adding new bus bays at the Shady Grove Metro Station.
- Implementing a robust public relations campaign to promote HOV travel pre and post construction.

00014358

# Appendix A

# 2045 Intersection/Interchange

# Rankings

00014359

**Table 1: Design Year (2045) Alternative 9 Phase 1 Intersection Volume Ranking**

| Volume Rank | Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay | Within ALT 9 Phase 1 South Limits |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 7.IS | MD 5 | Auth Road | 5960 | 6445 | 6445 | 85300 | A | 4 | A | 2 | No |
| 2 | | 26.IS | MD 650 | Outer Loop Ramp | 5260 | 5620 | 5620 | 63330 | C | 20 | B | 18 | No |
| 3 | | 29.IS | MD 97 | Outer Loop Ramp | 5320 | 5535 | 5535 | 67720 | A | 0 | A | 0 | No |
| 4 | | 18.IS | MD 450 | Outer Loop Ramp | 4140 | 5510 | 5510 | 72145 | A | 9 | B | 12 | No |
| 5 | | 37.IS | MD 187 | Outer Loop Ramp | 4525 | 5365 | 5365 | 50050 | No Data | No Data | No Data | No Data | Yes |
| 6 | | 11.IS | MD 214 | Inner Loop Ramp | 4605 | 5185 | 5185 | 73150 | C | 30 | B | 19 | No |
| 7 | | 17.IS | MD 450 | Inner Loop Ramp | 3600 | 5170 | 5170 | 65275 | B | 16 | C | 22 | No |
| 8 | | 46.IS | MD 187 | I-270 SB Ramp | 3500 | 5080 | 5080 | 61070 | B | 16 | E | 67 | Yes |
| 9 | | 45.IS | MD 187 | I-270 NB Ramp | 3495 | 5075 | 5075 | 61215 | C | 21 | B | 14 | Yes |
| 10 | | 36.IS | MD 187 | Inner Loop Ramp | 3805 | 5060 | 5060 | 53505 | A | 0 | A | 0 | Yes |
| 11 | | 12.IS | MD 214 | Outer Loop Ramp | 4605 | 4880 | 4880 | 63020 | B | 13 | B | 12 | No |
| 12 | | 28.IS | MD 97 | Inner Loop Ramp | 4855 | 4305 | 4855 | 64500 | A | 0 | A | 0 | No |
| 13 | | 16.IS | MD 202 | Outer Loop Ramp | 3570 | 4540 | 4540 | 87600 | C | 29 | B | 18 | No |
| 14 | | 1.IS | MD 210 | Inner Loop Ramp | 4490 | 3700 | 4490 | 64790 | B | 11 | B | 13 | No |
| 15 | | 5.IS | MD 414 | Outer Loop Ramp (2) | 4025 | 4485 | 4485 | 60520 | C | 20 | C | 29 | No |
| 16 | | 15.IS | MD 202 | Inner Loop Ramp | 3565 | 4370 | 4370 | 61855 | A | 5 | A | 6 | No |
| 17 | | 24.IS | US 1 | Inner Loop Ramp | 4145 | 4210 | 4210 | 58140 | B | 13 | C | 21 | No |
| 18 | | 62.IS | Gude Drive | Direct Access Ramp-I-270 | 3555 | 4185 | 4185 | 49375 | A | 0 | A | 0 | Yes |
| 19 | | 23.IS | MD 201 | Outer Loop Ramp | 4095 | 3820 | 4095 | 52165 | C | 22 | B | 12 | No |
| 20 | | 51.IS | MD 28 | I-270 SB Ramp | 2055 | 3990 | 3990 | 64655 | A | 7 | B | 11 | Yes |

**Table 2: Design Year (2045) Alternative 9 Phase 1 Intersection Level-of-Service Ranking**

| LOS Rank | Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay (s) | Max Peak Hour Delay | Within ALT 9 Phase 1 South Limits |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 3.IS | MD 414 | Outer Loop Ramp (1) | 2290 | 2765 | 2765 | 40600 | B | 18 | F | 86 | 86 | No |
| 2 | | 46.IS | MD 187 | I-270 SB Ramp | 3500 | 5080 | 5080 | 61070 | B | 16 | E | 67 | 67 | Yes |
| 3 | | 4.IS | MD 414 EB | Bald Eagle Road | 1640 | 1370 | 1640 | 29025 | C | 22 | E | 55 | 55 | No |
| 4 | | 11.IS | MD 214 | Inner Loop Ramp | 4605 | 5185 | 5185 | 73150 | C | 30 | B | 19 | 30 | No |
| 5 | | 5.IS | MD 414 | Outer Loop Ramp (2) | 4025 | 4485 | 4485 | 60520 | C | 20 | C | 29 | 29 | No |
| 6 | | 16.IS | MD 202 | Outer Loop Ramp | 3570 | 4540 | 4540 | 87600 | C | 29 | B | 18 | 29 | No |
| 7 | | 25.IS | US 1 | Outer Loop Ramp | 3730 | 3735 | 3735 | 67105 | C | 28 | C | 21 | 28 | No |
| 8 | | 13.IS | Arena Drive | Inner Loop Ramp | 1575 | 2145 | 2145 | 29825 | C | 22 | C | 27 | 27 | No |
| 9 | | 38.IS | MD 190 | Inner Loop Ramp | 1570 | 2920 | 2920 | 33820 | A | 8 | C | 26 | 26 | Yes |
| 10 | | 55.IS | MD 117 | I-270 NB Off Ramp | 2325 | 3750 | 3750 | 46915 | B | 13 | C | 25 | 25 | No |
| 11 | | 8.IS | Auth Road | Inner Loop Ramp | 2580 | 1890 | 2580 | 26275 | C | 24 | B | 11 | 24 | No |
| 12 | | 23.IS | MD 201 | Outer Loop Ramp | 4095 | 3820 | 4095 | 52165 | C | 22 | B | 12 | 22 | No |
| 13 | | 32.IS | MD 185 | Outer Loop Ramp | 3360 | 3405 | 3405 | 46130 | C | 22 | B | 15 | 22 | No |
| 14 | | 17.IS | MD 450 | Inner Loop Ramp | 3600 | 5170 | 5170 | 65275 | B | 16 | C | 22 | 22 | No |
| 15 | | 45.IS | MD 187 | I-270 NB Ramp | 3495 | 5075 | 5075 | 61215 | C | 21 | B | 14 | 21 | Yes |
| 16 | | 24.IS | US 1 | Inner Loop Ramp | 4145 | 4210 | 4210 | 58140 | B | 13 | C | 21 | 21 | No |
| 17 | | 41.IS | Georgetown Pike | Outer Loop Ramp | 2200 | 1855 | 2200 | 22905 | A | 9 | C | 20 | 20 | Yes |
| 18 | | 26.IS | MD 650 | Outer Loop Ramp | 5260 | 5620 | 5620 | 63330 | C | 20 | B | 18 | 20 | No |
| 19 | | 6.IS | MD 414 | Inner Loop Ramp | 3555 | 3660 | 3660 | 52075 | B | 12 | C | 20 | 20 | No |
| 20 | | 52.IS | MD 28 | I-270 NB Ramp / Nelson Street | 1140 | 2830 | 2830 | 38225 | B | 14 | B | 20 | 20 | Yes |

12/16/2021

**Table 3: Design Year (2045) No Build Intersection Volume Ranking**

| Volume Rank | Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay (s) | Within ALT 9 Phase 1 South Limits |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 7.IS | MD 5 | Auth Road | 6960 | 6320 | 6960 | 85300 | B | 19 | A | 2 | No |
| 2 | | 17.IS | MD 450 | Inner Loop Ramp | 3890 | 5655 | 5655 | 65275 | B | 17 | C | 22 | No |
| 3 | | 29.IS | MD 97 | Outer Loop Ramp | 5260 | 5575 | 5575 | 67720 | D | 39 | A | 5 | No |
| 4 | | 11.IS | MD 214 | Inner Loop Ramp | 4835 | 5525 | 5525 | 73150 | C | 27 | B | 20 | No |
| 5 | | 18.IS | MD 450 | Outer Loop Ramp | 4040 | 5470 | 5470 | 71620 | A | 10 | B | 13 | No |
| 6 | | 45.IS | MD 187 | I-270 NB Ramp | 3180 | 5170 | 5170 | 62445 | C | 20 | B | 12 | Yes |
| 7 | | 46.IS | MD 187 | I-270 SB Ramp | 3180 | 5170 | 5170 | 62240 | B | 13 | F | 85 | Yes |
| 8 | | 37.IS | MD 187 | Outer Loop Ramp | 4850 | 4995 | 4995 | 46600 | E | 57 | A | 10 | Yes |
| 9 | | 28.IS | MD 97 | Inner Loop Ramp | 4955 | 4370 | 4955 | 64500 | A | 6 | C | 24 | No |
| 10 | | 25.IS | US 1 | Outer Loop Ramp | 4535 | 4810 | 4810 | 67105 | C | 28 | C | 20 | No |
| 11 | | 5.IS | MD 414 | Outer Loop Ramp (2) | 4055 | 4685 | 4685 | 60520 | B | 20 | C | 27 | No |
| 12 | | 1.IS | MD 210 | Inner Loop Ramp | 4520 | 4305 | 4520 | 64790 | B | 14 | B | 13 | No |
| 13 | | 36.IS | MD 187 | Inner Loop Ramp | 3985 | 4510 | 4510 | 47690 | C | 32 | B | 12 | Yes |
| 14 | | 12.IS | MD 214 | Outer Loop Ramp | 3540 | 4505 | 4505 | 58175 | B | 14 | B | 13 | No |
| 15 | | 24.IS | US 1 | Inner Loop Ramp | 4145 | 4200 | 4200 | 58000 | B | 12 | C | 21 | No |
| 16 | | 22.IS | MD 201 | Inner Loop Ramp | 4185 | 4025 | 4185 | 43765 | B | 10 | B | 11 | No |
| 17 | | 32.IS | MD 185 | Outer Loop Ramp | 4045 | 4145 | 4145 | 46130 | C | 24 | B | 13 | Yes |
| 18 | | 23.IS | MD 201 | Outer Loop Ramp | 4130 | 3835 | 4130 | 52165 | B | 19 | B | 11 | No |
| 19 | | 6.IS | MD 414 | Inner Loop Ramp | 3820 | 3905 | 3905 | 52075 | B | 12 | B | 19 | No |
| 20 | | 27.IS | MD 193 | Outer Loop Exit 29 | 3655 | 3860 | 3860 | 49055 | A | 5 | B | 13 | No |

4

**Table 4: Design Year (2045) No Build Intersection Level-of-Service Ranking**

| LOS Rank | Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay (s) | Max Peak Hour Delay | Within ALT 9 Phase 1 South Limits |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 46.IS | MD 187 | I-270 SB Ramp | 3180 | 5170 | 5170 | 62240 | B | 13 | F | 85 | 85 | Yes |
| 2 | | 3.IS | MD 414 | Outer Loop Ramp (1) | 2315 | 2760 | 2760 | 40525 | E | 64 | E | 75 | 75 | No |
| 3 | | 40.IS | Georgetown Pike | Inner Loop Ramp | 2540 | 2580 | 2580 | 19025 | C | 23 | E | 62 | 62 | Yes |
| 4 | | 37.IS | MD 187 | Outer Loop Ramp | 4850 | 4995 | 4995 | 46600 | E | 57 | A | 10 | 57 | Yes |
| 5 | | 4.IS | MD 414 EB | Bald Eagle Road | 1630 | 1720 | 1720 | 29025 | C | 24 | D | 54 | 54 | No |
| 6 | | 35.IS | Rockville Pike | Pooks Hill Road | No Data | No Data | 0 | No Data | A | 0 | D | 52 | 52 | No |
| 7 | | 52.IS | MD 28 | I-270 NB Ramp / Nelson Street | 2200 | 3285 | 3285 | 45600 | B | 14 | D | 48 | 48 | Yes |
| 8 | | 38.IS | MD 190 | Inner Loop Ramp | 1745 | 2645 | 2645 | 36425 | A | 1 | D | 42 | 42 | Yes |
| 9 | | 29.IS | MD 97 | Outer Loop Ramp | 5260 | 5575 | 5575 | 67720 | D | 39 | A | 5 | 39 | No |
| 10 | | 2.IS | MD 210 | MD 414 | 2375 | 1945 | 2375 | 30350 | C | 33 | B | 11 | 33 | No |
| 11 | | 36.IS | MD 187 | Inner Loop Ramp | 3985 | 4510 | 4510 | 47690 | C | 32 | B | 12 | 32 | Yes |
| 12 | | 25.IS | US 1 | Outer Loop Ramp | 4535 | 4810 | 4810 | 67105 | C | 28 | C | 20 | 28 | No |
| 13 | | 5.IS | MD 414 | Outer Loop Ramp (2) | 4055 | 4685 | 4685 | 60520 | B | 20 | C | 27 | 27 | No |
| 14 | | 11.IS | MD 214 | Inner Loop Ramp | 4835 | 5525 | 5525 | 73150 | C | 27 | B | 20 | 27 | No |
| 15 | | 41.IS | Georgetown Pike | Outer Loop Ramp | 2205 | 1815 | 2205 | 40330 | C | 27 | B | 19 | 27 | Yes |
| 16 | | 55.IS | MD 117 | I-270 NB Off Ramp | 2300 | 3710 | 3710 | 46620 | B | 14 | D | 26 | 26 | No |
| 17 | | 53.IS | Shady Grove Road | I-270 NB Ramp | 2600 | 2255 | 2600 | 35000 | B | 13 | C | 26 | 26 | Yes |
| 18 | | 32.IS | MD 185 | Outer Loop Ramp | 4045 | 4145 | 4145 | 46130 | C | 24 | B | 13 | 24 | No |
| 19 | | 13.IS | Arena Drive | Inner Loop Ramp | 1580 | 2420 | 2420 | 29825 | C | 22 | C | 24 | 24 | No |
| 20 | | 49.IS | Montrose Road | Tower Oaks Boulevard | No Data | No Data | 0 | No Data | B | 17 | C | 24 | 24 | Yes |

12/16/2021

00014363

5

**Table 5: Design Year (2045) Alternative 9 Phase 1 Interchange Volume Ranking**

| Volume Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) | Within ALT 9 Phase 1 South Limits |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 27.IC | Capital Beltway | George Washington Memorial Parkway | 38692 | 28991 | 38692 | 2 | 2 | Yes |
| 2 | 25.IC | Capital Beltway | MD 190 | 28637 | 24087 | 28637 | 3 | 43 | Yes |
| 3 | 34.IC | I-270 | MD 28 | 22117 | 26955 | 26955 | 2 | 14 | Yes |
| 4 | 33.IC | I-270 | MD 189 | 22539 | 26707 | 26707 | 1 | 2 | Yes |
| 5 | 11.IC | Capital Beltway | US 50 | 24422 | 26222 | 26222 | 9 | 3 | No |
| 6 | 36.IC | I-270 | I-370 | 21196 | 25345 | 25345 | 4 | 68 | Yes |
| 7 | 3.IC | Capital Beltway | MD 5 | 13363 | 25170 | 25170 | 223 | 2 | No |
| 8 | 26.IC | Capital Beltway | Clara Barton Parkway | 24068 | 22157 | 24068 | 1 | 2 | Yes |
| 9 | 20.IC | Capital Beltway | MD 97 | 22721 | 23755 | 23755 | 19 | 22 | No |
| 10 | 16.IC | Capital Beltway | I-95 | 19939 | 23698 | 23698 | 213 | 67 | No |
| 11 | 35.IC | I-270 | Shady Grove Road | 20401 | 23309 | 23309 | 2 | 59 | Yes |
| 12 | 24.IC | Capital Beltway | I-270 Spur | 22997 | 18745 | 22997 | 1 | 55 | Yes |
| 13 | 17.IC | Capital Beltway | MD 650 | 20857 | 22799 | 22799 | 92 | 15 | No |
| 14 | 14.IC | Capital Beltway | MD 201 | 21084 | 22789 | 22789 | 19 | 68 | No |
| 15 | 8.IC | Capital Beltway | MD 214 | 20392 | 22703 | 22703 | 61 | 48 | No |
| 16 | 21.IC | Capital Beltway | MD 185 | 22561 | 22405 | 22561 | 3 | 59 | No |
| 17 | 10.IC | Capital Beltway | MD 202 | 19329 | 22384 | 22384 | 64 | 38 | No |
| 18 | 12.IC | Capital Beltway | MD 450 | 20223 | 22206 | 22206 | 4 | 12 | No |
| 19 | 31.IC | I-270 | I-270 Spur | 19726 | 22190 | 22190 | 2 | 1 | Yes |
| 20 | 13.IC | Capital Beltway | Baltimore Washington Parkway | 22119 | 21747 | 22119 | 5 | 70 | No |

12/16/2021

00014364

6

**Table 6: Design Year (2045) Alternative 9 Phase 1 Interchange Delay Ranking**

| Delay Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) | Max Peak Hour Delay | Within ALT 9 Phase 1 South Limits |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3.IC | Capital Beltway | MD 5 | 13363 | 25170 | 25170 | 223 | 2 | 223 | No |
| 2 | 16.IC | Capital Beltway | I-95 | 19939 | 23698 | 23698 | 213 | 67 | 213 | No |
| 3 | 2.IC | Capital Beltway | MD 414 | 13603 | 19516 | 19516 | 146 | 2 | 146 | No |
| 4 | 7.IC | Capital Beltway | Ritchie Marlboro Road | 16050 | 20252 | 20252 | 94 | 13 | 94 | No |
| 5 | 17.IC | Capital Beltway | MD 650 | 20857 | 22799 | 22799 | 92 | 15 | 92 | No |
| 6 | 1.IC | Capital Beltway | MD 210 & MD 414 | 15180 | 19207 | 19207 | 81 | 1 | 81 | No |
| 7 | 6.IC | Capital Beltway | MD 4 | 15518 | 19950 | 19950 | 77 | 2 | 77 | No |
| 8 | 23.IC | Capital Beltway | MD 187 | No Data | No Data | No Data | 10 | 77 | 77 | Yes |
| 9 | 13.IC | Capital Beltway | Baltimore Washington Parkway | 22119 | 21747 | 22119 | 5 | 70 | 70 | No |
| 10 | 14.IC | Capital Beltway | MD 201 | 21084 | 22789 | 22789 | 19 | 68 | 68 | No |
| 11 | 36.IC | I-270 | I-370 | 21196 | 25345 | 25345 | 4 | 68 | 68 | Yes |
| 12 | 10.IC | Capital Beltway | MD 202 | 19329 | 22384 | 22384 | 64 | 38 | 64 | No |
| 13 | 9.IC | Capital Beltway | Arena Drive | 15568 | 18194 | 18194 | 62 | 61 | 62 | No |
| 14 | 8.IC | Capital Beltway | MD 214 | 20392 | 22703 | 22703 | 61 | 48 | 61 | No |
| 15 | 35.IC | I-270 | Shady Grove Road | 20401 | 23309 | 23309 | 2 | 59 | 59 | Yes |
| 16 | 21.IC | Capital Beltway | MD 185 | 22561 | 22405 | 22561 | 3 | 59 | 59 | No |
| 17 | 24.IC | Capital Beltway | I-270 Spur | 22997 | 18745 | 22997 | 1 | 55 | 55 | Yes |
| 18 | 4.IC | Capital Beltway | Suitland Road | 9604 | 14280 | 14280 | 53 | 29 | 53 | No |
| 19 | 18.IC | Capital Beltway | MD 193 | 17786 | 20149 | 20149 | 52 | 30 | 52 | No |
| 20 | 22.IC | Capital Beltway | I-270 and MD 355 | 21159 | 20822 | 21159 | 15 | 51 | 51 | No |

12/16/2021

00014365

**Table 7: Design Year (2045) No Build Interchange Volume Ranking**

| Volume Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) | Within ALT 9 Phase 1 South Limits |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 33.IC | I-270 | MD 189 | 36307 | 40047 | 40047 | 1 | 2 | Yes |
| 2 | 11.IC | Capital Beltway | US 50 | 24919 | 25638 | 25638 | 3 | 9 | No |
| 3 | 3.IC | Capital Beltway | MD 5 | 13231 | 24302 | 24302 | 304 | 2 | No |
| 4 | 25.IC | Capital Beltway | MD 190 | 23836 | 21209 | 23836 | 14 | 59 | Yes |
| 5 | 34.IC | I-270 | MD 28 | 20041 | 23254 | 23254 | 2 | 14 | No |
| 6 | 20.IC | Capital Beltway | MD 97 | 22749 | 20775 | 22749 | 29 | 66 | No |
| 7 | 16.IC | Capital Beltway | I-95 | 19783 | 22706 | 22706 | 195 | 98 | No |
| 8 | 21.IC | Capital Beltway | MD 185 | 22616 | 19803 | 22616 | 3 | 135 | No |
| 9 | 13.IC | Capital Beltway | Baltimore Washington Parkway | 22151 | 21102 | 22151 | 5 | 74 | No |
| 10 | 14.IC | Capital Beltway | MD 201 | 21170 | 22111 | 22111 | 21 | 59 | No |
| 11 | 8.IC | Capital Beltway | MD 214 | 21307 | 22016 | 22016 | 53 | 56 | No |
| 12 | 32.IC | I-270 | Montrose Road | 20567 | 21791 | 21791 | 3 | 5 | Yes |
| 13 | 10.IC | Capital Beltway | MD 202 | 19897 | 21742 | 21742 | 43 | 34 | No |
| 14 | 12.IC | Capital Beltway | MD 450 | 20203 | 21486 | 21486 | 4 | 32 | No |
| 15 | 15.IC | Capital Beltway | US 1 | 19846 | 21250 | 21250 | 6 | 60 | No |
| 16 | 17.IC | Capital Beltway | MD 650 | 20589 | 20969 | 20969 | 90 | 33 | No |
| 17 | 22.IC | Capital Beltway | I-270 and MD 355 | 20689 | 17710 | 20689 | 6 | 131 | No |
| 18 | 27.IC | Capital Beltway | George Washington Parkway | 19947 | 18968 | 19947 | 51 | 86 | Yes |
| 19 | 36.IC | I-270 | I-370 | 19595 | 19054 | 19595 | 14 | 176 | Yes |
| 20 | 26.IC | Capital Beltway | Clara Barton Parkway | 19550 | 17949 | 19550 | 4 | 52 | Yes |

**Table 8: Design Year (2045) No Build Interchange Delay Ranking**

| Delay Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) | Max Peak Hour Delay | Within ALT 9 Phase 1 South Limits |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3.IC | Capital Beltway | MD 5 | 13231 | 24302 | 24302 | 304 | 2 | 304 | No |
| 2 | 16.IC | Capital Beltway | I-95 | 19783 | 22706 | 22706 | 195 | 98 | 195 | No |
| 3 | 36.IC | I-270 | I-370 | 19595 | 19054 | 19595 | 14 | 176 | 176 | Yes |
| 4 | 21.IC | Capital Beltway | MD 185 | 22616 | 19803 | 22616 | 3 | 135 | 135 | No |
| 5 | 2.IC | Capital Beltway | MD 414 | 14195 | 19060 | 19060 | 132 | 2 | 132 | No |
| 6 | 22.IC | Capital Beltway | I-270 and MD 355 | 20689 | 17710 | 20689 | 6 | 131 | 131 | No |
| 7 | 1.IC | Capital Beltway | MD 210 & MD 414 | 15547 | 18638 | 18638 | 94 | 1 | 94 | No |
| 8 | 23.IC | Capital Beltway | MD 187 | 12476 | 11150 | 12476 | 44 | 94 | 94 | Yes |
| 9 | 17.IC | Capital Beltway | MD 650 | 20589 | 20969 | 20969 | 90 | 33 | 90 | No |
| 10 | 7.IC | Capital Beltway | Ritchie Marlboro Road | 16533 | 18996 | 18996 | 88 | 46 | 88 | No |
| 11 | 4.IC | Capital Beltway | Suitland Road | 9121 | 13884 | 13884 | 87 | 31 | 87 | No |
| 12 | 27.IC | Capital Beltway | George Washington Memorial Parkway | 19947 | 18968 | 19947 | 51 | 86 | 86 | Yes |
| 13 | 19.IC | Capital Beltway | US 29 | 17273 | 17994 | 17994 | 76 | 64 | 76 | No |
| 14 | 13.IC | Capital Beltway | Baltimore Washington Parkway | 22151 | 21102 | 22151 | 5 | 74 | 74 | No |
| 15 | 6.IC | Capital Beltway | MD 4 | 15312 | 18762 | 18762 | 74 | 23 | 74 | No |
| 16 | 18.IC | Capital Beltway | MD 193 | 17647 | 17875 | 17875 | 53 | 74 | 74 | No |
| 17 | 20.IC | Capital Beltway | MD 97 | 22749 | 20775 | 22749 | 29 | 66 | 66 | No |
| 18 | 35.IC | I-270 | Shady Grove Road | 19275 | 19189 | 19275 | 2 | 64 | 64 | Yes |
| 19 | 15.IC | Capital Beltway | US 1 | 19846 | 21250 | 21250 | 6 | 60 | 60 | No |
| 20 | 25.IC | Capital Beltway | MD 190 | 23836 | 21209 | 23836 | 14 | 59 | 59 | Yes |

# Appendix B

# ICE Inputs

00014368



700 District Avenue, Suite 800
Burlington, MA 01803
781.229.0707

## MEMORANDUM – FHWA ICE Methodology

FHWA's Infrastructure Carbon Estimator Tool (ICE; FHWA n.d.) was used to calculate estimated Project related GHG emissions from construction and maintenance over the lifecycle of the Project Build Alternatives. Estimates include emissions from materials (production, transportation, chemical reactions), construction equipment and fuel, and routine maintenance of the Project. Default settings in ICE were used for materials as well as construction equipment and fuel. While maintenance schedules would vary somewhat depending on the Alternative selected, that variability is too speculative to know at this point in Project engineering to include in ICE. For this reason, default values were used.

## ICE Inputs

The Project's design engineers provided various inputs required to run ICE. Details of construction materials would be developed in a later phase of the Project. Inputs to ICE were obtained from the Project's design engineers. The following inputs were provide by the Project design engineers:

- Lifetime of the Project: ICE defaults to 30 years and this is fore the lifecycle analysis.
- Bridges and Overpasses
  - Number of new single-span bridges & overpasses: 3
  - Number of new two-span bridges & overpasses: 5
  - Number of new multi-span bridges over land: 15
  - Number of new multi-span bridges over water: 2
  - Number of reconstructed single-span bridges & overpasses: 3
  - Number of reconstructed two-span bridges & overpasses:25
  - Number of reconstructed multi-span bridges over land:12
  - Number of reconstructed multi-span bridges over water: 2
  - Number of single-span bridges & overpasses where the project is only adding a lane (i.e., not reconstructing): 0
  - Number of two-span bridges & overpasses where the project is only adding a lane (i.e., not reconstructing): 0
  - Number of multi-span bridges over land where the project is only adding a lane (i.e., not reconstructing): 0
  - Number of multi-span bridges over water
    - For any of the multi-span bridges we need to know the number of spans
      - New
        - 150957001 – 9
        - 150971001 – 5
      - Reconstructed
        - 150100001 – 7
        - 150108001 – 3

    - For the new and reconstructed bridges, we need to know the total number of lanes
      - New
        - 150957001 – 1
        - 150971001 – 1
      - Reconstructed
        - 150100001 – 14
        - 150108001 – 15

    - For the bridges where the project is merely adding lanes and not reconstructing, we need to know the number of lanes added: 0 (see O&M note above)
- Culverts

  Small



www.hmmh.com

00014369

| No of single box culverts | 2 |
|---|---|
| No of double box culverts | 0 |
| Number of Pipe Culverts | 1 |
| Average length (ft) | 272 |

Medium

| No of single box culverts | 1 |
|---|---|
| No of double box culverts | 3 |
| Number of Pipe Culverts | 3 |
| Average length (ft) | 326 |

Large

| No of single box culverts | 0 |
|---|---|
| No of double box culverts | 0 |
| Number of Pipe Culverts | 37 |
| Average length (ft) | 389 |

- Bike/Pedestrian Facilities
    - Total miles of off-street bicycle or pedestrian paths
        - Ex: 0.06 miles, Proposed: 1.31 miles
    - Total miles of on-street bike lanes (if any)
        - Ex: 0.19 miles, Proposed: 1.18 miles
    - Total miles of on-street sidewalks (if any)
        - Ex: 2.84 miles, Proposed: 3.58 miles
- Roadway System
    - Total existing centerline miles
        - Ex: 22.43 miles
    - Total newly constructed centerline miles: 0 miles
- Roadway Project
    - Existing lane miles broken down by urban or rural interstates, principal arterials, minor arterials, and collectors.

| | Phase 1 South |
|---|---|
| Freeway | 189.19 |
| Major Highway | 14.99 |
| Arterial | 3.75 |
| Major Collectors | 0 |
| Collector | 0 |
| Residential Primary | 0.49 |

    - Roadway construction lane miles broken down by the road type for the following construction types:
        - New roadway: 0
        - Construct additional lane(s)

| | Phase 1 |
|---|---|
| Freeway | 210.02 |

Click here to enter a date.
Recipient Name
Page 3 of 5

| Major Highway | 13.68 |
|---|---|
| Arterial | 0 |
| Collector | 0 |

- Realignment: 0 on Arterials and Collectors
- Lane widening
- These are crossroads that have proposed lanes wider than existing.

|  | Phase 1 |
|---|---|
| Major Highway | 4.81 |
| Arterial | 2.33 |
| Collector | 0 |

- Shoulder improvement (if not conducted as part of other lane widening/realignment/etc. efforts)
- These are crossroads with existing and proposed lane configuration and width matching. Anything beyond the edge of road is proposed to be improved.

|  | Phase 1 |
|---|---|
| Freeway | 4.50 |
| Major Highway | 0 |
| Arterial | 1.42 |
| Major Collectors | 0 |
| Collector | 0 |
| Residential Primary | 0.49 |

- o % of roadway on rocky and/or mountainous terrain (if any): 0
- Lighting
  - o Number of roadway miles 18
  - o Support structure type (i.e., vertical, vertical and vertical with 8' arm, high mast) 40' light pole with 10' bracket arm
  - o Lumen or lumen range
    - 4000-5000
    - 7000-8800
    - 8500-11500
    - 21000-28000
    - 46500-52800
    - 52500-58300
  - o Average number of HPS lights per roadway mile
  - o Average number of LED lights per roadway mile 38 per mile
- Signage
  - o Number of roadway miles 18 miles
  - o Average number of small (3'x3') signs per mile 20
  - o Average number of medium (6'x6') signs per mile 18
  - o Average number of medium (10'x14') signs per mile 16
- Vehicle Operations



00014371

Recipient Name
Page 4 of 5

| | | | Length (miles) | 2018 (Baseline) | 2023 (Construction Start) | 2027 (Opening Year) | | 2045 (Design Year) | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Existing | No Build | No Build | Build[1] | No Build | Build |
| Daily VMT (Miles) | I-270 (North to South) | I-370 to MD 28 | 3 | 678,000 | 705,000 | 726,000 | N/A | 822,000 | 831,000 |
| | | MD 28 to I-270 Spur | 5.5 | 1,424,500 | 1,474,000 | 1,514,000 | N/A | 1,694,000 | 1,710,500 |
| | I-495 (Clockwise) | GWMP to MD 190 | 2.5 | 607,500 | 627,000 | 643,000 | N/A | 712,500 | 772,500 |
| | | MD 190 to I-270 Spur | 2 | 506,000 | 519,000 | 530,000 | N/A | 578,000 | 634,000 |
| | | I-270 Spur to MD 187 | 1.5 | 178,500 | 181,000 | 184,000 | N/A | 193,500 | 202,500 |
| | | MD 187 to MD 355 | 1.5 | 178,500 | 181,000 | 184,000 | N/A | 193,500 | 202,500 |
| | | MD 355 to I-95 | 8.5 | 1,997,500 | 2,031,000 | 2,057,000 | N/A | 2,176,000 | 2,269,500 |
| | | I-95 to US 50 | 8 | 1,840,000 | 1,867,000 | 1,888,000 | N/A | 1,984,000 | 2,000,000 |
| | | US 50 to MD 214 | 4 | 940,000 | 956,000 | 968,000 | N/A | 1,024,000 | 1,032,000 |
| | | MD 214 to MD 4 | 4 | 884,000 | 905,000 | 921,000 | N/A | 996,000 | 1,004,000 |
| | | MD 4 to MD 5 | 4 | 792,000 | 811,000 | 825,000 | N/A | 892,000 | 896,000 |
| Total VMT - Build Phase 1 South Area | | | 15 | 3,394,500 | 3,506,000 | 3,597,000 | N/A | 4,000,000 | 4,150,500 |
| Total VMT - Full Study Area | | | 45 | 10,026,500 | 10,257,000 | 10,440,000 | N/A | 11,265,500 | 11,554,500 |
| Average Daily Congested Speed (mph)[2] | | | | 33 | 31 | 30 | N/A | 24 | 29 |

Notes:   1) Data is not available as of June 2021 because volume development and modeling for Build opening year conditions is a work in progress
2) Average speeds during construction would be assumed to be the same as No Build because the contractor will be required to maintain all lanes during the peak periods

- Please confirm the following are not part of the project
    - Parking facilities No
    - BRT No
    - Light-rail No
    - Heavy-rail No
    - Custom Pavement No

## ICE Results

The following tables summarize the ICE results for the Project.

*Annualized Greenhouse Gas Emissions (Metric Tons Carbon Dioxide Equivalents [MT CO2e])*

The summary of the annualized ICE results from the model output for each activity in metric tons per CO2 equivalent (MTCO2e) are shown in the table below.  The results include GHG emissions related to materials, transportation, construction, operations and maintenance, and vehicle operations.  The table include annualized emissions and total emissions over the 30 year lifespan for MTCO2e.   The results show that a majority of the ICE GHG emissions are expected to be associated with vehicle operations which includes vehicles on roadways including delay due to construction, followed by materials, O&M, construction and transportation.

www.hmmh.com

00014372

Case 8:22-cv-02597-DKC     Document 60-5     Filed 10/30/23     Page 51 of 251

Client Name and date.
Recipient Name
Page 5 of 5

**Annualized and Total ICE Greenhouse Gas Emissions (Metric Tons Carbon Dioxide Equivalents [MT CO2e])**

| Activity | Annualized Greenhouse Gas Emissions (MTCO2e) | Total Greenhouse Gas Emissions (MTCO2e) |
|---|---|---|
| Materials | 5,581 | 167,440 |
| Transportation | 318 | 9,546 |
| Construction | 2,312 | 69,371 |
| Operations and Maintenance | 4,195 | 133,264 |
| Usage (Vehicle Operations) | 1,136,608 | 34,098,236 |
| **Total** | **1,149, 262** | **34,477,856** |

Source: FHWA ICE model Output

*Total Greenhouse Gas Emissions (MT CO2e)*

00014373

# Project Inputs

| Display result in 508 compliant format: | No | | Hide Instructions | No |
|---|---|---|---|---|

**INSTRUCTIONS**

1. Populate location (state) and lifetime (years) for your analysis.

2. Select operating mode (*Project* or *Planning*) for your analysis. (The tool can analyze different individual projects (*Project* mode) or a suite of projects in a comprehensive plan (*Planning* mode).

3. Select the infrastructure type(s) to analyze. Input all requested data using information from the project or plan you want to analyze. Then navigate to the relevant *analysis page(s)* for your project or the individual project(s) in your plan and complete the analysis for each infrastructure type by entering information in all cells that are shaded yellow. Blue and gray cells display fixed values and results; do not change the information in these cells.

4. Apply any selected mitigation measures on the *Mitigation Strategies* tab.

5. Review outputs on the *Summary Results* tab.

6. For further instructions, refer to the accompanying User Guide for detailed descriptions of factors and assumptions used in this tool.

Clear All User Data



| | |
|---|---|
| Infrastructure location (state) | MO |
| The lifetime of your plan or project (years) | 30 |
| Use custom electric emission profile (RPS)? | No |

| Tool Use | Planning |
|---|---|

| Bridges & Overpasses | Culverts | Lighting | Parking | Roadways | Vehicle Operations | Roadway Rehabilitation |
|---|---|---|---|---|---|---|
| BRT | Light Rail | Heavy Rail | Pathways | Signage | Custom Pavement | |

| Enter comments and comment titles. These will be displayed on the Summary Results worksheet. | Title: I-495/I-270 Managed Lanes Alternative 9, Phase I South | Title: | Title: |
|---|---|---|---|
| | Data provided 6/14/2021 | | |

**Planning Summary of Inputs - See Individual Tabs for Details**

Bridges & Overpasses

| Bridge/Overpass Structure | Construct New Bridge/Overpass | | | | Reconstruct Bridge/Overpass | | | | Add Lane to Bridge/Overpass | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number of bridges & overpasses | Average number of spans per structure | Average number of lanes per structure | Total number of lane-spans | Number of bridges & overpasses | Average number of spans per structure | Average number of lanes recon-structed per structure | Total number of lane-spans | Number of bridges & overpasses | Average number of spans per structure | Average number of lanes per structure added | Total number of lane-spans |
| Single-Span | 3 | 1 | 1 | 3 | 3 | 1 | 14.5 | 43.5 | | 1 | | 0 |
| Two-Span | 5 | 2 | 1 | 10 | 25 | 2 | 14.5 | 725 | | 2 | | 0 |
| Multi-Span (over land) | 15 | 7 | 1 | 105 | 12 | 5 | 14.5 | 870 | | | | 0 |
| Multi-Span (over water) | 2 | 7 | 1 | 14 | 2 | 5 | 14.5 | 145 | | | | 0 |

Specification
Baseline Energy Use and GHG Emissions
Mitigated Results
Results - Charts

Culverts

| | Number of culverts | Average culvert length (ft) |
|---|---|---|
| Default Culvert | 47 | 372 |

Specification
Baseline Energy Use and GHG Emissions
Mitigated Results
Results - Charts

00014375

Lighting

| Number of roadway miles | 18 |
|---|---|

| Lighting Structures | | | |
|---|---|---|---|
| Support Structure Type | Lumen Range | Ave. number of HPS lights per roadway mile | Ave. number of LED lights per roadway mile |
| Vertical | 4000-5000 | | |
| Vertical | 7000-8800 | | |
| Vertical | 8500-11500 | | |
| Vertical | 11500-14000 | | |
| Vertical | 21000-28000 | | |
| Vertical and Vertical with 8' Arm | 4000-5000 | | |
| Vertical and Vertical with 8' Arm | 7000-8800 | | |
| Vertical and Vertical with 8' Arm | 8500-11500 | | |
| Vertical and Vertical with 8' Arm | 11500-14000 | | |
| Vertical and Vertical with 8' Arm | 21000-28000 | | 38 |
| High Mast | 28800 - 42000 | | |
| High Mast | 46500-52800 | | |
| High Mast | 52500-58300 | | |

Specification
Baseline Energy Use and GHG Emissions
Mitigated Results
Results - Charts

Pathways

| Bicycle and Pedestrian Facilities | | |
|---|---|---|
| Project Type | New Construction | Resurfacing |
| Off-Street Bicycle or Pedestrian Path - miles | 1.31 | |
| On-Street Bicycle Lane - lane miles | 1.18 | 0.19 |
| On-Street Sidewalk - miles | 3.58 | N/A |

Specification
Baseline Energy Use and GHG Emissions
Mitigated Results
Results - Charts

Roadways

### Roadway System

| | |
|---|---|
| Total existing centerline miles | |
| Total newly constructed centerline miles | 22.43 |

### Roadway Projects

| Facility type | Roadway System | Roadway Construction | | | | |
|---|---|---|---|---|---|---|
| | Existing Roadway (lane miles) | New Roadway (lane miles) | Construct Additional Lane (lane miles) | Realignment (lane miles) | Lane Widening (lane miles) | Shoulder Improvement (centerline miles) |
| Rural Interstates | | | | | | |
| Rural Principal Arterials | | | | | | |
| Rural Minor Arterials | | | | | | |
| Rural Collectors | | | | | | |
| Urban Interstates / Expressways | 189.19 | | 210.02 | | | 4.5 |
| Urban Principal Arterials | 14.99 | | 13.68 | | 4.81 | |
| Urban Minor Arterials / Collectors | 3.75 | | | | 2.33 | 1.91 |

| | |
|---|---|
| Include roadway rehabilitation activities (reconstruct and resurface) | Yes |

| | |
|---|---|
| % roadway construction on rocky / mountainous terrain | 0% |

Specification
Baseline Energy Use and GHG Emissions
Mitigated Results
Results - Charts

Signage

| | |
|---|---|
| Number of roadway miles | 18 |

| Signage Structures | Avg. number of signs per roadway mile |
|---|---|
| Small (3'x3') - 14 Gauge Steel Post (MDOT SIGN-150-D) | 20 |
| Medium (6'x6') - 14 Gauge Steel Posts (MDOT SIGN-150-D) | 18 |
| Large (10'x14') - 8 Gauge Cantilever Arm (MDOT SIGN-300-A) | 16 |

Specification
Baseline Energy Use and GHG Emissions
Mitigated Results

Results - Charts

Vehicle_Ops

| Vehicle Operating Emissions | | | | |
|---|---|---|---|---|
| | Year | | Avg Daily VMT on project | Average Daily (Congested) Speed (mph) (or NA) |
| | Default | Custom | | |
| Project Opening Year | 2022 | 2027 | 10440000 | 30 |
| Project Interim Year | 2027 | 2032 | 10997000 | 29 |
| Project Design/Horizon Year | 2057 | 2045 | 11554000 | 29 |

| Construction Delay, Additional Emissions | | | | |
|---|---|---|---|---|
| | Year | | Avg Daily VMT impacted by project | Average Daily (Congested) Speed (mph) (or NA) |
| | Default | Custom | | |
| Construction start year | 2022 | 2023 | 10192000 | NA |
| Pre-construction (baseline) year | 2021 | 2016 | 9759000 | 55 |
| Project Opening Year | 2027 | 2027 | | |

Specification
Baseline Energy Use and GHG Emissions
Mitigated Results
Results - Charts

# Appendix C

# MOVES RunSpecs MSATs

00014379

| MOVESRu | iterationID | yearID | monthID | dayID | hourID | stateID | countyID | zoneID | linkID | pollutantID | processID | sourceTyp | regClassID | fuelTypeID | fuelSubTy | modelYea | roadTypeID | SCC | engTechID | sectorID | hpID | emissionC | emissionC | emissionD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.132784 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.009809 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 720.168 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 304.068 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.071909 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000211 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 442.279 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 156.829 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.004106 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.003841 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 31.0832 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 9.40232 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.002224 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 8.27E-05 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 18.869 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.84944 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.013759 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.008587 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 55.0159 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 31.5082 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.007451 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000185 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 33.6672 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 16.251 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.005185 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.003071 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 36.0088 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 11.8741 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.002808 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 6.61E-05 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 21.9134 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 6.1243 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000388 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000251 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.23159 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.888448 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.00021 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 5.4E-06 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.747322 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.458235 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000257 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.588791 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000139 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.303681 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.060743 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.036913 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |

Case 8:23-cv-02597-DKC   Document 60-5   Filed 10/30/23   Page 59 of 251

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000257 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.588791 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000139 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.303681 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.89E-05 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.043205 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.02E-05 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.022284 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000347 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000173 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.15674 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.794147 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000188 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.72E-06 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.91517 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.409597 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002148 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001191 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 17.1518 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.91799 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001163 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.57E-05 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 10.4157 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.53656 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.011619 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004345 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 36.6406 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 26.6062 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.006292 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9.35E-05 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 22.2574 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 13.7227 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00256 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001274 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 21.8283 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.86202 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001386 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.74E-05 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 13.2614 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.02346 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003591 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001993 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 25.9187 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 8.2234 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001945 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.29E-05 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 15.7389 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.24139 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.022921 NULL | NULL |

Case 8:23-cv-02597-DKC   Document 60-5   Filed 10/30/23   Page 60 of 251

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.019905 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1038.27 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.96097 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.012904 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00054 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 618.299 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.10109 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.009424 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.116988 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 388.138 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.451 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.005306 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003177 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 231.102 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.27509 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 21.7687 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 30.6517 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 17434.8 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5661.35 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 12.2702 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.831653 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 10439 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2959.27 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.33636 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.232671 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1272.42 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 275.194 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.767122 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.006259 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 816.762 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 144.582 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.91023 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.20036 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 33693.2 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1209.17 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.97883 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.086583 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 20597.8 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 656.337 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 14.44 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 12.5404 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 11737.9 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3806.53 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 8.12951 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.340089 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6988.55 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1989.2 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 28.6789 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 33.852 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 51128.1 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6870.53 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 16.249 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.918236 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 31036.8 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3615.6 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 32.4195 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 38.2673 NULL | NULL |

| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 55574.2 NULL | NULL |
|---|---|------|----|--------|----|------------|------|----------|------|------|--------|------|--------|------|------|------|-------------|------|
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7766.65 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 18.3684 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.038 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 33735.8 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4087.19 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 8028450 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1491710 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.4E+08 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 8.07E+08 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5373670 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 34913.8 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.73E+08 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.46E+08 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.13E+11 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.06E+10 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.24E+12 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.12E+13 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7.54E+10 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.92E+08 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.33E+12 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7.58E+12 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 8008480 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1217510 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.4E+08 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 8.04E+08 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5362650 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 29052.5 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.73E+08 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.45E+08 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 478.684 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1027.1 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 81393.8 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 179736 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 264.038 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 22.1147 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 49874.5 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 94584.8 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002194 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000671 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 31.3105 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.578322 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001235 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.82E-05 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 18.5927 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.302218 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002004 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000256 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 22.643 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.528163 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001128 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.94E-06 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 13.4676 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.276006 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.013407 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.319971 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.53408 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.007548 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.190005 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.84683 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000414 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.7301 NULL | NULL |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.12E-05 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.78005 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 233.577 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 747.799 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 71421.4 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 177434 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 129.674 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 16.0631 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 43713.5 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 93308.3 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004448 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00024 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.07967 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.17262 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002504 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.5E-06 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.20362 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.612784 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.006424 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.172237 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.69356 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003617 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.10234 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.885015 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.035683 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.9E-05 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.205607 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.40635 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.020089 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.87E-06 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.122087 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.91554 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.006424 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.25662 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.69356 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003617 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.746174 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.885015 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.013187 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.21436 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.47629 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.007424 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.50239 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.81663 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.005263 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000118 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 11.2013 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.3873 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002963 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.19E-06 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.65081 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.724973 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000573 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.06E-05 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.65858 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.151119 NULL | NULL |

| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000323 NULL | NULL |
|---|---|------|----|--------|----|-----------|------|---------|------|------|--------|------|--------|------|------|------|--------------|------|
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.58E-07 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.36117 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.078971 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000553 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000207 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.14579 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000311 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000132 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.076187 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000237 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.43E-06 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002027 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00036 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 21.6784 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.534417 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001141 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9.76E-06 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 12.874 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.279274 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000308 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.171946 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.081079 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000173 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.102145 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.04237 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003761 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000671 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 46.1687 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.97811 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002117 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.82E-05 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 27.5131 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.508845 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000667 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002398 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 20.9661 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.173349 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000375 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.5E-05 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 12.4862 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.090182 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000667 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001286 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 77.9281 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.173349 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000375 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.48E-05 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 46.3964 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.090182 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.01E-05 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.10429 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.018223 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.94E-05 NULL | NULL |

Case 8:22-cv-02597-DKC Document 60-5 Filed 10/30/23 Page 64 of 251

| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 56 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 56 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.84877 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 56 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.0948 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 55 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.002969 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 55 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000645 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 55 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 124.064 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 55 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.77218 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 55 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.001672 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 55 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.73E-05 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 55 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 73.8789 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 55 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.401713 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 54 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000297 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 54 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 54 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 4.23126 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 54 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.077356 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 54 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000167 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 54 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 54 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.52491 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 54 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.040243 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 53 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000175 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 53 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 53 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 6.98448 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 53 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.045558 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 53 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 9.86E-05 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 53 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 53 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.16008 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 53 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.023701 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 52 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 8.05E-05 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 52 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 52 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 13.4773 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 52 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.020938 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 52 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.53E-05 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 52 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 52 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 8.066 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 52 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.010893 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 51 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000215 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 51 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 51 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 45.5502 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 51 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.055866 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 51 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000121 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 51 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 51 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 27.1189 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 51 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.029063 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.64429 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.43175 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 274.587 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3247.99 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.896409 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.009199 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 170.568 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1707.14 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.005718 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 127.303 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.48702 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.003219 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 75.7865 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.773597 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000594 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 64.1064 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.154482 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000334 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |

00014386

| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 38.1642 | NULL | NULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.080367 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.191084 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.74578 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 536.193 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 100.88 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.103474 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.037775 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 329.144 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 51.9125 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 14.7411 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 61.7662 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3055.78 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1661.57 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 7.97983 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.32142 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1883.49 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 861.87 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 6.68905 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 430.04 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 6632.45 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 2191.87 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.62238 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 9.28732 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4098.68 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1127.22 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.009385 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.170864 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 214.16 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 470.603 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.00505 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.003697 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 130.175 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 247.463 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.001858 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000265 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00217 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.489843 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.001046 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 7.18E-06 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.001384 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.255981 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 7.91236 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.72196 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 616.387 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 5231.55 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.31714 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.036982 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 378.108 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2689.49 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 36.7456 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 43.7209 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 469.154 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 6203.27 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 20.5935 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.932926 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 286.868 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3504.23 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 365.314 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 10584.9 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 4873.4 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 36402.6 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 197.729 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 226.282 | NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3147.14 | NULL | NULL |

00014387

Case 8:22-cv-02597-DKC   Document 60-5   Filed 10/30/23   Page 66 of 251

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 19183.4 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 598.891 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 8 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 11332.7 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 76194.6 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 213837 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 327.404 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 242.345 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 46768.8 NULL | NULL |
| 1 | 1 | 2016 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 112492 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.196616 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.010198 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 765.667 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 380.062 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.106984 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00022 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 470.782 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 195.849 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00608 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003994 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 33.0892 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 11.7522 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003308 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 8.6E-05 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 20.1179 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.05601 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.020374 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.008927 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 58.5131 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 39.3829 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.011086 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000192 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 35.8534 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 20.2944 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.007678 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003193 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 38.3217 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 14.8417 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004178 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.87E-05 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 23.3551 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7.64806 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000574 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000261 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.31113 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.11049 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000313 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.61E-06 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.79683 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.572247 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000381 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.735945 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000207 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.379239 NULL | NULL |

00014388

| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.064656 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.039351 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000381 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.735945 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000207 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.379239 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 2.79E-05 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.054003 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.52E-05 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.027828 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000514 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000179 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3.36067 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.992624 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000279 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.86E-06 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.04209 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.511507 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00318 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.001239 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 18.2579 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 6.14712 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.00173 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.67E-05 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 11.1044 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.16766 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.017204 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.004517 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 39.0022 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 33.2557 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.009361 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 9.73E-05 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 23.7281 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 17.1369 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00379 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.001324 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 23.2347 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 7.32709 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.002063 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.85E-05 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 14.1373 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.77571 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.005317 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.002072 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 27.5903 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 10.2786 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.002893 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.46E-05 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 16.7798 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 5.29667 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |

| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.026602 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.020694 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1079.41 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 6.21521 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.01499 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000561 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 642.8 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.2329 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.010938 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.121624 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 403.519 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 2.55554 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.006164 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.003302 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 240.26 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.32929 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 25.1034 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 31.8663 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 18125.7 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 5912.64 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 14.1604 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.864609 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 10852.7 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3090.25 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.38932 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.241891 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1322.84 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 296.644 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.79752 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.006507 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 849.127 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 155.851 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 112 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 8.05536 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 112 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3.32717 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 112 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 35028.4 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 112 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1261.31 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 112 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.64084 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 112 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.090013 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 112 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 21414 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 112 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 684.613 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 16.7593 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 13.0373 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 12203 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3968.96 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 9.44388 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.353566 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 7265.48 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2073.81 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 33.1587 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 35.1934 | NULL | NULL |

00014390

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 53154.1 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7173.96 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 18.8013 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.954622 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 32266.7 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3774.87 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 37.4836 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 39.7837 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 57776.4 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 8109.65 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 21.2535 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.07913 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 35072.6 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4267.22 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9196150 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1550830 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.52E+08 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.22E+08 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6107930 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 36297.4 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.81E+08 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.2E+08 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.29E+11 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.14E+10 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.41E+12 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.28E+13 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 8.57E+10 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.12E+08 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.45E+12 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 8.6E+12 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9172540 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1265760 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.52E+08 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.18E+08 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6094910 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 30203.7 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.81E+08 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.18E+08 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 640.738 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1067.8 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 86534.6 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 221561 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 353.24 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 22.991 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 53085.6 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 116328 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002546 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000697 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 32.5512 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.603 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001435 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.89E-05 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 19.3295 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.315072 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002325 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000266 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 23.5403 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.550701 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00131 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7.21E-06 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 14.0013 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.287746 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.01556 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.33265 NULL | NULL |

| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.68489 NULL | NULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.008768 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.197534 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.92538 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00043 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 10.1157 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.17E-05 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.00909 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 290.61 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 777.432 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 75933 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 218973 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 161.154 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 16.6996 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 46528.8 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 114902 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.005163 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000249 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.36021 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.22266 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002909 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.75E-06 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.3702 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.638848 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.007456 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.179063 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.76583 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004202 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.106395 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.922658 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.041414 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.17E-05 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.213754 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.80774 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.023337 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.94E-06 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.126925 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.12462 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.007456 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.30641 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.76583 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004202 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.775742 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.922658 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.015305 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.38136 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.62463 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.008625 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.60156 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.8939 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.006108 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000122 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 11.6452 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.4465 NULL | NULL |

00014392

Case 8:22-cv-02597-DKC   Document 60-5   Filed 10/30/23   Page 71 of 251

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003442 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.32E-06 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.91436 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.755809 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000665 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.14E-05 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.88281 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.157568 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000375 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.8E-07 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.49436 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.08233 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000642 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000216 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.152011 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000362 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000138 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.079427 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000246 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.68E-06 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002353 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000374 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 22.5375 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.557222 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001326 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.01E-05 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 13.3841 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.291153 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000357 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.17876 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.084539 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000201 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.106193 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.044172 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004365 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000697 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 47.9982 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.01983 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00246 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.89E-05 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 28.6034 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.530472 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000774 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002493 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 21.7969 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.180743 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000436 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.76E-05 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 12.981 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.094015 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000774 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001337 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 81.0161 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.180743 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000436 NULL | NULL |

00014393

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 57 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | 3.61E-05 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 57 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | 48.2349 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 56 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | 0.094015 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 56 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | 8.13E-05 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 56 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 56 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | 3.2273 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 56 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | 0.019 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 56 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | 4.58E-05 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 56 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 56 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | 1.92203 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 56 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | 0.009883 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 55 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | 0.003446 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 55 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | 0.000671 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 55 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | 128.981 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 55 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | 0.805113 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 55 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | 0.001942 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 55 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | 1.8E-05 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 55 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | 76.8065 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 55 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | 0.418787 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 54 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | 0.000345 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 54 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 54 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | 4.39893 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 54 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | 0.080655 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 54 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | 0.000195 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 54 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 54 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | 2.62496 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 54 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | 0.041954 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 53 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | 0.000203 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 53 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 53 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | 7.26125 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 53 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | 0.047501 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 53 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | 0.000115 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 53 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 53 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | 4.32492 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 53 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | 0.024708 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 52 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | 9.34E-05 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 52 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 52 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | 14.0113 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 52 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | 0.021831 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 52 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | 5.27E-05 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 52 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 52 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | 8.38562 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 52 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | 0.011356 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 51 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | 0.000249 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 51 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 51 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | 47.3552 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 51 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | 0.058248 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 51 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | 0.00014 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 51 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 51 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | 28.1935 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 51 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | 0.030298 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | 2.35056 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | 0.448859 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | 291.301 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | 3925.96 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | 1.2847 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | 0.009563 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | 181.045 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | 2057.12 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | 0.006636 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | 132.347 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | 1.55044 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | 0.003739 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | 0 | NULL | NULL |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 78.7896 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.806477 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000689 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 4 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 66.6467 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.161071 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000388 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 39.6765 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.083782 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.282293 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.81496 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 570.02 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 127.767 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.153593 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.039272 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 350.311 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 65.6683 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 16.9543 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 64.2138 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3246.6 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1926.28 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.21977 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.37378 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2003.04 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1001.04 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 8.36142 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 447.08 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7046.14 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2950.06 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.5494 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9.65534 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4358.63 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1519.64 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.010845 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.177635 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 227.95 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 575.349 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.005851 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003844 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 138.766 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 304.056 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002157 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000275 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002256 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.510745 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001215 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7.46E-06 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001439 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.266869 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 11.2893 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.79019 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 655.425 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7053.82 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.17377 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.038448 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 402.55 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3628.53 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 38.2017 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 45.4534 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 487.745 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6449.08 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 21.4096 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.969894 NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 298.235 NULL | NULL |

| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3643.08 | NULL | NULL |
|---|---|------|---|---|------|----|-------|------|------|---|------|------|------|---|------|------|---|------|------|------|------|---------|------|------|
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 495.157 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 11004.4 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 5127.27 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 48041.8 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 269.26 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 235.249 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3309.47 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 25409.3 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 785.766 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 11781.8 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 80956.2 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 267015 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 430.415 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 251.948 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 49742.8 | NULL | NULL |
| 1 | 1 | 2016 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 140311 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.134704 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.009951 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 730.583 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 315.014 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.072949 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000214 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 448.676 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 162.375 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.004165 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.003897 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 31.5327 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 9.7408 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.002256 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 8.39E-05 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 19.1419 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 5.02094 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.013958 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.008711 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 55.8115 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 32.6425 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.007559 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000188 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 34.1541 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 16.8257 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00526 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.003115 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 36.5295 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 12.3015 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.002849 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 6.71E-05 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 22.2304 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 6.34088 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000394 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000254 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.24941 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.920432 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000213 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 5.47E-06 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.75813 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.474441 | NULL | NULL |

00014396

| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000261 | NULL | NULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.609988 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000141 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.314421 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.061621 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.037447 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000261 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.609988 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000141 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.314421 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.91E-05 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.04476 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.04E-05 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.023072 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000352 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000175 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3.20239 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.822736 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000191 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.77E-06 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.94287 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.424083 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.002179 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.001209 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 17.3998 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 5.09504 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.00118 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.6E-05 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 10.5663 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.62626 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.011787 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.004407 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 37.1705 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 27.564 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.006383 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 9.49E-05 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 22.5793 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 14.208 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.002597 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.001292 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 22.1439 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 6.07305 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.001406 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.78E-05 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 13.4532 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.13038 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.003643 | NULL | NULL |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002021 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 26.2935 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 8.51944 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001973 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.35E-05 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 15.9665 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.39138 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.023252 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.020193 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1053.28 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.05251 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.013091 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000548 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 627.241 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.14858 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.009561 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.11868 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 393.752 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.48864 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.005383 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003222 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 234.445 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.29462 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 22.0835 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 31.0949 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 17745.5 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5754.15 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 12.4477 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.843681 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 10628 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3007.67 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.35569 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.236036 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1349.31 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 285.241 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.778216 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.006349 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 866.593 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 149.86 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.01017 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.24664 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 34180.5 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1227.91 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.03637 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.087835 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 20895.7 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 666.5 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 14.6488 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 12.7218 NULL | NULL |

00014398

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 11907.7 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3865.01 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 8.24708 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.345008 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 7089.62 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2019.68 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 29.0937 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 34.3416 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 51926 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 6982.06 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 16.484 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.931515 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 31523.7 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3674.17 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 32.8884 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 38.8208 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 56441.5 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 7892.73 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 18.6341 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.05301 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 34265 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4153.39 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 98 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 8144560 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 98 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1513290 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 98 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 2.43E+08 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 98 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 8.18E+08 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 98 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 5451380 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 98 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 35418.8 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 98 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.75E+08 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 98 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 5.54E+08 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.14E+11 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 2.09E+10 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3.28E+12 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.13E+12 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 7.65E+10 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.99E+08 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.36E+12 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 7.69E+12 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 8124300 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1235120 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 2.43E+08 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 8.15E+08 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 5440210 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 29472.7 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.75E+08 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 5.53E+08 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 486.675 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1041.95 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 82570.9 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 185619 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 268.428 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 22.4345 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 50595.8 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 97602 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.002226 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000681 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 31.7633 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.587207 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.001253 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.85E-05 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 18.8616 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.306848 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 83 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.002033 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 83 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00026 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 83 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 22.9705 | NULL | NULL |

00014399

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.536277 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001144 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.04E-06 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 13.6624 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.280235 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.0136 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.324598 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.58838 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.007657 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.192753 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.87513 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00042 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.87082 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.14E-05 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.86364 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 237.667 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 758.614 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 72454.3 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 183287 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 131.93 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 16.2954 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 44345.7 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 96310.3 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004513 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000243 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.18206 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.19063 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002541 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.59E-06 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.26442 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.622173 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.006517 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.174728 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.71958 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003669 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.10382 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.898575 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.036199 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7E-05 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.20858 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.55086 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.02038 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.9E-06 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.123853 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.99086 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.006517 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.27479 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.71958 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003669 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.756965 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.898575 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.013378 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.27531 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.5297 NULL | NULL |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 5 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.007532 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 3 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 2 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 2.53859 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 1 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 1.84447 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.005339 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 3 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.000119 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 2 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 11.3633 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 1.40862 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 5 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.003006 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 3 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 3.24E-06 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 2 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 6.74699 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 1 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.736082 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.000582 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 3 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 2.09E-05 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 2 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 5.74042 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.153441 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 5 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.000327 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 3 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 5.66E-07 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 2 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 3.40978 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 1 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.080181 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.000561 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 3 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 2 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.00021 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.14803 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 5 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.000316 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 3 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 2 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.000134 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 1 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.077354 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 3 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.00024 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 2 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 5 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 3 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 6.52E-06 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 2 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 1 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.002057 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 3 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.000365 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 2 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 21.992 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.542628 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 5 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.001158 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 3 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 9.9E-06 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 2 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 13.0602 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 1 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.283553 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.000312 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 3 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 2 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.174433 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.082325 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 5 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.000176 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 3 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 2 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.103623 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 1 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.043019 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.003815 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 3 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.00068 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 2 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 46.8364 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.993131 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 5 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.002148 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 3 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 1.85E-05 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 2 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 27.911 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 1 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.516637 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.000676 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 3 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.002432 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 2 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 21.2693 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.176011 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 5 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.000381 NULL | NULL |

00014401

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.6E-05 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 12.6668 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.091563 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000676 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001305 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 79.0551 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.176011 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000381 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.53E-05 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 47.0674 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.091563 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.11E-05 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.14918 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.018503 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4E-05 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.87551 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.009625 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003012 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000655 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 125.859 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.784038 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001696 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.75E-05 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 74.9474 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.407865 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000302 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.29245 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.078544 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00017 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.56142 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.040859 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000178 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.08549 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.046257 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.0001 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.22024 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.024064 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 8.17E-05 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 13.6722 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.02126 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.6E-05 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 8.18265 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.01106 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000218 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 46.209 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.056724 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000123 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 27.5111 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.029508 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.66939 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.437994 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 278.558 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3351.88 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.910079 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.009332 NULL | NULL |

| C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | C15 | C16 | C17 | C18 | C19 | C20 | C21 | C22 | C23 | C24 | C25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 173.035 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1760.35 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.0058 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 129.144 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.50986 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.003266 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 76.8825 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.785444 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000603 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 65.0335 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.156854 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000339 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 38.7161 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.081597 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.193848 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.77103 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 543.947 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 104.621 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.104971 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.038321 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 333.904 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 53.802 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 14.9543 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 62.6595 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3099.98 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1735.14 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 8.09524 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.34053 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1910.73 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 899.471 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 6.78579 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 436.259 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 6728.37 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 2278.9 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.67477 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 9.42163 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4157.96 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1170.99 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.009521 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.173335 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 217.258 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 462.051 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.005123 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.003751 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 132.058 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 242.968 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.001885 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000268 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.002201 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.497368 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.001061 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 7.28E-06 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.001404 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.259903 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 8.03388 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.74686 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 625.302 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 5550.75 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.38336 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.037517 | NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 383.576 | NULL | NULL |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2851.84 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 37.2771 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 44.3532 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 475.939 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6292.99 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 20.8913 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.946418 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 291.017 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3554.9 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 370.597 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 10738 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4943.88 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 37895.7 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 200.589 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 229.555 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3192.65 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 19966.6 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 608.264 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 11496.6 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 77296.6 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 221183 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 332.518 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 245.85 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 47445.2 NULL | NULL |
| 1 | 1 | 2016 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 116277 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.11917 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.009264 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 680.19 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 300.889 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.064535 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000199 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 417.728 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 155.036 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003685 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003628 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 29.3577 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.30403 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001996 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7.81E-05 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 17.8215 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.79398 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.012349 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00811 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 51.9618 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 31.1788 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.006687 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000175 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 31.7983 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 16.0652 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004654 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002901 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 34.0099 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 11.7499 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00252 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.25E-05 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 20.697 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.05426 NULL | NULL |

| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000348 NULL | NULL | NULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000237 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.16323 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.87916 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000189 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.1E-06 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.705836 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.452994 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000231 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.582636 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000125 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.300208 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.057371 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.034864 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000231 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.582636 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000125 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.300208 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.69E-05 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.042753 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9.17E-06 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.022029 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000311 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000163 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.9815 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.785844 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000169 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.51E-06 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.80886 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.404913 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001927 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001125 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 16.1996 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.86658 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001044 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.42E-05 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9.8375 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.50754 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.010427 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004103 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 34.6066 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 26.328 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.005647 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 8.84E-05 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 21.0218 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 13.5657 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002297 NULL | NULL | NULL |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001203 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 20.6165 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.80074 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001244 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.59E-05 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 12.5252 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.98888 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003223 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001882 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 24.4799 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 8.13743 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001745 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.05E-05 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 14.8652 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.19288 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.020879 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.0188 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 980.63 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.65197 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.011751 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00051 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 583.976 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.93978 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.008585 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.110494 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 366.592 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.32395 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004832 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 218.273 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.20877 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 19.8743 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 28.9501 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 16521.5 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5380.58 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 11.1995 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.785487 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9894.95 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2812.06 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.26218 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.219755 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1256.24 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 273.482 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.724538 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.005911 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 806.818 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 143.682 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.28486 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.0227 NULL | NULL | NULL |

| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 31822.9 NULL | NULL |
|---|---|------|---|--------|----|-----------|------|----------|------|------|--------|------|--------|------|------|------|-------------|------|
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1147.19 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.6180 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.081776 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 19454.4 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 622.658 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 13.1536 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 11.8443 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 11086.3 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3609.31 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7.4029 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.32121 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6600.6 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1885.81 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 26.1591 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 31.9728 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 48344.3 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6527.77 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 14.8175 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.867263 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 29349.3 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3434.72 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 29.5711 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 36.143 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 52548.3 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7379.18 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 16.7501 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.98038 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 31901.5 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3882.71 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7582860 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1408910 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.27E+08 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.62E+08 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5075410 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 32975.7 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.63E+08 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.16E+08 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.06E+11 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.95E+10 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.06E+12 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.06E+13 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7.12E+10 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.65E+08 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.2E+12 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7.16E+12 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7563920 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1149920 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.26E+08 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.59E+08 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5064960 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 27439.7 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.63E+08 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.15E+08 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 430.95 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 970.083 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 76875.5 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 175285 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 237.817 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 20.887 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 47105.9 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 92053.7 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001998 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000634 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 29.5724 NULL | NULL |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.548358 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001125 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.72E-05 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 17.5606 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.286509 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001825 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000242 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 21.3861 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.500799 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001027 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.55E-06 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 12.72 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.26166 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.012212 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.302208 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.35098 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.006873 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.179458 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.75084 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000391 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.18996 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.06E-05 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.45919 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 214.976 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 706.288 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 67456.6 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 173251 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 119.355 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 15.1714 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 41286.8 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 90929.4 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004052 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000226 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.68667 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.11187 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002281 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.14E-06 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.97027 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.580933 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.005852 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.162676 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.60581 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003294 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.096659 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.839013 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.032504 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.51E-05 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.194193 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 8.919 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.018293 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.77E-06 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.11531 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.66004 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.005852 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.18686 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.60581 NULL | NULL |

| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | NULL | 5 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.003294 NULL | NULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | NULL | 3 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | NULL | 2 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.704752 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | NULL | 1 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.839013 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.012013 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | NULL | 3 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | NULL | 2 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 3.98041 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 3.29618 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | NULL | 5 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.006761 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | NULL | 3 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | NULL | 2 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 2.36348 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | NULL | 1 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 1.7222 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.004794 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | NULL | 3 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.000111 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | NULL | 2 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 10.5795 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 1.31543 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | NULL | 5 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.002698 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | NULL | 3 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 3.02E-06 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | NULL | 2 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 6.28161 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | NULL | 1 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.68729 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.000522 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | NULL | 3 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 1.94E-05 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | NULL | 2 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 5.34446 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.143289 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | NULL | 5 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.000294 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | NULL | 3 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 5.27E-07 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | NULL | 2 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 3.17459 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | NULL | 1 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.074867 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.000504 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | NULL | 3 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | NULL | 2 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.000196 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.138236 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | NULL | 5 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.000284 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | NULL | 3 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | NULL | 2 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.000125 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | NULL | 1 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.072226 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | NULL | 3 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.000224 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | NULL | 2 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | NULL | 5 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | NULL | 3 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 6.07E-06 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | NULL | 2 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | NULL | 1 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.001847 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | NULL | 3 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.00034 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | NULL | 2 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 20.475 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.506729 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | NULL | 5 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.001039 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | NULL | 3 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 9.22E-06 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | NULL | 2 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 12.1593 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | NULL | 1 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.264758 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.00028 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | NULL | 3 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | NULL | 2 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.162401 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.076878 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | NULL | 5 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.000158 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | NULL | 3 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | NULL | 2 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.096475 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | NULL | 1 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.040168 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.003426 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | NULL | 3 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.000634 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | NULL | 2 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 43.6058 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.927407 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | NULL | 5 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.001928 NULL | NULL |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 3 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.72E-05 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 2 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 25.9858 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 1 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.482376 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000607 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 3 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002265 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 2 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 19.8022 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.164363 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 5 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000342 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 3 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.14E-05 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 2 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 11.7931 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 1 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.085491 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000607 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 3 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001215 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 2 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 73.6022 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.164363 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 5 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000342 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 3 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.28E-05 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 2 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 43.8208 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 1 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.085491 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.38E-05 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 3 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 2 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.93196 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.017278 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 5 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.59E-05 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 3 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 2 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.74614 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 1 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.008987 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002705 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 3 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00061 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 2 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 117.177 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.732152 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 5 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001522 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 3 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.63E-05 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 2 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 69.7778 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 1 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.380817 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000271 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 3 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 2 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.99637 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.073346 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 5 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000152 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 3 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 2 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.38475 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 1 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.03815 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00016 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 3 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 2 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.59676 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.043196 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 5 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 8.98E-05 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 3 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 2 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.92914 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 1 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.022468 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.33E-05 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 3 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 2 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 12.7291 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.019853 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 5 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.13E-05 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 3 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 2 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 7.61824 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 1 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.010326 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000196 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 3 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 2 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 43.0217 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.05297 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 5 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00011 NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 3 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 25.6135 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.027551 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.47737 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.407783 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 259.344 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3187.84 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.805546 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.008688 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 161.099 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1673.04 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.005208 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 120.236 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.40994 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002931 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 71.5794 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.733357 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000541 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 60.5477 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.146474 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000305 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 36.0456 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.076186 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.171587 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.64887 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 506.428 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 99.8927 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.092915 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.035678 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 310.873 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 51.3479 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 14.4809 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 58.3375 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2886.15 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1751.1 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7.83918 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.24807 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1778.94 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 908.174 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.3203 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 406.167 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6264.27 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2074.74 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.42269 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 8.77176 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3871.16 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1064.8 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.008864 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.161379 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 202.272 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 411.389 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00477 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003492 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 122.949 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 216.329 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001693 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00025 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00205 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.464464 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000953 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.78E-06 NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001308 NULL | NULL |

Case 8:22-cv-02597-DKC   Document 60-5   Filed 10/30/23   Page 90 of 251

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2016 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.242675 | NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 7.10639 | NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.62637 | NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 582.17 | NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 4938.06 | NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.87815 | NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.03493 | NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 357.118 | NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2531.48 | NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 34.7058 | NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 41.2939 | NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 443.111 | NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 5858.92 | NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 19.4503 | NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.881137 | NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 270.943 | NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3309.7 | NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 348.412 | NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 9997.3 | NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 4602.88 | NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 36188.1 | NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 188.583 | NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 213.72 | NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2972.44 | NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 19061.7 | NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 563.388 | NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 10703.5 | NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 71964.9 | NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 209439 | NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 307.937 | NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 228.892 | NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 44172.6 | NULL | NULL | NULL |
| 1 | 1 | 2016 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 109991 | NULL | NULL | NULL |

00014412

uantSigma

```
<runspec version="MOVES3.0.2">
        <description><![CDATA[I-495 & I-270 MLS: 2106 2018 Existing MSAT Analysis

Preferred Alternative :


Year: 2016

County: Montgomery

REV OCT 21]]></description>
        <models>
                <model value="ONROAD"/>
        </models>
        <modelscale value="Inv"/>
        <modeldomain value="SINGLE"/>
        <geographicselections>
                <geographicselection type="COUNTY" key="24031" description="MARYLAND - Montgomery County"/>
        </geographicselections>
        <timespan>
                <year key="2016"/>
                <month id="1"/>
                <month id="4"/>
                <month id="7"/>
                <month id="10"/>
                <day id="5"/>
                <beginhour id="1"/>
                <endhour id="24"/>
                <aggregateBy key="Hour"/>
        </timespan>
        <onroadvehicleselections>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="62"
sourcetypename="Combination Long-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="61"
sourcetypename="Combination Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="61"
sourcetypename="Combination Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="32"
sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)" sourcetypeid="32"
sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="32"
sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="54"
sourcetypename="Motor Home"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="54"
sourcetypename="Motor Home"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="11"
sourcetypename="Motorcycle"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="41"
sourcetypename="Other Buses"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="21"
sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)" sourcetypeid="21"
sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="21"
sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="31"
sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)" sourcetypeid="31"
sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="31"
sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="51"
sourcetypename="Refuse Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="51"
sourcetypename="Refuse Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="43"
sourcetypename="School Bus"/>
```

```
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="43"
sourcetypename="School Bus"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="53"
sourcetypename="Single Unit Long-haul Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="53"
sourcetypename="Single Unit Long-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="52"
sourcetypename="Single Unit Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="52"
sourcetypename="Single Unit Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="3" fueltypedesc="Compressed Natural Gas (CNG)" sourcetypeid="42"
sourcetypename="Transit Bus"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="42"
sourcetypename="Transit Bus"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="42"
sourcetypename="Transit Bus"/>
        </onroadvehicleselections>
        <offroadvehicleselections>
        </offroadvehicleselections>
        <offroadvehicleccs>
        </offroadvehicleccs>
        <roadtypes>
                <roadtype roadtypeid="4" roadtypename="Urban Restricted Access" modelCombination="M1"/>
                <roadtype roadtypeid="5" roadtypename="Urban Unrestricted Access" modelCombination="M1"/>
        </roadtypes>
        <pollutantprocessassociations>
                <pollutantprocessassociation pollutantkey="24" pollutantname="1,3-Butadiene" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="24" pollutantname="1,3-Butadiene" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="170" pollutantname="Acenaphthene gas" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="170" pollutantname="Acenaphthene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="70" pollutantname="Acenaphthene particle" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="70" pollutantname="Acenaphthene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="171" pollutantname="Acenaphthylene gas" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="171" pollutantname="Acenaphthylene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="71" pollutantname="Acenaphthylene particle"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="71" pollutantname="Acenaphthylene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="26" pollutantname="Acetaldehyde" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="26" pollutantname="Acetaldehyde" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="27" pollutantname="Acrolein" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="27" pollutantname="Acrolein" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="58" pollutantname="Aluminum" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="36" pollutantname="Ammonium (NH4)" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="172" pollutantname="Anthracene gas" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="172" pollutantname="Anthracene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="72" pollutantname="Anthracene particle" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="72" pollutantname="Anthracene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="90" pollutantname="Atmospheric CO2" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="173" pollutantname="Benz(a)anthracene gas" processkey="1"
```

```
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="173" pollutantname="Benz(a)anthracene gas"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="73" pollutantname="Benz(a)anthracene particle"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="73" pollutantname="Benz(a)anthracene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="20" pollutantname="Benzene" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="20" pollutantname="Benzene" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="20" pollutantname="Benzene" processkey="11"
processname="Evap Permeation"/>
                <pollutantprocessassociation pollutantkey="20" pollutantname="Benzene" processkey="13"
processname="Evap Fuel Leaks"/>
                <pollutantprocessassociation pollutantkey="174" pollutantname="Benzo(a)pyrene gas" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="174" pollutantname="Benzo(a)pyrene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="74" pollutantname="Benzo(a)pyrene particle"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="74" pollutantname="Benzo(a)pyrene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="175" pollutantname="Benzo(b)fluoranthene gas"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="175" pollutantname="Benzo(b)fluoranthene gas"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="75" pollutantname="Benzo(b)fluoranthene particle"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="75" pollutantname="Benzo(b)fluoranthene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="176" pollutantname="Benzo(g,h,i)perylene gas"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="176" pollutantname="Benzo(g,h,i)perylene gas"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="76" pollutantname="Benzo(g,h,i)perylene particle"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="76" pollutantname="Benzo(g,h,i)perylene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="177" pollutantname="Benzo(k)fluoranthene gas"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="177" pollutantname="Benzo(k)fluoranthene gas"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="77" pollutantname="Benzo(k)fluoranthene particle"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="77" pollutantname="Benzo(k)fluoranthene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="121" pollutantname="CMAQ5.0 Unspeciated (PMOTHR)"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="98" pollutantname="CO2 Equivalent" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="55" pollutantname="Calcium" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="51" pollutantname="Chloride" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="178" pollutantname="Chrysene gas" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="178" pollutantname="Chrysene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="78" pollutantname="Chrysene particle" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="78" pollutantname="Chrysene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="118" pollutantname="Composite - NonECPM" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="118" pollutantname="Composite - NonECPM" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="168" pollutantname="Dibenzo(a,h)anthracene gas"
processkey="1" processname="Running Exhaust"/>
```

```
                <pollutantprocessassociation pollutantkey="168" pollutantname="Dibenzo(a,h)anthracene gas"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="68" pollutantname="Dibenzo(a,h)anthracene particle"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="68" pollutantname="Dibenzo(a,h)anthracene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="112" pollutantname="Elemental Carbon" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="112" pollutantname="Elemental Carbon" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="41" pollutantname="Ethyl Benzene" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="41" pollutantname="Ethyl Benzene" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="41" pollutantname="Ethyl Benzene" processkey="11"
processname="Evap Permeation"/>
                <pollutantprocessassociation pollutantkey="41" pollutantname="Ethyl Benzene" processkey="13"
processname="Evap Fuel Leaks"/>
                <pollutantprocessassociation pollutantkey="169" pollutantname="Fluoranthene gas" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="169" pollutantname="Fluoranthene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="69" pollutantname="Fluoranthene particle" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="69" pollutantname="Fluoranthene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="181" pollutantname="Fluorene gas" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="181" pollutantname="Fluorene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="81" pollutantname="Fluorene particle" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="81" pollutantname="Fluorene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="25" pollutantname="Formaldehyde" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="25" pollutantname="Formaldehyde" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="119" pollutantname="H2O (aerosol)" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="119" pollutantname="H2O (aerosol)" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="182" pollutantname="Indeno(1,2,3,c,d)pyrene gas"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="182" pollutantname="Indeno(1,2,3,c,d)pyrene gas"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="82" pollutantname="Indeno(1,2,3,c,d)pyrene particle"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="82" pollutantname="Indeno(1,2,3,c,d)pyrene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="59" pollutantname="Iron" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="54" pollutantname="Magnesium" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="5" pollutantname="Methane (CH4)" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="5" pollutantname="Methane (CH4)" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="185" pollutantname="Naphthalene gas" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="185" pollutantname="Naphthalene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="185" pollutantname="Naphthalene gas" processkey="11"
processname="Evap Permeation"/>
                <pollutantprocessassociation pollutantkey="185" pollutantname="Naphthalene gas" processkey="13"
processname="Evap Fuel Leaks"/>
                <pollutantprocessassociation pollutantkey="23" pollutantname="Naphthalene particle" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="23" pollutantname="Naphthalene particle" processkey="15"
```

```
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="35" pollutantname="Nitrate (NO3)" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="6" pollutantname="Nitrous Oxide (N2O)" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="6" pollutantname="Nitrous Oxide (N2O)" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="79" pollutantname="Non-Methane Hydrocarbons"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="79" pollutantname="Non-Methane Hydrocarbons"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="79" pollutantname="Non-Methane Hydrocarbons"
processkey="11" processname="Evap Permeation"/>
                <pollutantprocessassociation pollutantkey="79" pollutantname="Non-Methane Hydrocarbons"
processkey="13" processname="Evap Fuel Leaks"/>
                <pollutantprocessassociation pollutantkey="122" pollutantname="Non-carbon Organic Matter (NCOM)"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="111" pollutantname="Organic Carbon" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="111" pollutantname="Organic Carbon" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="183" pollutantname="Phenanthrene gas" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="183" pollutantname="Phenanthrene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="83" pollutantname="Phenanthrene particle" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="83" pollutantname="Phenanthrene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="53" pollutantname="Potassium" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="100" pollutantname="Primary Exhaust PM10  - Total"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="100" pollutantname="Primary Exhaust PM10  - Total"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="110" pollutantname="Primary Exhaust PM2.5 - Total"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="110" pollutantname="Primary Exhaust PM2.5 - Total"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="184" pollutantname="Pyrene gas" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="184" pollutantname="Pyrene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="84" pollutantname="Pyrene particle" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="84" pollutantname="Pyrene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="57" pollutantname="Silicon" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="52" pollutantname="Sodium" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="115" pollutantname="Sulfate Particulate" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="115" pollutantname="Sulfate Particulate" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="56" pollutantname="Titanium" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="91" pollutantname="Total Energy Consumption"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="1" pollutantname="Total Gaseous Hydrocarbons"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="1" pollutantname="Total Gaseous Hydrocarbons"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="1" pollutantname="Total Gaseous Hydrocarbons"
processkey="11" processname="Evap Permeation"/>
                <pollutantprocessassociation pollutantkey="1" pollutantname="Total Gaseous Hydrocarbons"
processkey="13" processname="Evap Fuel Leaks"/>
                <pollutantprocessassociation pollutantkey="87" pollutantname="Volatile Organic Compounds"
processkey="1" processname="Running Exhaust"/>
```

```
                <pollutantprocessassociation pollutantkey="87" pollutantname="Volatile Organic Compounds"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="87" pollutantname="Volatile Organic Compounds"
processkey="11" processname="Evap Permeation"/>
                <pollutantprocessassociation pollutantkey="87" pollutantname="Volatile Organic Compounds"
processkey="13" processname="Evap Fuel Leaks"/>
        </pollutantprocessassociations>
        <databaseselections>
        </databaseselections>
        <internalcontrolstrategies>
<internalcontrolstrategy
classname="gov.epa.otaq.moves.master.implementation.ghg.internalcontrolstrategies.rateofprogress.RateOfProgressStrat
egy"><![CDATA[
useParameters   No

]]></internalcontrolstrategy>
        </internalcontrolstrategies>
        <inputdatabase servername="" databasename="" description=""/>
        <uncertaintyparameters uncertaintymodeenabled="false" numberofrunspersimulation="0"
numberofsimulations="0"/>
        <geographicoutputdetail description="COUNTY"/>
        <outputemissionsbreakdownselection>
                <modelyear selected="false"/>
                <fueltype selected="true"/>
                <fuelsubtype selected="false"/>
                <emissionprocess selected="false"/>
                <onroadoffroad selected="true"/>
                <roadtype selected="true"/>
                <sourceusetype selected="false"/>
                <movesvehicletype selected="false"/>
                <onroadscc selected="false"/>
                <estimateuncertainty selected="false" numberOfIterations="2" keepSampledData="false"
keepIterations="false"/>
                <sector selected="false"/>
                <engtechid selected="false"/>
                <hpclass selected="false"/>
                <regclassid selected="false"/>
        </outputemissionsbreakdownselection>
        <outputdatabase servername="" databasename="2016_MDOTEXIST_OUT5" description=""/>
        <outputtimestep value="24-Hour Day"/>
        <outputvmtdata value="true"/>
        <outputsho value="false"/>
        <outputsh value="false"/>
        <outputshp value="false"/>
        <outputshidling value="false"/>
        <outputstarts value="false"/>
        <outputpopulation value="false"/>
        <scaleinputdatabase servername="localhost" databasename="2016_exist_dat5" description=""/>
        <pmsize value="0"/>
        <outputfactors>
                <timefactors selected="true" units="Days"/>
                <distancefactors selected="true" units="Miles"/>
                <massfactors selected="true" units="Grams" energyunits="Joules"/>
        </outputfactors>
        <savedata>

        </savedata>

        <donotexecute>

        </donotexecute>

        <generatordatabase shouldsave="false" servername="" databasename="" description=""/>
                <donotperformfinalaggregation selected="false"/>
        <lookuptableflags scenarioid="" truncateoutput="true" truncateactivity="true" truncatebaserates="true"/>
</runspec>
```

| MOVESRunID | iterationID | yearID | monthID | dayID | hourID | stateID | countyID | zoneID | linkID | pollutantID | processID | sourceTypeID | regClassID | fuelTypeID | fuelSubTypeID | modelYearID | roadTypeID | SCC | engTechID | sectorID | hpID | emissionQuant | emissionQuantMean | emissionQuantSigma |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.268546 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL |  | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.008974 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL |  | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 134.87 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 101.64 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.158468 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.00017 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 64.7174 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 56.8748 | NULL | 185 |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.008304 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.003514 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 5.35072 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3.34129 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.0049 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 6.67E-05 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.40801 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.75867 | NULL | 184 |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.027827 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.007856 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 10.5547 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 10.5322 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.016421 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000149 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 5.0955 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 5.89351 | NULL | 183 |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | 182 |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.010487 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00281 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 6.50068 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3.96913 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.006188 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 5.33E-05 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.01703 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.221 | NULL | 181 |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000785 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000229 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.212092 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.29698 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000463 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.35E-06 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.095398 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.166181 | NULL | 178 |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00052 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.196814 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000307 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.110131 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | 177 |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.010436 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.0047 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | 176 |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00052 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.196814 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000307 | NULL | NULL |

| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
|---|---|------|----|--------|----|-----------|------|----------|------|------|--------|------|--------|------|------|------|----------|------|----|
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.110131 NULL | NULL | 175 |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.82E-05 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.014442 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.25E-05 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.008081 NULL | NULL | 174 |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000701 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000158 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.543584 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.265458 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000414 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.99E-06 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.244421 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.148542 NULL | NULL | 173 |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004343 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00109 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.98901 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.64393 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002563 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.07E-05 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.35556 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.919893 NULL | NULL | 172 |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.023498 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003975 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.40342 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 8.8936 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.013866 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7.54E-05 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.91029 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.97659 NULL | NULL | 171 |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.005177 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001165 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.8716 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.95949 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003055 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.21E-05 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.77461 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.09647 NULL | NULL | 170 |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.007263 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001823 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.48864 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.74882 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004286 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.46E-05 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.02824 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.53816 NULL | NULL | 169 |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | 168 |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.041333 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.011907 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 188.8 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.40871 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.027314 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00031 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 83.5276 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.53628 NULL | NULL | 122 |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.016995 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.06861 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 68.9176 NULL | NULL | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.990402 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.011231 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001797 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 30.0993 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.63168 NULL | NULL | 121 |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | 119 |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 39.6963 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 18.1954 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4275.32 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2360.02 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 26.2361 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.474998 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2219.22 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1517.2 NULL | NULL | 118 |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.85052 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.157067 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1129.3 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 138.613 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.88756 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003956 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 737.673 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 89.2736 NULL | NULL | 115 |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 24.4799 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.99324 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7338.59 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1253.48 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 16.3325 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.05137 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4025.28 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 846.763 NULL | NULL | 112 |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 26.0398 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.50116 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2290.79 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1569.92 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 17.2077 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.195389 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1080.2 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1009.15 NULL | NULL | 111 |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 64.1762 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 20.1886 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 11613.9 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3613.5 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 42.5686 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.526368 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6244.5 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2363.96 NULL | NULL | 110 |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 72.5467 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 22.8218 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 12623.9 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4084.81 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 48.1208 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.595022 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6787.52 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2672.3 NULL | NULL | 100 |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 14744200 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1689390 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.18E+08 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.49E+08 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 10908600 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 36442 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.72E+08 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.84E+08 NULL | NULL | 98 |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.07E+11 NULL | NULL | |

| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 2.08E+10 | NULL | NULL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 2.94E+12 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 9.01E+12 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.53E+11 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.71E+08 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.32E+12 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 6.72E+12 | NULL | NULL | 91 |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 14706400 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1230620 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 2.18E+08 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 6.48E+08 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 10886800 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 27816.7 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.72E+08 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.83E+08 | NULL | NULL | 90 |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1375.01 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 939.701 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 22645.5 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 81136.1 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 790.664 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 17.8252 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 12556.6 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 45925.5 | NULL | NULL | 87 |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.003956 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000401 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 5.34736 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.238516 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.002614 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.05E-05 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.34469 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.153319 | NULL | NULL | 84 |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 83 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.003653 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 83 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000153 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 83 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3.90429 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 83 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.217829 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 83 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.002388 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 83 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.99E-06 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 83 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.72987 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 83 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.140022 | NULL | NULL | 83 |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 82 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.024176 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 82 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 82 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.054635 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 82 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.45756 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 82 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.015976 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 82 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 82 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.023954 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 82 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.936922 | NULL | NULL | 82 |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 81 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000248 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 81 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.66445 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 81 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 81 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 81 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 6.45E-06 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 81 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.731358 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 81 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 81 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | 81 |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 79 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 730.645 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 79 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 878.557 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 79 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 20764.6 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 79 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 79294.1 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 79 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 417.348 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 79 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 16.5996 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 79 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 11532.3 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 79 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 44885.2 | NULL | NULL | 79 |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 78 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.008022 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 78 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000143 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 78 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.20962 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 78 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.483622 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 78 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.005301 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 78 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.73E-06 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 78 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.530342 | NULL | NULL | |

00014423

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 78 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.310874 | NULL | NULL | 78 |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 77 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.011585 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 77 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 77 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.029499 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 77 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.698471 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 77 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.007656 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 77 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 77 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.01298 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 77 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.44898 | NULL | NULL | 77 |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 76 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.064347 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 76 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 4.13E-05 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 76 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.035098 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 76 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3.87945 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 76 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.042522 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 76 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.07E-06 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 76 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.015383 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 76 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.49372 | NULL | NULL | 76 |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 75 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.011585 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 75 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 75 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.214523 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 75 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.698471 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 75 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.007656 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 75 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 75 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.094031 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 75 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.44898 | NULL | NULL | 75 |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 74 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.023781 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 74 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 74 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.719344 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 74 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.43372 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 74 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.015715 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 74 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 74 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.315249 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 74 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.921602 | NULL | NULL | 74 |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 73 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00949 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 73 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 7.04E-05 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 73 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.91657 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 73 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.572163 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 73 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.006271 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 73 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.83E-06 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 73 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.840903 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 73 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.367789 | NULL | NULL | 73 |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 72 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.001034 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 72 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.23E-05 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 72 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.968455 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 72 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.062326 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 72 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000683 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 72 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.20E-07 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 72 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.425553 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 72 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.040063 | NULL | NULL | 72 |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 71 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000997 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 71 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 71 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000384 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 71 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.060128 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 71 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000659 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 71 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 71 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000255 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 71 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.038651 | NULL | NULL | 71 |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 70 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000142 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 70 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 70 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 70 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 70 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.69E-06 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 70 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 70 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 70 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | 70 |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 69 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.003656 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 69 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000215 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 69 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3.70457 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 69 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.220409 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 69 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.002416 | NULL | NULL | |

| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.61E-06 NULL | NULL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.62528 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.14168 NULL | NULL | 69 |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000555 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.029417 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.033439 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000367 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.012928 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.021495 NULL | NULL | 68 |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.006782 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000399 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.22213 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.395235 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004482 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.04E-05 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.27436 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.252081 NULL | NULL | 59 |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001202 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001429 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.84088 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.070047 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000794 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.73E-05 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.70593 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.044676 NULL | NULL | 58 |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001202 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000814 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 13.7077 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.070047 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000794 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.09E-05 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.95568 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.044676 NULL | NULL | 57 |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000126 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.570171 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.007364 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 8.35E-05 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.253587 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004697 NULL | NULL | 56 |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.005354 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00047 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 22.4403 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.312023 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003538 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.16E-05 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9.89977 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.199008 NULL | NULL | 55 |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000536 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.991868 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.031258 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000354 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.491113 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.019936 NULL | NULL | 54 |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000316 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.30211 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.018409 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000209 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.583601 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.011741 NULL | NULL | 53 |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000145 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.18605 NULL | NULL | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.008461 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9.59E-05 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.25993 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.005396 NULL | NULL | 52 |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000387 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.9904 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.022574 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000256 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.46629 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.014398 NULL | NULL | 51 |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.82871 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.893103 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 142.925 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1405.19 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.23367 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.016773 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 90.2356 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 793.565 NULL | NULL | 41 |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.010311 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 22.1253 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.600876 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.006814 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9.54789 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.383239 NULL | NULL | 36 |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001071 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 11.1418 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.062423 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000708 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.80808 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.039814 NULL | NULL | 35 |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.382591 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.645591 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 125.82 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 35.029 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.225765 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.012569 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 66.2291 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 19.6802 NULL | NULL | 27 |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 29.1105 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 99.9253 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 899.095 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 502.217 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 17.1783 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.88078 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 508.754 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 277.676 NULL | NULL | 26 |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 13.8108 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 249.83 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1449.04 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 772.343 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 8.14968 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.78766 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 749.138 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 434.194 NULL | NULL | 25 |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000809 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.063186 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 36.8372 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 97.4683 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000481 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00123 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 16.6093 NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 51.5807 NULL | NULL | 24 |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003351 NULL | NULL | |

00014426

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000158 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.004021 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.202025 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.002214 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.12E-06 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.002671 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.129863 | NULL | NULL | 23 |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 18.8558 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 2.05327 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 110.786 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1892.24 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 10.989 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.038787 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 51.9834 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1067.5 | NULL | NULL | 20 |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 70.3447 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 49.1473 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 523.201 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3725.03 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 39.9072 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.912361 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 319.367 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2135.15 | NULL | NULL | 6 |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 679.544 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 17995.8 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3826.1 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 15638.2 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 401.006 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 338.546 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2232.44 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 9012.7 | NULL | NULL | 5 |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1410.19 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 18874.3 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 24355.4 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 94932.3 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 818.355 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 355.145 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 13531.7 | NULL | NULL | |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 53898 | NULL | NULL | 1 |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.39265 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00933 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 142.09 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 126.602 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.233171 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000177 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 68.5842 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 71.4786 | NULL | NULL | 185 |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.012141 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.003654 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 5.6412 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3.91475 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.00721 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 6.93E-05 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.55814 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.21025 | NULL | NULL | 184 |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.040687 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.008167 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 11.1217 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 13.1188 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.024162 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000155 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 5.39988 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 7.40678 | NULL | NULL | 183 |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |

| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | 182 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.015333 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 4 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002921 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.85227 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.94389 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.009106 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.54E-05 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.20172 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.79129 NULL | NULL | NULL | 181 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001147 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000238 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.223611 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.369914 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000681 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.52E-06 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.10135 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.208851 NULL | NULL | NULL | 178 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00076 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.245149 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000452 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.13841 NULL | NULL | NULL | 177 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.011002 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004993 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | 176 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00076 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.245149 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000452 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.13841 NULL | NULL | NULL | 175 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.58E-05 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.017989 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.31E-05 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.010156 NULL | NULL | NULL | 174 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001026 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000164 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.573113 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.330651 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000609 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.11E-06 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.259675 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.186684 NULL | NULL | NULL | 173 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.006351 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001133 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.15117 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.04765 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003771 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.15E-05 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.4397 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.15609 NULL | NULL | NULL | 172 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.034357 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004132 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.75068 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 11.0777 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.020403 NULL | NULL | NULL | |

00014428

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7.84E-05 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.09069 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.25443 NULL | NULL | 171 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00757 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001211 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.08146 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.44071 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004495 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.30E-05 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.88411 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.37801 NULL | NULL | 170 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.010619 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001895 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.7322 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.42389 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.006306 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.60E-05 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.15439 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.93311 NULL | NULL | 169 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | 168 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.046838 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.012378 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 196.281 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.51249 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.030954 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000322 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 86.8375 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.60248 NULL | NULL | 122 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.019259 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.071329 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 71.6485 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.03307 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.012728 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001869 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 31.292 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.658899 NULL | NULL | 121 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | 119 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 44.7169 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 18.9164 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4444.74 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2461.27 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 29.5557 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.49382 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2307.16 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1582.3 NULL | NULL | 118 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.96347 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.163291 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1174.05 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 144.105 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.96235 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004113 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 766.905 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 92.8112 NULL | NULL | 115 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 27.7497 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.07222 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7629.4 NULL | NULL | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1308.13 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 18.5144 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.053406 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4184.79 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 883.687 NULL | NULL | 112 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 29.5081 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.79841 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2381.56 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1637.59 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 19.5009 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.203131 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1123 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1052.66 NULL | NULL | 111 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 72.4666 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 20.9886 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 12074.1 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3769.39 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 48.0701 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.547226 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6491.95 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2465.99 NULL | NULL | 110 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 81.9184 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 23.7262 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 13124.1 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4261.03 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 54.3399 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.618601 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7056.49 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2787.63 NULL | NULL | 100 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 16896100 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1756230 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.29E+08 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.43E+08 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 12364800 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 37886 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.81E+08 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.48E+08 NULL | NULL | 98 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.37E+11 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.17E+10 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.09E+12 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.03E+13 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.73E+11 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.9E+08 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.44E+12 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7.61E+12 NULL | NULL | 91 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 16851600 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1279380 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.29E+08 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.41E+08 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 12338100 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 28919 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.81E+08 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.47E+08 NULL | NULL | 90 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1691.99 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 976.938 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 23856 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 96459.4 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 977.872 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 18.5315 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 13257.6 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 54838.7 NULL | NULL | 87 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004483 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000347 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.55926 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.248798 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002963 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.09E-05 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.4376 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.15993 NULL | NULL | 84 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004094 NULL | NULL | |

00014430

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000159 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.059 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.227219 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002706 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.14E-06 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.79842 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.146059 NULL | NULL | 83 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.027396 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.0568 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.52038 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.018105 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.024903 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.977318 NULL | NULL | 82 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000257 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.73041 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.70E-06 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.760339 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | 81 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 840.062 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 913.371 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 21879.7 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 94468.9 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 480.945 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 17.2573 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 12177.6 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 53723.3 NULL | NULL | 79 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00909 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000149 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.25751 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.504469 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.006007 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.88E-06 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.551357 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.324277 NULL | NULL | 78 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.013128 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.030668 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.72858 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.008676 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.013495 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.468338 NULL | NULL | 77 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.072918 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.29E-05 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.036489 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.04667 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.048189 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.12E-06 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.015993 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.60124 NULL | NULL | 76 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.013128 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.223024 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.72858 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.008676 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.097757 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.468338 NULL | NULL | 75 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.026948 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.747849 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.49552 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.017809 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.327742 NULL | NULL | | |

Case 8:23-cv-02687-DKC Document 60-5 Filed 10/30/23 Page 110 of 251

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.961336 NULL | NULL | 74 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.010754 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.32E-05 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.99251 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.596827 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.007107 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.91E-06 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.874224 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.383646 NULL | NULL | 73 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001171 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.28E-05 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.00683 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.065012 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000774 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.33E-07 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.442416 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.041791 NULL | NULL | 72 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00113 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000399 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.06272 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000747 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000265 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.040317 NULL | NULL | 71 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000147 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.84E-06 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | 70 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004143 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000224 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.85137 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.22991 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002738 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.83E-06 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.68968 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.147788 NULL | NULL | 69 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000629 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.030583 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.034881 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000415 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.01344 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.022422 NULL | NULL | 68 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.007686 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000415 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.58757 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.412264 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.005079 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.08E-05 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.44373 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.262943 NULL | NULL | 59 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001362 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001485 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.99308 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.073065 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.0009 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.87E-05 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.77353 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.046601 NULL | NULL | 58 |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001362 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000847 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 14.2509 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.073065 NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.0009 NULL | NULL | |

00014432

| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 57 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.17E-05 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 57 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 6.19168 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 57 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.046601 | NULL | NULL | 57 |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 56 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000143 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 56 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 56 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.592765 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 56 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.007681 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 56 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 9.46E-05 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 56 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 56 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.263636 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 56 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.004899 | NULL | NULL | 56 |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 55 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00607 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 55 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000488 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 55 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 23.3296 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 55 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.325466 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 55 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.00401 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 55 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.21E-05 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 55 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 10.2921 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 55 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.207584 | NULL | NULL | 55 |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 54 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000608 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 54 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 54 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.03117 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 54 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.032605 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 54 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000402 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 54 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 54 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.510574 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 54 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.020796 | NULL | NULL | 54 |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 53 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000358 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 53 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.3537 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 53 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.019202 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 53 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000237 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 53 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 53 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.606727 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 53 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.012247 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 53 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000165 | NULL | NULL | 53 |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 52 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 52 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 4.35192 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 52 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.008825 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 52 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000109 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 52 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 52 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.34949 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 52 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.005629 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 52 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000439 | NULL | NULL | 52 |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 51 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 51 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 8.30703 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 51 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.023547 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 51 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00029 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 51 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 51 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.60365 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 51 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.015018 | NULL | NULL | 51 |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 5.20422 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.928494 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 150.495 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1634.14 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.0572 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.017437 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 94.9731 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 927.258 | NULL | NULL | 41 |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.011684 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 23.0021 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.626765 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.007722 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 9.92624 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.399753 | NULL | NULL | 36 |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.001214 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |  |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 11.5833 | NULL | NULL |  |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.065113 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000802 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.99861 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.041529 | NULL | NULL | 35 |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.559345 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.671173 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 132.545 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 44.0293 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.332162 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.013067 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 70.0141 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 24.9451 | NULL | NULL | 27 |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 32.8599 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 103.885 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 946.941 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 570.941 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 19.5138 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.95531 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 536.817 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 318.041 | NULL | NULL | 26 |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 17.2495 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 259.73 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1526.07 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 990.901 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 10.2434 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.97738 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 792.13 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 559.588 | NULL | NULL | 25 |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000933 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.065689 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 38.8341 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 124.486 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000557 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.001279 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 17.6427 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 66.504 | NULL | NULL | 24 |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.003797 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000165 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00418 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.210734 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.002509 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.29E-06 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.002777 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.135462 | NULL | NULL | 23 |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 25.4565 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 2.13464 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 116.727 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 2498.39 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 14.9384 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.040324 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 55.1273 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1417.96 | NULL | NULL | 20 |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 73.1322 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 51.0948 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 543.934 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3872.64 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 41.4885 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.948514 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 332.023 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2219.76 | NULL | NULL | 6 |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 919.348 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 18708.8 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 4026.6 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 20352.1 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 545.954 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 351.96 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2347.85 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 11836.5 | NULL | NULL | 5 |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1759.41 | NULL | NULL | |

| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 19622.1 | NULL | NULL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 25661.6 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 114821 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1026.9 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 369.218 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 14283.2 | NULL | NULL | |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 65559.8 | NULL | NULL | 1 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.27243 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.009104 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 136.82 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 103.2 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.160759 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000173 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 65.6533 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 57.7206 | NULL | NULL | 185 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.008424 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.003565 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 5.42811 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3.19114 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.004971 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 6.76E-05 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.44283 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.78482 | NULL | NULL | 184 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.02823 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00797 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 10.7073 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 10.6939 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.016658 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000151 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 5.16919 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 5.98114 | NULL | NULL | 183 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | 182 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.010639 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00285 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 6.5947 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 4.03006 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.006278 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 5.41E-05 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.06066 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.25403 | NULL | NULL | 181 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000796 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000233 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.215159 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.301539 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.00047 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.41E-06 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.096778 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.168652 | NULL | NULL | 178 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000528 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.199835 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000311 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.111769 | NULL | NULL | 177 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.010587 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.004768 | NULL | NULL | |

00014435

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | 176 |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000528 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.199835 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000311 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.111769 NULL | NULL | NULL | 175 |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.87E-05 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.014664 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.28E-05 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.008201 NULL | NULL | NULL | 174 |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000712 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00016 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.551445 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.269533 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00042 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.04E-06 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.247956 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.150751 NULL | NULL | NULL | 173 |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004406 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001106 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.03224 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.66916 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.0026 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.10E-05 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.37516 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.933572 NULL | NULL | NULL | 172 |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.023838 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004032 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.49603 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.03012 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.014067 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7.65E-05 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.95238 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.05059 NULL | NULL | NULL | 171 |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.005252 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001182 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.9276 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.98957 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003099 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.24E-05 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.80028 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.11277 NULL | NULL | NULL | 170 |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.007368 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001849 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.55356 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.79102 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004348 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.51E-05 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.05757 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.56103 NULL | NULL | NULL | 169 |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | 168 |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.041931 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.012079 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 191.53 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.4473 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.027709 NULL | NULL | NULL | |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000315 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 84.7356 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.5609 | NULL | NULL | 122 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.017241 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.069602 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 69.9143 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.00627 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.011393 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.001823 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 30.5346 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.641802 | NULL | NULL | 121 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | 119 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 40.2704 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 18.4586 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 4396.05 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 2397.64 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 26.6155 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.481868 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2290.15 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1541.39 | NULL | NULL | 118 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 2.89174 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.159338 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1204.53 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 140.617 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.91486 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.004014 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 787.174 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 90.5647 | NULL | NULL | 115 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 112 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 24.834 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 112 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 2.02206 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 112 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 7444.73 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 112 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1273.85 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 112 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 16.5687 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 112 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.052113 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 112 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4083.49 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 112 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 860.529 | NULL | NULL | 112 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 26.4164 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 7.60965 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 2323.92 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1595.09 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 17.4565 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.198214 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1095.82 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1025.33 | NULL | NULL | 111 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 65.1044 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 20.4806 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 11840.8 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3671.49 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 43.1842 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.53398 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 6373.65 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2401.92 | NULL | NULL | 110 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 73.5959 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 23.1519 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 12870.5 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 4150.36 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 48.8167 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.603627 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 6927.9 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2715.2 | NULL | NULL | 100 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 98 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 14957400 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 98 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1713730 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 98 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 2.21E+08 | NULL | NULL | |

| C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | C15 | C16 | C17 | C18 | C19 | C20 | C21 | C22 | C23 | C24 | C25 | C26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 98 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 6.59E+08 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 98 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 11066400 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 98 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 36969 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 98 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.75E+08 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 98 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.91E+08 | NULL | NULL | 98 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 2.10E+11 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 2.11E+10 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 2.98E+12 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 9.14E+12 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.55E+11 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.78E+08 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.36E+12 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 6.82E+12 | NULL | NULL | 91 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 14919100 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1248410 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 2.21E+08 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 6.57E+08 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 11044200 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 28219 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.75E+08 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.9E+08 | NULL | NULL | 90 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1396.5 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 953.292 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 22973.1 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 82415.4 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 802.968 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 18.083 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 12738.2 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 46635.1 | NULL | NULL | 87 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.004013 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000407 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 5.4247 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.24234 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.002652 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.06E-05 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.3786 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.155778 | NULL | NULL | 84 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 83 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.003665 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 83 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000155 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 83 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3.96075 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 83 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.221322 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 83 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.002422 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 83 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.04E-06 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 83 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.75489 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 83 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.142267 | NULL | NULL | 83 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 82 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.024526 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 82 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 82 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.055425 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 82 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.48092 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 82 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.016207 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 82 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 82 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.0243 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 82 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.951947 | NULL | NULL | 82 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 81 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000251 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 81 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.68852 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 81 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 81 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 81 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 6.54E-06 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 81 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.741935 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 81 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | 81 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 79 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 742.284 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 79 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 891.263 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 79 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 21064.9 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 79 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 80533.5 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 79 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 423.963 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 79 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 16.8396 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 79 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 11699.1 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 79 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 45572.4 | NULL | NULL | 79 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 78 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.008138 | NULL | NULL | |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 78 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000145 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 78 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.22711 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 78 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.491375 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 78 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.005378 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 78 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.79E-06 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 78 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.538012 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 78 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.315859 | NULL | NULL | 78 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 77 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.011753 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 77 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 77 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.029925 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 77 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.709669 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 77 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.007767 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 77 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 77 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.013168 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 77 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.45618 | NULL | NULL | 77 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 76 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.065278 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 76 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 4.19E-05 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 76 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.035606 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 76 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3.94164 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 76 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.043137 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 76 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.09E-06 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 76 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.015606 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 76 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.53371 | NULL | NULL | 76 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 75 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.011753 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 75 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 75 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.217625 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 75 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.709669 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 75 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.007767 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 75 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.095391 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 75 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.45618 | NULL | NULL | 75 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 74 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.024125 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 74 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.729748 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 74 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.45671 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 74 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.015942 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 74 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.319809 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 74 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.93638 | NULL | NULL | 74 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 73 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.009628 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 73 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 7.15E-05 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 73 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.94428 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 73 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.581336 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 73 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.006362 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 73 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.86E-06 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 73 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.853064 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 73 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.373687 | NULL | NULL | 73 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 72 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.001049 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 72 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.25E-05 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 72 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.982461 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 72 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.063325 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 72 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000693 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 72 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.25E-07 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 72 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.431708 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 72 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.040706 | NULL | NULL | 72 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 71 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.001012 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 71 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 71 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00039 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 71 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.061092 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 71 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000669 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 71 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 71 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000259 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 71 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.03927 | NULL | NULL | 71 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 70 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000144 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 70 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 70 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 70 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 70 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.75E-06 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 70 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |

00014439

| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | 70 |
|---|---|------|---|--------|----|------------|------|---------|------|------|--------|------|--------|------|------|------|---------|------|------|----|
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003709 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000218 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.75815 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.223942 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002451 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.69E-06 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.64878 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.143952 NULL | NULL | NULL | 69 |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000563 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.029843 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.033975 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000372 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.013115 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.02184 NULL | NULL | NULL | 68 |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00688 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000405 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.3555 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.401567 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004547 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.06E-05 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.33617 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.256121 NULL | NULL | NULL | 59 |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001219 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001449 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.89643 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.071169 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000806 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.78E-05 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.7306 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.045392 NULL | NULL | NULL | 58 |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001219 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000826 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 13.906 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.071169 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000806 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.12E-05 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.04181 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.045392 NULL | NULL | NULL | 57 |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000128 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.578417 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.007482 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 8.47E-05 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.257255 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004772 NULL | NULL | NULL | 56 |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.005432 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000477 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 22.7649 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.317022 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003589 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.18E-05 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 10.0429 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.202197 NULL | NULL | NULL | 55 |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000544 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.00621 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.031759 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00036 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.498216 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.020256 NULL | NULL | NULL | 54 |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00032 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.32094 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.018704 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000212 NULL | NULL | NULL | |

Case 8:23-cv-02987-DKC   Document 60-5   Filed 10/30/23   Page 119 of 251

| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.592041 NULL | NULL | 53 |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.011929 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000147 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.24659 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.008596 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9.73E-05 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.29262 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.005483 NULL | NULL | 52 |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000393 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 8.10596 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.022936 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00026 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.51642 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.014629 NULL | NULL | 51 |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.88607 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.90602 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 144.992 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1427.01 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.26705 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.017015 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 91.5406 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 805.662 NULL | NULL | 41 |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.01046 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 22.4453 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.610503 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.006912 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9.68598 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.38938 NULL | NULL | 36 |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001087 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 11.3029 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.063423 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000718 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.87762 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.040452 NULL | NULL | 35 |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.388124 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.654927 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 127.64 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 35.5299 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.229031 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.01275 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 67.1869 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 19.9527 NULL | NULL | 27 |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 29.5315 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 101.37 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 912.098 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 516.363 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 17.4267 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.90798 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 516.112 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 285.494 NULL | NULL | 26 |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 14.0105 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 253.443 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1470 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 785.947 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 8.26754 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.8569 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 759.973 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 441.798 NULL | NULL | 25 |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000821 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.064099 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 37.3699 NULL | NULL | NULL |

00014441

| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 94.4274 | NULL | NULL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000488 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.001248 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 16.8495 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 49.9714 | NULL | NULL | 24 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.003399 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000161 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.004079 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.205264 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.002246 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.18E-06 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.00271 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.131345 | NULL | NULL | 23 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 19.1392 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 2.08297 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 112.388 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1966.54 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 11.1537 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.039348 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 52.7352 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1109.23 | NULL | NULL | 20 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 71.362 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 49.8581 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 530.768 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3778.9 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 40.4843 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.925555 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 323.986 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2166.03 | NULL | NULL | 6 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 689.372 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 18255.9 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3881.43 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 15813.6 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 406.806 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 343.441 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2264.73 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 9110.32 | NULL | NULL | 5 |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1431.66 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 19147.3 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 24707.6 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 96347.2 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 830.768 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 360.281 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 13727.4 | NULL | NULL | |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 54682.7 | NULL | NULL | 1 |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.240484 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.008476 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 127.383 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 96.66 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.141909 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000161 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 61.1248 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 53.9485 | NULL | NULL | 185 |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.007436 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.003319 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 5.05369 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 2.9889 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.004388 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 6.30E-05 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.27433 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.66818 | NULL | NULL | 184 |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.02492 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00742 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 9.96878 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 10.0161 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.014705 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000141 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.81264 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 5.59027 | NULL | NULL | 183 |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |

| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | 182 |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.009391 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002654 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.13982 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.77465 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.005542 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.03E-05 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.84955 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.10673 NULL | NULL | 181 |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000703 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000217 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.200318 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.282428 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000415 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.11E-06 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.090102 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.157631 NULL | NULL | 178 |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000466 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.187171 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000275 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.104465 NULL | NULL | 177 |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.009857 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004439 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | 176 |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000466 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.187171 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000275 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.104465 NULL | NULL | 175 |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.42E-05 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.013734 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.02E-05 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.007666 NULL | NULL | 174 |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000628 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000149 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.513408 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.252451 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000371 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.83E-06 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.230853 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.1409 NULL | NULL | 173 |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00389 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00103 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.82309 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.56338 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002295 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.95E-05 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.28031 NULL | NULL | |

| C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | C15 | C16 | C17 | C18 | C19 | C20 | C21 | C22 | C23 | C24 | C25 | C26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.872563 | NULL | NULL | 172 |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.021043 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.003754 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 6.04796 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 8.45782 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.012417 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 7.12E-05 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.74873 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.72053 | NULL | NULL | 171 |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.004636 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.001101 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3.65668 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.86347 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.002736 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.09E-05 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.6761 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.04005 | NULL | NULL | 170 |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.006504 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.001722 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 4.23947 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 2.61413 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.003838 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.27E-05 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.91565 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.45902 | NULL | NULL | 169 |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | 168 |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.037529 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.011246 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 178.319 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 2.2891 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.024799 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000293 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 78.8908 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.46 | NULL | NULL | 122 |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.015431 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.064801 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 65.0918 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.941221 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.010197 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.001698 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 28.4284 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.600317 | NULL | NULL | 121 |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | 119 |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 36.147 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 17.1853 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 4092.83 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 2242.09 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 23.8897 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.48863 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2132.18 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1441.41 | NULL | NULL | 118 |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 2.69228 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.148348 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1121.45 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 130.918 | NULL | NULL |  |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.78278 | NULL | NULL |  |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.003737 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 732.877 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 84.3179 | NULL | NULL | 115 |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 112 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 22.2234 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 112 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.88259 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 112 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 6931.22 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 112 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1192.31 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 112 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 14.8268 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 112 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.048518 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 112 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3801.83 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 112 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 805.461 | NULL | NULL | 112 |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 23.6433 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 7.08476 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 2163.62 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1492.02 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 15.6235 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.184542 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1020.23 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 959.089 | NULL | NULL | 111 |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 58.3704 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 19.0679 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 11024 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3434.41 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 38.7166 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.497148 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 5934.01 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2246.87 | NULL | NULL | 110 |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 65.9836 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 21.555 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 11982.7 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3882.36 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 43.7664 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.561991 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 6450.03 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2539.93 | NULL | NULL | 100 |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 98 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 13925900 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 98 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1595520 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 98 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 2.06E+08 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 98 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 6.13E+08 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 98 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 10303100 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 98 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 34419 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 98 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.63E+08 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 98 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.57E+08 | NULL | NULL | 98 |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.95E+11 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.97E+10 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 2.78E+12 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 8.51E+12 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.45E+11 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.45E+08 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.19E+12 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 6.35E+12 | NULL | NULL | 91 |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 13890100 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1162300 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 2.05E+08 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 6.12E+08 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 10282500 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 26272.6 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.62E+08 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.56E+08 | NULL | NULL | 90 |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1259.82 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 887.537 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 21388.5 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 76381.7 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 724.304 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 16.8356 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 11859.6 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 43163.9 | NULL | NULL | 87 |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.003592 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000379 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 5.05052 | NULL | NULL | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.226681 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002374 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.87E-06 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.21453 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.145714 NULL | NULL | 84 |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003281 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000145 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.68756 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.20702 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002168 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.76E-06 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.63385 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.133076 NULL | NULL | 83 |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.021951 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.051602 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.38523 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.014505 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.022624 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.890445 NULL | NULL | 82 |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000234 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.57206 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.09E-06 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.690759 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.690759 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.690759 NULL | NULL | 81 |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 681.962 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 829.787 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 19612 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 74677 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 389.694 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 15.6781 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 10892.1 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 42201 NULL | NULL | 79 |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.007283 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000135 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.14247 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.459623 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004813 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.52E-06 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.500901 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.295452 NULL | NULL | 78 |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.010519 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.027861 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.663811 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.006951 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.01226 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.426708 NULL | NULL | 77 |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.058425 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.90E-05 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.03315 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.68694 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.038607 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.01E-06 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.014529 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.37002 NULL | NULL | 76 |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.010519 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.202614 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.663811 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.006951 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.088811 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.426708 NULL | NULL | 75 |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.021592 NULL | NULL |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.679412 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.36258 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.014268 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.297749 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.875884 NULL | NULL | NULL | 74 |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.008617 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.65E-05 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.81017 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.543771 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.005694 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.73E-06 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.794222 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.349544 NULL | NULL | NULL | 73 |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000939 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.16E-05 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.914694 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.059233 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00062 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.03E-07 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.40193 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.038076 NULL | NULL | NULL | 72 |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000906 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000363 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.057144 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000598 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000241 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.036733 NULL | NULL | NULL | 71 |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000134 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.49E-06 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | 70 |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003319 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000203 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.49892 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.209472 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002193 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.30E-06 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.53506 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.134651 NULL | NULL | NULL | 69 |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000504 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.027784 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.03178 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000333 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.01221 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.020429 NULL | NULL | NULL | 68 |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.006158 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000377 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 8.71019 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.375608 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004069 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9.83E-06 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.03708 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.239565 NULL | NULL | NULL | 59 |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001091 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001349 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.62767 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.066569 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000721 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.52E-05 NULL | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.61123 NULL | NULL | NULL | |

| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.042458 NULL | NULL | 58 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001091 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000769 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 12.9468 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.066569 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000721 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.97E-05 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.62506 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.042458 NULL | NULL | 57 |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000115 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.53852 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.006998 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7.58E-05 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.23951 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004463 NULL | NULL | 56 |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004861 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000444 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 21.1946 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.296528 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003212 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.10E-05 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9.35021 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.189128 NULL | NULL | 55 |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000487 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.936808 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.029706 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000322 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.463851 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.018947 NULL | NULL | 54 |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000287 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.22982 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.017495 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00019 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.551204 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.011158 NULL | NULL | 53 |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000132 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.95367 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.008041 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 8.71E-05 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.13448 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.005128 NULL | NULL | 52 |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000352 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.54684 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.021453 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000232 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.27387 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.013683 NULL | NULL | 51 |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.46387 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.843525 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 134.991 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1335.9 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.02038 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.015842 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 85.2264 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 753.142 NULL | NULL | 41 |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.009362 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 20.8971 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.571038 NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.006186 NULL | NULL | |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 9.01787 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.364212 | NULL | NULL | 36 |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000973 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 10.5233 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.059323 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000643 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.54117 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.037837 | NULL | NULL | 35 |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.34262 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.609753 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 118.836 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 33.1247 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.202179 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.011871 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 62.5526 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 18.5648 | NULL | NULL | 27 |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 28.3148 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 94.3783 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 849.185 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 509.304 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 16.7087 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.77637 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 480.512 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 280.534 | NULL | NULL | 26 |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 13.0272 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 235.961 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1368.6 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 704.157 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 7.68732 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.52189 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 707.552 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 395.523 | NULL | NULL | 25 |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000764 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.059678 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 34.7923 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 85.0771 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000454 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.001162 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 15.6873 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 45.0232 | NULL | NULL | 24 |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.003043 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000149 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.003798 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.192 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.002011 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.89E-06 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.002523 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.12342 | NULL | NULL | 23 |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 17.0743 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.93929 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 104.636 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1697.2 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 9.94857 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.036634 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 49.0977 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 956.919 | NULL | NULL | 20 |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 66.4397 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 46.419 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 494.157 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3518.25 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 37.6919 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.861714 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 301.639 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 6 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2016.63 | NULL | NULL | 6 |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 648.629 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 16996.7 | NULL | NULL | |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3613.71 | NULL | NULL | |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 14541.6 NULL | NULL | | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 382.764 NULL | NULL | | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 319.753 NULL | NULL | | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2108.51 NULL | NULL | | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 8362.95 NULL | NULL | 5 | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1330.59 NULL | NULL | | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 17826.5 NULL | NULL | | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 23003.3 NULL | NULL | | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 89218.5 NULL | NULL | | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 772.457 NULL | NULL | | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 335.43 NULL | NULL | | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 12780.5 NULL | NULL | | |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 50563.9 NULL | NULL | 1 | |

| MOVESRu | iterationI | yearID | monthID | dayID | hourID | stateID | countyID | zoneID | linkID | pollutantI | processID | sourceTyp | regClassID | fuelTypeI | fuelSubTy | modelYea | roadTypeI | SCC | engTechIC | sectorID | hpID | emissionC | emissionC | emissionN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.258567 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 3 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.008791 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 2 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 131.547 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 1 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 98.1874 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.151295 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 3 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000163 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 2 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 62.3812 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 1 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 54.4557 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.007995 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 3 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.003443 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 2 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 5.21737 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 1 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3.03613 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.004678 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 3 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 6.37E-05 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 2 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.32172 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 1 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.68387 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.026793 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 3 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.007696 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 2 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 10.2902 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 1 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 10.1744 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.015678 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 3 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000142 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 2 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.90767 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 1 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 5.64283 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 3 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 2 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 1 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 3 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 2 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.010091 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 3 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.002752 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 2 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 6.3378 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 1 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3.83429 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.005908 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 3 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 5.09E-05 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 2 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.90715 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 1 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.12654 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000756 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 3 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000225 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 2 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.206799 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 1 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.286891 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000442 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 3 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.15E-06 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 2 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.091974 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 1 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.159113 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000501 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 3 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 1 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.190128 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000293 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 3 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 1 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.105447 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.010177 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 3 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 1 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 3 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 2 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.004533 | NULL | NULL |

| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000501 NULL | NULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.190128 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000293 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.105447 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.67E-05 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.013951 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.15E-05 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.007738 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000675 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000155 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.53001 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.25644 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000395 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.86E-06 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.235645 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.142224 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004182 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001068 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.91435 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.58808 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002447 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.98E-05 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.30673 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.880767 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.022625 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003894 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.24351 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 8.59147 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.013239 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7.2E-05 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.8054 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.76492 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004985 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001141 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.77456 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.89292 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002917 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.11E-05 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.71021 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.04983 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.006993 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001786 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.3767 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.65544 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004092 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.3E-05 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.95541 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.47273 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.039674 NULL | NULL |

Case 8:22-cv-02597-DKC   Document 60-5   Filed 10/30/23   Page 131 of 251

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.011281 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 182.41 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.30739 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.025888 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000299 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 78.2527 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.45433 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.016313 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.064959 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 66.6011 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.948742 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.010644 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001731 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 28.1924 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.597985 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 38.103 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 17.2349 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4122.63 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2261.67 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 24.866 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.457301 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2088.49 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1436.93 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.73618 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.14945 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1082.02 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 133.033 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.78901 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003803 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 695.722 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 84.6116 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 23.5061 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.8912 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7033.12 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1204.47 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 15.4828 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.049426 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3750.22 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 803.128 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 24.9946 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.10722 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2213.97 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1504.36 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 16.3091 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.188092 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1015.48 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 955.716 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 61.6091 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 19.1261 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 11155.8 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3466.14 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 40.3488 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.506727 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5838.71 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2240.06 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 69.6447 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 21.6207 NULL | NULL |

00014453

Case 8:22-cv-02597-DKC   Document 60-5   Filed 10/30/23   Page 132 of 251

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 12125.9 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3918.22 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 45.6115 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.572819 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6346.45 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2532.23 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 14289200 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1635130 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.08E+08 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.29E+08 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 10416400 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 34839.6 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.63E+08 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.62E+08 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2E+11 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.01E+10 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.8E+12 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 8.73E+12 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.46E+11 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.5E+08 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.2E+12 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.42E+12 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 14252400 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1184570 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.08E+08 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.27E+08 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 10395400 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 26559.3 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.63E+08 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.61E+08 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1345.27 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 920.545 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 22031.6 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 79058.4 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 763.655 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 17.0287 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 12039.9 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 44248.1 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003797 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00038 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.17617 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.228555 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002478 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.01E-05 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.20225 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.145201 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003468 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000145 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.77854 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.208732 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002263 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.84E-06 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.62466 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.132607 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.023206 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.052886 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.39669 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.015142 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.022499 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.887312 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000235 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.6111 NULL | NULL |

Case 8:22-cv-02597-DKC     Document 60-5     Filed 10/30/23     Page 133 of 251

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.21E-06 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.686912 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 717.718 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 861.707 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 20195.1 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 77230.8 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 404.304 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 15.8917 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 11048.1 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 43232.1 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.0077 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000136 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.17089 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.463424 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.005024 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.59E-06 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.498131 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.294413 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.01112 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.028552 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.669302 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.007256 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.012191 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.425207 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.061764 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.91E-05 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.033975 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.71743 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.040302 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.03E-06 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.014449 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.36168 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.01112 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.207656 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.669302 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.007256 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.088319 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.425207 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.022826 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.696322 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.37385 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.014894 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.296099 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.872803 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.009109 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.67E-05 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.85518 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.548269 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.005944 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.77E-06 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.789842 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.348314 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000992 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.17E-05 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.937412 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.059723 NULL | NULL |

00014455

Case 8:22-cv-02597-DKC   Document 60-5   Filed 10/30/23   Page 134 of 251

| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000647 NULL | NULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.08E-07 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.399697 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.037942 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000957 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000368 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.057617 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000625 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000241 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.036604 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000134 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.55E-06 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003509 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000204 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.58593 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.211204 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00229 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.4E-06 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.52654 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.134178 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000532 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.028474 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.032043 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000347 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.012142 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.020357 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00651 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000378 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 8.90212 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.37861 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004248 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1E-05 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.00744 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.238635 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001154 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001353 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.71062 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.067101 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000753 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.59E-05 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.5983 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.042293 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001154 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000773 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 13.2482 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.067101 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000753 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.01E-05 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.57787 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.042293 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000121 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.55082 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.007054 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7.91E-05 NULL | NULL |

Case 8:22-cv-02597-DKC   Document 60-5   Filed 10/30/23   Page 135 of 251

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.237594 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004446 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.005139 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000448 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 21.682 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.298898 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003353 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.11E-05 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9.27414 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.188393 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000515 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.956173 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.029943 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000336 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.460911 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.018873 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000303 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.25773 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.017635 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000198 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.546863 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.011115 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000139 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.02779 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.008105 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9.09E-05 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.12355 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.005108 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000372 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.72277 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.021625 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000243 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.24632 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.01363 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.71284 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.877612 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 138.785 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1368.85 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.14342 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.01611 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 86.2433 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 764.479 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.009897 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 21.3863 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.575601 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.006458 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 8.94119 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.362797 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001028 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 10.7696 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.059797 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000671 NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |

Case 8:22-cv-02597-DKC   Document 60-5   Filed 10/30/23   Page 136 of 251

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.50256 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.03769 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.368373 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.627244 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 122.533 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 33.8374 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.215547 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.011841 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 63.6241 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 18.841 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 28.0284 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 98.125 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 874.733 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 485.222 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 16.4006 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.80432 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 487.763 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 265.953 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 13.2976 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 243.955 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1412.42 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 746.067 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7.78082 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.54863 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 720.749 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 415.673 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000775 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.06139 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 35.9231 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 94.2151 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000457 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001159 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 16.0169 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 49.4646 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003216 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00015 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00385 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.193588 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002099 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.97E-06 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002523 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.122986 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 18.297 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.01402 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 108.081 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1828.77 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 10.55 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.037137 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 50.1393 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1022.28 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 69.4458 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 48.5193 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 516.515 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3677.43 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 38.807 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.887207 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 310.562 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2076.29 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 654.28 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 17674.2 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3713.77 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 15083.9 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 382.85 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 324.869 NULL | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2118.99 NULL | NULL | NULL |

Case 8:22-cv-02597-DKC    Document 60-5    Filed 10/30/23    Page 137 of 251

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 8616.04 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1372 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 18535.9 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 23679.7 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 92314.6 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 787.154 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 340.76 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 12941.7 | NULL | NULL |
| 1 | 1 | 2025 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 51848.2 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.377884 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00914 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 138.573 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 122.232 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.222494 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000169 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 66.0908 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 68.3895 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.011685 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.003579 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 5.49995 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3.77963 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.00688 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 6.62E-05 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.46571 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.11473 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.039157 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.008001 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 10.8417 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 12.666 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.023055 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000148 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 5.19954 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 7.08669 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.014757 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.002862 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 6.6798 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 4.77325 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.008689 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 5.29E-05 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.08426 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.67066 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.001104 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000234 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.218004 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.357146 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.00065 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.32E-06 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.097682 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.199826 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000732 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.236687 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000431 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.132428 | NULL | NULL |

00014459

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.010728 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004813 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000732 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.236687 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000431 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.132428 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.37E-05 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.017366 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.16E-05 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.009717 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000987 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000161 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.558735 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.319238 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000581 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.97E-06 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.250274 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.178616 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.006112 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00111 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.07209 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.97698 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003599 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.05E-05 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.38743 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.10613 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.033065 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004048 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.5813 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 10.6954 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.019468 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7.49E-05 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.97841 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.98414 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.007285 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001187 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.97869 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.35647 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004289 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.2E-05 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.81521 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.31846 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.01022 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001857 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.61363 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.30571 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.006017 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.43E-05 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.07639 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.84957 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |

Case 8:22-cv-02597-DKC   Document 60-5   Filed 10/30/23   Page 139 of 251

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.044958 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.011728 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 189.639 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.40682 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.029338 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00031 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 81.3536 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.517 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.018486 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.067533 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 69.2402 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.989623 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.012063 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001799 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 29.3096 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.623755 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 42.9222 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 17.9179 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4286 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2358.71 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 28.0124 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.475423 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2171.25 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1498.59 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.8446 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.155372 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1124.9 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 138.305 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.8599 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003954 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 723.291 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 87.9644 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 26.6458 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.96614 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7311.82 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1256.98 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 17.5512 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.051384 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3898.83 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 838.151 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 28.3238 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.38886 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2301.7 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1569.21 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 18.4826 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.195545 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1055.72 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 996.926 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 69.5679 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 19.884 NULL | NULL |

Case 8:22-cv-02597-DKC Document 60-5 Filed 10/30/23 Page 140 of 251

| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 2 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 11597.8 NULL | NULL | NULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 3615.68 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 45.5636 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 3 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.526807 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 2 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 6070.08 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 1 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 2336.75 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 78.6417 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 3 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 22.4775 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 2 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 12606.4 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 4087.28 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 5 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 51.5065 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 3 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.595518 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 2 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 6597.93 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 1 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 2641.53 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 16387900 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 3 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 1699930 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 2 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.19E+08 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.2E+08 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 5 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 11812300 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 3 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 36220.1 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 2 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.71E+08 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 1 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.23E+08 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.3E+11 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 3 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.09E+10 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 2 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.95E+12 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 1E+13 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 5 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.66E+11 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 3 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.68E+08 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 2 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.31E+12 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 1 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 7.27E+12 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 16344500 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 3 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 1231510 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 2 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.19E+08 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.18E+08 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 5 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 11787400 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 3 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 27611.7 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 2 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.71E+08 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 1 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.22E+08 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 1652.24 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 3 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 957.023 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 2 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 23207.4 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 93896.7 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 5 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 943.015 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 3 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 17.7034 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 2 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 12710.6 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 1 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 52786.2 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004303 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 3 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000395 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 2 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.38128 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.238409 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 5 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002808 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 3 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.05E-05 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 2 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.28952 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 1 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.151462 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00393 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 3 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000151 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 2 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.92827 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.217731 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 5 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002565 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 3 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.99E-06 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 2 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.68904 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 1 NULL | NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.138325 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.026297 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 3 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 2 NULL | NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.054982 NULL | NULL | NULL |

Case 8:22-cv-02597-DKC   Document 60-5   Filed 10/30/23   Page 141 of 251

| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.4569 NULL | NULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.01716 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.02339 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.925573 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000244 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.67494 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.45E-06 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.714132 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 824.38 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 895.854 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 21278 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 91918 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 465.529 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 16.5214 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 11665.2 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 51695.1 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.008725 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000141 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.21729 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.483403 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.005694 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.73E-06 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.51787 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.307108 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.012602 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.029684 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.698156 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.008223 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.012674 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.443541 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.069991 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.06E-05 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.035321 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.87769 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.045673 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.08E-06 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.015021 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.46351 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.012602 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.215885 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.698156 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.008223 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.091818 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.443541 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.025867 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.723915 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.43307 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.016879 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.307832 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.910438 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.010323 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.94E-05 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.92869 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.571905 NULL | NULL |

00014463

Case 8:22-cv-02597-DKC   Document 60-5   Filed 10/30/23   Page 142 of 251

| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | V1 | NULL | NULL | NULL | V2 | NULL | NULL | V3 | NULL | NULL | NULL | NULL | Num | NULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 73 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.006736 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 73 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.84E-06 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 73 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.82114 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 73 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.363334 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 72 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.001124 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 72 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.21E-05 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 72 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.974558 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 72 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.062298 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 72 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000734 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 72 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.21E-07 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 72 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.415535 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 72 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.039578 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 71 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.001085 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 71 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 71 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000382 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 71 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.060101 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 71 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000708 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 71 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 71 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000251 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 71 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.038182 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 70 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 70 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00014 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 70 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 70 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 70 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 70 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.7E-06 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 70 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 70 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 69 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.003977 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 69 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000212 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 69 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3.72803 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 69 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.220309 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 69 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.002595 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 69 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 5.61E-06 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 69 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.58703 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 69 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.139963 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 68 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000603 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 68 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 68 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.029603 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 68 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.033424 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 68 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000394 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 68 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 68 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.012624 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 68 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.021235 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 59 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.007377 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 59 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000393 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 59 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 9.25488 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 59 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.394924 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 59 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.004814 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 59 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.04E-05 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 59 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.16624 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 59 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.248919 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 58 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.001307 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 58 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.001407 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 58 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3.85766 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 58 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.069992 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 58 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000853 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 58 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.73E-05 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 58 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.66163 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 58 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.044116 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 57 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.001307 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 57 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000804 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 57 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 13.7732 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 57 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.069992 | NULL |
| 1 | 1 | 2025 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 57 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000853 | NULL |

00014464

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.09E-05 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.79891 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.044116 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000137 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.572647 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.007358 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 8.97E-05 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.247009 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004638 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.005824 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000466 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 22.5412 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.311777 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.0038 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.16E-05 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9.64164 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.196512 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | | 0.000583 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.994063 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.031234 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | | 0.000381 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.479175 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.019686 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | | 0.000344 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.30757 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.018395 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | | 0.000224 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.568533 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.011594 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | | 0.000158 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.18739 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.008454 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | | 0.000103 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.2077 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.005329 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | | 0.000421 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 8.0288 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.022557 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | | 0.000275 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.37496 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.014217 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.03804 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.912388 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 146.129 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1589.93 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.92948 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.016749 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 90.768 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 892.277 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.011215 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 22.2338 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.600403 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.007319 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |

00014465

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9.2955 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.378431 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001165 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 11.1964 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.062374 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00076 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.68098 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.039314 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.538309 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.6521 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 129.07 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 42.508 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.316951 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.01231 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 67.2491 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 23.8649 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 31.6236 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 102.013 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 921.211 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 551.314 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 18.6199 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.87582 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 514.612 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 304.406 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 16.6008 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 253.622 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1487.34 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 956.697 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9.77436 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.72887 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 761.96 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 535.401 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000893 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.063823 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 37.8659 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 120.259 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000529 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001205 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 17.0081 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 63.7261 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003645 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000156 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004002 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.201934 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002378 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.13E-06 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002623 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.128289 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 24.6579 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.09383 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 113.862 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2414.05 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 14.3203 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.038609 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 53.1561 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1357.34 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 72.1977 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 50.4419 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 536.983 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3823.15 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 40.3447 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.922364 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 322.869 NULL | NULL |

Case 8:22-cv-02597-DKC    Document 60-5    Filed 10/30/23    Page 145 of 251

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2158.56 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 884.758 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 18374.5 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3908.6 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 19619.1 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 520.945 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 337.742 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2228.76 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 11307.4 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1709.13 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 19270.4 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 24948.3 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 111537 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 986.475 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 354.263 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 13659.6 NULL | NULL |
| 1 | 1 | 2025 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 63002.6 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.262307 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.008918 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 133.449 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 99.6952 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.153483 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000165 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 63.2834 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 55.2662 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.008111 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003493 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.29283 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.08275 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004746 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.46E-05 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.3553 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.70893 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.027181 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.007807 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 10.439 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 10.3307 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.015904 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000144 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.97865 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.72682 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.010243 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002792 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.42945 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.89317 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.005994 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.17E-05 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.94919 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.15819 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000766 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000228 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.209789 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.291297 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000448 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.22E-06 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.093305 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.161481 NULL | NULL |

00014467

Case 8:22-cv-02597-DKC Document 60-5 Filed 10/30/23 Page 146 of 251

| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000508 NULL | NULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.193048 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000297 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.107016 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.010324 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004598 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000508 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.193048 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000297 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.107016 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.73E-05 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.014166 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.18E-05 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.007853 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000685 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000157 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.537676 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.260378 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000401 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.9E-06 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.239053 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.144341 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004243 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001083 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.9565 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.61247 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002482 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2E-05 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.32563 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.893876 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.022952 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00395 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.3338 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 8.7234 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.01343 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.31E-05 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.84598 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.83583 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.005057 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001158 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.82915 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.92199 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002959 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.14E-05 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.73494 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.06546 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.007094 NULL | NULL |

00014468

| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001812 NULL | NULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.44 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.69622 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004151 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.35E-05 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.98369 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.49465 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.040248 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.011445 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 185.048 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.34437 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.026262 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000303 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 79.3844 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.47764 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.016549 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.065898 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 67.5643 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.963945 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.010798 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001756 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 28.6001 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.607569 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 38.6541 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 17.4842 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4238.67 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2297.72 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 25.2257 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.463915 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2155.32 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1459.84 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.77575 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.151611 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1154.09 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 134.957 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.81488 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003858 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 742.411 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 85.8353 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 23.846 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.91855 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7134.83 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1224.04 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 15.7067 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.05014 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3804.46 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 816.186 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 25.3561 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.21001 NULL | NULL |

Case 8:22-cv-02597-DKC   Document 60-5   Filed 10/30/23   Page 148 of 251

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | 2245.99 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | 1528.48 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | 16.545 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | 0.190812 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | 1030.17 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | 971.043 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | 62.5001 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | 19.4027 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | 11373.5 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | 3521.76 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | 40.9324 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | 0.514056 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | 5959.78 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | 2276.03 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | 70.652 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | 21.9334 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | 12362.5 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | 3981.11 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | 46.2712 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | 0.581001 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | 6478.04 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | 2572.89 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 98 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | 14495900 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 98 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | 1658780 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 98 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | 2.11e+08 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 98 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | 6.38e+08 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 98 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | 10567100 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 98 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | 35343.4 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 98 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | 1.65e+08 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 98 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | 4.69e+08 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | 2.03e+11 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | 2.04e+10 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | 2.85e+12 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | 8.86e+12 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | 1.48e+11 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | 4.56e+08 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | 2.23e+12 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 91 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | 6.51e+12 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | 14458500 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | 1201710 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | 2.11e+08 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | 6.37e+08 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | 10545800 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | 26943.4 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | 1.65e+08 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 90 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | 4.68e+08 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | 1366.31 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | 933.858 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | 22350.2 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | 80305.5 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | 775.544 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | 17.2749 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | 12214 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 87 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | 44932.3 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | 0.003852 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | 0.000386 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | 5.25103 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | 0.23222 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | 0.002514 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | 1.02e-05 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | 2.2341 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | 0.14753 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 83 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | 0.003518 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 83 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | 0.000147 | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 83 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | 3.83319 | NULL | NULL |

Case 8:22-cv-02597-DKC   Document 60-5   Filed 10/30/23   Page 149 of 251

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.212079 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002296 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.89E-06 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.64816 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.134734 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.023541 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.053651 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.41908 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.015361 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.022824 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.901543 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000238 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.6344 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.3E-06 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.696847 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 729.157 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 874.17 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 20487.2 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 78438.6 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 410.714 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 16.1215 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 11207.9 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 43894.5 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.007811 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000138 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.18783 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.470855 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.005097 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.64E-06 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.505335 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.299135 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.011281 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.028965 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.680033 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.007361 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.012368 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.432026 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.062658 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.97E-05 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.034466 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.77704 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.040884 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.05E-06 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.014658 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.39956 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.011281 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.21066 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.680033 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.007361 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.089596 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.432026 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.023156 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.706392 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.39587 NULL | NULL |

Case 8:22-cv-02597-DKC    Document 60-5    Filed 10/30/23    Page 150 of 251

| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.01511 NULL | NULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.300381 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.8868 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.009241 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.77E-05 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.88201 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.55706 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00603 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.79E-06 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.801265 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.353901 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001007 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.18E-05 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.950969 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.060681 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000657 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.13E-07 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.405477 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.03855 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000971 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000373 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.058541 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000634 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000245 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.037191 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000136 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.61E-06 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00356 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000207 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.63779 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.214591 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002323 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.48E-06 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.54862 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.13633 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00054 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.028886 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.032557 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000352 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.012318 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.020683 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.006604 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000383 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.03086 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.384677 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004309 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.02E-05 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.0654 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.242459 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00117 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001373 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.76428 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.068176 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000764 NULL | NULL |

00014472

| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.64E-05 NULL | NULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.62141 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.042971 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00117 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000784 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 13.4398 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.068176 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000764 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.04E-05 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.65854 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.042971 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000123 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.558786 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.007167 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 8.03E-05 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.24103 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004517 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.005214 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000455 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 21.9956 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.303687 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003402 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.13E-05 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9.40827 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.191412 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000522 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.970002 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.030423 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000341 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.467577 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.019175 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000308 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.27592 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.017917 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000201 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.554771 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.011293 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000141 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.08604 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.008235 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9.22E-05 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.15426 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00519 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000377 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.83446 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.021971 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000246 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.29327 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.013848 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.7685 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.890304 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 140.792 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1390.15 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.17547 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.016343 NULL | NULL |

00014473

Case 8:22-cv-02597-DKC   Document 60-5   Filed 10/30/23   Page 152 of 251

| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 87.4906 NULL | NULL | NULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 776.136 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.01004 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 21.6956 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.584825 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.006551 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9.0705 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.368611 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001043 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 10.9254 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.060756 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000681 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.56768 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.038294 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.373701 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.636316 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 124.305 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 34.3215 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.218664 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.012012 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 64.5442 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 19.1022 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 28.4338 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 99.5441 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 887.384 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 498.889 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 16.6378 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.83041 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 494.817 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 273.442 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 13.4899 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 247.483 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1432.85 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 759.209 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7.89335 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.61441 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 731.173 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 422.954 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000786 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.062278 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 36.4427 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 91.2757 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000463 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001176 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 16.2486 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 47.9214 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003263 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000152 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003906 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.196692 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002129 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.03E-06 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002559 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.124959 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 18.5722 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.04315 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 109.644 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1900.76 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 10.7082 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.037674 NULL | NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 50.8644 NULL | NULL | NULL |

00014474

Case 8:22-cv-02597-DKC   Document 60-5   Filed 10/30/23   Page 153 of 251

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1062.32 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 70.4501 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 49.221 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 523.985 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3730.61 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 39.3682 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.900038 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 315.054 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2106.32 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 663.742 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 17929.8 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3767.49 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 15253.2 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 388.386 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 329.568 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2149.63 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 8709.48 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1392.9 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 18804 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 24022.1 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 93691.9 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 799.1 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 345.689 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 13128.8 NULL | NULL |
| 1 | 1 | 2025 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 52604 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.231548 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.008303 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 124.244 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 93.3791 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.135486 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000154 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 58.9183 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 51.6575 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00716 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003252 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.92775 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.88745 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004189 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.02E-05 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.19284 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.59734 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.023994 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.007269 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.71893 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.67617 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.014039 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000134 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.63524 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.35288 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.009042 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.0026 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.98597 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.64652 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.005291 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.81E-05 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.74577 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.01727 NULL | NULL |

Case 8:22-cv-02597-DKC   Document 60-5   Filed 10/30/23   Page 154 of 251

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000677 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000212 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.195319 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.272842 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000396 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.92E-06 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.086869 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.150937 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000448 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.180818 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000262 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.100029 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.009612 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004281 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000448 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.180818 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000262 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.100029 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.29E-05 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.013268 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.93E-05 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00734 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000605 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000146 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.500589 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.243882 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000354 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.7E-06 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.222564 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.134916 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003745 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001009 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.75257 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.51031 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002191 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.87E-05 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.23419 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.835509 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.020261 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003678 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.89692 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 8.17074 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.011855 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.8E-05 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.64967 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.52007 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004464 NULL | NULL |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001078 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.56503 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.80022 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002612 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.99E-05 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.61527 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.995888 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.006262 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001687 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.13374 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.5254 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003664 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.12E-05 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.84686 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.39706 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.036023 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.010655 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 172.284 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.19283 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.023504 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000282 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 73.9088 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.38214 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.014812 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.061353 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 62.9039 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.901638 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.009664 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001635 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 26.6274 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.5683 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 34.6962 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 16.2782 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3946.3 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2148.67 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 22.6422 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.431916 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2006.66 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1365.16 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.58429 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.141154 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1074.48 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 125.648 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.6897 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003592 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 691.202 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 79.9146 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 21.3393 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.78622 NULL | NULL |

Case 8:22-cv-02597-DKC Document 60-5 Filed 10/30/23 Page 156 of 251

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6642.7 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1145.7 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 14.0555 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.046682 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3542.04 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 763.958 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 22.6942 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.71269 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2091.07 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1429.72 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 14.8076 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.17765 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 959.113 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 908.313 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 56.0354 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 18.0644 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 10589 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3294.37 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 36.6976 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.478597 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5548.69 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2129.12 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 63.3441 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 20.4205 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 11509.8 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3724.05 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 41.4841 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.541021 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6031.21 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2406.82 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 13496100 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1544360 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.96E+08 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.94E+08 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9838280 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 32905.6 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.54E+08 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.36E+08 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.89E+11 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.9E+10 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.65E+12 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 8.25E+12 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.38E+11 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.25E+08 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.08E+12 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.06E+12 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 13461200 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1118820 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.96E+08 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.93E+08 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9818350 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 25084.9 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.54E+08 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.36E+08 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1232.82 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 869.444 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 20808.6 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 74417.1 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 699.669 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 16.0833 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 11371.5 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 41585.5 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003448 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000359 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.88883 NULL | NULL |

00014478

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.217216 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00225 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.5E-06 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.08 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.137999 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003149 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000137 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.56879 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.198376 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002055 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.62E-06 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.53447 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.12603 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.02107 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.04995 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.32739 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.013748 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.02125 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.843302 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000222 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.52167 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.86E-06 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.648781 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 669.82 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 813.872 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 19074.1 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 72726.1 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 377.482 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 15.0095 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 10434.8 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 40645.3 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.006991 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000128 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.1059 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.440432 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004562 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.39E-06 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.470479 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.27981 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.010097 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.026967 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.636095 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.006588 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.011515 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.404117 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.05608 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.69E-05 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.032089 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.53299 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.036591 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9.77E-07 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.013647 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.24454 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.010097 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.196129 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.636095 NULL | NULL |

Case 8:22-cv-02597-DKC   Document 60-5   Filed 10/30/23   Page 158 of 251

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.006588 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.083416 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.404117 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.020725 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.657668 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.30568 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.013523 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.279662 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.829512 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.008271 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.3E-05 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.7522 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.521067 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.005397 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.67E-06 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.745996 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.331038 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000901 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.1E-05 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.885374 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.05676 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000588 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.91E-07 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.377509 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.03606 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000869 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000347 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.054758 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000567 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000228 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.034788 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000127 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.36E-06 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003186 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000193 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.38687 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.200725 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002079 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.1E-06 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.4418 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.127523 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000483 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.026894 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.030453 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000315 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.011468 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.019347 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.005911 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000357 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 8.40795 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.359812 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003857 NULL | NULL |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9.46E-06 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.78498 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.226789 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001048 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001278 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.50464 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.063769 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000684 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.39E-05 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.50957 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.040194 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001048 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00073 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 12.5128 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.063769 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000684 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.9E-05 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.26824 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.040194 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00011 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.520243 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.006704 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7.19E-05 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.224404 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004225 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004666 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000423 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 20.4784 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.284058 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003045 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.05E-05 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 8.75932 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.179041 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000467 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.903095 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.028457 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000305 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.435325 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.017936 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000275 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.18791 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.016759 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00018 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.516505 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.010563 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000127 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.8042 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.007702 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 8.26E-05 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.00567 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004855 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000338 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.29407 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.020551 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00022 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 51 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.06611 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 51 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.012953 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 51 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.35966 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.828894 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 131.081 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1301.29 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.939 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.015216 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 81.4558 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 725.545 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.008986 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 20.1991 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.547023 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.005863 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 8.44485 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.344787 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000934 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 10.1718 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.056829 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000609 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.25261 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.035819 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.329888 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.592425 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 115.731 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 31.9989 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.193028 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.011183 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 60.0922 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 17.7744 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 27.2623 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 92.6779 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 826.175 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 492.089 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 15.9523 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.70416 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 460.686 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 268.719 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 12.5432 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 230.412 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1334.01 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 680.207 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 7.33939 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.29612 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 680.739 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 378.661 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000732 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.057982 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 33.929 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 82.2375 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000431 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.001095 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 15.1278 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 43.1761 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00292 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000142 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.003636 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.183983 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.001906 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.75E-06 | NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.002383 | NULL | NULL |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.116886 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 16.5716 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.90222 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 102.081 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1639.82 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9.55242 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.035075 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 47.3559 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 916.205 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 65.5907 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 45.8259 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 487.843 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3473.29 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 36.6527 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.837957 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 293.323 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1961.03 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 16693.1 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3507.61 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 14027 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 365.432 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 306.834 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7995.49 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1294.33 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 17506.9 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 22365.1 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 86753.1 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 742.915 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 321.844 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 12223.2 NULL | NULL |
| 1 | 1 | 2025 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 48640.8 NULL | NULL |

00014484

```
<runspec version="MOVES3.0.2">
        <description><![CDATA[I-495 & I-270 MLS: 2106 2025 Build MSAT Analysis

Preferred Alternative :


Year: 2025

County: Montgomery

REV October 21]]></description>
        <models>
                <model value="ONROAD"/>
        </models>
        <modelscale value="Inv"/>
        <modeldomain value="SINGLE"/>
        <geographicselections>
                <geographicselection type="COUNTY" key="24031" description="MARYLAND - Montgomery County"/>
        </geographicselections>
        <timespan>
                <year key="2025"/>
                <month id="1"/>
                <month id="4"/>
                <month id="7"/>
                <month id="10"/>
                <day id="5"/>
                <beginhour id="1"/>
                <endhour id="24"/>
                <aggregateBy key="Hour"/>
        </timespan>
        <onroadvehicleselections>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="62"
sourcetypename="Combination Long-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="61"
sourcetypename="Combination Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="61"
sourcetypename="Combination Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="32"
sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)" sourcetypeid="32"
sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="32"
sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="54"
sourcetypename="Motor Home"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="54"
sourcetypename="Motor Home"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="11"
sourcetypename="Motorcycle"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="41"
sourcetypename="Other Buses"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="21"
sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)" sourcetypeid="21"
sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="21"
sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="31"
sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)" sourcetypeid="31"
sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="31"
sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="51"
sourcetypename="Refuse Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="51"
sourcetypename="Refuse Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="43"
sourcetypename="School Bus"/>
```

```
                    <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="43"
sourcetypename="School Bus"/>
                    <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="53"
sourcetypename="Single Unit Long-haul Truck"/>
                    <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="53"
sourcetypename="Single Unit Long-haul Truck"/>
                    <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="52"
sourcetypename="Single Unit Short-haul Truck"/>
                    <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="52"
sourcetypename="Single Unit Short-haul Truck"/>
                    <onroadvehicleselection fueltypeid="3" fueltypedesc="Compressed Natural Gas (CNG)" sourcetypeid="42"
sourcetypename="Transit Bus"/>
                    <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="42"
sourcetypename="Transit Bus"/>
                    <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="42"
sourcetypename="Transit Bus"/>
            </onroadvehicleselections>
            <offroadvehicleselections>
            </offroadvehicleselections>
            <offroadvehiclesccs>
            </offroadvehiclesccs>
            <roadtypes>
                    <roadtype roadtypeid="4" roadtypename="Urban Restricted Access" modelCombination="M1"/>
                    <roadtype roadtypeid="5" roadtypename="Urban Unrestricted Access" modelCombination="M1"/>
            </roadtypes>
            <pollutantprocessassociations>
                    <pollutantprocessassociation pollutantkey="24" pollutantname="1,3-Butadiene" processkey="1"
processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="24" pollutantname="1,3-Butadiene" processkey="15"
processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="170" pollutantname="Acenaphthene gas" processkey="1"
processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="170" pollutantname="Acenaphthene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="70" pollutantname="Acenaphthene particle" processkey="1"
processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="70" pollutantname="Acenaphthene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="171" pollutantname="Acenaphthylene gas" processkey="1"
processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="171" pollutantname="Acenaphthylene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="71" pollutantname="Acenaphthylene particle"
processkey="1" processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="71" pollutantname="Acenaphthylene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="26" pollutantname="Acetaldehyde" processkey="1"
processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="26" pollutantname="Acetaldehyde" processkey="15"
processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="27" pollutantname="Acrolein" processkey="1"
processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="27" pollutantname="Acrolein" processkey="15"
processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="58" pollutantname="Aluminum" processkey="15"
processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="36" pollutantname="Ammonium (NH4)" processkey="15"
processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="172" pollutantname="Anthracene gas" processkey="1"
processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="172" pollutantname="Anthracene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="72" pollutantname="Anthracene particle" processkey="1"
processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="72" pollutantname="Anthracene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="90" pollutantname="Atmospheric CO2" processkey="1"
processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="173" pollutantname="Benz(a)anthracene gas" processkey="1"
```

```
processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="173" pollutantname="Benz(a)anthracene gas"
processkey="15" processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="73" pollutantname="Benz(a)anthracene particle"
processkey="1" processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="73" pollutantname="Benz(a)anthracene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="20" pollutantname="Benzene" processkey="1"
processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="20" pollutantname="Benzene" processkey="15"
processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="20" pollutantname="Benzene" processkey="11"
processname="Evap Permeation"/>
            <pollutantprocessassociation pollutantkey="20" pollutantname="Benzene" processkey="13"
processname="Evap Fuel Leaks"/>
            <pollutantprocessassociation pollutantkey="174" pollutantname="Benzo(a)pyrene gas" processkey="1"
processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="174" pollutantname="Benzo(a)pyrene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="74" pollutantname="Benzo(a)pyrene particle"
processkey="1" processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="74" pollutantname="Benzo(a)pyrene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="175" pollutantname="Benzo(b)fluoranthene gas"
processkey="1" processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="175" pollutantname="Benzo(b)fluoranthene gas"
processkey="15" processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="75" pollutantname="Benzo(b)fluoranthene particle"
processkey="1" processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="75" pollutantname="Benzo(b)fluoranthene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="176" pollutantname="Benzo(g,h,i)perylene gas"
processkey="1" processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="176" pollutantname="Benzo(g,h,i)perylene gas"
processkey="15" processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="76" pollutantname="Benzo(g,h,i)perylene particle"
processkey="1" processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="76" pollutantname="Benzo(g,h,i)perylene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="177" pollutantname="Benzo(k)fluoranthene gas"
processkey="1" processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="177" pollutantname="Benzo(k)fluoranthene gas"
processkey="15" processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="77" pollutantname="Benzo(k)fluoranthene particle"
processkey="1" processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="77" pollutantname="Benzo(k)fluoranthene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="121" pollutantname="CMAQ5.0 Unspeciated (PMOTHR)"
processkey="15" processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="98" pollutantname="CO2 Equivalent" processkey="1"
processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="55" pollutantname="Calcium" processkey="15"
processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="51" pollutantname="Chloride" processkey="15"
processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="178" pollutantname="Chrysene gas" processkey="1"
processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="178" pollutantname="Chrysene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="78" pollutantname="Chrysene particle" processkey="1"
processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="78" pollutantname="Chrysene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="118" pollutantname="Composite - NonECPM" processkey="1"
processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="118" pollutantname="Composite - NonECPM" processkey="15"
processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="168" pollutantname="Dibenzo(a,h)anthracene gas"
processkey="1" processname="Running Exhaust"/>
```

```
                <pollutantprocessassociation pollutantkey="168" pollutantname="Dibenzo(a,h)anthracene gas"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="68" pollutantname="Dibenzo(a,h)anthracene particle"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="68" pollutantname="Dibenzo(a,h)anthracene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="112" pollutantname="Elemental Carbon" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="112" pollutantname="Elemental Carbon" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="41" pollutantname="Ethyl Benzene" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="41" pollutantname="Ethyl Benzene" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="41" pollutantname="Ethyl Benzene" processkey="11"
processname="Evap Permeation"/>
                <pollutantprocessassociation pollutantkey="41" pollutantname="Ethyl Benzene" processkey="13"
processname="Evap Fuel Leaks"/>
                <pollutantprocessassociation pollutantkey="169" pollutantname="Fluoranthene gas" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="169" pollutantname="Fluoranthene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="69" pollutantname="Fluoranthene particle" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="69" pollutantname="Fluoranthene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="181" pollutantname="Fluorene gas" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="181" pollutantname="Fluorene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="81" pollutantname="Fluorene particle" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="81" pollutantname="Fluorene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="25" pollutantname="Formaldehyde" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="25" pollutantname="Formaldehyde" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="119" pollutantname="H2O (aerosol)" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="119" pollutantname="H2O (aerosol)" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="182" pollutantname="Indeno(1,2,3,c,d)pyrene gas"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="182" pollutantname="Indeno(1,2,3,c,d)pyrene gas"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="82" pollutantname="Indeno(1,2,3,c,d)pyrene particle"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="82" pollutantname="Indeno(1,2,3,c,d)pyrene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="59" pollutantname="Iron" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="54" pollutantname="Magnesium" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="5" pollutantname="Methane (CH4)" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="5" pollutantname="Methane (CH4)" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="185" pollutantname="Naphthalene gas" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="185" pollutantname="Naphthalene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="185" pollutantname="Naphthalene gas" processkey="11"
processname="Evap Permeation"/>
                <pollutantprocessassociation pollutantkey="185" pollutantname="Naphthalene gas" processkey="13"
processname="Evap Fuel Leaks"/>
                <pollutantprocessassociation pollutantkey="23" pollutantname="Naphthalene particle" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="23" pollutantname="Naphthalene particle" processkey="15"
```

processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="35" pollutantname="Nitrate (NO3)" processkey="15" processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="6" pollutantname="Nitrous Oxide (N2O)" processkey="1" processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="6" pollutantname="Nitrous Oxide (N2O)" processkey="15" processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="79" pollutantname="Non-Methane Hydrocarbons" processkey="1" processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="79" pollutantname="Non-Methane Hydrocarbons" processkey="15" processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="79" pollutantname="Non-Methane Hydrocarbons" processkey="11" processname="Evap Permeation"/>
            <pollutantprocessassociation pollutantkey="79" pollutantname="Non-Methane Hydrocarbons" processkey="13" processname="Evap Fuel Leaks"/>
            <pollutantprocessassociation pollutantkey="122" pollutantname="Non-carbon Organic Matter (NCOM)" processkey="15" processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="111" pollutantname="Organic Carbon" processkey="1" processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="111" pollutantname="Organic Carbon" processkey="15" processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="183" pollutantname="Phenanthrene gas" processkey="1" processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="183" pollutantname="Phenanthrene gas" processkey="15" processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="83" pollutantname="Phenanthrene particle" processkey="1" processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="83" pollutantname="Phenanthrene particle" processkey="15" processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="53" pollutantname="Potassium" processkey="15" processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="100" pollutantname="Primary Exhaust PM10  - Total" processkey="1" processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="100" pollutantname="Primary Exhaust PM10  - Total" processkey="15" processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="110" pollutantname="Primary Exhaust PM2.5 - Total" processkey="1" processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="110" pollutantname="Primary Exhaust PM2.5 - Total" processkey="15" processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="184" pollutantname="Pyrene gas" processkey="1" processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="184" pollutantname="Pyrene gas" processkey="15" processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="84" pollutantname="Pyrene particle" processkey="1" processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="84" pollutantname="Pyrene particle" processkey="15" processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="57" pollutantname="Silicon" processkey="15" processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="52" pollutantname="Sodium" processkey="15" processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="115" pollutantname="Sulfate Particulate" processkey="1" processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="115" pollutantname="Sulfate Particulate" processkey="15" processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="56" pollutantname="Titanium" processkey="15" processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="91" pollutantname="Total Energy Consumption" processkey="1" processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="1" pollutantname="Total Gaseous Hydrocarbons" processkey="1" processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="1" pollutantname="Total Gaseous Hydrocarbons" processkey="15" processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="1" pollutantname="Total Gaseous Hydrocarbons" processkey="11" processname="Evap Permeation"/>
            <pollutantprocessassociation pollutantkey="1" pollutantname="Total Gaseous Hydrocarbons" processkey="13" processname="Evap Fuel Leaks"/>
            <pollutantprocessassociation pollutantkey="87" pollutantname="Volatile Organic Compounds" processkey="1" processname="Running Exhaust"/>

```
                <pollutantprocessassociation pollutantkey="87" pollutantname="Volatile Organic Compounds"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="87" pollutantname="Volatile Organic Compounds"
processkey="11" processname="Evap Permeation"/>
                <pollutantprocessassociation pollutantkey="87" pollutantname="Volatile Organic Compounds"
processkey="13" processname="Evap Fuel Leaks"/>
        </pollutantprocessassociations>
        <databaseselections>
        </databaseselections>
        <internalcontrolstrategies>
<internalcontrolstrategy
classname="gov.epa.otaq.moves.master.implementation.ghg.internalcontrolstrategies.rateofprogress.RateOfProgressStrat
egy"><![CDATA[
useParameters   No

]]></internalcontrolstrategy>
        </internalcontrolstrategies>
        <inputdatabase servername="" databasename="" description=""/>
        <uncertaintyparameters uncertaintymodeenabled="false" numberofrunspersimulation="0"
numberofsimulations="0"/>
        <geographicoutputdetail description="COUNTY"/>
        <outputemissionsbreakdownselection>
                <modelyear selected="false"/>
                <fueltype selected="true"/>
                <fuelsubtype selected="false"/>
                <emissionprocess selected="false"/>
                <onroadoffroad selected="true"/>
                <roadtype selected="true"/>
                <sourceusetype selected="false"/>
                <movesvehicletype selected="false"/>
                <onroadscc selected="false"/>
                <estimateuncertainty selected="false" numberOfIterations="2" keepSampledData="false"
keepIterations="false"/>
                <sector selected="false"/>
                <engtechid selected="false"/>
                <hpclass selected="false"/>
                <regclassid selected="false"/>
        </outputemissionsbreakdownselection>
        <outputdatabase servername="" databasename="2025_MDOTBuild_OUT5" description=""/>
        <outputtimestep value="24-Hour Day"/>
        <outputvmtdata value="true"/>
        <outputsho value="false"/>
        <outputsh value="false"/>
        <outputshp value="false"/>
        <outputshidling value="false"/>
        <outputstarts value="false"/>
        <outputpopulation value="false"/>
        <scaleinputdatabase servername="localhost" databasename="2025_mdotbuild_dat5" description=""/>
        <pmsize value="0"/>
        <outputfactors>
                <timefactors selected="true" units="Days"/>
                <distancefactors selected="true" units="Miles"/>
                <massfactors selected="true" units="Grams" energyunits="Joules"/>
        </outputfactors>
        <savedata>

        </savedata>

        <donotexecute>

        </donotexecute>

        <generatordatabase shouldsave="false" servername="" databasename="" description=""/>
        <donotperformfinalaggregation selected="false"/>
        <lookuptableflags scenarioid="" truncateoutput="true" truncateactivity="true" truncatebaserates="true"/>
</runspec>
```

```xml
<runspec version="MOVES3.0.2">
        <description><![CDATA[I-495 & I-270 MLS: 2106 2025 No Build MSAT Analysis

Preferred Alternative :


Year: 2025

County: Montgomery

REV OCTOBER 21]]></description>
        <models>
                <model value="ONROAD"/>
        </models>
        <modelscale value="Inv"/>
        <modeldomain value="SINGLE"/>
        <geographicselections>
                <geographicselection type="COUNTY" key="24031" description="MARYLAND - Montgomery County"/>
        </geographicselections>
        <timespan>
                <year key="2025"/>
                <month id="1"/>
                <month id="4"/>
                <month id="7"/>
                <month id="10"/>
                <day id="5"/>
                <beginhour id="1"/>
                <endhour id="24"/>
                <aggregateBy key="Hour"/>
        </timespan>
        <onroadvehicleselections>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="62"
sourcetypename="Combination Long-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="61"
sourcetypename="Combination Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="61"
sourcetypename="Combination Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="32"
sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)" sourcetypeid="32"
sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="32"
sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="54"
sourcetypename="Motor Home"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="54"
sourcetypename="Motor Home"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="11"
sourcetypename="Motorcycle"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="41"
sourcetypename="Other Buses"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="21"
sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)" sourcetypeid="21"
sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="21"
sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="31"
sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)" sourcetypeid="31"
sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="31"
sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="51"
sourcetypename="Refuse Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="51"
sourcetypename="Refuse Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="43"
sourcetypename="School Bus"/>
```

00014491

```
                    <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="43"
sourcetypename="School Bus"/>
                    <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="53"
sourcetypename="Single Unit Long-haul Truck"/>
                    <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="53"
sourcetypename="Single Unit Long-haul Truck"/>
                    <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="52"
sourcetypename="Single Unit Short-haul Truck"/>
                    <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="52"
sourcetypename="Single Unit Short-haul Truck"/>
                    <onroadvehicleselection fueltypeid="3" fueltypedesc="Compressed Natural Gas (CNG)" sourcetypeid="42"
sourcetypename="Transit Bus"/>
                    <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="42"
sourcetypename="Transit Bus"/>
                    <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="42"
sourcetypename="Transit Bus"/>
            </onroadvehicleselections>
            <offroadvehicleselections>
            </offroadvehicleselections>
            <offroadvehiclesccs>
            </offroadvehiclesccs>
            <roadtypes>
                    <roadtype roadtypeid="4" roadtypename="Urban Restricted Access" modelCombination="M1"/>
                    <roadtype roadtypeid="5" roadtypename="Urban Unrestricted Access" modelCombination="M1"/>
            </roadtypes>
            <pollutantprocessassociations>
                    <pollutantprocessassociation pollutantkey="24" pollutantname="1,3-Butadiene" processkey="1"
processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="24" pollutantname="1,3-Butadiene" processkey="15"
processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="170" pollutantname="Acenaphthene gas" processkey="1"
processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="170" pollutantname="Acenaphthene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="70" pollutantname="Acenaphthene particle" processkey="1"
processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="70" pollutantname="Acenaphthene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="171" pollutantname="Acenaphthylene gas" processkey="1"
processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="171" pollutantname="Acenaphthylene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="71" pollutantname="Acenaphthylene particle"
processkey="1" processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="71" pollutantname="Acenaphthylene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="26" pollutantname="Acetaldehyde" processkey="1"
processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="26" pollutantname="Acetaldehyde" processkey="15"
processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="27" pollutantname="Acrolein" processkey="1"
processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="27" pollutantname="Acrolein" processkey="15"
processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="58" pollutantname="Aluminum" processkey="15"
processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="36" pollutantname="Ammonium (NH4)" processkey="15"
processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="172" pollutantname="Anthracene gas" processkey="1"
processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="172" pollutantname="Anthracene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="72" pollutantname="Anthracene particle" processkey="1"
processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="72" pollutantname="Anthracene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="90" pollutantname="Atmospheric CO2" processkey="1"
processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="173" pollutantname="Benz(a)anthracene gas" processkey="1"
```

```
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="173" pollutantname="Benz(a)anthracene gas"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="73" pollutantname="Benz(a)anthracene particle"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="73" pollutantname="Benz(a)anthracene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="20" pollutantname="Benzene" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="20" pollutantname="Benzene" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="20" pollutantname="Benzene" processkey="11"
processname="Evap Permeation"/>
                <pollutantprocessassociation pollutantkey="20" pollutantname="Benzene" processkey="13"
processname="Evap Fuel Leaks"/>
                <pollutantprocessassociation pollutantkey="174" pollutantname="Benzo(a)pyrene gas" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="174" pollutantname="Benzo(a)pyrene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="74" pollutantname="Benzo(a)pyrene particle"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="74" pollutantname="Benzo(a)pyrene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="175" pollutantname="Benzo(b)fluoranthene gas"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="175" pollutantname="Benzo(b)fluoranthene gas"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="75" pollutantname="Benzo(b)fluoranthene particle"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="75" pollutantname="Benzo(b)fluoranthene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="176" pollutantname="Benzo(g,h,i)perylene gas"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="176" pollutantname="Benzo(g,h,i)perylene gas"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="76" pollutantname="Benzo(g,h,i)perylene particle"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="76" pollutantname="Benzo(g,h,i)perylene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="177" pollutantname="Benzo(k)fluoranthene gas"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="177" pollutantname="Benzo(k)fluoranthene gas"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="77" pollutantname="Benzo(k)fluoranthene particle"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="77" pollutantname="Benzo(k)fluoranthene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="121" pollutantname="CMAQ5.0 Unspeciated (PMOTHR)"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="98" pollutantname="CO2 Equivalent" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="55" pollutantname="Calcium" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="51" pollutantname="Chloride" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="178" pollutantname="Chrysene gas" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="178" pollutantname="Chrysene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="78" pollutantname="Chrysene particle" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="78" pollutantname="Chrysene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="118" pollutantname="Composite - NonECPM" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="118" pollutantname="Composite - NonECPM" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="168" pollutantname="Dibenzo(a,h)anthracene gas"
processkey="1" processname="Running Exhaust"/>
```

00014493

```
                <pollutantprocessassociation pollutantkey="168" pollutantname="Dibenzo(a,h)anthracene gas"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="68" pollutantname="Dibenzo(a,h)anthracene particle"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="68" pollutantname="Dibenzo(a,h)anthracene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="112" pollutantname="Elemental Carbon" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="112" pollutantname="Elemental Carbon" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="41" pollutantname="Ethyl Benzene" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="41" pollutantname="Ethyl Benzene" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="41" pollutantname="Ethyl Benzene" processkey="11"
processname="Evap Permeation"/>
                <pollutantprocessassociation pollutantkey="41" pollutantname="Ethyl Benzene" processkey="13"
processname="Evap Fuel Leaks"/>
                <pollutantprocessassociation pollutantkey="169" pollutantname="Fluoranthene gas" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="169" pollutantname="Fluoranthene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="69" pollutantname="Fluoranthene particle" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="69" pollutantname="Fluoranthene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="181" pollutantname="Fluorene gas" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="181" pollutantname="Fluorene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="81" pollutantname="Fluorene particle" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="81" pollutantname="Fluorene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="25" pollutantname="Formaldehyde" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="25" pollutantname="Formaldehyde" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="119" pollutantname="H2O (aerosol)" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="119" pollutantname="H2O (aerosol)" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="182" pollutantname="Indeno(1,2,3,c,d)pyrene gas"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="182" pollutantname="Indeno(1,2,3,c,d)pyrene gas"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="82" pollutantname="Indeno(1,2,3,c,d)pyrene particle"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="82" pollutantname="Indeno(1,2,3,c,d)pyrene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="59" pollutantname="Iron" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="54" pollutantname="Magnesium" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="5" pollutantname="Methane (CH4)" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="5" pollutantname="Methane (CH4)" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="185" pollutantname="Naphthalene gas" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="185" pollutantname="Naphthalene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="185" pollutantname="Naphthalene gas" processkey="11"
processname="Evap Permeation"/>
                <pollutantprocessassociation pollutantkey="185" pollutantname="Naphthalene gas" processkey="13"
processname="Evap Fuel Leaks"/>
                <pollutantprocessassociation pollutantkey="23" pollutantname="Naphthalene particle" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="23" pollutantname="Naphthalene particle" processkey="15"
```

```
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="35" pollutantname="Nitrate (NO3)" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="6" pollutantname="Nitrous Oxide (N2O)" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="6" pollutantname="Nitrous Oxide (N2O)" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="79" pollutantname="Non-Methane Hydrocarbons"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="79" pollutantname="Non-Methane Hydrocarbons"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="79" pollutantname="Non-Methane Hydrocarbons"
processkey="11" processname="Evap Permeation"/>
                <pollutantprocessassociation pollutantkey="79" pollutantname="Non-Methane Hydrocarbons"
processkey="13" processname="Evap Fuel Leaks"/>
                <pollutantprocessassociation pollutantkey="122" pollutantname="Non-carbon Organic Matter (NCOM)"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="111" pollutantname="Organic Carbon" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="111" pollutantname="Organic Carbon" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="183" pollutantname="Phenanthrene gas" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="183" pollutantname="Phenanthrene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="83" pollutantname="Phenanthrene particle" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="83" pollutantname="Phenanthrene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="53" pollutantname="Potassium" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="100" pollutantname="Primary Exhaust PM10  - Total"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="100" pollutantname="Primary Exhaust PM10  - Total"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="110" pollutantname="Primary Exhaust PM2.5 - Total"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="110" pollutantname="Primary Exhaust PM2.5 - Total"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="184" pollutantname="Pyrene gas" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="184" pollutantname="Pyrene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="84" pollutantname="Pyrene particle" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="84" pollutantname="Pyrene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="57" pollutantname="Silicon" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="52" pollutantname="Sodium" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="115" pollutantname="Sulfate Particulate" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="115" pollutantname="Sulfate Particulate" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="56" pollutantname="Titanium" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="91" pollutantname="Total Energy Consumption"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="1" pollutantname="Total Gaseous Hydrocarbons"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="1" pollutantname="Total Gaseous Hydrocarbons"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="1" pollutantname="Total Gaseous Hydrocarbons"
processkey="11" processname="Evap Permeation"/>
                <pollutantprocessassociation pollutantkey="1" pollutantname="Total Gaseous Hydrocarbons"
processkey="13" processname="Evap Fuel Leaks"/>
                <pollutantprocessassociation pollutantkey="87" pollutantname="Volatile Organic Compounds"
processkey="1" processname="Running Exhaust"/>
```

```
                    <pollutantprocessassociation pollutantkey="87" pollutantname="Volatile Organic Compounds"
processkey="15" processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="87" pollutantname="Volatile Organic Compounds"
processkey="11" processname="Evap Permeation"/>
                    <pollutantprocessassociation pollutantkey="87" pollutantname="Volatile Organic Compounds"
processkey="13" processname="Evap Fuel Leaks"/>
          </pollutantprocessassociations>
          <databaseselections>
          </databaseselections>
          <internalcontrolstrategies>
<internalcontrolstrategy
classname="gov.epa.otaq.moves.master.implementation.ghg.internalcontrolstrategies.rateofprogress.RateOfProgressStrat
egy"><![CDATA[
useParameters   No

]]></internalcontrolstrategy>
          </internalcontrolstrategies>
          <inputdatabase servername="" databasename="" description=""/>
          <uncertaintyparameters uncertaintymodeenabled="false" numberofrunspersimulation="0"
numberofsimulations="0"/>
          <geographicoutputdetail description="COUNTY"/>
          <outputemissionsbreakdownselection>
                    <modelyear selected="false"/>
                    <fueltype selected="true"/>
                    <fuelsubtype selected="false"/>
                    <emissionprocess selected="false"/>
                    <onroadoffroad selected="true"/>
                    <roadtype selected="true"/>
                    <sourceusetype selected="false"/>
                    <movesvehicletype selected="false"/>
                    <onroadscc selected="false"/>
                    <estimateuncertainty selected="false" numberOfIterations="2" keepSampledData="false"
keepIterations="false"/>
                    <sector selected="false"/>
                    <engtechid selected="false"/>
                    <hpclass selected="false"/>
                    <regclassid selected="false"/>
          </outputemissionsbreakdownselection>
          <outputdatabase servername="" databasename="2025_MDOTNOBuild_OUT5" description=""/>
          <outputtimestep value="24-Hour Day"/>
          <outputvmtdata value="true"/>
          <outputsho value="false"/>
          <outputsh value="false"/>
          <outputshp value="false"/>
          <outputshidling value="false"/>
          <outputstarts value="false"/>
          <outputpopulation value="false"/>
          <scaleinputdatabase servername="localhost" databasename="2025_mdotnobuild_dat5" description=""/>
          <pmsize value="0"/>
          <outputfactors>
                    <timefactors selected="true" units="Days"/>
                    <distancefactors selected="true" units="Miles"/>
                    <massfactors selected="true" units="Grams" energyunits="Joules"/>
          </outputfactors>
          <savedata>

          </savedata>

          <donotexecute>

          </donotexecute>

          <generatordatabase shouldsave="false" servername="" databasename="" description=""/>
          <donotperformfinalaggregation selected="false"/>
          <lookuptableflags scenarioid="" truncateoutput="true" truncateactivity="true" truncatebaserates="true"/>
</runspec>
```

| MOVESRunID | iterationID | yearID | monthID | dayID | hourID | stateID | countyID | zoneID | linkID | pollutantID | processID | sourceTypeID | regClassID | fuelTypeID | fuelSubTypeID | modelYearID | roadTypeID | SCC | engTechID | sectorID | hpID | emissionQuant | emissionQuantSigma |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.155231 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.009038 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 5.93319 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 43.5822 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.091134 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000166 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.84782 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 25.9832 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.0048 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00354 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.047953 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.34764 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.002818 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 6.49E-05 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.031099 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.803448 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.016085 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.007912 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.977351 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 4.51609 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.009444 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000145 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.633837 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.69245 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.006062 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00282 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.340346 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.70192 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.003559 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 5.19E-05 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.220723 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.01467 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000454 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000231 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00255 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.127342 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000266 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.23E-06 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.001654 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.07592 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000301 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.084392 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000176 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.050314 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000301 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.084392 | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000176 | NULL |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.050314 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 2.21E-05 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.006193 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.29E-05 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.003692 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000405 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000159 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00703 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.113825 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000238 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.91E-06 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.004559 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.067862 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.002511 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.001098 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.065732 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.704898 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.001474 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.01E-05 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.042629 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.420253 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.013583 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.004003 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.151378 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3.81347 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.007974 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 7.34E-05 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.098172 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.27355 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.002993 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000174 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.158489 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.840206 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.001757 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.15E-05 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.102784 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.500922 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.004198 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.001836 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.065123 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.17866 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.002465 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.37E-05 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.042234 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.702707 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.016085 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.005438 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 10.6073 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.14423 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.010556 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000109 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 6.59277 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.767451 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.006614 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.029568 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.85349 | NULL | NULL |

| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.470477 | NULL | NULL |
|---|---|------|----|---|------|----|-------|------|------|-----|------|------|------|---|------|------|---|------|------|------|------|----------|------|------|
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00434 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000595 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.152 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.315557 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 15.4649 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 8.13023 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1517.82 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1190.72 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 10.1491 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.163626 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 966.986 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 807.341 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.12586 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.094855 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1064.65 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 75.5373 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.738864 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001909 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 678.279 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 50.3867 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 30.3336 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.01209 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1907.1 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1584.17 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 19.914 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.020434 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1424.86 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1065.33 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 10.1337 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.42588 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 336.115 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 788.124 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.65041 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.068948 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 214.135 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 534.957 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 45.7985 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.14232 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3424.92 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2774.89 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 30.063 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.18406 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2391.85 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1872.67 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 51.7721 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 10.3348 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3722.75 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3136.82 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 33.9842 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.208067 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2599.84 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2116.93 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 15057300 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1848570 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.38E+08 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.73E+08 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 10996800 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 38858.5 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.85E+08 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.93E+08 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.11E+11 NULL | NULL |

| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.11E+10 NULL | NULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.21E+12 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.35E+12 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.54E+11 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.7E+08 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.49E+12 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.84E+12 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 15021600 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1243630 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.38E+08 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.72E+08 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 10976600 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 27774.8 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.85E+08 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.92E+08 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1213.93 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 946.438 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 10159.6 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 54863.7 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 683.964 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 17.3464 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6588.74 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 31470.9 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00154 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000183 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00157 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.119739 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00101 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.69E-06 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.081276 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001406 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.99E-05 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.008773 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.109354 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000923 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.41E-06 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.005589 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.074226 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.009408 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.731715 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.006174 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.496669 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000113 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.28E-06 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 701.24 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1017.68 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 10107.4 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 52910.2 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 392.555 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 18.652 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6413.15 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 30384.3 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003122 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.54E-05 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001788 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.242785 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002049 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.32E-06 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001139 NULL | NULL |

| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.164796 NULL | NULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004509 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.350643 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002959 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.238007 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.025042 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.88E-05 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.94754 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.016434 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.79E-07 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.32194 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004509 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.350643 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002959 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.238007 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.009255 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.71975 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.006073 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.488547 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003693 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.22E-05 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.006527 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.287235 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002424 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.47E-07 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004159 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.194967 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000402 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.62E-06 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001072 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.031289 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000264 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.13E-07 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000683 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.021238 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000388 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000434 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.030185 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000255 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000276 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.020489 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.47E-05 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.3E-06 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001423 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.83E-05 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002247 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.110649 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000934 NULL | NULL |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.98E-06 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001431 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.075105 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000216 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.016787 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000142 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.011395 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002639 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000179 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.52213 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.187751 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001732 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.61E-06 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.946049 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.125928 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000468 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000645 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.250249 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.033275 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000307 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.3E-05 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.155538 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.022318 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000468 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00043 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.208069 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.033275 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000307 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 8.66E-06 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.129322 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.022318 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.92E-05 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.038935 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003498 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.23E-05 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.024199 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002346 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002084 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000323 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.11539 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.148222 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001367 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.49E-06 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.693249 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.099415 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000209 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.325873 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.014849 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000137 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.20254 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.009959 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000123 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.112063 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.008745 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 8.07E-05 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.069651 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.005865 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.65E-05 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.34259 NULL | NULL |

00014502

| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | 4 NULL | NULL | NULL | NULL | 0.004019 NULL | NULL |
|---|---|------|----|--------|----|-----------|------|---------|------|------|--------|------|--------|--------|------|------|------|---------------|------|
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 3.71E-05 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 1.45599 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.002696 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.000151 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.093677 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.010724 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 9.89E-05 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.058223 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.007192 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 2.73151 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 1.23983 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 113.787 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 924.49 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 1.56812 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.022724 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 73.7939 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 530.156 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.004013 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.285438 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.002633 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.191448 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.000417 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.029653 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.000274 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.019889 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.221054 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 36.5745 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 16.1362 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0.129778 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 23.7195 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 9.62026 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 16.7819 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 130.306 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 423.654 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 168.039 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 9.85247 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 2.38825 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 274.751 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 100.183 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 7.9826 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 153.493 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 270.245 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 359.606 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 4.68649 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 2.81324 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 175.261 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 214.393 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | 0.001304 NULL | NULL |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.23E-05 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004538 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.10142 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000856 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.45E-06 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002891 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.068841 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 13.6872 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.39449 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 951.22 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7.84483 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.043886 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 565.372 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 87.4854 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 59.0689 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 731.934 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4109.23 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 48.6482 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.07029 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 438.626 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2302.57 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 391.28 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 23803.7 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3390.91 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 8432.87 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 229.716 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 436.275 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1785.01 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4976.39 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1092.52 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 24821.4 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 13264.1 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 61343.1 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 622.271 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 454.927 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7967.37 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 35360.6 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.227087 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.009397 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.26186 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 57.8322 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.134207 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000172 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.05028 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 34.5358 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.007022 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00368 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.05061 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.78828 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00415 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.74E-05 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.032735 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.06791 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.023531 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.008226 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.03149 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.99271 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.013907 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000151 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.667187 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.57868 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |

00014504

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.008868 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.002942 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.359199 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 2.25839 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.005241 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 5.39E-05 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.232336 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.34865 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000664 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00024 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.002691 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.168978 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000392 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.4E-06 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.001741 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.100909 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00044 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.111985 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.00026 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.066874 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00044 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.111985 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.00026 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.066874 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3.23E-05 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.008217 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.91E-05 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.004907 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000593 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000165 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00742 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.151043 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000351 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.03E-06 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.004799 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.090199 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.003673 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.001141 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.069374 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.935378 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.002171 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.09E-05 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.044872 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.558582 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.01987 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.004162 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.159763 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 5.06036 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.011743 | NULL | NULL |

| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 7.63E-05 | NULL | NULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.103338 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.02191 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.004378 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00122 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.167269 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.11493 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.002587 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.24E-05 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.108192 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.665803 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.006141 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.001909 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.06873 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.56405 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.00363 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.5E-05 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.044456 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.934007 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.018236 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.005653 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 11.0276 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.19436 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.011968 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000114 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 6.85401 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.801076 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.007498 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.03074 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.92694 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.491091 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.004921 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000619 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.19765 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.329383 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 17.4268 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 8.4524 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1577.96 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1242.57 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 11.4365 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.17011 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1005.3 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 842.503 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.17048 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.098614 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1106.84 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 78.5306 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.768142 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.001985 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 705.157 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 52.3833 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 112 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 34.3895 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 112 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.05219 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 112 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1982.67 | NULL | NULL |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1653.58 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 22.5766 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.021244 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1481.32 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1112.01 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 11.4887 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.56163 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 349.434 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 822.655 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7.5361 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.07168 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 222.62 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 558.396 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 51.8162 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.5046 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3560.64 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2896.15 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 34.0132 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.191354 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2486.63 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1954.51 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 58.5746 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 10.7443 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3870.27 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3273.9 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 38.4495 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.216312 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2702.87 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2209.44 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 17276700 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1921830 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.52E+08 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.71E+08 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 12473600 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 40398.3 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.95E+08 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.58E+08 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.42E+11 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.19E+10 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.4E+12 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.07E+13 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.75E+11 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.89E+08 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.63E+12 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7.75E+12 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 17236500 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1292910 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.52E+08 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.7E+08 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 12450800 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 28875.4 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.95E+08 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.57E+08 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1410.87 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 983.942 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 10722.4 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 64020.3 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 798.992 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 18.0337 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6935.41 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 36865.6 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001745 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000191 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001632 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.124985 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001145 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.83E-06 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00104 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.084837 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001594 NULL | NULL |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 83 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 7.27E-05 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 83 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00912 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 83 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.114145 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 83 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.001046 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 83 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.46E-06 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 83 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.00581 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 83 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.077479 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 82 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.010666 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 82 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 82 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 82 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.763775 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 82 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.007 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 82 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 82 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 82 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.51843 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 81 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 81 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000118 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 81 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 81 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 81 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 81 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.37E-06 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 81 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 81 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 79 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 773.477 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 79 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1058 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 79 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 10673.9 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 79 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 61989.4 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 79 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 433.918 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 79 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 19.3911 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 79 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 6755.96 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 79 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 35741.6 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 78 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.003539 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 78 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 6.8E-05 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 78 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.001859 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 78 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.253423 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 78 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.002323 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 78 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.37E-06 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 78 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.001184 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 78 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.172017 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 77 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.005111 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 77 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 77 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.366007 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 77 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.003354 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 77 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 77 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 77 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.248436 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 76 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.02839 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 76 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.96E-05 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 76 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 2.03287 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 76 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.018631 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 76 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.94E-07 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 76 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.37986 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 76 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.005111 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 75 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 75 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 75 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.366007 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 75 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.003354 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 75 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 75 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 75 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.248436 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 74 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.010492 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 74 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 74 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.751286 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 74 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.006886 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 74 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 | NULL | 24 | 24031 | NULL | NULL | 74 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |

00014508

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.509953 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004187 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.34E-05 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.006786 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.29982 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002748 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.73E-07 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004323 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.20351 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000456 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.84E-06 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001115 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.032659 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000299 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.18E-07 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00071 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.022168 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00044 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000451 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.031508 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000289 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000287 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.021387 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.73E-05 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.35E-06 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001613 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000102 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002336 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.115497 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001059 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.06E-06 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001488 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.078396 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000245 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.017523 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000161 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.011894 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002992 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000186 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.58244 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.195297 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001964 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.75E-06 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.983538 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.131445 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00053 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000671 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.260165 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.034733 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000348 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.35E-05 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.161701 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.023296 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00053 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000447 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.216314 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.034733 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000348 NULL | NULL |

| C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | C15 | C16 | C17 | C18 | C19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9E-06 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.134446 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.023296 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.57E-05 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.040478 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003651 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.66E-05 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.025158 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002449 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002362 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000335 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.15959 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.154716 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00155 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.75E-06 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.72072 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.103771 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000237 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.338786 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.015499 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000155 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.210566 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.010396 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000139 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.116504 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.009128 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9.15E-05 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.072411 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.006122 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.41E-05 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.43542 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004195 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.2E-05 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.51369 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002814 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000171 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.097389 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.011193 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000112 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.06053 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.007508 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.54451 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.28896 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 120.091 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1062.52 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.05171 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.023624 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 77.6766 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 612.03 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004549 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.297944 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002985 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.199836 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000473 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.030953 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00031 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.02076 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.323379 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 38.6005 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 21.4123 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.191115 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 24.9675 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 12.7868 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 18.9457 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 135.469 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 447.123 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 195.989 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 11.1968 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.48289 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 289.207 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 117.039 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.97344 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 159.576 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 285.215 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 454.604 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.89426 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.92471 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 184.482 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 271.477 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001478 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.52E-05 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004717 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.105863 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00097 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.51E-06 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003005 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.071857 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 17.5987 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.48937 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1287.57 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 10.1694 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.045625 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 765.415 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 90.9521 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 61.4096 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 760.938 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4272.06 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 50.576 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.1127 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 456.007 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2393.82 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 529.888 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 24746.9 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3579.14 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 11374.9 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 313.162 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 453.563 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1880.01 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6742.46 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1303.37 NULL | NULL |

| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 25804.9 NULL | NULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 14009.5 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 73364.3 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 747.08 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 472.955 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 8396.05 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 42484.1 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.157476 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.009169 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.019 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 43.8656 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.092452 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000168 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.90347 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 26.1522 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004869 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003591 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.048647 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.3564 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002859 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.58E-05 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.031549 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.808674 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.016318 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.008027 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.991485 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.54546 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00958 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000147 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.643004 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.70996 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00615 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002871 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.345268 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.71299 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00361 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.26E-05 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.223915 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.02126 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00046 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000234 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002587 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.12817 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00027 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.29E-06 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001678 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.076414 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000305 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.084941 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000179 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.050641 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000305 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.084941 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000179 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.050641 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.24E-05 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.006233 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.31E-05 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003716 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000411 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000161 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.007132 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.114566 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000241 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.96E-06 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004625 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.068303 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002547 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001114 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.066683 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.709482 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001495 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.04E-05 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.043246 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.422986 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.013779 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004061 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.153567 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.83827 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00809 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7.44E-05 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.099592 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.28834 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003036 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001191 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.160781 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.84567 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001782 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.18E-05 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.104271 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.50418 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004259 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001863 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.066065 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.18633 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.0025 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.41E-05 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.042845 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.707277 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.016318 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.005517 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 10.7607 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.16293 NULL | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.010709 NULL | NULL | NULL |

| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | 0.000111 | NULL | NULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | 6.68811 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | 0.779999 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | 0.00671 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | 0.029996 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | 1.8803 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | 0.47817 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | 0.004403 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | 0.000604 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | 1.16866 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | 0.320717 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | 15.6886 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | 8.24781 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | 1596.86 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | 1210.04 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | 10.2958 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | 0.165993 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | 1017.35 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | 820.447 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | 1.14215 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | 0.096227 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | 1137.15 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | 76.6298 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | 0.74955 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | 0.001937 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | 724.463 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | 51.1154 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 112 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | 30.7723 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 112 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | 1.02672 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 112 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | 1934.68 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 112 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | 1610.07 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 112 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | 20.202 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 112 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | 0.02073 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 112 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | 1445.47 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 112 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | 1082.75 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | 10.2803 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | 3.47542 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | 340.976 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | 801.01 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | 6.74659 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | 0.069945 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | 217.232 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 111 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | 543.705 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | 46.4609 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | 9.27454 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | 3531.55 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | 2820.12 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | 30.4978 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | 0.186722 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | 2462.81 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 110 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | 1903.2 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | 52.5208 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | 10.4842 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | 3838.65 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | 3187.95 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | 34.4757 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | 0.211076 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | 2676.98 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 100 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | 2151.43 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 98 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | 15275100 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 98 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | 1875310 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 98 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | 2.42E+08 | NULL | NULL |

| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.83E+08 NULL | NULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 11155800 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL |  NULL | NULL |  NULL | NULL | NULL | NULL | 39420.5 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL |  NULL | NULL |  NULL | NULL | NULL | NULL | 1.87E+08 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5E+08 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.14E+11 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.14E+10 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.26E+12 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.49E+12 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.57E+11 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.77E+08 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.53E+12 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.94E+12 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 15238800 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1261620 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.41E+08 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.82E+08 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 11135300 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 28176.5 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.87E+08 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.99E+08 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1232.32 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 960.125 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 10306.5 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 55518.8 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 694.297 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 17.5973 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6684.03 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 31841.7 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001562 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000186 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001592 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.121697 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001025 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.74E-06 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001014 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.082605 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001426 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.09E-05 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.008899 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.111142 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000936 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.43E-06 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00567 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.07544 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.009545 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.74368 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.006264 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.50479 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000115 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.31E-06 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 711.937 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1032.39 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 10253.5 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 53531.1 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 398.527 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 18.9218 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6505.9 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 30736.1 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003167 NULL | NULL |

00014515

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.64E-05 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001814 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.246755 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002078 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.34E-06 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001156 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.167491 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004574 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.356377 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003002 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.241899 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.025404 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.91E-05 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.97939 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.016672 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.85E-07 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.34355 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004574 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.356377 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003002 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.241899 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.009388 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.731519 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.006161 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.496535 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003747 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.26E-05 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.006622 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.291931 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002459 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.57E-07 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004219 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.198155 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000408 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.7E-06 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001088 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.0318 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000268 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.15E-07 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000693 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.021585 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000394 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00044 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.030679 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000258 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00028 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.020824 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.57E-05 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.32E-06 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |

00014516

| C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | C15 | C16 | C17 | C18 | C19 | C20 | C21 | C22 | C23 | C24 | C25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 70 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 69 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.001443 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 69 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 9.97E-05 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 69 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.002279 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 69 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.112458 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 69 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000947 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 69 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.01E-06 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 69 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.001452 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 69 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.076333 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 68 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000219 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 68 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 68 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 68 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.017062 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 68 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000144 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 68 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 68 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 68 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.011581 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 59 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.002678 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 59 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000182 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 59 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.54414 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 59 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.190821 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 59 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.001757 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 59 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.66E-06 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 59 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.959731 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 59 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.127987 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 58 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000475 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 58 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000655 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 58 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.253868 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 58 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.033819 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 58 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000311 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 58 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.32E-05 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 58 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.157787 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 58 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.022683 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 57 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000475 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 57 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000436 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 57 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.211079 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 57 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.033819 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 57 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000311 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 57 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 8.78E-06 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 57 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.131192 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 57 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.022683 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 56 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 4.99E-05 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 56 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 56 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.039498 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 56 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.003555 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 56 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.27E-05 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 56 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 56 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.024549 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 56 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.002385 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 55 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.002114 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 55 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000327 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 55 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.13152 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 55 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.150646 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 55 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.001387 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 55 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 6.59E-06 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 55 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.703275 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 55 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.101041 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 54 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000212 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 54 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 54 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.330586 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 54 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.015092 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 54 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000139 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 54 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 54 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.205469 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 54 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.010122 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 53 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000125 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 53 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 53 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.113684 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 53 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.008888 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 53 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 8.18E-05 | NULL | NULL |

| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 53 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
|---|---|------|---|---|------|----|-------|------|------|----|------|------|------|---|------|------|---|------|------|------|------|------|------|------|
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 53 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.070658 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 53 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.005961 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 53 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 5.73E-05 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 52 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 52 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 2.37647 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 52 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.004085 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 52 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.76E-05 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 52 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 52 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.47705 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 51 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00274 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 51 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000153 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 51 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 51 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.095032 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 51 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.010899 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 51 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.0001 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 51 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 51 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.059065 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.00731 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 2.77204 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.25776 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 115.433 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 935.107 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.59134 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.023052 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 74.8611 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 536.18 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.004071 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.290105 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.002671 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.194578 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000423 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.030138 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000278 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.020214 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.224251 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 37.1034 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 16.2412 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.131655 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 24.0625 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 9.68283 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 17.0246 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 132.19 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 429.781 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 172.742 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 9.99496 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.42279 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 278.724 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 102.987 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 8.09805 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 155.713 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 274.153 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 365.323 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.75427 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.85392 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 177.795 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 217.802 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |

00014518

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001323 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.33E-05 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004603 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.103078 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000868 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.48E-06 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002933 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.069967 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 13.8907 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.42912 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 989.107 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7.96121 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.044521 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 587.576 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 88.7506 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 59.9232 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 742.52 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4168.66 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 49.3518 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.08577 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 444.97 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2335.87 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 396.938 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 24147.9 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3439.95 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 8487.71 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 233.088 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 442.585 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1810.82 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5008.75 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1108.88 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 25180.4 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 13455.8 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 62018.8 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 631.565 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 461.507 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 8082.59 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 35744.9 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.138999 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.008537 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.60383 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 39.4763 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.081605 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000156 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.63422 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 23.5354 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004298 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003343 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.045291 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.22068 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002523 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.13E-05 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.029373 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.727756 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.014403 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.007473 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.923096 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.09063 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.008456 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000137 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.598651 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.43879 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.005428 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.002673 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.321452 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.54158 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.003187 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.9E-05 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.20847 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.919074 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000406 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000218 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.002408 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.115345 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000238 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4E-06 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.001562 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.068767 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000269 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.076441 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000158 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.045573 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000269 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.076441 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000158 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.045573 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.98E-05 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.005609 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.16E-05 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.003344 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000363 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00015 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00664 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.103102 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000213 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.75E-06 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.004306 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.063468 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.002248 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.001037 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.062084 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.63849 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.00132 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.9E-05 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.040263 | NULL | NULL |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.380661 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.012163 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.003781 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.142974 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3.45421 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.00714 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 6.93E-05 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.092723 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.05936 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00268 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.001108 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.149691 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.76105 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.001573 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.03E-05 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.097079 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.45373 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.003759 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.001734 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.061508 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.06762 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.002207 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.18E-05 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.039889 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 169 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.636505 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 168 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.014602 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.005136 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 10.0185 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.08882 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.009583 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000103 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 6.22679 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 122 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.730289 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.006004 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.027927 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.7506 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.447696 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.00394 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000562 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.08805 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 121 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.300277 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 119 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 14.0799 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 7.67891 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1486.72 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1132.52 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 9.24011 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.154543 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 947.172 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 118 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 767.89 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.06337 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.08959 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1058.71 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 71.3441 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 115 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.697848 | NULL | NULL |

| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001803 NULL | NULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 674.492 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 47.5896 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 27.5359 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.955905 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1801.24 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1507.46 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 18.0772 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.0193 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1345.77 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1013.75 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.19908 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.2357 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 317.456 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 749.961 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.03702 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.065121 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 202.248 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 509.054 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 41.6157 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 8.63481 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3287.95 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2639.99 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 27.3174 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.173843 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2292.94 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1781.64 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 47.0437 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.76105 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3573.88 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2984.32 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 30.8804 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.196517 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2492.33 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2014.02 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 14221600 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1745960 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.25E+08 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.36E+08 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 10386400 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 36701.4 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.74E+08 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.65E+08 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.99E+11 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.99E+10 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.04E+12 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 8.83E+12 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.46E+11 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.44E+08 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.35E+12 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.46E+12 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 14187700 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1174600 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.25E+08 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.35E+08 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 10367300 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 26233 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.74E+08 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.64E+08 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1124.93 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 893.9 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9595.6 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 50736.7 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 633.603 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 16.3834 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6222.99 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 29090.5 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001398 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000173 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001483 NULL | NULL |

| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 1 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.113941 | NULL | NULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000917 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 3 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3.48E-06 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 2 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000944 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 84 | NULL | NULL | NULL | 1 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.07734 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 83 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.001276 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 83 | NULL | NULL | NULL | 3 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 6.6E-05 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 83 | NULL | NULL | NULL | 2 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.008286 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 83 | NULL | NULL | NULL | 1 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.104059 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 83 | NULL | NULL | NULL | 3 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000838 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 83 | NULL | NULL | NULL | 2 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.33E-06 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 83 | NULL | NULL | NULL | 1 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.005279 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 82 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.070632 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 82 | NULL | NULL | NULL | 3 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.008541 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 82 | NULL | NULL | NULL | 2 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 82 | NULL | NULL | NULL | 1 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.696284 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 82 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.005605 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 82 | NULL | NULL | NULL | 3 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 82 | NULL | NULL | NULL | 2 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.472619 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 81 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 81 | NULL | NULL | NULL | 3 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000107 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 81 | NULL | NULL | NULL | 2 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 81 | NULL | NULL | NULL | 1 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 81 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 81 | NULL | NULL | NULL | 3 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.15E-06 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 81 | NULL | NULL | NULL | 2 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 81 | NULL | NULL | NULL | 1 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 79 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 658.198 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 79 | NULL | NULL | NULL | 3 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 961.182 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 79 | NULL | NULL | NULL | 2 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 9546.28 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 79 | NULL | NULL | NULL | 1 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 48910.2 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 79 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 368.544 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 79 | NULL | NULL | NULL | 3 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 17.6166 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 79 | NULL | NULL | NULL | 2 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 6057.14 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 79 | NULL | NULL | NULL | 1 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 28074.1 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 78 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.002834 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 78 | NULL | NULL | NULL | 3 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 6.18E-05 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 78 | NULL | NULL | NULL | 2 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.001689 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 78 | NULL | NULL | NULL | 1 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.231029 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 78 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.00186 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 78 | NULL | NULL | NULL | 3 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.24E-06 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 78 | NULL | NULL | NULL | 2 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.001076 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 78 | NULL | NULL | NULL | 1 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.156816 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 77 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.004093 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 77 | NULL | NULL | NULL | 3 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 77 | NULL | NULL | NULL | 2 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 77 | NULL | NULL | NULL | 1 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.333664 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 77 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.002686 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 77 | NULL | NULL | NULL | 3 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 77 | NULL | NULL | NULL | 2 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 77 | NULL | NULL | NULL | 1 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.226482 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 76 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.022732 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 76 | NULL | NULL | NULL | 3 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.78E-05 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 76 | NULL | NULL | NULL | 2 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 76 | NULL | NULL | NULL | 1 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.85324 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 76 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.014918 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 76 | NULL | NULL | NULL | 3 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.58E-07 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 76 | NULL | NULL | NULL | 2 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 76 | NULL | NULL | NULL | 1 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.25793 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 75 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.004093 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 75 | NULL | NULL | NULL | 3 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 75 | NULL | NULL | NULL | 2 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 75 | NULL | NULL | NULL | 1 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.333664 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 75 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.002686 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 75 | NULL | NULL | NULL | 3 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 75 | NULL | NULL | NULL | 2 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 75 | NULL | NULL | NULL | 1 | NULL | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.226482 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 74 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.008401 | NULL | NULL |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.684898 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.005513 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.464891 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003353 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.04E-05 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.006165 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.273326 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.0022 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.11E-07 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003928 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.185527 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000365 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.31E-06 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001013 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.029774 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00024 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.07E-07 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000645 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.020209 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000352 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00041 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.028724 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000231 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000261 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000261 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.019497 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.12E-05 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.23E-06 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001292 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.29E-05 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002122 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.105291 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000848 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.87E-06 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001352 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.071469 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000196 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.015974 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000129 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.010866 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002396 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000169 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.43763 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.17866 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001572 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.41E-06 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.893532 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.13983 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000425 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000609 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.236357 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.031664 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000279 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.23E-05 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.146903 NULL | NULL |

00014524

Case 8:11-cv-02897-DKC   Document 60-5   Filed 10/30/23   Page 203 of 251

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.021237 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000425 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000406 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.196519 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.031664 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000279 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 8.18E-06 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.122143 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.021237 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.46E-05 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.036774 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003329 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.93E-05 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.022856 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002233 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001892 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000305 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.05347 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.141045 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001241 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.13E-06 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.654765 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.094601 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000189 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.307783 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.01413 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000124 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.191297 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.009477 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000112 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.105842 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.008321 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7.32E-05 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.065784 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.005581 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.13E-05 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.21255 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003825 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.37E-05 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.37517 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002565 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000137 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.088477 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.010204 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 8.98E-05 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.054991 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.006844 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.49281 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.17101 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 107.471 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 859.372 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.43031 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.021462 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 69.6975 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 492.511 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003643 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.271616 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00239 NULL | NULL |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.182178 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000378 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.028217 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000248 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.018926 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.197939 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 34.5441 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 14.6161 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.116208 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 22.4028 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 8.71394 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 16.3252 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 123.072 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 400.136 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 155.446 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.58434 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.25567 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 259.499 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 92.6752 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.5297 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 144.973 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 255.243 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 323.088 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.4206 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.65707 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 165.531 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 192.622 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001184 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.83E-05 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004286 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.096509 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000777 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.37E-06 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00273 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.065508 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 12.5079 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.26157 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 837.479 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.16505 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.04145 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 498.537 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 82.6289 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 55.7899 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 691.303 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3881.12 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 45.9477 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.01088 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 414.277 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2174.75 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 373.5 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 22482.3 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3202.68 NULL | NULL |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | 7638.4 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | 219.278 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | 412.057 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 4 | NULL | NULL | 4 | NULL | NULL | NULL | 1685.91 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 5 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | 4507.56 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | 1031.7 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | 23443.4 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | 12527.7 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | 56548.6 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | 587.822 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | 429.674 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | 7525.08 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 1 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | 32581.7 | NULL | NULL |

00014527

| MOVESRu | iteration | yearID | monthID | dayID | hourID | stateID | countyID | zoneID | linkID | pollutantI | processID | sourceTyp | regClassID | fuelTypeI | fuelSubTy | modelYea | roadTypeI | SCC | engTechIE | sectorID | hpID | emissionC | emissionC | emissionN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.145421 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.008558 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 5.61623 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 40.9504 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.086009 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.00016 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.69337 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 185 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 24.5994 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.004497 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.003351 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.045391 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.26626 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.00266 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 6.25e-05 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.029851 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 184 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.760658 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.015069 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.007491 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.925139 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 4.24338 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.008912 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.00014 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.608395 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 183 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.54905 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 182 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.005679 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.002679 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.322164 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.59914 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.003359 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 5e-05 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.211863 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 181 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.960626 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000425 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000219 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.002414 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.119652 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000251 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.08e-06 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.001587 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.071876 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000282 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.079296 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000167 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.047634 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |

Case 8:22-cv-02597-DKC   Document 60-5   Filed 10/30/23   Page 207 of 251

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000282 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.079296 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000167 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.047634 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.07E-05 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.005819 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.22E-05 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003495 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00038 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000151 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.006655 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.106952 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000225 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.81E-06 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004376 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.064247 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002352 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001039 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.062221 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.662332 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001391 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.94E-05 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.040918 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.397871 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.012724 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00379 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.143291 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.58319 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.007526 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7.07E-05 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.094232 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.15247 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002804 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001111 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.150023 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.789469 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001658 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.07E-05 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.098659 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.474244 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003933 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001738 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.061644 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.10749 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002326 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.24E-05 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.040539 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.665282 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.015077 NULL | NULL |

00014529

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.005123 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.9586 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.07403 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.009953 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000104 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.2303 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.724491 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.006199 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.027855 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.74014 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.441613 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004093 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000564 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.08867 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.297893 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 14.4957 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.65908 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1425.02 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1117.2 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9.56956 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.154959 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 913.443 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 761.674 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.05531 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.089359 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 999.558 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 70.8865 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.696676 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001808 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 640.722 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 47.5612 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 28.433 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.953318 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1785.61 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1486.68 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 18.7774 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.019351 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1336.9 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1006.3 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.49865 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.22734 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 315.564 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 739.457 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.27068 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.065296 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 202.278 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 504.681 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 42.9287 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 8.6124 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3210.62 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2603.88 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 28.347 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.17431 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2250.35 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1767.98 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 48.5279 NULL | NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.73572 NULL | NULL | NULL |

Case 8:22-cv-02597-DKC   Document 60-5   Filed 10/30/23   Page 209 of 251

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3489.82 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2943.51 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 32.0442 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.197045 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2446.04 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1998.58 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 14129800 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1740330 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.23E+08 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.32E+08 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 10375500 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 36862.8 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.73E+08 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.65E+08 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.98E+11 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.98E+10 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.01E+12 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 8.78E+12 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.46E+11 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.44E+08 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.34E+12 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.46E+12 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 14095900 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1167480 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.23E+08 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.31E+08 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 10356100 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 26182 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.73E+08 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.64E+08 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1150.97 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 896.086 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9616.83 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 51958.1 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 657.38 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 16.7141 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6324.27 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 30175.3 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001443 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000173 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001474 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.112345 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000953 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.49E-06 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000945 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.076676 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001318 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.58E-05 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.008236 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.102601 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00087 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.33E-06 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.005279 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.070025 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.008819 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.686532 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.005822 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.468559 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000107 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |

00014531

Case 8:22-cv-02597-DKC   Document 60-5   Filed 10/30/23   Page 210 of 251

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.15E-06 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 666.086 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 963.534 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9568.01 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 50093.9 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 378.395 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 17.9721 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6159.32 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 29120.1 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002926 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.16E-05 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001679 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.227793 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001932 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.25E-06 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001076 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.155469 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004226 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.328991 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00279 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.224537 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.023472 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.78E-05 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.82728 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.015496 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.59E-07 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.24712 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004226 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.328991 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00279 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.224537 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.008675 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.675305 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.005727 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.460897 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003462 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.03E-05 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.006128 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.269498 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002285 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.13E-07 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003928 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.183933 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000377 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.29E-06 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001007 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.029356 NULL | NULL |

00014532

Case 8:22-cv-02597-DKC   Document 60-5   Filed 10/30/23   Page 211 of 251

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000249 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.07E-07 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000645 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.020036 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000364 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000407 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.028321 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00024 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000261 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.019329 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.1E-05 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.23E-06 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001334 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.26E-05 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002109 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.103816 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00088 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.87E-06 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001352 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.070855 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000202 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.01575 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000134 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.01075 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002474 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000169 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.42904 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.176232 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001633 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.42E-06 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.894036 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.118879 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000438 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000608 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.234945 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.031233 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000289 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.23E-05 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.146986 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.021069 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000438 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000405 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.195345 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.031233 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000289 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 8.2E-06 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.122212 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.021069 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.61E-05 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.036554 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003283 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.04E-05 NULL | NULL |

Case 8:22-cv-02597-DKC   Document 60-5   Filed 10/30/23   Page 212 of 251

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.022869 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00215 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001953 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000304 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.04718 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.139129 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001289 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.15E-06 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.655134 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.09385 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000196 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.305944 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.013938 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000129 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.191405 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.009402 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000115 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.10521 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.008208 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7.61E-05 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.065821 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.005537 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.3E-05 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.19933 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003773 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.5E-05 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.37594 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002545 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000141 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.087948 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.010066 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9.33E-05 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.055022 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00679 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.57589 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.17387 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 107.709 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 875.59 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.49462 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.021896 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 70.8318 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 508.391 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003761 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.267926 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002483 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.180731 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000391 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.027834 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000258 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |

Case 8:22-cv-02597-DKC   Document 60-5   Filed 10/30/23   Page 213 of 251

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.018776 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.207084 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 34.6206 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 15.1618 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.122479 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 22.7674 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9.1079 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 15.7213 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 123.373 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 401.022 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 157.891 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9.29835 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.3012 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 263.722 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 94.8474 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.47812 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 145.327 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 255.808 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 337.891 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.42292 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.71069 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 168.226 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 202.975 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001222 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.81E-05 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00426 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.095157 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000807 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.38E-06 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002731 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.064945 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 12.9135 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.2671 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 894.349 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7.48255 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.042287 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 535.794 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 83.2567 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 56.2138 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 696.556 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3910.61 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 47.0357 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.03481 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 424.087 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2226.25 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 366.551 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 22537.3 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3215.56 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7910.82 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 216.796 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1727.49 NULL | NULL |

00014535

Case 8:22-cv-02597-DKC Document 60-5 Filed 10/30/23 Page 214 of 251

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4703 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1032.64 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 23500.9 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 12562.2 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 58004.8 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 595.191 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 438.345 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7667.29 NULL | NULL |
| 1 | 1 | 2045 | 10 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 33823.1 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.212708 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.008897 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.92702 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 54.3275 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.126565 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000166 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.88693 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 32.6735 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.006577 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003484 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.047903 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.6799 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003914 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.5E-05 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.031415 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.01032 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.022041 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.007788 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.976335 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.62955 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.013115 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000145 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.640279 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.3857 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.008306 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002785 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.339992 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.12153 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004942 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.2E-05 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.222966 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.27592 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000622 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000227 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002547 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.158738 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00037 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.24E-06 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001671 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.095468 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000412 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.105199 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000245 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.063268 NULL | NULL |

00014536

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000412 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.105199 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000245 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.063268 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.02E-05 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.007719 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.8E-05 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004643 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000556 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000157 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.007023 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.141889 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000331 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.92E-06 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004606 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.085335 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00344 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001081 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.065664 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.878694 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002047 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.02E-05 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.043062 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.528461 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.018612 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003941 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.15122 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.7537 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.011075 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7.35E-05 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.09917 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.85895 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004101 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001155 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.158325 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.04736 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00244 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.15E-05 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.103829 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.629901 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.005753 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001807 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.065055 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.46927 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003423 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.37E-05 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.042663 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.883642 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |

00014537

Case 8:22-cv-02597-DKC   Document 60-5   Filed 10/30/23   Page 216 of 251

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.017093 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.005326 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 10.3532 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.12108 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.011284 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000108 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.47718 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.756235 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.007028 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.028958 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.80909 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.460962 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00464 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000586 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.13181 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.310945 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 16.3346 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.96258 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1481.48 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1165.86 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 10.7835 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.161099 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 949.639 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 794.848 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.09712 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.0929 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1039.17 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 73.6954 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.724282 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00188 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 666.112 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 49.4458 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 32.2347 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.991094 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1856.36 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1551.82 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 21.2881 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.020118 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1389.88 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1050.4 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 10.7687 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.35523 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 328.068 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 771.856 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7.10911 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.067883 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 210.294 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 526.793 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 48.5693 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 8.95368 NULL | NULL |

Case 8:22-cv-02597-DKC   Document 60-5   Filed 10/30/23   Page 217 of 251

| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3337.85 NULL | NULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2717.67 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 32.0716 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.181217 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2339.52 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1845.24 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 54.9042 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 10.1215 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3628.11 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3072.14 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 36.2547 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.204853 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2542.96 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2085.92 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 16223300 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1809290 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.36e+08 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.24e+08 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 11778100 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 38323.6 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.83e+08 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.27e+08 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.28e+11 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.06e+10 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.18e+12 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.01e+13 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.65e+11 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.61e+08 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.47e+12 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7.32e+12 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 16185300 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1213750 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.36e+08 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.23e+08 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 11756200 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 27219.5 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.83e+08 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.26e+08 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1336.35 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 931.595 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 10149 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 60582.9 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 766.572 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 17.3764 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6655.71 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 35296.8 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001636 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00018 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001532 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.117267 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00108 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.63e-06 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000982 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.080035 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001494 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.84e-05 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.008563 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.107097 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000986 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.38e-06 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.005489 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.073094 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.009998 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |

Case 8:22-cv-02597-DKC    Document 60-5    Filed 10/30/23    Page 218 of 251

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.716612 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.0066 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.489089 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000111 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.24E-06 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 734.371 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1001.72 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 10103.7 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 58643.4 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 417.921 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 18.6843 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6487.16 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 34203.7 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003317 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.41E-05 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001745 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.237774 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00219 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.3E-06 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001119 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.162281 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004791 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.343406 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003163 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.234375 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.026611 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.85E-05 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.90734 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.017567 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.73E-07 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.30176 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004791 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.343406 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003163 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.234375 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.009834 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.704894 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.006492 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.481091 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003925 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.15E-05 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.006371 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.281306 NULL | NULL |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002591 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.37E-07 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004084 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.191992 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000428 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.5E-06 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001047 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.030643 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000282 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.11E-07 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000671 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.020914 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000412 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000423 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.029562 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000272 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000271 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.020176 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.34E-05 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.28E-06 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001512 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.63E-05 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002193 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.108365 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000998 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.95E-06 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001406 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.073959 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000229 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.016441 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000151 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.011221 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002805 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000176 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.48567 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.183954 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001852 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.55E-06 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.929463 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.124087 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000497 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000632 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.244255 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.032602 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000328 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.28E-05 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.152811 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.021992 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000497 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000421 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.203086 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.032602 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000328 NULL | NULL |

Case 8:22-cv-02597-DKC   Document 60-5   Filed 10/30/23   Page 220 of 251

| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 8.52E-06 NULL | NULL |
|---|---|------|---|--------|----|-----------|------|---------|------|------|--------|------|--------|------|------|------|----------------|------|
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.127054 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.021992 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.23E-05 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.038002 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003427 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.45E-05 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.023775 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002312 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002214 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000316 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.08867 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.145224 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001462 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.39E-06 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.681095 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.097962 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000222 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.318067 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.014548 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000146 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.198989 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.009814 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000131 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.109379 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.008568 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 8.62E-05 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.06843 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00578 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6E-05 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.28648 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003938 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.96E-05 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.43047 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002656 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00016 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.091433 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.010507 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000106 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.057202 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.007087 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.3384 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.22039 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 113.669 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1005.47 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.95106 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.022763 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 74.544 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 585.986 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004264 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.279665 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002815 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |

| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.18865 NULL | NULL | 0 NULL | NULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000443 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.029054 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000292 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.019598 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.302903 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 36.5364 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 20.1147 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.180233 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 23.9606 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 12.0973 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 17.746 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 128.262 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 423.214 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 184.112 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 10.5592 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.39239 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 277.543 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 110.728 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.34193 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 151.086 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 269.964 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 427.055 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.55863 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.81811 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 177.042 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 256.838 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001386 NULL | NULL | 7.08E-05 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004429 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.099326 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000915 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.43E-06 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002839 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.06779 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 16.5828 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.35694 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1210.67 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9.67719 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.043962 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 725.206 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 86.5559 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 58.4413 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 724.158 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4065.57 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 48.8995 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.07582 NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 440.892 NULL | NULL | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2314.47 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 496.337 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 23430.4 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3394.13 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 10668.7 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 295.331 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 437.031 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1819.1 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6367.21 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1230.71 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 24432.1 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 13267.7 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 69312.1 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 713.252 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 8078.04 NULL | NULL |
| 1 | 1 | 2045 | 7 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 40570.8 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.147524 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.008681 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.69745 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 41.2167 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.087253 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000162 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.74679 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 24.7594 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004562 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.0034 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.046048 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.27449 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002698 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.34E-05 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.030282 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.765605 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.015287 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.0076 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.938519 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.27098 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.009041 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000142 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.617194 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.56563 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.005761 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002718 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.326823 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.60954 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003407 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.07E-05 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.214927 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.966873 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000431 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000222 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002449 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.12043 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000255 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.14E-06 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00161 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 178 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.072344 NULL | NULL |

| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000286 NULL | NULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.079811 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000169 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 177 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.047944 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 176 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000286 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.079811 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000169 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 175 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.047944 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.1E-05 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.005856 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.24E-05 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 174 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003518 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000385 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000153 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.006751 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.107647 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000228 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.85E-06 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00444 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 173 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.064665 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002386 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001054 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.063121 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.666639 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001411 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.97E-05 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.04151 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 172 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.400458 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.012908 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003845 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.145363 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.60649 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.007635 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7.17E-05 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.095594 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 171 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.16647 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002844 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001127 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.152192 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.794603 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001682 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.1E-05 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.100085 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.477328 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00399 NULL | NULL |

Case 8:22-cv-02597-DKC   Document 60-5   Filed 10/30/23   Page 224 of 251

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001764 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.062535 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.11469 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00236 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.29E-05 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.041125 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.669609 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.015295 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.005197 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 10.1026 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.09159 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.010097 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000105 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.3204 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.736338 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.006289 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.028257 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.76531 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.448834 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004152 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000572 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.10441 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.302764 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 14.7053 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.76985 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1499.23 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1135.34 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9.70796 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.1572 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 961.014 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 774.039 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.07057 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.090651 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1067.62 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 71.9116 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.706751 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001834 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 684.349 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 48.249 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 28.8442 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.967105 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1811.43 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1510.99 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 19.049 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.019631 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1356.24 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1022.76 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.63602 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.27402 NULL | NULL |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 320.128 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 751.548 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.36136 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.06624 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 205.204 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 512.933 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 43.5496 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 8.73696 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3310.66 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2646.33 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 28.7569 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.176831 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2317.25 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1796.8 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 49.2297 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.87652 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3598.55 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2991.49 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 32.5077 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.199895 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2518.76 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2031.15 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 14334100 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1765500 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.26e+08 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.41e+08 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 10525500 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 37395.9 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.76e+08 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.71e+08 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.01e+11 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.01e+10 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.05e+12 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 8.9e+12 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.48e+11 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.5e+08 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.37e+12 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.55e+12 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 14299800 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1184370 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.26e+08 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.4e+08 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 10505900 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 26560.7 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.76e+08 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.71e+08 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1168.41 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 909.046 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9755.92 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 52579.7 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 667.314 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 16.9558 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6415.74 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 30532.1 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001464 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000175 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001495 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.114182 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000966 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.54e-06 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000958 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.077929 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001337 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.68E-05 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.008355 NULL | NULL |

Case 8:22-cv-02597-DKC   Document 60-5   Filed 10/30/23   Page 226 of 251

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.104279 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000883 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.35E-06 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.005356 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.071171 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.008946 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.697757 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.005906 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.476221 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000108 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.19E-06 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 676.248 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 977.469 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9706.38 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 50683.2 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 384.151 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 18.232 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6248.4 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 29458.7 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002968 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.25E-05 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001703 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.231518 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00196 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.27E-06 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001092 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.158012 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004287 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.33437 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00283 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.228208 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.023812 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.8E-05 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.85716 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.01572 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.64E-07 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.26751 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004287 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.33437 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00283 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.228208 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.0088 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.686347 NULL | NULL |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.005809 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.468433 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003512 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.07E-05 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.006217 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.273905 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002318 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.22E-07 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003985 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.18694 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000383 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.37E-06 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001021 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.029837 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000253 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.09E-07 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000655 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.020363 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000369 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000413 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.028784 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000244 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000265 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.019645 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.19E-05 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.25E-06 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001353 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.4E-05 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00214 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.105514 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000893 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.9E-06 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001372 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.072013 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000205 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.016008 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000135 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.010926 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00251 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000171 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.44971 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.179114 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001657 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.47E-06 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.906966 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.120822 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000445 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000617 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.238343 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.031744 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000294 NULL | NULL |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.25E-05 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.149112 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.021413 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000445 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000411 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.19817 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.031744 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000294 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 8.32E-06 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.123979 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.68E-05 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.037083 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003337 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.09E-05 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.0232 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002251 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001981 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000308 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.06232 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.141404 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001308 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.24E-06 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.664609 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.095385 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000198 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.310369 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.014166 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000131 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.194173 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.009556 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000117 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.106731 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.008343 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7.72E-05 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.066773 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.005628 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.37E-05 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.23114 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003834 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.55E-05 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.39584 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002586 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000143 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.08922 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.01023 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9.46E-05 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.055818 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.006901 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.61412 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.19085 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 109.266 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 885.666 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.51676 NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.022212 NULL | NULL |

Case 8:22-cv-02597-DKC   Document 60-5   Filed 10/30/23   Page 229 of 251

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 71.8562 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 41 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 514.187 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.003816 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.272307 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.002519 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 36 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.183687 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000396 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.028289 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000262 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 35 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.019083 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.210079 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 35.1213 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 15.2604 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.124251 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 23.0966 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 27 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 9.16714 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 15.9487 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 125.157 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 406.822 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 162.311 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 9.43283 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.33448 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 267.536 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 26 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 97.502 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 7.58627 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 147.429 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 259.507 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 343.263 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 4.48688 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.7499 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 170.658 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 25 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 206.202 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 24 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 6.91E-05 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.004322 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.096713 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000819 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.4E-06 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.00277 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 23 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.066007 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 13.1056 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 2.29989 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 930.074 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 7.5936 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.042898 | NULL | NULL |
| 1 | 1 | 2045 | 4 | 5 | NULL | 24 | 24031 | NULL | NULL | 20 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |

00014551

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 4 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 556.932 NULL | NULL | |
| 1 | 1 | 2045 | 4 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 84.4608 NULL | NULL | |
| 1 | 1 | 2045 | 4 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 57.0268 NULL | NULL | |
| 1 | 1 | 2045 | 4 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 706.63 NULL | NULL | |
| 1 | 1 | 2045 | 4 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3967.17 NULL | NULL | |
| 1 | 1 | 2045 | 4 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 47.7159 NULL | NULL | |
| 1 | 1 | 2045 | 4 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.04978 NULL | NULL | |
| 1 | 1 | 2045 | 4 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 430.22 NULL | NULL | |
| 1 | 1 | 2045 | 4 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2258.45 NULL | NULL | |
| 1 | 1 | 2045 | 4 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 371.853 NULL | NULL | |
| 1 | 1 | 2045 | 4 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 22863.3 NULL | NULL | |
| 1 | 1 | 2045 | 4 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3262.06 NULL | NULL | |
| 1 | 1 | 2045 | 4 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7962.27 NULL | NULL | |
| 1 | 1 | 2045 | 4 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 219.931 NULL | NULL | |
| 1 | 1 | 2045 | 4 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 426.453 NULL | NULL | |
| 1 | 1 | 2045 | 4 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1752.47 NULL | NULL | |
| 1 | 1 | 2045 | 4 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4733.59 NULL | NULL | |
| 1 | 1 | 2045 | 4 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1048.1 NULL | NULL | |
| 1 | 1 | 2045 | 4 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 23840.7 NULL | NULL | |
| 1 | 1 | 2045 | 4 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 12743.9 NULL | NULL | |
| 1 | 1 | 2045 | 4 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 58645.5 NULL | NULL | |
| 1 | 1 | 2045 | 4 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 604.083 NULL | NULL | |
| 1 | 1 | 2045 | 4 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 444.684 NULL | NULL | |
| 1 | 1 | 2045 | 4 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7778.18 NULL | NULL | |
| 1 | 1 | 2045 | 4 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 34192.2 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.130214 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.008083 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.30446 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 37.0925 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.077015 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000151 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.48835 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 185 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 22.2819 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004026 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003165 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.042872 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.14697 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002381 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.9E-05 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.028194 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 184 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.688996 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.013493 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.007075 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.873783 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.84361 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00798 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000132 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.574622 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 183 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.30891 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 182 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.005085 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002531 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.30428 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.44849 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003008 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.72E-05 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.200102 NULL | NULL | |
| 1 | 1 | 2045 | 1 | 5 NULL | NULL | 24 | 24031 NULL | NULL | 181 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.870126 NULL | NULL | |

Case 8:22-cv-02597-DKC     Document 60-5     Filed 10/30/23     Page 231 of 251

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00038 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000207 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00228 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.10838 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000225 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 3.85E-06 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.001499 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 178 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.065105 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000252 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.071825 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000149 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 177 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.043146 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 176 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000252 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.071825 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000149 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 175 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.043146 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 1.85E-05 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00527 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.09E-05 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 174 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.003166 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00034 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000142 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.006285 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.096876 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.000201 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 2.65E-06 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.004133 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 173 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.058195 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.002106 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.000982 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.058767 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.599934 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.001246 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.83E-05 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.038647 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 172 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.360388 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.011394 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 3 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00358 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 2 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.135336 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 1 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 3.24562 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 5 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.006739 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 3 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 6.68E-05 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 2 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 0.089001 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 171 | NULL | NULL | NULL | 1 | NULL | NULL | 4 | NULL | NULL | NULL | NULL | 1.94968 | NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 | NULL | 24 | 24031 | NULL | NULL | 170 | NULL | NULL | NULL | 5 | NULL | NULL | 5 | NULL | NULL | NULL | NULL | 0.00251 | NULL | NULL |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001049 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.141695 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.715093 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001485 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.96E-05 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.093182 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 170 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.429565 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003522 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001642 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.058222 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.00315 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002083 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.06E-05 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.038288 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 169 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.602606 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 168 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.013687 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004838 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.40578 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.02202 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.009035 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9.79E-05 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.88444 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 122 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.68941 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.005628 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.026308 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.64354 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.420229 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.003715 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000532 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.02823 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 121 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.283468 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 119 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 13.1975 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.23391 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1395.82 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1062.6 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 8.71251 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.146357 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 894.727 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 118 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 724.455 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.996723 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.084398 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 993.977 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 66.9514 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.658002 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001708 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 637.145 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 115 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 44.921 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 25.8105 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.900397 NULL | NULL |

Case 8:22-cv-02597-DKC   Document 60-5   Filed 10/30/23   Page 233 of 251

| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1686.48 NULL | NULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1414.69 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 17.0455 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.018277 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1262.69 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 112 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 957.577 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 8.62256 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.04819 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 298.046 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 703.651 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.69231 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.061671 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 191.049 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 111 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 480.243 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 39.008 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 8.13431 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3082.3 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2477.29 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 25.758 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.164634 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2157.42 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 110 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1682.03 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 44.0958 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9.19527 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3350.34 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2800.41 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 29.1176 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.186107 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2345.02 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 100 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1901.42 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 13345500 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1643720 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.11e+08 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.97e+08 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9799580 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 34816.5 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.64e+08 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 98 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.39e+08 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.87e+11 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.87e+10 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.84e+12 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 8.29e+12 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.38e+11 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.19e+08 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.21e+12 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 91 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.1e+12 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 13313400 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1102670 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.1e+08 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.96e+08 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9781240 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 24728.6 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.64e+08 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 90 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.38e+08 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1066.72 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 846.343 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9082.98 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 48054.5 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 609.096 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 15.7863 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5973.2 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 87 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 27897.7 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00131 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000163 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001392 NULL | NULL |

Case 8:22-cv-02597-DKC   Document 60-5   Filed 10/30/23   Page 234 of 251

| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.106905 NULL | NULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000865 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.3E-06 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 84 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000892 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.072963 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001196 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.22E-05 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.007779 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.097633 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00079 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.26E-06 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.004986 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 83 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.066635 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.008005 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.653288 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.005285 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 82 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.445871 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000101 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.04E-06 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 81 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 625.182 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 910.046 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 9036.87 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 46311.7 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 355.232 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 16.9744 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5817.41 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 79 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 26910.8 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002656 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.82E-05 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001586 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.216763 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001754 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.18E-06 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001016 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 78 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.147941 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003836 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.313061 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002533 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 77 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.213664 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.021307 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.68E-05 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.7388 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.014066 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.39E-07 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 76 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.18673 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003836 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.313061 NULL | NULL |

| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002533 NULL | NULL |
|---|---|------|---|--------|----|-----------|------|---------|------|------|--------|------|--------|------|------|------|---------------|------|
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 75 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.213664 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.007875 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.642606 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.005198 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 74 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.43858 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003143 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.86E-05 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.005788 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.256448 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002075 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.79E-07 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00371 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 73 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.175026 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000342 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5E-06 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000951 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.027935 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000226 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.01E-07 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000609 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 72 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.019066 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00033 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000384 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.02695 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000218 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000246 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 71 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.018393 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 5.76E-05 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.17E-06 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 70 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001211 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 8.75E-05 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001992 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.098789 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000799 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.77E-06 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001277 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 69 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.067424 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000184 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.014988 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000121 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 68 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.010229 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002246 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000159 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.34971 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.167699 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.001483 NULL | NULL |

00014557

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 3.23E-06 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.844406 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 59 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.113122 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000398 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000574 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.221903 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.029721 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000263 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.16E-05 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.138827 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 58 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.020049 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000398 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000383 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.184501 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.029721 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000263 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7.74E-06 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.115427 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 57 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.020049 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.18E-05 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.034525 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003124 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.76E-05 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.021599 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 56 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002108 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.001773 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000287 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.989046 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.132392 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.00117 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 5.81E-06 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.618767 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 55 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.089306 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000178 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.28896 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.013263 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000117 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.180779 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 54 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.008947 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000105 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.099369 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.007811 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.91E-05 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.062167 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 53 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.005269 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 4.81E-05 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.07724 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00359 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3.17E-05 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.29956 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 52 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002422 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000128 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.083066 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.009578 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 8.47E-05 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |

00014558

| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.051968 NULL | NULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 51 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.006461 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.35119 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 1.10871 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 101.729 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 814.017 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.36363 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.02068 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 66.8998 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 41 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 472.389 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.003414 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.254953 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.002254 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 36 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.17198 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.000355 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.026486 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000234 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 35 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.017867 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.18543 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 32.6987 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 13.7334 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.109672 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 21.5035 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 27 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 8.24985 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 15.2935 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 116.525 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 378.76 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 146.059 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 9.0453 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.17345 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 249.082 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 26 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 87.7395 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7.05384 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 137.26 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 241.607 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 303.578 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4.17198 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2.56022 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 158.887 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 25 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 182.363 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 24 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.00111 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 6.43E-05 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.004024 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0.090549 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.000733 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1.3E-06 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.002579 NULL | NULL |

| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 23 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.0618 NULL | NULL |
|---|---|------|---|--------|----|------------|------|---------|------|------|--------|------|--------|------|------|------|-------------|------|
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 11.803 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 2.14125 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 787.156 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 6.836 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.039939 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 20 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 472.19 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 78.635 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 53.0933 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 657.889 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3693.52 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 44.4246 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 0.977369 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 400.545 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 6 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 2102.67 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 349.895 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 21286.2 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 3037.06 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 7165.55 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 206.945 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 397.038 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 1631.59 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 5 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 4259.93 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | 5 NULL | NULL | NULL | NULL | 975.077 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 3 NULL | NULL | 5 NULL | NULL | NULL | NULL | 22196.3 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 2 NULL | NULL | 5 NULL | NULL | NULL | NULL | 11864.9 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 1 NULL | NULL | 5 NULL | NULL | NULL | NULL | 53477.3 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 5 NULL | NULL | 4 NULL | NULL | NULL | NULL | 562.177 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 3 NULL | NULL | 4 NULL | NULL | NULL | NULL | 414.012 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 2 NULL | NULL | 4 NULL | NULL | NULL | NULL | 7241.66 NULL | NULL |
| 1 | 1 | 2045 | 1 | 5 NULL | 24 | 24031 NULL | NULL | 1 NULL | NULL | NULL | 1 NULL | NULL | 4 NULL | NULL | NULL | NULL | 31170.8 NULL | NULL |

00014560

00014561

```
<runspec version="MOVES3.0.2">
        <description><![CDATA[I-495 & I-270 MLS: 2106 2045 Build MSAT Analysis

Preferred Alternative :


Year: 2045

County: Montgomery

REV OCTOBER 26]]></description>
        <models>
                <model value="ONROAD"/>
        </models>
        <modelscale value="Inv"/>
        <modeldomain value="SINGLE"/>
        <geographicselections>
                <geographicselection type="COUNTY" key="24031" description="MARYLAND - Montgomery County"/>
        </geographicselections>
        <timespan>
                <year key="2045"/>
                <month id="1"/>
                <month id="4"/>
                <month id="7"/>
                <month id="10"/>
                <day id="5"/>
                <beginhour id="1"/>
                <endhour id="24"/>
                <aggregateBy key="Hour"/>
        </timespan>
        <onroadvehicleselections>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="62"
sourcetypename="Combination Long-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="61"
sourcetypename="Combination Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="61"
sourcetypename="Combination Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="32"
sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)" sourcetypeid="32"
sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="32"
sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="54"
sourcetypename="Motor Home"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="54"
sourcetypename="Motor Home"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="11"
sourcetypename="Motorcycle"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="41"
sourcetypename="Other Buses"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="21"
sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)" sourcetypeid="21"
sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="21"
sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="31"
sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)" sourcetypeid="31"
sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="31"
sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="51"
sourcetypename="Refuse Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="51"
sourcetypename="Refuse Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="43"
sourcetypename="School Bus"/>
```

```
                        <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="43"
sourcetypename="School Bus"/>
                        <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="53"
sourcetypename="Single Unit Long-haul Truck"/>
                        <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="53"
sourcetypename="Single Unit Long-haul Truck"/>
                        <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="52"
sourcetypename="Single Unit Short-haul Truck"/>
                        <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="52"
sourcetypename="Single Unit Short-haul Truck"/>
                        <onroadvehicleselection fueltypeid="3" fueltypedesc="Compressed Natural Gas (CNG)" sourcetypeid="42"
sourcetypename="Transit Bus"/>
                        <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="42"
sourcetypename="Transit Bus"/>
                        <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="42"
sourcetypename="Transit Bus"/>
                </onroadvehicleselections>
                <offroadvehicleselections>
                </offroadvehicleselections>
                <offroadvehiclesccs>
                </offroadvehiclesccs>
                <roadtypes>
                        <roadtype roadtypeid="4" roadtypename="Urban Restricted Access" modelCombination="M1"/>
                        <roadtype roadtypeid="5" roadtypename="Urban Unrestricted Access" modelCombination="M1"/>
                </roadtypes>
                <pollutantprocessassociations>
                        <pollutantprocessassociation pollutantkey="24" pollutantname="1,3-Butadiene" processkey="1"
processname="Running Exhaust"/>
                        <pollutantprocessassociation pollutantkey="24" pollutantname="1,3-Butadiene" processkey="15"
processname="Crankcase Running Exhaust"/>
                        <pollutantprocessassociation pollutantkey="170" pollutantname="Acenaphthene gas" processkey="1"
processname="Running Exhaust"/>
                        <pollutantprocessassociation pollutantkey="170" pollutantname="Acenaphthene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                        <pollutantprocessassociation pollutantkey="70" pollutantname="Acenaphthene particle" processkey="1"
processname="Running Exhaust"/>
                        <pollutantprocessassociation pollutantkey="70" pollutantname="Acenaphthene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
                        <pollutantprocessassociation pollutantkey="171" pollutantname="Acenaphthylene gas" processkey="1"
processname="Running Exhaust"/>
                        <pollutantprocessassociation pollutantkey="171" pollutantname="Acenaphthylene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                        <pollutantprocessassociation pollutantkey="71" pollutantname="Acenaphthylene particle"
processkey="1" processname="Running Exhaust"/>
                        <pollutantprocessassociation pollutantkey="71" pollutantname="Acenaphthylene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
                        <pollutantprocessassociation pollutantkey="26" pollutantname="Acetaldehyde" processkey="1"
processname="Running Exhaust"/>
                        <pollutantprocessassociation pollutantkey="26" pollutantname="Acetaldehyde" processkey="15"
processname="Crankcase Running Exhaust"/>
                        <pollutantprocessassociation pollutantkey="27" pollutantname="Acrolein" processkey="1"
processname="Running Exhaust"/>
                        <pollutantprocessassociation pollutantkey="27" pollutantname="Acrolein" processkey="15"
processname="Crankcase Running Exhaust"/>
                        <pollutantprocessassociation pollutantkey="58" pollutantname="Aluminum" processkey="15"
processname="Crankcase Running Exhaust"/>
                        <pollutantprocessassociation pollutantkey="36" pollutantname="Ammonium (NH4)" processkey="15"
processname="Crankcase Running Exhaust"/>
                        <pollutantprocessassociation pollutantkey="172" pollutantname="Anthracene gas" processkey="1"
processname="Running Exhaust"/>
                        <pollutantprocessassociation pollutantkey="172" pollutantname="Anthracene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                        <pollutantprocessassociation pollutantkey="72" pollutantname="Anthracene particle" processkey="1"
processname="Running Exhaust"/>
                        <pollutantprocessassociation pollutantkey="72" pollutantname="Anthracene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
                        <pollutantprocessassociation pollutantkey="90" pollutantname="Atmospheric CO2" processkey="1"
processname="Running Exhaust"/>
                        <pollutantprocessassociation pollutantkey="173" pollutantname="Benz(a)anthracene gas" processkey="1"
```

```
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="173" pollutantname="Benz(a)anthracene gas"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="73" pollutantname="Benz(a)anthracene particle"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="73" pollutantname="Benz(a)anthracene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="20" pollutantname="Benzene" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="20" pollutantname="Benzene" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="20" pollutantname="Benzene" processkey="11"
processname="Evap Permeation"/>
                <pollutantprocessassociation pollutantkey="20" pollutantname="Benzene" processkey="13"
processname="Evap Fuel Leaks"/>
                <pollutantprocessassociation pollutantkey="174" pollutantname="Benzo(a)pyrene gas" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="174" pollutantname="Benzo(a)pyrene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="74" pollutantname="Benzo(a)pyrene particle"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="74" pollutantname="Benzo(a)pyrene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="175" pollutantname="Benzo(b)fluoranthene gas"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="175" pollutantname="Benzo(b)fluoranthene gas"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="75" pollutantname="Benzo(b)fluoranthene particle"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="75" pollutantname="Benzo(b)fluoranthene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="176" pollutantname="Benzo(g,h,i)perylene gas"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="176" pollutantname="Benzo(g,h,i)perylene gas"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="76" pollutantname="Benzo(g,h,i)perylene particle"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="76" pollutantname="Benzo(g,h,i)perylene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="177" pollutantname="Benzo(k)fluoranthene gas"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="177" pollutantname="Benzo(k)fluoranthene gas"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="77" pollutantname="Benzo(k)fluoranthene particle"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="77" pollutantname="Benzo(k)fluoranthene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="121" pollutantname="CMAQ5.0 Unspeciated (PMOTHR)"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="98" pollutantname="CO2 Equivalent" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="55" pollutantname="Calcium" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="51" pollutantname="Chloride" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="178" pollutantname="Chrysene gas" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="178" pollutantname="Chrysene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="78" pollutantname="Chrysene particle" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="78" pollutantname="Chrysene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="118" pollutantname="Composite - NonECPM" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="118" pollutantname="Composite - NonECPM" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="168" pollutantname="Dibenzo(a,h)anthracene gas"
processkey="1" processname="Running Exhaust"/>
```

00014564

```
                    <pollutantprocessassociation pollutantkey="168" pollutantname="Dibenzo(a,h)anthracene gas"
processkey="15" processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="68" pollutantname="Dibenzo(a,h)anthracene particle"
processkey="1" processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="68" pollutantname="Dibenzo(a,h)anthracene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="112" pollutantname="Elemental Carbon" processkey="1"
processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="112" pollutantname="Elemental Carbon" processkey="15"
processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="41" pollutantname="Ethyl Benzene" processkey="1"
processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="41" pollutantname="Ethyl Benzene" processkey="15"
processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="41" pollutantname="Ethyl Benzene" processkey="11"
processname="Evap Permeation"/>
                    <pollutantprocessassociation pollutantkey="41" pollutantname="Ethyl Benzene" processkey="13"
processname="Evap Fuel Leaks"/>
                    <pollutantprocessassociation pollutantkey="169" pollutantname="Fluoranthene gas" processkey="1"
processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="169" pollutantname="Fluoranthene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="69" pollutantname="Fluoranthene particle" processkey="1"
processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="69" pollutantname="Fluoranthene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="181" pollutantname="Fluorene gas" processkey="1"
processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="181" pollutantname="Fluorene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="81" pollutantname="Fluorene particle" processkey="1"
processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="81" pollutantname="Fluorene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="25" pollutantname="Formaldehyde" processkey="1"
processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="25" pollutantname="Formaldehyde" processkey="15"
processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="119" pollutantname="H2O (aerosol)" processkey="1"
processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="119" pollutantname="H2O (aerosol)" processkey="15"
processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="182" pollutantname="Indeno(1,2,3,c,d)pyrene gas"
processkey="1" processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="182" pollutantname="Indeno(1,2,3,c,d)pyrene gas"
processkey="15" processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="82" pollutantname="Indeno(1,2,3,c,d)pyrene particle"
processkey="1" processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="82" pollutantname="Indeno(1,2,3,c,d)pyrene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="59" pollutantname="Iron" processkey="15"
processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="54" pollutantname="Magnesium" processkey="15"
processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="5" pollutantname="Methane (CH4)" processkey="1"
processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="5" pollutantname="Methane (CH4)" processkey="15"
processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="185" pollutantname="Naphthalene gas" processkey="1"
processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="185" pollutantname="Naphthalene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="185" pollutantname="Naphthalene gas" processkey="11"
processname="Evap Permeation"/>
                    <pollutantprocessassociation pollutantkey="185" pollutantname="Naphthalene gas" processkey="13"
processname="Evap Fuel Leaks"/>
                    <pollutantprocessassociation pollutantkey="23" pollutantname="Naphthalene particle" processkey="1"
processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="23" pollutantname="Naphthalene particle" processkey="15"
```

00014565

```
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="35" pollutantname="Nitrate (NO3)" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="6" pollutantname="Nitrous Oxide (N2O)" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="6" pollutantname="Nitrous Oxide (N2O)" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="79" pollutantname="Non-Methane Hydrocarbons"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="79" pollutantname="Non-Methane Hydrocarbons"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="79" pollutantname="Non-Methane Hydrocarbons"
processkey="11" processname="Evap Permeation"/>
                <pollutantprocessassociation pollutantkey="79" pollutantname="Non-Methane Hydrocarbons"
processkey="13" processname="Evap Fuel Leaks"/>
                <pollutantprocessassociation pollutantkey="122" pollutantname="Non-carbon Organic Matter (NCOM)"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="111" pollutantname="Organic Carbon" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="111" pollutantname="Organic Carbon" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="183" pollutantname="Phenanthrene gas" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="183" pollutantname="Phenanthrene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="83" pollutantname="Phenanthrene particle" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="83" pollutantname="Phenanthrene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="53" pollutantname="Potassium" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="100" pollutantname="Primary Exhaust PM10  - Total"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="100" pollutantname="Primary Exhaust PM10  - Total"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="110" pollutantname="Primary Exhaust PM2.5 - Total"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="110" pollutantname="Primary Exhaust PM2.5 - Total"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="184" pollutantname="Pyrene gas" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="184" pollutantname="Pyrene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="84" pollutantname="Pyrene particle" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="84" pollutantname="Pyrene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="57" pollutantname="Silicon" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="52" pollutantname="Sodium" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="115" pollutantname="Sulfate Particulate" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="115" pollutantname="Sulfate Particulate" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="56" pollutantname="Titanium" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="91" pollutantname="Total Energy Consumption"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="1" pollutantname="Total Gaseous Hydrocarbons"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="1" pollutantname="Total Gaseous Hydrocarbons"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="1" pollutantname="Total Gaseous Hydrocarbons"
processkey="11" processname="Evap Permeation"/>
                <pollutantprocessassociation pollutantkey="1" pollutantname="Total Gaseous Hydrocarbons"
processkey="13" processname="Evap Fuel Leaks"/>
                <pollutantprocessassociation pollutantkey="87" pollutantname="Volatile Organic Compounds"
processkey="1" processname="Running Exhaust"/>
```

00014566

```
                <pollutantprocessassociation pollutantkey="87" pollutantname="Volatile Organic Compounds"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="87" pollutantname="Volatile Organic Compounds"
processkey="11" processname="Evap Permeation"/>
                <pollutantprocessassociation pollutantkey="87" pollutantname="Volatile Organic Compounds"
processkey="13" processname="Evap Fuel Leaks"/>
        </pollutantprocessassociations>
        <databaseselections>
        </databaseselections>
        <internalcontrolstrategies>
<internalcontrolstrategy
classname="gov.epa.otaq.moves.master.implementation.ghg.internalcontrolstrategies.rateofprogress.RateOfProgressStrat
egy"><![CDATA[
useParameters   No

]]></internalcontrolstrategy>
        </internalcontrolstrategies>
        <inputdatabase servername="" databasename="" description=""/>
        <uncertaintyparameters uncertaintymodeenabled="false" numberofrunspersimulation="0"
numberofsimulations="0"/>
        <geographicoutputdetail description="COUNTY"/>
        <outputemissionsbreakdownselection>
                <modelyear selected="false"/>
                <fueltype selected="true"/>
                <fuelsubtype selected="false"/>
                <emissionprocess selected="false"/>
                <onroadoffroad selected="true"/>
                <roadtype selected="true"/>
                <sourceusetype selected="false"/>
                <movesvehicletype selected="false"/>
                <onroadscc selected="false"/>
                <estimateuncertainty selected="false" numberOfIterations="2" keepSampledData="false"
keepIterations="false"/>
                <sector selected="false"/>
                <engtechid selected="false"/>
                <hpclass selected="false"/>
                <regclassid selected="false"/>
        </outputemissionsbreakdownselection>
        <outputdatabase servername="" databasename="2045_MDOTBuild_OUT5" description=""/>
        <outputtimestep value="24-Hour Day"/>
        <outputvmtdata value="true"/>
        <outputsho value="false"/>
        <outputsh value="false"/>
        <outputshp value="false"/>
        <outputshidling value="false"/>
        <outputstarts value="false"/>
        <outputpopulation value="false"/>
        <scaleinputdatabase servername="localhost" databasename="2045_mdotbuild_dat5" description=""/>
        <pmsize value="0"/>
        <outputfactors>
                <timefactors selected="true" units="Days"/>
                <distancefactors selected="true" units="Miles"/>
                <massfactors selected="true" units="Grams" energyunits="Joules"/>
        </outputfactors>
        <savedata>

        </savedata>

        <donotexecute>

        </donotexecute>

        <generatordatabase shouldsave="false" servername="" databasename="" description=""/>
                <donotperformfinalaggregation selected="false"/>
        <lookuptableflags scenarioid="" truncateoutput="true" truncateactivity="true" truncatebaserates="true"/>
</runspec>
```

```xml
<runspec version="MOVES3.0.2">
        <description><![CDATA[I-495 & I-270 MLS: 2106 2045 No Build MSAT Analysis

Preferred Alternative :


Year: 2045

County: Montgomery

REV OCTOBER 26]]></description>
        <models>
                <model value="ONROAD"/>
        </models>
        <modelscale value="Inv"/>
        <modeldomain value="SINGLE"/>
        <geographicselections>
                <geographicselection type="COUNTY" key="24031" description="MARYLAND - Montgomery County"/>
        </geographicselections>
        <timespan>
                <year key="2045"/>
                <month id="1"/>
                <month id="4"/>
                <month id="7"/>
                <month id="10"/>
                <day id="5"/>
                <beginhour id="1"/>
                <endhour id="24"/>
                <aggregateBy key="Hour"/>
        </timespan>
        <onroadvehicleselections>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="62"
sourcetypename="Combination Long-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="61"
sourcetypename="Combination Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="61"
sourcetypename="Combination Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="32"
sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)" sourcetypeid="32"
sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="32"
sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="54"
sourcetypename="Motor Home"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="54"
sourcetypename="Motor Home"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="11"
sourcetypename="Motorcycle"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="41"
sourcetypename="Other Buses"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="21"
sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)" sourcetypeid="21"
sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="21"
sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="31"
sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)" sourcetypeid="31"
sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="31"
sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="51"
sourcetypename="Refuse Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="51"
sourcetypename="Refuse Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="43"
sourcetypename="School Bus"/>
```

```xml
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="43"
sourcetypename="School Bus"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="53"
sourcetypename="Single Unit Long-haul Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="53"
sourcetypename="Single Unit Long-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="52"
sourcetypename="Single Unit Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="52"
sourcetypename="Single Unit Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="3" fueltypedesc="Compressed Natural Gas (CNG)" sourcetypeid="42"
sourcetypename="Transit Bus"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel" sourcetypeid="42"
sourcetypename="Transit Bus"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline" sourcetypeid="42"
sourcetypename="Transit Bus"/>
        </onroadvehicleselections>
        <offroadvehicleselections>
        </offroadvehicleselections>
        <offroadvehiclesccs>
        </offroadvehiclesccs>
        <roadtypes>
                <roadtype roadtypeid="4" roadtypename="Urban Restricted Access" modelCombination="M1"/>
                <roadtype roadtypeid="5" roadtypename="Urban Unrestricted Access" modelCombination="M1"/>
        </roadtypes>
        <pollutantprocessassociations>
                <pollutantprocessassociation pollutantkey="24" pollutantname="1,3-Butadiene" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="24" pollutantname="1,3-Butadiene" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="170" pollutantname="Acenaphthene gas" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="170" pollutantname="Acenaphthene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="70" pollutantname="Acenaphthene particle" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="70" pollutantname="Acenaphthene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="171" pollutantname="Acenaphthylene gas" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="171" pollutantname="Acenaphthylene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="71" pollutantname="Acenaphthylene particle"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="71" pollutantname="Acenaphthylene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="26" pollutantname="Acetaldehyde" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="26" pollutantname="Acetaldehyde" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="27" pollutantname="Acrolein" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="27" pollutantname="Acrolein" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="58" pollutantname="Aluminum" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="36" pollutantname="Ammonium (NH4)" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="172" pollutantname="Anthracene gas" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="172" pollutantname="Anthracene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="72" pollutantname="Anthracene particle" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="72" pollutantname="Anthracene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="90" pollutantname="Atmospheric CO2" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="173" pollutantname="Benz(a)anthracene gas" processkey="1"
```

processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="173" pollutantname="Benz(a)anthracene gas"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="73" pollutantname="Benz(a)anthracene particle"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="73" pollutantname="Benz(a)anthracene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="20" pollutantname="Benzene" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="20" pollutantname="Benzene" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="20" pollutantname="Benzene" processkey="11"
processname="Evap Permeation"/>
                <pollutantprocessassociation pollutantkey="20" pollutantname="Benzene" processkey="13"
processname="Evap Fuel Leaks"/>
                <pollutantprocessassociation pollutantkey="174" pollutantname="Benzo(a)pyrene gas" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="174" pollutantname="Benzo(a)pyrene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="74" pollutantname="Benzo(a)pyrene particle"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="74" pollutantname="Benzo(a)pyrene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="175" pollutantname="Benzo(b)fluoranthene gas"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="175" pollutantname="Benzo(b)fluoranthene gas"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="75" pollutantname="Benzo(b)fluoranthene particle"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="75" pollutantname="Benzo(b)fluoranthene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="176" pollutantname="Benzo(g,h,i)perylene gas"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="176" pollutantname="Benzo(g,h,i)perylene gas"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="76" pollutantname="Benzo(g,h,i)perylene particle"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="76" pollutantname="Benzo(g,h,i)perylene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="177" pollutantname="Benzo(k)fluoranthene gas"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="177" pollutantname="Benzo(k)fluoranthene gas"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="77" pollutantname="Benzo(k)fluoranthene particle"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="77" pollutantname="Benzo(k)fluoranthene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="121" pollutantname="CMAQ5.0 Unspeciated (PMOTHR)"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="98" pollutantname="CO2 Equivalent" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="55" pollutantname="Calcium" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="51" pollutantname="Chloride" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="178" pollutantname="Chrysene gas" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="178" pollutantname="Chrysene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="78" pollutantname="Chrysene particle" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="78" pollutantname="Chrysene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="118" pollutantname="Composite - NonECPM" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="118" pollutantname="Composite - NonECPM" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="168" pollutantname="Dibenzo(a,h)anthracene gas"
processkey="1" processname="Running Exhaust"/>

```
                <pollutantprocessassociation pollutantkey="168" pollutantname="Dibenzo(a,h)anthracene gas"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="68" pollutantname="Dibenzo(a,h)anthracene particle"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="68" pollutantname="Dibenzo(a,h)anthracene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="112" pollutantname="Elemental Carbon" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="112" pollutantname="Elemental Carbon" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="41" pollutantname="Ethyl Benzene" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="41" pollutantname="Ethyl Benzene" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="41" pollutantname="Ethyl Benzene" processkey="11"
processname="Evap Permeation"/>
                <pollutantprocessassociation pollutantkey="41" pollutantname="Ethyl Benzene" processkey="13"
processname="Evap Fuel Leaks"/>
                <pollutantprocessassociation pollutantkey="169" pollutantname="Fluoranthene gas" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="169" pollutantname="Fluoranthene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="69" pollutantname="Fluoranthene particle" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="69" pollutantname="Fluoranthene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="181" pollutantname="Fluorene gas" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="181" pollutantname="Fluorene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="81" pollutantname="Fluorene particle" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="81" pollutantname="Fluorene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="25" pollutantname="Formaldehyde" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="25" pollutantname="Formaldehyde" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="119" pollutantname="H2O (aerosol)" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="119" pollutantname="H2O (aerosol)" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="182" pollutantname="Indeno(1,2,3,c,d)pyrene gas"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="182" pollutantname="Indeno(1,2,3,c,d)pyrene gas"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="82" pollutantname="Indeno(1,2,3,c,d)pyrene particle"
processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="82" pollutantname="Indeno(1,2,3,c,d)pyrene particle"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="59" pollutantname="Iron" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="54" pollutantname="Magnesium" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="5" pollutantname="Methane (CH4)" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="5" pollutantname="Methane (CH4)" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="185" pollutantname="Naphthalene gas" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="185" pollutantname="Naphthalene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="185" pollutantname="Naphthalene gas" processkey="11"
processname="Evap Permeation"/>
                <pollutantprocessassociation pollutantkey="185" pollutantname="Naphthalene gas" processkey="13"
processname="Evap Fuel Leaks"/>
                <pollutantprocessassociation pollutantkey="23" pollutantname="Naphthalene particle" processkey="1"
processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="23" pollutantname="Naphthalene particle" processkey="15"
```

```
processname="Crankcase Running Exhaust"/>
        <pollutantprocessassociation pollutantkey="35" pollutantname="Nitrate (NO3)" processkey="15"
processname="Crankcase Running Exhaust"/>
        <pollutantprocessassociation pollutantkey="6" pollutantname="Nitrous Oxide (N2O)" processkey="1"
processname="Running Exhaust"/>
        <pollutantprocessassociation pollutantkey="6" pollutantname="Nitrous Oxide (N2O)" processkey="15"
processname="Crankcase Running Exhaust"/>
        <pollutantprocessassociation pollutantkey="79" pollutantname="Non-Methane Hydrocarbons"
processkey="1" processname="Running Exhaust"/>
        <pollutantprocessassociation pollutantkey="79" pollutantname="Non-Methane Hydrocarbons"
processkey="15" processname="Crankcase Running Exhaust"/>
        <pollutantprocessassociation pollutantkey="79" pollutantname="Non-Methane Hydrocarbons"
processkey="11" processname="Evap Permeation"/>
        <pollutantprocessassociation pollutantkey="79" pollutantname="Non-Methane Hydrocarbons"
processkey="13" processname="Evap Fuel Leaks"/>
        <pollutantprocessassociation pollutantkey="122" pollutantname="Non-carbon Organic Matter (NCOM)"
processkey="15" processname="Crankcase Running Exhaust"/>
        <pollutantprocessassociation pollutantkey="111" pollutantname="Organic Carbon" processkey="1"
processname="Running Exhaust"/>
        <pollutantprocessassociation pollutantkey="111" pollutantname="Organic Carbon" processkey="15"
processname="Crankcase Running Exhaust"/>
        <pollutantprocessassociation pollutantkey="183" pollutantname="Phenanthrene gas" processkey="1"
processname="Running Exhaust"/>
        <pollutantprocessassociation pollutantkey="183" pollutantname="Phenanthrene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
        <pollutantprocessassociation pollutantkey="83" pollutantname="Phenanthrene particle" processkey="1"
processname="Running Exhaust"/>
        <pollutantprocessassociation pollutantkey="83" pollutantname="Phenanthrene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
        <pollutantprocessassociation pollutantkey="53" pollutantname="Potassium" processkey="15"
processname="Crankcase Running Exhaust"/>
        <pollutantprocessassociation pollutantkey="100" pollutantname="Primary Exhaust PM10  - Total"
processkey="1" processname="Running Exhaust"/>
        <pollutantprocessassociation pollutantkey="100" pollutantname="Primary Exhaust PM10  - Total"
processkey="15" processname="Crankcase Running Exhaust"/>
        <pollutantprocessassociation pollutantkey="110" pollutantname="Primary Exhaust PM2.5 - Total"
processkey="1" processname="Running Exhaust"/>
        <pollutantprocessassociation pollutantkey="110" pollutantname="Primary Exhaust PM2.5 - Total"
processkey="15" processname="Crankcase Running Exhaust"/>
        <pollutantprocessassociation pollutantkey="184" pollutantname="Pyrene gas" processkey="1"
processname="Running Exhaust"/>
        <pollutantprocessassociation pollutantkey="184" pollutantname="Pyrene gas" processkey="15"
processname="Crankcase Running Exhaust"/>
        <pollutantprocessassociation pollutantkey="84" pollutantname="Pyrene particle" processkey="1"
processname="Running Exhaust"/>
        <pollutantprocessassociation pollutantkey="84" pollutantname="Pyrene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
        <pollutantprocessassociation pollutantkey="57" pollutantname="Silicon" processkey="15"
processname="Crankcase Running Exhaust"/>
        <pollutantprocessassociation pollutantkey="52" pollutantname="Sodium" processkey="15"
processname="Crankcase Running Exhaust"/>
        <pollutantprocessassociation pollutantkey="115" pollutantname="Sulfate Particulate" processkey="1"
processname="Running Exhaust"/>
        <pollutantprocessassociation pollutantkey="115" pollutantname="Sulfate Particulate" processkey="15"
processname="Crankcase Running Exhaust"/>
        <pollutantprocessassociation pollutantkey="56" pollutantname="Titanium" processkey="15"
processname="Crankcase Running Exhaust"/>
        <pollutantprocessassociation pollutantkey="91" pollutantname="Total Energy Consumption"
processkey="1" processname="Running Exhaust"/>
        <pollutantprocessassociation pollutantkey="1" pollutantname="Total Gaseous Hydrocarbons"
processkey="1" processname="Running Exhaust"/>
        <pollutantprocessassociation pollutantkey="1" pollutantname="Total Gaseous Hydrocarbons"
processkey="15" processname="Crankcase Running Exhaust"/>
        <pollutantprocessassociation pollutantkey="1" pollutantname="Total Gaseous Hydrocarbons"
processkey="11" processname="Evap Permeation"/>
        <pollutantprocessassociation pollutantkey="1" pollutantname="Total Gaseous Hydrocarbons"
processkey="13" processname="Evap Fuel Leaks"/>
        <pollutantprocessassociation pollutantkey="87" pollutantname="Volatile Organic Compounds"
processkey="1" processname="Running Exhaust"/>
```

00014572

```
                    <pollutantprocessassociation pollutantkey="87" pollutantname="Volatile Organic Compounds"
processkey="15" processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="87" pollutantname="Volatile Organic Compounds"
processkey="11" processname="Evap Permeation"/>
                    <pollutantprocessassociation pollutantkey="87" pollutantname="Volatile Organic Compounds"
processkey="13" processname="Evap Fuel Leaks"/>
        </pollutantprocessassociations>
        <databaseselections>
        </databaseselections>
        <internalcontrolstrategies>
<internalcontrolstrategy
classname="gov.epa.otaq.moves.master.implementation.ghg.internalcontrolstrategies.rateofprogress.RateOfProgressStrat
egy"><![CDATA[
useParameters    No

]]></internalcontrolstrategy>
        </internalcontrolstrategies>
        <inputdatabase servername="" databasename="" description=""/>
        <uncertaintyparameters uncertaintymodeenabled="false" numberofrunspersimulation="0"
numberofsimulations="0"/>
        <geographicoutputdetail description="COUNTY"/>
        <outputemissionsbreakdownselection>
                <modelyear selected="false"/>
                <fueltype selected="true"/>
                <fuelsubtype selected="false"/>
                <emissionprocess selected="false"/>
                <onroadoffroad selected="true"/>
                <roadtype selected="true"/>
                <sourceusetype selected="false"/>
                <movesvehicletype selected="false"/>
                <onroadscc selected="false"/>
                <estimateuncertainty selected="false" numberOfIterations="2" keepSampledData="false"
keepIterations="false"/>
                <sector selected="false"/>
                <engtechid selected="false"/>
                <hpclass selected="false"/>
                <regclassid selected="false"/>
        </outputemissionsbreakdownselection>
        <outputdatabase servername="" databasename="2045_MDOTNOBuild_OUT5" description=""/>
        <outputtimestep value="24-Hour Day"/>
        <outputvmtdata value="true"/>
        <outputsho value="false"/>
        <outputsh value="false"/>
        <outputshp value="false"/>
        <outputshidling value="false"/>
        <outputstarts value="false"/>
        <outputpopulation value="false"/>
        <scaleinputdatabase servername="localhost" databasename="2045_mdotnobuild_dat5" description=""/>
        <pmsize value="0"/>
        <outputfactors>
                <timefactors selected="true" units="Days"/>
                <distancefactors selected="true" units="Miles"/>
                <massfactors selected="true" units="Grams" energyunits="Joules"/>
        </outputfactors>
        <savedata>

        </savedata>

        <donotexecute>

        </donotexecute>

        <generatordatabase shouldsave="false" servername="" databasename="" description=""/>
                <donotperformfinalaggregation selected="false"/>
        <lookuptableflags scenarioid="" truncateoutput="true" truncateactivity="true" truncatebaserates="true"/>
</runspec>
```