

# Supplemental Draft Environmental Impact Statement and Updated Draft Section 4(f) Evaluation

## APPENDIX A

### TRAFFIC EVALUATION MEMORANDUM: ALTERNATIVE 9 – PHASE 1 SOUTH

00027920



**TABLE OF CONTENTS**

I.    INTRODUCTION ..................................................................................................................... 1

II.   DESCRIPTION ....................................................................................................................... 1

    A.   Travel Forecasting for 2045 No Build and Alternative 9 - Phase 1 South ....................................... 2

    B.   Traffic Analysis Results for 2045 No Build and Alternative 9 - Phase 1 South ................................ 2

        1.   System-Wide Delay ........................................................................................ 3

        2.   Corridor Travel Time and Speed ......................................................................... 4

        3.   Density and Level of Service (LOS) ...................................................................... 4

        4.   Travel Time Index (TTI) ..................................................................................... 5

        5.   Vehicle Throughput .......................................................................................... 5

        6.   Effect on Local Roadway Network ....................................................................... 6

III.  CONCLUSIONS / NEXT STEPS ............................................................................................... 13

**LIST OF FIGURES**

Figure 1: Map of Alternative 9 - Phase 1 South ..................................................................... 1
Figure 2: VISSIM Network Coverage .................................................................................... 3

**LIST OF TABLES**

Table 1: Summary of System-Wide Delay Results from VISSIM Model ..................................................... 7
Table 2: Summary of Corridor Travel Time Results from VISSIM Model .................................................. 8
Table 3: Summary of Density and Level of Service (LOS) Results from VISSIM Model .............................. 9
Table 4: Summary of Travel Time Index (TTI) Results for General Purpose (GP) Lanes from
            VISSIM Model .................................................................................................. 10
Table 5: Summary of Vehicle-Throughput Results from VISSIM Model ................................................ 11
Table 6: Summary of the Effects on the Local Roadway Network from MWCOG Model ......................... 12

**ATTACHMENTS**

Attachment A – Peak Period Volumes
Attachment B – Travel Demand Table
Attachment C – Speed Maps
Attachment D – Travel Time Matrices
Attachment E – Travel Time Savings Charts
Attachment F – Link Evaluation (Speed, Density, and LOS)
Attachment G – Throughput Tables
Attachment H – Percent Demand Met
Attachment I – Demand vs. Throughput Charts

00027921

## I.    Introduction

The Maryland Department of Transportation State Highway Administration (MDOT SHA), as the Local Project Sponsor, along with the Federal Highway Administration (FHWA), as the Lead Federal Agency, evaluated an additional alternative for the I-495 & I-270 Managed Lanes Study (MLS) called Alternative 9 - Phase 1 South in response to public and agency comments.

The purpose of this analysis was to evaluate Alternative 9 - Phase 1 South to the same level of detail as the Alternatives presented in the Draft Environmental Impact Statement (DEIS) using traffic metrics to quantify the operational benefits compared to the No Build Alternative. Analyses were conducted using an updated design year of 2045. This document describes the methodology and the results of these traffic analyses.

## II.    Description

Alternative 9 - Phase 1 South would include the same improvements as Alternative 9, but only in the portion of the study area known as Phase 1 South. Alternative 9 would add two HOT-managed lanes in each direction on I-495 and convert one existing HOV lane to a HOT-managed lane and add one HOT managed lane in each direction on I-270. Alternative 9 - Phase 1 South would include no action in the remaining portions of the study area, as shown in **Figure 1**.

<div align="center">Figure 1: Map of Alternative 9 - Phase 1 South</div>



00027922

## A.     Travel Forecasting for 2045 No Build and Alternative 9 - Phase 1 South

Regional forecasting models were developed for the No Build Alternative and Alternative 9 - Phase 1 South using the Metropolitan Washington Council of Governments Travel Demand Model (MWCOG model), which is the model typically used by MDOT SHA and other transportation agencies to evaluate projects in the Washington, DC metro area.  For this analysis, MDOT SHA used an updated version of the MWCOG model, Version 2.3.75, which was released in Fall 2018.  Previous alternatives evaluated in the Draft Environmental Impact Statement (DEIS) used an earlier version of the MWCOG model, Version 2.3.71.

There are three primary differences between the MWCOG model versions.  First, land use data was updated from Round 9.0 to Round 9.1.  Second, the transportation network was updated with new projects per the latest Constrained Long-Range Plan (CLRP).  Finally, forecasts were performed at five-year intervals out to the year 2045, instead of stopping at 2040.  This allowed the project team to extend the design year to 2045 for the purposes of this analysis.  The traffic forecasts were developed using a four-step process similar to the forecasts for the Screened Alternatives evaluated in the DEIS.  Key steps included:

- Step 1: Apply MWCOG model trends to mainline General Purpose and Managed Lane volumes
- Step 2: Adjust ramp volumes to balance mainline volumes
- Step 3: Apply MWCOG model trends to cross road volumes
- Step 4: Review of volumes vs. MWCOG model trends; repeat steps as needed

The resulting 2045 No Build and Alternative 9 - Phase 1 South projected traffic volumes for the AM peak period (6:00 AM to 10:00 AM) and the PM peak period (3:00 PM to 7:00 PM) are shown in **Attachment A**. These volumes were used in the VISSIM modeling to generate the traffic analysis results presented in the following section.  The data is also summarized by link in the table in **Attachment B**.

A comparative analysis of the 2040 versus 2045 forecasts was previously completed as part of the DEIS (refer to Appendix J of the *Traffic Technical Report* – "Forecast Comparison Memo" in the DEIS), which demonstrated that the relative merit of the alternatives studied in the DEIS would have been the same if either 2040 or 2045 forecasts were used.  This conclusion would also apply to the alternative evaluated in this document, Alternative 9 – Phase 1 South, as it is similar to the alternatives evaluated in the DEIS.

## B.     Traffic Analysis Results for 2045 No Build and Alternative 9 - Phase 1 South

Traffic simulation models for Alternative 9 - Phase 1 South were developed using VISSIM software, Version 10.00-09.  Separate models were created for the projected 2045 AM peak and the 2045 PM peak. The VISSIM models included the proposed geometric configurations described above and were populated with the traffic volumes developed during the previous step from the MWCOG model. The VISSIM model covers the same limits as were used to evaluate the Screened Alternatives, as shown in **Figure 2**.

As with the Screened Alternatives, Alternative 9 - Phase 1 South was evaluated using six key traffic operational metrics.  These included:

- System-Wide Delay
- Corridor Travel Time and Speed
- Density and Level of Service (LOS)

00027923

- Travel Time Index (TTI)
- Vehicle Throughput
- Effect on Local Roadway Network

The following sections summarize the performance of Alternative 9 - Phase 1 South compared to the 2045 No Build Alternative for each metric, as they relate to the Study's Purpose and Need screening criteria.

**Figure 2: VISSIM Network Coverage**



## 1. System-Wide Delay

This metric was used to assist in evaluating the criterion of Existing Traffic and Long-Term Traffic Growth. System-wide delay reflects the average amount of time each vehicle in the VISSIM simulation model is delayed while trying to reach its destination. Delay can be caused by slow travel due to congestion or when vehicles must yield right-of-way at a stop-controlled or signalized intersection. System-wide delay is reported in the unit of seconds per vehicle and minutes per vehicle. The results for the No Build Alternative and Alternative 9 - Phase 1 South in the design year 2045 are shown in **Table 1** and were generated from the VISSIM outputs. For the raw delay values, lower numbers are better, reflecting a

3



reduction in congestion. For the percent improvement compared to the No Build Alternative, higher numbers are better, reflecting a greater benefit.

For this metric, Alternative 9 - Phase 1 South would reduce the average delay per vehicle in the system by approximately 18 percent during the AM peak period and by approximately 32 percent during the PM peak period compared to the No Build Alternative in 2045.

## 2. Corridor Travel Time and Speed

This metric was also used to assist in the evaluation of the criterion of Existing Traffic and Long-Term Traffic Growth. Corridor travel time represents the amount of time it would take a vehicle to travel from one end of the Study limits to the other along either I-495 or I-270 during the peak hour in the design year of 2045. Similarly, corridor speed represents the average speed during the trip. Results were generated for the I-495 Outer Loop from MD 5 to George Washington Memorial Parkway, the I-495 Inner Loop from George Washington Memorial Parkway to MD 5, I-270 Northbound from I-495 to I-370, and I-270 Southbound from I-370 to I-495. Results were also generated separately for travel in the general purpose lanes and the managed lanes. Because Alternative 9 - Phase 1 South includes HOT lanes for only a portion of I-495 within the Study limits, the results presented for the HOT lanes reflect vehicles that use the HOT lanes where available but join the general purpose traffic stream within the no action areas.

The results for the No Build Alternative and Alternative 9 - Phase 1 South in the design year 2045 are shown in **Table 2** and were generated from the VISSIM outputs. For travel times, lower numbers are better, reflecting more efficient travel. For speeds, higher numbers are better. More detailed information is provided in **Attachment C** (Speed Maps), **Attachment D** (Travel Time Matrices), and **Attachment E** (Travel Time Savings Charts).

The results of the corridor travel time analysis indicated that Alternative 9 - Phase 1 South would be projected to improve travel times along I-495 in both directions during both the AM and the PM peak periods compared to No Build conditions, but travel times would still be high on the Inner Loop during the PM peak period due to congestion that would form downstream of the Phase 1 South limits within the no action area on the top side of I-495.

The weighted average speed was calculated for the Study area by taking the average speed for vehicles traveling in the general purpose lanes on each segment of I-495 and I-270 within the Study area, weighed by segment length. The results indicated that the weighted average speed throughout the Study area is 29 miles per hour under Alternative 9 - Phase 1 South, which is 5 miles per hour higher than the weighted average speed under the No Build Alternative.

## 3. Density and Level of Service (LOS)

This metric was used to assist in the evaluation of the criterion of Existing Traffic and Long-Term Traffic Growth. Density is the number of vehicles occupying a given length of a roadway at a particular instant. Density is averaged over time and is expressed in passenger car equivalents per mile per lane (pc/mi/ln). Higher density values are indicative of more friction in the system and more congestion. Level of Service (LOS) is a letter grade assigned to a section of roadway that measures the quality of traffic flow, ranging from LOS A to LOS F. LOS A represents optimal, free-flow conditions, while LOS F represents failing conditions where demand exceeds capacity. For freeway segments, the Highway Capacity Manual assigns LOS grades based on density. Urban freeway segments reach failing (LOS F) conditions when the density exceeds 45 pc/mi/ln.

4



For this metric, the percentage of lane-miles operating at LOS F was calculated within the Study limits during the AM peak period and the PM peak period. The results are shown in **Table 3** and were generated from the VISSIM outputs. Lower percentages are better, reflecting fewer failing roadway segments. Full details of the level of service and density for every link in the Study area are shown in **Attachment F**.

The results indicated that Alternative 9 - Phase 1 South would be projected to have a lower number of failing lane miles during both the AM peak period and the PM peak period compared to the No Build Alternative but that 29 percent of the lane miles would be projected to continue to operate at LOS F in the design year of 2045, primarily in the no action areas along I-495.

**4.   Travel Time Index (TTI)**

While corridor travel time and speed provide one way to compare alternatives, few vehicles will travel from one end to the other during their trip, particularly along I-495. Therefore, the metric of TTI was also evaluated along shorter trip segments. This metric was used to assist in the evaluation of the criterion of Trip Reliability. TTI is a metric used by MDOT SHA to quantify congestion levels on highways and expressways. It is defined as the average (50th percentile) travel time on a segment of highway/ expressway for a particular hour compared to the travel time of the same trip during free-flow or uncongested conditions. The higher the TTI, the longer the travel times. For example, a TTI of 2.0 indicates that a trip that would normally take 15 minutes in light traffic would take 30 minutes in the peak hour due to congestion. TTI values were calculated for the general purpose lanes for eight total highway segments, including four segments in each direction: I-495 from George Washington Memorial Parkway to I-270, I-495 from I-270 to I-95, I-495 from I-95 to MD 5, and I-270 from I-495 to I-370. The results for 2045 No Build and Alternative 9 - Phase 1 South are shown in **Table 4** and were generated from the VISSIM outputs. MDOT SHA defines various levels of congestion in four categories based on TTI as follows:

- Uncongested (TTI < 1.15)
- Moderate Congestion (1.15 < TTI < 1.3)
- Heavy Congestion (1.3 < TTI < 2.0)
- Severe Congestion (TTI > 2.0)

The results indicated that Alternative 9 - Phase 1 South would improve three segments during the 2045 AM peak period into the "uncongested" category that would have a TTI of 1.2 or greater under No Build conditions. However, three other segments in the no action areas would be projected to operate in the "severe congestion" category during the 2045 AM peak period under Alternative 9 - Phase 1 South. During the 2045 PM peak period, Alternative 9 - Phase 1 South is projected to improve two segments along the Outer Loop into the "uncongested" category but two segments along the Inner Loop would remain in the "severe congestion" category under Alternative 9 - Phase 1 South, similar to No Build conditions.

Overall, Alternative 9 - Phase 1 South outperforms the No Build Alternative in the metric of TTI with an average TTI value in the general purpose lanes of 2.01 compared to 2.36, but the average TTI would be in the "severe congestion" category for both Alternatives in the design year of 2045.

**5.   Vehicle Throughput**

This metric was used to assist in the evaluation of the criterion of Movement of Goods and Services. Throughput represents the number of vehicles and/or people that pass by a given point in the roadway network in a set amount of time. Throughput quantifies the efficiency of the roadway network in getting people, goods, and services to their destinations. Benefits of increased throughput on the highway

5


include reduced peak spreading (i.e., less congestion in the off-peak hours) and reduced burden on the surrounding roadway network.

The combined vehicle throughput results generated from the VISSIM outputs for the general purpose lanes and the managed lanes, are shown in **Table 5**. While the VISSIM model can calculate the vehicle throughput at every single location in the model, this evaluation focused on throughput at four key, representative locations, consistent with the evaluation of the other alternatives in the DEIS. These locations cover the four main segments of the Study corridors, separated by major freeway junctions and are therefore representative of the Study corridors as a whole. The four representative locations are I-495 crossing the American Legion Bridge, I-495 west of I-95, I-495 at MD 5, and I-270 at Montrose Road. Results are reported in terms of percent increase in vehicle-throughput for Alternative 9 – Phase 1 South compared to the No Build Alternative, rounded to the nearest five percent. Detailed throughput information for all roadway segments can be found in **Attachment G**. A comparison of throughput and demand is provided in **Attachment H** (in table form) and **Attachment I** (in chart form).

Alternative 9 - Phase 1 South would add capacity along I-270 and along the west side of I-495 via two managed lanes but would provide no improvements on I-495 east of the I-270 west spur. The results of the throughput analysis indicated that there is a correlation between increased capacity and increased throughput. Alternative 9 - Phase 1 South would increase throughput across the American Legion Bridge by 30 percent during the AM peak and by 25 percent during the PM peak compared to the No Build. On I-270, Alternative 9 - Phase 1 South would increase throughput by 15 percent during the AM peak and by 20 percent during the PM peak compared to the No Build. On I-495 west of I-95 and at MD 5, where no action is proposed, throughput would increase minimally or decrease during the peak hours compared to the No Build Alternative.

Overall, Alternative 9 - Phase 1 South would outperform the No Build Alternative in the metric of vehicle throughput with an average value of 17,584 vehicles per hour at the four key locations compared to 15,572 vehicles per hour despite only providing capacity improvements in two of the four locations.

## 6.    Effect on Local Roadway Network

This metric was used to assist in the evaluation of the criterion of Movement of Goods and Services. While the focus of the Study is to provide benefits to travelers using I-495 and I-270, the Study would also have impacts on the surrounding local roadway network. This impact was quantified to assist in the evaluation of Alternative 9 – Phase 1 South by calculating the projected reduction in delay on the local road network. The results are shown in **Table 6** and were generated from the MWCOG regional model outputs. Values are presented in terms of total vehicle hours of delay each day on all arterials in Montgomery County, Maryland; Prince George's County, Maryland; and the District of Columbia. Other regions in Maryland and Virginia showed negligible change in local delay. Lower values are better, representing less delay for local travelers. **Table 6** also shows the percent reduction in delay versus the No Build Alternative. Higher values of the percent reduction in delay are better, reflecting greater benefit.

The results indicated that Alternative 9 - Phase 1 South would be expected to reduce delay on the arterials in Montgomery and Prince George's counties and the District of Columbia compared to the No Build conditions by approximately 3.5 percent. The largest benefit would be felt in Montgomery County, where the capacity improvements along I-495 and I-270 are proposed, but some benefits would also be experienced in Prince George's County and the District of Columbia.

00027927

**Alternative 9 - Phase 1 South**
**Traffic Evaluation**
**October 2021**

Table 1: Summary of System-Wide Delay Results from VISSIM Model

| CRITERIA | PEAK PERIOD | METRIC | EXISTING | 2045 | |
|---|---|---|---|---|---|
| | | | | No Build | Alternative 9 - Phase 1 South |
| Accommodate Long-Term Traffic Growth | AM Peak | Average Delay (sec/veh) | 267 | 776 | 638 |
| | | Average Delay (min/veh) | 4.45 | 12.93 | 10.63 |
| | | **Percent Improvement vs. No Build** | **N/A** | **N/A** | **18%** |
| | PM Peak | Average Delay (sec/veh) | 240 | 819 | 552 |
| | | Average Delay (min/veh) | 4.00 | 13.65 | 9.21 |
| | | **Percent Improvement vs. No Build** | **N/A** | **N/A** | **32%** |

Legend:  Green ≥ 30%; Yellow 20-30%; Orange 10-20%; Red < 10%

7

00027928



**Table 2: Summary of Corridor Travel Time Results from VISSIM Model**

| CRITERIA | METRIC | PEAK PERIOD | CORRIDOR | TRAVEL LANES | EXISTING | 2045 No Build | 2045 Alternative 9 - Phase 1 South |
|---|---|---|---|---|---|---|---|
| Accommodate Long-Term Traffic Growth | Average Travel Time (minutes) | AM Peak | I-495 Outer Loop from MD 5 to George Washington Memorial Parkway | General Purpose | 65 | 102 | 94 |
| | | | | HOT/Express Toll Lane | N/A | N/A | 94 |
| | | | I-495 Inner Loop from George Washington Memorial Parkway to MD 5 | General Purpose | 44 | 85 | 84 |
| | | | | HOT/Express Toll Lane | N/A | N/A | 83 |
| | | | I-270 Northbound from I-495 to I-370 | General Purpose | 9 | 9 | 9 |
| | | | | HOT/Express Toll Lane | N/A | N/A | 9 |
| | | | I-270 Southbound from I-370 to I-495 | General Purpose | 29 | 13 | 12 |
| | | | | HOT/Express Toll Lane | N/A | N/A | 10 |
| | | PM Peak | I-495 Outer Loop from MD 5 to George Washington Memorial Parkway | General Purpose | 76 | 104 | 56 |
| | | | | HOT/Express Toll Lane | N/A | N/A | 55 |
| | | | I-495 Inner Loop from George Washington Memorial Parkway to MD 5 | General Purpose | 89 | 157 | 144 |
| | | | | HOT/Express Toll Lane | N/A | N/A | 103 |
| | | | I-270 Northbound from I-495 to I-370 | General Purpose | 15 | 19 | 19 |
| | | | | HOT/Express Toll Lane | N/A | N/A | 15 |
| | | | I-270 Southbound from I-370 to I-495 | General Purpose | 11 | 10 | 11 |
| | | | | HOT/Express Toll Lane | N/A | N/A | 11 |
| | Average Speed (mph) | AM Peak | I-495 Outer Loop from MD 5 to George Washington Memorial Parkway | General Purpose | 36 | 23 | 25 |
| | | | | HOT/Express Toll Lane | N/A | N/A | 25 |
| | | | I-495 Inner Loop from George Washington Memorial Parkway to MD 5 | General Purpose | 53 | 27 | 27 |
| | | | | HOT/Express Toll Lane | N/A | N/A | 28 |
| | | | I-270 Northbound from I-495 to I-370 | General Purpose | 63 | 63 | 61 |
| | | | | HOT/Express Toll Lane | N/A | N/A | 63 |
| | | | I-270 Southbound from I-370 to I-495 | General Purpose | 21 | 46 | 50 |
| | | | | HOT/Express Toll Lane | N/A | N/A | 58 |
| | | PM Peak | I-495 Outer Loop from MD 5 to George Washington Memorial Parkway | General Purpose | 31 | 22 | 41 |
| | | | | HOT/Express Toll Lane | N/A | N/A | 42 |
| | | | I-495 Inner Loop from George Washington Memorial Parkway to MD 5 | General Purpose | 26 | 15 | 16 |
| | | | | HOT/Express Toll Lane | N/A | N/A | 22 |
| | | | I-270 Northbound from I-495 to I-370 | General Purpose | 36 | 29 | 28 |
| | | | | HOT/Express Toll Lane | N/A | N/A | 37 |
| | | | I-270 Southbound from I-370 to I-495 | General Purpose | 54 | 60 | 56 |
| | | | | HOT/Express Toll Lane | N/A | N/A | 56 |
| | | | **Weighted Average Speed** | **General Purpose** | **36** | **24** | **29** |

Legend:  Green ≥ 40 mph; Yellow 35-40 mph; Orange 25-35 mph; Red < 25 mph

8

00027929

00027930

Alternative 9 - Phase 1 South
Traffic Evaluation
October 2021

Table 3: Summary of Density and Level of Service (LOS) Results from VISSIM Model

| CRITERIA | PEAK PERIOD | METRIC | EXISTING | 2045 | |
|---|---|---|---|---|---|
| | | | | No Build | Alternative 9 - Phase 1 South |
| Accommodate Long-Term Traffic Growth | AM Peak | Total Lane-Miles | 465 | 477 | 512 |
| | | Lane-Miles Operating at LOS F based on Density* | 100 | 155 | 147 |
| | | Percent of Lane-Miles Operating at LOS F based on Density* | 22% | 33% | 29% |
| | PM Peak | Total Lane-Miles | 465 | 477 | 512 |
| | | Lane-Miles Operating at LOS F based on Density* | 177 | 238 | 149 |
| | | Percent of Lane-Miles Operating at LOS F based on Density* | 38% | 50% | 29% |
| Average Percent of Lane-Miles Operating at LOS F based on Density* | | | 30% | 41% | 29% |

\* LOS F is reached at a density of 45.0 passenger cars per mile per lane (pc/mi/ln)
  Legend:  Green < 15%; Yellow 15-25%; Orange 25-35%; Red ≥ 35%

9

00027932

**Table 4: Summary of Travel Time Index (TTI) Results for General Purpose (GP) Lanes from VISSIM Model**

| CRITERIA | METRIC | PEAK PERIOD | CORRIDOR | EXISTING | 2045 | |
|---|---|---|---|---|---|---|
| | | | | | No Build | Alternative 9 - Phase 1 South |
| Provide a Reliable Travel Time | Travel Time Index (TTI)* in General Purpose (GP) Lanes** | AM Peak | I-495 Inner Loop from Virginia 193 to I-270 | 1.4 | 1.7 | 1.0 |
| | | | I-495 Outer Loop from I-270 to Virginia 193 | 1.2 | 1.3 | 1.1 |
| | | | I-495 Inner Loop from I-270 to I-95 | 1.0 | 1.3 | 2.7 |
| | | | I-495 Outer Loop from I-95 to I-270 | 2.8 | 2.9 | 2.6 |
| | | | I-495 Inner Loop from I-95 to MD 5 | 1.0 | 2.5 | 1.9 |
| | | | I-495 Outer Loop from MD 5 to I-95 | 1.2 | 2.5 | 2.5 |
| | | | I-270 Northbound from I-495 to I-370 | 1.0 | 1.0 | 1.0 |
| | | | I-270 Southbound from I-370 to I-495 | 2.6 | 1.2 | 1.1 |
| | | PM Peak | I-495 Inner Loop from Virginia 193 to I-270 | 3.7 | 6.6 | 6.9 |
| | | | I-495 Outer Loop from I-270 to Virginia 193 | 2.8 | 1.6 | 1.1 |
| | | | I-495 Inner Loop from I-270 to I-95 | 2.7 | 4.8 | 3.0 |
| | | | I-495 Outer Loop from I-95 to I-270 | 1.1 | 3.5 | 1.1 |
| | | | I-495 Inner Loop from I-95 to MD 5 | 1.5 | 1.5 | 1.8 |
| | | | I-495 Outer Loop from MD 5 to I-95 | 1.9 | 2.4 | 1.5 |
| | | | I-270 Northbound from I-495 to I-370 | 1.5 | 1.9 | 1.9 |
| | | | I-270 Southbound from I-370 to I-495 | 1.0 | 1.0 | 1.0 |
| | | | **Overall Average Travel Time Index (TTI)* in General Purpose (GP) Lanes** | **1.78** | **2.36** | **2.01** |

* Note: MDOT SHA defines various levels of congestion based on TTI: Uncongested (green) – TTI ≤ 1.15; Moderate Congestion (yellow) – 1.15 < TTI ≤ 1.3; Heavy Congestion (orange) – 1.3 < TTI < 2.0; and, Severe Congestion (red) – TTI ≥ 2.0.
**Note: This table summarizes TTI in the GP lanes. All HOT/Express Toll Lanes would have TTI values in the uncongested range (TTI less than 1.15).

00027933

**Table 5: Summary of Vehicle-Throughput Results from VISSIM Model**

| CRITERIA | METRIC | PEAK PERIOD | LOCATION | EXISTING | 2045 | |
|---|---|---|---|---|---|---|
| | | | | | No Build | Alternative 9 - Phase 1 South |
| Improve Movement of Goods and Services | Vehicle-Throughput (veh/hr) | AM Peak | I-495 at American Legion Bridge | 17,105 | 17,869 | 22,930 |
| | | | I-495 west of I-95 | 14,591 | 15,393 | 14,523 |
| | | | I-495 at MD 5 | 12,377 | 10,661 | 12,197 |
| | | | I-270 at Montrose Rd | 16,225 | 17,765 | 20,774 |
| | | PM Peak | I-495 at American Legion Bridge | 16,299 | 15,999 | 19,635 |
| | | | I-495 west of I-95 | 15,561 | 14,896 | 15,965 |
| | | | I-495 at MD 5 | 13,609 | 14,591 | 14,086 |
| | | | I-270 at Montrose Rd | 18,375 | 17,403 | 20,563 |
| | | | **Average Vehicle-Throughput (veh/hr)** | **15,518** | **15,572** | **17,584** |
| | Percent Change in Vehicle-Throughput vs. 2045 No Build | AM Peak | I-495 at American Legion Bridge | N/A | 0% | 30% |
| | | | I-495 west of I-95 | N/A | 0% | < 0% |
| | | | I-495 at MD 5 | N/A | 0% | 15% |
| | | | I-270 at Montrose Rd | N/A | 0% | 15% |
| | | PM Peak | I-495 at American Legion Bridge | N/A | 0% | 25% |
| | | | I-495 west of I-95 | N/A | 0% | 5% |
| | | | I-495 at MD 5 | N/A | 0% | < 0% |
| | | | I-270 at Montrose Rd | N/A | 0% | 20% |

Legend:  Green ≥ 19,000 veh/hr; Yellow 18,000-19,000 veh/hr; Orange 17,000-18,000 veh/hr; Red < 17,000 veh/hr

00027934

**Table 6: Summary of the Effects on the Local Roadway Network from MWCOG Model**

| CRITERIA | PERIOD | METRIC | EXISTING | 2045 | |
|---|---|---|---|---|---|
| | | | | No Build | Alternative 9 - Phase 1 South |
| Improve Movement of Goods and Services | Daily | Daily Delay (vehicle-hours) for All Arterials in Montgomery County* | 144,028 | 242,408 | 230,882 |
| | | Percent Reduction vs. No Build (Montgomery County) | N/A | 0% | 4.8% |
| | | Daily Delay (vehicle-hours) for All Arterials in Prince George's County* | 98,421 | 160,143 | 157,832 |
| | | Percent Reduction vs. No Build (Prince George's County) | N/A | 0% | 1.4% |
| | | Daily Delay (vehicle-hours) for All Arterials in District of Columbia (DC) | 105,257 | 176,612 | 169,859 |
| | | Percent Reduction vs. No Build (District of Columbia) | N/A | 0% | 3.8% |
| | | Total Daily Delay (vehicle-hours) for All Arterials in Montgomery County, Prince George's County, and District of Columbia (DC) | 347,706 | 579,163 | 558,573 |
| | | **Percent Reduction vs. No Build (Total)** | N/A | 0% | 3.5% |

* Note: All other Counties in Maryland and Virginia are expected to experience negligible changes in daily delay (less than 3% for all alternatives).
Legend: Green ≥ 5%; Yellow 0-5%; Red 0%

00027935

## III.    Conclusions / Next Steps

MDOT SHA evaluated Alternative 9 - Phase 1 South to the same level of detail as the Screened Alternatives using an updated design year of 2045.  The traffic analysis results indicated that Alternative 9 - Phase 1 South would be expected to provide operational benefits compared to the No Build alternative in six key metrics, including system-wide delay, corridor travel time and speed, density and level of service, travel time index (TTI), vehicle throughput, and local network delay. Although the effectiveness of Alternative 9 - Phase 1 South is limited because this alternative provides no additional capacity on I-495 east of I-270, it would provide tangible traffic benefits and meet the Study's Purpose and Need.

The modeling results summarized in this document were prepared to support development of the Supplemental Draft Environmental Impact Statement (SDEIS), which identified Alternative 9 – Phase 1 South as the Preferred Alternative.  In the next steps, traffic models will be updated once the design of the Preferred Alternative is refined and finalized based on stakeholder feedback and agency coordination. The updated traffic results will be presented in the Interstate Access Point Approval (IAPA) documentation and in the Final Environmental Impact Statement (FEIS).  The IAPA and FEIS will include a more-detailed review of the updated model results, including an assessment of the localized impacts of the Preferred Alternative, its impact on the surrounding roadway network, and a summary of proposed mitigation.

00027936



## Attachment A

Peak Period Volumes

00027938





00027939







00027941



00027942











00027946







00027948



00027949





00027950



Figure No-Build Peak Period Volume



**MD 97**

| | SB | NB |
|---|---|---|
| | 2585 | 1185 |
| | 3340 | 1850 |
| | 3170 | 1770 |
| | 2540 | 1750 |

**Exit 31**

| | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|---|
| 6-7AM | 450 | 345 | 285 | 440 | 700 | 985 | 415 | 505 |
| 7-8AM | 905 | 305 | 370 | 665 | 865 | 1195 | 290 | 775 |
| 8-9AM | 1195 | 305 | 350 | 685 | 840 | 1265 | 305 | 960 |
| 9-10AM | 990 | 410 | 340 | 620 | 695 | 945 | 295 | 725 |

**Ramp 3 TMC**

| EBL | EBR |
|---|---|
| 250 | 35 |
| 330 | 40 |
| 310 | 40 |
| 310 | 30 |

**MD 97**

| SB | NB |
|---|---|
| 2810 | 1475 |
| 3225 | 2785 |
| 2980 | 3035 |
| 2395 | 2640 |

**MD 185**

| SB | NB |
|---|---|
| 1975 | 730 |
| 2240 | 1170 |
| 2215 | 1185 |
| 1890 | 1290 |

**Salt Barn**

| SB | NB |
|---|---|
| 5 | 5 |
| 5 | 5 |
| 5 | 5 |
| 5 | 5 |

**I-495**

| | EB | WB |
|---|---|---|
| 6-7 A | 7250 | 8365 |
| 7-8 A | 9360 | 9575 |
| 8-9 A | 8500 | 9000 |
| 9-10 A | 8060 | 8525 |

**I-495**

| | EB | WB |
|---|---|---|
| 6-7 A | 6740 | 10320 |
| 7-8 A | 8895 | 10430 |
| 8-9 A | 8565 | 8960 |
| 9-10 A | 7880 | 8985 |

**Exit 33**

| | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 | Ramp 9 |
|---|---|---|---|---|---|---|---|---|---|
| 6-7 A | 225 | 400 | 320 | 445 | 130 | 770 | 2155 | 375 | 5 |
| 7-8 A | 670 | 445 | 465 | 855 | 180 | 1040 | 1660 | 585 | 5 |
| 8-9 A | 1110 | 260 | 370 | 930 | 230 | 725 | 1435 | 630 | 5 |
| 9-10 A | 800 | 300 | 400 | 750 | 225 | 755 | 1445 | 485 | 5 |

**MD 185**

| SB | NB |
|---|---|
| 4395 | 685 |
| 4180 | 1785 |
| 3510 | 2590 |
| 3375 | 2135 |

N

00027951



**Exit 29**

|  | Ramp 1 | Ramp 2 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 |
|---|---|---|---|---|---|---|
| 6-7 A | 625 | 305 | 385 | 465 | 440 | 95 |
| 7-8 A | 685 | 275 | 505 | 625 | 645 | 100 |
| 8-9 A | 630 | 285 | 550 | 615 | 580 | 135 |
| 9-10 A | 525 | 305 | 445 | 500 | 585 | 135 |

**Exit 30**

|  | Ramp 1 | Ramp 3 | Ramp 4 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|
| 6-7 A | 40 | 260 | 310 | 65 | 340 | 1335 |
| 7-8 A | 105 | 735 | 505 | 165 | 310 | 1545 |
| 8-9 A | 225 | 765 | 715 | 195 | 370 | 1245 |
| 9-10 A | 335 | 650 | 615 | 235 | 440 | 1345 |

**US 29**

|  | SB | NB |
|---|---|---|
| 6-7 A | 2900 | 560 |
| 7-8 A | 3985 | 1680 |
| 8-9 A | 4435 | 1755 |
| 9-10 A | 3485 | 1280 |

**MD 193**

|  | SB | NB |
|---|---|---|
| 6-7 A | 1275 | 915 |
| 7-8 A | 1800 | 1395 |
| 8-9 A | 1635 | 1365 |
| 9-10 A | 1305 | 1235 |

**I-495**

|  | EB | WB |
|---|---|---|
| 6-7 A | 6605 | 10120 |
| 7-8 A | 8860 | 9350 |
| 8-9 A | 8475 | 7415 |
| 9-10 A | 7910 | 7980 |

**I-495**

|  | EB | WB |
|---|---|---|
| 6-7 A | 7000 | 8860 |
| 7-8 A | 8950 | 7700 |
| 8-9 A | 8815 | 6100 |
| 9-10 A | 7995 | 6650 |

**US 29**

|  | SB | NB |
|---|---|---|
| 6-7 A | 1970 | 650 |
| 7-8 A | 2920 | 1555 |
| 8-9 A | 3755 | 1930 |
| 9-10 A | 2815 | 1575 |

**I-495**

|  | EB | WB |
|---|---|---|
| 6-7 A | 6590 | 9090 |
| 7-8 A | 8465 | 8010 |
| 8-9 A | 8230 | 6310 |
| 9-10 A | 7640 | 6740 |

**MD 193**

|  | SB | NB |
|---|---|---|
| 6-7 A | 1345 | 1620 |
| 7-8 A | 1915 | 2310 |
| 8-9 A | 1735 | 2260 |
| 9-10 A | 1525 | 1900 |

Ramp 7   Ramp 8   Ramp 1   Ramp 6   Ramp 4   Ramp 3

Rm 7 WBL   Rm 2 WBR   Rm 1 NBR   Ramp 6   Ramp 5   Ramp 4

00027952



Figure No-Build Peak Period Volume









00027955





00027956

Future No-Build Peak Period Volume





**Exit 17**

|  | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|
| 6-7A | 345 | 405 | 150 | 305 |
| 7-8A | 730 | 535 | 245 | 430 |
| 8-9A | 970 | 695 | 325 | 465 |
| 9-10A | 770 | 625 | 265 | 405 |

**MD 202/NB Ramps**

|  | NBL | NBR | WBT | WBR | EBL | EBT |
|---|---|---|---|---|---|---|
| 6-7A | 675 | 45 | 660 | 750 | 10 | 710 |
| 7-8A | 840 | 130 | 1280 | 1090 | 15 | 1440 |
| 8-9A | 920 | 115 | 1705 | 1040 | 5 | 1585 |
| 9-10A | 555 | 125 | 1355 | 860 | 15 | 1385 |

**Ramp 10 TMC**

| NBR | NBL |
|---|---|
| 45 | 675 |
| 130 | 840 |
| 115 | 920 |
| 125 | 555 |

**MD 202**

|  | EB | WB |
|---|---|---|
| 6-7A | 930 | 1485 |
| 7-8A | 1405 | 2300 |
| 8-9A | 1510 | 2765 |
| 9-10A | 1375 | 2050 |

**Exit 17**

|  | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|---|
| 6-7A | 750 | 150 | 45 | 10 | 720 |
| 7-8A | 1090 | 145 | 135 | 15 | 975 |
| 8-9A | 1040 | 190 | 120 | 5 | 1040 |
| 9-10A | 860 | 115 | 130 | 15 | 685 |

**MD 202**

| SB | NB |
|---|---|
| 800 | 1410 |
| 1710 | 2370 |
| 1820 | 2745 |
| 1640 | 2215 |

**I-495**

| SB | NB |
|---|---|
| 7970 | 8545 |
| 8620 | 9375 |
| 9260 | 8385 |
| 8325 | 7875 |

**Exit 16**

|  | Ramp 1 | Ramp 2 | Ramp 4 | Ramp 6 | Ramp 8 |
|---|---|---|---|---|---|
| 6-7A | 135 | 310 | 310 | 190 | 265 |
| 7-8A | 165 | 425 | 380 | 295 | 350 |
| 8-9A | 215 | 380 | 400 | 265 | 575 |
| 9-10A | 160 | 365 | 220 | 265 | 460 |

**MD 214/NB Ramps**

| NBL | NBT | NBR | WBT | WBR | EBL | EBT |
|---|---|---|---|---|---|---|
| 135 | 0 | 310 | 245 | 155 | 155 | 190 |
| 165 | 0 | 380 | 480 | 220 | 205 | 360 |
| 215 | 0 | 400 | 540 | 205 | 175 | 500 |
| 160 | 0 | 220 | 495 | 175 | 195 | 480 |

**Arena Dr**

|  | EB | WB |
|---|---|---|
| 6-7A | 335 | 445 |
| 7-8A | 590 | 725 |
| 8-9A | 590 | 985 |
| 9-10A | 595 | 775 |

**MD 214/SB Ramps**

|  | SBL | SBT | SBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|---|---|---|
| 6-7A | 100 | 0 | 165 | 100 | 280 | 245 | 90 |
| 7-8A | 125 | 0 | 225 | 150 | 500 | 445 | 145 |
| 8-9A | 210 | 0 | 365 | 140 | 620 | 465 | 125 |
| 9-10A | 190 | 0 | 270 | 150 | 505 | 480 | 115 |

**Arena Dr**

|  | EB | WB |
|---|---|---|
| 6-7A | 500 | 400 |
| 7-8A | 740 | 700 |
| 8-9A | 895 | 745 |
| 9-10A | 700 | 670 |

**I-495**

| SB | NB |
|---|---|
| 7895 | 8675 |
| 8565 | 9495 |
| 8945 | 8620 |
| 8130 | 7885 |





**Exit 15**

| | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 8 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|---|---|---|---|---|
| 6-7A | 805 | 535 | 655 | 570 | 535 | 275 | 450 | 330 | 175 |
| 7-8A | 1020 | 595 | 810 | 1050 | 700 | 315 | 580 | 450 | 310 |
| 8-9A | 925 | 525 | 825 | 855 | 790 | 370 | 690 | 575 | 300 |
| 9-10A | 730 | 515 | 805 | 650 | 775 | 405 | 550 | 270 | 265 |

**MD 214/SB Ramps**

| | SBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|---|
| 6-7A | 330 | 805 | 2160 | 805 | 275 |
| 7-8A | 450 | 1020 | 1850 | 1215 | 315 |
| 8-9A | 575 | 925 | 1250 | 1400 | 370 |
| 9-10A | 270 | 730 | 900 | 1370 | 405 |

**MD 214**

| | EB | WB |
|---|---|---|
| 6-7A | 1045 | 2690 |
| 7-8A | 1515 | 2455 |
| 8-9A | 1695 | 2245 |
| 9-10A | 1680 | 1505 |

**MD 214**

| | EB | WB | |
|---|---|---|---|
| 1255 | 3325 | 6-7A |
| 2155 | 3155 | 7-8A |
| 2220 | 2395 | 8-9A |
| 1990 | 1880 | 9-10A |

**MD 214/NB Ramps**

| | NBL | NBR | WBT | WBR | EBT |
|---|---|---|---|---|---|
| 6-7A | 175 | 570 | 2790 | 535 | 685 |
| 7-8A | 310 | 1050 | 2560 | 595 | 1105 |
| 8-9A | 300 | 855 | 1870 | 525 | 1360 |
| 9-10A | 265 | 650 | 1360 | 515 | 1345 |

**MD 214/Kingdom Square**

| | NBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|---|
| 6-7A | 65 | 250 | 2690 | 1015 | 30 |
| 7-8A | 85 | 420 | 2455 | 1450 | 65 |
| 8-9A | 135 | 265 | 2245 | 1630 | 60 |
| 9-10A | 160 | 215 | 1505 | 1615 | 60 |

**I-495**

| | SB | NB |
|---|---|---|
| 6-7A | 7655 | 8230 |
| 7-8A | 8175 | 9450 |
| 8-9A | 8190 | 8430 |
| 9-10A | 7665 | 7480 |

Ramp 2

Ramp 9

Ramp 4

Ramp 8

Ramp 10

Ramp 6   Ramp 1

Kingdom Square

Ramp 5

Ramp 3

N

00027958



Future No-Build Peak Period Volume



**Ramp 8**

| |
|---|
| 985 |
| 1240 |
| 1405 |
| 1140 |

**Ramp 2**

| |
|---|
| 1280 |
| 1420 |
| 1400 |
| 840 |

| | SBR | SBT | SBL |
|---|---|---|---|
| 6-7A | 710 | 0 | 270 |
| 7-8A | 895 | 0 | 345 |
| 8-9A | 1005 | 0 | 400 |
| 9-10A | 850 | 0 | 285 |

**MD 221A**

| | EB | WB |
|---|---|---|
| 6-7A | 875 | 1155 |
| 7-8A | 1085 | 1510 |
| 8-9A | 1130 | 1815 |
| 9-10A | 1015 | 1450 |

**MD 221A/NB Ramps**

| | EBL | EBT | WBT | WBR |
|---|---|---|---|---|
| 6-7A | 290 | 480 | 740 | 990 |
| 7-8A | 330 | 690 | 1055 | 1090 |
| 8-9A | 500 | 600 | 1150 | 895 |
| 9-10A | 325 | 550 | 765 | 515 |

**MD 221A/SB Ramps**

| | EBT | EBR | WBL | WBT |
|---|---|---|---|---|
| 6-7A | 500 | 375 | 575 | 440 |
| 7-8A | 675 | 410 | 725 | 615 |
| 8-9A | 700 | 425 | 755 | 810 |
| 9-10A | 590 | 430 | 625 | 600 |

**Ramp 6**

| |
|---|
| 950 |
| 1135 |
| 1180 |
| 1050 |

| | NBL | NBR |
|---|---|---|
| 6-7A | 275 | 100 |
| 7-8A | 285 | 125 |
| 8-9A | 415 | 250 |
| 9-10A | 460 | 190 |

**MD 221A**

| | EB | WB |
|---|---|---|
| 6-7A | 575 | 1730 |
| 7-8A | 815 | 2150 |
| 8-9A | 845 | 2050 |
| 9-10A | 740 | 1280 |

**Ramp 4**

| |
|---|
| 375 |
| 405 |
| 660 |
| 650 |

6-7A
7-8A
8-9A
9-10A



Future No-Build Peak Period Volume



**Ramp 8**

**Ramp 7**

**Ramp 1**

**Ramp 5**

**Ramp 2**

**Ramp 6**

**Ramp 3**

**Ramp 4**

| MD 4 | | |
|---|---|---|
| | SB | NB |
| 6-7A | 1245 | 2000 |
| 7-8A | 1560 | 3105 |
| 8-9A | 1485 | 2170 |
| 9-10A | 1380 | 1595 |

| Exit 11 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
| 510 | 1995 | 420 | 605 | 780 | 475 | 1395 | 1020 |
| 710 | 2000 | 495 | 550 | 680 | 440 | 1075 | 1275 |
| 650 | 2060 | 495 | 595 | 525 | 470 | 1005 | 750 |
| 555 | 1910 | 460 | 545 | 600 | 380 | 830 | 805 |

(row labels: 6-7A, 7-8A, 8-9A, 9-10A)

| MD 4 | | |
|---|---|---|
| | SB | NB |
| 6-7A | 1730 | 3860 |
| 7-8A | 1855 | 4205 |
| 8-9A | 1645 | 3825 |
| 9-10A | 1680 | 2980 |

| I-495 | | |
|---|---|---|
| | SB | NB |
| 6-7A | 7690 | 6020 |
| 7-8A | 7635 | 7200 |
| 8-9A | 8160 | 6385 |
| 9-10A | 7385 | 6015 |





00027961



00027962





00027963



00027964



00027965



00027966



00027967





00027968





00027969



00027970





00027971



00027972





00027974



00027975



### Exit 31

| | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|---|
| 3-4P | 1005 | 585 | 370 | 640 | 710 | 595 | 575 | 410 |
| 4-5P | 980 | 675 | 385 | 635 | 710 | 600 | 760 | 430 |
| 5-6P | 950 | 660 | 390 | 595 | 725 | 665 | 735 | 365 |
| 6-7P | 1010 | 605 | 535 | 560 | 730 | 585 | 595 | 380 |

### MD 97

| SB | NB |
|---|---|
| 1805 | 2415 |
| 2010 | 2940 |
| 2010 | 2990 |
| 1985 | 2830 |

### I-495

| | EB | WB |
|---|---|---|
| 3-4 P | 8935 | 8400 |
| 4-5P | 8995 | 8450 |
| 5-6P | 8335 | 8660 |
| 6-7P | 7425 | 7750 |

### MD 185

| SB | NB |
|---|---|
| 1540 | 2130 |
| 1650 | 2430 |
| 1625 | 2400 |
| 1180 | 2245 |

### Salt Barn

| SBR | WBR |
|---|---|
| 5 | 5 |
| 5 | 5 |
| 5 | 5 |
| 5 | 5 |

### Ramp 3 TMC

| EBL | EBR |
|---|---|
| 335 | 35 |
| 350 | 35 |
| 355 | 35 |
| 500 | 35 |

### MD 97

| SB | NB |
|---|---|
| 1895 | 3145 |
| 2265 | 3530 |
| 2345 | 3515 |
| 2095 | 3295 |

### I-495

| | EB | WB |
|---|---|---|
| 3-4 P | 9845 | 8225 |
| 4-5P | 9835 | 8495 |
| 5-6P | 8955 | 8490 |
| 6-7P | 7945 | 7510 |

### Exit 33

| | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 | Ramp 9 |
|---|---|---|---|---|---|---|---|---|---|
| 3-4 P | 915 | 340 | 385 | 1550 | 350 | 605 | 845 | 445 | 5 |
| 4-5P | 855 | 395 | 405 | 1525 | 335 | 615 | 910 | 410 | 5 |
| 5-6P | 970 | 360 | 610 | 1600 | 305 | 670 | 780 | 340 | 5 |
| 6-7P | 920 | 255 | 660 | 1560 | 225 | 610 | 805 | 375 | 5 |

### MD 185

| SB | NB |
|---|---|
| 2195 | 3875 |
| 2430 | 4000 |
| 2430 | 4000 |
| 1995 | 3815 |



Future No Build Peak Period Volume



**Exit 29**

| | Ramp 1 | Ramp 2 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 |
|---|---|---|---|---|---|---|
| 3-4 P | 430 | 430 | 470 | 415 | 790 | 270 |
| 4-5P | 595 | 580 | 550 | 495 | 765 | 350 |
| 5-6P | 590 | 645 | 685 | 505 | 705 | 480 |
| 6-7P | 585 | 550 | 570 | 510 | 515 | 425 |

**Exit 30**

| | Ramp 1 | Ramp 3 | Ramp 4 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|
| 3-4 P | 180 | 1045 | 880 | 305 | 435 | 820 |
| 4-5P | 215 | 1115 | 1050 | 260 | 420 | 780 |
| 5-6P | 260 | 1135 | 1065 | 270 | 405 | 875 |
| 6-7P | 290 | 1240 | 945 | 205 | 455 | 975 |

**US 29**

| | SB | NB |
|---|---|---|
| 3-4 P | 1920 | 2615 |
| 4-5P | 2045 | 2965 |
| 5-6P | 2170 | 3140 |
| 6-7P | 2030 | 3180 |

**MD 193**

| | SB | NB |
|---|---|---|
| 3-4 P | 1420 | 1770 |
| 4-5P | 1570 | 1950 |
| 5-6P | 1620 | 1690 |
| 6-7P | 1515 | 1905 |

**I-495** (left)

| | EB | WB |
|---|---|---|
| 3-4 P | 10230 | 7975 |
| 4-5P | 10195 | 8520 |
| 5-6P | 9220 | 8570 |
| 6-7P | 8115 | 7320 |

**US 29** (lower)

| | SB | NB |
|---|---|---|
| 3-4 P | 1840 | 2630 |
| 4-5P | 1940 | 3120 |
| 5-6P | 1970 | 3335 |
| 6-7P | 1715 | 3180 |

**I-495** (lower middle)

| | EB | WB |
|---|---|---|
| 3-4 P | 9760 | 7405 |
| 4-5P | 9870 | 7940 |
| 5-6P | 8880 | 7835 |
| 6-7P | 7615 | 6510 |

**MD 193** (lower)

| | SB | NB |
|---|---|---|
| 3-4 P | 2065 | 2240 |
| 4-5P | 2190 | 2515 |
| 5-6P | 2295 | 2315 |
| 6-7P | 1940 | 2505 |

**I-495** (right)

| | EB | WB |
|---|---|---|
| 3-4 P | 9855 | 7675 |
| 4-5P | 10150 | 8275 |
| 5-6P | 9365 | 8370 |
| 6-7P | 8180 | 6900 |

Ramp 7   Ramp 8   Ramp 1   Ramp 6   Ramp 4   Ramp 3

Rm 7 WBL   Rm 2 WBR   Rm 1 NBR   Ramp 6   Ramp 5   Ramp 4















**Exit 17**

| | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|
| 6-7A | 870 | 540 | 275 | 385 |
| 7-8A | 885 | 560 | 245 | 335 |
| 8-9A | 970 | 585 | 335 | 310 |
| 9-10A | 735 | 575 | 365 | 250 |

**MD 202/NB Ramps**

| | NBL | NBR | WBT | WBR | EBL | EBT |
|---|---|---|---|---|---|---|
| 6-7A | 600 | 205 | 1380 | 935 | 10 | 2085 |
| 7-8A | 685 | 210 | 1490 | 1050 | 10 | 2360 |
| 8-9A | 785 | 200 | 1575 | 1070 | 15 | 2515 |
| 9-10A | 680 | 190 | 1515 | 815 | 10 | 2255 |

**Ramp 10 TMC**

| NBR | NBL |
|---|---|
| 205 | 600 |
| 210 | 685 |
| 200 | 785 |
| 190 | 680 |

**MD 202**

| | EB | WB |
|---|---|---|
| 6-7A | 1925 | 2095 |
| 7-8A | 2180 | 2260 |
| 8-9A | 2250 | 2335 |
| 9-10A | 2210 | 2080 |

**Exit 17**

| | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|---|
| 6-7A | 935 | 165 | 205 | 10 | 805 |
| 7-8A | 1050 | 145 | 215 | 10 | 900 |
| 8-9A | 1070 | 105 | 205 | 15 | 990 |
| 9-10A | 815 | 100 | 195 | 10 | 875 |

**MD 202**

| SB | NB |
|---|---|
| 2495 | 2315 |
| 2790 | 2540 |
| 2920 | 2645 |
| 2640 | 2330 |

**I-495**

| SB | NB |
|---|---|
| 9130 | 8065 |
| 8990 | 8180 |
| 8925 | 7535 |
| 7930 | 7045 |

**Exit 16**

| | Ramp 1 | Ramp 2 | Ramp 4 | Ramp 6 | Ramp 8 |
|---|---|---|---|---|---|
| 6-7A | 130 | 475 | 215 | 375 | 495 |
| 7-8A | 140 | 495 | 220 | 380 | 725 |
| 8-9A | 125 | 460 | 245 | 395 | 830 |
| 9-10A | 145 | 425 | 200 | 310 | 610 |

**MD 214/NB Ramps**

| NBL | NBT | NBR | WBT | WBR | EBL | EBT |
|---|---|---|---|---|---|---|
| 130 | 0 | 215 | 660 | 220 | 255 | 640 |
| 140 | 0 | 220 | 700 | 210 | 285 | 885 |
| 125 | 0 | 245 | 735 | 200 | 260 | 975 |
| 145 | 0 | 200 | 605 | 160 | 265 | 680 |

**Arena Dr**

| EB | WB |
|---|---|
| 735 | 750 |
| 875 | 890 |
| 910 | 970 |
| 680 | 785 |

**MD 214/SB Ramps**

| | SBL | SBT | SBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|---|---|---|
| 6-7A | 300 | 0 | 195 | 240 | 550 | 600 | 135 |
| 7-8A | 450 | 0 | 275 | 220 | 620 | 728 | 155 |
| 8-9A | 495 | 0 | 335 | 225 | 635 | 740 | 170 |
| 9-10A | 385 | 0 | 225 | 195 | 555 | 560 | 115 |

**Arena Dr**

| | EB | WB |
|---|---|---|
| 6-7A | 855 | 880 |
| 7-8A | 1100 | 910 |
| 8-9A | 1220 | 935 |
| 9-10A | 880 | 765 |

**I-495**

| SB | NB |
|---|---|
| 9005 | 7935 |
| 8645 | 8045 |
| 8490 | 7445 |
| 7635 | 6965 |



**Exit 15**

| | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 8 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|---|---|---|---|---|
| 6-7A | 630 | 425 | 1005 | 1095 | 580 | 270 | 575 | 265 | 360 |
| 7-8A | 880 | 430 | 995 | 1260 | 615 | 405 | 470 | 275 | 315 |
| 8-9A | 840 | 360 | 970 | 1330 | 665 | 375 | 415 | 200 | 405 |
| 9-10A | 835 | 320 | 905 | 1005 | 780 | 380 | 425 | 195 | 255 |

**MD 214/SB Ramps**

| | SBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|---|
| 6-7A | 265 | 630 | 1545 | 2165 | 270 |
| 7-8A | 275 | 880 | 1485 | 2480 | 405 |
| 8-9A | 200 | 840 | 1565 | 2690 | 375 |
| 9-10A | 195 | 835 | 1240 | 2395 | 380 |

**MD 214**

| | EB | WB | |
|---|---|---|---|
| 2835 | 2240 | | 6-7A |
| 3365 | 2480 | | 7-8A |
| 3715 | 2360 | | 8-9A |
| 3280 | 2145 | | 9-10A |

**MD 214**

| | EB | WB |
|---|---|---|
| 6-7A | 2265 | 2075 |
| 7-8A | 2715 | 1940 |
| 8-9A | 2845 | 1855 |
| 9-10A | 2600 | 1520 |

**MD 214/NB Ramps**

| | NBL | NBR | WBT | WBR | EBT |
|---|---|---|---|---|---|
| 6-7A | 360 | 1095 | 1815 | 425 | 1740 |
| 7-8A | 315 | 1240 | 2050 | 430 | 2105 |
| 8-9A | 405 | 1330 | 2000 | 360 | 2385 |
| 9-10A | 255 | 1005 | 1825 | 320 | 2270 |

**MD 214/Kingdom Square**

| | NBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|---|
| 6-7A | 280 | 310 | 1500 | 2155 | 110 |
| 7-8A | 280 | 295 | 1470 | 2610 | 105 |
| 8-9A | 345 | 325 | 1440 | 2725 | 120 |
| 9-10A | 285 | 345 | 1095 | 2490 | 110 |

**I-495**

| | SB | NB |
|---|---|---|
| 6-7A | 8480 | 7960 |
| 7-8A | 8570 | 8200 |
| 8-9A | 8425 | 7850 |
| 9-10A | 7445 | 7000 |

Ramp 1, Ramp 2, Ramp 3, Ramp 4, Ramp 5, Ramp 6, Ramp 8, Ramp 9, Ramp 10

Kingdom Square





**Ramp 8**

| |
|---|
| 1760 |
| 1640 |
| 1650 |
| 1500 |

**Ramp 2**

| |
|---|
| 865 |
| 905 |
| 785 |
| 830 |

| | SBR | SBT | SBL |
|---|---|---|---|
| 6-7A | 1175 | 0 | 585 |
| 7-8A | 1205 | 0 | 635 |
| 8-9A | 1065 | 0 | 585 |
| 9-10A | 970 | 0 | 525 |

**MD 221A**

| | EB | WB |
|---|---|---|
| 6-7A | 1740 | 1580 |
| 7-8A | 2045 | 1745 |
| 8-9A | 2175 | 1565 |
| 9-10A | 1905 | 1460 |

**MD 221A/NB Ramps**

| | EBL | EBT | WBT | WBR |
|---|---|---|---|---|
| 6-7A | 450 | 1420 | 495 | 415 |
| 7-8A | 465 | 1585 | 805 | 440 |
| 8-9A | 420 | 1575 | 855 | 365 |
| 9-10A | 490 | 1215 | 785 | 540 |

**MD 221A/SB Ramps**

| | EBT | EBR | WBL | WBT |
|---|---|---|---|---|
| 6-7A | 1290 | 455 | 435 | 405 |
| 7-8A | 1410 | 635 | 645 | 540 |
| 8-9A | 1415 | 760 | 665 | 500 |
| 9-10A | 1175 | 730 | 550 | 490 |

| | NBL | NBR |
|---|---|---|
| 6-7A | 350 | 350 |
| 7-8A | 380 | 355 |
| 8-9A | 310 | 375 |
| 9-10A | 255 | 340 |

**MD 221A**

| | EB | WB |
|---|---|---|
| 6-7A | 1770 | 910 |
| 7-8A | 1940 | 1245 |
| 8-9A | 1955 | 1220 |
| 9-10A | 1550 | 1125 |

**Ramp 6**

| | |
|---|---|
| 6-7A | 890 |
| 7-8A | 1285 |
| 8-9A | 1425 |
| 9-10A | 1280 |

**Ramp 4**

| | |
|---|---|
| 6-7A | 700 |
| 7-8A | 740 |
| 8-9A | 685 |
| 9-10A | 595 |

N





**MD 4**

| | SB | NB |
|---|---|---|
| 6-7A | 2455 | 1915 |
| 7-8A | 2785 | 2025 |
| 8-9A | 2885 | 1950 |
| 9-10A | 2615 | 1700 |

**Exit 11**

| | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|---|
| 6-7A | 685 | 1010 | 770 | 1145 | 1050 | 545 | 795 | 795 |
| 7-8A | 750 | 1010 | 830 | 925 | 1005 | 780 | 875 | 800 |
| 8-9A | 730 | 875 | 810 | 895 | 915 | 650 | 735 | 815 |
| 9-10A | 675 | 780 | 870 | 805 | 770 | 820 | 730 | 780 |

**MD 4**

| | SB | NB |
|---|---|---|
| 6-7A | 3335 | 2240 |
| 7-8A | 3105 | 2360 |
| 8-9A | 3240 | 2020 |
| 9-10A | 2505 | 1745 |

**I-495**

| | SB | NB |
|---|---|---|
| 6-7A | 7105 | 7840 |
| 7-8A | 7860 | 7870 |
| 8-9A | 7860 | 7695 |
| 9-10A | 7220 | 6695 |





00027986





00027987







00027989







00027991





00027992



00027993





00027994



00027995





00027997



00027998







00028000





**Exit 31**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|
| 475 | 340 | 295 | 385 | 655 | 920 | 420 | 515 |
| 910 | 295 | 390 | 605 | 810 | 1075 | 305 | 780 |
| 1245 | 310 | 460 | 640 | 760 | 1330 | 395 | 990 |
| 1035 | 405 | 360 | 585 | 640 | 940 | 320 | 750 |

**MD 97**

| SB | NB |
|---|---|
| 2515 | 1165 |
| 3265 | 1835 |
| 3225 | 1865 |
| 2520 | 1750 |

**I-495**

| EB | WB |
|---|---|
| 7590 | 8270 |
| 9525 | 9625 |
| 8930 | 9315 |
| 8720 | 8830 |

**MD 185**

| SB | NB |
|---|---|
| 1900 | 705 |
| 2160 | 1200 |
| 2225 | 1335 |
| 1900 | 1240 |

**Salt Barn**

| SBR | WBR |
|---|---|
| S | S |
| S | S |
| S | S |
| S | S |

**Ramp 3 TMC**

| EBL | EBR |
|---|---|
| 265 | 30 |
| 355 | 35 |
| 420 | 40 |
| 330 | 30 |

**MD 97**

| SB | NB |
|---|---|
| 2720 | 1420 |
| 3095 | 2680 |
| 2980 | 3020 |
| 2425 | 2640 |

**I-495**

| EB | WB |
|---|---|
| 7325 | 9950 |
| 9015 | 10220 |
| 8940 | 9375 |
| 8445 | 9320 |

**Exit 33**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 | Ramp 9 |
|---|---|---|---|---|---|---|---|---|
| 215 | 895 | 290 | 405 | 130 | 760 | 2095 | 535 | S |
| 565 | 440 | 525 | 895 | 375 | 1010 | 1575 | 735 | S |
| 1045 | 275 | 400 | 925 | 240 | 750 | 1490 | 805 | S |
| 835 | 325 | 490 | 760 | 235 | 780 | 1495 | 645 | S |

**MD 185**

| SB | NB |
|---|---|
| 4035 | 665 |
| 3830 | 1670 |
| 3355 | 2425 |
| 3240 | 2020 |

















Ramp 8
Ramp 5
Ramp 1
Ramp 3
Ramp 6
Ramp 2
Ramp 4
Ramp 1
Ramp 2
Ramp 10
Ramp 4
Ramp 9
Ramp 7
Ramp 3
Ramp 8
Ramp 5
Ramp 6

| MD 201 | |
|---|---|
| SB | NB |
| 825 | 1790 |
| 1340 | 2175 |
| 1615 | 2150 |
| 1510 | 1865 |

MD 201/Ramp 2

| SBT | NBT | WBL | WBR |
|---|---|---|---|
| 660 | 1095 | 600 | 695 |
| 1110 | 1345 | 775 | 830 |
| 1365 | 1555 | 810 | 595 |
| 1205 | 1330 | 720 | 535 |

| Exit 23 | | | | | | |
|---|---|---|---|---|---|---|
| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 8 |
| 710 | 1295 | 775 | 355 | 355 | 915 | 165 |
| 660 | 1605 | 780 | 415 | 420 | 1240 | 230 |
| 545 | 1410 | 860 | 610 | 640 | 1155 | 250 |
| 595 | 1255 | 990 | 510 | 610 | 955 | 305 |

| I-495 | |
|---|---|
| EB | WB |
| 7960 | 9620 |
| 9285 | 10465 |
| 10075 | 9475 |
| 8905 | 8420 |

| MD 201 | |
|---|---|
| SB | NB |
| 1825 | 1380 |
| 2705 | 1635 |
| 2690 | 1850 |
| 2265 | 1450 |

| | MD 193 | |
|---|---|---|
| | EB | WB |
| 6AM | 585 | 990 |
| 7AM | 1030 | 2505 |
| 8AM | 1655 | 2420 |
| 9AM | 1405 | 1940 |

| MD 295 | |
|---|---|
| SB | NB |
| 3885 | 3630 |
| 4045 | 3940 |
| 3730 | 4520 |
| 3405 | 3830 |

| |
|---|
| 1485 |
| 1415 |
| 1455 |
| 1520 |

MD 193

| |
|---|
| 6AM |
| 7AM |
| 8AM |
| 9AM |

| Exit 22 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 | Ramp 9 | Ramp 10 |
| 25 | 485 | 1315 | 1505 | 460 | 25 | 1035 | 1650 | 165 | 165 |
| 55 | 530 | 1375 | 1325 | 640 | 35 | 1025 | 1605 | 275 | 190 |
| 65 | 530 | 1285 | 1310 | 865 | 30 | 1325 | 1655 | 380 | 205 |
| 50 | 515 | 1090 | 1380 | 805 | 35 | 1330 | 1725 | 375 | 205 |

| |
|---|
| 1665 |
| 1595 |
| 1690 |
| 1755 |

| MD 295 | |
|---|---|
| SB | NB |
| 4040 | 3000 |
| 4150 | 3385 |
| 3595 | 3660 |
| 3335 | 2775 |

| I-495 | |
|---|---|
| SB | NB |
| 7070 | 9510 |
| 8280 | 10220 |
| 9115 | 9415 |
| 7945 | 8620 |

00028008



**MD 221A**

| EB | WB |
| --- | --- |
| 920 | 1130 |
| 1130 | 1445 |
| 1205 | 1795 |
| 1095 | 1640 |

| SBR | SBT | SBL |
| --- | --- | --- |
| 690 | 0 | 270 |
| 860 | 0 | 345 |
| 905 | 0 | 410 |
| 840 | 0 | 295 |

**Ramp 8**

| |
| --- |
| 900 |
| 1205 |
| 1405 |
| 1335 |

**Ramp 2**

| |
| --- |
| 1275 |
| 1420 |
| 1440 |
| 880 |

**MD 221A/NB Ramps**

| EBL | EBT | WBT | WBR |
| --- | --- | --- | --- |
| 325 | 495 | 725 | 955 |
| 360 | 705 | 1020 | 1055 |
| 540 | 630 | 1145 | 895 |
| 365 | 580 | 765 | 515 |

**MD 221A/SB Ramps**

| EBT | EBR | WBL | WBT |
| --- | --- | --- | --- |
| 550 | 380 | 565 | 420 |
| 725 | 410 | 710 | 585 |
| 765 | 445 | 705 | 795 |
| 650 | 450 | 630 | 595 |

**Ramp 6**

| |
| --- |
| 945 |
| 1120 |
| 1205 |
| 1080 |

| NBL | NBR |
| --- | --- |
| 265 | 95 |
| 275 | 125 |
| 415 | 255 |
| 465 | 195 |

**MD 221A**

| EB | WB |
| --- | --- |
| 580 | 1680 |
| 830 | 2075 |
| 885 | 2045 |
| 775 | 1280 |

**Ramp 4**

| |
| --- |
| 370 |
| 425 |
| 670 |
| 660 |





**MD-4**

| SB | NB |
|------|------|
| 1270 | 1995 |
| 1585 | 3005 |
| 1555 | 2240 |
| 1440 | 1655 |

**Exit 11**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|--------|--------|--------|--------|--------|--------|--------|--------|
| 550 | 1935 | 470 | 570 | 760 | 455 | 1370 | 990 |
| 745 | 1955 | 555 | 535 | 665 | 415 | 1055 | 1225 |
| 710 | 2070 | 570 | 590 | 530 | 455 | 1020 | 765 |
| 610 | 1915 | 530 | 535 | 400 | 365 | 845 | 810 |

**MD 4**

| SB | NB |
|------|------|
| 1680 | 3760 |
| 1810 | 4100 |
| 1655 | 3850 |
| 1680 | 2995 |

**I-495**

| SB | NB |
|------|------|
| 7680 | 5965 |
| 7065 | 7155 |
| 8435 | 6575 |
| 7605 | 6175 |



00028011







00028013





00028014



00028015







00028017



00028018





00028019



00028020



00028021

Ń



00028022



00028023





00028025



Future Alternative 9 Phase 1 Peak Period Volumes



**Exit 31**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|
| 955 | 540 | 365 | 585 | 645 | 650 | 560 | 405 |
| 930 | 675 | 375 | 590 | 695 | 625 | 735 | 425 |
| 930 | 675 | 400 | 575 | 730 | 695 | 735 | 375 |
| 975 | 605 | 535 | 545 | 725 | 630 | 595 | 390 |

**MD 97**

| SB | NB |
|---|---|
| 1720 | 2310 |
| 1975 | 2860 |
| 2025 | 2995 |
| 1995 | 2825 |

**Ramp 3 TMC**

| EBL | EBR |
|---|---|
| 325 | 40 |
| 340 | 35 |
| 360 | 40 |
| 500 | 35 |

**MD 97**

| SB | NB |
|---|---|
| 1915 | 2985 |
| 2250 | 3370 |
| 2390 | 3465 |
| 2145 | 3240 |

**MD 185**

| SB | NB |
|---|---|
| 1530 | 1915 |
| 1535 | 2185 |
| 1550 | 2225 |
| 1180 | 2070 |

**Salt Barn**

| SBR | WBR |
|---|---|
| 5 | 5 |
| 5 | 5 |
| 5 | 5 |
| 5 | 5 |

**I-495**

| EB | WB |
|---|---|
| 8870 | 8570 |
| 8720 | 8415 |
| 8320 | 8795 |
| 7380 | 7980 |

**I-495**

| EB | WB |
|---|---|
| 9580 | 8230 |
| 9385 | 8335 |
| 8800 | 8505 |
| 7835 | 7625 |

**Exit 33**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 | Ramp 9 |
|---|---|---|---|---|---|---|---|---|
| 920 | 340 | 560 | 1590 | 330 | 650 | 815 | 575 | 5 |
| 820 | 400 | 530 | 1605 | 240 | 650 | 880 | 535 | 5 |
| 965 | 370 | 725 | 1730 | 230 | 750 | 775 | 470 | 5 |
| 905 | 260 | 730 | 1685 | 165 | 665 | 800 | 510 | 5 |

**MD 185**

| SB | NB |
|---|---|
| 2090 | 3525 |
| 2295 | 3685 |
| 2375 | 3820 |
| 1970 | 3665 |

00028026





**Exit 29**

| Ramp 1 | Ramp 2 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 |
|---|---|---|---|---|---|
| 380 | 385 | 470 | 415 | 755 | 270 |
| 520 | 530 | 560 | 490 | 725 | 350 |
| 520 | 615 | 710 | 515 | 660 | 500 |
| 520 | 520 | 620 | 515 | 515 | 445 |

| Ramp 1 | Ramp 3 | Ramp 4 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|
| 175 | 960 | 815 | 300 | 435 | 875 |
| 205 | 1010 | 965 | 250 | 410 | 865 |
| 260 | 1065 | 1010 | 265 | 410 | 970 |
| 290 | 1180 | 895 | 210 | 465 | 1080 |

**US 29**

| SB | NB |
|---|---|
| 1925 | 2500 |
| 2075 | 2830 |
| 2255 | 3090 |
| 2125 | 3140 |

**MD 193**

| SB | NB |
|---|---|
| 1390 | 1700 |
| 1535 | 1870 |
| 1630 | 1665 |
| 1520 | 1890 |

Ramp 8
Ramp 7
Ramp 1
Ramp 6
Ramp 4
Ramp 3

Rm 7 WBL   Rm 2 WBR   Rm 1 NBR

Ramp 6   Ramp 5   Ramp 4

**I-495**

| EB | WB |
|---|---|
| 9790 | 7960 |
| 9665 | 8390 |
| 9010 | 8610 |
| 7935 | 7460 |

**I-495**

| EB | WB |
|---|---|
| 9470 | 7625 |
| 9695 | 8095 |
| 9255 | 8385 |
| 8065 | 7000 |

**US 29**

| SB | NB |
|---|---|
| 1785 | 2520 |
| 1880 | 2990 |
| 1960 | 3295 |
| 1720 | 3145 |

**I-495**

| EB | WB |
|---|---|
| 9345 | 7350 |
| 9370 | 7735 |
| 8690 | 7795 |
| 7445 | 6560 |

**MD 193**

| SB | NB |
|---|---|
| 2010 | 2165 |
| 2120 | 2420 |
| 2275 | 2285 |
| 1960 | 2510 |

Future Alternative 9 Phase 1 Peak Period Volumes



00028028





**I-495**

| EB | WB |
|---|---|
| 8575 | 9790 |
| 8820 | 10225 |
| 8765 | 10090 |
| 7340 | 8675 |

**US 1**

| SB | NB |
|---|---|
| 1625 | 1475 |
| 1620 | 1625 |
| 1870 | 1925 |
| 1755 | 1440 |

**US 1/Ramp 7/IKEA**

| SBT | SBR | NBT | NBR | WBL | WBT | WBR | EBR |
|---|---|---|---|---|---|---|---|
| 1585 | 40 | 1055 | 860 | 415 | 90 | 425 | 210 |
| 1590 | 25 | 1190 | 890 | 395 | 50 | 435 | 135 |
| 1835 | 35 | 1540 | 1080 | 320 | 65 | 385 | 125 |
| 1740 | 15 | 1035 | 980 | 410 | 50 | 405 | 95 |

Ramp 8

IKEA

Ramp 1

Ramp 7

**Ramp 10**

| |
|---|
| 1905 |
| 2045 |
| 1865 |
| 1320 |

Ramp 6

Ramp 4

Ramp 5

Ramp 3

Edgewood Rd

**Exit 25**

| Ramp 1 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|
| 860 | 440 | 505 | 290 | 860 | 925 | 950 |
| 890 | 560 | 595 | 240 | 870 | 880 | 890 |
| 1080 | 585 | 630 | 220 | 915 | 765 | 880 |
| 980 | 485 | 635 | 275 | 805 | 870 | 815 |

**I-495**

| EB | WB |
|---|---|
| 9985 | 8905 |
| 10275 | 9325 |
| 9980 | 8895 |
| 8275 | 7745 |

**US 1/Ramp 6/Edgewood Rd**

| SBU | SBL | SBT | NBT | NBR | WBL | WBR | EBL | EBT | EBR |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 115 | 860 | 1660 | 115 | 95 | 300 | 20 | 120 | 715 |
| 0 | 100 | 895 | 1820 | 110 | 80 | 240 | 55 | 150 | 670 |
| 0 | 100 | 1075 | 2275 | 145 | 80 | 290 | 105 | 140 | 670 |
| 0 | 140 | 1015 | 1860 | 110 | 95 | 280 | 25 | 160 | 615 |

**US 1**

| SB | NB |
|---|---|
| 1670 | 1775 |
| 1635 | 1930 |
| 1825 | 2415 |
| 1730 | 1970 |

Greenbelt Commuter Station

| | |
|---|---|
| 495 | 565 | 785 |
| 565 | 510 | 830 |
| 615 | 555 | 905 |
| 560 | 500 | 835 |

| |
|---|
| 455 |
| 480 |
| 520 |
| 480 |

**I-495**

| EB | WB |
|---|---|
| 10255 | 8965 |
| 10505 | 9295 |
| 9880 | 8550 |
| 8195 | 7410 |

N

00028029











00028031





**Exit 17**

| Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|
| 975 | 490 | 235 | 410 |
| 985 | 520 | 210 | 370 |
| 1085 | 575 | 300 | 355 |
| 835 | 565 | 365 | 295 |

**MD 202**

| EB | WB |
|---|---|
| 1970 | 1935 |
| 2200 | 2095 |
| 2330 | 2240 |
| 2285 | 1985 |

**MD 202/NB Ramps**

| NBL | NBR | WBT | WBR | EBL | EBT |
|---|---|---|---|---|---|
| 510 | 190 | 1240 | 935 | 20 | 2130 |
| 580 | 200 | 1360 | 1040 | 25 | 2380 |
| 700 | 195 | 1485 | 1090 | 5 | 2600 |
| 595 | 185 | 1460 | 790 | 25 | 2330 |

**Ramp 10 TMC**

| NBR | NBL |
|---|---|
| 495 | 185 |
| 565 | 195 |
| 700 | 195 |
| 595 | 185 |

**Exit 17**

| Ramp 2 | Ramp 3 | Ramp 4 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|
| 935 | 310 | 195 | 20 | 705 |
| 1040 | 255 | 205 | 25 | 785 |
| 1090 | 240 | 195 | 5 | 895 |
| 790 | 205 | 185 | 25 | 780 |

**MD 202**

| SB | NB |
|---|---|
| 2505 | 2185 |
| 2785 | 2395 |
| 2990 | 2575 |
| 2705 | 2250 |

**I-495**

| SB | NB |
|---|---|
| 9245 | 7685 |
| 9060 | 7780 |
| 9365 | 7410 |
| 8265 | 6895 |

Ramp 8 · Ramp 9 · Ramp 2 · Ramp 6 · Ramp 10 · Ramp 4 · Ramp 7 · Ramp 5 · Ramp 3

**Exit 17**

| Ramp 1 | Ramp 2 | Ramp 4 | Ramp 6 | Ramp 8 |
|---|---|---|---|---|
| 125 | 525 | 205 | 330 | 550 |
| 130 | 535 | 210 | 340 | 780 |
| 120 | 520 | 240 | 365 | 920 |
| 145 | 480 | 200 | 285 | 680 |

**MD 214/NB Ramps**

| NBL | NBT | NBR | WBT | WBR | EBL | EBT |
|---|---|---|---|---|---|---|
| 125 | 0 | 205 | 630 | 270 | 250 | 705 |
| 130 | 0 | 210 | 670 | 255 | 275 | 945 |
| 120 | 0 | 240 | 730 | 255 | 265 | 1070 |
| 145 | 0 | 200 | 600 | 210 | 270 | 755 |

**Arena Dr**

| EB | WB |
|---|---|
| 710 | 725 |
| 845 | 870 |
| 910 | 975 |
| 675 | 785 |

Ramp 8 · Ramp 2 · Ramp 4 · Ramp 6 · Ramp 1

**Arena Dr**

| EB | WB |
|---|---|
| 910 | 900 |
| 1160 | 925 |
| 1315 | 985 |
| 955 | 815 |

**MD 214/SB Ramps**

| SBL | SBT | SBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|---|---|
| 375 | 0 | 175 | 205 | 550 | 580 | 125 |
| 530 | 0 | 250 | 190 | 610 | 700 | 150 |
| 590 | 0 | 330 | 200 | 645 | 745 | 165 |
| 465 | 0 | 215 | 175 | 570 | 565 | 110 |

**I-495**

| SB | NB |
|---|---|
| 9025 | 7500 |
| 8620 | 7585 |
| 8810 | 7255 |
| 7870 | 6760 |

N

00028032





00028033



| Ramp 8 |
|---|
| 1755 |
| 1785 |
| 1650 |
| 1500 |

| Ramp 2 |
|---|
| 905 |
| 935 |
| 845 |
| 880 |

| SBR | SBT | SBL |
|---|---|---|
| 1205 | 0 | 555 |
| 1195 | 0 | 590 |
| 1090 | 0 | 560 |
| 995 | 0 | 505 |

| MD 221A | |
|---|---|
| EB | WB |
| 1745 | 1565 |
| 2045 | 1735 |
| 2240 | 1615 |
| 1965 | 1515 |

| MD 221A/NB Ramps | | | |
|---|---|---|---|
| EBL | EBT | WBT | WBR |
| 460 | 1400 | 500 | 445 |
| 470 | 1550 | 810 | 465 |
| 440 | 1590 | 885 | 405 |
| 510 | 1225 | 830 | 370 |

| MD 221A/SB Ramps | | | |
|---|---|---|---|
| EBT | EBR | WBL | WBT |
| 1310 | 435 | 435 | 365 |
| 1430 | 615 | 635 | 545 |
| 1475 | 770 | 665 | 525 |
| 1230 | 735 | 565 | 520 |

| NBL | NBR |
|---|---|
| 300 | 345 |
| 370 | 350 |
| 305 | 380 |
| 255 | 340 |

| MD 221A | |
|---|---|
| EB | WB |
| 1740 | 950 |
| 1900 | 1275 |
| 1970 | 1290 |
| 1565 | 1200 |

| Ramp 6 |
|---|
| 875 |
| 1255 |
| 1435 |
| 1300 |

| Ramp 4 |
|---|
| 640 |
| 720 |
| 690 |
| 595 |

N

00028034





| Exit 11 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
| 660 | 1050 | 700 | 1095 | 1080 | 520 | 795 | 650 |
| 720 | 1050 | 755 | 885 | 1035 | 750 | 870 | 655 |
| 720 | 935 | 760 | 880 | 975 | 650 | 755 | 695 |
| 665 | 835 | 820 | 790 | 825 | 820 | 750 | 665 |

| MD 4 | |
|---|---|
| SB | NB |
| 2320 | 1760 |
| 2640 | 1865 |
| 2830 | 1855 |
| 2560 | 1590 |

| MD 4 | |
|---|---|
| SB | NB |
| 3280 | 2305 |
| 3045 | 2415 |
| 3280 | 2130 |
| 2535 | 1840 |

| I-495 | |
|---|---|
| SB | NB |
| 7160 | 7595 |
| 7830 | 7615 |
| 8135 | 7685 |
| 7450 | 6555 |



00028036





00028037





00028038



**Attachment B**

Travel Demand Tables

00028040

## 2045 No-Build Travel Demand

| I-495 2045 No-Build Demand | AM Peak | | | | | | | | PM Peak | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inner Loop | | | | Outer Loop | | | | Inner Loop | | | | Outer Loop | | | |
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 8355 | 9060 | 8440 | 7765 | 7770 | 8465 | 7895 | 7265 | 7560 | 7790 | 7720 | 6390 | 7130 | 7570 | 7045 | 6720 |
| AMERICAN LEGION BRIDGE | 8850 | 10425 | 10145 | 9445 | 10310 | 11040 | 9990 | 9250 | 9250 | 9515 | 9475 | 8075 | 9730 | 10220 | 9865 | 9240 |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 8090 | 9610 | 9305 | 8575 | 10055 | 10255 | 8570 | 8110 | 8460 | 8190 | 7885 | 7005 | 8100 | 8190 | 7970 | 7585 |
| BETWEEN MD 190 AND I-270 | 7865 | 9690 | 9805 | 9140 | 12110 | 12130 | 10010 | 9225 | 10455 | 10320 | 9675 | 8580 | 8495 | 8800 | 8540 | 7660 |
| BETWEEN I-270 WEST AND MD 187 | 4335 | 5055 | 4295 | 4055 | 4680 | 5715 | 4455 | 4405 | 5180 | 4905 | 4520 | 3880 | 4740 | 4615 | 4485 | 3930 |
| BETWEEN I-270 EAST AND MD 187 | 4140 | 4875 | 4135 | 3990 | 4415 | 5035 | 3900 | 4005 | 4960 | 4780 | 4365 | 3565 | 4465 | 4265 | 4205 | 3545 |
| BETWEEN MD 355 AND MD 185 | 7250 | 9360 | 8500 | 8060 | 8365 | 9575 | 9000 | 8525 | 8935 | 8995 | 8335 | 7425 | 8400 | 8450 | 8660 | 7750 |
| BETWEEN MD 185 AND MD 97 | 6740 | 8895 | 8565 | 7880 | 10320 | 10430 | 8960 | 8985 | 9845 | 9835 | 8955 | 7945 | 8225 | 8495 | 8490 | 7510 |
| BETWEEN MD 97 AND US 29 | 6605 | 8860 | 8475 | 7910 | 10120 | 9350 | 7415 | 7980 | 10230 | 10195 | 9220 | 8115 | 7975 | 8520 | 8570 | 7320 |
| BETWEEN MD US 29 AND MD 193 | 6590 | 8465 | 8230 | 7640 | 9090 | 8010 | 6310 | 6740 | 9760 | 9870 | 8880 | 7615 | 7405 | 7940 | 7835 | 6510 |
| BETWEEN MD 193 AND MD 650 | 7000 | 8950 | 8815 | 7995 | 8860 | 7700 | 6100 | 6650 | 9855 | 10150 | 9365 | 8180 | 7675 | 8275 | 8370 | 6900 |
| BETWEEN MD 650 AND I-95 | 8325 | 9875 | 9170 | 8345 | 9580 | 8370 | 7070 | 7430 | 10460 | 10835 | 9990 | 8940 | 8250 | 8985 | 8915 | 7490 |
| BETWEEN US 1 AND I-95 | 8285 | 9495 | 9290 | 8790 | 8910 | 9100 | 8175 | 7670 | 8950 | 9615 | 8655 | 7250 | 10020 | 10585 | 9775 | 8365 |
| BETWEEN GREENBELT STATION AND US 1 | 9335 | 10980 | 10950 | 9825 | 9260 | 9635 | 8460 | 7745 | 10375 | 10805 | 9860 | 8240 | 9540 | 10030 | 9015 | 7855 |
| BETWEEN GREENBELT STATION AND MD 201 | 8865 | 10485 | 10495 | 9385 | 9320 | 9790 | 8565 | 7815 | 10315 | 10700 | 9750 | 8150 | 9315 | 9695 | 8660 | 7525 |
| BETWEEN MD 201 AND MD 295 | 7680 | 9075 | 9600 | 8405 | 9255 | 10020 | 8775 | 7835 | 9655 | 10095 | 9205 | 7740 | 8460 | 8735 | 8080 | 6445 |
| BETWEEN MD 295 AND MD 450 | 6685 | 7935 | 8620 | 7410 | 9215 | 9840 | 8785 | 8075 | 9300 | 9310 | 8380 | 6715 | 7470 | 7420 | 6425 | 6035 |
| BETWEEN MD 450 AND US 50 | 7115 | 8230 | 8975 | 7825 | 9280 | 9990 | 9150 | 8525 | 9775 | 9535 | 8990 | 7390 | 7970 | 7935 | 7155 | 6495 |
| BETWEEN US 50 AND MD 202 | 8065 | 8995 | 9670 | 8605 | 8685 | 9520 | 8465 | 8050 | 9575 | 9405 | 9295 | 7970 | 8165 | 8275 | 7535 | 6900 |
| BETWEEN MD 202 AND ARENA DR | 7970 | 8620 | 9260 | 8325 | 8545 | 9375 | 8385 | 7875 | 9130 | 8990 | 8925 | 7930 | 8065 | 8180 | 7535 | 7045 |
| BETWEEN ARENA DR AND MD 214 | 7895 | 8565 | 8945 | 8130 | 8675 | 9495 | 8620 | 7885 | 9005 | 8645 | 8490 | 7635 | 7935 | 8045 | 7445 | 6965 |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 7655 | 8175 | 8190 | 7665 | 8230 | 9450 | 8430 | 7480 | 8480 | 8570 | 8425 | 7445 | 7960 | 8200 | 7850 | 7000 |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 7620 | 8070 | 7965 | 7575 | 7325 | 8435 | 7690 | 7290 | 7610 | 8010 | 8205 | 7230 | 7795 | 8035 | 7750 | 6765 |
| BETWEEN MD 4 AND FORESTVILLE RD | 7690 | 7635 | 8160 | 7385 | 6020 | 7200 | 6385 | 6015 | 7105 | 7860 | 7860 | 7220 | 7840 | 7870 | 7695 | 6595 |
| BETWEEN FORESTVILLE AND MD 218 | 7010 | 7010 | 7505 | 6815 | 5380 | 6200 | 5390 | 5295 | 6655 | 7380 | 7460 | 6695 | 6685 | 6630 | 6470 | 5640 |
| BETWEEN MD 218 AND MD 5 | 7230 | 7250 | 7780 | 7080 | 6225 | 7085 | 6225 | 5820 | 7285 | 8175 | 8165 | 7260 | 7140 | 7090 | 6955 | 6085 |
| BETWEEN MD 5 AND MD 414 | 7740 | 6280 | 6900 | 6405 | 5110 | 6010 | 5375 | 4980 | 5935 | 6765 | 6825 | 5925 | 7145 | 7025 | 6990 | 6135 |
| BETWEEN MD 414 AND MD 210 | 8065 | 6335 | 6775 | 6090 | 4755 | 5500 | 4970 | 4580 | 5615 | 6475 | 6550 | 5505 | 7720 | 7950 | 7900 | 6925 |
| BETWEEN MD 210 AND I-295 | 9625 | 7525 | 7610 | 6580 | 4710 | 5520 | 4975 | 4530 | 5700 | 6700 | 6650 | 5625 | 8125 | 8275 | 8335 | 7360 |
| WOODROW WILSON BRIDGE | 11565 | 10990 | 10535 | 8040 | 7490 | 8660 | 7890 | 6880 | 7760 | 9095 | 8935 | 7750 | 10035 | 9955 | 10110 | 9345 |

| I-270 2045 No-Build Demand | AM Peak | | | | | | | | PM Peak | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Southbound | | | | Northbound | | | | Southbound | | | | Northbound | | | |
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN MD 85 AND MD 80 | 4200 | 4305 | 4265 | 3695 | 2490 | 3695 | 3810 | 3255 | 2465 | 2870 | 3215 | 3010 | 4930 | 5225 | 4990 | 4060 |
| BETWEEN MD 80 AND MD 109 | 4780 | 5015 | 4825 | 4185 | 2370 | 3400 | 3570 | 3085 | 2425 | 2870 | 3185 | 2960 | 5085 | 5360 | 5260 | 4295 |
| BETWEEN MD 109 AND MD 121 | 5255 | 5540 | 5285 | 4530 | 2485 | 3525 | 3670 | 3195 | 2515 | 2965 | 3290 | 3010 | 5245 | 5535 | 5430 | 4555 |
| BETWEEN MD 121 AND MD 27 | 6415 | 6530 | 6130 | 5400 | 2940 | 3745 | 3895 | 3545 | 3060 | 3465 | 3905 | 3615 | 5870 | 6310 | 6300 | 5500 |
| BETWEEN MD 27 AND MD 118 | 7325 | 6515 | 6190 | 5840 | 3120 | 4065 | 4295 | 3960 | 3615 | 3975 | 4100 | 4040 | 7185 | 7455 | 7520 | 6915 |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 7880 | 6895 | 6685 | 6215 | 3280 | 4275 | 4570 | 4465 | 3810 | 4300 | 4395 | 4405 | 7995 | 8030 | 8055 | 7350 |
| BETWEEN MIDDLEBROOK RD AND WATKINS MILL | 9750 | 8715 | 8120 | 7545 | 3745 | 5010 | 5440 | 5290 | 4785 | 5280 | 5555 | 5485 | 9245 | 9465 | 9390 | 8715 |
| BETWEEN WATKINS MILL AND MD 124 | 8905 | 7705 | 7445 | 6610 | 3645 | 5135 | 5770 | 5585 | 4380 | 4815 | 4970 | 4995 | 8670 | 8990 | 9170 | 8460 |
| BETWEEN MD 124 AND MD 117 | 10565 | 9200 | 8885 | 7925 | 3600 | 5360 | 6405 | 5860 | 5320 | 5935 | 6250 | 5930 | 9405 | 9755 | 10000 | 9095 |
| BETWEEN MD 117 AND I-370 | 12305 | 11125 | 10695 | 9500 | 4145 | 6315 | 7890 | 7060 | 6650 | 7635 | 7985 | 7255 | 10805 | 11420 | 11495 | 10480 |
| BETWEEN I-370 AND SHADY GROVE RD | 13115 | 11350 | 10415 | 9585 | 3850 | 5600 | 7100 | 6545 | 7060 | 7520 | 7810 | 7515 | 10930 | 11780 | 11420 | 10700 |
| BETWEEN SHADY GROVE RD AND MD 28 | 13020 | 10765 | 9745 | 9030 | 4420 | 6335 | 8180 | 7520 | 7440 | 8070 | 8720 | 8060 | 11085 | 11640 | 11190 | 10395 |
| BETWEEN MD 28 AND MD 189 | 13695 | 11825 | 10585 | 9855 | 5005 | 7225 | 9500 | 8640 | 8170 | 8825 | 9525 | 8885 | 12095 | 12945 | 12575 | 11755 |
| BETWEEN MD 189 AND MONTROSE RD | 13595 | 12125 | 10965 | 10140 | 5125 | 7235 | 9530 | 8635 | 8010 | 8700 | 9240 | 8735 | 11900 | 12705 | 12650 | 11750 |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 13140 | 12925 | 11885 | 10570 | 5635 | 7460 | 9755 | 8790 | 8015 | 8830 | 9010 | 8615 | 11555 | 12375 | 12365 | 11380 |
| BETWEEN I-270 SPLIT AND MD 187 | 5420 | 6150 | 5835 | 5205 | 2525 | 3475 | 4665 | 4120 | 3990 | 4205 | 4230 | 4285 | 5300 | 5830 | 5865 | 5595 |
| BETWEEN MD 187 AND I-495 | 4250 | 5125 | 4815 | 4435 | 3300 | 4500 | 5450 | 4580 | 4045 | 4300 | 4145 | 4110 | 4535 | 4720 | 4795 | 4785 |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 7725 | 6775 | 6055 | 5365 | 3110 | 3980 | 5090 | 4665 | 4030 | 4625 | 4780 | 4325 | 6255 | 6550 | 6500 | 5785 |
| BETWEEN DEMOCRACY BLVD AND I-495 | 7430 | 6415 | 5515 | 4820 | 3525 | 4635 | 5505 | 5090 | 3755 | 4185 | 4055 | 3730 | 5280 | 5415 | 5155 | 4705 |

00028041

2045 Alt 9 Phase 1 Travel Demand

| I-495 2045 Alt 9 Phase 1 Demand | AM Peak | | | | | | | | PM Peak | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inner Loop | | | | Outer Loop | | | | Inner Loop | | | | Outer Loop | | | |
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 9040 | 9947 | 9640 | 9095 | 9521 | 10500 | 10505 | 9335 | 7828 | 7993 | 8015 | 6855 | 9176 | 9327 | 9360 | 8885 |
| AMERICAN LEGION BRIDGE | 10378 | 11954 | 12165 | 11440 | 11301 | 12096 | 11285 | 10450 | 9715 | 9889 | 9950 | 8740 | 11111 | 11470 | 11305 | 10810 |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 9931 | 11432 | 11595 | 10895 | 11121 | 11480 | 10105 | 9525 | 9142 | 8866 | 8660 | 7890 | 10151 | 10175 | 10055 | 9760 |
| BETWEEN MD 190 AND I-270 | 10021 | 11733 | 12070 | 11635 | 13362 | 13517 | 11840 | 11090 | 11703 | 11412 | 11220 | 10025 | 10641 | 10743 | 10815 | 9960 |
| BETWEEN I-270 WEST AND MD 187 | 5034 | 5704 | 4840 | 4680 | 4865 | 5941 | 4965 | 4920 | 5107 | 4918 | 4790 | 3865 | 5282 | 4884 | 5025 | 4505 |
| BETWEEN I-270 EAST AND MD 187 | 4598 | 5185 | 4745 | 4540 | 4554 | 5291 | 4360 | 4375 | 4879 | 4675 | 4435 | 3520 | 4913 | 4656 | 4620 | 3965 |
| BETWEEN MD 355 AND MD 185 | 7590 | 9525 | 8930 | 8720 | 8269 | 9627 | 9315 | 8830 | 8871 | 8720 | 8320 | 7380 | 8570 | 8415 | 8795 | 7980 |
| BETWEEN MD 185 AND MD 97 | 7105 | 9016 | 8940 | 8445 | 9952 | 10219 | 9175 | 9120 | 9579 | 9385 | 8800 | 7835 | 8230 | 8337 | 8505 | 7625 |
| BETWEEN MD 97 AND US 29 | 6926 | 8963 | 8750 | 8370 | 9719 | 9128 | 7580 | 8050 | 9792 | 9666 | 9010 | 7935 | 7959 | 8391 | 8610 | 7460 |
| BETWEEN MD US 29 AND MD 193 | 6872 | 8560 | 8505 | 8070 | 8652 | 7755 | 6385 | 6750 | 9346 | 9370 | 8690 | 7445 | 7348 | 7736 | 7795 | 6560 |
| BETWEEN MD 193 AND MD 650 | 7275 | 9045 | 9125 | 8465 | 8488 | 7522 | 6250 | 6740 | 9472 | 9695 | 9255 | 8065 | 7624 | 8095 | 8385 | 7000 |
| BETWEEN MD 650 AND I-95 | 8570 | 9952 | 9530 | 8865 | 9205 | 8201 | 7250 | 7555 | 10044 | 10282 | 9795 | 8740 | 8109 | 8701 | 8860 | 7495 |
| BETWEEN US 1 AND I-95 | 8303 | 9496 | 10010 | 9080 | 8817 | 9128 | 8585 | 8040 | 8576 | 8821 | 8765 | 7340 | 9790 | 10223 | 10090 | 8675 |
| BETWEEN GREENBELT STATION AND US 1 | 9390 | 10937 | 11290 | 10160 | 9123 | 9588 | 8745 | 7980 | 9983 | 10275 | 9980 | 8275 | 8906 | 9324 | 8895 | 7745 |
| BETWEEN GREENBELT STATION AND MD 201 | 8939 | 10461 | 10835 | 9725 | 9196 | 9749 | 8865 | 8065 | 10253 | 10505 | 9880 | 8195 | 8963 | 9293 | 8550 | 7410 |
| BETWEEN MD 201 AND MD 295 | 7959 | 9283 | 10075 | 8905 | 9618 | 10466 | 9475 | 8420 | 9836 | 10146 | 9590 | 8000 | 8696 | 8871 | 8000 | 6875 |
| BETWEEN MD 295 AND MD 450 | 7071 | 8279 | 9115 | 7945 | 9511 | 10219 | 9415 | 8620 | 9676 | 9550 | 9000 | 7215 | 7556 | 7430 | 6700 | 6255 |
| BETWEEN MD 450 AND US 50 | 7551 | 8618 | 9580 | 8440 | 9671 | 10481 | 9920 | 9190 | 10088 | 9753 | 9590 | 7875 | 7915 | 7828 | 7320 | 6610 |
| BETWEEN US 50 AND MD 202 | 8153 | 9040 | 10005 | 8915 | 8905 | 9792 | 8980 | 8490 | 9909 | 9681 | 9930 | 8460 | 8066 | 8119 | 7650 | 6945 |
| BETWEEN MD 202 AND ARENA DR | 7944 | 8575 | 9465 | 8520 | 8696 | 9613 | 8865 | 8325 | 9244 | 9060 | 9365 | 8265 | 7687 | 7779 | 7410 | 6895 |
| BETWEEN ARENA DR AND MD 214 | 7857 | 8507 | 9150 | 8310 | 8521 | 9380 | 8785 | 8010 | 9026 | 8618 | 8810 | 7870 | 7498 | 7585 | 7255 | 6760 |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 7624 | 8167 | 8455 | 7865 | 8163 | 9399 | 8680 | 7700 | 8454 | 8429 | 8620 | 7570 | 7862 | 8041 | 7940 | 7035 |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 7610 | 8085 | 8255 | 7805 | 7251 | 8381 | 7910 | 7480 | 7576 | 7896 | 8405 | 7370 | 7595 | 7823 | 7780 | 6755 |
| BETWEEN MD 4 AND FORESTVILLE RD | 7678 | 7663 | 8435 | 7605 | 5966 | 7154 | 6575 | 6175 | 7159 | 7828 | 8135 | 7450 | 7595 | 7615 | 7685 | 6555 |
| BETWEEN FORESTVILLE AND MD 218 | 6989 | 7033 | 7755 | 7010 | 5340 | 6164 | 5560 | 5455 | 6674 | 7333 | 7680 | 6895 | 6514 | 6455 | 6500 | 5650 |
| BETWEEN MD 218 AND MD 5 | 7202 | 7256 | 8030 | 7280 | 6111 | 6974 | 6340 | 5925 | 7270 | 8085 | 8370 | 7440 | 6940 | 6887 | 6970 | 6075 |
| BETWEEN MD 5 AND MD 414 | 7391 | 6024 | 6865 | 6355 | 4952 | 5801 | 5375 | 4945 | 5839 | 6596 | 6910 | 5990 | 6974 | 6897 | 7090 | 6210 |
| BETWEEN MD 414 AND MD 210 | 7779 | 6077 | 6735 | 5990 | 4627 | 5354 | 5000 | 4605 | 5461 | 6261 | 6585 | 5525 | 7721 | 7983 | 8180 | 7160 |
| BETWEEN MD 210 AND I-295 | 9225 | 7450 | 8250 | 6580 | 4578 | 5350 | 4995 | 4550 | 5442 | 6387 | 6580 | 5555 | 8129 | 8245 | 8620 | 7585 |
| WOODROW WILSON BRIDGE | 11111 | 10500 | 10425 | 7860 | 7115 | 8240 | 7740 | 6740 | 7314 | 8599 | 8755 | 7565 | 9889 | 9826 | 10290 | 9485 |

| I-270 2045 Alt 9 Phase 1 Demand | AM Peak | | | | | | | | PM Peak | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Southbound | | | | Northbound | | | | Southbound | | | | Northbound | | | |
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN MD 85 AND MD 80 | 4239 | 4239 | 4355 | 3945 | 2595 | 3822 | 4000 | 3425 | 2348 | 2705 | 3165 | 2960 | 4672 | 5029 | 5075 | 4135 |
| BETWEEN MD 80 AND MD 109 | 4758 | 4869 | 4895 | 4425 | 2527 | 3604 | 3825 | 3295 | 2291 | 2691 | 3125 | 2885 | 4860 | 5208 | 5400 | 4420 |
| BETWEEN MD 109 AND MD 121 | 5219 | 5379 | 5355 | 4775 | 2658 | 3730 | 3935 | 3415 | 2395 | 2799 | 3250 | 2960 | 5062 | 5424 | 5645 | 4750 |
| BETWEEN MD 121 AND MD 27 | 6518 | 6315 | 6425 | 5695 | 3026 | 3739 | 3985 | 3610 | 2969 | 3359 | 3915 | 3775 | 5787 | 6233 | 6670 | 5805 |
| BETWEEN MD 27 AND MD 118 | 7459 | 6368 | 6510 | 6165 | 3211 | 4040 | 4395 | 4025 | 3604 | 3839 | 4110 | 4115 | 6944 | 7221 | 7760 | 7140 |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 8017 | 6858 | 7075 | 6610 | 3405 | 4302 | 4735 | 4620 | 3641 | 4051 | 4360 | 4445 | 7758 | 7852 | 8340 | 7625 |
| BETWEEN MIDDLEBROOK RD AND WATKINS MILL | 9836 | 8638 | 8495 | 7955 | 3909 | 5059 | 5630 | 5470 | 4733 | 5156 | 5695 | 5670 | 8943 | 9397 | 9700 | 8985 |
| BETWEEN WATKINS MILL AND MD 124 | 9045 | 7745 | 7860 | 7025 | 3841 | 5306 | 5985 | 5805 | 4455 | 4756 | 5190 | 5290 | 8398 | 8708 | 9445 | 8710 |
| BETWEEN MD 124 AND MD 117 | 10660 | 9230 | 9320 | 8360 | 3788 | 5495 | 6595 | 6055 | 5330 | 5791 | 6445 | 6235 | 9075 | 9494 | 10350 | 9430 |
| BETWEEN MD 117 AND I-370 | 12397 | 11131 | 11180 | 9975 | 4365 | 6455 | 8110 | 7285 | 6853 | 7697 | 8230 | 7605 | 10816 | 11398 | 11825 | 10815 |
| BETWEEN I-370 AND SHADY GROVE RD | 13667 | 11713 | 11250 | 10630 | 4336 | 6038 | 7655 | 7075 | 7450 | 7813 | 8240 | 8045 | 11441 | 12295 | 12185 | 11520 |
| BETWEEN SHADY GROVE RD AND MD 28 | 13386 | 10961 | 10410 | 9860 | 4433 | 6145 | 8125 | 7480 | 7624 | 8182 | 9020 | 8395 | 11097 | 11655 | 11475 | 10805 |
| BETWEEN MD 28 AND MD 189 | 14095 | 12185 | 11850 | 11240 | 5815 | 7875 | 10550 | 9620 | 9297 | 9816 | 10695 | 10090 | 12979 | 13803 | 13710 | 12965 |
| BETWEEN MD 189 AND MONTROSE RD | 14181 | 12762 | 12480 | 11585 | 5961 | 7915 | 10420 | 9520 | 9123 | 9622 | 10405 | 9930 | 12746 | 13590 | 13880 | 12995 |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 13958 | 13653 | 13210 | 12020 | 6664 | 8478 | 10925 | 9990 | 9559 | 10161 | 10440 | 10225 | 12174 | 12950 | 13075 | 12290 |
| BETWEEN I-270 SPLIT AND MD 187 | 5025 | 5864 | 6070 | 5460 | 2333 | 3225 | 4575 | 3955 | 4273 | 4253 | 4280 | 4455 | 4729 | 5320 | 5525 | 5140 |
| BETWEEN MD 187 AND I-495 | 4103 | 4850 | 4775 | 4435 | 3109 | 4409 | 5295 | 4680 | 4074 | 4132 | 4045 | 4085 | 4253 | 4384 | 4570 | 4580 |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 8929 | 7789 | 7140 | 6555 | 4331 | 5253 | 6355 | 6045 | 5291 | 5907 | 6160 | 5775 | 7450 | 7624 | 7545 | 7150 |
| BETWEEN DEMOCRACY BLVD AND I-495 | 8502 | 7571 | 6880 | 6170 | 5015 | 6160 | 7130 | 6735 | 5359 | 5854 | 5790 | 5455 | 6596 | 6494 | 6435 | 6160 |

00028042

AM Peak Travel Demand - 2045 No-Build vs. 2045 Alt 9 Phase 1

| AM Peak - I-495 | 2045 No-Build Demand | | | | | | | | 2045 Alt 9 Phase 1 Demand | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inner Loop | | | | Outer Loop | | | | Inner Loop | | | | Outer Loop | | | |
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 8355 | 9060 | 8440 | 7765 | 7770 | 8465 | 7895 | 7265 | 9040 | 9947 | 9640 | 9095 | 9521 | 10500 | 10505 | 9335 |
| AMERICAN LEGION BRIDGE | 8850 | 10425 | 10145 | 9405 | 10310 | 11040 | 9990 | 9250 | 10378 | 11954 | 12165 | 11440 | 11301 | 12096 | 11285 | 10450 |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 8090 | 9610 | 9305 | 8575 | 10055 | 10255 | 8570 | 8110 | 9931 | 11432 | 11595 | 10895 | 11121 | 11480 | 10105 | 9525 |
| BETWEEN MD 190 AND I-270 | 7865 | 9690 | 9805 | 9140 | 12110 | 12130 | 10010 | 9225 | 10021 | 11733 | 12070 | 11635 | 13362 | 13517 | 11840 | 11090 |
| BETWEEN I-270 WEST AND MD 187 | 4335 | 5055 | 4295 | 4055 | 4680 | 5715 | 4455 | 4405 | 5034 | 5704 | 4840 | 4680 | 4865 | 5941 | 4965 | 4920 |
| BETWEEN I-270 EAST AND MD 187 | 4140 | 4875 | 4135 | 3990 | 4415 | 5035 | 3900 | 4005 | 4598 | 5185 | 4475 | 4540 | 4554 | 5291 | 4360 | 4375 |
| BETWEEN MD 355 AND MD 185 | 7250 | 9360 | 8500 | 8060 | 8365 | 9575 | 9000 | 8525 | 7590 | 9525 | 8930 | 8720 | 8269 | 9627 | 9315 | 8830 |
| BETWEEN MD 185 AND MD 97 | 6740 | 8895 | 8565 | 7880 | 10320 | 10430 | 8960 | 8985 | 7105 | 9016 | 8940 | 8445 | 9952 | 10219 | 9175 | 9120 |
| BETWEEN MD 97 AND US 29 | 6605 | 8860 | 8475 | 7910 | 10120 | 9350 | 7415 | 7980 | 6926 | 8963 | 8750 | 8370 | 9719 | 9128 | 7580 | 8050 |
| BETWEEN MD US 29 AND MD 193 | 6590 | 8465 | 8230 | 7640 | 9090 | 8010 | 6310 | 6740 | 6872 | 8560 | 8505 | 8070 | 8652 | 7755 | 6385 | 6750 |
| BETWEEN MD 193 AND MD 650 | 7000 | 8950 | 8815 | 7995 | 8860 | 7700 | 6100 | 6650 | 7275 | 9045 | 9125 | 8465 | 8488 | 7522 | 6250 | 6740 |
| BETWEEN MD 650 AND I-95 | 8325 | 9875 | 9170 | 8345 | 9580 | 8370 | 7070 | 7430 | 8570 | 9952 | 9530 | 8865 | 9205 | 8201 | 7250 | 7555 |
| BETWEEN US 1 AND I-95 | 8285 | 9495 | 9290 | 8790 | 8910 | 9100 | 8175 | 7670 | 8303 | 9496 | 10010 | 9080 | 8817 | 9128 | 8585 | 8040 |
| BETWEEN GREENBELT STATION AND US 1 | 9335 | 10980 | 10950 | 9825 | 9260 | 9635 | 8460 | 7745 | 9390 | 10937 | 11290 | 10160 | 9123 | 9588 | 8745 | 7980 |
| BETWEEN GREENBELT STATION AND MD 201 | 8865 | 10485 | 10495 | 9385 | 9320 | 9790 | 8565 | 7815 | 8939 | 10461 | 10835 | 9725 | 9196 | 9749 | 8865 | 8065 |
| BETWEEN MD 201 AND MD 295 | 7680 | 9075 | 9600 | 8405 | 9255 | 10020 | 8775 | 7835 | 7959 | 9283 | 10075 | 8905 | 9618 | 10466 | 9475 | 8490 |
| BETWEEN MD 295 AND MD 450 | 6685 | 7935 | 8620 | 7410 | 9215 | 9840 | 8785 | 8075 | 7071 | 8279 | 9115 | 7945 | 9511 | 10219 | 9415 | 8620 |
| BETWEEN MD 450 AND US 50 | 7115 | 8230 | 8975 | 7825 | 9280 | 9990 | 9150 | 8525 | 7551 | 8618 | 9560 | 8440 | 9671 | 10481 | 9920 | 9190 |
| BETWEEN US 50 AND MD 202 | 8065 | 8995 | 9670 | 8605 | 8685 | 9520 | 8465 | 8050 | 8153 | 9040 | 10005 | 8915 | 8905 | 9792 | 8980 | 8490 |
| BETWEEN MD 202 AND ARENA DR | 7970 | 8620 | 9260 | 8325 | 8545 | 9375 | 8385 | 7875 | 7944 | 8575 | 9465 | 8520 | 8696 | 9613 | 8865 | 8325 |
| BETWEEN ARENA DR AND MD 214 | 7895 | 8565 | 8945 | 8130 | 8675 | 9495 | 8620 | 7885 | 7857 | 8507 | 9150 | 8310 | 8521 | 9380 | 8785 | 8010 |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 7655 | 8175 | 8190 | 7665 | 8230 | 9450 | 8430 | 7480 | 7624 | 8167 | 8455 | 7865 | 8163 | 9399 | 8680 | 7700 |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 7620 | 8070 | 7965 | 7575 | 7325 | 8435 | 7690 | 7290 | 7610 | 8085 | 8255 | 7805 | 7251 | 8381 | 7910 | 7480 |
| BETWEEN MD 4 AND FORESTVILLE RD | 7690 | 7635 | 8160 | 7385 | 6020 | 7200 | 6385 | 6015 | 7678 | 7663 | 8435 | 7605 | 5966 | 7154 | 6575 | 6175 |
| BETWEEN FORESTVILLE AND MD 218 | 7010 | 7010 | 7505 | 6815 | 5380 | 6200 | 5390 | 5295 | 6989 | 7033 | 7755 | 7010 | 5340 | 6164 | 5560 | 5455 |
| BETWEEN MD 218 AND MD 5 | 7230 | 7250 | 7780 | 7080 | 6225 | 7085 | 6225 | 5820 | 7202 | 7256 | 8030 | 7280 | 6111 | 6974 | 6340 | 5925 |
| BETWEEN MD 5 AND MD 414 | 7740 | 6280 | 6900 | 6405 | 5110 | 6010 | 5375 | 4980 | 7391 | 6024 | 6865 | 6355 | 4952 | 5801 | 5375 | 4945 |
| BETWEEN MD 414 AND MD 210 | 8065 | 6335 | 6775 | 6090 | 4755 | 5500 | 4970 | 4580 | 7779 | 6077 | 6735 | 5990 | 4627 | 5354 | 5000 | 4605 |
| BETWEEN MD 210 AND I-295 | 9625 | 7525 | 7610 | 6580 | 4710 | 5520 | 4975 | 4530 | 9225 | 7450 | 7680 | 6580 | 4578 | 5350 | 4995 | 4550 |
| WOODROW WILSON BRIDGE | 11565 | 10990 | 10535 | 8040 | 7490 | 8660 | 7890 | 6880 | 11111 | 10500 | 10425 | 7860 | 7115 | 8240 | 7740 | 6740 |

| AM Peak - I-270 | 2045 No-Build Demand | | | | | | | | 2045 Alt 9 Phase 1 Demand | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Southbound | | | | Northbound | | | | Southbound | | | | Northbound | | | |
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM |
| BETWEEN MD 85 AND MD 80 | 4200 | 4305 | 4265 | 3695 | 2490 | 3695 | 3810 | 3255 | 4239 | 4239 | 4355 | 3945 | 2595 | 3822 | 4000 | 3425 |
| BETWEEN MD 80 AND MD 109 | 4780 | 5015 | 4825 | 4185 | 2370 | 3400 | 3570 | 3085 | 4758 | 4869 | 4895 | 4425 | 2527 | 3604 | 3825 | 3295 |
| BETWEEN MD 109 AND MD 121 | 5255 | 5540 | 5285 | 4530 | 2485 | 3525 | 3670 | 3195 | 5219 | 5379 | 5355 | 4775 | 2658 | 3730 | 3935 | 3415 |
| BETWEEN MD 121 AND MD 27 | 6415 | 6530 | 6130 | 5400 | 2940 | 3745 | 3895 | 3545 | 6518 | 6315 | 6425 | 5695 | 3026 | 3739 | 3985 | 3610 |
| BETWEEN MD 27 AND MD 118 | 7325 | 6515 | 6190 | 5840 | 3120 | 4065 | 4295 | 3960 | 7459 | 6368 | 6510 | 6165 | 3211 | 4040 | 4395 | 4025 |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 7880 | 6895 | 6685 | 6215 | 3280 | 4275 | 4570 | 4465 | 8017 | 6858 | 7075 | 6610 | 3405 | 4302 | 4735 | 4620 |
| BETWEEN MIDDLEBROOK RD AND WATKINS MILL | 9750 | 8715 | 8120 | 7545 | 3745 | 5010 | 5440 | 5290 | 9836 | 8638 | 8495 | 7955 | 3909 | 5059 | 5630 | 5470 |
| BETWEEN WATKINS MILL AND MD 124 | 8905 | 7705 | 7445 | 6610 | 3645 | 5135 | 5770 | 5585 | 9045 | 7745 | 7860 | 7025 | 3841 | 5306 | 5985 | 5805 |
| BETWEEN MD 124 AND MD 117 | 10565 | 9200 | 8885 | 7925 | 3600 | 5360 | 6405 | 5860 | 10660 | 9230 | 9320 | 8360 | 3788 | 5495 | 6595 | 6055 |
| BETWEEN MD 117 AND I-370 | 12305 | 11125 | 10695 | 9500 | 4145 | 6315 | 7890 | 7060 | 12397 | 11131 | 11180 | 9975 | 4365 | 6455 | 8110 | 7285 |
| BETWEEN I-370 AND SHADY GROVE RD | 13115 | 11350 | 10415 | 9585 | 3850 | 5600 | 7100 | 6545 | 13667 | 11713 | 11250 | 10630 | 4336 | 6038 | 7655 | 7075 |
| BETWEEN SHADY GROVE RD AND MD 28 | 13020 | 10765 | 9745 | 9030 | 4420 | 6335 | 8180 | 7520 | 13386 | 10961 | 10410 | 9860 | 4433 | 6145 | 8125 | 7480 |
| BETWEEN MD 28 AND MD 189 | 13695 | 11825 | 10585 | 9855 | 5005 | 7225 | 9500 | 8640 | 14095 | 12185 | 11850 | 11240 | 5815 | 7875 | 10550 | 9620 |
| BETWEEN MD 189 AND MONTROSE RD | 13595 | 12125 | 10965 | 10140 | 5125 | 7235 | 9530 | 8695 | 14181 | 12760 | 12480 | 11585 | 5961 | 7915 | 10420 | 9520 |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 13140 | 12925 | 11885 | 10570 | 5635 | 7460 | 9755 | 8790 | 13958 | 13653 | 13210 | 12020 | 6664 | 8478 | 10925 | 9990 |
| BETWEEN I-270 SPLIT AND MD 187 | 5420 | 6150 | 5835 | 5205 | 2525 | 3475 | 4665 | 4120 | 5025 | 5864 | 6070 | 5460 | 2333 | 3225 | 4575 | 3955 |
| BETWEEN MD 187 AND I-495 | 4250 | 5125 | 4815 | 4435 | 3300 | 4500 | 5450 | 4580 | 4103 | 4850 | 4775 | 4435 | 3109 | 4409 | 5295 | 4680 |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 7725 | 6775 | 6055 | 5365 | 3110 | 3980 | 5090 | 4665 | 8929 | 7789 | 7140 | 6555 | 4331 | 5253 | 6355 | 6045 |
| BETWEEN DEMOCRACY BLVD AND I-495 | 7430 | 6415 | 5555 | 4820 | 3525 | 4635 | 5505 | 5090 | 8502 | 7571 | 6880 | 6170 | 5015 | 6160 | 7130 | 6735 |

00028043

PM Peak Travel Demand - 2045 No-Build vs. 2045 Alt 9 Phase 1

| PM Peak - I-495 | 2045 No-Build Demand | | | | | | | | 2045 Alt 9 Phase 1 Demand | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inner Loop | | | | Outer Loop | | | | Inner Loop | | | | Outer Loop | | | |
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 7560 | 7790 | 7720 | 6390 | 7130 | 7570 | 7045 | 6720 | 7828 | 7993 | 8015 | 6855 | 9176 | 9327 | 9360 | 8885 |
| AMERICAN LEGION BRIDGE | 9250 | 9515 | 9475 | 8075 | 9730 | 10220 | 9865 | 9240 | 9715 | 9889 | 9950 | 8740 | 11111 | 11470 | 11305 | 10810 |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 8460 | 8190 | 7885 | 7005 | 8100 | 8190 | 7970 | 7585 | 9142 | 8866 | 8660 | 7890 | 10151 | 10175 | 10055 | 9760 |
| BETWEEN MD 190 AND I-270 | 10455 | 10320 | 9675 | 8580 | 8495 | 8800 | 8540 | 7660 | 11703 | 11412 | 11220 | 10025 | 10641 | 10743 | 10815 | 9960 |
| BETWEEN I-270 WEST AND MD 187 | 5180 | 4905 | 4520 | 3880 | 4740 | 4615 | 4485 | 3930 | 5107 | 4918 | 4790 | 3865 | 5282 | 4884 | 5025 | 4505 |
| BETWEEN I-270 EAST AND MD 187 | 4960 | 4780 | 4365 | 3565 | 4465 | 4265 | 4205 | 3545 | 4879 | 4675 | 4435 | 3520 | 4913 | 4656 | 4620 | 3965 |
| BETWEEN MD 355 AND MD 185 | 8935 | 8995 | 8335 | 7425 | 8400 | 8450 | 8660 | 7750 | 8871 | 8720 | 8320 | 7380 | 8570 | 8415 | 8795 | 7980 |
| BETWEEN MD 185 AND MD 97 | 9845 | 9835 | 8955 | 7945 | 8225 | 8495 | 8490 | 7510 | 9579 | 9385 | 8800 | 7835 | 8230 | 8337 | 8505 | 7625 |
| BETWEEN MD 97 AND US 29 | 10230 | 10195 | 9220 | 8115 | 7975 | 8520 | 8570 | 7320 | 9792 | 9666 | 9010 | 7935 | 7959 | 8391 | 8610 | 7460 |
| BETWEEN MD US 29 AND MD 193 | 9760 | 9870 | 8880 | 7615 | 7405 | 7940 | 7835 | 6510 | 9346 | 9370 | 8690 | 7445 | 7348 | 7736 | 7795 | 6560 |
| BETWEEN MD 193 AND MD 650 | 9855 | 10150 | 9365 | 8180 | 7675 | 8275 | 8370 | 6900 | 9472 | 9695 | 9255 | 8065 | 7624 | 8095 | 8385 | 7000 |
| BETWEEN MD 650 AND I-95 | 10460 | 10835 | 9990 | 8940 | 8250 | 8985 | 8915 | 7490 | 10044 | 10282 | 9795 | 8740 | 8109 | 8701 | 8860 | 7495 |
| BETWEEN US 1 AND I-95 | 8950 | 9615 | 8655 | 7250 | 10020 | 10585 | 9775 | 8365 | 8576 | 8821 | 8765 | 7340 | 9790 | 10223 | 10090 | 8675 |
| BETWEEN GREENBELT STATION AND US 1 | 10375 | 10805 | 9860 | 8240 | 9540 | 10030 | 9015 | 7855 | 9983 | 10275 | 9980 | 8275 | 8906 | 9324 | 8895 | 7745 |
| BETWEEN GREENBELT STATION AND MD 201 | 10315 | 10700 | 9750 | 8150 | 9315 | 9695 | 8660 | 7525 | 10253 | 10505 | 9880 | 8195 | 8963 | 9293 | 8550 | 7410 |
| BETWEEN MD 201 AND MD 295 | 9655 | 10095 | 9205 | 7740 | 8460 | 8730 | 7520 | 6440 | 9836 | 10146 | 9590 | 8000 | 8696 | 8871 | 8000 | 6875 |
| BETWEEN MD 295 AND MD 450 | 9300 | 9310 | 8380 | 6715 | 7470 | 7420 | 6425 | 6035 | 9676 | 9550 | 9000 | 7215 | 7556 | 7430 | 6700 | 6255 |
| BETWEEN MD 450 AND US 50 | 9775 | 9535 | 8990 | 7390 | 7970 | 7935 | 7155 | 6495 | 10088 | 9753 | 9590 | 7875 | 7915 | 7828 | 7320 | 6610 |
| BETWEEN US 50 AND MD 202 | 9575 | 9405 | 9295 | 7970 | 8165 | 8275 | 7535 | 6900 | 9909 | 9681 | 9930 | 8460 | 8066 | 8119 | 7650 | 6945 |
| BETWEEN MD 202 AND ARENA DR | 9130 | 8990 | 8925 | 7930 | 8065 | 8180 | 7535 | 7045 | 9244 | 9060 | 9365 | 8265 | 7687 | 7779 | 7410 | 6895 |
| BETWEEN ARENA DR AND MD 214 | 9005 | 8645 | 8490 | 7635 | 7935 | 8045 | 7445 | 6965 | 9026 | 8618 | 8810 | 7870 | 7498 | 7585 | 7255 | 6760 |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 8480 | 8570 | 8425 | 7445 | 7960 | 8200 | 7850 | 7000 | 8454 | 8429 | 8620 | 7570 | 7862 | 8041 | 7940 | 7035 |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 7610 | 8010 | 8205 | 7230 | 7795 | 8035 | 7750 | 6765 | 7576 | 7896 | 8405 | 7370 | 7595 | 7823 | 7780 | 6755 |
| BETWEEN MD 4 AND FORESTVILLE RD | 7105 | 7860 | 7860 | 7220 | 7840 | 7870 | 7695 | 6595 | 7159 | 7828 | 8135 | 7450 | 7595 | 7615 | 7685 | 6555 |
| BETWEEN FORESTVILLE AND MD 218 | 6655 | 7380 | 7460 | 6695 | 6685 | 6630 | 6470 | 5640 | 6674 | 7333 | 7680 | 6895 | 6514 | 6455 | 6500 | 5650 |
| BETWEEN MD 218 AND MD 5 | 7285 | 8175 | 8165 | 7260 | 7140 | 7090 | 6955 | 6085 | 7270 | 8085 | 8370 | 7440 | 6940 | 6887 | 6970 | 6075 |
| BETWEEN MD 5 AND MD 414 | 5935 | 6765 | 6825 | 5925 | 7145 | 7025 | 6990 | 6135 | 5839 | 6596 | 6910 | 5990 | 6974 | 6897 | 7090 | 6210 |
| BETWEEN MD 414 AND MD 210 | 5615 | 6475 | 6550 | 5505 | 7720 | 7950 | 7900 | 6925 | 5461 | 6261 | 6585 | 5525 | 7721 | 7983 | 8180 | 7160 |
| BETWEEN MD 210 AND I-295 | 5700 | 6700 | 6650 | 5625 | 8125 | 8275 | 8335 | 7360 | 5442 | 6387 | 6580 | 5555 | 8129 | 8245 | 8620 | 7585 |
| WOODROW WILSON BRIDGE | 7760 | 9095 | 8935 | 7750 | 10035 | 9955 | 10110 | 9345 | 7314 | 8599 | 8755 | 7565 | 9889 | 9826 | 10290 | 9485 |

| PM Peak - I-270 | 2045 No-Build Demand | | | | | | | | 2045 Alt 9 Phase 1 Demand | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Southbound | | | | Northbound | | | | Southbound | | | | Northbound | | | |
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN MD 85 AND MD 80 | 2465 | 2870 | 3215 | 3010 | 4930 | 5225 | 4990 | 4060 | 2348 | 2705 | 3165 | 2960 | 4672 | 5029 | 5075 | 4135 |
| BETWEEN MD 80 AND MD 109 | 2425 | 2870 | 3185 | 2960 | 5085 | 5360 | 5260 | 4295 | 2291 | 2691 | 3125 | 2885 | 4860 | 5208 | 5400 | 4420 |
| BETWEEN MD 109 AND MD 121 | 2515 | 2965 | 3290 | 3010 | 5245 | 5535 | 5430 | 4555 | 2395 | 2799 | 3250 | 2960 | 5062 | 5424 | 5645 | 4750 |
| BETWEEN MD 121 AND MD 27 | 3060 | 3465 | 3905 | 3615 | 5870 | 6310 | 6300 | 5500 | 2969 | 3359 | 3915 | 3775 | 5787 | 6233 | 6670 | 5805 |
| BETWEEN MD 27 AND MD 118 | 3615 | 3975 | 4100 | 4040 | 7185 | 7455 | 7520 | 6915 | 3604 | 3839 | 4110 | 4115 | 6944 | 7221 | 7760 | 7140 |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 3810 | 4300 | 4395 | 4405 | 7995 | 8030 | 8055 | 7350 | 3641 | 4051 | 4360 | 4445 | 7758 | 7852 | 8340 | 7625 |
| BETWEEN MIDDLEBROOK RD AND WATKINS MILL | 4785 | 5280 | 5555 | 5485 | 9245 | 9465 | 9390 | 8715 | 4733 | 5156 | 5695 | 5670 | 8943 | 9197 | 9700 | 8985 |
| BETWEEN WATKINS MILL AND MD 124 | 4380 | 4815 | 4970 | 4995 | 8670 | 8990 | 9170 | 8460 | 4455 | 4756 | 5190 | 5290 | 8398 | 8708 | 9445 | 8710 |
| BETWEEN MD 124 AND MD 117 | 5320 | 5935 | 6250 | 5930 | 9405 | 9755 | 10000 | 9095 | 5330 | 5791 | 6445 | 6235 | 9075 | 9494 | 10350 | 9430 |
| BETWEEN MD 117 AND I-370 | 6650 | 7635 | 7985 | 7255 | 10805 | 11420 | 11495 | 10480 | 6853 | 7697 | 8230 | 7605 | 10816 | 11398 | 11825 | 10815 |
| BETWEEN I-370 AND SHADY GROVE RD | 7060 | 7520 | 7810 | 7515 | 10930 | 11780 | 11420 | 10700 | 7450 | 7813 | 8240 | 8045 | 11441 | 12295 | 12185 | 11520 |
| BETWEEN SHADY GROVE RD AND MD 28 | 7440 | 8070 | 8720 | 8060 | 11085 | 11640 | 11190 | 10395 | 7624 | 8182 | 9020 | 8395 | 11097 | 11655 | 11475 | 10805 |
| BETWEEN MD 28 AND MD 189 | 8170 | 8825 | 9525 | 8885 | 12095 | 12945 | 12575 | 11755 | 9297 | 9816 | 10695 | 10090 | 12979 | 13803 | 13710 | 12965 |
| BETWEEN MD 189 AND MONTROSE RD | 8010 | 8700 | 9240 | 8735 | 11900 | 12705 | 12650 | 11750 | 9123 | 9622 | 10405 | 9930 | 12746 | 13590 | 13880 | 12995 |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 8015 | 8830 | 9010 | 8615 | 11555 | 12375 | 12365 | 11380 | 9559 | 10161 | 10440 | 10225 | 12174 | 12950 | 13075 | 12290 |
| BETWEEN I-270 SPLIT AND MD 187 | 3990 | 4205 | 4230 | 4285 | 5300 | 5830 | 5865 | 5595 | 4273 | 4253 | 4280 | 4455 | 4729 | 5320 | 5525 | 5140 |
| BETWEEN MD 187 AND I-495 | 4045 | 4300 | 4145 | 4110 | 4535 | 4720 | 4795 | 4785 | 4074 | 4132 | 4045 | 4085 | 4253 | 4384 | 4570 | 4580 |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 4030 | 4625 | 4780 | 4325 | 6255 | 6550 | 6500 | 5785 | 5291 | 5907 | 6160 | 5775 | 7450 | 7624 | 7545 | 7150 |
| BETWEEN DEMOCRACY BLVD AND I-495 | 3755 | 4185 | 4055 | 3730 | 5280 | 5415 | 5155 | 4705 | 5359 | 5854 | 5790 | 5455 | 6596 | 6494 | 6435 | 6160 |

00028044



Attachment C

Speed Maps

00028046



00028047

I-495 IL Speed AM



00028048

I-270 NB Speed AM

9/9/2021



00028049

I-270 SB Speed AM

9/9/2021



00028050

I-495 OL Speed PM

9/9/2021



00028051

9/9/2021



00028052

I-270 NB Speed PM

9/9/2021



00028053

I-270 SB Speed PM

9/9/2021

**Existing PM - I-270 SB Speed Map**

**2045 No-Build PM - I-270 SB Speed Map**

**2045 Alt-9 Phase-1 PM - I-270 SB Speed Map (GP)**



**2045 Alt-9 Phase-1 PM - I-270 SB Speed Map (ETL)**





Attachment D

Travel Time Matrix

00028056

**Travel Time Matrix - 2045 No Build (AM Peak)**

Unit: Minute

| From | To | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 Split | Westlake Terr | I-270 Exit 1 | I-270 Exit 1B | I-270 Exit 1A | I-495 Exit 44 | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 0 | 1.1 | 3.4 | 4.5 | 6.0 | 8.7 | 9.6 | 10.1 | 9.2 | 9.9 | 18.4 | 17.2 | 16.5 | 14.3 | 13.0 | 11.0 | N/A | 11.4 | 11.8 | 14.1 |
| Shady Grove Rd | I-270 Exit 8 | 0.9 | 0 | 2.3 | 3.5 | 4.9 | 7.6 | 8.5 | 9.0 | 8.1 | 8.9 | 17.4 | 16.2 | 15.4 | 13.3 | 12.0 | 9.9 | 9.6 | 10.3 | 10.8 | 13.0 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 2.7 | 1.8 | 0 | 1.1 | 2.6 | 5.3 | 6.2 | 6.7 | 5.8 | 6.5 | 15.1 | 13.9 | 13.1 | 10.9 | 9.6 | 7.6 | N/A | 8.0 | 8.4 | 10.7 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 3.5 | 2.7 | 0.8 | 0 | 1.5 | 4.2 | 5.0 | 5.6 | 4.6 | 5.4 | 13.9 | 12.7 | 12.0 | 9.8 | 8.5 | 6.4 | N/A | 6.9 | 7.3 | 9.5 |
| Montrose Rd | I-270 Exit 4 | 3.9 | 3.1 | 2.1 | 1.2 | 0 | 2.7 | 3.5 | 4.1 | 3.2 | 3.9 | 12.4 | 11.2 | 10.5 | 8.3 | 7.0 | 5.0 | N/A | 5.4 | 5.8 | 8.1 |
| Split | I-270 | 6.0 | 5.2 | 3.3 | 2.5 | 1.3 | 0 | 0.9 | 1.4 | 0.5 | 1.2 | 9.7 | 8.6 | 7.8 | 5.6 | 4.3 | 2.3 | N/A | 2.7 | 3.1 | 5.4 |
| Westlake Terrace | I-270 W Spur | 6.8 | 6.0 | 4.1 | 3.3 | 2.1 | 0.8 | 0 | 0.5 | N/A | N/A | 8.9 | 7.7 | 6.9 | 4.8 | 3.5 | 1.4 | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 7.2 | 6.4 | 4.5 | 3.7 | 2.5 | 1.2 | 0.4 | 0 | N/A | N/A | 8.4 | 7.2 | 6.4 | 4.2 | 2.9 | 0.9 | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 6.6 | 5.7 | 3.9 | 3.1 | 1.8 | 0.6 | N/A | N/A | 0 | 0.8 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.2 | 2.7 | 4.9 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 7.3 | 6.4 | 4.6 | 3.7 | 2.5 | 1.2 | N/A | N/A | 0.7 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 1.4 | 1.9 | 4.1 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 17.9 | 17.1 | 15.3 | 14.4 | 13.2 | 11.9 | 11.1 | 10.7 | N/A | N/A | 0 | 6.3 | 8.1 | 9.7 | 11.4 | 11.9 | 12.7 | 13.7 | 18.3 | 18.9 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 13.5 | 12.6 | 10.8 | 10.0 | 8.7 | 7.5 | 6.6 | 6.2 | N/A | N/A | 1.2 | 0 | 1.8 | 3.6 | 4.0 | 5.4 | 7.4 | 8.7 | 8.7 | 10.3 |
| Clara Barton Pkwy | I-495 Exit 41 | 11.7 | 10.8 | 9.0 | 8.2 | 6.9 | 5.7 | 4.9 | 4.5 | N/A | N/A | 2.0 | 0.8 | 0 | 1.8 | 2.2 | 3.6 | 5.6 | 6.4 | 6.9 | 9.1 |
| Cabin John Pkwy | I-495 Exit 40 | 9.9 | 9.0 | 7.2 | 6.4 | 5.1 | 3.8 | 3.0 | 2.6 | N/A | N/A | 4.1 | 2.9 | 2.2 | 0 | 0.3 | 1.8 | 3.8 | 4.6 | 5.0 | 7.3 |
| MD 190 (River Rd) | I-495 Exit 39 | 9.5 | 8.7 | 6.8 | 6.0 | 4.8 | 3.5 | 2.7 | 2.3 | N/A | N/A | 5.4 | 4.2 | 3.5 | 1.3 | 0 | 1.5 | 3.5 | 4.3 | 4.7 | 7.0 |
| I-270 West Spur | I-495 Exit 38 | 8.1 | 7.2 | 5.4 | 4.5 | 3.3 | 2.0 | 1.2 | 0.8 | N/A | N/A | 7.5 | 6.3 | 5.5 | 3.3 | 2.1 | 0 | 2.0 | 2.8 | 3.3 | 5.5 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.0 | 1.4 | 13.3 | 12.1 | 11.1 | 9.2 | 7.9 | 5.9 | 0 | 1.1 | 1.6 | 3.5 |
| I-270 East Spur | I-495 Exit 35 | 8.6 | 7.8 | 5.9 | 5.1 | 3.9 | 2.6 | N/A | N/A | 2.0 | 1.4 | 13.1 | 12.1 | 11.5 | 9.2 | 7.9 | 6.2 | 0.8 | 0 | 0.8 | 3.2 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 8.9 | 8.1 | 6.2 | 5.4 | 4.2 | 2.9 | N/A | N/A | 2.3 | 1.7 | 13.6 | 12.5 | 11.7 | 9.5 | 8.2 | 6.2 | 1.4 | 0.3 | 0 | 2.2 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 10.6 | 9.8 | 7.9 | 7.1 | 5.9 | 4.6 | N/A | N/A | 4.0 | 3.4 | 15.4 | 14.2 | 13.4 | 11.2 | 9.9 | 7.9 | 3.1 | 2.0 | 1.7 | 0 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 14.4 | 13.5 | 11.7 | 10.8 | 9.6 | 8.3 | N/A | N/A | 7.8 | 7.1 | 19.1 | 17.9 | 17.1 | 15.0 | 13.7 | 11.6 | 6.8 | 5.7 | 5.4 | 3.7 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 17.5 | 16.6 | 14.8 | 13.9 | 12.7 | 11.4 | N/A | N/A | 10.9 | 10.2 | 22.2 | 21.0 | 20.2 | 18.1 | 16.8 | 14.7 | 9.9 | 8.9 | 8.6 | 6.8 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 19.9 | 19.0 | 17.2 | 16.4 | 15.2 | 13.9 | N/A | N/A | 13.0 | 12.4 | 24.6 | 23.4 | 22.7 | 20.5 | 19.2 | 17.2 | 12.4 | 11.3 | 11.0 | 9.8 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 29.6 | 28.8 | 26.9 | 26.1 | 24.9 | 23.6 | N/A | N/A | 23.0 | 22.4 | 34.4 | 33.2 | 32.4 | 30.2 | 28.9 | 26.9 | 22.1 | 21.0 | 20.7 | 19.0 |
| I-95 | I-495 Exit 27 | 35.9 | 35.0 | 33.2 | 32.3 | 31.1 | 29.8 | N/A | N/A | 29.3 | 28.6 | 40.6 | 39.4 | 38.6 | 36.5 | 35.2 | 33.1 | 28.3 | 27.3 | 27.0 | 25.2 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 39.7 | 38.9 | 37.1 | 36.3 | 35.1 | 33.7 | N/A | N/A | 33.2 | 32.5 | 44.5 | 43.3 | 42.5 | 40.3 | 39.1 | 37.0 | 32.2 | 31.1 | 31.8 | 30.1 |
| Greenbelt Metro Station | I-495 Exit 24 | 40.7 | 39.9 | 38.0 | 37.2 | 36.0 | 34.7 | N/A | N/A | 34.1 | 33.5 | 45.4 | 44.5 | 43.5 | 41.3 | 40.0 | 38.0 | 33.2 | 32.1 | 31.8 | 32.1 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 42.7 | 41.9 | 40.0 | 39.2 | 38.0 | 36.7 | N/A | N/A | 36.1 | 35.4 | 47.4 | 46.2 | 45.5 | 43.3 | 42.0 | 40.0 | 35.2 | 34.1 | 33.8 | 32.1 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 45.8 | 45.0 | 43.1 | 42.3 | 41.1 | 39.8 | N/A | N/A | 39.2 | 38.5 | 50.5 | 49.3 | 48.6 | 46.4 | 45.1 | 43.1 | 38.3 | 37.2 | 36.9 | 35.2 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 46.9 | 46.1 | 44.2 | 43.4 | 42.2 | 40.9 | N/A | N/A | 40.3 | 39.6 | 51.6 | 50.4 | 49.7 | 47.5 | 46.2 | 44.2 | 39.4 | 38.3 | 38.0 | 36.3 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 48.5 | 47.7 | 45.8 | 45.0 | 43.8 | 42.5 | N/A | N/A | 41.9 | 41.3 | 53.3 | 52.1 | 51.3 | 49.1 | 47.8 | 45.8 | 41.0 | 39.9 | 39.6 | 37.9 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 54.1 | 53.2 | 51.4 | 50.5 | 49.3 | 48.0 | N/A | N/A | 47.5 | 46.8 | 58.9 | 57.6 | 56.8 | 54.7 | 53.4 | 51.3 | 46.5 | 45.5 | 45.2 | 43.4 |
| Arena Dr | I-495 Exit 16 | 56.6 | 55.7 | 53.9 | 53.1 | 51.8 | 50.6 | N/A | N/A | 50.0 | 49.3 | 61.3 | 60.1 | 59.4 | 57.2 | 55.9 | 53.8 | 49.1 | 48.0 | 47.7 | 46.0 |
| MD 214 (Central Ave) | I-495 Exit 15 | 61.1 | 60.3 | 58.4 | 57.6 | 56.4 | 55.1 | N/A | N/A | 54.5 | 53.9 | 65.9 | 64.7 | 63.9 | 61.7 | 60.5 | 58.4 | 53.6 | 52.5 | 52.2 | 50.5 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 68.4 | 67.5 | 65.7 | 64.8 | 63.6 | 62.3 | N/A | N/A | 61.8 | 61.1 | 73.1 | 71.9 | 71.1 | 69.0 | 67.7 | 65.6 | 60.8 | 59.8 | 59.5 | 57.8 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 81.0 | 80.1 | 78.3 | 77.4 | 76.2 | 74.9 | N/A | N/A | 74.4 | 73.7 | 85.7 | 84.5 | 83.7 | 81.6 | 80.3 | 78.2 | 73.4 | 72.3 | 72.1 | 70.3 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 85.4 | 84.6 | 82.7 | 81.9 | 80.7 | 79.4 | N/A | N/A | 78.8 | 78.2 | 90.1 | 88.9 | 88.2 | 86.0 | 84.7 | 82.7 | 77.9 | 76.8 | 76.5 | 74.8 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 88.3 | 87.5 | 85.5 | 84.7 | 83.4 | 82.2 | N/A | N/A | 81.6 | 80.9 | 92.9 | 91.7 | 91.0 | 88.8 | 87.5 | 85.4 | 80.6 | 79.5 | 79.3 | 77.6 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 91.4 | 90.6 | 88.7 | 87.9 | 86.7 | 85.4 | N/A | N/A | 84.8 | 84.2 | 96.1 | 95.0 | 94.2 | 92.0 | 90.7 | 88.7 | 83.9 | 82.8 | 82.5 | 80.8 |

Unit: Minute

| From | To | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 16.3 | 17.8 | 18.5 | 22.0 | 27.5 | 31.8 | 33.1 | 34.7 | 35.7 | 38.0 | 39.4 | 41.5 | 42.2 | 43.3 | 45.0 | 47.5 | 49.3 | 60.6 | 84.1 |
| Shady Grove Rd | I-270 Exit 8 | 15.2 | 16.7 | 17.5 | 20.9 | 26.4 | 30.8 | 32.1 | 33.6 | 34.6 | 37.0 | 38.4 | 40.4 | 41.1 | 42.3 | 44.0 | 46.4 | 48.2 | 59.5 | 83.0 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 12.9 | 14.4 | 15.1 | 18.6 | 24.1 | 28.4 | 29.8 | 31.3 | 32.3 | 34.7 | 36.1 | 38.1 | 38.8 | 39.9 | 41.7 | 44.1 | 45.9 | 57.2 | 80.7 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 11.8 | 13.3 | 14.0 | 17.5 | 23.0 | 27.3 | 28.6 | 30.2 | 31.1 | 33.5 | 34.9 | 37.0 | 37.6 | 38.8 | 40.5 | 42.9 | 44.7 | 56.1 | 79.5 |
| Montrose Rd | I-270 Exit 4 | 10.3 | 11.8 | 12.5 | 16.0 | 21.5 | 25.8 | 27.1 | 28.7 | 29.7 | 32.0 | 33.4 | 35.5 | 36.2 | 37.3 | 39.0 | 41.5 | 43.3 | 54.6 | 78.0 |
| Split | I-270 | 7.6 | 9.1 | 9.8 | 13.3 | 18.8 | 23.1 | 24.4 | 26.0 | 27.0 | 29.3 | 30.7 | 32.8 | 33.5 | 34.6 | 36.3 | 38.8 | 40.6 | 51.9 | 75.4 |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 7.1 | 8.6 | 9.4 | 12.8 | 18.3 | 22.6 | 24.0 | 25.5 | 26.5 | 28.8 | 30.3 | 32.3 | 33.0 | 34.2 | 35.9 | 38.3 | 40.1 | 51.4 | 74.9 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 6.4 | 7.8 | 8.6 | 12.0 | 18.3 | 22.6 | 24.0 | 25.5 | 26.5 | 28.8 | 30.3 | 32.3 | 33.0 | 34.2 | 35.9 | 38.3 | 40.1 | 51.4 | 74.9 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 17.6 | 19.1 | 19.8 | 23.3 | 28.8 | 33.1 | 34.5 | 36.0 | 37.0 | 39.3 | 40.7 | 43.5 | 44.6 | 44.8 | 45.3 | 37.5 | 39.3 | 50.6 | 74.9 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 13.1 | 14.6 | 15.4 | 18.8 | 24.4 | 28.7 | 30.0 | 31.5 | 32.5 | 34.9 | 36.3 | 38.3 | 39.0 | 40.2 | 41.9 | 44.3 | 46.1 | 57.4 | 80.9 |
| Clara Barton Pkwy | I-495 Exit 41 | 11.4 | 12.8 | 13.6 | 17.0 | 22.6 | 26.9 | 28.2 | 29.7 | 30.7 | 33.1 | 34.5 | 36.5 | 37.2 | 38.4 | 40.1 | 42.5 | 44.3 | 55.6 | 79.0 |
| Cabin John Pkwy | I-495 Exit 40 | 9.5 | 11.0 | 11.7 | 15.2 | 20.7 | 25.0 | 26.4 | 27.9 | 28.9 | 31.2 | 32.6 | 34.7 | 35.4 | 36.5 | 38.3 | 40.7 | 42.5 | 53.8 | 77.3 |
| MD 190 (River Rd) | I-495 Exit 39 | 9.2 | 10.7 | 11.4 | 14.9 | 20.4 | 24.7 | 26.0 | 27.6 | 28.6 | 30.9 | 32.3 | 34.4 | 35.1 | 36.2 | 37.9 | 40.4 | 42.2 | 53.5 | 77.0 |
| I-270 West Spur | I-495 Exit 38 | 7.7 | 9.2 | 10.0 | 13.4 | 18.9 | 23.2 | 24.6 | 26.1 | 27.1 | 29.4 | 30.9 | 32.9 | 33.6 | 34.8 | 36.5 | 38.9 | 40.7 | 52.0 | 75.5 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 4.9 | 6.4 | 7.1 | 10.6 | 16.1 | 20.4 | 21.8 | 23.3 | 24.3 | 26.6 | 28.0 | 30.1 | 30.8 | 31.9 | 33.7 | 36.1 | 37.9 | 49.2 | 72.7 |
| I-270 East Spur | I-495 Exit 35 | 4.5 | 6.0 | 6.7 | 10.2 | 15.7 | 20.0 | 21.3 | 22.9 | 23.8 | 26.2 | 27.6 | 29.7 | 30.3 | 31.2 | 33.0 | 35.6 | 37.4 | 48.8 | 72.2 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 3.3 | 4.8 | 5.5 | 7.9 | 13.4 | 17.7 | 19.1 | 20.6 | 21.6 | 23.9 | 25.4 | 27.4 | 28.1 | 29.3 | 31.0 | 33.4 | 35.2 | 46.5 | 69.9 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 2.2 | 3.7 | 4.5 | 7.9 | 11.2 | 15.5 | 16.8 | 18.4 | 19.4 | 21.7 | 23.1 | 25.2 | 25.9 | 27.0 | 28.7 | 31.2 | 33.0 | 44.3 | 67.8 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 0 | 1.5 | 2.2 | 5.7 | 11.2 | 15.5 | 16.8 | 18.4 | 19.4 | 21.7 | 23.1 | 25.2 | 25.9 | 27.0 | 28.7 | 31.2 | 33.0 | 44.3 | 67.8 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 4.7 | 0 | 0.7 | 3.5 | 9.0 | 13.3 | 14.6 | 16.2 | 17.1 | 19.5 | 20.9 | 23.0 | 23.6 | 24.8 | 26.5 | 28.9 | 30.7 | 42.0 | 65.4 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 7.2 | 3.0 | 0 | 3.5 | 9.0 | 13.3 | 14.6 | 16.2 | 17.1 | 19.5 | 20.9 | 23.0 | 23.6 | 24.8 | 26.5 | 28.9 | 30.7 | 38.6 | 62.1 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 16.9 | 12.8 | 8.2 | 0 | 5.5 | 9.8 | 11.2 | 12.7 | 13.7 | 16.0 | 17.4 | 19.5 | 20.2 | 21.3 | 23.1 | 25.5 | 27.3 | 38.6 | 62.1 |
| I-95 | I-495 Exit 27 | 23.1 | 19.0 | 14.4 | 9.8 | 0 | 4.3 | 5.6 | 7.2 | 8.2 | 10.5 | 11.9 | 14.0 | 14.6 | 15.8 | 17.5 | 20.0 | 21.8 | 33.1 | 56.5 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 27.0 | 22.9 | 18.3 | 14.8 | 3.9 | 0 | 1.5 | 2.5 | 4.9 | 6.3 | 8.3 | 9.0 | 10.3 | 11.5 | 13.2 | 15.6 | 17.4 | 28.7 | 50.9 |
| Greenbelt Metro Station | I-495 Exit 24 | 28.0 | 23.9 | 19.3 | 15.8 | 4.8 | 1.0 | 0 | 2.5 | 2.5 | 4.9 | 6.3 | 8.4 | 9.0 | 10.2 | 12.0 | 14.4 | 16.1 | 27.4 | 50.9 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 31.1 | 27.0 | 22.4 | 18.9 | 8.0 | 4.1 | 3.1 | 0 | 1.0 | 5.8 | 4.8 | 5.8 | 6.5 | 7.7 | 9.4 | 11.8 | 13.6 | 24.9 | 48.4 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 34.2 | 30.1 | 25.4 | 22.0 | 11.0 | 7.2 | 6.2 | 4.2 | 3.1 | 0 | 1.4 | 3.5 | 4.2 | 5.3 | 7.0 | 9.4 | 11.3 | 22.6 | 46.1 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 35.8 | 31.7 | 27.1 | 23.6 | 12.6 | 8.7 | 7.8 | 6.8 | 7.8 | 5.8 | 0 | 2.9 | 3.6 | 4.7 | 6.5 | 8.9 | 10.7 | 22.0 | 45.5 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 41.3 | 37.2 | 32.6 | 29.1 | 18.2 | 14.3 | 13.4 | 11.4 | 12.4 | 10.4 | 7.2 | 0 | 1.3 | 2.5 | 4.2 | 6.6 | 8.4 | 19.7 | 43.2 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 43.8 | 39.7 | 35.1 | 31.7 | 20.7 | 16.8 | 15.9 | 13.9 | 12.7 | 9.7 | 8.1 | 2.5 | 0 | 1.2 | 2.9 | 5.3 | 7.1 | 18.4 | 41.9 |
| Arena Dr | I-495 Exit 16 | 46.2 | 44.3 | 39.7 | 36.2 | 25.2 | 21.4 | 20.4 | 18.4 | 19.4 | 15.4 | 12.9 | 11.8 | 7.2 | 0 | 1.7 | 4.1 | 5.9 | 17.2 | 40.7 |
| MD 214 (Central Ave) | I-495 Exit 15 | 53.5 | 51.5 | 46.9 | 43.4 | 32.5 | 28.6 | 27.7 | 25.7 | 24.5 | 21.5 | 19.9 | 12.9 | 11.8 | 6.7 | 0 | 2.4 | 4.2 | 13.1 | 36.6 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 68.2 | 64.1 | 59.5 | 56.0 | 45.1 | 41.2 | 40.3 | 38.3 | 37.1 | 34.1 | 32.4 | 22.6 | 11.8 | 7.0 | 1.0 | 0 | 2.4 | 4.2 | 13.1 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 72.7 | 68.6 | 64.0 | 60.5 | 49.5 | 45.7 | 44.7 | 42.7 | 41.5 | 38.5 | 36.9 | 29.9 | 18.6 | 11.8 | 7.2 | 2.5 | 0 | 4.2 | 13.1 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 68.2 | 64.1 | 59.5 | 56.0 | 45.1 | 41.2 | 40.3 | 38.3 | 37.1 | 34.1 | 34.1 | 12.2 | 11.8 | 6.7 | 7.0 | 4.4 | 0 | 13.1 | 36.6 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 75.4 | 71.3 | 66.7 | 63.3 | 52.3 | 48.5 | 47.5 | 45.5 | 44.3 | 41.3 | 39.7 | 37.1 | 34.8 | 30.3 | 23.0 | 19.8 | 7.2 | 0 | 23.5 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 78.7 | 74.6 | 70.0 | 66.5 | 55.5 | 51.7 | 50.7 | 48.7 | 47.6 | 44.5 | 42.9 | 37.3 | 34.8 | 30.3 | 28.0 | 24.6 | 6.0 | 3.2 | 0 |

**Travel Time Matrix - 2045 No Build (PM Peak)**

Unit: Minute

| From | To | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 Split | Westlake Terr | I-270 Exit 1 | I-270 Exit 1B | I-270 Exit 1A | I-495 Exit 44 | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 0 | 0.9 | 2.9 | 3.9 | 5.0 | 6.4 | 7.2 | 7.7 | 7.9 | 12.1 | 17.6 | 16.4 | 15.6 | 12.2 | 10.9 | 8.5 | N/A | 22.9 | 26.2 | 36.9 |
| Shady Grove Rd | I-270 Exit 8 | 1.0 | 0 | 2.0 | 3.0 | 4.1 | 5.6 | 6.3 | 6.8 | 7.0 | 11.2 | 16.7 | 15.5 | 14.7 | 11.4 | 10.0 | 7.6 | N/A | 22.0 | 25.3 | 36.1 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 8.5 | 3.5 | 0 | 1.0 | 2.1 | 3.6 | 4.3 | 4.8 | 5.0 | 9.2 | 14.7 | 13.5 | 12.7 | 9.4 | 8.0 | 5.6 | N/A | 20.0 | 23.3 | 34.1 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 9.5 | 4.5 | 1.0 | 0 | 1.1 | 2.6 | 3.3 | 3.8 | 4.0 | 8.2 | 13.7 | 12.5 | 11.7 | 8.4 | 7.0 | 4.6 | N/A | 19.0 | 22.3 | 33.1 |
| Montrose Rd | I-270 Exit 4 | 11.0 | 6.0 | 2.5 | 1.5 | 0 | 1.5 | 2.2 | 2.7 | 2.9 | 7.1 | 12.6 | 11.4 | 10.6 | 7.3 | 5.9 | 3.5 | N/A | 17.9 | 21.2 | 32.0 |
| Split | I-270 | 12.5 | 7.6 | 4.1 | 3.0 | 1.6 | 0 | 0.8 | 1.3 | 1.4 | 5.7 | 11.1 | 9.9 | 9.2 | 5.8 | 4.5 | 2.0 | N/A | 17.9 | 19.8 | 30.5 |
| Westlake Terrace | I-270 W Spur | 13.5 | 8.6 | 5.0 | 4.0 | 2.5 | 1.0 | 0 | 0.5 | 0.6 | N/A | 10.3 | 9.2 | 8.4 | 5.0 | 3.7 | 1.3 | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 14.0 | 9.0 | 5.5 | 4.5 | 3.0 | 1.4 | 0.5 | 0 | N/A | N/A | 9.9 | 8.7 | 7.9 | 4.5 | 3.2 | 0.8 | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 14.1 | 9.1 | 5.6 | 4.6 | 3.1 | 1.6 | N/A | N/A | 0 | 4.3 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15.2 | 18.4 | 29.1 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 17.4 | 12.5 | 8.9 | 7.9 | 6.4 | 4.9 | N/A | N/A | 3.3 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10.8 | 14.1 | 24.8 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 53.4 | 48.5 | 45.0 | 43.5 | 32.5 | 40.9 | 39.9 | 39.5 | N/A | N/A | 0 | 11.4 | 16.1 | 26.4 | 19.3 | 36.6 | 64.4 | 75.9 | 79.7 | 83.2 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 42.0 | 37.1 | 33.5 | 32.5 | 31.0 | 29.5 | 28.5 | 28.1 | N/A | N/A | 1.2 | 0 | 4.7 | 15.0 | 17.7 | 27.1 | 55.0 | 64.5 | 67.8 | 78.5 |
| Clara Barton Pkwy | I-495 Exit 41 | 37.3 | 32.4 | 28.9 | 27.8 | 26.4 | 24.8 | 23.8 | 23.4 | N/A | N/A | 2.0 | 0.8 | 0 | 10.3 | 13.0 | 22.5 | 50.3 | 59.8 | 63.1 | 73.8 |
| Cabin John Pkwy | I-495 Exit 40 | 27.0 | 22.0 | 18.5 | 17.5 | 16.0 | 14.5 | 13.5 | 10.8 | N/A | N/A | 5.3 | 4.1 | 3.4 | 0 | 2.6 | 12.1 | 39.9 | 49.5 | 52.8 | 63.5 |
| MD 190 (River Rd) | I-495 Exit 39 | 14.9 | 9.9 | 6.4 | 5.4 | 3.9 | 2.3 | 1.4 | 0.9 | N/A | N/A | 9.1 | 7.9 | 7.1 | 3.8 | 2.4 | 0 | 27.8 | 37.4 | 40.7 | 51.4 |
| I-270 West Spur | I-495 Exit 38 | N/A | 6.3 | 6.5 | 7.5 | 8.0 | 9.3 | N/A | N/A | N/A | N/A | 9.1 | 7.9 | 9.1 | 5.7 | 4.4 | 2.0 | 0 | 9.5 | 12.9 | 23.6 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 23.0 | 18.0 | 14.5 | 13.5 | 12.0 | 10.4 | N/A | N/A | N/A | N/A | 8.9 | 5.5 | 12.1 | 10.9 | 10.1 | 6.8 | 5.5 | 3.0 | 1.1 | 0 |
| I-270 East Spur | I-495 Exit 35 | 23.3 | 18.3 | 14.8 | 13.8 | 12.3 | 10.8 | N/A | N/A | N/A | N/A | 9.2 | 5.9 | 12.4 | 11.3 | 10.5 | 7.1 | 5.8 | 3.4 | 1.4 | 0.3 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 28.4 | 23.4 | 19.9 | 18.9 | 17.4 | 15.9 | N/A | N/A | N/A | N/A | 11.0 | 11.0 | 17.6 | 16.6 | 15.6 | 12.2 | 10.9 | 8.5 | 6.5 | 5.4 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 37.9 | 32.9 | 29.4 | 28.3 | 26.9 | 25.3 | N/A | N/A | N/A | N/A | 23.8 | 20.4 | 27.0 | 25.8 | 25.0 | 21.7 | 20.4 | 17.9 | 16.0 | 14.9 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 42.2 | 37.2 | 33.7 | 32.7 | 31.2 | 29.7 | N/A | N/A | N/A | N/A | 28.1 | 24.8 | 31.4 | 30.2 | 29.4 | 26.0 | 24.7 | 22.3 | 20.3 | 19.2 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 46.9 | 41.9 | 38.4 | 37.4 | 35.9 | 34.3 | N/A | N/A | N/A | N/A | 32.8 | 29.4 | 36.0 | 34.9 | 34.1 | 30.7 | 29.4 | 27.0 | 25.0 | 24.0 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 49.2 | 44.2 | 40.7 | 39.7 | 38.2 | 36.7 | N/A | N/A | N/A | N/A | 35.1 | 31.7 | 38.3 | 37.2 | 36.4 | 33.0 | 31.7 | 29.3 | 27.3 | 26.2 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 46.9 | 44.2 | 45.7 | 44.6 | 43.2 | 41.6 | N/A | N/A | N/A | N/A | 36.7 | 33.3 | 42.1 | 41.3 | 38.0 | 36.7 | 34.2 | 32.3 | 31.2 | 30.9 |
| I-95 | I-495 Exit 27 | 55.0 | 50.1 | 46.5 | 45.5 | 44.0 | 42.5 | N/A | N/A | N/A | N/A | 40.9 | 37.6 | 44.2 | 43.0 | 42.2 | 38.9 | 37.5 | 35.1 | 33.1 | 32.1 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 56.1 | 51.2 | 47.6 | 46.6 | 45.2 | 43.6 | N/A | N/A | N/A | N/A | 42.0 | 38.7 | 45.3 | 44.1 | 43.3 | 40.0 | 38.6 | 36.2 | 34.2 | 33.2 |
| Greenbelt Metro Station | I-495 Exit 24 | 57.2 | 52.2 | 48.7 | 47.7 | 46.2 | 44.6 | N/A | N/A | N/A | N/A | 43.1 | 39.8 | 46.3 | 45.2 | 44.4 | 41.0 | 39.7 | 37.3 | 35.3 | 34.2 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 59.8 | 54.8 | 51.3 | 50.3 | 48.8 | 47.2 | N/A | N/A | N/A | N/A | 45.7 | 42.4 | 48.9 | 47.8 | 47.0 | 43.6 | 42.3 | 39.9 | 37.9 | 36.8 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 63.8 | 58.9 | 55.4 | 54.3 | 52.9 | 51.3 | N/A | N/A | N/A | N/A | 49.7 | 46.4 | 53.0 | 51.8 | 51.0 | 47.7 | 46.3 | 43.9 | 41.9 | 40.9 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 74.7 | 69.7 | 66.2 | 65.2 | 63.7 | 62.1 | N/A | N/A | N/A | N/A | 60.6 | 57.3 | 63.8 | 62.7 | 61.9 | 58.5 | 57.2 | 54.8 | 52.7 | 51.4 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 80.3 | 75.3 | 71.8 | 70.8 | 69.3 | 67.8 | N/A | N/A | N/A | N/A | 66.2 | 62.9 | 69.5 | 68.3 | 67.5 | 64.1 | 62.8 | 60.4 | 58.4 | 57.3 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 86.3 | 81.3 | 77.8 | 76.8 | 75.3 | 73.7 | N/A | N/A | N/A | N/A | 72.2 | 72.9 | 78.4 | 77.4 | 76.5 | 73.1 | 71.8 | 69.4 | 64.4 | 63.3 |
| Arena Dr | I-495 Exit 16 | 89.3 | 84.3 | 80.8 | 79.8 | 78.3 | 76.7 | N/A | N/A | N/A | N/A | 75.2 | 71.9 | 78.4 | 77.3 | 76.5 | 73.1 | 71.8 | 69.4 | 67.4 | 66.3 |
| MD 214 (Central Ave) | I-495 Exit 15 | 94.3 | 89.3 | 85.8 | 84.8 | 83.3 | 81.7 | N/A | N/A | N/A | N/A | 80.2 | 76.9 | 83.4 | 82.2 | 81.5 | 78.1 | 76.8 | 74.3 | 72.4 | 71.3 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 99.4 | 94.4 | 90.9 | 89.9 | 88.4 | 86.8 | N/A | N/A | N/A | N/A | 85.3 | 82.0 | 88.5 | 87.4 | 86.6 | 83.2 | 81.7 | 79.5 | 77.5 | 76.4 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 103.6 | 98.6 | 95.1 | 94.1 | 92.6 | 91.0 | N/A | N/A | N/A | N/A | 89.5 | 86.2 | 92.7 | 91.6 | 90.8 | 87.4 | 86.1 | 83.7 | 81.7 | 80.3 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 106.7 | 101.7 | 98.2 | 97.2 | 95.7 | 94.2 | N/A | N/A | N/A | N/A | 92.6 | 89.3 | 95.9 | 94.7 | 93.9 | 90.5 | 89.2 | 86.8 | 84.8 | 83.7 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 112.0 | 107.1 | 103.5 | 102.5 | 101.0 | 99.5 | N/A | N/A | N/A | N/A | 97.9 | 94.6 | 101.2 | 100.0 | 99.2 | 95.8 | 94.5 | 92.1 | 90.1 | 89.1 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 115.1 | 110.2 | 106.6 | 105.6 | 104.1 | 102.6 | N/A | N/A | N/A | N/A | 101.0 | 97.7 | 104.3 | 103.1 | 102.3 | 99.0 | 97.6 | 95.2 | 93.2 | 92.2 |

Unit: Minute

| From | To | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 48.8 | 56.1 | 59.8 | 65.1 | 74.5 | 79.4 | 80.8 | 82.7 | 84.0 | 86.6 | 88.6 | 91.7 | 92.5 | 93.9 | 95.9 | 98.6 | 99.8 | 101.9 | 104.3 |
| Shady Grove Rd | I-270 Exit 8 | 47.9 | 55.2 | 58.9 | 64.2 | 71.6 | 78.6 | 80.0 | 81.8 | 83.1 | 85.7 | 87.8 | 90.8 | 91.6 | 93.0 | 95.0 | 97.7 | 98.9 | 101.0 | 103.4 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 44.9 | 52.2 | 55.9 | 61.2 | 70.6 | 75.6 | 77.0 | 78.8 | 80.2 | 82.7 | 84.8 | 87.8 | 88.6 | 90.0 | 92.0 | 94.7 | 95.9 | 98.0 | 100.4 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 43.8 | 51.1 | 54.8 | 60.1 | 69.5 | 74.5 | 75.9 | 77.7 | 79.1 | 81.6 | 83.7 | 86.7 | 87.5 | 88.9 | 90.9 | 93.6 | 94.8 | 96.9 | 99.3 |
| Montrose Rd | I-270 Exit 4 | 42.4 | 49.6 | 53.4 | 58.7 | 68.1 | 73.0 | 74.4 | 76.2 | 77.6 | 80.1 | 82.2 | 85.3 | 86.0 | 87.5 | 89.4 | 92.1 | 93.3 | 95.4 | 97.8 |
| Split | I-270 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 41.0 | 48.2 | 52.0 | 57.2 | 66.7 | 71.6 | 73.0 | 74.8 | 76.2 | 78.7 | 80.8 | 83.9 | 84.6 | 86.1 | 88.0 | 90.7 | 91.9 | 94.0 | 96.4 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 36.7 | 43.9 | 47.7 | 53.0 | 62.4 | 67.3 | 68.7 | 70.5 | 71.9 | 74.5 | 76.5 | 79.6 | 80.3 | 81.8 | 83.7 | 86.4 | 87.7 | 89.8 | 92.2 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 101.8 | 109.1 | 112.8 | 118.1 | 127.5 | 132.4 | 133.9 | 135.7 | 137.0 | 139.6 | 141.6 | 144.7 | 145.5 | 146.9 | 148.9 | 151.6 | 152.8 | 154.9 | 157.3 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 90.4 | 97.6 | 101.4 | 106.7 | 116.1 | 121.0 | 122.4 | 124.3 | 125.6 | 128.2 | 130.2 | 133.3 | 134.0 | 135.5 | 137.4 | 140.1 | 141.4 | 143.5 | 145.9 |
| Clara Barton Pkwy | I-495 Exit 41 | 85.7 | 93.0 | 96.7 | 102.0 | 111.4 | 116.3 | 117.8 | 119.6 | 120.9 | 123.5 | 125.5 | 128.6 | 129.3 | 130.8 | 132.7 | 135.5 | 136.7 | 126.4 | 130.8 |
| Cabin John Pkwy | I-495 Exit 40 | 75.4 | 82.6 | 86.4 | 91.7 | 101.1 | 106.0 | 107.4 | 109.2 | 110.6 | 113.1 | 115.2 | 118.3 | 119.0 | 120.5 | 122.4 | 125.1 | 126.4 | 128.4 | 130.8 |
| MD 190 (River Rd) | I-495 Exit 39 | 72.7 | 80.0 | 83.7 | 89.0 | 98.4 | 103.4 | 104.8 | 106.6 | 107.9 | 110.5 | 112.6 | 115.6 | 116.4 | 117.8 | 119.8 | 122.5 | 123.7 | 125.8 | 128.2 |
| I-270 West Spur | I-495 Exit 38 | 63.3 | 70.5 | 74.3 | 79.6 | 89.0 | 93.9 | 95.3 | 97.2 | 98.5 | 101.0 | 103.1 | 108.4 | 79.1 | 108.4 | 110.3 | 113.0 | 114.2 | 116.3 | 118.7 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 55.5 | 42.7 | 46.5 | 51.7 | 61.1 | 66.1 | 67.5 | 69.3 | 70.7 | 73.2 | 75.3 | 78.3 | 79.1 | 80.6 | 82.5 | 85.2 | 86.4 | 88.5 | 90.9 |
| I-270 East Spur | I-495 Exit 35 | 35.5 | 33.1 | 36.9 | 42.2 | 51.6 | 56.5 | 57.9 | 59.8 | 61.1 | 63.7 | 65.7 | 68.8 | 69.5 | 71.0 | 72.9 | 75.6 | 76.9 | 79.0 | 81.4 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 22.6 | 29.8 | 33.6 | 38.9 | 48.3 | 53.2 | 54.6 | 56.5 | 57.8 | 60.4 | 62.4 | 65.5 | 66.2 | 67.6 | 69.6 | 72.3 | 73.6 | 75.7 | 78.1 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 11.9 | 19.1 | 23.0 | 28.2 | 37.6 | 42.5 | 43.9 | 45.7 | 47.1 | 49.7 | 51.7 | 54.8 | 55.5 | 57.0 | 58.9 | 61.6 | 62.8 | 65.0 | 67.4 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 6.3 | 0 | 7.2 | 11.0 | 16.3 | 25.7 | 30.6 | 32.0 | 33.9 | 35.2 | 37.8 | 39.8 | 42.9 | 43.6 | 45.1 | 47.0 | 49.7 | 51.0 | 53.1 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 10.9 | 3.2 | 0 | 5.3 | 14.7 | 19.6 | 21.0 | 22.9 | 24.2 | 26.8 | 28.8 | 31.9 | 32.6 | 34.1 | 36.0 | 38.7 | 40.0 | 42.1 | 44.4 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 15.0 | 8.0 | 5.0 | 0 | 9.4 | 14.3 | 15.7 | 17.6 | 18.9 | 21.5 | 23.5 | 26.6 | 27.3 | 28.8 | 30.8 | 33.5 | 34.7 | 36.8 | 39.2 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 19.1 | 11.3 | 8.3 | 3.6 | 1.1 | 6.1 | 7.9 | 9.2 | 11.0 | 13.0 | 14.5 | 16.4 | 19.1 | 20.3 | 22.4 | 23.7 | 21.0 | 23.4 | 24.8 |
| I-95 | I-495 Exit 27 | 20.2 | 12.4 | 7.0 | 3.6 | 1.1 | 0 | 1.8 | 3.2 | 5.7 | 7.2 | 10.3 | 11.0 | 13.0 | 14.5 | 16.4 | 19.1 | 20.3 | 21.0 | 24.8 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 21.2 | 13.5 | 8.0 | 4.6 | 2.2 | 1.1 | 0 | 1.8 | 3.2 | 5.7 | 7.8 | 10.8 | 11.5 | 13.0 | 15.0 | 16.4 | 19.1 | 20.3 | 24.8 |
| Greenbelt Metro Station | I-495 Exit 24 | 23.8 | 16.1 | 10.6 | 7.2 | 4.8 | 3.7 | 2.6 | 0 | 1.8 | 3.2 | 5.7 | 5.4 | 7.9 | 9.4 | 11.8 | 14.5 | 15.2 | 15.3 | 17.7 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 27.9 | 20.1 | 14.7 | 11.3 | 8.8 | 7.7 | 6.7 | 4.1 | 0 | 2.1 | 5.1 | 5.9 | 7.3 | 6.3 | 8.1 | 13.2 | 15.3 | 15.3 | 17.7 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 44.3 | 36.6 | 31.1 | 27.7 | 25.3 | 24.2 | 20.5 | 16.5 | 5.6 | 0 | 2.1 | 3.4 | 0 | 1.5 | 3.4 | 6.1 | 7.9 | 11.1 | 13.2 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 50.3 | 42.6 | 37.1 | 33.7 | 31.3 | 30.2 | 25.4 | 18.5 | 5.6 | 0 | 2.1 | 5.1 | 4.1 | 6.8 | 8.1 | 10.2 | 9.4 | 11.8 | 14.2 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 58.3 | 50.6 | 45.1 | 41.8 | 43.3 | 42.2 | 37.4 | 34.5 | 30.4 | 19.6 | 14.0 | 0 | 3.0 | 5.1 | 0 | 4.2 | 0 | 1.2 | 3.3 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 62.5 | 54.8 | 49.3 | 45.9 | 44.4 | 43.3 | 42.3 | 38.9 | 28.9 | 23.3 | 17.5 | 13.5 | 0 | 5.1 | 4.2 | 0 | 1.2 | 3.5 | 5.7 |
| Arena Dr | I-495 Exit 16 | 67.6 | 59.9 | 54.4 | 51.0 | 48.6 | 47.5 | 46.4 | 43.8 | 39.8 | 28.9 | 23.3 | 17.5 | 14.0 | 0 | 4.2 | 0 | 1.2 | 3.3 | 5.7 |
| MD 214 (Central Ave) | I-495 Exit 15 | 70.8 | 63.0 | 57.5 | 54.2 | 51.7 | 50.6 | 49.6 | 46.9 | 42.9 | 32.0 | 28.9 | 23.3 | 17.5 | 0 | 0 | 4.1 | 0 | 2.1 | 4.4 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 73.8 | 66.1 | 60.6 | 57.2 | 54.8 | 53.7 | 52.6 | 50.0 | 46.0 | 38.0 | 28.0 | 22.7 | 17.7 | 12.6 | 8.4 | 1.5 | 11.5 | 3.4 | 5.7 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 76.1 | 68.3 | 62.8 | 59.5 | 57.0 | 55.9 | 54.8 | 52.2 | 48.2 | 40.2 | 34.8 | 28.8 | 25.8 | 20.9 | 15.7 | 8.8 | 0 | 2.1 | 4.3 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 79.2 | 71.4 | 66.0 | 62.6 | 60.1 | 59.0 | 57.9 | 55.3 | 51.3 | 40.4 | 34.8 | 28.8 | 25.8 | 20.9 | 15.7 | 11.5 | 8.4 | 3.1 | 0 |

Travel Time Matrix - Alternative 9 Phase 1 - GP Lane (AM Peak)

Unit: Minute

| From | To | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 Split | Westlake Terr | I-270 Exit 1 | I-270 Exit 1B | I-270 Exit 1A | I-495 Exit 44 | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 0 | 1.0 | 3.3 | 4.5 | 5.8 | 7.8 | 8.6 | 9.1 | 8.2 | 8.9 | 15.9 | 14.6 | 13.8 | 12.1 | 11.6 | 10.0 | N/A | 11.3 | 12.3 | 15.7 |
| Shady Grove Rd | I-270 Exit 8 | 0.9 | 0 | 2.3 | 3.5 | 4.8 | 6.7 | 7.5 | 8.0 | 7.1 | 7.9 | 14.8 | 13.6 | 12.7 | 11.1 | 10.5 | 8.9 | N/A | 10.2 | 11.3 | 14.7 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 2.9 | 2.0 | 0 | 1.2 | 2.5 | 4.4 | 5.2 | 5.7 | 4.8 | 5.6 | 12.5 | 11.3 | 10.4 | 8.8 | 8.2 | 6.6 | N/A | 7.9 | 8.9 | 12.4 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 3.6 | 2.7 | 0.8 | 0 | 1.4 | 3.3 | 4.1 | 4.6 | 3.7 | 4.4 | 11.4 | 10.1 | 9.3 | 7.6 | 7.1 | 5.5 | N/A | 6.8 | 7.8 | 11.2 |
| Montrose Rd | I-270 Exit 4 | 5.0 | 4.1 | 2.1 | 1.4 | 0 | 1.9 | 2.7 | 3.2 | 2.3 | 3.1 | 10.0 | 8.8 | 7.9 | 6.3 | 5.7 | 4.1 | N/A | 5.4 | 6.4 | 9.9 |
| Split | I-270 | 6.3 | 5.4 | 3.5 | 2.7 | 1.3 | 0 | 0.8 | 1.3 | 0.4 | 1.2 | 8.1 | 6.9 | 6.0 | 4.4 | 3.8 | 2.2 | N/A | 3.5 | 4.5 | 8.0 |
| Westlake Terrace | I-270 W Spur | 7.1 | 6.2 | 4.2 | 3.5 | 2.1 | 0.8 | 0 | 0.5 | N/A | N/A | 7.3 | 6.1 | 5.2 | 3.6 | 3.0 | 1.4 | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 7.5 | 6.6 | 4.6 | 3.5 | 2.5 | 1.1 | 0.4 | 0 | N/A | N/A | 6.8 | 5.5 | 4.7 | 3.0 | 2.5 | 0.9 | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 6.8 | 5.9 | 4.0 | 3.2 | 1.8 | 0.5 | N/A | N/A | 0 | 0.8 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 3.1 | 4.1 | 7.5 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 7.5 | 6.6 | 4.6 | 3.9 | 2.5 | 1.2 | N/A | N/A | 0.7 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.3 | 3.3 | 6.8 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 14.5 | 13.6 | 11.6 | 10.9 | 9.5 | 8.2 | 7.4 | 7.0 | N/A | N/A | 0 | 1.3 | 2.2 | 4.1 | 4.5 | 6.1 | 10.5 | 12.9 | 13.9 | 16.1 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 13.2 | 12.3 | 10.4 | 9.6 | 8.2 | 6.9 | 6.1 | 5.7 | N/A | N/A | 1.2 | 0 | 0.9 | 2.9 | 3.2 | 4.8 | 9.2 | 11.6 | 12.6 | 16.1 |
| Clara Barton Pkwy | I-495 Exit 41 | 12.3 | 11.4 | 9.4 | 8.7 | 7.3 | 5.9 | 5.2 | 4.8 | N/A | N/A | 2.1 | 0.8 | 0 | 1.9 | 2.3 | 3.9 | 8.3 | 10.7 | 11.7 | 15.1 |
| Cabin John Pkwy | I-495 Exit 40 | 10.3 | 9.4 | 7.5 | 6.7 | 5.4 | 4.0 | 3.3 | 2.9 | N/A | N/A | 4.0 | 2.5 | 1.7 | 0 | 0.3 | 2.0 | 6.4 | 8.7 | 9.7 | 13.2 |
| MD 190 (River Rd) | I-495 Exit 39 | 10.0 | 9.1 | 7.1 | 6.4 | 5.0 | 3.7 | 2.9 | 2.5 | N/A | N/A | 4.3 | 3.1 | 2.2 | 0.6 | 0 | 1.6 | 6.0 | 8.4 | 9.4 | 12.8 |
| I-270 West Spur | I-495 Exit 38 | 8.4 | 7.5 | 5.5 | 4.8 | 3.4 | 2.1 | 1.3 | 0.9 | N/A | N/A | 5.9 | 4.7 | 3.8 | 2.2 | 1.6 | 0 | 4.4 | 6.8 | 7.8 | 11.2 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 37 | N/A | N/A | 6.0 | 5.4 | 4.0 | 2.6 | N/A | N/A | N/A | N/A | 7.9 | 6.7 | 5.8 | 4.1 | 3.6 | 2.0 | 0 | 2.4 | 3.4 | 6.8 |
| I-270 East Spur | I-495 Exit 36 | 8.9 | 7.9 | 6.0 | 5.2 | 3.9 | 2.5 | N/A | N/A | N/A | N/A | 2.0 | 1.4 | 9.0 | 7.7 | 6.9 | 5.2 | 4.7 | 3.1 | 1.1 | 0 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 9.2 | 8.2 | 6.3 | 5.5 | 4.2 | 2.8 | N/A | N/A | N/A | N/A | 2.3 | 1.7 | 9.3 | 8.0 | 7.2 | 5.5 | 5.0 | 3.4 | 1.4 | 0.3 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 10.9 | 9.9 | 8.0 | 7.2 | 5.9 | 4.5 | N/A | N/A | N/A | N/A | 3.4 | 3.4 | 11.0 | 9.7 | 8.9 | 7.2 | 6.6 | 5.1 | 3.1 | 2.0 |
| MD 97 (Georgia Ave) | I-495 Exit 32 | 13.8 | 12.9 | 10.9 | 10.1 | 8.8 | 7.4 | N/A | N/A | N/A | N/A | 6.9 | 6.3 | 13.9 | 12.6 | 11.8 | 10.1 | 9.6 | 8.0 | 6.0 | 4.9 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 16.8 | 15.9 | 14.0 | 13.2 | 11.8 | 10.5 | N/A | N/A | N/A | N/A | 10.0 | 9.3 | 16.9 | 15.7 | 14.9 | 13.2 | 12.6 | 11.0 | 9.0 | 8.0 |
| MD 193 (University Blvd E) | I-495 Exit 28 | 18.5 | 17.6 | 15.7 | 14.9 | 13.5 | 12.2 | N/A | N/A | N/A | N/A | 11.7 | 11.0 | 18.6 | 17.4 | 16.5 | 14.9 | 14.3 | 12.7 | 10.7 | 9.7 |
| MD 650 (New Hampshire Ave) | I-495 Exit 27 | 28.1 | 27.1 | 25.2 | 24.4 | 23.1 | 21.7 | N/A | N/A | N/A | N/A | 21.2 | 20.6 | 28.2 | 26.9 | 26.1 | 24.4 | 23.8 | 22.3 | 20.3 | 19.2 |
| I-95 | I-495 Exit 27 | 32.3 | 31.4 | 29.4 | 28.7 | 27.3 | 26.0 | N/A | N/A | N/A | N/A | 25.5 | 24.8 | 32.4 | 31.2 | 30.3 | 28.6 | 28.1 | 26.5 | 24.5 | 23.4 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 33.7 | 32.8 | 30.9 | 30.1 | 28.7 | 27.4 | N/A | N/A | N/A | N/A | 26.9 | 26.3 | 33.8 | 32.6 | 31.8 | 30.1 | 29.5 | 27.9 | 25.9 | 24.9 |
| Greenbelt Metro Station | I-495 Exit 24 | 34.7 | 33.8 | 31.8 | 31.1 | 29.7 | 28.4 | N/A | N/A | N/A | N/A | 27.9 | 27.2 | 34.8 | 33.6 | 32.7 | 31.1 | 30.5 | 28.9 | 26.9 | 25.8 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 36.3 | 35.3 | 33.4 | 32.6 | 31.3 | 29.9 | N/A | N/A | N/A | N/A | 29.4 | 28.8 | 36.4 | 35.1 | 34.3 | 32.6 | 32.1 | 30.5 | 28.5 | 27.4 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 37.6 | 36.7 | 34.7 | 34.0 | 32.6 | 31.3 | N/A | N/A | N/A | N/A | 30.8 | 30.1 | 37.7 | 36.5 | 35.6 | 33.9 | 33.4 | 31.8 | 29.8 | 28.7 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 40.6 | 39.7 | 37.7 | 37.0 | 35.6 | 34.3 | N/A | N/A | N/A | N/A | 33.8 | 33.1 | 40.7 | 39.5 | 38.6 | 36.9 | 36.4 | 34.8 | 32.8 | 31.7 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 42.8 | 41.9 | 39.9 | 39.1 | 37.8 | 36.4 | N/A | N/A | N/A | N/A | 35.9 | 35.3 | 42.9 | 41.6 | 40.8 | 39.1 | 38.6 | 37.0 | 35.0 | 33.9 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 47.0 | 46.1 | 44.1 | 43.4 | 42.0 | 40.7 | N/A | N/A | N/A | N/A | 41.2 | 40.6 | 47.1 | 45.9 | 45.1 | 43.4 | 42.9 | 41.3 | 39.3 | 38.1 |
| Arena Dr | I-495 Exit 16 | 48.1 | 47.1 | 45.2 | 44.4 | 43.1 | 41.7 | N/A | N/A | N/A | N/A | 42.2 | 41.6 | 48.2 | 46.9 | 46.1 | 44.4 | 43.9 | 42.3 | 40.3 | 39.2 |
| MD 214 (Central Ave) | I-495 Exit 15 | 53.9 | 53.0 | 51.0 | 50.3 | 48.9 | 47.5 | N/A | N/A | N/A | N/A | 47.0 | 46.4 | 54.0 | 52.7 | 51.9 | 50.2 | 49.7 | 48.1 | 46.1 | 45.0 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 62.5 | 61.6 | 59.6 | 58.9 | 57.5 | 46.2 | N/A | N/A | N/A | N/A | 55.7 | 55.0 | 62.6 | 61.4 | 60.5 | 58.9 | 58.3 | 56.7 | 54.7 | 53.7 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 76.1 | 75.2 | 73.2 | 72.5 | 71.1 | 69.8 | N/A | N/A | N/A | N/A | 69.3 | 68.6 | 76.2 | 75.0 | 74.1 | 72.5 | 71.9 | 70.3 | 68.3 | 67.3 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 81.5 | 80.6 | 78.6 | 77.9 | 76.5 | 75.2 | N/A | N/A | N/A | N/A | 74.7 | 74.0 | 81.6 | 80.4 | 79.5 | 77.8 | 77.3 | 75.7 | 73.7 | 72.6 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 85.8 | 84.9 | 83.0 | 82.2 | 80.8 | 79.5 | N/A | N/A | N/A | N/A | 79.0 | 78.3 | 85.9 | 84.7 | 83.8 | 82.2 | 81.6 | 80.0 | 78.0 | 76.7 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 88.9 | 88.0 | 86.1 | 85.3 | 83.9 | 82.6 | N/A | N/A | N/A | N/A | 82.1 | 81.4 | 89.0 | 87.8 | 86.9 | 85.3 | 84.7 | 83.1 | 81.1 | 80.1 | 79.8 | 78.1 |

Unit: Minute

| From | To | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 21.1 | 26.2 | 29.7 | 35.0 | 41.8 | 46.2 | 47.5 | 49.1 | 50.1 | 52.5 | 54.0 | 56.1 | 56.8 | 58.0 | 59.7 | 62.1 | 63.3 | 66.6 | 81.6 |
| Shady Grove Rd | I-270 Exit 8 | 20.0 | 25.2 | 28.7 | 33.9 | 40.8 | 45.2 | 46.5 | 48.1 | 49.1 | 51.5 | 53.0 | 55.1 | 55.7 | 56.9 | 58.7 | 61.1 | 62.2 | 65.5 | 80.6 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 17.7 | 22.9 | 26.4 | 31.6 | 38.5 | 42.9 | 44.2 | 45.8 | 46.8 | 49.2 | 50.7 | 52.8 | 53.4 | 54.6 | 56.4 | 58.8 | 59.9 | 62.7 | 79.3 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 16.6 | 21.7 | 25.2 | 30.5 | 37.3 | 41.7 | 43.0 | 44.6 | 45.6 | 48.0 | 49.5 | 51.6 | 52.3 | 53.5 | 55.2 | 57.6 | 58.8 | 61.6 | 78.1 |
| Montrose Rd | I-270 Exit 4 | 15.2 | 20.4 | 23.8 | 29.1 | 36.0 | 40.4 | 41.7 | 43.3 | 44.3 | 46.7 | 48.1 | 50.3 | 50.9 | 52.1 | 53.9 | 56.3 | 57.4 | 60.2 | 74.9 |
| Split | I-270 | 13.3 | 18.5 | 21.9 | 27.2 | 34.1 | 38.5 | 39.8 | 41.3 | 42.3 | 44.7 | 46.2 | 48.3 | 49.0 | 50.2 | 52.0 | 54.4 | 55.5 | 58.3 | 74.9 |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 12.9 | 18.0 | 21.5 | 26.8 | 33.6 | 38.1 | 39.4 | 40.9 | 41.9 | 44.3 | 45.8 | 47.9 | 48.6 | 49.8 | 51.5 | 54.0 | 55.1 | 57.9 | 74.5 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 12.1 | 17.3 | 20.8 | 26.0 | 32.9 | 37.3 | 38.6 | 40.2 | 41.2 | 43.6 | 45.1 | 47.2 | 47.9 | 49.1 | 50.8 | 53.2 | 54.3 | 57.2 | 73.7 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 22.7 | 27.8 | 31.3 | 36.6 | 43.4 | 47.9 | 49.2 | 50.7 | 51.7 | 54.1 | 55.6 | 57.7 | 58.4 | 59.6 | 61.3 | 63.8 | 64.9 | 67.7 | 84.3 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 21.4 | 26.6 | 30.0 | 35.3 | 42.2 | 46.6 | 47.9 | 49.4 | 50.5 | 52.9 | 54.3 | 56.4 | 57.1 | 58.3 | 60.1 | 62.5 | 63.6 | 66.4 | 83.0 |
| Clara Barton Pkwy | I-495 Exit 41 | 20.5 | 25.6 | 29.1 | 34.4 | 41.2 | 45.7 | 47.0 | 48.5 | 49.5 | 51.9 | 53.4 | 55.5 | 56.2 | 57.4 | 59.1 | 61.6 | 62.7 | 65.5 | 82.1 |
| Cabin John Pkwy | I-495 Exit 40 | 18.5 | 23.7 | 27.2 | 32.4 | 39.3 | 43.7 | 45.0 | 46.6 | 47.6 | 50.0 | 51.5 | 53.6 | 54.3 | 55.5 | 57.2 | 59.6 | 60.7 | 63.5 | 80.1 |
| MD 190 (River Rd) | I-495 Exit 39 | 18.2 | 23.3 | 26.8 | 32.1 | 38.9 | 43.4 | 44.7 | 46.2 | 47.2 | 49.6 | 51.1 | 53.2 | 53.9 | 55.1 | 56.8 | 59.3 | 60.4 | 63.2 | 79.8 |
| I-270 West Spur | I-495 Exit 38 | 16.6 | 21.7 | 25.2 | 30.5 | 37.3 | 41.7 | 43.0 | 44.6 | 45.6 | 48.0 | 49.5 | 51.6 | 52.3 | 53.5 | 55.2 | 57.7 | 58.8 | 61.6 | 78.2 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 37 | 12.2 | 17.3 | 20.8 | 26.1 | 32.9 | 37.3 | 41.7 | 40.0 | 40.2 | 43.6 | 45.1 | 47.2 | 47.9 | 49.1 | 50.8 | 53.3 | 54.4 | 57.2 | 73.8 |
| I-270 East Spur | I-495 Exit 36 | 9.8 | 14.9 | 18.4 | 23.7 | 30.5 | 35.0 | 36.3 | 37.8 | 38.8 | 41.2 | 42.7 | 44.8 | 45.5 | 46.7 | 48.4 | 50.9 | 52.0 | 54.8 | 71.4 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 8.8 | 13.9 | 17.4 | 22.7 | 29.5 | 34.0 | 35.3 | 36.8 | 37.8 | 40.2 | 41.7 | 43.8 | 44.5 | 45.7 | 47.4 | 49.9 | 51.0 | 53.8 | 70.4 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 5.3 | 10.5 | 14.0 | 19.3 | 26.1 | 30.5 | 31.8 | 33.4 | 34.4 | 36.8 | 38.3 | 40.4 | 41.1 | 42.3 | 44.0 | 46.4 | 47.6 | 50.3 | 61.6 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 0 | 5.2 | 8.6 | 13.9 | 20.8 | 25.2 | 26.5 | 28.0 | 29.0 | 31.5 | 32.9 | 35.0 | 35.7 | 36.9 | 38.7 | 41.1 | 42.2 | 45.0 | 61.6 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 3.9 | 0 | 3.5 | 8.8 | 15.6 | 20.1 | 21.3 | 22.9 | 23.9 | 26.3 | 27.8 | 29.9 | 30.6 | 31.8 | 33.5 | 37.0 | 39.9 | 56.4 | |
| MD 193 (University Blvd E) | I-495 Exit 28 | 5.6 | 3.0 | 0 | 5.3 | 12.1 | 16.5 | 17.8 | 19.4 | 20.4 | 22.8 | 24.3 | 26.4 | 27.1 | 28.3 | 30.0 | 32.5 | 33.6 | 36.4 | 53.0 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 15.1 | 12.5 | 8.1 | 0 | 6.8 | 11.3 | 12.6 | 14.1 | 15.1 | 17.5 | 19.0 | 21.1 | 21.8 | 23.0 | 24.7 | 27.2 | 28.3 | 31.1 | 47.7 |
| I-95 | I-495 Exit 27 | 19.3 | 16.7 | 12.3 | 8.5 | 0 | 4.4 | 5.7 | 7.3 | 8.3 | 10.7 | 12.2 | 14.3 | 15.0 | 16.2 | 17.9 | 20.3 | 21.5 | 24.2 | 40.8 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 20.8 | 18.2 | 13.8 | 10.4 | 1.4 | 0 | 1.6 | 2.6 | 5.0 | 6.5 | 8.6 | 9.3 | 10.5 | 11.7 | 13.5 | 15.9 | 17.0 | 19.8 | 35.1 |
| Greenbelt Metro Station | I-495 Exit 24 | 21.8 | 19.1 | 14.7 | 11.4 | 2.4 | 1.0 | 0 | 1.6 | 2.6 | 5.0 | 6.5 | 8.6 | 9.3 | 10.5 | 12.3 | 14.7 | 15.7 | 18.5 | 35.1 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 23.3 | 20.7 | 16.3 | 12.9 | 4.0 | 2.5 | 1.6 | 0 | 1.4 | 4.9 | 7.0 | 7.7 | 7.9 | 9.6 | 12.0 | 13.2 | 16.0 | 32.6 | |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 24.4 | 21.8 | 17.4 | 14.0 | 5.1 | 3.6 | 2.6 | 3.3 | 0 | 3.2 | 4.7 | 6.8 | 7.9 | 9.6 | 12.0 | 13.2 | 16.0 | 30.1 | |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 27.6 | 25.0 | 20.6 | 17.2 | 8.3 | 6.8 | 5.9 | 4.3 | 3.2 | 0 | 1.5 | 3.6 | 4.3 | 5.5 | 7.2 | 9.6 | 10.8 | 13.5 | 30.1 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 29.8 | 27.2 | 22.8 | 19.4 | 10.5 | 9.0 | 8.1 | 6.5 | 5.4 | 2.1 | 0 | 2.8 | 4.0 | 5.7 | 8.1 | 9.2 | 12.1 | 28.6 | |
| MD 202 (Landover Rd) | I-495 Exit 17 | 34.0 | 31.4 | 27.0 | 23.7 | 14.7 | 13.3 | 12.3 | 10.8 | 10.4 | 7.5 | 6.4 | 0 | 1.9 | 3.6 | 6.0 | 7.2 | 10.0 | 26.5 | |
| Arena Dr | I-495 Exit 16 | 35.1 | 32.5 | 28.1 | 24.7 | 15.8 | 14.3 | 13.4 | 11.8 | 10.7 | 7.5 | 5.3 | 1.1 | 0 | 1.2 | 2.9 | 5.4 | 6.5 | 9.3 | 25.8 |
| MD 214 (Central Ave) | I-495 Exit 15 | 40.9 | 38.3 | 33.9 | 30.5 | 21.6 | 20.1 | 19.2 | 17.6 | 16.5 | 13.3 | 11.1 | 6.9 | 6.7 | 0 | 1.7 | 4.2 | 5.3 | 8.1 | 24.7 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 43.6 | 41.0 | 36.6 | 33.2 | 30.2 | 28.8 | 27.8 | 26.3 | 25.1 | 23.9 | 21.7 | 17.5 | 14.5 | 8.6 | 0 | 2.4 | 3.5 | 6.3 | 22.9 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 63.2 | 60.5 | 56.1 | 52.8 | 43.8 | 42.4 | 41.4 | 39.9 | 38.7 | 35.5 | 33.3 | 29.1 | 28.0 | 22.2 | 13.6 | 0 | 1.1 | 3.9 | 20.5 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 69.4 | 66.8 | 62.4 | 59.0 | 50.1 | 48.6 | 47.7 | 46.1 | 45.0 | 41.8 | 39.6 | 35.4 | 34.4 | 28.5 | 16.4 | 6.4 | 0 | 2.8 | 19.4 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 72.9 | 70.3 | 65.9 | 62.5 | 53.5 | 52.1 | 51.1 | 49.6 | 48.5 | 45.2 | 43.0 | 38.8 | 37.8 | 32.0 | 23.3 | 9.7 | 4.3 | 0 | 16.6 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 76.0 | 73.4 | 69.0 | 65.6 | 56.6 | 55.2 | 54.2 | 52.7 | 51.6 | 48.3 | 46.2 | 41.9 | 40.9 | 35.1 | 26.4 | 12.8 | 7.4 | 3.1 | 0 |

00028059

**Travel Time Matrix - Alternative 9 Phase 1 - ETL (AM Peak)**

Unit: Minute

| From | To | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 Split | Westlake Terr | I-270 Exit 1 | I-270 Exit 1B | I-270 Exit 1A | I-495 Exit 44 | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 0 | 0.9 | 2.9 | 3.8 | 4.9 | 6.2 | 7.0 | 7.4 | 6.6 | 7.4 | 13.4 | 12.3 | 11.5 | 10.0 | 9.5 | 8.3 | N/A | 9.7 | 10.7 | 14.2 |
| Shady Grove Rd | I-270 Exit 8 | 0.9 | 0 | 1.9 | 2.9 | 4.0 | 5.3 | 6.0 | 6.5 | 5.7 | 6.5 | 12.5 | 11.4 | 10.6 | 9.1 | 8.6 | 7.3 | N/A | 8.8 | 9.9 | 13.3 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 2.7 | 1.9 | 0 | 1.0 | 2.0 | 3.4 | 4.1 | 4.5 | 3.8 | 4.5 | 10.6 | 9.4 | 8.7 | 7.2 | 6.6 | 5.4 | N/A | 6.9 | 7.9 | 11.3 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 3.6 | 2.7 | 0.8 | 0 | 1.1 | 2.4 | 3.1 | 3.6 | 2.8 | 3.6 | 9.6 | 8.5 | 7.7 | 6.2 | 5.7 | 4.4 | N/A | 5.9 | 6.9 | 10.4 |
| Montrose Rd | I-270 Exit 4 | 4.8 | 3.9 | 2.1 | 1.2 | 0 | 1.3 | 2.1 | 2.5 | 1.8 | 2.5 | 8.6 | 7.4 | 6.7 | 5.2 | 4.6 | 3.4 | N/A | 4.9 | 5.9 | 9.3 |
| Split | I-270 | 6.0 | 5.1 | 3.3 | 2.4 | 1.2 | 0 | 0.7 | 1.2 | 0.4 | 1.2 | 7.2 | 6.1 | 5.3 | 3.8 | 3.3 | 2.0 | N/A | 3.5 | 4.5 | 8.0 |
| Westlake Terrace | I-270 W Spur | 6.9 | 6.1 | 4.2 | 3.3 | 2.1 | 0.9 | 0 | 0.4 | N/A | 0.4 | 6.5 | 5.3 | 4.6 | 3.1 | 2.5 | 1.3 | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 7.3 | 6.4 | 4.6 | 3.7 | 2.5 | 1.3 | 0.4 | 0 | N/A | N/A | 6.0 | 4.9 | 4.1 | 2.6 | 2.1 | 0.9 | N/A | 3.1 | 4.1 | 7.5 |
| Rockledge Dr | I-270 Exit 1B | 6.5 | 5.6 | 3.8 | 2.9 | 1.7 | 0.5 | N/A | N/A | 0 | 0.8 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 3.1 | 4.1 | 7.5 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 7.2 | 6.3 | 4.4 | 3.6 | 2.4 | 1.2 | N/A | N/A | 0.7 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.3 | 3.3 | 6.8 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 13.2 | 12.4 | 10.5 | 9.4 | 8.5 | 7.3 | 6.3 | 5.9 | N/A | N/A | 0 | 1.1 | 1.9 | 3.5 | 3.8 | 5.1 | 9.5 | 11.8 | 11.7 | 15.2 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 12.1 | 11.3 | 9.4 | 8.5 | 7.3 | 6.1 | 5.2 | 4.8 | N/A | N/A | 1.1 | 0 | 0.8 | 2.4 | 2.7 | 4.0 | 8.3 | 10.6 | 11.7 | 15.2 |
| Clara Barton Pkwy | I-495 Exit 41 | 11.4 | 10.5 | 8.6 | 7.8 | 6.6 | 5.4 | 4.5 | 4.1 | N/A | N/A | 1.9 | 0.8 | 0 | 1.6 | 1.9 | 3.3 | 7.6 | 10.0 | 11.0 | 14.4 |
| Cabin John Pkwy | I-495 Exit 40 | 9.8 | 8.9 | 7.0 | 6.2 | 5.0 | 3.8 | 2.8 | 2.5 | N/A | N/A | 3.5 | 2.4 | 1.6 | 0 | 0.3 | 1.6 | 6.0 | 8.4 | 9.4 | 12.8 |
| MD 190 (River Rd) | I-495 Exit 39 | 9.5 | 8.6 | 6.7 | 5.9 | 4.7 | 3.4 | 2.5 | 2.2 | N/A | N/A | 3.9 | 2.8 | 2.0 | 0.5 | 0 | 1.3 | 5.7 | 8.1 | 9.1 | 12.6 |
| I-270 West Spur | I-495 Exit 38 | 8.1 | 7.3 | 5.4 | 4.5 | 3.3 | 2.1 | 1.2 | 0.8 | N/A | N/A | 5.2 | 4.0 | 3.3 | 1.8 | 1.2 | 0 | 4.3 | 6.7 | 7.7 | 11.2 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7.3 | 6.2 | 5.4 | 3.9 | 3.4 | 2.1 | 0 | 2.4 | 3.4 | 6.8 |
| I-270 East Spur | I-495 Exit 35 | 8.5 | 7.7 | 5.8 | 5.0 | 3.7 | 2.5 | N/A | N/A | 2.0 | 1.4 | 8.4 | 7.2 | 6.5 | 5.0 | 4.4 | 3.2 | 1.1 | 0 | 1.0 | 3.4 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 8.8 | 8.0 | 6.1 | 5.3 | 4.0 | 2.8 | N/A | N/A | 2.3 | 1.7 | 8.7 | 7.5 | 6.8 | 5.3 | 4.7 | 3.5 | 1.4 | 0.3 | 0 | 3.4 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 10.5 | 9.7 | 7.8 | 7.0 | 5.7 | 4.5 | N/A | N/A | 4.0 | 3.4 | 10.4 | 9.2 | 8.5 | 7.0 | 6.4 | 5.2 | 3.1 | 2.0 | 1.7 | 0 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 13.4 | 12.6 | 10.7 | 9.9 | 8.6 | 7.4 | N/A | N/A | 6.9 | 6.3 | 13.3 | 12.1 | 11.4 | 9.9 | 9.3 | 8.1 | 6.0 | 4.9 | 4.6 | 2.9 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 16.5 | 15.6 | 13.8 | 12.9 | 11.7 | 10.5 | N/A | N/A | 10.0 | 9.3 | 16.3 | 15.2 | 14.4 | 12.9 | 12.4 | 11.2 | 9.0 | 8.0 | 7.7 | 6.0 |
| VA 193 (University Blvd E) | I-495 Exit 29 | 18.2 | 17.3 | 15.5 | 14.6 | 13.4 | 12.2 | N/A | N/A | 11.7 | 11.1 | 18.0 | 16.9 | 16.1 | 14.6 | 14.1 | 12.9 | 10.7 | 9.7 | 9.4 | 7.7 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 27.7 | 26.9 | 25.0 | 24.2 | 22.9 | 21.7 | N/A | N/A | 21.2 | 20.6 | 27.6 | 26.4 | 25.7 | 24.2 | 23.6 | 22.4 | 20.3 | 19.2 | 18.9 | 17.2 |
| I-95 | I-495 Exit 27 | 32.0 | 31.1 | 29.2 | 28.4 | 27.2 | 26.0 | N/A | N/A | 25.5 | 24.8 | 31.8 | 30.7 | 29.9 | 28.4 | 27.9 | 26.6 | 24.5 | 23.4 | 23.1 | 21.4 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 33.4 | 32.6 | 30.7 | 29.8 | 28.6 | 27.4 | N/A | N/A | 26.9 | 26.3 | 33.2 | 32.1 | 31.3 | 29.8 | 29.3 | 28.1 | 25.9 | 24.9 | 24.6 | 22.9 |
| Greenbelt Metro Station | I-495 Exit 24 | 35.9 | 35.1 | 33.2 | 32.4 | 31.1 | 29.9 | N/A | N/A | 29.4 | 28.8 | 35.8 | 34.6 | 33.9 | 32.4 | 31.8 | 30.6 | 28.5 | 27.4 | 27.1 | 25.4 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 23 | 38.3 | 37.4 | 35.6 | 34.7 | 33.5 | 32.3 | N/A | N/A | 31.8 | 31.2 | 38.1 | 37.0 | 36.2 | 34.7 | 34.2 | 32.9 | 30.8 | 29.7 | 29.4 | 27.7 |
| MD 450 (Annapolis Rd) | I-495 Exit 22 | 40.3 | 39.4 | 37.5 | 36.7 | 35.5 | 34.3 | N/A | N/A | 33.8 | 33.1 | 40.1 | 39.0 | 38.2 | 36.7 | 36.2 | 34.9 | 32.8 | 31.7 | 31.4 | 29.7 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 42.4 | 41.6 | 39.7 | 38.9 | 37.6 | 36.4 | N/A | N/A | 35.9 | 35.3 | 42.3 | 41.1 | 40.4 | 38.9 | 38.3 | 37.1 | 35.0 | 33.9 | 33.6 | 31.9 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 46.7 | 45.8 | 43.9 | 43.1 | 41.9 | 40.7 | N/A | N/A | 40.2 | 39.5 | 46.5 | 45.4 | 44.6 | 43.1 | 42.6 | 41.3 | 39.2 | 38.1 | 37.8 | 36.2 |
| Arena Dr | I-495 Exit 16 | 47.7 | 46.9 | 45.0 | 44.2 | 42.9 | 41.7 | N/A | N/A | 41.2 | 40.6 | 47.5 | 46.4 | 45.7 | 44.2 | 43.6 | 42.4 | 40.3 | 39.2 | 38.9 | 37.2 |
| MD 214 (Central Ave) | I-495 Exit 15 | 53.5 | 52.7 | 50.8 | 50.0 | 48.7 | 47.5 | N/A | N/A | 47.0 | 46.4 | 53.4 | 52.2 | 51.5 | 50.0 | 49.5 | 48.2 | 46.1 | 45.0 | 44.7 | 43.0 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 62.2 | 61.3 | 59.5 | 58.6 | 57.4 | 56.2 | N/A | N/A | 55.7 | 55.0 | 62.0 | 60.9 | 60.1 | 58.6 | 58.1 | 56.8 | 54.7 | 53.7 | 53.4 | 51.7 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 75.8 | 74.9 | 73.0 | 72.2 | 71.0 | 69.8 | N/A | N/A | 69.3 | 68.6 | 75.6 | 74.5 | 73.7 | 72.2 | 71.7 | 70.4 | 68.3 | 67.3 | 67.0 | 65.3 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 81.2 | 80.3 | 78.4 | 77.6 | 76.4 | 75.2 | N/A | N/A | 74.7 | 74.0 | 81.0 | 79.9 | 79.1 | 77.6 | 77.1 | 75.8 | 73.7 | 72.6 | 72.3 | 70.6 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 85.5 | 84.6 | 82.8 | 81.9 | 80.7 | 79.5 | N/A | N/A | 79.0 | 78.3 | 85.3 | 84.2 | 83.4 | 81.9 | 81.4 | 80.2 | 78.0 | 77.0 | 76.7 | 75.0 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 88.6 | 87.7 | 85.9 | 85.0 | 83.8 | 82.6 | N/A | N/A | 82.1 | 81.4 | 88.4 | 87.3 | 86.5 | 85.0 | 84.5 | 83.3 | 81.1 | 80.1 | 79.8 | 78.1 |

Unit: Minute

| From | To | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 13.5 | 24.7 | 28.2 | 33.4 | 40.3 | 44.7 | 46.0 | 47.6 | 48.6 | 51.0 | 52.5 | 54.6 | 55.3 | 56.4 | 58.2 | 60.6 | 61.7 | 64.5 | 81.1 |
| Shady Grove Rd | I-270 Exit 8 | 18.6 | 23.8 | 27.2 | 32.5 | 39.4 | 43.8 | 45.1 | 46.6 | 47.7 | 50.1 | 51.5 | 53.7 | 54.3 | 55.5 | 56.4 | 58.2 | 59.7 | 61.7 | 80.2 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 16.7 | 21.8 | 25.3 | 30.6 | 37.4 | 41.8 | 43.1 | 44.7 | 45.7 | 48.1 | 49.6 | 51.7 | 52.4 | 53.6 | 55.3 | 57.7 | 58.9 | 61.7 | 78.2 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 15.7 | 20.9 | 24.3 | 29.6 | 36.5 | 40.9 | 42.2 | 43.7 | 44.7 | 47.2 | 48.6 | 50.7 | 51.4 | 52.6 | 54.4 | 56.8 | 57.9 | 60.7 | 77.3 |
| Montrose Rd | I-270 Exit 4 | 14.6 | 19.8 | 23.3 | 28.6 | 35.4 | 39.8 | 41.1 | 42.7 | 43.7 | 46.1 | 47.6 | 49.7 | 50.4 | 51.6 | 53.3 | 55.7 | 56.9 | 59.7 | 76.2 |
| Split | I-270 | 13.3 | 18.5 | 21.9 | 27.2 | 34.1 | 38.5 | 39.8 | 41.3 | 42.3 | 44.7 | 46.2 | 48.3 | 49.0 | 50.2 | 52.0 | 54.4 | 55.5 | 58.3 | 74.9 |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 12.9 | 18.0 | 21.5 | 26.8 | 33.6 | 38.1 | 39.4 | 40.9 | 41.9 | 44.3 | 45.8 | 47.9 | 48.6 | 49.8 | 51.5 | 54.0 | 55.1 | 57.9 | 74.5 |
| Rockledge Dr | I-270 Exit 1B | 12.1 | 17.3 | 20.8 | 26.0 | 32.9 | 37.3 | 38.6 | 40.1 | 41.2 | 43.6 | 45.1 | 47.2 | 47.9 | 49.0 | 50.8 | 53.2 | 54.3 | 57.2 | 73.7 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 21.6 | 26.8 | 30.3 | 35.5 | 42.4 | 46.8 | 48.1 | 49.7 | 50.7 | 53.1 | 54.6 | 56.7 | 57.3 | 58.5 | 60.3 | 62.7 | 63.8 | 66.6 | 82.1 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 20.5 | 25.7 | 29.1 | 34.4 | 41.3 | 45.7 | 47.0 | 48.6 | 49.6 | 52.0 | 53.5 | 55.6 | 56.2 | 57.4 | 59.2 | 61.6 | 62.7 | 65.5 | 82.1 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 19.8 | 24.9 | 28.4 | 33.7 | 40.5 | 44.9 | 46.2 | 47.8 | 48.8 | 51.2 | 52.7 | 54.8 | 55.5 | 56.6 | 58.4 | 60.8 | 62.0 | 64.8 | 81.3 |
| Clara Barton Pkwy | I-495 Exit 41 | 18.2 | 23.3 | 26.8 | 32.1 | 38.9 | 43.3 | 44.6 | 46.2 | 47.2 | 49.6 | 51.1 | 53.2 | 53.9 | 55.1 | 56.8 | 59.2 | 60.4 | 63.2 | 79.4 |
| Cabin John Pkwy | I-495 Exit 40 | 17.8 | 23.0 | 26.5 | 31.8 | 38.6 | 43.0 | 44.3 | 45.9 | 46.9 | 49.3 | 50.8 | 52.9 | 53.6 | 54.8 | 56.5 | 58.9 | 60.1 | 62.9 | 79.4 |
| MD 190 (River Rd) | I-495 Exit 39 | 16.5 | 21.7 | 25.1 | 30.4 | 37.3 | 41.7 | 43.0 | 44.6 | 45.6 | 48.0 | 49.4 | 51.6 | 52.2 | 53.4 | 55.2 | 57.6 | 58.7 | 61.5 | 78.1 |
| I-270 West Spur | I-495 Exit 38 | 12.2 | 17.3 | 20.8 | 26.1 | 32.9 | 37.3 | 38.6 | 40.2 | 41.2 | 43.6 | 45.1 | 47.2 | 47.9 | 49.1 | 50.8 | 53.3 | 54.4 | 57.2 | 73.4 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 9.8 | 14.9 | 18.4 | 23.7 | 30.5 | 35.0 | 36.3 | 37.8 | 38.8 | 41.2 | 42.7 | 44.8 | 45.5 | 46.7 | 48.4 | 50.9 | 52.0 | 54.8 | 71.4 |
| I-270 East Spur | I-495 Exit 35 | 9.8 | 13.9 | 17.4 | 22.7 | 29.5 | 34.0 | 35.3 | 36.8 | 37.8 | 40.2 | 41.7 | 43.8 | 44.5 | 45.7 | 47.4 | 49.9 | 51.0 | 53.8 | 70.0 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 5.3 | 10.5 | 14.0 | 19.3 | 26.1 | 30.5 | 31.8 | 33.4 | 34.4 | 36.8 | 38.3 | 40.4 | 41.1 | 42.3 | 44.0 | 46.4 | 47.6 | 50.3 | 66.9 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 0 | 5.2 | 8.6 | 13.9 | 20.8 | 25.2 | 26.5 | 28.0 | 29.0 | 31.5 | 32.9 | 35.0 | 35.7 | 36.9 | 38.7 | 41.1 | 42.2 | 45.0 | 61.6 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 3.9 | 0 | 3.5 | 8.8 | 15.6 | 20.0 | 21.3 | 22.9 | 23.9 | 26.3 | 27.8 | 29.9 | 30.6 | 31.8 | 33.5 | 35.9 | 37.0 | 39.9 | 56.4 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 5.6 | 3.0 | 0 | 5.3 | 12.1 | 16.5 | 17.8 | 19.4 | 20.4 | 22.8 | 24.3 | 26.4 | 27.1 | 28.3 | 30.0 | 32.5 | 33.6 | 36.4 | 52.6 |
| VA 193 (University Blvd E) | I-495 Exit 29 | 15.1 | 12.5 | 8.1 | 0 | 6.8 | 11.3 | 12.6 | 14.1 | 15.1 | 17.5 | 19.0 | 21.1 | 21.8 | 23.0 | 24.7 | 27.2 | 28.3 | 31.1 | 47.7 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 19.3 | 16.7 | 12.3 | 10.4 | 0 | 4.4 | 5.7 | 7.3 | 8.3 | 10.7 | 12.2 | 14.3 | 15.0 | 16.2 | 18.0 | 20.4 | 21.5 | 24.3 | 35.1 |
| I-95 | I-495 Exit 27 | 20.8 | 18.2 | 13.8 | 10.4 | 1.4 | 0 | 1.6 | 2.6 | 5.0 | 6.5 | 7.8 | 9.9 | 10.5 | 11.7 | 13.5 | 15.9 | 17.0 | 19.8 | 35.1 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 21.8 | 19.1 | 14.7 | 11.4 | 2.4 | 1.0 | 0 | 1.6 | 2.6 | 5.0 | 6.3 | 8.4 | 9.1 | 10.3 | 12.0 | 14.5 | 15.7 | 18.5 | 35.1 |
| Greenbelt Metro Station | I-495 Exit 24 | 23.3 | 20.7 | 16.3 | 12.9 | 4.0 | 2.5 | 1.6 | 0 | 3.4 | 4.9 | 7.0 | 8.7 | 9.6 | 10.8 | 12.6 | 13.2 | 16.0 | 32.5 | 51.6 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 23 | 24.4 | 21.8 | 17.4 | 14.0 | 5.1 | 3.6 | 2.7 | 3.4 | 0 | 4.9 | 7.0 | 7.9 | 9.1 | 10.8 | 12.0 | 13.2 | 16.0 | 30.1 | 50.1 |
| MD 450 (Annapolis Rd) | I-495 Exit 22 | 29.8 | 27.2 | 22.8 | 19.4 | 10.5 | 9.0 | 8.1 | 6.5 | 5.4 | 2.2 | 0 | 2.8 | 4.0 | 5.7 | 6.9 | 8.1 | 12.1 | 28.6 | 46.6 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 34.1 | 31.4 | 27.0 | 23.7 | 14.7 | 13.3 | 12.3 | 10.8 | 9.6 | 6.4 | 4.2 | 0 | 1.9 | 3.6 | 5.7 | 6.1 | 9.3 | 25.8 | 45.5 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 35.1 | 32.5 | 28.1 | 24.7 | 15.8 | 14.3 | 13.4 | 11.8 | 10.7 | 7.5 | 5.3 | 1.1 | 0 | 1.2 | 3.6 | 6.0 | 7.5 | 9.3 | 25.8 |
| Arena Dr | I-495 Exit 16 | 40.9 | 38.3 | 33.9 | 30.5 | 21.6 | 20.1 | 19.2 | 17.6 | 16.5 | 13.3 | 11.1 | 6.9 | 1.9 | 0 | 2.4 | 4.8 | 5.9 | 8.7 | 25.0 |
| MD 214 (Central Ave) | I-495 Exit 15 | 49.6 | 47.0 | 42.6 | 39.2 | 30.2 | 28.8 | 27.8 | 26.3 | 25.1 | 21.9 | 19.7 | 15.5 | 14.6 | 8.6 | 0 | 2.4 | 3.9 | 8.1 | 24.7 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 63.4 | 60.5 | 56.1 | 52.8 | 43.8 | 42.4 | 41.4 | 39.9 | 38.7 | 35.5 | 33.3 | 29.1 | 28.0 | 22.2 | 13.6 | 0 | 1.1 | 3.9 | 20.5 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 68.5 | 65.9 | 61.5 | 58.1 | 49.2 | 47.8 | 46.8 | 45.3 | 44.1 | 40.9 | 38.7 | 34.5 | 33.6 | 27.6 | 19.0 | 5.4 | 0 | 2.7 | 19.5 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 72.9 | 70.3 | 65.9 | 62.5 | 53.5 | 52.1 | 51.1 | 49.6 | 48.5 | 45.3 | 43.1 | 38.7 | 37.2 | 32.0 | 23.3 | 9.7 | 4.3 | 0 | 16.8 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 76.0 | 73.4 | 69.0 | 65.6 | 56.6 | 55.2 | 54.2 | 52.7 | 51.6 | 48.3 | 46.2 | 41.9 | 40.9 | 35.1 | 26.4 | 12.8 | 7.4 | 3.1 | 0 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 76.0 | 73.4 | 69.0 | 65.6 | 56.6 | 55.2 | 54.2 | 52.7 | 51.6 | 48.3 | 46.2 | 41.9 | 40.9 | 35.1 | 26.4 | 12.8 | 7.4 | 3.1 | 0 |

**Travel Time Matrix - Alternative 9 Phase 1 - GP Lane (PM Peak)**

Unit: Minute

| From | To | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 Split | Westlake Terr | I-270 Exit 1 | I-270 Exit 1B | I-270 Exit 1A | I-495 Exit 44 | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 0 | 0.9 | 3.1 | 4.2 | 5.5 | 7.1 | 7.8 | 8.3 | 7.6 | 8.3 | 15.1 | 13.9 | 13.0 | 11.3 | 10.7 | 9.2 | N/A | 11.4 | 13.6 | 20.9 |
| Shady Grove Rd | I-270 Exit 8 | 0.9 | 0 | 2.2 | 3.3 | 4.6 | 6.2 | 6.9 | 7.4 | 6.6 | 7.5 | 14.2 | 12.9 | 12.1 | 10.4 | 9.8 | 8.3 | N/A | 10.5 | 12.7 | 20.0 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 8.5 | 3.3 | 0 | 1.1 | 2.4 | 4.0 | 4.7 | 5.2 | 4.5 | 5.4 | 12.0 | 10.8 | 9.9 | 8.2 | 7.6 | 6.1 | N/A | 8.3 | 10.5 | 17.8 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 9.5 | 4.3 | 1.0 | 0 | 1.3 | 2.9 | 3.6 | 4.1 | 3.4 | 4.3 | 10.9 | 9.7 | 8.8 | 7.1 | 6.5 | 5.0 | N/A | 7.2 | 9.4 | 16.7 |
| Montrose Rd | I-270 Exit 4 | 11.1 | 5.8 | 2.6 | 1.6 | 0 | 1.6 | 2.4 | 2.9 | 2.1 | 3.0 | 9.6 | 8.4 | 7.5 | 5.8 | 5.2 | 3.7 | N/A | 5.9 | 8.2 | 15.5 |
| Split | I-270 | 12.7 | 7.5 | 4.2 | 3.2 | 1.7 | 0 | 0.8 | 1.3 | 0.5 | 1.4 | 8.0 | 6.8 | 5.9 | 4.2 | 3.6 | 2.1 | N/A | 4.3 | 6.6 | N/A |
| Westlake Terrace | I-270 W Spur | 13.6 | 8.4 | 5.1 | 4.1 | 2.6 | 0.9 | 0 | 0.5 | N/A | N/A | 7.3 | 6.0 | 5.1 | 3.4 | 2.9 | 1.3 | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 14.1 | 8.8 | 5.6 | 4.6 | 3.0 | 1.4 | 0.5 | 0 | N/A | N/A | 6.8 | 5.5 | 4.7 | 3.0 | 2.4 | 0.9 | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 13.3 | 8.1 | 4.8 | 3.8 | 2.2 | 0.6 | N/A | N/A | 0 | 0.9 | N/A | N/A | N/A | N/A | N/A | N/A | 6.1 | N/A | N/A | 13.4 |
| MD 387 (Old Georgetown Rd) | I-270 Exit 1A | 14.0 | 8.8 | 5.5 | 4.5 | 3.0 | 1.3 | N/A | N/A | 0.7 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | 5.9 | 2.9 | 5.2 | 12.5 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 55.2 | 49.9 | 46.7 | 45.6 | 44.1 | 42.5 | 41.1 | N/A | N/A | 41.1 | 0 | 0.9 | 3.5 | 16.6 | 21.3 | 37.0 | 53.2 | 70.3 | 73.5 | 80.1 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 52.1 | 46.8 | 43.6 | 42.5 | 41.0 | 39.3 | 38.4 | 38.0 | N/A | N/A | 1.2 | 0 | 3.5 | 16.6 | 21.3 | 37.0 | 53.2 | 70.3 | 73.5 | 80.1 |
| Clara Barton Pkwy | I-495 Exit 41 | 48.6 | 43.3 | 40.1 | 39.0 | 37.5 | 35.8 | 34.9 | 34.5 | N/A | N/A | 2.1 | 0.9 | 0 | 13.1 | 17.8 | 33.5 | 59.7 | 66.8 | 69.0 | 76.3 |
| Cabin John Pkwy | I-495 Exit 40 | 35.5 | 30.3 | 27.8 | 26.8 | 25.2 | 23.6 | 21.9 | 21.4 | N/A | N/A | 3.8 | 2.6 | 1.7 | 0 | 4.7 | 20.5 | 46.6 | 53.7 | 56.0 | 63.2 |
| MD 190 (River Rd) | I-495 Exit 39 | 30.8 | 25.6 | 22.3 | 21.3 | 19.7 | 18.1 | 17.2 | 16.7 | N/A | N/A | 4.4 | 3.1 | 2.3 | 0.6 | 0 | 15.8 | 41.9 | 49.0 | 51.2 | 58.5 |
| I-270 West Spur | I-495 Exit 38 | 15.1 | 9.8 | 6.5 | 5.5 | 4.0 | 2.3 | 1.4 | 1.0 | N/A | N/A | 5.9 | 4.7 | 3.8 | 2.1 | 1.5 | 0 | 26.1 | 33.2 | 35.5 | 42.8 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 22.8 | 17.6 | 14.3 | 13.3 | 11.8 | 10.1 | N/A | N/A | 7.9 | 6.7 | 16.3 | 15.0 | 14.2 | 12.5 | 11.9 | 10.4 | 0 | 7.1 | 7.3 | 7.0 |
| I-270 East Spur | I-495 Exit 35 | 15.5 | 10.3 | 7.0 | 6.0 | 4.4 | 2.8 | N/A | N/A | 2.2 | 1.5 | 9.0 | 7.7 | 6.9 | 5.2 | 4.6 | 3.1 | 1.1 | 0 | 2.3 | 5.6 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 15.8 | 10.6 | 7.3 | 6.3 | 4.7 | 3.1 | N/A | N/A | 2.5 | 1.8 | 9.3 | 8.0 | 7.2 | 5.5 | 4.9 | 3.4 | 1.4 | 0.3 | 0 | 7.3 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 17.6 | 12.3 | 9.1 | 8.0 | 6.5 | 4.3 | N/A | N/A | 4.3 | 3.5 | 11.0 | 9.8 | 8.9 | 7.2 | 6.6 | 5.1 | 3.1 | 2.0 | 1.4 | 0 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 20.2 | 15.0 | 11.7 | 10.7 | 9.1 | 7.5 | N/A | N/A | 6.9 | 6.2 | 13.7 | 12.4 | 11.6 | 9.9 | 9.3 | 7.8 | 5.8 | 4.7 | 4.4 | 7.8 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 21.4 | 16.2 | 12.9 | 11.9 | 10.3 | 8.7 | N/A | N/A | 8.1 | 7.4 | 14.9 | 13.6 | 12.7 | 11.0 | 10.5 | 8.9 | 6.9 | 5.9 | 5.6 | 3.8 |
| VA 193 (University Blvd E) | I-495 Exit 29 | 22.8 | 17.6 | 14.3 | 13.3 | 11.8 | 10.1 | N/A | N/A | 8.6 | 7.9 | 16.3 | 15.1 | 14.2 | 12.5 | 11.9 | 10.4 | 8.4 | 7.3 | 9.5 | 8.8 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 25.3 | 20.1 | 16.8 | 15.8 | 14.2 | 12.6 | N/A | N/A | 10.6 | 9.9 | 18.8 | 17.5 | 16.6 | 14.9 | 14.4 | 12.8 | 10.9 | 9.8 | 9.5 | 7.7 |
| I-95 | I-495 Exit 27 | 26.3 | 21.1 | 17.8 | 16.8 | 15.2 | 13.6 | N/A | N/A | 13.0 | 12.3 | 19.8 | 18.5 | 17.6 | 15.9 | 15.4 | 13.9 | 11.9 | 10.8 | 10.5 | 8.8 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 27.5 | 22.2 | 19.0 | 17.9 | 16.4 | 14.7 | N/A | N/A | 14.2 | 13.4 | 20.9 | 19.7 | 18.8 | 17.1 | 16.5 | 15.0 | 13.0 | 11.9 | 9.9 | 5.9 |
| Greenbelt Metro Station | I-495 Exit 24 | 28.6 | 23.3 | 20.1 | 19.0 | 17.5 | 15.8 | N/A | N/A | 15.3 | 14.5 | 22.0 | 20.8 | 19.9 | 18.2 | 17.6 | 16.1 | 14.1 | 13.0 | 12.7 | 11.0 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 31.1 | 25.8 | 22.6 | 21.5 | 20.0 | 18.3 | N/A | N/A | 17.7 | 17.0 | 24.5 | 23.3 | 22.4 | 20.7 | 20.1 | 18.6 | 16.6 | 15.5 | 15.2 | 13.5 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 26.0 | 20.7 | 17.5 | 16.4 | 14.9 | 13.2 | N/A | N/A | 21.0 | 20.2 | 27.7 | 26.5 | 25.5 | 23.9 | 23.3 | 21.8 | 19.8 | 18.7 | 18.4 | 16.7 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 40.8 | 35.5 | 32.3 | 31.2 | 29.7 | 28.0 | N/A | N/A | 27.5 | 26.7 | 34.2 | 33.0 | 32.1 | 30.4 | 29.8 | 28.3 | 26.3 | 25.2 | 24.9 | 18.4 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 42.4 | 37.1 | 33.9 | 32.9 | 31.3 | 29.6 | N/A | N/A | 29.1 | 28.3 | 35.8 | 34.6 | 33.7 | 32.0 | 31.5 | 29.9 | 27.9 | 26.9 | 26.6 | 24.8 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 47.3 | 42.0 | 38.8 | 37.7 | 36.2 | 34.5 | N/A | N/A | 34.0 | 33.2 | 40.7 | 39.5 | 38.6 | 36.9 | 36.3 | 34.8 | 32.8 | 31.8 | 31.4 | 29.7 |
| Arena Dr | I-495 Exit 16 | 48.7 | 43.4 | 40.2 | 39.1 | 37.6 | 35.9 | N/A | N/A | 35.4 | 34.6 | 42.1 | 40.9 | 40.0 | 38.3 | 37.7 | 36.2 | 34.2 | 33.1 | 32.8 | 31.1 |
| MD 214 (Central Ave) | I-495 Exit 15 | 49.9 | 44.6 | 41.4 | 40.3 | 38.8 | 37.1 | N/A | N/A | 36.6 | 35.8 | 43.3 | 42.1 | 41.2 | 39.5 | 38.9 | 37.4 | 35.4 | 34.3 | 34.0 | 32.3 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 51.7 | 46.5 | 43.2 | 42.2 | 40.7 | 39.0 | N/A | N/A | 38.4 | 37.7 | 45.2 | 44.0 | 43.1 | 41.4 | 40.8 | 39.3 | 37.3 | 36.2 | 35.9 | 37.0 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 54.5 | 49.3 | 46.0 | 45.0 | 43.5 | 41.8 | N/A | N/A | 41.2 | 40.5 | 48.0 | 46.8 | 45.9 | 44.2 | 43.6 | 42.1 | 40.1 | 39.0 | 38.7 | 37.0 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 51.7 | 51.8 | 48.6 | 47.5 | 46.0 | 44.3 | N/A | N/A | 43.8 | 43.0 | 50.5 | 49.3 | 48.4 | 46.7 | 46.1 | 44.6 | 42.6 | 41.5 | 41.2 | 39.5 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 59.8 | 54.6 | 51.3 | 50.3 | 48.7 | 47.1 | N/A | N/A | 46.5 | 45.8 | 53.3 | 52.0 | 51.1 | 49.4 | 48.9 | 47.3 | 45.3 | 44.3 | 44.0 | 42.0 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 62.9 | 57.6 | 54.4 | 53.3 | 51.8 | 50.1 | N/A | N/A | 49.5 | 48.8 | 56.3 | 55.1 | 54.2 | 52.5 | 51.9 | 50.4 | 48.4 | 47.3 | 47.0 | 45.3 |

Unit: Minute

| From | To | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 28.0 | 31.8 | 34.3 | 37.8 | 44.8 | 49.3 | 50.6 | 54.4 | 56.6 | 61.6 | 66.3 | 69.6 | 70.4 | 72.1 | 74.1 | 76.8 | 78.0 | 80.1 | 82.5 |
| Shady Grove Rd | I-270 Exit 8 | 27.1 | 30.9 | 33.4 | 36.9 | 43.9 | 48.3 | 49.7 | 53.5 | 55.7 | 60.7 | 65.4 | 68.7 | 69.6 | 71.2 | 73.2 | 75.9 | 77.1 | 79.2 | 81.6 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 24.9 | 28.7 | 31.2 | 34.7 | 41.7 | 46.1 | 47.5 | 51.3 | 53.5 | 58.5 | 63.2 | 66.5 | 66.6 | 69.0 | 71.0 | 73.7 | 74.9 | 77.0 | 79.4 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 23.8 | 27.6 | 30.1 | 33.6 | 40.6 | 45.1 | 46.4 | 50.2 | 52.4 | 57.4 | 62.1 | 65.5 | 64.2 | 66.9 | 68.6 | 71.3 | 72.6 | 73.8 | 77.0 |
| Montrose Rd | I-270 Exit 4 | 22.5 | 26.3 | 28.8 | 32.3 | 39.3 | 43.8 | 45.1 | 48.9 | 51.1 | 56.2 | 60.8 | 64.2 | 64.5 | 66.6 | 68.6 | 71.3 | 73.0 | 74.6 | 77.0 |
| Split | I-270 | 20.9 | 24.7 | 27.3 | 30.7 | 37.7 | 42.2 | 43.5 | 47.3 | 49.5 | 54.6 | 59.2 | 62.6 | 63.3 | 65.0 | 67.0 | 69.7 | 71.0 | 73.0 | 75.4 |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 20.4 | 24.2 | 26.8 | 30.2 | 37.2 | 41.7 | 43.0 | 46.9 | 49.0 | 54.1 | 58.7 | 62.1 | 62.8 | 64.5 | 66.5 | 69.2 | 70.5 | 72.5 | 74.9 |
| MD 387 (Old Georgetown Rd) | I-270 Exit 1A | 19.6 | 23.3 | 25.9 | 29.3 | 36.3 | 40.8 | 42.1 | 46.0 | 48.1 | 53.2 | 57.8 | 61.2 | 61.9 | 63.6 | 65.6 | 68.3 | 69.6 | 71.6 | 74.0 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 90.3 | 90.7 | 93.2 | 99.8 | 106.7 | 111.2 | 112.6 | 116.4 | 118.5 | 123.6 | 128.3 | 131.6 | 132.4 | 134.1 | 136.1 | 138.8 | 140.0 | 142.0 | 144.4 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 86.9 | 90.7 | 93.2 | 96.7 | 103.7 | 108.1 | 109.5 | 113.3 | 115.5 | 120.5 | 125.2 | 128.5 | 129.3 | 131.0 | 133.0 | 135.7 | 136.9 | 138.9 | 141.3 |
| Clara Barton Pkwy | I-495 Exit 41 | 83.4 | 87.2 | 89.7 | 93.2 | 100.2 | 104.6 | 106.0 | 109.8 | 112.0 | 117.0 | 121.7 | 125.0 | 125.8 | 127.5 | 129.5 | 132.2 | 133.4 | 135.4 | 137.8 |
| Cabin John Pkwy | I-495 Exit 40 | 70.3 | 74.1 | 76.7 | 80.1 | 87.1 | 91.6 | 92.9 | 96.7 | 98.9 | 103.9 | 108.6 | 112.0 | 112.7 | 114.4 | 116.4 | 119.1 | 120.3 | 122.4 | 124.8 |
| MD 190 (River Rd) | I-495 Exit 39 | 65.6 | 69.4 | 71.9 | 75.4 | 82.4 | 86.8 | 88.2 | 92.0 | 94.2 | 99.2 | 103.9 | 107.2 | 108.0 | 109.7 | 111.7 | 114.4 | 115.6 | 117.7 | 120.1 |
| I-270 West Spur | I-495 Exit 38 | 49.9 | 53.6 | 56.2 | 59.6 | 66.6 | 71.1 | 72.4 | 76.3 | 78.4 | 83.5 | 88.1 | 91.5 | 92.2 | 93.9 | 96.0 | 98.6 | 99.9 | 101.9 | 104.3 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 23.7 | 27.5 | 30.1 | 33.5 | 40.5 | 45.0 | 46.3 | 50.1 | 52.3 | 57.3 | 62.0 | 65.4 | 66.1 | 67.8 | 69.8 | 72.5 | 73.7 | 75.8 | 78.2 |
| I-270 East Spur | I-495 Exit 35 | 16.6 | 20.4 | 23.0 | 26.4 | 33.4 | 37.9 | 39.2 | 43.0 | 45.2 | 50.3 | 54.9 | 58.3 | 59.0 | 60.7 | 62.7 | 65.4 | 66.7 | 68.7 | 71.1 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 14.4 | 18.2 | 20.7 | 24.2 | 31.1 | 35.6 | 37.0 | 40.8 | 42.9 | 48.0 | 52.7 | 56.0 | 56.8 | 58.5 | 60.5 | 63.2 | 64.4 | 66.4 | 68.8 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 7.1 | 10.9 | 13.4 | 16.9 | 21.8 | 28.3 | 29.7 | 33.5 | 35.7 | 40.7 | 45.4 | 48.7 | 49.5 | 51.2 | 53.2 | 55.9 | 57.1 | 59.1 | 61.5 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 0 | 3.8 | 6.3 | 9.8 | 16.8 | 21.2 | 22.6 | 26.4 | 28.6 | 33.6 | 38.3 | 41.6 | 42.4 | 44.1 | 46.1 | 48.8 | 50.0 | 52.1 | 54.5 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 1.7 | 0 | 2.5 | 6.0 | 13.0 | 17.5 | 18.8 | 22.6 | 24.8 | 29.8 | 34.5 | 37.8 | 38.6 | 40.3 | 42.3 | 45.0 | 46.2 | 48.3 | 50.7 |
| VA 193 (University Blvd E) | I-495 Exit 29 | 3.2 | 0.8 | 0 | 3.5 | 10.4 | 14.9 | 16.3 | 20.1 | 22.2 | 27.3 | 32.0 | 35.3 | 36.1 | 37.8 | 39.8 | 42.5 | 43.7 | 45.7 | 48.1 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 5.6 | 3.3 | 1.7 | 0 | 7.0 | 11.5 | 12.8 | 16.6 | 18.8 | 23.8 | 28.5 | 31.8 | 32.6 | 34.3 | 36.3 | 39.0 | 40.2 | 42.3 | 44.7 |
| I-95 | I-495 Exit 27 | 6.6 | 4.3 | 2.7 | 1.8 | 0 | 5.2 | 6.5 | 11.3 | 16.9 | 21.5 | 25.4 | 27.5 | 28.8 | 30.7 | 33.5 | 34.6 | 36.7 | 38.3 | 40.2 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 7.8 | 5.4 | 3.9 | 3.0 | 1.9 | 0 | 5.2 | 10.1 | 15.0 | 20.1 | 21.0 | 22.8 | 24.9 | 27.5 | 28.8 | 30.8 | 31.7 | 29.5 | 31.9 |
| Greenbelt Metro Station | I-495 Exit 24 | 8.9 | 6.5 | 5.0 | 4.1 | 2.2 | 1.1 | 0 | 3.8 | 6.0 | 11.0 | 15.7 | 19.1 | 19.8 | 22.8 | 24.9 | 27.5 | 28.8 | 29.5 | 31.9 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 11.4 | 9.0 | 7.4 | 6.6 | 4.7 | 3.6 | 2.5 | 0 | 2.2 | 7.2 | 11.9 | 15.3 | 16.0 | 17.8 | 19.8 | 22.4 | 23.7 | 25.7 | 28.1 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 14.6 | 12.2 | 10.7 | 9.8 | 7.9 | 6.7 | 3.6 | 2.5 | 0 | 2.2 | 7.2 | 11.3 | 12.0 | 13.8 | 15.8 | 18.4 | 19.7 | 21.7 | 24.1 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 21.1 | 18.7 | 17.2 | 16.3 | 14.4 | 13.3 | 10.2 | 9.7 | 6.5 | 0 | 4.7 | 8.1 | 8.8 | 10.5 | 12.5 | 15.2 | 16.4 | 18.4 | 20.8 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 22.7 | 20.4 | 18.8 | 17.9 | 16.1 | 14.9 | 13.8 | 11.3 | 8.1 | 1.6 | 0 | 4.0 | 6.1 | 8.7 | 10.5 | 11.7 | 13.8 | 14.7 | 13.8 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 29.0 | 26.6 | 25.1 | 24.2 | 22.4 | 21.2 | 20.1 | 17.6 | 14.4 | 7.9 | 6.3 | 0 | 1.4 | 1.7 | 3.7 | 6.4 | 7.6 | 9.7 | 12.1 |
| Arena Dr | I-495 Exit 16 | 30.2 | 27.8 | 26.3 | 25.4 | 23.5 | 22.4 | 21.3 | 18.8 | 15.6 | 9.1 | 7.5 | 2.6 | 0 | 1.7 | 3.7 | 6.4 | 7.6 | 9.7 | 12.1 |
| MD 214 (Central Ave) | I-495 Exit 15 | 32.1 | 29.7 | 28.1 | 27.3 | 25.4 | 24.3 | 23.2 | 20.7 | 17.5 | 11.0 | 9.4 | 4.5 | 3.1 | 0 | 1.9 | 6.0 | 8.3 | 5.7 |  |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 37.4 | 35.0 | 33.5 | 32.6 | 30.7 | 29.6 | 28.5 | 26.0 | 22.8 | 16.3 | 14.7 | 9.8 | 8.4 | 6.5 | 0 | 2.7 | 5.0 | 2.0 | 4.4 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 34.7 | 32.5 | 30.9 | 30.1 | 28.2 | 27.1 | 26.0 | 23.5 | 20.3 | 13.8 | 12.2 | 7.3 | 5.9 | 3.1 | 1.9 | 0 | 2.7 | 3.9 | 5.7 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 37.4 | 35.0 | 33.5 | 32.6 | 30.7 | 29.6 | 28.5 | 26.0 | 22.8 | 16.3 | 14.7 | 9.8 | 8.4 | 6.5 | 2.7 | 2.0 | 0 | 2.0 | 4.4 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 40.1 | 37.8 | 36.2 | 35.3 | 33.5 | 32.3 | 31.2 | 28.7 | 25.5 | 19.0 | 17.4 | 12.5 | 11.1 | 9.3 | 8.1 | 5.7 | 3.1 | 0 | 2.4 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 43.2 | 40.8 | 39.2 | 38.4 | 36.5 | 35.4 | 34.3 | 31.8 | 28.6 | 22.1 | 20.5 | 15.6 | 14.1 | 13.0 | 11.1 | 8.3 | 5.7 | 2.7 | 0 |

**Travel Time Matrix - Alternative 9 Phase 1 - ETL (PM Peak)**

Unit: Minute

| From | To | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 Split | Westlake Terr | I-270 Exit 1 | I-270 Exit 1B | I-270 Exit 1A | I-495 Exit 44 | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 0 | 1.1 | 3.1 | 4.2 | 5.3 | 6.7 | 7.5 | 7.9 | 7.2 | 8.1 | 13.8 | 12.8 | 12.0 | 10.5 | 10.0 | 8.9 | N/A | 11.0 | 13.2 | 20.5 |
| Shady Grove Rd | I-270 Exit 8 | 3.3 | 0 | 2.1 | 3.1 | 4.3 | 5.6 | 6.4 | 6.9 | 6.1 | 7.0 | 12.8 | 11.7 | 11.0 | 9.5 | 9.0 | 7.8 | N/A | 9.9 | 12.2 | 19.5 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 5.7 | 2.4 | 0 | 1.1 | 2.2 | 3.6 | 4.4 | 4.8 | 4.1 | 5.0 | 10.7 | 9.6 | 8.9 | 7.4 | 6.9 | 5.7 | N/A | 7.9 | 10.1 | 17.4 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 6.7 | 3.4 | 1.0 | 0 | 1.1 | 2.5 | 3.3 | 3.8 | 3.0 | 3.9 | 9.7 | 8.6 | 7.8 | 6.4 | 5.9 | 4.7 | N/A | 6.8 | 9.1 | 16.4 |
| Montrose Rd | I-270 Exit 4 | 8.2 | 4.9 | 2.5 | 1.5 | 0 | 1.4 | 2.2 | 2.6 | 1.9 | 2.8 | 8.5 | 7.4 | 6.7 | 5.2 | 4.7 | 3.5 | N/A | 5.7 | 7.9 | 15.2 |
| Split | I-270 | 9.5 | 6.2 | 3.8 | 2.8 | 1.3 | 0 | 0.8 | 1.3 | 0.5 | 1.4 | 7.1 | 6.1 | 5.3 | 3.9 | 3.4 | 2.2 | N/A | 4.3 | 6.6 | 13.9 |
| Westlake Terrace | I-270 W Spur | 10.6 | 7.3 | 4.9 | 3.9 | 2.4 | 1.1 | 0 | 0.5 | N/A | N/A | 6.4 | 5.3 | 4.5 | 3.1 | 2.6 | 1.4 | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 11.0 | 7.7 | 5.4 | 4.3 | 2.9 | 1.5 | 0.4 | 0 | N/A | N/A | 5.9 | 4.8 | 4.1 | 2.6 | 2.1 | 0.9 | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 10.1 | 6.8 | 4.4 | 3.4 | 1.9 | 0.6 | N/A | N/A | 0 | 0.9 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 3.8 | 6.1 | 13.4 |
| MD 387 (Old Georgetown Rd) | I-270 Exit 1A | 10.8 | 7.5 | 5.1 | 4.1 | 2.6 | 1.3 | N/A | N/A | 0.7 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.9 | 5.2 | 12.5 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 17.2 | 13.9 | 11.2 | 10.5 | 9.4 | 8.0 | 6.6 | 6.2 | 6.1 | 5.5 | 0 | 1.1 | 0 | 0.7 | 2.4 | 2.7 | 4.2 | 23.8 | 30.9 | 33.1 | 40.4 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 16.1 | 12.8 | 10.5 | 9.4 | 8.0 | 6.6 | 5.5 | 5.1 | 5.1 | 4.4 | 1.1 | 0 | 0.7 | 2.4 | 2.7 | 4.2 | 23.8 | 30.9 | 33.1 | 40.4 |
| Clara Barton Pkwy | I-495 Exit 41 | 15.4 | 12.1 | 9.7 | 8.7 | 7.2 | 5.9 | 4.8 | 4.4 | 4.4 | N/A | 1.8 | 0.7 | 0 | 1.6 | 1.9 | 3.4 | 23.0 | 30.1 | 32.4 | 39.7 |
| Cabin John Pkwy | I-495 Exit 40 | 13.7 | 10.4 | 8.1 | 7.0 | 5.6 | 4.2 | 3.2 | 2.7 | N/A | N/A | 3.3 | 2.2 | 1.5 | 0 | 0.3 | 1.8 | 21.4 | 28.5 | 30.7 | 38.0 |
| MD 190 (River Rd) | I-495 Exit 39 | 13.4 | 10.1 | 7.8 | 6.8 | 5.3 | 3.9 | 2.9 | 2.4 | N/A | N/A | 3.8 | 2.7 | 2.0 | 0.5 | 0 | 1.5 | 21.1 | 28.2 | 30.4 | 37.7 |
| I-270 West Spur | I-495 Exit 38 | 11.9 | 8.6 | 6.3 | 5.2 | 3.8 | 2.4 | 1.4 | 0.9 | N/A | N/A | 5.0 | 3.9 | 3.2 | 1.7 | 1.2 | 0 | 19.6 | 26.7 | 28.9 | 36.2 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 37 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7.0 | 5.9 | 5.1 | 3.7 | 3.2 | 2.0 | 0 | 7.1 | 9.3 | 16.6 |
| I-270 East Spur | I-495 Exit 36 | 12.3 | 9.0 | 6.6 | 5.6 | 4.1 | 2.8 | N/A | N/A | 2.2 | 1.5 | 8.0 | 6.9 | 6.2 | 4.7 | 4.2 | 3.0 | 1.1 | 0 | 2.3 | 9.6 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 12.6 | 9.3 | 6.9 | 5.9 | 4.4 | 3.1 | N/A | N/A | 2.5 | 1.8 | 8.3 | 7.2 | 6.5 | 5.0 | 4.5 | 3.3 | 1.4 | 0.3 | 0 | 7.3 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 14.3 | 11.0 | 8.7 | 7.6 | 6.2 | 4.8 | N/A | N/A | 3.5 | 3.1 | 10.1 | 9.0 | 8.2 | 6.8 | 6.3 | 5.1 | 3.1 | 2.0 | 1.7 | 0 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 17.0 | 13.7 | 11.3 | 10.3 | 8.8 | 7.5 | N/A | N/A | 6.9 | 6.2 | 12.7 | 11.6 | 10.9 | 9.4 | 8.9 | 7.7 | 5.8 | 4.7 | 4.4 | 2.7 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 18.2 | 14.9 | 12.5 | 11.5 | 10.0 | 8.7 | N/A | N/A | 8.1 | 7.4 | 13.9 | 12.8 | 12.1 | 10.6 | 10.1 | 8.9 | 6.9 | 5.9 | 5.6 | 3.8 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 19.6 | 16.3 | 13.9 | 12.9 | 11.5 | 10.1 | N/A | N/A | 9.5 | 8.8 | 15.3 | 14.3 | 13.5 | 12.0 | 11.5 | 10.4 | 8.4 | 7.3 | 7.0 | 5.3 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 22.1 | 18.8 | 16.4 | 15.4 | 13.9 | 12.6 | N/A | N/A | 12.0 | 11.3 | 17.8 | 16.7 | 16.0 | 14.5 | 14.0 | 12.8 | 10.9 | 9.8 | 9.5 | 7.7 |
| I-95 | I-495 Exit 27 | 23.1 | 19.8 | 17.4 | 16.4 | 14.9 | 13.6 | N/A | N/A | 13.0 | 12.3 | 18.8 | 17.7 | 17.0 | 15.5 | 15.0 | 13.8 | 11.9 | 10.8 | 10.5 | 8.8 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 24.2 | 20.9 | 18.6 | 17.5 | 16.1 | 14.7 | N/A | N/A | 14.2 | 13.4 | 20.0 | 18.9 | 18.1 | 16.7 | 16.2 | 15.0 | 13.0 | 11.9 | 11.6 | 9.9 |
| Greenbelt Metro Station | I-495 Exit 24 | 25.3 | 22.0 | 19.7 | 18.6 | 17.2 | 15.8 | N/A | N/A | 15.3 | 14.5 | 21.1 | 20.0 | 19.2 | 17.8 | 17.3 | 16.1 | 14.1 | 13.0 | 12.7 | 11.0 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 27.8 | 24.5 | 22.2 | 21.1 | 19.7 | 18.3 | N/A | N/A | 17.7 | 17.0 | 23.5 | 22.5 | 21.7 | 20.3 | 19.7 | 18.6 | 16.6 | 15.5 | 15.2 | 13.5 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 31.0 | 27.7 | 25.4 | 24.3 | 22.9 | 21.5 | N/A | N/A | 21.0 | 20.2 | 26.8 | 25.7 | 24.9 | 23.5 | 23.0 | 21.8 | 19.8 | 18.7 | 18.4 | 16.7 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 37.5 | 34.2 | 31.9 | 30.8 | 29.4 | 28.0 | N/A | N/A | 27.5 | 26.7 | 33.3 | 32.2 | 31.4 | 30.0 | 29.5 | 28.3 | 26.3 | 25.2 | 24.9 | 23.2 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 39.1 | 35.8 | 33.5 | 32.5 | 31.0 | 29.6 | N/A | N/A | 29.1 | 28.3 | 34.9 | 33.8 | 33.1 | 31.6 | 31.1 | 29.9 | 27.9 | 26.9 | 26.6 | 24.8 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 44.0 | 40.7 | 38.4 | 37.3 | 35.9 | 34.5 | N/A | N/A | 34.0 | 33.2 | 39.8 | 38.7 | 37.9 | 36.5 | 36.0 | 34.8 | 32.8 | 31.8 | 31.4 | 29.7 |
| Arena Dr | I-495 Exit 16 | 45.4 | 42.1 | 39.8 | 38.7 | 37.3 | 35.9 | N/A | N/A | 35.4 | 34.6 | 41.2 | 40.1 | 39.3 | 37.9 | 37.4 | 36.2 | 34.2 | 33.1 | 32.8 | 31.1 |
| MD 214 (Central Ave) | I-495 Exit 15 | 46.6 | 43.3 | 41.0 | 39.9 | 38.5 | 37.1 | N/A | N/A | 36.6 | 35.8 | 42.4 | 41.3 | 40.5 | 39.1 | 38.6 | 37.4 | 35.4 | 34.3 | 34.0 | 32.3 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 48.5 | 45.2 | 42.8 | 41.8 | 40.3 | 39.0 | N/A | N/A | 38.4 | 37.7 | 44.2 | 43.2 | 42.4 | 40.9 | 40.4 | 39.3 | 37.3 | 36.2 | 35.9 | 38.7 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 51.3 | 48.0 | 45.6 | 44.6 | 43.1 | 41.8 | N/A | N/A | 41.2 | 40.5 | 47.0 | 46.0 | 45.2 | 43.7 | 43.2 | 42.1 | 40.1 | 39.0 | 38.7 | 37.0 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 53.8 | 50.5 | 48.2 | 47.1 | 45.7 | 44.3 | N/A | N/A | 43.8 | 43.0 | 49.6 | 48.5 | 47.7 | 46.3 | 45.8 | 44.6 | 42.6 | 41.5 | 41.2 | 39.5 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 56.6 | 53.3 | 50.9 | 49.9 | 48.4 | 47.1 | N/A | N/A | 46.5 | 45.8 | 52.3 | 51.2 | 50.5 | 49.0 | 48.5 | 47.3 | 45.3 | 44.3 | 44.0 | 42.2 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 59.6 | 56.3 | 54.0 | 52.9 | 51.5 | 50.1 | N/A | N/A | 49.5 | 48.8 | 55.3 | 54.3 | 53.5 | 52.0 | 51.5 | 50.4 | 48.4 | 47.3 | 47.0 | 45.3 |

Unit: Minute

| From | To | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 27.6 | 31.4 | 34.0 | 37.4 | 44.4 | 48.9 | 50.2 | 54.0 | 56.2 | 61.1 | 65.9 | 69.3 | 70.0 | 71.7 | 73.7 | 76.4 | 77.6 | 79.7 | 82.1 |
| Shady Grove Rd | I-270 Exit 8 | 26.6 | 30.4 | 32.9 | 36.3 | 41.3 | 47.8 | 49.2 | 53.0 | 55.1 | 60.2 | 64.9 | 68.2 | 69.0 | 70.7 | 72.7 | 75.4 | 76.6 | 78.6 | 81.0 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 24.5 | 28.3 | 30.8 | 34.3 | 41.3 | 45.7 | 47.1 | 50.9 | 53.1 | 58.1 | 62.8 | 66.1 | 66.9 | 68.6 | 70.6 | 73.3 | 74.5 | 76.6 | 79.0 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 23.4 | 27.2 | 29.8 | 33.2 | 40.2 | 44.7 | 46.0 | 49.9 | 52.0 | 57.1 | 61.7 | 65.1 | 65.8 | 67.5 | 69.5 | 72.2 | 73.5 | 75.5 | 77.9 |
| Montrose Rd | I-270 Exit 4 | 22.3 | 26.1 | 28.6 | 32.1 | 39.1 | 43.5 | 44.9 | 48.7 | 50.9 | 55.9 | 60.6 | 63.9 | 64.7 | 66.4 | 68.4 | 71.1 | 72.3 | 74.4 | 76.8 |
| Split | I-270 | 20.9 | 24.7 | 27.3 | 30.7 | 37.7 | 42.2 | 43.5 | 47.3 | 49.5 | 54.6 | 59.2 | 62.6 | 63.3 | 65.0 | 67.0 | 69.7 | 71.0 | 73.0 | 75.4 |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 20.4 | 24.2 | 26.8 | 30.2 | 37.2 | 41.7 | 43.0 | 46.9 | 49.0 | 54.1 | 58.7 | 62.1 | 62.8 | 64.5 | 66.5 | 69.2 | 70.5 | 72.5 | 74.9 |
| MD 387 (Old Georgetown Rd) | I-270 Exit 1A | 19.6 | 23.3 | 25.9 | 29.3 | 36.3 | 40.8 | 42.1 | 46.0 | 48.1 | 53.2 | 57.8 | 61.2 | 61.9 | 63.6 | 65.6 | 68.3 | 69.6 | 71.6 | 74.0 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 48.6 | 52.4 | 54.9 | 58.4 | 65.4 | 69.8 | 71.2 | 75.0 | 77.2 | 82.2 | 86.9 | 90.2 | 91.0 | 92.7 | 94.7 | 97.4 | 98.6 | 100.7 | 103.0 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 47.5 | 51.3 | 53.8 | 57.3 | 64.3 | 68.7 | 70.1 | 73.9 | 76.1 | 81.1 | 85.8 | 89.1 | 89.9 | 91.6 | 93.6 | 96.3 | 97.5 | 99.5 | 101.9 |
| Clara Barton Pkwy | I-495 Exit 41 | 46.7 | 50.5 | 53.1 | 56.5 | 63.5 | 68.0 | 69.3 | 73.7 | 75.3 | 80.4 | 85.0 | 88.4 | 89.2 | 90.9 | 92.9 | 95.6 | 96.8 | 98.8 | 101.2 |
| Cabin John Pkwy | I-495 Exit 40 | 45.1 | 48.9 | 51.4 | 54.9 | 61.9 | 66.3 | 67.7 | 71.5 | 73.7 | 78.7 | 83.4 | 86.7 | 87.5 | 89.2 | 91.2 | 93.9 | 95.1 | 97.2 | 99.6 |
| MD 190 (River Rd) | I-495 Exit 39 | 43.3 | 47.1 | 49.6 | 53.1 | 60.1 | 64.5 | 65.9 | 69.7 | 71.9 | 76.9 | 81.6 | 84.9 | 85.7 | 87.4 | 89.4 | 92.1 | 93.3 | 95.4 | 97.8 |
| I-270 West Spur | I-495 Exit 38 | 23.7 | 27.5 | 30.1 | 33.5 | 40.5 | 45.0 | 46.3 | 50.1 | 52.3 | 57.3 | 62.0 | 65.4 | 66.1 | 67.8 | 69.8 | 72.5 | 73.7 | 75.8 | 78.2 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 37 | 16.6 | 20.4 | 23.0 | 26.4 | 33.4 | 37.9 | 39.2 | 43.0 | 45.2 | 50.3 | 54.9 | 58.3 | 59.0 | 60.7 | 62.7 | 65.4 | 66.7 | 68.7 | 71.1 |
| I-270 East Spur | I-495 Exit 36 | 14.4 | 18.2 | 20.7 | 24.2 | 31.1 | 35.6 | 37.0 | 40.8 | 42.9 | 48.0 | 52.7 | 56.0 | 56.8 | 58.5 | 60.5 | 63.2 | 64.4 | 66.4 | 68.8 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 7.1 | 10.9 | 13.4 | 16.9 | 23.8 | 28.3 | 29.7 | 33.5 | 35.7 | 40.7 | 45.4 | 48.7 | 49.5 | 51.2 | 53.2 | 55.9 | 57.1 | 59.1 | 61.5 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 0 | 3.8 | 6.3 | 9.8 | 16.8 | 21.2 | 22.6 | 26.4 | 28.6 | 33.6 | 38.3 | 41.6 | 42.4 | 44.1 | 46.1 | 48.8 | 50.0 | 52.1 | 54.5 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 1.7 | 0 | 2.5 | 5.9 | 10.4 | 14.9 | 16.3 | 20.1 | 22.2 | 27.3 | 32.0 | 35.3 | 36.1 | 37.8 | 39.8 | 42.5 | 43.7 | 45.7 | 48.1 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 3.2 | 0.8 | 0 | 3.5 | 10.4 | 14.9 | 16.3 | 20.1 | 22.2 | 27.3 | 32.0 | 35.3 | 36.1 | 37.8 | 39.8 | 42.5 | 43.7 | 45.7 | 44.7 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 5.6 | 3.3 | 1.7 | 0 | 7.0 | 11.5 | 12.8 | 16.6 | 18.8 | 23.8 | 28.5 | 31.8 | 32.6 | 34.3 | 36.3 | 39.0 | 40.2 | 42.3 | 44.7 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 6.4 | 4.3 | 2.7 | 1.8 | 0 | 11.5 | 12.8 | 16.6 | 18.8 | 23.8 | 28.5 | 31.8 | 32.6 | 34.3 | 36.3 | 39.0 | 40.2 | 42.3 | 44.7 |
| I-95 | I-495 Exit 27 | 7.8 | 5.4 | 3.9 | 3.0 | 1.1 | 0 | 1.4 | 5.2 | 7.3 | 12.4 | 17.0 | 20.4 | 21.1 | 22.8 | 24.9 | 27.5 | 28.8 | 30.3 | 31.9 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 8.9 | 6.5 | 5.0 | 4.1 | 2.2 | 1.1 | 0 | 3.8 | 6.0 | 11.0 | 15.7 | 19.0 | 19.8 | 21.5 | 23.5 | 26.2 | 27.4 | 29.5 | 31.9 |
| Greenbelt Metro Station | I-495 Exit 24 | 11.4 | 9.0 | 7.4 | 6.6 | 3.3 | 2.5 | 0 | 2.2 | 7.2 | 14.3 | 18.0 | 17.5 | 19.2 | 21.2 | 23.9 | 25.1 | 27.2 | 31.8 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 14.6 | 12.2 | 10.7 | 9.8 | 7.9 | 6.8 | 5.7 | 2.2 | 0 | 4.7 | 8.0 | 8.8 | 10.5 | 17.5 | 20.2 | 21.4 | 23.5 | 25.9 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 21.1 | 18.7 | 17.2 | 16.3 | 14.4 | 13.3 | 12.2 | 9.7 | 6.5 | 0 | 4.7 | 8.0 | 8.8 | 10.5 | 12.5 | 16.4 | 18.4 | 20.8 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 22.7 | 20.4 | 18.8 | 18.0 | 16.1 | 14.9 | 13.8 | 11.3 | 8.1 | 1.6 | 0 | 3.3 | 4.1 | 5.8 | 7.8 | 10.5 | 11.7 | 13.8 | 16.2 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 27.6 | 25.3 | 23.7 | 22.8 | 21.0 | 19.8 | 18.7 | 16.2 | 10.6 | 6.5 | 4.9 | 3.3 | 4.1 | 4.5 | 7.2 | 8.4 | 10.5 | 12.1 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 29.0 | 26.6 | 25.1 | 24.2 | 22.4 | 21.2 | 20.1 | 17.6 | 14.4 | 7.9 | 6.3 | 1.4 | 0 | 1.7 | 3.7 | 6.4 | 7.6 | 9.7 | 12.1 |
| Arena Dr | I-495 Exit 16 | 30.2 | 27.8 | 26.3 | 25.4 | 23.6 | 22.4 | 21.3 | 18.8 | 15.6 | 9.1 | 7.5 | 3.0 | 1.4 | 0 | 2.0 | 4.7 | 5.9 | 8.0 | 10.4 |
| MD 214 (Central Ave) | I-495 Exit 15 | 32.1 | 29.7 | 28.1 | 27.3 | 25.4 | 24.3 | 23.2 | 20.7 | 17.5 | 11.0 | 9.3 | 4.9 | 1.9 | 0 | 2.7 | 3.9 | 6.0 | 8.4 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 34.9 | 32.5 | 30.9 | 30.1 | 28.2 | 27.1 | 26.0 | 23.5 | 20.3 | 13.8 | 12.2 | 7.3 | 5.9 | 4.7 | 2.8 | 0 | 1.2 | 3.3 | 5.7 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 37.4 | 35.0 | 33.5 | 32.6 | 30.7 | 29.6 | 28.5 | 26.0 | 22.8 | 16.3 | 14.7 | 9.8 | 8.4 | 7.2 | 5.3 | 2.4 | 0 | 2.0 | 4.4 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 40.1 | 37.8 | 36.2 | 35.3 | 32.6 | 30.7 | 29.6 | 28.5 | 26.0 | 22.8 | 16.3 | 15.6 | 11.1 | 9.9 | 8.1 | 5.3 | 2.7 | 0 | 2.4 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 43.2 | 40.8 | 39.2 | 38.4 | 36.5 | 35.4 | 34.3 | 31.8 | 28.6 | 22.1 | 20.5 | 15.6 | 14.2 | 13.0 | 11.1 | 8.3 | 5.8 | 3.1 | 0 |

00028062



## Attachment E

Travel Time Graphs for Key Segments

00028064



## Commute from College Park to Bethesda (AM)

| Alternatives | Travel Time (min) | Time Savings (min) | Average Speed (mph) |
|---|---|---|---|
| No Build | 35 | - | 15 |
| Alt 9 Phase 1 (GP) | 29 | 6 | 19 |



00028066



## Commute from Suitland to Greenbelt Metro Station (AM)

| Alternatives | Travel Time (min) | Time Savings (min) | Average Speed (mph) |
|---|---|---|---|
| No Build | 46 | - | 21 |
| Alt 9 Phase 1 (GP) | 49 | - | 20 |

# Commute from American Legion Bridge to ICC (PM)



| Alternatives | Travel Time (min) | Time Savings (min) | Average Speed (mph) |
|---|---|---|---|
| No Build | 50 | - | 16 |
| Alt 9 Phase 1 (GP) | 51 | - | 16 |
| HOT/ETL | 17 | 33 | 47 |

00028068

# Commute from Silver Spring to Rockville (PM)



| Alternatives | Travel Time (min) | Time Savings (min) | Average Speed (mph) |
|---|---|---|---|
| No Build | 35 | - | 20 |
| Alt 9 Phase 1 (GP) | 14 | 21 | 51 |
| HOT/ETL | 13 | 22 | 55 |

Distance (miles)

Travel Time (Minutes)

US 29, MD 97, MD 355, MD 187, I-270 Spur, Montrose Rd, MD 189, MD 28



00028070



**Attachment F**

Link Evaluation

00028071

00028072



2045 No-Build AM - I-495 OL Link Evaluation Results        6/23/2021

**Exit 28** — MD 650
**Exit 29** — MD 193
**Exit 30** — US 29
**Exit 31** — MD 97

Left label: 2046 No-Build AM / I-495 OL

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | | → | → | → | → | → | | → | → | → | → | | → | → | → | → | | → | → | → | → | → | → | → | → | → | → | | → | → | → | → |
| Speed | 9 | 7 | 8 | 8 | 7 | 9 | 8 | 14 | 13 | 12 | 11 | 9 | 15 | 15 | 15 | 14 | 11 | 18 | 19 | 20 | 13 | 19 | 14 | 19 | 19 | 29 | 32 | 31 | 41 | 51 | 51 | 53 |
| Density | 134 | 141 | 141 | 138 | 147 | 132 | 141 | 109 | 108 | 96 | 124 | 132 | 104 | 102 | 104 | 92 | 108 | 124 | 93 | 89 | 87 | 89 | 105 | 84 | 108 | 98 | 87 | 70 | 65 | 67 | 50 | 41 | 32 | 31 |
| LOS | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | D | D |
| Volume | 5735 | 6064 | 5570 | 5564 | 5970 | 5989 | 5927 | 5928 | 5843 | 5864 | 5541 | 6255 | 6227 | 6290 | 6223 | 6341 | 6109 | 6951 | 6918 | 6948 | 6988 | 6950 | 6976 | 6484 | 7382 | 7329 | 8215 | 8179 | 8243 | 8237 | 8229 | 6593 | 6572 |
| Lanes | 5 | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Length | 509 | 450 | 501 | 284 | 347 | 1136 | 1629 | 1881 | 1185 | 301 | 793 | 713 | 805 | 1020 | 517 | 277 | 854 | 787 | 704 | 2000 | 832 | 1091 | 449 | 621 | 594 | 336 | 957 | 536 | 2000 | 2000 | 1795 | 1336 | 311 | 1657 |
| LinkID | 1043 | 7404 | 2000824 | 1046 | 1044 | 7409 | 1044 | 7407 | 1047 | 2000762 | 2000759 | 2000753 | 2000752 | 1049 | 1050 | 495302 | 495303 | 495304 | 495305 | 1051 | 1051 | 1053 | 7024 | 7026 | 7028 | 7029 | 7031 | 495316 | 1055 | 1055 | 1055 | 1056 | 1970012 | 495339 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |

**Exit 33** — MD 186
**Exit 34** — MD 355
**Exit 36** — MD 187
**Exit 38** — I-270 W Spur
**Exit 39** — MD 190

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | → | | → | | → | → | → | → | → | | → | | → | → | → | → | → | | → | | → | | → | | → | → | → | → | → | → | → | | → | → |
| Speed | 53 | 53 | 51 | 49 | 49 | 51 | 52 | 53 | 53 | 53 | 49 | 53 | 53 | 53 | 52 | 44 | 42 | 39 | 29 | 18 | 14 | 17 | 27 | 25 | 41 | 50 | 51 | 53 | 49 | 25 | 22 | 26 |
| Density | 28 | 34 | 30 | 39 | 40 | 40 | 38 | 38 | 30 | 33 | 24 | 22 | 27 | 27 | 27 | 20 | 24 | 25 | 28 | 40 | 52 | 81 | 99 | 82 | 61 | 80 | 49 | 39 | 38 | 31 | 34 | 73 | 84 | 66 |
| LOS | D | D | D | E | E | E | E | E | D | D | C | C | D | D | D | C | C | C | D | E | F | F | F | F | F | F | E | E | E | D | D | F | F | F |
| Volume | 7225 | 7185 | 7844 | 7811 | 7842 | 7840 | 7852 | 7838 | 7821 | 6902 | 3762 | 4235 | 4244 | 4243 | 4233 | 4237 | 3783 | 3343 | 4680 | 4624 | 4512 | 4364 | 4263 | 4201 | 9905 | 9875 | 9908 | 9913 | 9743 | 9905 | 8434 | 7317 | 7284 | 8471 |
| Lanes | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 3 | 3 | 4 | 3 | 3 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 4 | 4 |
| Length | 752 | 746 | 998 | 526 | 1257 | 2000 | 87 | 1045 | 402 | 1593 | 288 | 910 | 494 | 913 | 1192 | 325 | 2000 | 22 | 406 | 1085 | 2000 | 2000 | 1657 | 551 | 936 | 2000 | 659 | 446 | 1032 | 1585 | 2000 | 663 | 1788 |
| LinkID | 1953310 | 1953311 | 1953312 | 1953313 | 1058 | 1247 | 1247 | 1059 | 1248 | 1249 | 1251 | 1273 | 1276 | 1060 | 1061 | 1272 | 1275 | 1274 | 495373 | 1063 | 1063 | 2003 | 4 | 1 | 495375 | 495392 | 1064 | 1064 | 659 | 1032 | 495406 | 495406 | 495406 | 495401 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |

**Exit 41** — Clara Barton Pkwy
**Bridge** — American Legion
**Exit 43** — GW Memorial Pkwy
**Exit 44** — VA 193

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 46 | 51 | 52 | 52 | 50 | 52 | 53 | 53 | 53 | 52 | 52 | 52 | 52 | 52 |
| Density | 46 | 41 | 40 | 33 | 42 | 36 | 34 | 27 | 22 | 22 | 21 | 25 | 22 | 26 |
| LOS | F | E | E | D | E | E | D | D | C | C | C | C | C | C |
| Volume | 8446 | 8480 | 8330 | 8454 | 8302 | 9287 | 7102 | 7101 | 7103 | 7098 | 7573 | 7653 | 8009 | 8026 |
| Lanes | 4 | 4 | 4 | 4 | 4 | 5 | 6 | 6 | 6 | 7 | 6 | 7 | 6 | 6 |
| Length | 2000 | 1149 | 521 | 922 | 1713 | 1560 | 280 | 1428 | 2000 | 1765 | 734 | 1049 | 1413 | 613 |
| LinkID | 495415 | 495415 | 1067 | 495416 | 495417 | 495418 | 11230 | 1069 | 2530014 | 2530014 | 1083 | 1084 | 1101 | 1114 |
| SegmentID | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |

00028074

**2045 No-Build AM - I-496 IL Link Evaluation Results**    6/23/2021

*Left margin labels: 2045 No-Build AM / I-496 IL*

### Band 1 — Exit 44 (VA 193), Exit 43 (GW Memorial Pkwy), Bridge (American Legion), Exit 41 (Clara Barton Pkwy), Exit 39 (MD 190), I-270 W Spur, Exit 36 (MD 187)

Direction of Travel: → (all segments)

| Row | Values |
|---|---|
| Speed | 59 58 43 25 19 15 12 10 13 13 15 51 54 55 56 56 56 56 57 57 57 56 57 57 54 58 58 57 57 48 57 |
| Density | 24 24 28 50 65 78 95 121 107 108 93 38 36 29 35 35 35 28 31 26 26 24 26 24 26 25 25 25 25 22 22 |
| LOS | C C D F F F F F F F F E D D C C C C D C C C D D C C C C C C C |
| Volume | 8514 8503 8419 7667 7403 8470 8226 7234 7107 7072 8582 7810 7843 7948 7953 7939 7980 7972 7945 7136 7476 7447 8173 8001 8124 8143 8171 4244 4259 4269 4273 4263 4255 3809 |
| Lanes | 6 6 7 6 6 7 7 6 6 6 6 6 4 4 4 4 4 4 4 5 5 5 5 6 6 6 6 3 3 3 3 3 3 3 |
| Length | 2000 184 1499 2000 98 1502 1538 645 490 635 500 706 1511 777 2000 1461 1064 400 1947 1496 621 1123 398 1764 732 1509 2000 2000 1671 1173 305 2000 |
| LinkID | 1100 1100 1037 495411 495411 1089 1054 1080 1079 1124 1073 495412 1062 495411 1077 495414 1116 1115 1123 495405 495409 1117 495391 1118 495371 495371 495371 495371 1119 1263 1270 |
| SegmentID | 1 2 1 1 1 1 1 1 1 1 1 1 1 1 2 1 1 1 1 1 2 3 1 4 1 1 2 3 4 1 1 1 |

**Speed Color Scale (mph):** 10  30  40  50  70

### Band 2 — Exit 34 (MD 355), Exit 33 (MD 185), Exit 31 (MD 97)

Direction of Travel: → (all segments)

| Row | Values |
|---|---|
| Speed | 58 57 57 52 50 50 36 33 29 23 41 54 57 57 57 55 59 59 59 52 58 60 60 60 57 58 58 59 59 59 59 59 59 |
| Density | 20 18 24 26 36 35 38 48 55 69 48 36 28 27 29 24 28 26 32 32 35 32 25 26 25 24 30 26 32 32 32 31 31 |
| LOS | C B C D E D E F F F F D C C C C C C C C E D D D D C D D D D D D D |
| Volume | 3512 4078 4081 4086 3606 6934 8028 7989 7932 7870 7832 7841 7835 7805 6537 6678 6660 7520 7516 7452 7507 7504 7502 6169 6132 6978 7004 7594 7501 7590 7589 7575 7473 7422 |
| Lanes | 3 4 3 3 2 4 6 5 5 5 4 4 5 4 4 5 4 4 5 4 5 4 4 5 4 4 4 4 4 4 4 4 4 |
| Length | 21 439 659 1113 1519 1951 513 1013 1002 521 1603 252 526 658 913 228 793 1635 2000 164 2000 1786 1941 10 942 411 323 1131 452 2000 1086 1248 248 500 |
| LinkID | 1270 1271 1257 1121 1258 1250 1260 1261 1120 1262 495331 1122 495332 2000004 495333 495335 495336 495317 495317 2000003 2000003 7015 18877 7017 7019 7021 7023 1953113 1124 1124 1125 1990014 495307 |
| SegmentID | 2 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 2 1 1 1 1 1 1 1 1 1 1 2 1 1 1 |

### Band 3 — Exit 30 (US 29), Exit 29 (MD 193), Exit 28 (MD 650), Exit 27 (I-95), Exit 25 (US 1)

Direction of Travel: → (all segments)

| Row | Values |
|---|---|
| Speed | 57 60 60 60 60 53 48 23 42 41 34 28 26 24 22 19 25 25 26 24 16 15 15 15 14 17 13 16 16 41 49 50 46 |
| Density | 26 28 28 24 28 28 38 61 28 39 36 35 38 40 41 44 39 39 39 41 48 48 48 48 48 48 47 48 48 48 39 34 |
| LOS | D D D D D D E F F F F F F F F F F F F F F F F F F F F F F F F E D |
| Volume | 7454 6791 6811 7303 6655 7332 7353 7725 7731 7720 7712 7761 7814 7487 7448 8260 7775 7854 9078 9078 5924 5962 6096 6102 6051 5177 6924 6930 6923 7963 7938 7966 7873 7948 |
| Lanes | 5 4 4 5 4 5 5 4 4 4 4 4 4 5 5 5 4 4 4 4 3 3 4 4 4 5 4 4 4 4 4 4 4 |
| Length | 260 499 524 1562 808 422 768 284 1222 2000 1072 1153 356 352 505 464 500 1046 1496 1493 1028 536 347 2000 140 1527 1473 2000 1605 670 846 626 481 1017 |
| LinkID | 495308 495309 1127 495295 2100087 2000197 200764 200770 2000771 1129 1129 1130 7410 2201100 1131 7412 101100 1132 101111 1128 101104 1138 101106 101107 101107 1137 101110 102301 102301 102312 1135 1136 102314 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 2 1 1 1 1 1 1 1 1 1 2 1 1 1 1 1 1 1 1 |

### Band 4 — Exit 24 (Greenbelt Metro Station), Exit 23 (MD 201), Exit 22 (MD 295), Exit 20 (MD 450), Exit 19 (US 50)

Direction of Travel: → (all segments)

| Row | Values |
|---|---|
| Speed | 51 56 55 48 56 56 56 53 52 55 57 57 53 55 57 58 58 58 58 57 57 57 54 58 50 52 58 58 56 59 59 59 58 56 |
| Density | 36 27 28 32 27 23 29 25 25 25 26 28 27 27 22 27 27 27 27 28 28 23 32 23 24 20 21 21 23 19 21 18 24 |
| LOS | E C D D C C D C C C C C C D C D D D D D D C D C D C C C C D C C D C C |
| Volume | 7329 7682 7660 7691 6012 6493 6455 6848 6825 6841 5743 5747 6821 6215 6189 6272 6274 6279 6258 6258 6268 6228 6096 5565 6704 6659 6658 5558 5576 4955 4952 7855 7864 7864 |
| Lanes | 4 5 4 5 4 5 4 5 4 5 4 4 5 4 4 4 4 4 4 4 4 4 4 4 5 4 5 5 4 4 4 4 4 |
| Length | 2000 1540 1046 440 1150 761 810 740 938 452 520 566 554 497 516 779 711 2000 2000 2000 1629 1217 263 1109 984 561 1359 1371 213 2000 616 1434 754 2000 |
| LinkID | 103501 2530003 1139 103502 104704 104706 104707 104709 104710 104711 105902 1140 105904 105906 1141 105908 105909 1142 1142 1142 1143 105910 106105 106108 106109 106110 107301 107302 107307 107309 1144 107311 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 2 3 1 1 1 1 1 1 1 1 1 1 1 1 1 1 |

00028075

**2046 No-Build AM — I-495/L**

### Section 1 — Exit 16 (Arena Dr), Exit 15 (MD 214), Exit 13 (Ritchie Marlboro Rd), Exit 11 (MD 4)

| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 58 | 58 | 58 | 59 | 57 | 57 | 59 | 59 | 59 | 59 | 59 | 57 | 58 | 60 | 58 | 56 | 58 | 59 | 59 | 60 | 60 | 60 | 59 | 58 | 58 | 58 | 58 | 52 | 57 | 59 | 56 | 58 | 59 | 59 | 58 | 44 |
| Density | 34 | 27 | 27 | 35 | 35 | 35 | 31 | 26 | 26 | 26 | 30 | 23 | 25 | 25 | 33 | 31 | 31 | 25 | 26 | 26 | 24 | 30 | 30 | 31 | 31 | 26 | 26 | 23 | 25 | 25 | 25 | 21 | 27 | 36 | | |
| LOS | D | D | D | E | E | E | D | C | C | C | D | C | C | C | D | D | D | C | C | C | C | D | D | D | D | C | C | C | C | C | C | C | D | E | | |
| Volume | 7814 | 7832 | 7883 | 6021 | 6031 | 6018 | 7307 | 7588 | 7591 | 7586 | 6688 | 6706 | 6055 | 7371 | 7306 | 6185 | 6197 | 7073 | 7088 | 7123 | 7124 | 7110 | 7101 | 5950 | 5941 | 6480 | 5821 | 5835 | 6304 | 6294 | 6212 | | | | | |
| Lanes | 4 | 5 | 5 | 3 | 3 | 3 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 4 | | | | | |
| Length | 190 | 855 | 1495 | 2000 | 2000 | 1908 | 1069 | 249 | 1470 | 1490 | 1056 | 692 | 986 | 1397 | 796 | 480 | 997 | 2000 | 1072 | 1492 | 2000 | 2000 | 772 | 1366 | 456 | 484 | 565 | 511 | 527 | 1147 | 344 | 1293 | | | | |
| LinkID | 107311 | 107312 | 1145 | 108500 | 108500 | 108500 | 109704 | 109707 | 1146 | 1148 | 110904 | 110905 | 110907 | 110913 | 1147 | 1147 | 110915 | 111105 | 111105 | 111111 | 111112 | 111112 | 111112 | 1150 | 112301 | 1151 | 112303 | 112305 | 1152 | 112307 | 112308 | 1153 | | | | |
| SegmentID | 2 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | |

### Section 2 — Exit 9 (MD 337), Exit 7 (MD 5), Exit 4 (MD 414)

| Direction | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 35 | 31 | 26 | 19 | 15 | 13 | 15 | 16 | 12 | 8 | 7 | 4 | 4 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 7 | 6 | 7 | 7 | 9 | 8 | 8 | 12 | 11 | 7 | 5 |
| Density | 43 | 38 | 51 | 67 | 84 | 77 | 88 | 82 | 102 | 126 | 145 | 174 | 165 | 165 | 159 | 156 | 156 | 155 | 156 | 151 | 154 | 155 | 127 | 152 | 132 | 114 | 113 | 113 | 108 | 92 | 137 | 101 | 153 |
| LOS | E | E | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F |
| Volume | 6073 | 5969 | 5379 | 5230 | 5040 | 5196 | 5137 | 5123 | 5015 | 4955 | 4881 | 3059 | 3583 | 3600 | 3932 | 3889 | 3923 | 3924 | 3889 | 3847 | 3820 | 3784 | 3754 | 3612 | 3576 | 4079 | 3854 | 3838 | 4278 | 4301 | 4204 | 1995 | 1995 | 1574 |
| Lanes | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 3 | 2 |
| Length | 896 | 625 | 2000 | 2000 | 770 | 663 | 823 | 2000 | 727 | 761 | 1487 | 1134 | 789 | 706 | 691 | 807 | 2000 | 670 | 860 | 617 | 1155 | 507 | 909 | 508 | 589 | 349 | 2000 | 55 | 1054 | 1707 | 1386 |
| LinkID | 1154 | 112309 | 113503 | 113503 | 113503 | 114701 | 114702 | 1155 | 1155 | 114703 | 1157 | 115905 | 115910 | 115911 | 115913 | 115914 | 1158 | 1158 | 1158 | 1158 | 1159 | 115915 | 116102 | 1161 | 116104 | 116106 | 116108 | 1162 | 116109 | 116109 | 116110 | 116111 | 117305 |
| SegmentID | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |

### Section 3 — Exit 3 (MD 210), Exit 2 (I-295), WWB

| Direction | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 5 | 7 | 9 | 12 | 13 | 14 | 17 | 42 | 57 | 57 | 58 | 57 | 48 | 57 |
| Density | 146 | 136 | 101 | 99 | 88 | 112 | 91 | 53 | 34 | 33 | 33 | 33 | 40 | 34 |
| LOS | F | F | F | F | F | F | F | F | D | D | D | D | E | D |
| Volume | 2992 | 2945 | 3527 | 3519 | 3534 | 3097 | 4538 | 4449 | 5752 | 5753 | 5737 | 5704 | 9631 | 9656 |
| Lanes | 4 | 3 | 4 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 5 | 5 |
| Length | 907 | 581 | 640 | 2000 | 598 | 1132 | 851 | 1030 | 2000 | 2000 | 2000 | 1329 | 2000 | 1262 |
| LinkID | 117307 | 117308 | 117310 | 117311 | 117311 | 118503 | 118504 | 118506 | 118508 | 118508 | 118508 | 118508 | 44 | 44 |
| SegmentID | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 2 |

00028076

**2045 No-Build AM - I-270 NB Link Evaluation Results**      6/23/2021

2045 No-Build AM / I-270 NB

**Band 1** — Exits: I-270 W Spur/I-495, Exit 1 Democracy Blvd, Westlake Terrace, I-270 Spur, Exit 4 Montrose Rd, Exit 5 MD 189, Exit 6 MD 28, Exit 8 Shady Grove Rd

| Metric | Values (Direction of Travel: →) |
|---|---|
| Speed | 57, 56, 61, 61, 63, 63, 63, 63, 64, 64, 64, 64, 63, 63, 64, 64, 64, 64, 63, 63, 64, 63, 62, 63, 63, 63, 62, 63, 64, 64, 64, 64, 63, 54 |
| Density | 24, 23, 21, 16, 16, 13, 17, 13, 13, 15, 14, 14, 14, 13, 13, 13, 15, 15, 15, 15, 13, 14, 14, 14, 12, 12, 12 |
| LOS | C, C, C, B, B, B, B, B, A, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B |
| Volume | 8171, 3915, 3920, 3923, 3001, 3185, 3145, 3332, 3310, 3414, 3407, 5868, 6365, 6360, 6360, 4206, 4194, 4192, 4203, 3825, 3823, 3827, 3821, 3192, 3190, 4215, 4212, 3536, 3535, 3530, 3883, 3885, 3877, 3164 |
| Lanes | 6, 3, 3, 4, 3, 4, 3, 4, 5, 4, 6, 7, 7, 7, 5, 5, 5, 5, 4, 4, 4, 4, 4, 5, 4, 5, 5, 4, 5, 5 |
| Length | 1509, 2000, 1447, 894, 790, 887, 457, 820, 1170, 718, 1863, 447, 1521, 1210, 1533, 2000, 954, 425, 1486, 2000, 1344, 1921, 1536, 1407, 531, 640, 1405, 464, 2000, 1696, 1482, 1475, 1523, 2000 |
| LinkID | 1118, 495372, 495372, 232, 234, 235, 237, 134, 241, 242, 243, 274, 275, 738, 739, 280, 280, 428, 742, 289, 289, 251, 743, 300, 744, 304, 305, 316, 745, 745, 320, 741, 747, 327 |
| SegmentID | 1, 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1 |

Speed Color Scale (mph): 10 — 30 — 40 — 50 — 70

**Band 2** — Exits: Exit 9 I-370, Exit 10 MD 117, Exit 11 MD 124, Watkins Mill Rd, Exit 13 Middlebrook Rd, Exit 15 MD 118, Exit 16 MD 27

| Metric | Values (Direction of Travel: →) |
|---|---|
| Speed | 64, 64, 64, 64, 64, 63, 60, 62, 63, 63, 64, 64, 64, 64, 64, 63, 63, 63, 64, 64, 64, 64, 63, 61, 63, 63, 63, 62, 62, 63, 63, 63, 63, 63 |
| Density | 12, 10, 12, 12, 12, 12, 13, 15, 14, 14, 14, 14, 14, 14, 12, 13, 16, 14, 14, 14, 12, 13, 13, 15, 15, 12, 14, 17, 16, 14, 16, 16, 13, 17 |
| LOS | B, A, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B |
| Volume | 3151, 3144, 3144, 3138, 3143, 3137, 4682, 4701, 4698, 3465, 3466, 3459, 3451, 3440, 3906, 3931, 4432, 4429, 4418, 4393, 4408, 4014, 4056, 3766, 3766, 3748, 3524, 3102, 3098, 3616, 3038, 3055, 3253, 3226 |
| Lanes | 4, 5, 4, 4, 4, 4, 6, 5, 5, 4, 4, 4, 4, 4, 5, 5, 5, 5, 5, 5, 5, 6, 5, 5, 4, 4, 3, 3, 3, 3, 3, 3, 4, 3 |
| Length | 1947, 337, 1171, 633, 2000, 1616, 531, 843, 1357, 2000, 2000, 2000, 1479, 584, 763, 592, 1112, 2000, 2000, 725, 763, 636, 672, 874, 672, 820, 1561, 1090, 527, 1717, 520, 1157, 771, 687 |
| LinkID | 327, 335, 339, 749, 411, 411, 347, 348, 754, 350, 350, 350, 350, 362, 363, 762, 2430241, 2430244, 2430244, 763, 364, 365, 367, 369, 764, 370, 372, 374, 765, 376, 378, 766, 380, 381 |
| SegmentID | 2, 1, 1, 1, 1, 2, 1, 1, 1, 1, 2, 3, 4, 1, 1, 1, 1, 2, 3, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1 |

**Band 3** — Exits: Exit 18 MD 121, Exit 22 MD 109

| Metric | Values (Direction of Travel: →) |
|---|---|
| Speed | 63, 63, 63, 63, 63, 63, 63, 63, 62, 63, 60, 62, 63, 63, 63, 63, 63, 63, 63, 63, 63, 63, 63, 63, 62, 63, 63, 63, 63, 62, 62, 62, 62 |
| Density | 13, 18, 18, 18, 18, 18, 18, 18, 13, 13, 12, 12, 15, 15, 15, 15, 23, 23, 22, 23, 23, 22, 22, 15, 21, 15, 22, 22, 22, 22 |
| LOS | B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, C, C, C, C, C, C, C, B, C, B, C, C, C, C |
| Volume | 3354, 3373, 3381, 3368, 3364, 3361, 3353, 3337, 3334, 2472, 2872, 2883, 2869, 2883, 2871, 2870, 2855, 2855, 2842, 2824, 2850, 2837, 2835, 2830, 2839, 2827, 2830, 2691, 2752, 2755, 2752, 2745, 2743, 2735 |
| Lanes | 4, 3, 3, 3, 3, 3, 3, 3, 3, 2, 3, 3, 3, 3, 3, 3, 2, 2, 2, 2, 2, 3, 2, 2, 2, 3, 2, 2, 2, 2, 2, 2 |
| Length | 457, 1044, 2000, 2000, 2000, 2000, 718, 756, 736, 920, 211, 877, 400, 1727, 1731, 2000, 905, 482, 2000, 383, 1176, 340, 1049, 452, 1025, 2000, 2000, 178, 1025, 473, 1416, 241, 945, 1115, 392 |
| LinkID | 383, 384, 767, 767, 767, 767, 767, 768, 385, 387, 389, 1001, 390, 769, 391, 391, 272, 272, 272, 392, 394, 394, 395, 396, 750, 397, 399, 401, 402, 771, 771, 771, 771 |
| SegmentID | 1, 1, 1, 2, 3, 4, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 2, 3, 1, 1, 2, 1, 1, 2, 1, 1, 1, 1, 2, 3 |

**Band 4** — Exits: Exit 26 MD 80, Exit 31 MD 85

| Metric | Values (Direction of Travel: →) |
|---|---|
| Speed | 62, 62, 62, 62, 62, 62, 58, 62, 58, 59, 60, 62, 63, 63, 63, 63, 63, 63, 63, 63, 63, 63, 62, 62, 62, 63, 62, 58, 52, 58, 61, 63 |
| Density | 22, 22, 22, 22, 22, 22, 15, 20, 17, 25, 24, 24, 24, 24, 24, 24, 23, 24, 24, 24, 24, 23, 16, 22, 15, 18, 14, 13 |
| LOS | C, C, C, C, C, C, B, C, B, C, C, C, C, C, C, C, C, C, C, C, C, C, B, C, B, B, B, B |
| Volume | 2729, 2726, 2718, 2714, 2708, 2695, 2659, 2434, 3003, 2991, 3002, 3006, 2992, 2981, 2973, 2960, 2958, 2927, 2967, 2971, 2966, 2966, 2961, 2954, 2932, 2933, 2711, 2680, 2259, 3333, 3342 |
| Lanes | 2, 2, 2, 2, 2, 2, 3, 2, 3, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 3, 4, 4 |
| Length | 1502, 2000, 1497, 2000, 698, 1279, 214, 773, 615, 868, 2000, 2000, 2000, 2000, 1813, 539, 1225, 391, 2000, 2000, 2000, 178, 1025, 473, 1416, 241, 945, 1115, 392 |
| LinkID | 771, 412, 412, 446, 446, 783, 403, 405, 407, 408, 784, 784, 784, 784, 1010, 1017, 1007, 869, 869, 869, 869, 869, 785, 415, 417, 421, 423, 425, 577 |
| SegmentID | 5, 1, 2, 1, 2, 1, 1, 1, 1, 1, 3, 4, 5, 1, 1, 1, 1, 1, 1, 2, 3, 4, 5, 1, 1, 1, 1, 1, 1 |

**2045 No-Build AM - I-270 SB Link Evaluation Results**    6/23/2021

Exit 31 — MD 85

Exit 26 — MD 80

**Direction of Travel** (all →)

### 2045 No-Build AM / I-270 SB

| Row | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 11 | 11 | 11 | 9 | 9 | 9 | 8 | 7 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 16 | 15 | 16 | 16 | 16 | 16 | 16 | 12 | 13 | 14 | 19 | 27 | 29 | 28 | 28 | 27 | 28 | 29 |
| Density | 109 | 108 | 110 | 140 | 138 | 97 | 146 | 143 | 98 | 97 | 97 | 98 | 97 | 96 | 96 | 97 | 94 | 95 | 95 | 94 | 95 | 80 | 107 | 85 | 98 | 67 | 62 | 66 | 66 | 65 | 64 | | | |
| LOS | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | | | |
| Volume | 3681 | 3671 | 3683 | 2512 | 2523 | 2538 | 2215 | 3002 | 2991 | 2981 | 2978 | 2957 | 2970 | 2972 | 2939 | 2931 | 2055 | 2944 | 2961 | 2957 | 2972 | 2565 | 2956 | 2936 | 2739 | 3674 | 3675 | 3675 | 3646 | 3673 | 3674 | 3588 | 3678 | 3692 |
| Lanes | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| Length | 931 | 404 | 446 | 474 | 1052 | 294 | 849 | 378 | 1140 | 2000 | 2000 | 2000 | 2000 | 262 | 2000 | 2000 | 2000 | 2000 | 2000 | 548 | 1088 | 376 | 654 | 1400 | 110 | 1849 | 565 | 2000 | 57 | 2000 | 2000 | | | |
| LinkID | 683 | 2000012 | 157 | 2000014 | 699 | 2000016 | 2000017 | 2000020 | 2000021 | 703 | 703 | 703 | 703 | 703 | 703 | 448 | 448 | 448 | 448 | 448 | 448 | 704 | 201 | 2000022 | 2000025 | 2000026 | 705 | 447 | 455 | 455 | 455 | 453 | 453 | |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 5 | 6 | 1 | 2 | 3 | 4 | 5 | 6 | 1 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | |

Speed Color Scale (mph):  10   30   40   50   70

---

Exit 22 — MD 109

Exit 18 — MD 121

| Row | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 28 | 28 | 28 | 28 | 27 | 27 | 26 | 23 | 24 | 36 | 38 | 39 | 40 | 40 | 40 | 43 | 44 | 44 | 44 | 43 | 51 | 52 | 52 | 52 | 52 | 53 | 53 | 53 | 53 | 53 | 53 | 53 |
| Density | 66 | 66 | 66 | 66 | 46 | 71 | 59 | 83 | 57 | 55 | 53 | 51 | 51 | 51 | 48 | 48 | 47 | 48 | 49 | 27 | 20 | 24 | 18 | 23 | 20 | 27 | 27 | 27 | 27 | 27 | 20 | 21 | |
| LOS | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | D | D | C | B | C | C | D | D | D | D | D | C | C | |
| Volume | 3674 | 3685 | 3672 | 3679 | 3654 | 3641 | 4153 | 4080 | 4150 | 4112 | 4094 | 4128 | 4124 | 4097 | 4145 | 4161 | 4148 | 4175 | 4170 | 4180 | 4176 | 4173 | 3698 | 3694 | 3686 | 4270 | 4270 | 4270 | 4261 | 4260 | 4256 | 4222 | 4227 | 3293 |
| Lanes | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | |
| Length | 2000 | 1801 | 1775 | 948 | 546 | 716 | 1664 | 92 | 2000 | 406 | 487 | 2000 | 475 | 658 | 2000 | 856 | 2000 | 1724 | 624 | 766 | 708 | 839 | 828 | 553 | 1076 | 2000 | 2000 | 2000 | 214 | 890 | 618 | 1871 | | |
| LinkID | 453 | 453 | 410 | 706 | 2000027 | 2000029 | 2000031 | 2000032 | 707 | 707 | 2000033 | 2000034 | 2000034 | 2000036 | 2000037 | 2000037 | 2000037 | 260 | 260 | 2000038 | 708 | 2000039 | 2000041 | 1002 | 2000044 | 709 | 2020578 | 2020578 | 2020578 | 2020578 | 710 | 2000045 | 2000047 | |
| SegmentID | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | |

---

Exit 16 — MD 27 | Exit 15 — MD 118 | Exit 13 — Middlebrook Rd | Watkins Mill Rd | Exit 11 — MD 124 | Exit 10 — MD 117 | Exit 9 — I-370 | Exit 8 — Shady Grove Rd

| Row | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 39 | 19 | 11 | 11 | 12 | 12 | 13 | 14 | 22 | 25 | 25 | 24 | 29 | 30 | 27 | 19 | 12 | 12 | 16 | 15 | 18 | 18 | 18 | 31 | 43 | 40 | 47 | 45 | 51 | 53 | 53 | 52 | 49 | 50 |
| Density | 27 | 74 | 112 | 112 | 125 | 99 | 116 | 97 | 79 | 73 | 72 | 75 | 62 | 60 | 67 | 80 | 109 | 113 | 99 | 98 | 99 | 102 | 101 | 59 | 45 | 33 | 39 | 28 | 23 | 23 | 45 | 33 | 32 | |
| LOS | D | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | E | E | D | E | D | C | C | C | D | D | |
| Volume | 4248 | 4228 | 4817 | 4798 | 4368 | 4746 | 4687 | 5309 | 5307 | 5352 | 5438 | 7119 | 7170 | 7179 | 7210 | 6160 | 5353 | 5336 | 6336 | 7329 | 7269 | 7315 | 7346 | 9094 | 9098 | 8986 | 9100 | 7033 | 7067 | 4847 | 4845 | 6366 | 6376 | 6375 |
| Lanes | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 6 | 4 | 5 | 6 | 4 | 5 | 4 | 4 | 6 | 6 | |
| Length | 684 | 1035 | 1007 | 1058 | 1713 | 543 | 751 | 500 | 1025 | 2000 | 752 | 1566 | 1324 | 2000 | 720 | 1088 | 1581 | 595 | 1135 | 431 | 1058 | 1258 | 1263 | 2000 | 1427 | 1046 | 420 | 497 | | | | | | |
| LinkID | 2000049 | 2000050 | 2000052 | 711 | 2000054 | 2000056 | 2000057 | 500 | 2000060 | 712 | 712 | 2000062 | 713 | 1026 | 1026 | 5020423 | 2000063 | 718 | 2000064 | 2000067 | 2000068 | 720 | 720 | 2000070 | 2000097 | 721 | 1031 | 1058 | 1258 | 1263 | 2000077 | 2000075 | 2000077 | 723 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

---

Exit 5 — MD 189 | Exit 4 — Montrose Rd | I-270 Spur | Exit 1 — Westlake Terrace / Democracy Blvd | I-270 W Spur/I-495

| Row | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 52 | 53 | 53 | 52 | 53 | 52 | 53 | 53 | 50 | 50 | 53 | 53 | 53 | 53 | 53 | 53 | 40 | 21 | 23 | 31 | 50 | 52 | 52 | 53 | 53 | 53 | 53 | 52 | 51 | 53 | 53 | 49 |
| Density | 31 | 24 | 24 | 23 | 29 | 29 | 25 | 33 | 33 | 28 | 28 | 28 | 28 | 28 | 29 | 29 | 39 | 73 | 70 | 49 | 32 | 27 | 28 | 23 | 23 | 22 | 24 | 25 | 22 | 28 | 36 | 39 | 61 |
| LOS | D | C | C | C | D | D | D | D | D | D | D | D | D | D | D | D | E | F | F | E | D | C | C | C | C | C | C | C | C | D | E | E | F |
| Volume | 6373 | 5105 | 5131 | 6065 | 6067 | 6058 | 6615 | 6616 | 6628 | 5862 | 5869 | 5878 | 5880 | 5884 | 7774 | 7805 | 7826 | 7774 | 7703 | 11400 | 11314 | 11211 | 11256 | 10153 | 4866 | 4870 | 5733 | 5181 | 5181 | 5689 | 5664 | 5699 | 5726 | 9905 |
| Lanes | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 7 | 7 | 7 | 7 | 7 | 8 | 8 | 7 | 7 | 6 | 4 | 4 | 5 | 4 | 5 | 4 | 3 | 3 | 6 |
| Length | 1518 | 2000 | 1645 | 473 | 1022 | 1591 | 655 | 921 | 1515 | 2000 | 1237 | 1874 | 2000 | 1407 | 598 | 882 | 303 | 2000 | 1023 | 2000 | 1707 | 722 | 400 | 330 | 2000 | 999 | 962 | 2000 | 457 | 522 | 937 | 2000 | 520 | 551 |
| LinkID | 724 | 2000093 | 2000093 | 2000098 | 2000099 | 725 | 2000115 | 2000120 | 727 | 2000124 | 2000124 | 159 | 194 | 194 | 2000134 | 2000135 | 728 | 239 | 239 | 129 | 129 | 730 | 443 | 442 | 133 | 133 | 137 | 138 | 138 | 141 | 2020142 | 2115374 | 2115374 | 495375 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |

00028078

**2045 No-Build PM - I-495 OL Link Evaluation Results**    6/23/2021



**2046 No-Build PM I-495 CL**

### Section 1 — Exit 28 (MD 650), Exit 29 (MD 193), Exit 30 (US 29), Exit 31 (MD 97)

| Metric | Values |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 23 19 18 17 15 16 15 19 19 15 12 10 14 14 14 14 12 14 11 16 15 15 12 10 8 12 12 15 18 16 17 13 13 10 |
| Density | 52 57 65 68 68 77 81 78 80 77 102 106 94 95 97 90 96 103 91 95 100 100 93 118 137 115 103 102 87 92 89 112 98 133 |
| LOS | F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F |
| Volume | 6073 6424 5732 5683 6209 6136 5951 5830 5716 5643 4967 5513 5421 5382 5279 5486 5211 5934 5881 5843 5807 5737 5729 4795 5642 5571 6056 6093 6160 6079 6037 6054 5197 5193 |
| Lanes | 5 6 5 5 6 5 5 4 5 4 5 5 4 5 4 4 4 4 5 4 5 4 4 5 |
| Length | 509 450 501 284 347 1136 1629 1881 1185 301 793 713 805 1020 517 277 854 787 704 2000 449 719 500 336 957 536 2000 2000 1795 1055 1336 311 1657 |
| LinkID | 1043 7404 2000824 1046 7406 7409 1044 7407 1047 2000762 2000759 2000753 2000752 1049 1050 495302 495303 495304 495305 1051 1051 1053 7024 7026 7028 7029 7031 495316 1055 1055 1055 1970012 495339 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 |

### Section 2 — Exit 33 (MD 185), Exit 34 (MD 355), Exit 36 (MD 187), I-270 W Spur, Exit 39 (MD 190)

| Metric | Values |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 9 12 12 14 17 20 20 21 19 15 45 49 53 53 53 53 53 53 51 51 54 54 37 32 31 30 27 24 23 23 |
| Density | 133 124 103 110 93 81 78 77 68 94 21 17 20 20 20 15 18 16 17 22 23 23 22 27 39 46 47 41 50 64 68 61 |
| LOS | F F F F F F F F F F C B C C C B C B C C C C C D E F F F F F F F |
| Volume | 5832 5828 6327 6299 6318 6365 6408 6405 6386 5539 2894 3249 3259 3256 3248 3245 2939 2614 3564 3568 3574 3575 3571 3561 7211 7222 7258 7331 7218 7402 6683 6145 6175 7070 |
| Lanes | 5 5 5 4 4 4 4 4 5 4 3 3 4 3 3 4 3 3 3 3 6 5 5 5 4 4 |
| Length | 752 746 998 526 1257 2000 87 1045 402 1593 288 910 494 913 1192 325 2000 22 406 1085 2000 2000 1657 554 939 2000 659 446 1032 1585 2000 663 1788 |
| LinkID | 1953310 1953311 1953312 1953313 1058 1247 1247 1059 1248 1249 1251 1273 1276 1060 1061 1272 1275 2 1274 495373 1063 2000 2000 1657 495375 495392 1064 1064 1066 495408 495407 495406 495406 495401 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 2 1 1 1 1 1 2 3 4 1 1 1 2 1 1 1 2 1 |

### Section 3 — Exit 41 (Clara Barton Pkwy), Bridge (American Legion), Exit 43 (GW Memorial Pkwy), Exit 44 (VA 193)

| Metric | Values |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → |
| Speed | 26 24 24 26 41 48 52 54 54 54 52 53 53 |
| Density | 69 74 73 55 44 39 34 26 22 22 22 26 23 27 |
| LOS | F F F F E E D D C C D C D D |
| Volume | 7118 7198 7102 7226 7233 9325 7027 7024 7029 7019 8159 8202 8580 8601 |
| Lanes | 4 4 4 4 5 5 6 6 6 7 6 7 6 6 |
| Length | 2000 1149 521 922 1713 1524 316 1428 2000 1765 734 1049 1413 613 |
| LinkID | 495415 495415 1067 495416 495417 495418 11138 1069 2530014 2530014 1083 1084 1101 1114 |
| SegmentID | 1 2 1 1 1 1 1 1 1 2 1 1 1 1 |

00028080

2045 No-Build PM - I-495 IL Link Evaluation Results          6/23/2021

**2045 No-Build PM / I-495 IL**

Exits (left to right): Exit 44 (VA 193), Exit 43 (GW Memorial Pkwy), Bridge (American Legion), Exit 41 (Clara Barton Pkwy), Exit 39 (MD 190), I-270 W Spur, Exit 36 (MD 187)

| Metric | Values (Direction of Travel →) |
|---|---|
| Speed | 17, 10, 10, 6, 5, 5, 6, 6, 6, 9, 8, 11, 10, 8, 8, 11, 10, 9, 9, 8, 7, 7, 9, 11, 10, 4, 4, 3, 3, 3, 3 |
| Density | 60, 76, 76, 196, 154, 166, 156, 155, 123, 124, 134, 131, 132, 142, 132, 129, 137, 138, 115, 149, 154, 154, 151, 124, 111, 92, 96, 166, 183, 187, 186, 185, 142, 190 |
| LOS | F (all) |
| Volume | 5972, 5603, 5603, 5031, 4812, 5583, 5502, 5387, 5314, 5298, 6674, 5543, 5534, 5648, 5562, 5429, 5360, 5252, 5207, 4587, 5308, 5256, 6015, 5848, 5835, 5706, 5602, 2135, 1940, 1852, 1841, 1834, 1825, 1680 |
| Lanes | 6, 7, 7, 6, 6, 7, 7, 6, 6, 6, 6, 6, 5, 6, 5, 5, 4, 4, 4, 4, 5, 4, 5, 4, 4, 4, 3, 3, 3, 3, 3 |
| Length | 2000, 1499, 1499, 2000, 98, 1502, 1538, 645, 676, 490, 635, 500, 706, 1511, 777, 2000, 1461, 1064, 400, 1943, 1495, 621, 1123, 398, 1764, 732, 1509, 2000, 2000, 1671, 1173, 305, 2000 |
| LinkID | 1100, 1037, 1037, 495411, 495411, 1089, 1054, 1080, 1079, 1073, 495412, 1062, 495411, 1057, 495402, 495414, 2011, 1115, 495402, 495403, 495404, 1116, 495405, 495409, 1117, 495371, 1118, 495371, 495371, 495371, 495371, 1119, 1263, 1270 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 2, 3, 4, 1, 1 |

**Speed Color Scale (mph):** 10 | 30 | 40 | 50 | 70

Exits: Exit 34 (MD 355), Exit 33 (MD 185), Exit 31 (MD 97)

| Metric | Values (→) |
|---|---|
| Speed | 3, 3, 4, 4, 6, 7, 8, 8, 7, 7, 9, 9, 8, 8, 7, 6, 8, 8, 11, 11, 11, 10, 6, 6, 7, 7, 10, 10, 12, 13, 13, 12, 12 |
| Density | 175, 151, 173, 159, 165, 154, 112, 128, 131, 131, 137, 138, 116, 119, 147, 141, 143, 140, 122, 123, 126, 131, 102, 122, 140, 143, 135, 110, 119, 107, 113, 116, 117, 120 |
| LOS | F (all) |
| Volume | 1552, 1976, 1974, 1963, 1823, 4114, 5056, 5020, 4957, 4887, 4855, 4821, 4803, 4737, 4234, 4511, 4437, 5603, 5514, 5368, 5342, 5237, 5147, 4581, 4509, 5146, 5155, 5668, 5620, 5716, 5771, 5761, 5679, 5650 |
| Lanes | 3, 4, 3, 3, 2, 4, 6, 5, 5, 5, 4, 4, 5, 5, 4, 4, 4, 5, 5, 4, 5, 4, 4, 4, 4, 4 |
| Length | 21, 439, 659, 1113, 1519, 1951, 513, 1013, 1002, 522, 1603, 252, 526, 658, 913, 228, 793, 1635, 2000, 164, 2000, 1786, 1941, 10, 943, 411, 323, 1131, 452, 2000, 1086, 1248, 248, 500 |
| LinkID | 1270, 1271, 1257, 1121, 1258, 1250, 1260, 1261, 1120, 1262, 495331, 1122, 495332, 2000004, 495333, 495335, 495336, 495317, 495317, 2000003, 2000003, 18877, 7017, 7019, 7021, 7023, 1953113, 1124, 1124, 1125, 1990014, 495307 |
| SegmentID | 2, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1 |

Exits: Exit 30 (US 29), Exit 29 (MD 193), Exit 28 (MD 650), Exit 27 (I-95), Exit 25 (US 1)

| Metric | Values (→) |
|---|---|
| Speed | 12, 10, 10, 10, 11, 10, 13, 12, 18, 22, 23, 22, 20, 18, 16, 19, 21, 15, 14, 13, 12, 11, 10, 10, 9, 13, 14, 14, 17, 27, 38, 45, 51 |
| Density | 97, 128, 132, 126, 123, 121, 116, 111, 94, 78, 74, 61, 80, 85, 86, 86, 81, 102, 108, 95, 124, 123, 135, 99, 118, 92, 72, 51, 42, 30 |
| LOS | F (all), ... D |
| Volume | 5661, 5021, 5060, 6030, 5542, 6107, 6173, 6774, 6789, 6765, 6784, 6734, 6731, 6350, 6282, 7037, 6686, 6697, 7553, 7484, 4786, 4812, 5076, 5093, 5063, 3588, 6313, 6367, 6373, 7774, 7796, 7706, 7779 |
| Lanes | 5, 4, 4, 5, 4, 5, 4, 4, 4, 4, 4, 5, 4, 4, 4, 4, 3, 5, 4, 3 |
| Length | 260, 499, 524, 1562, 808, 422, 768, 284, 1222, 2000, 1072, 1153, 356, 352, 505, 464, 500, 1046, 1496, 1493, 1028, 536, 347, 2000, 140, 1527, 1473, 2000, 1605, 671, 846, 626, 481, 1017 |
| LinkID | 495308, 495309, 1127, 495295, 2100087, 2000197, 2000764, 2000770, 2000771, 1129, 1129, 1130, 7410, 2201100, 1131, 7412, 101100, 1132, 101111, 1128, 101104, 1138, 101106, 101107, 101107, 101117, 101110, 102301, 102301, 102312, 1135, 1136, 102314 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 3, 4, 1, 1, 1 |

Exits: Exit 24 (Greenbelt Metro Station), Exit 23 (MD 201), Exit 22 (MD 295), Exit 20 (MD 450), Exit 19 (US 50)

| Metric | Values (→) |
|---|---|
| Speed | 52, 53, 53, 54, 54, 40, 27, 20, 39, 50, 52, 52, 49, 48, 51, 53, 52, 53, 53, 52, 53, 53, 51, 52, 42, 46, 52, 53, 51, 33, 24, 18, 25, 46 |
| Density | 35, 35, 29, 29, 29, 35, 31, 32, 32, 33, 36, 36, 28, 36, 36, 36, 37, 36, 36, 39, 38, 43, 31, 30, 45, 42, 62, 77, 68, 46 |
| LOS | E, E, D, D, D, E, F, F, F, D, E, E, D, D, E, E, E, E, E, E, E, E, D, D, E, E, F, F, F, D, D, C, F, D |
| Volume | 7354, 7364, 7819, 7845, 6288, 7056, 7033, 7763, 7744, 7764, 6619, 8111, 7526, 7493, 7570, 7567, 7591, 7601, 7604, 7612, 7591, 7422, 6835, 8033, 7990, 7990, 6341, 6366, 5908, 5984, 8408, 8434, 8429 |
| Lanes | 4, 4, 5, 4, 5, 4, 5, 4, 5, 4, 5, 4, 4, 4, 6, 5, 4 |
| Length | 2000, 58, 1046, 440, 1150, 761, 810, 740, 938, 452, 520, 566, 554, 497, 516, 779, 711, 2000, 2000, 1629, 1217, 263, 1180, 915, 561, 1359, 1371, 213, 2000, 616, 1434, 754, 2000 |
| LinkID | 103501, 103501, 1139, 103502, 104704, 104706, 104707, 104708, 104710, 104711, 105902, 1140, 105904, 105906, 1141, 105908, 105909, 1142, 1142, 1142, 1143, 105910, 106105, 106108, 106110, 106110, 107301, 107302, 107307, 107309, 1144, 107311 |
| SegmentID | 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 3, 4, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1 |

00028081

**2046 No-Build PM — I-495 IL**

Exit 16 (Arena Dr) · Exit 15 (MD 214) · Exit 13 (Ritchie Marlboro Rd) · Exit 11 (MD 4)

| Metric | Values |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 51 52 53 53 53 52 46 45 42 46 51 52 47 50 52 52 54 53 53 51 51 49 52 53 50 52 53 52 53 |
| Density | 41 32 32 39 39 39 36 34 35 37 39 28 32 34 39 38 37 29 29 29 35 35 37 37 38 32 32 30 32 31 28 35 35 |
| LOS | E D D E E E E D D D E D D D E E E D D D D E E E E D D D D D D E E |
| Volume | 8380 8399 8444 6190 6202 6200 7427 7821 7846 7855 7202 7215 6628 7905 7899 7897 7811 7898 6256 7468 7462 7483 7484 7488 7489 6670 6655 7509 6520 6528 7330 7340 |
| Lanes | 4 5 4 5 5 3 3 4 5 5 5 4 5 5 4 4 4 5 4 4 5 4 4 4 5 4 4 4 4 5 4 4 |
| Length | 190 855 1495 2000 2000 1908 1069 1470 249 1490 1056 692 986 1397 2000 796 480 997 2000 1072 1492 2000 772 1366 456 484 565 511 527 1147 344 1293 |
| LinkID | 107311 107312 1145 108500 108500 108500 109704 109707 1146 1148 110904 110905 110907 110913 1147 1149 110915 111105 111105 111111 111112 111112 111112 111112 111112 1150 112301 1151 112303 112305 1152 112307 112308 1153 |
| SegmentID | 2 1 1 2 3 1 1 1 1 1 1 2 1 1 1 2 1 1 2 1 1 2 1 1 2 3 4 1 1 1 1 1 1 1 |

Exit 9 (MD 337) · Exit 7 (MD 5) · Exit 4 (MD 414)

| Metric | Values |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 53 53 61 63 63 61 58 53 53 60 62 63 63 62 63 63 63 63 63 63 63 63 63 63 63 63 63 63 61 61 62 60 61 62 62 63 63 |
| Density | 35 28 28 27 27 25 33 36 36 25 24 19 19 24 20 25 25 25 25 25 25 20 24 24 21 23 22 20 25 24 26 17 19 |
| LOS | D D D D D C D E E C C C C C C C C C C C C C C C C C C C C C D B C |
| Volume | 7315 7319 6875 6879 6837 7618 7583 7636 7611 7622 7619 4802 5983 5995 6238 6284 6308 6304 6303 6295 6289 6251 6245 5978 5932 6336 5595 5579 6116 6132 6029 3249 3253 2437 |
| Lanes | 4 5 4 4 4 4 4 4 4 5 5 4 5 4 4 4 4 4 4 4 4 4 4 4 4 5 4 4 4 4 4 3 3 2 |
| Length | 896 625 2000 2000 770 663 823 2000 727 761 1487 1134 789 706 691 807 2000 670 860 617 1155 507 909 558 589 349 2000 55 1054 1707 1386 |
| LinkID | 1154 112309 113503 113503 113503 114701 114702 1155 114703 1157 115905 115910 115913 115914 1158 1158 1158 1159 115915 116102 1161 116106 116106 116106 1162 116108 116109 116109 116109 116110 116111 117305 |
| SegmentID | 1 1 1 2 3 1 1 2 1 1 1 1 1 1 2 3 4 5 1 1 1 1 1 2 1 1 2 1 1 1 1 |

Exit 3 (MD 210) · Exit 2 (I-295) · WWB

| Metric | Values |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → |
| Speed | 60 60 59 57 57 57 51 52 52 53 53 57 57 |
| Density | 13 17 15 20 20 27 27 36 35 34 34 34 30 30 |
| LOS | B B B C C D D E D D D D D D |
| Volume | 3033 3010 3479 3468 3460 3050 4090 3721 5457 5455 5451 5416 8587 8604 |
| Lanes | 4 3 4 4 4 3 2 3 3 3 3 3 5 5 |
| Length | 907 581 640 2000 598 1132 851 1030 2000 2000 2000 1329 2000 1262 |
| LinkID | 117307 117308 117310 117311 117311 118503 118504 118506 118508 118508 118508 118508 44 44 |
| SegmentID | 1 1 1 2 2 1 1 1 2 3 4 1 1 2 |

**2045 No-Build PM - I-270 NB Link Evaluation Results**    6/23/2021

Exit labels: Exit 1: I-270 W Spur/I-495, Democracy Blvd, Westlake Terrace; Exit 4: I-270 Spur, Montrose Rd; Exit 5: MD 189; Exit 6: MD 28; Exit 8: Shady Grove Rd

**2045 No-Build PM - I-270 NB**

Direction of Travel: → (all segments)

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 10 | 53 | 54 | 54 | 54 | 54 | 53 | 53 | 54 | 53 | 53 | 51 | 51 | 53 | 53 | 52 | 53 | 54 | 51 | 53 | 53 | 53 | 50 | 49 | 40 | 37 | 32 | 28 |
| Density | 96 | 21 | 21 | 15 | 18 | 15 | 20 | 20 | 19 | 18 | 23 | 29 | 27 | 26 | 26 | 27 | 27 | 27 | 28 | 30 | 30 | 30 | 32 | 29 | 35 | 37 | 42 | 54 |
| LOS | F | C | C | B | C | B | C | C | C | C | C | D | D | C | C | D | D | D | D | D | D | D | D | D | E | F | F | F |
| Volume | 5602 | 3299 | 3336 | 3355 | 2966 | 3241 | 3212 | 4213 | 4202 | 4895 | 4908 | 8972 | 9450 | 9463 | 9478 | 7181 | 7179 | 7192 | 7212 | 6361 | 6375 | 6399 | 6415 | 5587 | 5503 | 6823 | 6684 | 5966 |
| Lanes | 6 | 3 | 3 | 3 | 4 | 3 | 3 | 4 | 4 | 5 | 4 | 6 | 7 | 7 | 7 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 4 |
| Length | 1509 | 2000 | 1447 | 894 | 790 | 887 | 457 | 820 | 1170 | 717 | 1850 | 447 | 1521 | 1210 | 1533 | 2000 | 955 | 425 | 1486 | 2000 | 1344 | 1921 | 1536 | 1407 | 531 | 640 | 1405 | 464 |
| LinkID | 1118 | 495372 | 495372 | 232 | 234 | 235 | 237 | 134 | 241 | 242 | 243 | 274 | 275 | 738 | 739 | 280 | 280 | 428 | 742 | 289 | 289 | 251 | 743 | 300 | 744 | 304 | 305 | 316 |
| SegmentID | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

(continued)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Speed | 27 | 24 | 19 | 17 | 14 | 12 |
| Density | 55 | 58 | 69 | 77 | 89 | 97 |
| LOS | F | F | F | F | F | F |
| Volume | 5853 | 5689 | 6628 | 6464 | 6279 | 4513 |
| Lanes | 5 | 4 | 5 | 5 | 5 | 4 |
| Length | 2000 | 1696 | 1482 | 1475 | 1523 | 2000 |
| LinkID | 745 | 745 | 320 | 741 | 747 | 327 |
| SegmentID | 1 | 1 | 2 | 1 | 1 | 1 |

Speed Color Scale (mph): 10 — 30 — 40 — 50 — 70

Exit 9: I-370; Exit 10: MD 117; Exit 11: MD 124, Watkins Mill Rd; Exit 13: Middlebrook Rd; Exit 15: MD 118; Exit 16: MD 27

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 9 | 8 | 8 | 8 | 9 | 9 | 10 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 7 | 9 | 8 | 8 | 9 | 10 | 10 | 10 | 11 | 12 | 13 | 15 | 14 | 18 | 19 | 14 |
| Density | 115 | 112 | 126 | 126 | 119 | 115 | 131 | 108 | 108 | 117 | 117 | 119 | 121 | 125 | 144 | 131 | 140 | 141 | 124 | 113 | 93 | 107 | 105 | 105 | 98 | 68 | 89 | 82 | 78 | 94 |
| LOS | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F |
| Volume | 4342 | 4265 | 4250 | 4193 | 4183 | 4151 | 5219 | 5190 | 5130 | 4325 | 4266 | 4262 | 4250 | 4255 | 4953 | 4964 | 5763 | 5796 | 5848 | 5856 | 5862 | 5505 | 5551 | 5086 | 5093 | 5083 | 4833 | 4398 | 4427 | 5107 |
| Lanes | 4 | 5 | 4 | 4 | 4 | 4 | 6 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 3 | 3 | 4 |
| Length | 1947 | 337 | 1171 | 633 | 2000 | 1610 | 531 | 843 | 1357 | 2000 | 2000 | 2000 | 1479 | 584 | 766 | 584 | 1112 | 2000 | 2000 | 725 | 763 | 636 | 665 | 872 | 672 | 820 | 1561 | 1090 | 527 | 1717 |
| LinkID | 327 | 335 | 339 | 749 | 411 | 411 | 347 | 348 | 754 | 350 | 350 | 350 | 350 | 362 | 363 | 762 | 2430241 | 2430244 | 2430244 | 763 | 364 | 365 | 367 | 369 | 764 | 370 | 372 | 374 | 765 | 376 |
| SegmentID | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

(continued)

| | | | | |
|---|---|---|---|---|
| Speed | 14 | 14 | 13 | 16 |
| Density | 99 | 94 | 83 | 90 |
| LOS | F | F | F | F |
| Volume | 4064 | 4087 | 4446 | 4403 |
| Lanes | 3 | 3 | 3 | 3 |
| Length | 520 | 1157 | 771 | 380 |
| LinkID | 378 | 766 | 380 | 381 |
| SegmentID | 1 | 1 | 1 | 1 |

Exit 18: MD 121; Exit 22: MD 109

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 15 | 19 | 21 | 21 | 21 | 21 | 20 | 21 | 17 | 12 | 13 | 12 | 14 | 14 | 15 | 30 | 46 | 51 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 53 | 53 | 53 | 52 |
| Density | 75 | 81 | 76 | 74 | 76 | 73 | 77 | 76 | 70 | 104 | 85 | 88 | 105 | 106 | 96 | 49 | 48 | 42 | 42 | 41 | 42 | 42 | 42 | 42 | 42 | 27 | 38 | 27 | 41 |
| LOS | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | E | E | E | E | E | E | E | E | E | E | D | D | D | E |
| Volume | 4614 | 4641 | 4669 | 4698 | 4693 | 4711 | 4687 | 4692 | 4728 | 3863 | 4338 | 4346 | 4329 | 4380 | 4357 | 4362 | 4347 | 4359 | 4349 | 4322 | 4363 | 4339 | 4341 | 4352 | 4365 | 4352 | 4356 | 4096 | 4221 |
| Lanes | 4 | 3 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| Length | 457 | 1044 | 2000 | 2000 | 2000 | 2000 | 718 | 756 | 736 | 920 | 211 | 877 | 400 | 1727 | 2000 | 1731 | 2000 | 905 | 482 | 2000 | 383 | 1176 | 2000 | 1164 | 340 | 1049 | 452 | 1025 | 2000 |
| LinkID | 383 | 384 | 767 | 767 | 767 | 767 | 767 | 768 | 385 | 387 | 388 | 389 | 1001 | 390 | 269 | 391 | 272 | 272 | 272 | 392 | 394 | 394 | 395 | 396 | 397 | 399 | 401 | 402 | 771 |
| SegmentID | 1 | 1 | 1 | 2 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

(continued)

| | | | |
|---|---|---|---|
| Speed | 52 | 53 | 52 |
| Density | 40 | 40 | 40 |
| LOS | E | E | E |
| Volume | 4231 | 4232 | 4229 |
| Lanes | 4 | 4 | 4 |
| Length | 2000 | 2000 | 2000 |
| LinkID | 771 | 771 | 771 |
| SegmentID | 2 | 3 | 4 |

(continued)

| | |
|---|---|
| Speed | 52 |
| Density | 40 |
| LOS | E |
| Volume | 4227 |
| Lanes | 4 |
| Length | 2000 |
| LinkID | 771 |
| SegmentID | 1 |

Exit 26: MD 80; Exit 31: MD 85

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 52 | 52 | 52 | 52 | 52 | 51 | 50 | 53 | 51 | 49 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 51 | 53 | 53 | 52 | 53 | 53 | 53 | 53 | 53 |
| Density | 40 | 40 | 40 | 41 | 40 | 41 | 28 | 33 | 28 | 44 | 41 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 41 | 41 | 41 | 26 | 37 | 25 | 34 | 25 | 24 |
| LOS | E | E | E | E | E | E | D | D | D | E | E | E | E | E | E | E | E | E | E | E | E | E | E | E | D | E | D | C | C | C |
| Volume | 4226 | 4235 | 4228 | 4232 | 4233 | 4212 | 4159 | 3506 | 4239 | 4229 | 4245 | 4248 | 4244 | 4240 | 4221 | 4224 | 4181 | 4238 | 4231 | 4227 | 4224 | 4226 | 4226 | 4203 | 4215 | 3935 | 3882 | 3604 | 5222 | 5217 |
| Lanes | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 4 | 4 |
| Length | 1502 | 2000 | 1497 | 2000 | 698 | 1279 | 214 | 773 | 615 | 868 | 2000 | 2000 | 2000 | 1813 | 539 | 1225 | 391 | 2000 | 2000 | 2000 | 2000 | 178 | 1025 | 473 | 1416 | 241 | 945 | 1115 | 392 | |
| LinkID | 771 | 412 | 412 | 446 | 446 | 783 | 403 | 405 | 407 | 408 | 784 | 784 | 784 | 784 | 1010 | 1017 | 1007 | 869 | 869 | 869 | 869 | 869 | 869 | 785 | 415 | 417 | 421 | 423 | 425 | 577 |
| SegmentID | 5 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 5 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**2045 No-Build PM - I-270 SB Link Evaluation Results**    6/23/2021

Speed Color Scale (mph): 10 — 30 — 40 — 50 — 70

## Section 1 — Exit 31 (MD 85), Exit 26 (MD 80)

Direction of Travel: → (all)

| Row | Values |
|---|---|
| Speed | 56 57 56 57 58 56 59 55 58 62 63 63 63 63 63 63 62 61 60 58 57 56 56 57 59 56 53 54 56 57 56 56 55 54 |
| Density | 25 24 25 25 25 17 20 17 24 23 23 23 22 23 23 23 23 24 25 25 25 25 16 21 17 27 26 25 25 25 25 26 |
| LOS | C C C C C C B C C C C C C C C C C C C C C C B C B D D C C C C C |
| Volume | 4205 4196 4216 2849 2850 2828 2298 2838 2815 2825 2824 2836 2839 2854 2824 2844 2844 2850 2859 2856 2849 2847 2841 2830 2440 2840 2844 2841 2820 2833 2830 2758 2803 2809 |
| Lanes | 3 3 3 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 |
| Length | 931 404 446 474 1052 294 849 378 1140 2000 2000 2000 2000 262 2000 2000 2000 2000 548 1088 377 654 1399 88 1849 565 2000 57 2000 2000 |
| LinkID | 683 2000012 157 2000014 699 2000016 2000017 2000020 2000021 703 703 703 703 703 448 448 448 448 448 448 704 201 2000022 2000025 2000026 705 447 455 455 455 453 453 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 2 1 1 1 1 1 1 2 3 1 2 |

## Section 2 — Exit 22 (MD 109), Exit 18 (MD 121)

Direction of Travel: → (all)

| Row | Values |
|---|---|
| Speed | 53 53 53 53 53 55 56 55 47 54 53 52 51 52 54 55 54 52 50 57 61 60 61 60 62 63 63 63 63 63 63 63 |
| Density | 26 26 26 26 17 24 17 30 26 26 27 26 26 26 26 26 27 28 16 15 12 13 12 15 13 17 17 17 17 17 13 15 |
| LOS | D D D D C D C D D D D D D D D D D D B B B B B B B B B B B B B B |
| Volume | 2798 2791 2783 2763 2744 2662 2836 2842 2844 2812 2804 2826 2843 2825 2837 2839 2839 2831 2823 2819 2816 2439 2862 2864 3288 3289 3300 3300 3303 3299 3281 3283 2864 |
| Lanes | 2 2 2 2 2 3 2 2 2 2 2 2 2 2 2 2 2 2 3 3 4 4 3 3 3 3 4 3 3 3 3 4 3 |
| Length | 2000 1801 1775 948 546 716 1665 130 2000 322 487 2000 475 658 2000 2000 856 2000 1724 624 766 708 839 828 553 1076 2000 2000 2000 214 890 618 1871 |
| LinkID | 453 453 410 706 2000027 2000029 2000031 2000032 707 707 2000033 2000034 2000036 2000037 2000037 260 260 2000038 708 2000039 2000041 1002 2000044 709 2020578 2020578 2020578 2020578 2020578 710 2000045 2000047 |
| SegmentID | 3 4 1 1 1 1 1 1 1 2 1 1 1 1 1 2 3 1 2 1 1 1 1 1 1 1 1 1 2 1 1 1 |

## Section 3 — Exit 16 (MD 27), Exit 15 (MD 118), Exit 13 (Middlebrook Rd), Exit 11 (Watkins Mill Rd), Exit 10 (MD 124), Exit 9 (I-370), Exit 8 (Shady Grove Rd)

 Exit 16 (MD 27), Exit 15 (MD 118), Exit 13 (Middlebrook Rd), Watkins Mill Rd, Exit 11 (MD 124), Exit 10 (MD 117), Exit 9 (I-370), Exit 8 (Shady Grove Rd)

Direction of Travel: → (all)

| Row | Values |
|---|---|
| Speed | 61 62 63 62 63 62 63 61 60 61 63 63 62 62 62 62 61 64 64 63 59 62 63 63 59 62 62 62 63 64 64 64 61 60 |
| Density | 14 19 15 16 17 14 19 17 23 22 22 20 21 21 21 16 14 14 16 18 21 21 23 22 18 18 14 15 15 15 19 19 |
| LOS | B C B B B B C B C C C C C C C C B B B B C C C C C C B B B B C C |
| Volume | 3493 3475 3868 3870 3234 3584 3549 4172 4179 4194 4185 5136 5148 5121 5118 4148 3555 3528 4132 5278 5237 5273 5265 6919 6928 6841 6941 4568 4563 3804 3819 4634 4625 4628 |
| Lanes | 4 3 4 4 3 4 3 4 4 3 3 4 4 4 4 3 3 3 3 4 4 4 4 5 5 5 5 4 4 3 3 4 4 4 |
| Length | 684 1035 1007 1058 1713 543 751 500 1025 2000 723 1566 1324 820 1885 5 5 1566 324 1323 595 1147 1503 595 1311 431 1058 1263 2000 1427 1046 420 497 |
| LinkID | 2000049 2000050 2000052 711 2000054 2000056 2000057 2000060 712 712 2000062 713 1026 1026 10040506 2000063 718 2000064 2000067 2000068 720 720 2000070 2000097 721 2000071 2000072 2000075 2000075 2000081 2000082 723 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 2 1 1 1 1 1 1 1 1 1 1 2 1 1 1 1 1 1 1 1 1 1 |

## Section 4 — Exit 5 (MD 189), Exit 4 (Montrose Rd), I-270 Spur, Exit 1 (Westlake Terrace / Democracy Blvd), I-270 W Spur/I-495

Direction of Travel: → (all)

| Row | Values |
|---|---|
| Speed | 60 61 61 61 60 60 61 62 60 60 60 60 60 60 60 61 61 61 61 61 60 59 58 49 40 59 58 59 59 59 57 57 57 54 |
| Density | 19 16 16 15 19 19 16 20 20 17 17 17 17 17 19 19 19 19 19 20 20 26 15 15 13 13 13 16 21 21 |
| LOS | C B B B C C B C C B B B B B B C C C C C C C C D D B B B B B C C C C |
| Volume | 4623 3978 4000 4598 4596 4587 4810 4812 4824 4157 4155 4171 4158 4165 5660 5685 5696 5680 5700 7953 7974 7917 7910 7376 3499 3491 3850 2991 3001 3628 3613 3642 3649 7211 |
| Lanes | 4 4 4 4 5 5 5 7 7 7 8 7 8 7 8 8 8 8 8 7 7 7 7 8 7 4 4 4 3 3 3 3 4 6 |
| Length | 1518 2000 1645 473 1022 1591 655 921 1515 2000 1237 1874 2000 1407 598 882 303 2000 1023 2000 1707 722 400 334 2000 999 962 2000 456 522 937 2000 520 554 |
| LinkID | 724 2000093 2000093 2000098 2000099 725 2000115 2000120 727 2000124 2000124 159 194 194 2000134 2000135 728 239 239 129 129 730 443 442 133 133 137 138 138 141 2020142 2115374 2115374 495375 |
| SegmentID | 1 1 1 2 1 1 1 1 1 1 2 1 1 2 1 1 1 1 2 1 1 1 1 1 1 2 1 1 1 1 1 2 1 1 |

00028084

**2045 Alt-9 Phase-1 AM - I-495 OL Link Evaluation Results (GP)**   6/23/2021

**Speed Color Scale (mph):** 10  30  40  50  70

### Section 1 — I-495 OL / 2045 Alt-9 Phase-1 AM — Direction of Travel →

Exits: WWB, Exit 2 (I-295), Exit 3 (MD 210), Exit 4 (MD 414)

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 56 | 57 | 56 | 56 | 58 | 58 | 59 | 59 | 59 | 58 | 58 | 59 | 59 | 59 | 58 | 59 | 59 | 59 | 58 | 58 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 |
| Density | 29 | 29 | 30 | 30 | 29 | 29 | 23 | 15 | 20 | 20 | 17 | 17 | 20 | 20 | 18 | 23 | 22 | 18 | 21 | 21 | 19 | 21 | 21 | 22 | 26 | 27 | 27 | 27 | 27 | 27 | 27 | 21 | 23 | 23 |
| LOS | D | D | D | D | D | D | C | B | C | C | B | B | C | C | C | C | C | C | C | C | C | C | C | C | D | D | D | D | D | D | D | C | D | D |
| Volume | 8210 | 8197 | 5065 | 5073 | 5066 | 5066 | 2646 | 2642 | 2311 | 2310 | 2910 | 2909 | 2367 | 4771 | 5270 | 5287 | 5272 | 5240 | 5044 | 5051 | 5361 | 4943 | 4933 | 5740 | 5610 | 5762 | 5746 | 5747 | 5749 | 5743 | 5731 | 5702 | 4922 | 4912 |
| Lanes | 5 | 5 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 3 | 3 | 2 | 5 | 4 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Length | 2000 | 1268 | 2000 | 2000 | 2000 | 195 | 1182 | 890 | 2000 | 1282 | 2000 | 1297 | 1256 | 824 | 1314 | 1054 | 1042 | 448 | 914 | 495 | 674 | 410 | 694 | 1037 | 428 | 2000 | 2000 | 2000 | 1655 | 912 | 602 | 729 | 508 |
| LinkID | 1 | 1 | 218503 | 218503 | 218503 | 218503 | 218508 | 218509 | 218509 | 318105 | 318105 | 217308 | 217315 | 217316 | 971 | 972 | 217318 | 216105 | 973 | 216107 | 216110 | 974 | 216112 | 216115 | 979 | 979 | 979 | 979 | 979 | 980 | 216114 | 215901 | 981 |
| SegmentID | 1 | 2 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

### Section 2

Exits: Exit 7 (MD 5), Exit 9 (MD 337), Exit 11 (MD 4), Exit 13 (Ritchie Marlboro Rd)

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 51 | 37 | 37 | 29 | 26 | 29 | 28 | 28 | 25 | 18 | 15 | 13 | 9 | 13 | 13 | 12 | 10 | 10 | 8 | 9 | 10 | 8 | 12 | 11 | 11 | 11 | 11 | 11 | 11 | 10 | 10 | 10 | 8 | 13 | 12 | 12 |
| Density | 21 | 33 | 42 | 50 | 54 | 56 | 57 | 61 | 75 | 83 | 99 | 118 | 105 | 104 | 111 | 124 | 129 | 134 | 133 | 129 | 141 | 119 | 131 | 131 | 130 | 132 | 132 | 109 | 137 | 137 | 141 | 114 | 123 | 123 |
| LOS | C | D | E | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F |
| Volume | 5334 | 4843 | 4783 | 6476 | 6364 | 6318 | 6266 | 6205 | 5328 | 5124 | 4999 | 5524 | 5486 | 5428 | 5426 | 4988 | 4947 | 5457 | 4955 | 4964 | 5712 | 5673 | 5684 | 5661 | 5665 | 5632 | 5553 | 5625 | 5299 | 5269 | 6005 | 5996 | 5967 | 5823 |
| Lanes | 5 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 4 |
| Length | 1080 | 481 | 657 | 677 | 798 | 2000 | 773 | 1493 | 2000 | 1594 | 706 | 788 | 515 | 1390 | 726 | 505 | 449 | 551 | 554 | 462 | 1023 | 2000 | 2000 | 2000 | 933 | 536 | 940 | 2000 | 518 | 1353 | 2000 | 1046 | 208 |
| LinkID | 215904 | 215905 | 982 | 215907 | 215908 | 983 | 983 | 984 | 214702 | 214702 | 214702 | 213501 | 213502 | 985 | 986 | 213103 | 992 | 212303 | 212305 | 1003 | 212307 | 212308 | 1004 | 1004 | 1004 | 1004 | 212309 | 211206 | 211206 | 211212 | 1006 | 1006 | 1020 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |

### Section 3

Exits: Exit 15 (MD 214), Exit 16 (Arena Dr), Exit 17 (MD 202), Exit 19 (US 50), Exit 20 (MD 450)

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 11 | 9 | 8 | 11 | 11 | 11 | 21 | 13 | 55 | 49 | 31 | 10 | 13 | 14 | 39 | 55 | 56 | 59 | 57 | 58 | 59 | 36 | 28 | 27 | 26 | 18 | 32 | 55 | 58 | 56 |
| Density | 110 | 137 | 136 | 126 | 121 | 117 | 72 | 95 | 27 | 30 | 47 | 118 | 113 | 102 | 47 | 34 | 33 | 25 | 29 | 23 | 25 | 25 | 25 | 24 | 48 | 68 | 57 | 72 | 93 | 65 | 39 | 37 | 36 | 38 |
| LOS | F | F | F | F | F | F | F | F | D | D | F | F | F | F | F | D | D | C | C | C | C | C | C | C | F | F | F | F | F | F | E | E | E | E |
| Volume | 5941 | 5070 | 5687 | 5674 | 6388 | 6433 | 6022 | 6110 | 4342 | 4376 | 4380 | 7382 | 7340 | 7379 | 7352 | 7366 | 7369 | 7378 | 6575 | 6574 | 5812 | 5815 | 5816 | 8566 | 8608 | 7800 | 7694 | 7545 | 8469 | 8423 | 8471 | 8471 | 8470 | 8469 |
| Lanes | 5 | 4 | 5 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Length | 1288 | 1160 | 803 | 743 | 1378 | 1328 | 648 | 1500 | 2000 | 2000 | 1019 | 1002 | 499 | 722 | 2000 | 1520 | 793 | 705 | 785 | 562 | 2000 | 276 | 288 | 800 | 1391 | 716 | 276 | 949 | 1042 | 455 | 2000 | 2000 | 1837 |
| LinkID | 211214 | 210903 | 210905 | 210906 | 210909 | 1022 | 209703 | 209704 | 209710 | 209710 | 209710 | 208515 | 208516 | 1023 | 326 | 326 | 1024 | 208518 | 207302 | 207303 | 207305 | 1025 | 207306 | 207307 | 206101 | 206102 | 206104 | 206108 | 206109 | 1027 | 1027 | 1027 | 1027 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 |

### Section 4

Exits: Exit 22 (MD 295), Exit 23 (MD 201), Exit 25 (US 1), Exit 27 (I-95)

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 58 | 58 | 54 | 53 | 51 | 50 | 50 | 52 | 50 | 50 | 53 | 53 | 53 | 55 | 51 | 36 | 50 | 57 | 56 | 55 | 55 | 58 | 58 | 57 | 57 | 56 | 58 | 59 | 47 | 22 | 12 | 7 | 8 | 9 |
| Density | 37 | 29 | 33 | 33 | 33 | 42 | 41 | 35 | 38 | 36 | 31 | 31 | 26 | 31 | 31 | 47 | 40 | 30 | 38 | 33 | 31 | 27 | 24 | 24 | 24 | 20 | 20 | 20 | 55 | 98 | 146 | 130 | 129 | 132 |
| LOS | E | D | D | D | D | E | E | E | E | E | D | D | C | D | D | F | E | D | E | E | D | C | C | C | C | C | C | C | F | F | F | F | F | F |
| Volume | 8459 | 8432 | 7069 | 7092 | 8479 | 8394 | 8414 | 8916 | 7535 | 7558 | 8115 | 8162 | 8479 | 8437 | 8470 | 7951 | 8403 | 8432 | 8436 | 7283 | 7252 | 7656 | 8150 | 8157 | 8158 | 4637 | 4599 | 4727 | 4780 | 4743 | 6251 | 6279 | 6273 | 5845 |
| Lanes | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 6 |
| Length | 903 | 595 | 570 | 541 | 439 | 501 | 699 | 1815 | 589 | 828 | 434 | 995 | 471 | 993 | 1091 | 1092 | 1301 | 1225 | 1250 | 673 | 1486 | 2000 | 355 | 1017 | 490 | 825 | 1506 | 843 | 1513 | 814 |
| LinkID | 1029 | 206110 | 205903 | 1030 | 205905 | 205907 | 1031 | 205909 | 204704 | 1032 | 204706 | 204707 | 204709 | 204710 | 1033 | 2530009 | 205301 | 1034 | 1036 | 20020 | 203306 | 203308 | 203311 | 1035 | 1038 | 201103 | 201103 | 201104 | 201105 | 1039 | 201106 | 1040 | 1042 | 201107 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 1 |



00028086

**2045 Alt-9 Phase-1 AM - I-495 IL Link Evaluation Results (GP)**    6/23/2021

## Band 1 — Exits 44 (VA 193), 43 (GW Memorial Pkwy), Bridge (American Legion), 41 (Clara Barton Pkwy), 39 (MD 190), I-270 Spur, 36 (MD 187)

| Metric | Values |
|---|---|
| Direction of Travel | → (all) |
| Speed | 58 58 57 57 58 55 54 53 56 55 56 56 55 47 53 52 52 52 52 56 56 55 54 54 52 52 40 33 27 26 19 15 17 |
| Density | 24 23 24 28 28 27 28 35 34 34 39 42 42 31 39 40 46 41 33 28 28 30 30 39 46 46 63 82 78 |
| LOS | C C C D D D D E E E E E E D D D D D E F F F F F F F F F F |
| Volume | 6965 6822 6944 6463 6419 7526 7556 7510 7476 7445 9316 8512 8616 8764 8721 8698 8713 8647 8609 6289 6283 7199 7856 7831 7847 7778 7839 4662 4549 5053 4967 4797 4750 3965 |
| Lanes | 5 5 5 4 4 5 5 4 4 4 4 4 4 4 4 5 5 5 5 4 4 4 4 5 5 5 5 3 3 4 3 3 4 3 |
| Length | 2000 182 1500 2000 524 956 755 1399 531 601 327 216 524 910 1203 503 200 680 391 1330 1401 670 784 626 2000 738 1401 2000 1125 1007 2000 1173 305 2000 |
| LinkID | 1100 1100 1037 495411 495411 1089 1054 1080 1079 1113 1073 495412 1062 495413 1057 495414 2541704 1115 1293 495403 495404 1116 495405 495409 1117 495391 1118 495371 495371 9000019 62 1119 1263 1270 |
| SegmentID | 1 2 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 |

**Speed Color Scale (mph):** 10   30   40   50   70

## Band 2 — Exits 34 (MD 355), 33 (MD 185), 31 (MD 97)

| Metric | Values |
|---|---|
| Speed | 15 15 17 16 21 22 18 19 18 17 36 45 46 42 35 32 31 28 31 29 28 28 21 17 16 14 17 16 20 19 18 17 16 16 |
| Density | 79 70 82 87 85 76 72 85 89 92 53 42 33 38 44 40 51 50 56 60 63 63 67 83 88 93 91 83 86 87 92 98 100 102 |
| LOS | F F F F F F F F F F D E E E F F F F F F F F F F F F F F F F F F F F |
| Volume | 3585 4161 4142 4106 3618 6723 7886 7858 7791 7695 7597 7603 7597 7557 6283 6398 6327 7112 7055 6990 7025 6970 6901 5703 5641 6348 6321 6799 6689 6701 6624 6567 6430 6364 |
| Lanes | 3 4 4 3 4 6 5 5 5 5 5 5 5 5 4 4 4 4 4 4 4 4 4 3 3 4 4 4 4 4 4 4 4 4 |
| Length | 21 439 659 1113 1519 1951 513 1013 1002 521 1603 252 526 913 228 793 1635 2000 164 2000 1786 1941 10 942 411 323 1131 452 2000 1086 1248 248 500 |
| LinkID | 1270 1271 1257 1121 1258 1250 1260 1261 1120 1262 495331 1122 495332 2000004 495333 495334 495335 495336 495317 495317 200003 2000003 7015 18877 7017 7019 7021 7023 1953113 1124 1124 1125 1990014 495307 |
| SegmentID | 2 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 2 1 1 1 1 2 1 1 1 1 1 1 1 1 1 1 1 |

## Band 3 — Exits 30 (US 29), 29 (MD 193), 28 (MD 650), 27 (I-95), 25 (US 1)

| Metric | Values |
|---|---|
| Speed | 15 13 13 11 11 9 14 11 18 21 22 21 20 19 19 16 21 22 23 18 13 13 13 14 12 16 16 15 15 15 42 49 51 50 |
| Density | 87 109 113 114 123 132 109 125 91 81 80 85 71 89 90 94 84 82 72 91 105 108 88 108 107 116 114 107 106 108 48 41 39 32 |
| LOS | F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F E F F D |
| Volume | 6375 5806 5784 6223 5611 6120 6147 6613 6674 6804 6924 6967 7025 6763 6725 7578 7134 7171 8272 8289 5436 5482 5684 5717 5704 4813 6947 6963 6982 8073 8034 8065 7971 8052 |
| Lanes | 5 4 4 5 4 4 4 4 4 4 4 4 4 4 4 5 4 4 5 5 3 3 3 3 3 3 4 4 4 5 4 4 4 5 |
| Length | 260 499 524 1562 808 422 768 284 1222 2000 1072 1153 356 352 505 464 500 1046 1496 1493 1028 536 347 2000 140 1527 1473 2000 1605 670 846 626 481 1017 |
| LinkID | 495308 495309 1127 495295 2100087 2000197 2000764 2000770 2000771 1129 1129 1130 7412 2201100 1131 7412 101100 1132 101111 1128 101104 101107 101107 1137 101110 102301 102301 102313 1135 1136 102314 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 |

## Band 4 — Exits 24 (Greenbelt Metro Station), 23 (MD 201), 22 (MD 295), 20 (MD 450), 19 (US 50)

| Metric | Values |
|---|---|
| Speed | 51 55 55 51 55 54 55 50 51 55 56 56 54 55 56 56 56 56 56 55 56 55 54 56 41 48 56 57 55 58 58 57 53 52 |
| Density | 37 28 31 29 24 30 28 26 27 27 26 30 29 23 29 29 30 30 30 30 29 29 23 26 34 37 26 26 22 22 23 30 18 19 |
| LOS | D D D D D D D D D C D D D C D D D D D D D D C D E E C C C C C D C D |
| Volume | 7439 7780 7765 7780 6236 6659 6657 7053 7027 7041 5991 5991 7032 6532 6507 6586 6578 6591 6585 6578 6572 6547 6399 5889 7028 6989 6989 5885 5913 5209 5207 7860 7859 7858 |
| Lanes | 4 5 5 5 5 4 5 4 5 5 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 5 4 4 |
| Length | 2000 1540 1046 440 1150 761 810 740 938 452 520 566 554 497 516 779 711 2000 2000 1629 1217 263 1109 984 561 1359 1371 213 2000 616 1434 754 2000 |
| LinkID | 103501 2503003 1139 103502 104704 104706 104707 104709 104710 104711 105902 1140 105904 105906 1141 105908 105909 1142 1142 1142 1143 105910 106105 106108 106109 107301 107302 107307 107309 1144 107311 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 2 1 1 1 1 1 1 1 1 1 |

**2045 Alt-9 Phase-1 AM — I-495 IL**

**Band 1 — Exits: Exit 16 (Arena Dr), Exit 15 (MD 214), Exit 13 (Ritchie Marlboro Rd), Exit 11 (MD 4)**

| Attribute | Values (left → right) |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 54 56 58 57 57 56 57 58 57 58 56 57 59 58 58 57 59 58 58 57 59 59 59 58 58 57 56 54 58 58 57 59 59 59 |
| Density | 36 28 27 31 31 31 32 26 26 26 30 23 26 25 33 32 32 26 27 26 24 30 30 30 31 25 25 22 24 24 21 26 26 26 |
| LOS | E D D D D D D D D C C C C C D D D C D C C D D D D C C C C C C D C C |
| Volume | 7820 7829 7867 5312 5320 5313 7213 7489 7500 7497 6682 6695 6026 7361 7376 7375 7286 7349 6259 6223 6935 6944 6944 6941 6951 6953 5876 5873 6341 5715 5732 6179 6179 6183 |
| Lanes | 4 5 5 3 3 3 4 5 4 5 4 5 4 5 4 5 4 5 4 4 5 4 4 4 5 4 4 5 4 4 5 4 4 4 |
| Length | 190 855 1495 2000 2000 1908 1069 1470 249 1490 1056 692 986 1397 2000 796 480 997 2000 1072 1492 2000 2000 2000 772 1366 456 484 565 511 527 1147 344 1293 |
| LinkID | 107311 107312 1145 108500 108500 108500 109704 109707 1146 1148 110904 110905 110907 1147 1147 1149 110915 111005 111105 111105 111111 111112 111112 111112 111112 1150 112301 1151 112303 112305 1152 112307 112308 1153 |
| SegmentID | 2 1 1 1 2 2 3 1 1 1 1 2 1 1 1 2 1 1 2 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 |

**Band 2 — Exits: Exit 9 (MD 337), Exit 7 (MD 5), Exit 4 (MD 414)**

| Attribute | Values (left → right) |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 60 60 63 63 63 63 62 59 61 61 52 17 10 10 8 8 8 8 8 8 8 7 7 7 8 9 10 9 12 12 8 7 6 |
| Density | 26 21 22 22 22 22 19 24 25 24 19 52 84 110 121 141 142 143 118 147 125 112 111 110 104 95 95 133 100 143 |
| LOS | C C C C C C C C C C C F F F F F F F F F F F F F F F F F F F F F F |
| Volume | 6159 6153 5590 5618 5617 5854 5833 5862 5840 5852 5836 3513 4381 4284 4609 4597 4579 4507 4432 4371 4265 4230 3963 3933 4433 4178 4200 4642 4689 4614 2072 2068 1601 |
| Lanes | 4 5 4 5 5 4 5 4 5 5 4 5 5 4 4 4 4 4 4 4 4 3 4 5 5 4 4 4 4 2 4 3 2 |
| Length | 896 625 2000 2000 770 663 823 2000 727 761 1487 1134 789 706 691 807 2000 2000 670 860 617 1155 507 909 508 589 349 2000 55 1054 1707 1386 |
| LinkID | 1154 112309 113503 113503 113503 114701 114702 1155 1155 114703 1157 115905 115910 115911 115913 115914 1158 1158 1158 1158 1158 115915 116102 1161 116104 116106 1162 116108 116109 116109 116110 116111 117305 |
| SegmentID | 1 1 1 2 3 1 1 1 1 1 1 1 1 1 1 1 2 3 4 5 1 1 1 1 1 1 1 1 2 1 1 1 1 |

**Band 3 — Exits: Exit 3 (MD 210), Exit 2 (I-295), WWB**

| Attribute | Values (left → right) |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → |
| Speed | 5 8 9 12 14 15 17 43 57 57 58 57 48 57 |
| Density | 144 129 99 99 88 109 88 52 33 33 32 32 40 35 |
| LOS | F F F F F F F F D D D D E D |
| Volume | 3138 3115 3708 3702 3696 3176 4552 4478 5601 5602 5598 5559 9755 9785 |
| Lanes | 4 3 4 3 3 2 3 4 3 3 3 3 5 5 |
| Length | 907 581 640 2000 598 1132 851 1030 2000 2000 1329 2000 2000 1262 |
| LinkID | 117307 117308 117310 117311 117311 118503 118504 118506 118508 118508 118508 118508 44 44 |
| SegmentID | 1 1 1 1 2 1 1 1 1 2 3 4 1 2 |

**2045 Alt-9 Phase-1 AM - I-270 NB Link Evaluation Results (GP)   6/23/2021**

*2045 Alt-9 Phase-1 AM — I-270 NB*

**Band 1** — Exits: Exit 1 (I-270 W Spur/495), Democracy Blvd, Westlake Terrace, I-270 Spur, Exit 4 (Montrose Rd), Exit 5 (MD 189), Exit 6 (MD 28), Exit 8 (Shady Grove Rd)

| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 52 | 52 | 61 | 55 | 63 | 62 | 63 | 62 | 64 | 64 | 64 | 64 | 64 | 64 | 64 | 64 | 64 | 64 | 63 | 58 | 61 | 61 | 61 | 58 | 60 | 60 | 60 | 60 | 60 | 59 | 59 | 59 | 59 | 60 |
| Density | 30 | 30 | 26 | 19 | 18 | 13 | 19 | 14 | 13 | 13 | 12 | 12 | 12 | 12 | 10 | 10 | 9 | 12 | 14 | 13 | 13 | 11 | 10 | 10 | 10 | 10 | 10 | 10 | 11 | 11 | 9 | 9 | 9 | |
| LOS | D | D | C | C | B | B | C | B | B | B | B | B | B | B | A | A | A | B | B | B | A | A | A | A | A | A | A | B | A | A | | | | |
| Volume | 7839 | 3112 | 3114 | 3064 | 2208 | 2349 | 2354 | 2555 | 2551 | 2553 | 2549 | 4398 | 4405 | 4396 | 4396 | 4400 | 3225 | 3209 | 3396 | 4186 | 4213 | 3862 | 3871 | 4421 | 3005 | 3006 | 3005 | 2992 | 2980 | 3348 | 3346 | 3334 | 3340 | 2667 |
| Lanes | 5 | 2 | 2 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 5 |
| Length | 1401 | 2000 | 3114 | 313 | 640 | 919 | 376 | 992 | 1165 | 716 | 1449 | 444 | 1898 | 1936 | 801 | 354 | 949 | 886 | 402 | 403 | 2000 | 155 | 804 | 777 | 341 | 656 | 537 | 849 | 546 | 2000 | 965 | 560 | 859 | |
| LinkID | 1118 | 495372 | 495372 | 232 | 234 | 235 | 237 | 134 | 241 | 242 | 243 | 274 | 275 | 738 | 739 | 282 | 2541643 | 428 | 742 | 289 | 1330 | 251 | 743 | 300 | 744 | 304 | 305 | 316 | 745 | 1348 | 320 | 741 | 747 | 327 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**Speed Color Scale (mph):** 10 | 30 | 40 | 50 | 70

**Band 2** — Exits: Exit 9 (I-270), Exit 10 (MD 117), Exit 11 (MD 124), Watkins Mill Rd, Exit 13 (Middlebrook Rd), Exit 15 (MD 118), Exit 16 (MD 27)

| Metric | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 58 | 58 | 58 | 58 | 56 | 56 | 56 | 57 | 55 | 58 | 57 | 57 | 57 | 57 | 57 | 58 | 57 | 58 | 58 | 58 | 58 | 58 | 56 | 57 | 57 | 58 | 58 | 58 | 58 | 58 | | | | |
| Density | 9 | 9 | 10 | 15 | 18 | 18 | 15 | 18 | 19 | 16 | 16 | 16 | 16 | 16 | 14 | 18 | 16 | 16 | 16 | 16 | 15 | 15 | 17 | 17 | 14 | 17 | 19 | 19 | 16 | 19 | | | | |
| LOS | A | A | A | B | B | C | B | C | B | B | B | B | B | B | B | C | B | B | B | B | B | B | B | B | B | B | B | B | B | B | | | | |
| Volume | 3191 | 3172 | 2751 | 2546 | 4015 | 4021 | 5146 | 5171 | 5156 | 3662 | 3664 | 3659 | 3653 | 3644 | 4114 | 4149 | 4669 | 4660 | 4658 | 4638 | 4654 | 4254 | 4303 | 4001 | 3956 | 3944 | 3688 | 3269 | 3266 | 3724 | 3098 | 3110 | 3356 | 3329 |
| Lanes | 6 | 6 | 5 | 3 | 4 | 4 | 6 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 3 |
| Length | 1789 | 619 | 514 | 2000 | 354 | 1984 | 531 | 843 | 1357 | 2000 | 2000 | 2000 | 1479 | 584 | 775 | 577 | 1112 | 2000 | 2000 | 725 | 763 | 636 | 672 | 865 | 676 | 821 | 1564 | 1084 | 521 | 1716 | 520 | 1157 | 771 | 687 |
| LinkID | 2541658 | 335 | 339 | 749 | 411 | 2541578 | 347 | 348 | 754 | 350 | 350 | 350 | 350 | 362 | 363 | 762 | 2430241 | 2430244 | 2430240 | 763 | 364 | 365 | 367 | 369 | 764 | 370 | 372 | 374 | 765 | 376 | 378 | 766 | 380 | 381 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**Band 3** — Exits: Exit 18 (MD 121), Exit 22 (MD 109)

| Metric | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 57 | 57 | 59 | 54 | 58 | 59 | 59 | 59 | 56 | 56 | 56 | 56 | 56 | 56 | 58 | 56 | 56 | 55 | 55 | 56 | 55 | 55 | 55 | 55 | 55 | 55 |
| Density | 15 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 14 | 15 | 15 | 19 | 19 | 19 | 20 | 30 | 30 | 30 | 30 | 30 | 30 | 20 | 28 | 19 | 29 | 29 | 29 | 29 | | | | | |
| LOS | B | C | C | C | C | C | C | C | B | B | B | B | C | C | C | C | D | D | D | D | D | D | D | D | C | D | C | D | D | D | D | D | D |
| Volume | 3465 | 3481 | 3492 | 3492 | 3493 | 3488 | 3487 | 3476 | 3478 | 2558 | 3363 | 3373 | 3363 | 3394 | 3379 | 3373 | 3364 | 3370 | 3353 | 3331 | 3362 | 3326 | 3316 | 3324 | 3314 | 3291 | 3301 | 3158 | 3225 | 3233 | 3221 | 3204 | 3176 |
| Lanes | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| Length | 457 | 1044 | 2000 | 2000 | 2000 | 2000 | 718 | 756 | 736 | 920 | 211 | 877 | 400 | 1727 | 2000 | 1731 | 2000 | 2000 | 905 | 482 | 2000 | 383 | 1176 | 2000 | 1262 | 1164 | 340 | 1049 | 451 | 1025 | 2000 | 2000 | 2000 |
| LinkID | 383 | 384 | 767 | 767 | 767 | 767 | 767 | 768 | 385 | 387 | 389 | 1001 | 390 | 769 | 391 | 391 | 272 | 272 | 392 | 393 | 394 | 394 | 395 | 396 | 396 | 750 | 397 | 399 | 401 | 402 | 771 | 771 | 771 |
| SegmentID | 1 | 1 | 1 | 2 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | |

**Band 4** — Exits: Exit 26 (MD 80), Exit 31 (MD 85)

| Metric | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 55 | 55 | 54 | 55 | 54 | 53 | 50 | 56 | 53 | 52 | 58 | 62 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 62 | 62 | 62 | 61 | 62 | 58 | 63 | 63 | 61 | 63 |
| Density | 29 | 29 | 29 | 29 | 29 | 30 | 21 | 25 | 21 | 32 | 29 | 27 | 27 | 27 | 26 | 26 | 26 | 27 | 27 | 26 | 26 | 27 | 26 | 26 | 18 | 24 | 17 | 20 | 15 | 14 | |
| LOS | D | D | D | D | D | D | C | C | C | D | D | D | D | D | D | D | D | D | D | D | D | D | D | D | C | C | B | C | B | B | |
| Volume | 3196 | 3181 | 3152 | 3160 | 3158 | 3130 | 3082 | 2788 | 3376 | 3375 | 3397 | 3372 | 3347 | 3339 | 3326 | 3310 | 3319 | 3293 | 3341 | 3323 | 3306 | 3299 | 3299 | 3293 | 3272 | 3280 | 3020 | 2977 | 2506 | 3574 | 3571 |
| Lanes | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 4 | 4 |
| Length | 1502 | 2000 | 1497 | 2000 | 698 | 1279 | 214 | 773 | 615 | 868 | 2000 | 2000 | 1813 | 539 | 1225 | 391 | 2000 | 2000 | 2000 | 2000 | 869 | 869 | 869 | 869 | 785 | 128 | 1025 | 473 | 1416 | 1115 | 392 |
| LinkID | 771 | 412 | 412 | 446 | 446 | 783 | 403 | 405 | 407 | 408 | 784 | 784 | 784 | 784 | 784 | 1010 | 1017 | 1007 | 869 | 869 | 869 | 869 | 869 | 785 | 415 | 417 | 421 | 423 | 425 | 577 | |
| SegmentID | 5 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 5 | 6 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 |

00028089

**2045 Alt-9 Phase-1 AM - I-270 SB Link Evaluation Results (GP)**    6/23/2021

*2045 Alt-9 Phase-1 AM / I-270 SB*

**Speed Color Scale (mph):** 10  30  40  50  70

### Band 1 — Exit 31 (MD 85), Exit 26 (MD 80)

| Row | Values |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 12 12 12 10 10 9 8 7 15 16 16 15 15 15 15 15 15 14 14 14 14 14 11 11 12 16 22 22 21 22 21 22 21 |
| Density | 105 105 106 136 135 97 144 139 98 95 96 97 99 99 97 98 99 100 100 100 102 102 84 114 93 105 78 76 79 79 78 78 80 |
| LOS | F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F |
| Volume | 3793 3770 3746 2603 2622 2605 2261 3044 3026 3037 3015 2981 2955 2931 2900 2909 2879 2866 2848 2819 2794 2779 2777 2758 2578 3464 3452 3432 3382 3376 3392 3307 3361 3352 |
| Lanes | 3 3 3 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 1 2 2 2 2 2 2 2 2 |
| Length | 931 379 446 474 1052 294 849 378 1140 2000 2000 2000 2000 2000 2000 2000 2000 2000 2000 2000 548 1088 376 651 1400 110 1849 565 2000 57 2000 |
| LinkID | 683 2000012 157 2000014 699 294 2000016 2000017 2000020 2000021 2000 703 703 703 703 703 448 448 448 448 448 448 704 201 2000022 2000025 2000026 705 447 455 455 455 453 453 |
| SegmentID | 1 1 1 1 1 2 3 4 5 6 1 2 3 4 5 6 7 1 1 1 1 1 1 2 3 1 2 |

### Band 2 — Exit 22 (MD 109), Exit 18 (MD 121)

| Row | Values |
|---|---|
| Speed | 21 21 21 21 20 20 18 19 26 27 27 27 28 28 29 30 30 30 19 14 12 10 9 13 13 15 16 17 16 16 13 10 |
| Density | 80 80 81 81 55 83 69 96 72 69 70 69 70 68 67 66 64 64 69 92 82 114 123 120 94 112 111 107 102 104 107 97 131 |
| LOS | F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F |
| Volume | 3350 3359 3327 3318 3311 3286 3770 3692 3764 3741 3728 3766 3764 3740 3783 3796 3805 3838 3855 3870 3894 3950 3531 4504 4570 5083 5083 5119 5105 5118 5140 5114 5115 4096 |
| Lanes | 2 2 2 2 2 3 3 2 2 2 2 2 2 2 2 2 2 2 3 3 3 4 3 3 3 3 3 3 3 3 3 3 3 |
| Length | 2000 1801 1775 948 546 716 1664 92 2000 406 487 2000 475 658 2000 2000 856 2000 1724 624 766 708 839 828 553 1076 2000 2000 2000 214 890 618 1871 |
| LinkID | 453 453 410 706 2000027 2000029 2000031 2000032 707 707 2000033 2000034 2000036 2000037 2000037 2000037 260 260 2000038 708 2000039 2000041 1002 2000044 709 2020578 2020578 2020578 2020578 2020578 710 2000045 2000047 |
| SegmentID | 3 4 1 1 1 1 1 2 1 2 3 4 1 2 1 1 1 1 1 2 3 1 1 1 1 1 |

### Band 3 — Exit 16 (MD 27), Exit 15 (MD 118), Exit 13 (Middlebrook Rd), Watkins Mill Rd, Exit 11 (MD 124), Exit 10 (MD 117), Exit 9 (I-370), Exit 8 (Shady Grove Rd)

| Row | Values |
|---|---|
| Speed | 10 15 13 15 17 17 19 19 37 51 52 51 49 50 51 53 53 43 29 24 24 23 22 33 50 51 50 50 52 53 53 52 |
| Density | 127 111 105 95 106 82 100 79 55 40 39 39 41 40 38 33 28 35 61 68 84 89 90 59 32 32 32 31 35 28 22 26 24 |
| LOS | F F F F F F F F E E E E E E E D D E F F F F F D D D D D E C C C C |
| Volume | 4996 4951 5619 5634 5243 5611 5556 6118 6126 6156 6159 7877 7891 7867 7850 6874 6016 6011 7032 8089 8023 8064 8045 9649 9673 9706 9690 9230 7384 6018 8173 8177 6947 7395 |
| Lanes | 4 3 4 4 3 4 4 4 4 4 4 5 5 5 5 6 6 6 6 6 6 6 6 6 6 6 6 6 6 7 7 5 6 |
| Length | 684 1035 1007 1058 1713 543 751 500 1448 497 608 1364 2000 704 1092 838 658 2000 720 1062 1569 430 928 38 1043 1182 2000 721 1171 1736 398 1170 33 1201 1845 244 |
| LinkID | 2000049 2000050 2000052 711 2000054 2000056 2000057 2000059 2000060 712 712 2000062 713 1026 1026 2531003 2000063 718 2000064 2000067 2000068 720 2000070 2000097 721 2000071 2000075 2000075 2541660 2000081 2000082 723 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 2 1 1 2 1 1 1 1 1 1 2 1 1 1 1 1 1 1 1 1 1 |

### Band 4 — Exit 5 (MD 189), Exit 4 (Montrose Rd), I-270 Spur, Exit 1 (Westlake Terrace / Democracy Blvd), I-270 W Spur/I-495

| Row | Values |
|---|---|
| Speed | 52 52 53 53 53 53 54 53 53 51 53 52 47 49 52 53 53 52 41 38 49 52 53 53 53 53 53 53 |
| Density | 28 30 30 30 29 29 24 28 28 29 28 31 32 37 28 30 30 31 40 43 33 31 31 24 24 24 19 19 24 24 33 28 |
| LOS | D D D D D D C D D D D D D D D D D D E E D D D C C C C C C C D D |
| Volume | 7383 7758 7781 7801 7772 7733 7817 7379 7365 8754 8755 8066 8943 8956 8795 8079 8045 8037 9696 9704 9713 9733 9688 9742 5076 5056 5070 4688 5171 5122 5165 5135 5172 8830 |
| Lanes | 5 5 5 5 5 5 5 5 5 5 5 5 5 5 5 6 6 6 6 6 6 6 6 6 4 4 4 4 5 5 5 5 5 6 |
| Length | 209 458 982 515 420 1448 497 608 1801 2000 656 741 644 822 1088 2000 1725 71 129 730 443 442 133 133 137 138 1061 11682 2115374 127 495375 |
| LinkID | 724 2000093 2000098 2000099 725 2000115 2000120 727 2000124 2541718 159 194 1354 1362 2000135 728 239 2541712 128 129 730 443 442 133 133 137 138 1061 11682 2115374 127 495375 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 |

00028090

**2045 Alt-9 Phase-1 AM - I-495 IL Link Evaluation Results (ETL)**   9/9/2021

2045 Alt-9 Phase-1 AM I-495 IL ETL

Exit markers along the corridor: **Exit 44** — VA 193; **Bridge** — American Legion; **Exit 40** — Cabin John Pkwy; **Exit 39** — MD 190; **I-270 West Spur**



All segments — Direction of Travel: →

| Speed | Density | LOS | Volume | Lanes | Length | LinkID | SegmentID |
|---|---|---|---|---|---|---|---|
| 64 | 19 | C | 2382 | 2 | 2000 | 2541257 | 1 |
| 64 | 19 | C | 2390 | 2 | 2000 | 2541257 | 2 |
| 63 | 19 | C | 2397 | 2 | 2000 | 2541257 | 3 |
| 63 | 19 | C | 2403 | 2 | 816 | 2541257 | 4 |
| 63 | 13 | B | 2401 | 3 | 852 | 808 | 1 |
| 64 | 15 | B | 1963 | 2 | 2000 | 2541432 | 1 |
| 63 | 15 | B | 1945 | 2 | 459 | 2541432 | 2 |
| 63 | 15 | B | 1965 | 2 | 1161 | 2540002 | 1 |
| 63 | 13 | B | 2514 | 2 | 1031 | 2540004 | 1 |
| 63 | 20 | C | 2528 | 2 | 2000 | 1227 | 1 |
| 63 | 20 | C | 2525 | 2 | 1200 | 1227 | 2 |
| 62 | 20 | C | 2507 | 2 | 210 | 950 | 1 |
| 62 | 20 | C | 2526 | 2 | 345 | 2540006 | 1 |
| 62 | 19 | C | 2368 | 2 | 123 | 2540007 | 1 |
| 62 | 19 | C | 2367 | 3 | 229 | 2540009 | 1 |
| 64 | 13 | B | 2384 | 2 | 564 | 807 | 1 |
| 64 | 12 | B | 1477 | 2 | 1330 | 11439 | 1 |
| 64 | 12 | B | 1476 | 2 | 2000 | 2541689 | 1 |
| 63 | 12 | B | 1479 | 2 | 2000 | 2541689 | 2 |
| 61 | 12 | B | 1479 | 3 | 1353 | 2541689 | 3 |
| 63 | 16 | B | 3075 | 3 | 1848 | 2540021 | 1 |
| 62 | 14 | C | 3443 | 3 | 306 | 2541610 | 1 |
| 62 | 18 | C | 3450 | 3 | 2000 | 2541612 | 2 |
| 62 | 19 | B | 3461 | 4 | 1787 | 2541612 | 1 |
| 54 | 14 | A | 3450 | 2 | 871 | 805 | 1 |
| 63 | 5 | B | 633 | 1 | 1244 | 2540025 | 1 |
| 63 | 10 | A | 629 | 1 | 1317 | 158 | 1 |
| 63 | 10 | A | 624 | 1 | 1008 | 2550164 | 1 |
| 63 | 10 | A | 624 | 1 | 1008 | 2550164 | 1 |

**Speed Color Scale (mph):** 10  30  40  50  70

00028091

**2045 Alt-9 Phase-1 AM - I-495 OL Link Evaluation Results (ETL)**   9/9/2021



Exit labels (left to right): I-270 West Spur · Exit 39 MD 190 · Exit 40 Cabin-John Pkwy · Bridge American Legion · Exit 44 VA 193

2045 Alt-9 Phase-1 AM I-495 OL ETL

| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 53 | 53 | 53 | 53 | 54 | 59 | 59 | 59 | 57 | 59 | 54 | 58 | 58 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 56 | 57 | 58 | 57 | 57 | 57 | 56 | 55 | 56 | 57 |
| Density | 24 | 24 | 12 | 12 | 12 | 14 | 19 | 19 | 15 | 18 | 19 | 22 | 15 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 15 | 15 | 15 | 18 | 18 | 18 | 27 | 26 | 26 |
| LOS | C | C | B | B | B | B | C | C | B | B | C | C | B | C | C | C | C | C | C | C | C | B | B | B | C | C | B | D | D | D |
| Volume | 1275 | 1272 | 1263 | 1277 | 1274 | 3383 | 3398 | 3405 | 3411 | 3155 | 3143 | 2523 | 2611 | 2609 | 2594 | 2591 | 2615 | 2613 | 2613 | 2623 | 2617 | 2616 | 2602 | 2610 | 2076 | 2075 | 2956 | 2982 | 2973 | 2966 |
| Lanes | 1 | 1 | 2 | 2 | 2 | 4 | 3 | 3 | 4 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 2 |
| Length | 822 | 1284 | 250 | 2000 | 1299 | 472 | 2000 | 1350 | 359 | 2000 | 451 | 1626 | 993 | 1344 | 321 | 586 | 811 | 903 | 544 | 2000 | 1680 | 1079 | 426 | 546 | 2000 | 1115 | 679 | 2000 | 2000 | 1590 |
| LinkID | 9000020 | 9000021 | 11256 | 2540024 | 2540024 | 2540022 | 2541714 | 2541714 | 967 | 966 | 966 | 2540019 | 1295 | 1296 | 954 | 2541683 | 2540017 | 2540010 | 951 | 2541700 | 2541700 | 1212 | 1237 | 949 | 334 | 334 | 8973 | 2541438 | 2541438 | 2541438 |
| SegmentID | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 3 |

**Speed Color Scale (mph)**

| 10 | 30 | 40 | 50 | 70 |
|---|---|---|---|---|

00028092

**2045 Alt-9 Phase-1 AM - I-270 NB Link Evaluation Results (ETL)    9/9/2021**



Exit labels (left to right): Exit 1, Exit 4, Exit 5, Exit 6, Exit 8, Exit 9

Interchange labels: I-270 West Spur/I-495 · Democracy Blvd · I-270 Spur · Montrose Rd · MD 189 · MD 28 · Shady Grove Rd · I-370

Row header (left margin): 2045 Alt-9 Phase-1 AM I-270 NB ETL

| Metric | Values (Direction of Travel →) |
|---|---|
| Speed | 63, 63, 63, 62, 60, 63, 63, 63, 63, 63, 63, 63, 63, 63, 63, 63, 63, 63, 63, 61, 63, 63, 62, 62, 63, 63, 63, 63, 63, 62, 60, 56, 63, 63, 63, 63, 63, 62, 62, 62, 63, 62 |
| Density | 23, 22, 22, 23, 16, 19, 19, 19, 14, 20, 20, 14, 18, 18, 18, 18, 19, 23, 23, 17, 25, 25, 25, 25, 25, 26, 26, 19, 19, 19, 13, 20, 20, 20, 24, 24, 24 |
| LOS | C, C, C, C, B, C, C, C, B, C, C, B, C, C, C, C, C, C, C, C, C, B, C, C, C, C, C, C, C, D, C, C, C, B, C, C, C, C, C, C |
| Volume | 2822, 2823, 2826, 2814, 2800, 2419, 2422, 2424, 2562, 2556, 2552, 3457, 3473, 3479, 3479, 3473, 3473, 3467, 3473, 2844, 2845, 3163, 3168, 3167, 3168, 3174, 3172, 3179, 3183, 3169, 3178, 2368, 2363, 2471, 2498, 2493, 2488, 1492, 1492, 1487 |
| Lanes | 2, 2, 2, 2, 3, 2, 2, 2, 3, 2, 2, 4, 3, 3, 3, 3, 3, 3, 3, 2, 3, 2, 2, 2, 2, 2, 2, 2, 2, 2, 3, 3, 2, 3, 2, 2, 2, 1, 1, 1 |
| Length | 2000, 1579, 996, 479, 305, 1386, 979, 647, 552, 2000, 631, 656, 2000, 2000, 1509, 485, 1076, 618, 715, 2000, 1248, 504, 2000, 1966, 1820, 270, 848, 2000, 1041, 347, 300, 2000, 1378, 504, 2000, 258, 1040, 2000, 1905, 1006 |
| LinkID | 2540027, 2540027, 2541361, 331, 148, 333, 329, 2541631, 803, 2541633, 2541633, 2541365, 2541364, 2541364, 2541381, 2541383, 2541373, 2541393, 2541399, 10498, 10498, 804, 145, 145, 2541341, 2541347, 2541345, 2541338, 2541338, 2541335, 130, 136, 136, 802, 2541327, 2541327, 2541324, 2541321, 2541321, 2541722 |
| SegmentID | 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 2, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 2, 1, 1, 1, 2, 1 |

Speed Color Scale (mph):  10 · 30 · 40 · 50 · 70

00028093



00028094

**2045 Alt-9 Phase-1 PM - I-495 OL Link Evaluation Results (GP)**    6/23/2021

*Left margin:* 2045 Alt-9 Phase-1 PM / I-495 OL

**Band 1** — Exits: WWB, Exit 2 (I-295), Exit 3 (MD 210), Exit 4 (MD 414)

| Row | Values |
|---|---|
| Direction of Travel | → (all) |
| Speed | 19 24 54 54 57 57 58 58 58 57 57 58 58 57 57 50 56 57 58 58 53 53 53 53 52 52 53 53 53 |
| Density | 99 79 32 31 30 30 32 21 27 27 28 32 30 30 40 35 28 29 29 24 27 27 25 31 32 32 32 25 25 |
| LOS | F F D D D D D C D D D D D D E E D D D C D D C D D D D C C |
| Volume | 9589 9601 5195 5194 5186 5183 3735 3737 3092 3082 4725 4728 3647 7037 7913 7914 7900 7854 6703 6717 6982 6278 6266 6675 6530 6715 6708 5377 5362 |
| Lanes | 5 5 3 3 3 2 2 3 2 2 3 3 2 1 1 1 1 1 1 1 4 4 4 4 4 4 4 4 4 |
| Length | 2000 2000 2000 2000 2000 195 1182 890 2000 1297 1256 824 1314 1054 1042 448 914 495 674 410 694 1037 428 2000 2000 1655 912 662 729 508 |
| LinkID | 1 1 218503 218503 218503 218507 218508 218509 218509 318105 318105 217308 217315 217316 971 972 217318 216105 973 216107 216110 974 216112 216115 979 979 979 979 980 216114 215901 981 |
| SegmentID | 1 2 1 2 1 2 1 1 1 1 1 1 2 1 1 1 1 1 1 1 2 3 4 5 1 1 2 1 1 |

**Speed Color Scale (mph):**  10   30   40   50   70

**Band 2** — Exits: Exit 7 (MD 5), Exit 9 (MD 337), Exit 11 (MD 4), Exit 13 (Ritchie Marlboro Rd)

| Row | Values |
|---|---|
| Direction of Travel | → (all) |
| Speed | 53 52 52 53 52 52 52 52 49 22 18 19 43 50 51 53 53 53 51 51 53 53 52 52 53 53 53 53 48 51 53 |
| Density | 23 28 27 26 33 33 32 32 33 72 89 78 44 38 37 31 31 29 32 32 29 38 37 37 37 37 36 29 33 33 30 41 39 37 |
| LOS | C D D C D D D D D F F F E E E D D D E E D E E E E E E D D D D E D D |
| Volume | 6105 5801 5793 6766 6703 6786 6802 6801 6359 6381 6384 7524 7539 7490 7539 6612 6593 7379 6630 6625 7715 7707 7739 7738 7733 7729 7682 7733 7023 7013 7927 7940 7943 7781 |
| Lanes | 5 4 4 4 4 4 4 4 4 4 4 5 5 5 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 |
| Length | 1080 481 657 677 798 2000 773 1493 2000 2000 1594 706 788 515 1390 726 505 449 551 554 462 1023 2000 2000 933 536 940 2000 518 1353 2000 1046 208 |
| LinkID | 215904 215905 982 215907 215908 983 983 984 214702 214702 214702 213501 213502 985 986 212301 992 212303 212305 1003 212307 212308 1004 1004 1004 1005 212309 211206 211206 211212 1006 1006 1020 |
| SegmentID | 1 1 1 1 1 1 2 1 1 1 1 1 1 1 1 1 1 1 1 1 2 3 4 1 1 1 1 1 1 1 |

**Band 3** — Exits: Exit 15 (MD 214), Exit 16 (Arena Dr), Exit 17 (MD 202), Exit 19 (US 50), Exit 20 (MD 450)

| Row | Values |
|---|---|
| Direction of Travel | → (all) |
| Speed | 53 53 52 53 53 47 41 33 25 19 17 12 17 20 26 42 47 53 53 58 58 49 53 57 58 45 38 35 39 24 22 |
| Density | 30 30 27 33 28 32 43 42 72 94 104 110 91 79 73 47 41 30 27 21 23 23 21 31 23 27 31 46 50 60 70 78 |
| LOS | D D D D D D E E F F F F F F F F E D D C D D C D C D D E F F F F |
| Volume | 7938 6278 7032 7001 7466 7421 6937 6968 5431 5408 5395 7739 7734 7799 7771 7789 7776 7764 6102 6106 5485 5474 5442 7366 7495 6531 6449 6185 7102 6995 7007 6904 6813 6739 |
| Lanes | 5 4 4 4 4 4 4 4 4 4 4 5 5 5 5 5 5 5 5 5 5 5 5 5 5 5 5 5 5 5 5 |
| Length | 1288 1160 803 743 1378 1328 648 1053 2000 2000 2000 1520 793 705 785 562 2000 276 949 1042 455 2000 2000 1837 |
| LinkID | 211214 210903 210905 210906 210909 1012 209703 209704 209710 209710 209710 208515 208516 1023 326 326 207302 207303 207305 207305 1025 207306 207307 206101 206102 206104 206108 206109 1027 1027 1027 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 2 1 2 1 1 1 1 2 1 1 1 1 2 3 4 |

**Band 4** — Exits: Exit 22 (MD 285), Exit 23 (MD 201), Exit 25 (US 1), Exit 27 (I-95)

| Row | Values |
|---|---|
| Direction of Travel | → (all) |
| Speed | 19 14 12 13 13 20 22 17 19 21 16 17 15 18 23 48 35 46 49 52 57 57 55 56 43 56 58 58 58 53 53 53 |
| Density | 88 97 115 111 113 88 81 91 91 92 84 99 97 92 93 72 41 50 47 45 38 35 31 29 29 37 24 22 18 23 24 24 24 26 |
| LOS | F F F F F F F F F F F F F F F E D D D E E D C C C C C C C C C C C |
| Volume | 6660 6635 5698 5697 7192 7137 7140 7757 6980 7044 7998 8069 8350 8305 8347 7896 8711 8695 8683 7911 7877 8775 9715 9716 9714 5249 5199 5252 5287 5269 7539 7561 7554 6847 |
| Lanes | 4 5 5 5 4 4 4 4 4 4 4 4 4 4 4 6 6 6 6 4 4 4 4 4 4 5 5 5 5 5 4 4 4 4 |
| Length | 903 595 570 541 499 501 699 1815 589 828 434 2000 1104 1978 1301 1225 1250 571 1391 716 276 949 1042 455 |
| LinkID | 1029 206110 205903 205904 205905 205907 1031 205909 204704 1032 204706 204707 204709 204710 1033 2530009 203501 1034 1036 20020 203306 203308 202311 1035 203311 201103 201103 201104 201105 1039 201106 1040 1042 201107 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 |

00028095



00028096

**2045 Alt-9 Phase-1 PM - I-495 IL Link Evaluation Results (GP)**    6/23/2021    3E+06

*Row labels (left margin): 2045 Alt-9 Phase-1 PM / I-495 IL*

### Band 1 — Exit 44 (VA 193), Exit 41 (Clara Barton Pkwy), I-270 W Spur, Exit 36 (MD 187)

Direction of Travel: → (all)

| Metric | Values |
|---|---|
| Speed | 45 27 27 19 16 14 13 13 11 10 10 9 9 8 7 6 5 4 4 4 5 4 4 5 6 4 4 5 4 4 5 4 4 4 4 4 |
| Density | 22 36 36 55 64 69 87 85 86 97 101 113 115 111 121 124 134 148 161 170 177 173 147 163 165 148 136 182 183 145 176 176 138 184 145 145 |
| LOS | C E E F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F |
| Volume | 5048 4790 4790 4212 4068 4894 4554 4441 4332 5390 5228 4373 4312 4386 4242 4075 4016 3740 3166 2712 2548 3102 4199 4127 4020 3974 3965 2167 2142 2353 2387 2327 2346 2075 2487 2487 |
| Lanes | 5 5 5 4 4 4 4 4 4 5 5 4 4 4 4 4 4 4 4 4 4 4 5 5 5 5 5 3 3 4 4 3 3 4 4 4 |
| Length | 2000 1497 1497 2000 534 1005 932 1026 601 327 2000 107 652 915 701 530 2000 1857 474 1330 1396 672 784 623 2000 724 1421 2000 1129 1010 2000 1173 305 2000 439 439 |
| LinkID | 1100 1037 1037 495411 1089 11879 11878 11883 11869 2540311 495412 1062 495413 1057 495414 2541577 2541577 1294 507132 507133 12845 507134 495409 1117 495391 1118 495371 495371 9000019 10000 1119 11263 1270 1271 1271 |
| SegmentID | 1 (all) |

**Speed Color Scale (mph):** 10 | 30 | 40 | 50 | 70

### Band 2 — Exit 34 (MD 355), Exit 33 (MD 185), Exit 31 (MD 97)

| Metric | Values |
|---|---|
| Speed | 4 4 5 6 8 10 11 12 12 13 15 15 13 13 11 11 12 13 21 21 21 20 20 18 16 14 18 20 22 28 25 24 22 22 |
| Density | 145 145 157 137 147 133 100 105 105 103 110 110 96 101 123 110 119 111 89 88 86 93 73 89 103 101 99 78 88 69 76 81 84 85 |
| LOS | F (all) |
| Volume | 2487 2487 2509 2517 2254 5220 6390 6444 6514 6486 6444 6439 6433 6417 5596 5793 5781 7345 7330 7249 7336 7386 7412 6557 7260 7290 7824 7705 7765 7728 7656 7460 7440 |
| Lanes | 4 4 3 3 3 4 4 6 5 5 5 5 5 5 4 4 4 5 5 5 5 5 5 5 5 5 5 5 5 5 5 5 5 |
| Length | 439 439 659 1113 1519 1951 513 1013 1002 522 1603 252 526 658 913 228 793 1635 2000 1786 1941 10 943 411 323 1131 452 2000 1086 1248 248 500 |
| LinkID | 1271 1271 1257 1121 1258 1250 1260 1261 1120 1262 495311 1122 495332 2000004 495333 495334 495335 495336 495317 495317 2000003 2000003 7015 18877 7017 7019 7021 7023 1953113 1124 1124 1125 1990014 495307 |
| SegmentID | 1 (all) |

### Band 3 — Exit 30 (US 29), Exit 29 (MD 193), Exit 28 (MD 650), Exit 27 (I-95), Exit 25 (US 1)

| Metric | Values |
|---|---|
| Speed | 21 17 16 15 17 16 20 19 27 27 34 37 34 33 30 24 27 30 25 21 18 16 14 12 10 14 15 15 19 29 39 45 46 |
| Density | 72 97 104 101 101 94 94 86 76 74 59 54 46 56 61 66 71 64 67 79 74 84 80 112 112 125 94 110 113 85 70 53 36 |
| LOS | F (all) |
| Volume | 7487 6627 6636 7546 6860 7391 7424 7996 8023 7998 7981 7951 7878 7411 7323 8036 7660 7667 8426 8273 5343 5323 5569 5526 5483 3825 6599 6627 6668 8229 8184 8216 8126 8207 |
| Lanes | 5 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 5 5 4 4 5 4 4 5 5 4 4 4 5 4 4 4 5 |
| Length | 260 499 524 1562 808 422 768 284 1222 2000 1072 1153 356 352 505 464 500 1046 1496 1493 1028 536 347 2000 140 1527 1473 2000 1605 671 846 626 481 1017 |
| LinkID | 495308 495309 1127 495295 2100087 2000764 2000770 2000771 1129 1129 1130 7410 2201100 1131 7412 101100 1132 101111 1128 101104 1138 101106 101107 101107 1137 101110 10301 10301 102313 1135 1136 102314 |
| SegmentID | 1 (all) |

### Band 4 — Exit 24 (Greenbelt Metro Station), Exit 23 (MD 201), Exit 22 (MD 295), Exit 20 (MD 450), Exit 19 (US 50)

| Metric | Values |
|---|---|
| Speed | 45 38 21 19 16 15 21 18 34 34 27 23 18 24 28 24 24 27 28 30 30 28 25 21 22 34 25 15 14 14 14 14 23 45 |
| Density | 43 50 77 85 102 97 88 90 58 46 65 74 92 81 69 64 81 71 70 65 70 61 84 76 61 68 94 111 113 99 73 47 |
| LOS | F (all) |
| Volume | 7745 7734 8053 8063 6613 7308 7269 7957 7919 7918 6838 6825 8146 7735 7704 7784 7786 7857 7894 7896 7927 7915 7761 7179 8315 8273 8268 6648 6639 6138 6126 8487 8512 8517 |
| Lanes | 4 4 4 5 4 4 5 4 5 4 4 4 5 4 4 4 4 4 4 4 4 4 4 5 4 4 4 4 4 4 6 5 4 |
| Length | 2000 58 1046 440 1150 761 810 740 938 452 520 566 554 497 516 779 711 2000 2000 2000 1629 1217 263 1180 915 561 1359 1371 213 2000 616 1434 754 2000 |
| LinkID | 103501 103501 1139 103502 104704 104706 104707 104709 104710 104711 105902 1140 105904 105906 1141 105908 105909 1142 1142 1142 1142 105910 106105 106108 106109 106110 107301 107302 107307 107307 107309 1144 107311 |
| SegmentID | 1 (all) |

00028097

**2045 Alt-9 Phase-1 PM** — I-495 EL

**Band 1** — Exits: Exit 16 (Arena Dr), Exit 15 (MD 214), Exit 13 (Ritchie Marlboro Rd), Exit 11 (MD 4)

| Attribute | Values |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 50 52 52 52 52 52 51 48 44 39 40 38 34 31 50 52 52 53 53 53 51 51 51 53 53 51 52 53 52 53 |
| Density | 43 33 33 39 39 39 35 32 35 40 40 37 47 50 38 37 36 29 29 29 28 35 34 35 35 36 31 31 29 31 31 28 35 34 |
| LOS | E D D E E E E E E E E E F F E E E D D D D D D E E E D D D D |
| Volume | 8472 8486 8521 6107 6093 6082 7268 7617 7627 7624 7027 7047 6433 7629 7612 7607 7527 7614 6078 6074 7281 7266 7247 7226 7227 7225 6589 6579 7430 6406 6420 7173 7150 7158 |
| Lanes | 4 5 5 3 3 3 4 5 5 5 5 4 4 4 5 5 5 4 4 5 4 5 5 4 4 4 5 4 4 5 4 4 4 4 |
| Length | 190 855 1495 2000 2000 1908 1069 1470 249 1490 1056 692 986 1397 2000 796 480 997 2000 1072 1492 2000 2000 772 1366 456 484 565 511 527 1147 344 1293 |
| LinkID | 107311 107312 1145 108500 108500 108500 109704 109707 1146 1148 110904 110905 110907 110913 1147 1147 1149 110915 111105 111105 111111 111112 111112 111112 111112 1150 112301 1151 112303 112305 1152 112307 112308 1153 |
| SegmentID | 2 1 1 2 2 3 1 1 1 1 1 1 1 1 2 1 1 2 1 1 1 2 3 4 1 1 3 1 1 1 1 1 1 1 |

**Band 2** — Exits: Exit 9 (MD 337), Exit 7 (MD 5), Exit 4 (MD 414)

| Attribute | Values |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 53 53 61 63 63 62 60 57 56 62 63 63 62 63 63 63 63 63 63 63 63 63 63 63 63 62 62 63 59 61 61 62 63 63 |
| Density | 34 27 27 27 26 24 31 32 33 24 24 19 19 24 24 24 19 24 24 24 19 23 24 24 20 21 21 20 24 23 25 17 18 |
| LOS | D D D D D C D D D C C C C C C C C C C C C C C C C C C C C C C B C |
| Volume | 7137 7135 6662 6701 6674 7412 7383 7434 7407 7413 7399 4716 5804 5829 6057 6099 6121 6117 6099 6082 6077 6038 6033 5765 5718 6135 5362 5343 5826 5830 5719 3124 3139 2321 |
| Lanes | 4 5 4 4 4 5 4 4 4 5 5 4 4 5 5 5 5 5 5 5 5 5 5 5 5 5 4 4 5 4 4 2 3 4 |
| Length | 896 625 2000 2000 770 663 823 2000 727 761 1487 1134 789 706 691 807 2000 2000 2000 670 860 617 1155 507 909 508 589 349 2000 55 1054 1707 1386 |
| LinkID | 1154 112309 113503 113503 113503 114701 114702 1155 1155 114703 1157 115905 115910 115911 115913 115914 1158 1158 1158 1158 1158 1159 115915 116102 1161 116104 116106 1162 116108 116109 116109 116110 116111 117305 |
| SegmentID | 1 1 1 2 3 1 1 1 1 1 1 1 1 1 1 1 3 4 5 1 1 1 1 1 1 2 1 1 1 1 2 1 1 1 |

**Band 3** — Exits: Exit 3 (MD 210), Exit 2 (I-295), WWB

| Attribute | Values |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → |
| Speed | 60 60 58 57 57 58 52 53 53 54 53 53 57 57 |
| Density | 12 16 14 19 19 25 25 34 33 32 32 32 29 28 |
| LOS | B B B C C C C D D D D D D D |
| Volume | 2869 2849 3308 3292 3299 2907 3889 3589 5186 5179 5171 5139 8138 8143 |
| Lanes | 4 3 4 3 3 2 3 2 3 3 3 3 3 3 |
| Length | 907 581 640 2000 598 1132 851 1030 2000 2000 2000 1329 2000 1262 |
| LinkID | 117307 117308 117310 117311 117311 118503 118504 118506 118508 118508 118508 118508 44 44 |
| SegmentID | 1 1 1 1 2 1 1 1 1 2 3 4 1 1 |

00028098

2045 Alt-9 Phase-1 PM - I-270 NB Link Evaluation Results (GP)    6/23/2021

**2045 Alt-9 Phase-1 PM / I-270 NB**

Exits (left to right): Exit 1 (I-270 W Spur/I-495), Democracy Blvd, Westlake Terrace, I-270 Spur, Exit 4 (Montrose Rd), Exit 5 (MD 189), Exit 6 (MD 28)

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 6 | 53 | 53 | 54 | 55 | 54 | 54 | 52 | 54 | 54 | 53 | 53 | 52 | 52 | 51 | 52 | 52 | 52 | 53 | 49 | 50 | 51 | 50 | 50 | 52 | 52 | 52 | 51 | 45 | 39 | 21 | 16 | 15 | 11 |
| Density | 136 | 17 | 17 | 12 | 14 | 11 | 17 | 19 | 18 | 18 | 19 | 23 | 24 | 24 | 24 | 25 | 25 | 24 | 34 | 33 | 30 | 31 | 25 | 27 | 27 | 27 | 31 | 35 | 65 | 66 | 72 | 101 | | |
| LOS | F | B | B | B | B | B | B | C | C | C | C | C | C | C | C | C | C | C | D | D | D | D | C | D | D | D | D | E | F | F | F | F | | |
| Volume | 3965 | 1831 | 1861 | 1866 | 1586 | 1797 | 1808 | 2903 | 2947 | 2965 | 2968 | 2982 | 7277 | 7327 | 7348 | 7339 | 7334 | 6481 | 6464 | 6436 | 8408 | 8406 | 7807 | 7797 | 8644 | 6919 | 6985 | 6989 | 6999 | 6876 | 6811 | 6744 | 6513 | 6369 | 5452 |
| Lanes | 5 | 2 | 2 | 3 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| Length | 1421 | 2000 | 1866 | 313 | 618 | 920 | 380 | 973 | 1151 | 706 | 1492 | 774 | 1516 | 1203 | 1545 | 354 | 634 | 605 | 280 | 1397 | 2000 | 286 | 764 | 775 | 342 | 658 | 593 | 832 | 658 | 541 | 601 | 2000 | 951 | 566 | 347 |
| LinkID | 1118 | 495372 | 495372 | 949 | 234 | 235 | 237 | 134 | 241 | 242 | 243 | 274 | 275 | 738 | 739 | 2541645 | 428 | 742 | 1074 | 1075 | 251 | 743 | 300 | 744 | 304 | 305 | 316 | 745 | 2541657 | 320 | 741 | 747 | 2541659 | | |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**Speed Color Scale (mph):** 10 | 30 | 40 | 50 | 70

Exits (left to right): Exit 8 (Shady Grove Rd), Exit 9 (I-370), Exit 10 (MD 117), Exit 11 (MD 124), Watkins Mill Rd, Exit 13 (Middlebrook Rd), Exit 15 (MD 118), Exit 16 (MD 27)

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 10 | 11 | 10 | 8 | 10 | 9 | 10 | 10 | 12 | 13 | 13 | 14 | 13 | 14 | 11 | 11 | 11 | 11 | 12 | 12 | 12 | 13 | 16 | 14 | 15 | 13 | 13 | 16 | 16 | 11 | 10 | 11 | 12 | |
| Density | 110 | 95 | 96 | 135 | 134 | 119 | 99 | 104 | 96 | 97 | 95 | 97 | 99 | 101 | 111 | 110 | 121 | 123 | 124 | 110 | 91 | 106 | 106 | 104 | 102 | 76 | 100 | 96 | 94 | 112 | 123 | 120 | 105 | 115 |
| LOS | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F |
| Volume | 5323 | 6047 | 4629 | 3219 | 4637 | 4638 | 6017 | 6079 | 6070 | 5167 | 5145 | 5103 | 5093 | 5073 | 5905 | 5846 | 6863 | 6862 | 6841 | 6666 | 6651 | 6268 | 6308 | 5611 | 5562 | 5503 | 5145 | 4525 | 4490 | 5073 | 3859 | 3900 | 4303 | 4257 |
| Lanes | 5 | 6 | 5 | 3 | 4 | 4 | 6 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 4 | 3 |
| Length | 884 | 479 | 473 | 2000 | 356 | 1584 | 531 | 843 | 1357 | 2000 | 2000 | 2000 | 1479 | 584 | 764 | 579 | 1112 | 258 | 2000 | 725 | 763 | 636 | 665 | 872 | 672 | 820 | 1561 | 1090 | 527 | 1713 | 520 | 1157 | 771 | 687 |
| LinkID | 323 | 336 | 339 | 749 | 411 | 1209 | 347 | 348 | 754 | 350 | 350 | 350 | 350 | 362 | 363 | 762 | 2430241 | 2430244 | 10040808 | 763 | 364 | 365 | 367 | 369 | 764 | 370 | 372 | 374 | 765 | 376 | 378 | 766 | 380 | 381 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Exits (left to right): Exit 18 (MD 121), Exit 22 (MD 109)

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 12 | 15 | 16 | 16 | 16 | 17 | 16 | 17 | 14 | 10 | 11 | 11 | 12 | 12 | 13 | 24 | 34 | 37 | 36 | 39 | 38 | 39 | 38 | 38 | 40 | 43 | 51 | 50 | 46 | 42 | 43 | 40 | 41 | 40 |
| Density | 97 | 101 | 97 | 93 | 93 | 89 | 92 | 91 | 81 | 116 | 92 | 93 | 114 | 114 | 106 | 57 | 61 | 56 | 56 | 52 | 54 | 54 | 52 | 48 | 27 | 38 | 29 | 47 | 46 | 50 | 49 | 50 | | |
| LOS | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | D | E | D | F | F | F | F | F | | |
| Volume | 4485 | 4488 | 4499 | 4514 | 4527 | 4541 | 4541 | 4529 | 4542 | 3654 | 4047 | 4077 | 4083 | 4092 | 4091 | 4104 | 4098 | 4102 | 4076 | 4049 | 4094 | 4073 | 4074 | 4080 | 4099 | 4102 | 4110 | 3836 | 3949 | 3964 | 3961 | 3961 | 3958 | 3959 |
| Lanes | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Length | 457 | 1044 | 2000 | 2000 | 2000 | 2000 | 718 | 756 | 736 | 920 | 211 | 877 | 400 | 1731 | 2000 | 2000 | 905 | 482 | 2000 | 383 | 1176 | 2000 | 1262 | 1164 | 340 | 1049 | 451 | 1025 | 2000 | 2000 | 2000 | 2000 | | |
| LinkID | 383 | 384 | 767 | 767 | 767 | 767 | 767 | 768 | 385 | 387 | 389 | 1001 | 390 | 769 | 391 | 391 | 272 | 272 | 392 | 394 | 394 | 395 | 396 | 396 | 750 | 397 | 399 | 401 | 402 | 771 | 771 | 771 | 771 | |
| SegmentID | 1 | 1 | 1 | 2 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | |

Exits (left to right): Exit 26 (MD 80), Exit 31 (MD 85)

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 41 | 38 | 40 | 39 | 38 | 40 | 46 | 49 | 37 | 39 | 38 | 39 | 39 | 38 | 35 | 35 | 34 | 36 | 35 | 35 | 38 | 40 | 49 | 48 | 49 | 48 | 51 | 52 | | |
| Density | 49 | 52 | 50 | 51 | 52 | 49 | 28 | 34 | 35 | 51 | 52 | 52 | 50 | 56 | 59 | 55 | 56 | 58 | 55 | 57 | 58 | 52 | 49 | 46 | 27 | 38 | 25 | 35 | 24 | 24 |
| LOS | F | F | F | F | F | F | D | D | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | D | E | C | E | C | C |
| Volume | 3942 | 3950 | 3967 | 3963 | 3961 | 3942 | 3889 | 3306 | 3939 | 3942 | 3957 | 3967 | 3956 | 3965 | 3951 | 3919 | 3922 | 3889 | 3940 | 3952 | 3975 | 3978 | 3954 | 3948 | 3929 | 3933 | 3665 | 3604 | 3358 | 5019 | 5011 |
| Lanes | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 4 | 4 |
| Length | 1502 | 2000 | 1497 | 2000 | 698 | 1279 | 214 | 773 | 615 | 868 | 2000 | 2000 | 2000 | 1813 | 539 | 1225 | 391 | 2000 | 178 | 1025 | 473 | 1416 | 241 | 945 | 1115 | 392 | | | | | |
| LinkID | 771 | 412 | 412 | 446 | 446 | 783 | 403 | 405 | 407 | 408 | 784 | 784 | 784 | 784 | 784 | 1010 | 1017 | 1007 | 869 | 869 | 869 | 869 | 785 | 415 | 417 | 421 | 423 | 425 | 577 | | |
| SegmentID | 5 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 5 | 1 | 1 | 1 | 2 | 3 | 4 | 5 | 6 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | | |

**2045 Alt-9 Phase-1 PM - I-270 SB Link Evaluation Results (GP)    6/23/2021**

**Direction of Travel →**

**2045 Alt-9 Phase-1 PM / I-270 SB**

### Exit 31 (MD 85) — Exit 26 (MD 80)

| Speed | 57 | 58 | 57 | 58 | 58 | 57 | 59 | 56 | 59 | 60 | 60 | 59 | 58 | 57 | 56 | 56 | 55 | 54 | 53 | 53 | 52 | 51 | 50 | 55 | 57 | 55 | 44 | 52 | 53 | 53 | 52 | 52 | 52 | 53 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Density | 23 | 23 | 24 | 25 | 25 | 17 | 19 | 17 | 23 | 23 | 23 | 24 | 24 | 25 | 25 | 25 | 25 | 26 | 26 | 26 | 27 | 28 | 16 | 21 | 17 | 31 | 26 | 26 | 26 | 26 | 27 | 26 | | |
| LOS | C | C | C | C | C | B | C | B | C | C | C | C | C | C | C | C | C | C | C | D | D | D | D | B | D | D | C | C | C | D | | | | |
| Volume | 4027 | 4023 | 4045 | 2847 | 2850 | 2831 | 2263 | 2796 | 2782 | 2800 | 2800 | 2790 | 2798 | 2802 | 2764 | 2774 | 2772 | 2777 | 2770 | 2770 | 2771 | 2770 | 2763 | 2744 | 2359 | 2733 | 2734 | 2732 | 2712 | 2735 | 2756 | 2699 | 2749 | 2767 |
| Lanes | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | | |
| Length | 931 | 404 | 474 | 474 | 1052 | 294 | 849 | 378 | 1140 | 2000 | 2000 | 2000 | 262 | 2000 | 2000 | 2000 | 2000 | 2000 | 2000 | 1088 | 377 | 654 | 1399 | 88 | 1849 | 565 | 2000 | 2000 | 2000 | 2000 | 57 | 2000 | | |
| LinkID | 683 | 2000012 | 157 | 2000014 | 699 | 2000016 | 2000017 | 2000020 | 2000021 | 703 | 703 | 703 | 703 | 703 | 448 | 448 | 448 | 448 | 448 | 448 | 448 | 704 | 201 | 2000022 | 2000025 | 2000026 | 705 | 447 | 455 | 455 | 455 | 453 | 453 | |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 5 | 6 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | | | | | | |

**Speed Color Scale (mph):**  10   30   40   50   70

### Exit 22 (MD 109) — Exit 18 (MD 121)

| Speed | 52 | 52 | 52 | 51 | 54 | 54 | 54 | 54 | 47 | 52 | 52 | 52 | 53 | 53 | 53 | 51 | 52 | 52 | 52 | 50 | 47 | 56 | 61 | 60 | 61 | 61 | 60 | 60 | 60 | 60 | 60 | 60 | 61 | 62 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Density | 26 | 26 | 27 | 27 | 17 | 25 | 17 | 30 | 27 | 27 | 27 | 26 | 26 | 26 | 27 | 27 | 26 | 28 | 29 | 16 | 15 | 11 | 13 | 12 | 16 | 14 | 19 | 19 | 19 | 19 | 19 | 14 | 16 | |
| LOS | D | D | D | D | B | C | B | D | D | D | D | D | D | D | D | D | D | D | D | B | B | B | B | B | C | C | C | C | C | C | C | B | B | |
| Volume | 2751 | 2748 | 2739 | 2732 | 2721 | 2631 | 2817 | 2806 | 2792 | 2756 | 2748 | 2756 | 2752 | 2737 | 2741 | 2741 | 2732 | 2748 | 2757 | 2762 | 2763 | 2764 | 2425 | 2889 | 2892 | 3367 | 3379 | 3390 | 3406 | 3403 | 3390 | 3356 | 3355 | 2942 |
| Lanes | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 2 |
| Length | 2000 | 1801 | 1775 | 948 | 546 | 716 | 1665 | 130 | 2000 | 322 | 487 | 2000 | 475 | 658 | 2000 | 2000 | 856 | 2000 | 1724 | 624 | 766 | 708 | 839 | 828 | 553 | 1076 | 2000 | 2000 | 2000 | 214 | 890 | 618 | 1871 | |
| LinkID | 453 | 454 | 410 | 706 | 2000027 | 2000029 | 2000031 | 2000032 | 707 | 707 | 2000033 | 2000034 | 2000036 | 2000037 | 2000037 | 2000037 | 260 | 260 | 2000038 | 708 | 2000039 | 2000041 | 1002 | 2000044 | 709 | 2020578 | 2025578 | 2020578 | 2020578 | 2020578 | 710 | 2000045 | 2000047 | |
| SegmentID | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 5 | 1 | 1 | 1 | |

### Exit 16 (MD 27) — Exit 15 (MD 118) — Exit 13 (Middlebrook Rd) — Watkins Mill Rd — Exit 11 (MD 124) — Exit 10 (MD 117) — Exit 9 (I-370) — Exit 8 (Shady Grove Rd)

| Speed | 60 | 61 | 61 | 59 | 61 | 59 | 60 | 59 | 58 | 58 | 58 | 60 | 59 | 56 | 55 | 61 | 62 | 62 | 61 | 58 | 60 | 59 | 59 | 57 | 56 | 57 | 57 | 57 | 56 | 59 | 58 | 58 | 59 | 55 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Density | 15 | 19 | 16 | 17 | 18 | 15 | 20 | 17 | 23 | 23 | 23 | 22 | 22 | 23 | 23 | 17 | 14 | 14 | 19 | 24 | 24 | 24 | 26 | 22 | 22 | 22 | 22 | 22 | 14 | 14 | 17 | 17 | 19 | |
| LOS | B | C | B | B | B | B | C | B | C | C | C | C | C | C | C | B | B | B | C | C | C | C | C | C | C | C | C | C | B | B | B | B | B | C |
| Volume | 3568 | 3545 | 3900 | 3898 | 3256 | 3608 | 3557 | 4057 | 4058 | 4071 | 4069 | 5172 | 5197 | 5173 | 5162 | 4188 | 3580 | 3563 | 4559 | 5643 | 5607 | 5651 | 5647 | 7343 | 7365 | 7384 | 7404 | 7344 | 4858 | 5601 | 5601 | 4906 | 4903 | 6186 |
| Lanes | 4 | 3 | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 6 | 6 | 6 | 6 | 6 | 4 | 7 | 7 | 5 | 5 | 6 |
| Length | 684 | 1035 | 1007 | 1058 | 1713 | 543 | 751 | 500 | 1024 | 610 | 870 | 935 | 1886 | 298 | 341 | 621 | 650 | 837 | 815 | 2000 | 1707 | 1152 | 411 | 892 | 76 | 1983 | 999 | 1344 | 507 | 621 | 503 | | | |
| LinkID | 2000049 | 2000050 | 2000052 | 711 | 2000054 | 2000056 | 2000057 | 2000059 | 2000060 | 712 | 712 | 2000062 | 713 | 1026 | 1026 | 10040506 | 2000063 | 718 | 2000064 | 2000067 | 2000068 | 720 | 720 | 2000070 | 2000071 | 2000072 | 721 | 2000077 | 2000086 | 2000087 | 2000087 | 2000088 | 2000089 | |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

### Exit 6 (MD 28) — Exit 5 (MD 189) — Exit 4 (Montrose Rd) — I-270 Spur — Exit 1 (Westlake Terrace / Democracy Blvd / I-270 W Spur/I-495)

| Speed | 56 | 55 | 55 | 51 | 56 | 56 | 55 | 54 | 54 | 54 | 54 | 55 | 55 | 50 | 55 | 55 | 55 | 55 | 54 | 51 | 52 | 52 | 57 | 56 | 56 | 57 | 57 | 57 | 56 | 55 | 54 | 54 | 53 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Density | 22 | 22 | 23 | 23 | 7 | 20 | 20 | 18 | 21 | 21 | 21 | 22 | 20 | 7 | 20 | 20 | 20 | 20 | 21 | 21 | 21 | 21 | 14 | 18 | 14 | 14 | 14 | 14 | 16 | 19 | 19 | | | |
| LOS | C | C | C | A | C | C | C | C | C | C | C | C | C | A | C | C | C | C | C | C | C | C | B | B | B | B | B | B | C | C | C | | | |
| Volume | 6185 | 6223 | 6225 | 6228 | 729 | 5619 | 5613 | 6889 | 6911 | 6896 | 6900 | 6105 | 6110 | 6698 | 726 | 5463 | 5433 | 5459 | 5457 | 6590 | 6589 | 6583 | 6570 | 6596 | 6596 | 3083 | 3080 | 3078 | 2393 | 2393 | 3109 | 3086 | 3114 | 3120 | 6598 |
| Lanes | 6 | 6 | 6 | 6 | 2 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 2 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 6 |
| Length | 1473 | 635 | 1534 | 2000 | 449 | 1458 | 422 | 360 | 1024 | 610 | 870 | 935 | 1886 | 298 | 160 | 740 | 130 | 445 | 740 | 130 | 445 | 621 | 650 | 674 | 1149 | 1746 | 15 | 1414 | 1198 | 1925 | 8 | 241 | | | |
| LinkID | 2000091 | 2000094 | 2000095 | 2000109 | 449 | 2000110 | 2000118 | 2000121 | 2000122 | 2000126 | 160 | 740 | 130 | 445 | 2000137 | 2000139 | 2000141 | 2000143 | 128 | 129 | 730 | 443 | 442 | 133 | 133 | 137 | 138 | 11599 | 141 | 2020142 | 2115374 | 10521 | 495375 | |
| SegmentID | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |

**2045 Alt-9 Phase-1 PM - I-495 IL Link Evaluation Results (ETL)    9/9/2021**

Exit 44 — VA 193  
Bridge — American Legion  
Exit 40 — Calin John Pkwy  
Exit 39 — MD 190  
I-270 West Spur



**2045 Alt-9 Phase-1 PM — I-495 IL ETL**

| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 64 | 64 | 64 | 64 | 64 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 60 | 53 | 45 | 54 | 61 | 60 | 53 | 58 |
| Density | 15 | 15 | 15 | 15 | 10 | 15 | 15 | 15 | 12 | 18 | 18 | 18 | 18 | 18 | 18 | 12 | 13 | 13 | 13 | 13 | 11 | 10 | 15 | 18 | 11 | 2 | 2 | 5 | 4 |
| LOS | B | B | B | B | A | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B | B | A | B | B | B | A | A | A | A |
| Volume | 1950 | 1951 | 1951 | 1954 | 1959 | 1905 | 1890 | 1906 | 2210 | 2220 | 2221 | 2223 | 2221 | 2223 | 2199 | 2191 | 1629 | 1638 | 1640 | 1644 | 2095 | 2369 | 2395 | 2411 | 2417 | 257 | 257 | 255 | 257 |
| Lanes | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 4 | 3 | 3 | 4 | 3 | 3 | 4 | 2 | 1 | 1 |
| Length | 2000 | 2000 | 2000 | 854 | 850 | 2000 | 459 | 1161 | 1030 | 2000 | 1190 | 21 | 218 | 11 | 802 | 497 | 2000 | 2000 | 2000 | 659 | 1848 | 306 | 2000 | 1782 | 880 | 16 | 1169 | 1379 | 998 |
| LinkID | 2541257 | 2541257 | 2541257 | 2541257 | 11864 | 2551731 | 2551731 | 2540002 | 2550303 | 1238 | 1238 | 2541406 | 2541405 | 2540011 | 2540006 | 12536 | 2541689 | 2541689 | 2541689 | 2541689 | 2551750 | 2553339 | 2541418 | 2541418 | 152 | 2540029 | 2540025 | 24 | 191 |
| SegmentID | 1 | 2 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |

**Speed Color Scale (mph)**

| | | | | |
|---|---|---|---|---|
| 10 | 30 | 40 | 50 | 70 |

00028101

2045 Alt-9 Phase-1 PM - I-495 OL Link Evaluation Results (ETL)    9/9/2021

**2045 Alt-9 Phase-1 PM / I-495 OL ETL**

| | I-270 West Spur | Exit 39 MD 190 | Exit 40 Cabin-John Pkwy | | | | | | | | | | | | | | | | | Bridge American Legion | | | | | | Exit 44 VA 193 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 52 | 61 | 63 | 57 | 64 | 61 | 61 | 61 | 62 | 59 | 60 | 60 | 60 | 59 | 58 | 58 | 57 | 57 | 57 | 56 | 54 | 59 | 60 | 59 | 60 | 60 | 57 | 58 | 59 | 59 |
| Density | 20 | 16 | 8 | 9 | 8 | 15 | 19 | 15 | 17 | 18 | 25 | 25 | 17 | 26 | 27 | 27 | 27 | 27 | 27 | 28 | 29 | 18 | 17 | 17 | 17 | 17 | 17 | 26 | 25 | 26 |
| LOS | C | B | A | A | A | B | C | B | B | B | C | C | B | D | D | D | D | D | D | D | D | B | B | B | B | B | B | C | C | C |
| Volume | 1015 | 1009 | 998 | 1010 | 1010 | 3554 | 3551 | 3544 | 3161 | 3144 | 2985 | 2978 | 3105 | 3113 | 3109 | 3090 | 3104 | 3103 | 3101 | 3102 | 3103 | 3092 | 3073 | 3082 | 2093 | 2079 | 2986 | 2998 | 2999 | 2994 |
| Lanes | 1 | 1 | 2 | 2 | 2 | 4 | 3 | 4 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 3 |
| Length | 360 | 1831 | 376 | 2000 | 1181 | 468 | 2000 | 359 | 2000 | 451 | 8 | 1626 | 993 | 1707 | 2000 | 306 | 510 | 13 | 2000 | 1677 | 6 | 1079 | 426 | 546 | 2000 | 1109 | 673 | 2000 | 2000 | 582 |
| LinkID | 9000012 | 10778 | 20922 | 2540024 | 2540024 | 2540022 | 10040793 | 12696 | 12695 | 12695 | 2551752 | 2551748 | 1295 | 1296 | 2540010 | 2540010 | 2540005 | 2541409 | 2541408 | 2541408 | 11746 | 11884 | 11893 | 11867 | 11850 | 11850 | 8973 | 2541438 | 2541438 | 2541438 |
| SegmentID | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 3 |

Speed Color Scale (mph)

10    30    40    50    70

00028102

**2045 Alt-9 Phase-1 PM - I-270 NB Link Evaluation Results (ETL)    9/9/2021**



| Exit | Location |
|---|---|
| | I-270 West Spur/I-495 |
| Exit 1 | Democracy Blvd |
| | I-270 Spur |
| Exit 4 | Montrose Rd |
| Exit 5 | MD 189 |
| Exit 6 | MD 28 |
| Exit 8 | Shady Grove Rd |
| Exit 9 | I-370 |

| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 55 | 55 | 55 | 53 | 55 | 55 | 55 | 51 | 53 | 54 | 57 | 58 | 58 | 55 | 55 | 54 | 54 | 54 | 53 | 53 | 52 | 49 | 51 | 51 | 51 | 51 | 50 | 49 | 48 | 50 | 48 | 48 | 56 | 53 | 19 | 16 | 17 | 14 | 13 | 12 |
| Density | 20 | 20 | 20 | 14 | 18 | 18 | 18 | 17 | 25 | 24 | 15 | 20 | 20 | 20 | 21 | 21 | 21 | 21 | 21 | 26 | 27 | 21 | 31 | 31 | 31 | 31 | 32 | 32 | 33 | 32 | 33 | 33 | 21 | 22 | 65 | 76 | 69 | 111 | 118 | 120 |
| LOS | C | C | C | B | C | B | C | B | C | C | B | C | C | C | C | C | C | C | C | D | D | C | D | D | D | D | D | D | D | D | D | D | C | C | F | F | F | F | F | F |
| Volume | 2176 | 2176 | 2181 | 2180 | 1976 | 1976 | 1983 | 2636 | 2624 | 2600 | 3377 | 3384 | 3390 | 3393 | 3399 | 3410 | 3396 | 3403 | 3407 | 2797 | 2786 | 3111 | 3127 | 3154 | 3170 | 3173 | 3175 | 3172 | 3172 | 3169 | 3178 | 3176 | 2325 | 2327 | 2506 | 2440 | 2427 | 1516 | 1488 | 1479 |
| Lanes | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| Length | 2000 | 1521 | 1509 | 298 | 165 | 1326 | 1569 | 552 | 2000 | 622 | 651 | 2000 | 2000 | 1519 | 484 | 18 | 3065 | 235 | 1269 | 2000 | 1242 | 506 | 2000 | 1950 | 16 | 1867 | 4 | 291 | 6 | 828 | 2000 | 1039 | 2000 | 1364 | 2000 | 758 | 193 | 2000 | 1937 | 986 |
| LinkID | 2540027 | 2540027 | 2541353 | 149 | 10705 | 436 | 479 | 2541573 | 2541575 | 2541575 | 2541356 | 2541356 | 2541373 | 2541375 | 2541377 | 2541365 | 2541385 | 2541391 | 150 | 150 | 793 | 143 | 143 | 2541382 | 2541333 | 2541340 | 2541339 | 2541337 | 2541330 | 2541330 | 2541324 | 2541324 | 2541319 | 2541316 | 1207 | 2541633 | 2541633 | 2541623 | | |
| SegmentID | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |

Speed Color Scale (mph)

| 10 | 30 | 40 | 50 | 70 |
|---|---|---|---|---|

00028103

**2045 Alt-9 Phase-1 PM - I-270 SB Link Evaluation Results (ETL)**    9/9/2021



| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 40 | 47 | 46 | 46 | 59 | 59 | 58 | 58 | 60 | 61 | 57 | 58 | 58 | 58 | 58 | 58 | 57 | 55 | 55 | 58 | 58 | 60 | 61 | 61 | 62 | 62 | 62 | 62 | 58 | 59 | 55 | 61 | 61 | 61 | 60 | 60 | 60 | 59 | 60 |
| Density | 26 | 22 | 22 | 22 | 17 | 17 | 17 | 12 | 14 | 14 | 16 | 23 | 23 | 23 | 24 | 24 | 16 | 20 | 18 | 18 | 18 | 18 | 17 | 17 | 19 | 22 | 24 | 18 | 18 | 18 | 14 | 21 | 21 | 21 | 21 |
| LOS | C | C | C | C | B | B | B | B | B | B | B | C | C | C | C | C | C | C | C | B | C | C | C | B | B | B | B | B | B | B | C | C | C | C | C | C | C | B | C | C | C | C | C |
| Volume | 1024 | 1024 | 1023 | 1021 | 2014 | 2012 | 2011 | 1990 | 1716 | 1718 | 2653 | 2672 | 2670 | 2656 | 2661 | 2662 | 2668 | 2675 | 2673 | 2327 | 2325 | 3274 | 3242 | 3272 | 3277 | 3270 | 3262 | 3251 | 3243 | 2604 | 2591 | 2218 | 2217 | 2209 | 2546 | 2542 | 2546 | 2548 | 2486 |
| Lanes | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 3 |
| Length | 284 | 331 | 2000 | 52 | 1091 | 2000 | 505 | 314 | 1803 | 360 | 2000 | 928 | 849 | 451 | 1667 | 2000 | 1886 | 297 | 2000 | 1404 | 870 | 711 | 1132 | 421 | 1519 | 2000 | 1990 | 1621 | 1638 | 268 | 1775 | 27 | 1162 | 592 | 1477 | 2000 | 2000 | 131 |
| LinkID | 2541297 | 2541300 | 2541314 | 2541314 | 790 | 2541318 | 2541318 | 40 | 789 | 2541326 | 2541602 | 2541602 | 2541331 | 2541335 | 2541341 | 2541343 | 2541343 | 142 | 144 | 144 | 2541393 | 2541386 | 2541366 | 2541369 | 2541370 | 2541355 | 2541355 | 2541358 | 2541354 | 2541583 | 2541581 | 10707 | 456 | 145 | 151 | 2540026 | 2540026 | 2540026 |
| SegmentID | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |

Speed Color Scale (mph)

10    30    40    50    70

00028104



## Attachment G

Throughput Tables

00028106

| I-495 Throughput | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 8336 | 8470 | 7610 | 7449 | 6579 | 7101 | 6372 | 5975 |
| AMERICAN LEGION BRIDGE | 8467 | 8582 | 8555 | 8573 | 8624 | 9287 | 7870 | 7583 |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 7709 | 7948 | 7787 | 7847 | 8397 | 8471 | 6333 | 6396 |
| BETWEEN MD 190 AND I-270 | 7423 | 8001 | 8117 | 8134 | 10032 | 9875 | 7490 | 7144 |
| BETWEEN I-270 WEST AND MD 187 | 4142 | 4244 | 3593 | 3471 | 3828 | 4624 | 2846 | 2125 |
| BETWEEN I-270 EAST AND MD 187 | 3931 | 4081 | 3471 | 2709 | 3499 | 4244 | 3196 | 1763 |
| BETWEEN MD 355 AND MD 185 | 6565 | 7989 | 7875 | 5571 | 6523 | 7811 | 8167 | 3947 |
| BETWEEN MD 185 AND MD 97 | 6195 | 7516 | 7600 | 5359 | 7885 | 8179 | 8242 | 4921 |
| BETWEEN MD 97 AND US 29 | 6099 | 7501 | 6358 | 5612 | 7477 | 6918 | 6812 | 4865 |
| BETWEEN MD US 29 AND MD 193 | 6198 | 7303 | 5658 | 6158 | 6673 | 6227 | 6131 | 4393 |
| BETWEEN MD 193 AND MD 650 | 6654 | 7731 | 5859 | 6664 | 6413 | 5989 | 5930 | 4801 |
| BETWEEN MD 650 AND I-95 | 7545 | 9078 | 6299 | 7465 | 7392 | 6315 | 6227 | 6247 |
| BETWEEN US 1 AND I-95 | 7889 | 7845 | 6961 | 7777 | 8262 | 8170 | 7946 | 7530 |
| BETWEEN GREENBELT STATION AND US 1 | 7911 | 7938 | 7430 | 7406 | 8572 | 8563 | 8095 | 7545 |
| BETWEEN GREENBELT STATION AND MD 201 | 7533 | 7660 | 7223 | 7112 | 8483 | 8614 | 8092 | 7530 |
| BETWEEN MD 201 AND MD 295 | 6623 | 6825 | 6989 | 6606 | 8236 | 8720 | 8093 | 7498 |
| BETWEEN MD 295 AND MD 450 | 5976 | 6274 | 6737 | 6154 | 8020 | 8312 | 7874 | 7389 |
| BETWEEN MD 450 AND US 50 | 6466 | 6659 | 7263 | 6754 | 7953 | 8354 | 8116 | 7829 |
| BETWEEN US 50 AND MD 202 | 7646 | 7864 | 8414 | 7690 | 7199 | 7281 | 7140 | 7082 |
| BETWEEN MD 202 AND ARENA DR | 7646 | 7648 | 8122 | 7548 | 6883 | 7222 | 6566 | 6930 |
| BETWEEN ARENA DR AND MD 214 | 7584 | 7588 | 7897 | 7365 | 6953 | 7256 | 6530 | 7243 |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 7443 | 7339 | 6624 | 7674 | 6499 | 6717 | 6079 | 6616 |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 7378 | 7088 | 5367 | 8091 | 6838 | 5917 | 5469 | 6573 |
| BETWEEN MD 4 AND FORESTVILLE RD | 7338 | 6294 | 4646 | 8150 | 6048 | 5542 | 4275 | 6619 |
| BETWEEN FORESTVILLE AND MD 218 | 6698 | 5379 | 4367 | 7625 | 5382 | 4915 | 2910 | 6358 |
| BETWEEN MD 218 AND MD 5 | 6852 | 5137 | 4770 | 7948 | 6216 | 5524 | 3377 | 6970 |
| BETWEEN MD 5 AND MD 414 | 6705 | 3889 | 4576 | 7113 | 5043 | 5776 | 3815 | 6106 |
| BETWEEN MD 414 AND MD 210 | 5941 | 4301 | 5411 | 6943 | 4836 | 5383 | 4522 | 5040 |
| BETWEEN MD 210 AND I-295 | 7206 | 5782 | 6632 | 7744 | 4748 | 5476 | 4944 | 4538 |
| WOODROW WILSON BRIDGE | 9542 | 9631 | 9375 | 9263 | 7493 | 8617 | 7846 | 6825 |

| I-270 Throughput | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| BETWEEN MD 85 AND MD 80 | 3156 | 2991 | 2930 | 3147 | 2222 | 2991 | 3185 | 2996 |
| BETWEEN MD 80 AND MD 109 | 3687 | 3675 | 3730 | 3836 | 2078 | 2755 | 2915 | 2732 |
| BETWEEN MD 109 AND MD 121 | 4095 | 4080 | 4125 | 4075 | 2128 | 2869 | 2964 | 2763 |
| BETWEEN MD 121 AND MD 27 | 4078 | 4270 | 4241 | 4237 | 2656 | 3373 | 3401 | 3210 |
| BETWEEN MD 27 AND MD 118 | 5204 | 4817 | 4565 | 4492 | 2811 | 3616 | 3758 | 3555 |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 5585 | 5307 | 5192 | 5091 | 2882 | 3766 | 3900 | 3928 |
| BETWEEN MIDDLEBROOK RD AND WATKINS MILL | 7195 | 7119 | 6666 | 6633 | 3339 | 4393 | 4623 | 4637 |
| BETWEEN WATKINS MILL AND MD 124 | 6913 | 7089 | 6594 | 6978 | 3348 | 4548 | 5071 | 5014 |
| BETWEEN MD 124 AND MD 117 | 7411 | 7269 | 7074 | 7320 | 3442 | 4822 | 5713 | 5303 |
| BETWEEN MD 117 AND I-370 | 9212 | 9094 | 8895 | 9050 | 3936 | 5728 | 7142 | 6342 |
| BETWEEN I-370 AND SHADY GROVE RD | 10318 | 9756 | 8978 | 9139 | 3610 | 4928 | 6308 | 5622 |
| BETWEEN SHADY GROVE RD AND MD 28 | 10404 | 9380 | 8491 | 8629 | 4191 | 5524 | 7204 | 6298 |
| BETWEEN MD 28 AND MD 189 | 11071 | 10556 | 9444 | 9427 | 4721 | 6328 | 8496 | 7164 |
| BETWEEN MD 189 AND MONTROSE RD | 11068 | 10940 | 10033 | 9565 | 4750 | 6308 | 8491 | 7097 |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 10907 | 11400 | 11267 | 9503 | 5137 | 6365 | 8642 | 6880 |
| BETWEEN I-270 SPLIT AND MD 187 | 4463 | 5372 | 5528 | 4563 | 2081 | 2956 | 4291 | 2612 |
| BETWEEN MD 187 AND I-495 | 3491 | 4532 | 4548 | 3609 | 2685 | 3783 | 4888 | 2593 |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 6390 | 5733 | 5343 | 4361 | 2985 | 3332 | 4242 | 4029 |
| BETWEEN DEMOCRACY BLVD AND I-495 | 6235 | 5664 | 5011 | 4689 | 3404 | 3915 | 4634 | 4558 |

| I-495 Throughput | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 7217 | 5583 | 2313 | 2270 | 6469 | 7024 | 5446 | 4994 |
| AMERICAN LEGION BRIDGE | 8173 | 6674 | 2578 | 2915 | 8800 | 9325 | 7318 | 6687 |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 7326 | 5648 | 2351 | 2435 | 7171 | 7070 | 5322 | 4968 |
| BETWEEN MD 190 AND I-270 | 8892 | 5848 | 2473 | 2892 | 7854 | 7222 | 5843 | 5312 |
| BETWEEN I-270 WEST AND MD 187 | 4092 | 2135 | 926 | 1370 | 4286 | 3568 | 3581 | 2848 |
| BETWEEN I-270 EAST AND MD 187 | 3179 | 1974 | 1123 | 1803 | 3938 | 3259 | 3202 | 2343 |
| BETWEEN MD 355 AND MD 185 | 6639 | 5020 | 4107 | 5076 | 7309 | 6299 | 6732 | 4865 |
| BETWEEN MD 185 AND MD 97 | 7612 | 5514 | 5314 | 5880 | 7461 | 6093 | 6596 | 5424 |
| BETWEEN MD 97 AND US 29 | 8042 | 5620 | 5984 | 6115 | 7223 | 5881 | 6242 | 5428 |
| BETWEEN MD US 29 AND MD 193 | 7634 | 6030 | 5855 | 6242 | 6565 | 5421 | 5190 | 4692 |
| BETWEEN MD 193 AND MD 650 | 7806 | 6789 | 6488 | 6945 | 6815 | 6136 | 5230 | 5004 |
| BETWEEN MD 650 AND I-95 | 8440 | 7553 | 7368 | 7730 | 7139 | 7343 | 5250 | 5328 |
| BETWEEN US 1 AND I-95 | 8138 | 7978 | 7870 | 6682 | 8867 | 9156 | 9255 | 8700 |
| BETWEEN GREENBELT STATION AND US 1 | 7878 | 7767 | 7708 | 6808 | 8234 | 8482 | 8430 | 8240 |
| BETWEEN GREENBELT STATION AND MD 201 | 7939 | 7819 | 7765 | 6838 | 7916 | 7943 | 7969 | 8009 |
| BETWEEN MD 201 AND MD 295 | 7740 | 7744 | 7515 | 6842 | 6935 | 6777 | 6817 | 6989 |
| BETWEEN MD 295 AND MD 450 | 7725 | 7567 | 7157 | 6038 | 6685 | 6060 | 6021 | 6646 |
| BETWEEN MD 450 AND US 50 | 8294 | 7990 | 7901 | 6781 | 7167 | 6626 | 6567 | 7201 |
| BETWEEN US 50 AND MD 202 | 8460 | 8434 | 8208 | 7954 | 7155 | 7211 | 6930 | 6894 |
| BETWEEN MD 202 AND ARENA DR | 8223 | 8105 | 8045 | 7849 | 6883 | 7012 | 6712 | 7099 |
| BETWEEN ARENA DR AND MD 214 | 8128 | 7821 | 7701 | 7518 | 7026 | 6904 | 6629 | 6965 |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 7796 | 7899 | 7758 | 7507 | 7465 | 6801 | 6613 | 6959 |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 7078 | 7462 | 7601 | 7410 | 7232 | 7160 | 6713 | 6334 |
| BETWEEN MD 4 AND FORESTVILLE RD | 6676 | 7330 | 7407 | 7399 | 7203 | 7261 | 6316 | 5939 |
| BETWEEN FORESTVILLE AND MD 218 | 6264 | 6875 | 7043 | 6846 | 6131 | 6106 | 5486 | 5084 |
| BETWEEN MD 218 AND MD 5 | 6842 | 7583 | 7770 | 7356 | 6688 | 6469 | 5818 | 5647 |
| BETWEEN MD 5 AND MD 414 | 5580 | 6284 | 6554 | 5988 | 6449 | 6206 | 6234 | 5821 |
| BETWEEN MD 414 AND MD 210 | 5344 | 6132 | 6333 | 5620 | 7055 | 7254 | 7222 | 6693 |
| BETWEEN MD 210 AND I-295 | 5487 | 6324 | 6497 | 5689 | 7267 | 7443 | 7533 | 7026 |
| WOODROW WILSON BRIDGE | 7549 | 8587 | 8845 | 7969 | 8790 | 8769 | 8705 | 8949 |

| I-270 Throughput | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN MD 85 AND MD 80 | 2515 | 2815 | 3155 | 2981 | 4211 | 4229 | 4092 | 3961 |
| BETWEEN MD 80 AND MD 109 | 2438 | 2844 | 3097 | 2973 | 4279 | 4231 | 4244 | 4127 |
| BETWEEN MD 109 AND MD 121 | 2535 | 2842 | 3212 | 3017 | 4300 | 4329 | 4261 | 4228 |
| BETWEEN MD 121 AND MD 27 | 3109 | 3289 | 3791 | 3643 | 4994 | 4641 | 4837 | 4880 |
| BETWEEN MD 27 AND MD 118 | 3681 | 3868 | 3974 | 4037 | 6147 | 5107 | 5372 | 5951 |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 3808 | 4179 | 4250 | 4341 | 6856 | 5086 | 5539 | 6058 |
| BETWEEN MIDDLEBROOK RD AND WATKINS MILL | 4795 | 5136 | 5430 | 5448 | 7928 | 5856 | 6356 | 7230 |
| BETWEEN WATKINS MILL AND MD 124 | 4947 | 4716 | 5244 | 5306 | 7586 | 5388 | 6231 | 6836 |
| BETWEEN MD 124 AND MD 117 | 5395 | 5237 | 5727 | 5661 | 8397 | 5665 | 6148 | 7287 |
| BETWEEN MD 117 AND I-370 | 6794 | 6919 | 7487 | 7045 | 9792 | 6591 | 6941 | 8422 |
| BETWEEN I-370 AND SHADY GROVE RD | 7160 | 6536 | 6467 | 6978 | 10374 | 7442 | 6579 | 8118 |
| BETWEEN SHADY GROVE RD AND MD 28 | 7534 | 6967 | 6566 | 6900 | 10489 | 8781 | 6365 | 7144 |
| BETWEEN MD 28 AND MD 189 | 8235 | 7817 | 7401 | 6104 | 11470 | 10502 | 6884 | 8020 |
| BETWEEN MD 189 AND MONTROSE RD | 8020 | 7671 | 6883 | 5024 | 11248 | 10158 | 7307 | 6789 |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 7983 | 7953 | 5073 | 5281 | 10707 | 9450 | 8060 | 6846 |
| BETWEEN I-270 SPLIT AND MD 187 | 4159 | 3761 | 2336 | 2744 | 4543 | 4520 | 4606 | 3660 |
| BETWEEN MD 187 AND I-495 | 4083 | 3035 | 2358 | 2760 | 3828 | 3681 | 3902 | 2888 |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 3694 | 3850 | 2217 | 2534 | 5535 | 4213 | 2579 | 2490 |
| BETWEEN DEMOCRACY BLVD AND I-495 | 3511 | 3613 | 2219 | 2394 | 4981 | 3299 | 1473 | 1715 |

00028108

| I-495 Throughput | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 8941 | 9908 | 9513 | 6480 | 9881 | 11009 | 10395 | 7995 |
| AMERICAN LEGION BRIDGE | 10579 | 11830 | 11039 | 6847 | 10140 | 11100 | 10378 | 8512 |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 10173 | 11290 | 10411 | 6164 | 9992 | 10527 | 9145 | 7447 |
| BETWEEN MD 190 AND I-270 | 9987 | 11281 | 9845 | 5927 | 11939 | 12236 | 10550 | 8428 |
| BETWEEN I-270 WEST AND MD 187 | 5006 | 5286 | 3632 | 2182 | 5171 | 6210 | 4923 | 4479 |
| BETWEEN I-270 EAST AND MD 187 | 4588 | 4142 | 3298 | 1804 | 3733 | 4456 | 3903 | 3292 |
| BETWEEN MD 355 AND MD 185 | 7349 | 7858 | 7316 | 4386 | 6729 | 7907 | 8450 | 6318 |
| BETWEEN MD 185 AND MD 97 | 7007 | 7055 | 6928 | 4560 | 7932 | 8196 | 8088 | 6191 |
| BETWEEN MD 97 AND US 29 | 6771 | 6689 | 6383 | 4356 | 7355 | 7065 | 6570 | 5907 |
| BETWEEN MD US 29 AND MD 193 | 6855 | 6223 | 6183 | 4500 | 6592 | 6313 | 5953 | 5296 |
| BETWEEN MD 193 AND MD 650 | 7163 | 6674 | 6656 | 4910 | 6651 | 5970 | 5950 | 5380 |
| BETWEEN MD 650 AND I-95 | 7819 | 8272 | 6742 | 5617 | 7733 | 6251 | 6916 | 6072 |
| BETWEEN US 1 AND I-95 | 6965 | 6963 | 6943 | 6584 | 8023 | 8150 | 7981 | 7832 |
| BETWEEN GREENBELT STATION AND US 1 | 7985 | 8034 | 8079 | 7964 | 8208 | 8432 | 8133 | 7637 |
| BETWEEN GREENBELT STATION AND MD 201 | 7616 | 7765 | 7863 | 7688 | 8242 | 8437 | 8153 | 7690 |
| BETWEEN MD 201 AND MD 295 | 6870 | 7027 | 7620 | 7271 | 8551 | 8916 | 8663 | 7980 |
| BETWEEN MD 295 AND MD 450 | 6215 | 6578 | 7291 | 6755 | 8281 | 8423 | 8330 | 7786 |
| BETWEEN MD 450 AND US 50 | 6777 | 6989 | 7883 | 7385 | 8336 | 8608 | 8541 | 8288 |
| BETWEEN US 50 AND MD 202 | 7670 | 7859 | 8769 | 8103 | 7454 | 7352 | 7332 | 7161 |
| BETWEEN MD 202 AND ARENA DR | 7549 | 7546 | 8411 | 7781 | 6911 | 6875 | 6864 | 7002 |
| BETWEEN ARENA DR AND MD 214 | 7472 | 7489 | 8103 | 7638 | 6848 | 6388 | 6606 | 6874 |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 7313 | 7376 | 7564 | 7474 | 6558 | 5996 | 6309 | 6195 |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 7321 | 6944 | 6854 | 7604 | 6779 | 5673 | 5782 | 6010 |
| BETWEEN MD 4 AND FORESTVILLE RD | 7339 | 6179 | 6584 | 6991 | 6045 | 5486 | 5399 | 5792 |
| BETWEEN FORESTVILLE AND MD 218 | 6705 | 5590 | 5966 | 6483 | 5384 | 5328 | 4852 | 5280 |
| BETWEEN MD 218 AND MD 5 | 6879 | 5833 | 5752 | 7128 | 6101 | 6364 | 5461 | 5394 |
| BETWEEN MD 5 AND MD 414 | 7035 | 4597 | 5000 | 6597 | 4859 | 5610 | 5130 | 4754 |
| BETWEEN MD 414 AND MD 210 | 6366 | 4689 | 5632 | 6905 | 4685 | 5287 | 4922 | 4650 |
| BETWEEN MD 210 AND I-295 | 7628 | 6358 | 6932 | 7765 | 4598 | 5346 | 4929 | 4583 |
| WOODROW WILSON BRIDGE | 9455 | 9755 | 9490 | 9104 | 7123 | 8210 | 7683 | 6704 |

| I-270 Throughput | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| BETWEEN MD 85 AND MD 80 | 3195 | 3026 | 2720 | 3132 | 2493 | 3375 | 3712 | 3463 |
| BETWEEN MD 80 AND MD 109 | 3745 | 3452 | 3645 | 3840 | 2484 | 3233 | 3485 | 3276 |
| BETWEEN MD 109 AND MD 121 | 4111 | 3692 | 4174 | 4126 | 2529 | 3363 | 3613 | 3240 |
| BETWEEN MD 121 AND MD 27 | 4745 | 5083 | 5352 | 5002 | 2929 | 3481 | 3612 | 3302 |
| BETWEEN MD 27 AND MD 118 | 5628 | 5619 | 5586 | 5614 | 3059 | 3724 | 3995 | 3640 |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 6180 | 6126 | 6178 | 6240 | 3218 | 4001 | 4231 | 4145 |
| BETWEEN MIDDLEBROOK RD AND WATKINS MILL | 7993 | 7877 | 7652 | 7654 | 3726 | 4638 | 4982 | 4917 |
| BETWEEN WATKINS MILL AND MD 124 | 7444 | 7097 | 7124 | 6904 | 3641 | 4912 | 5387 | 5196 |
| BETWEEN MD 124 AND MD 117 | 8564 | 8023 | 8065 | 8117 | 3682 | 5187 | 5997 | 5385 |
| BETWEEN MD 117 AND I-370 | 10223 | 9649 | 9722 | 9903 | 4209 | 6185 | 7364 | 6449 |
| BETWEEN I-370 AND SHADY GROVE RD | 10730 | 9522 | 8933 | 9104 | 4049 | 5155 | 6254 | 5119 |
| BETWEEN SHADY GROVE RD AND MD 28 | 12258 | 10760 | 10196 | 10298 | 4998 | 6159 | 7706 | 6272 |
| BETWEEN MD 28 AND MD 189 | 12944 | 11757 | 11106 | 10441 | 5601 | 7039 | 8561 | 6844 |
| BETWEEN MD 189 AND MONTROSE RD | 12626 | 11941 | 11810 | 9724 | 5466 | 6813 | 8250 | 6282 |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 12711 | 12896 | 12563 | 8562 | 6411 | 7878 | 9596 | 7032 |
| BETWEEN I-270 SPLIT AND MD 187 | 4460 | 5484 | 5706 | 2860 | 1981 | 2777 | 4271 | 3256 |
| BETWEEN MD 187 AND I-495 | 3722 | 4460 | 4296 | 2343 | 2663 | 3738 | 4900 | 3715 |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 8211 | 7406 | 6766 | 4832 | 4421 | 5111 | 5316 | 3786 |
| BETWEEN DEMOCRACY BLVD AND I-495 | 7878 | 7311 | 6601 | 4768 | 5052 | 5934 | 5770 | 3667 |

00028109

| I-495 Throughput | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 7479 | 6844 | 4757 | 4181 | 8484 | 8245 | 7559 | 5851 |
| AMERICAN LEGION BRIDGE | 9465 | 8633 | 7072 | 3430 | 11183 | 11002 | 10629 | 8004 |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 8797 | 6585 | 4510 | 2932 | 10316 | 9762 | 9346 | 6846 |
| BETWEEN MD 190 AND I-270 | 11195 | 6522 | 5283 | 3742 | 10809 | 10160 | 10103 | 6761 |
| BETWEEN I-270 WEST AND MD 187 | 4023 | 2167 | 1641 | 1280 | 5360 | 4473 | 4659 | 2719 |
| BETWEEN I-270 EAST AND MD 187 | 3455 | 2509 | 1802 | 1124 | 4983 | 4313 | 4258 | 1975 |
| BETWEEN MD 355 AND MD 185 | 7250 | 6444 | 5716 | 3622 | 8515 | 7916 | 8031 | 4124 |
| BETWEEN MD 185 AND MD 97 | 8336 | 7330 | 6177 | 4076 | 8057 | 7753 | 7855 | 6118 |
| BETWEEN MD 97 AND US 29 | 8428 | 7705 | 6445 | 4492 | 7555 | 7657 | 7743 | 7287 |
| BETWEEN MD US 29 AND MD 193 | 8051 | 7546 | 6379 | 4541 | 6909 | 6911 | 6775 | 6339 |
| BETWEEN MD 193 AND MD 650 | 8222 | 8023 | 7035 | 5277 | 7171 | 7225 | 7272 | 6924 |
| BETWEEN MD 650 AND I-95 | 8873 | 8426 | 7550 | 6696 | 7523 | 7539 | 7603 | 7330 |
| BETWEEN US 1 AND I-95 | 6602 | 6627 | 5877 | 5982 | 9582 | 9715 | 9891 | 9495 |
| BETWEEN GREENBELT STATION AND US 1 | 8389 | 8184 | 7078 | 7552 | 8587 | 8695 | 8654 | 8641 |
| BETWEEN GREENBELT STATION AND MD 201 | 8435 | 8053 | 7049 | 7692 | 8297 | 8305 | 8316 | 8433 |
| BETWEEN MD 201 AND MD 295 | 8104 | 7919 | 7148 | 7682 | 8143 | 7757 | 7760 | 7977 |
| BETWEEN MD 295 AND MD 450 | 8184 | 7786 | 6943 | 7107 | 7255 | 6995 | 6782 | 6583 |
| BETWEEN MD 450 AND US 50 | 8419 | 8273 | 7571 | 7701 | 7575 | 7495 | 7338 | 7055 |
| BETWEEN US 50 AND MD 202 | 8580 | 8512 | 8379 | 8384 | 7731 | 7771 | 7631 | 7495 |
| BETWEEN MD 202 AND ARENA DR | 8179 | 7984 | 8058 | 8117 | 7467 | 7393 | 7396 | 7107 |
| BETWEEN ARENA DR AND MD 214 | 7997 | 7617 | 7645 | 7671 | 7243 | 7466 | 7132 | 6905 |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 7638 | 7612 | 7639 | 7514 | 7693 | 7940 | 7737 | 7233 |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 6941 | 7266 | 7639 | 7355 | 7362 | 7707 | 7581 | 6809 |
| BETWEEN MD 4 AND FORESTVILLE RD | 6673 | 7150 | 7571 | 7400 | 7435 | 7539 | 7521 | 6642 |
| BETWEEN FORESTVILLE AND MD 218 | 6223 | 6662 | 7128 | 6904 | 6428 | 6359 | 6289 | 5621 |
| BETWEEN MD 218 AND MD 5 | 6724 | 7383 | 7801 | 7411 | 6757 | 6703 | 6709 | 5995 |
| BETWEEN MD 5 AND MD 414 | 5374 | 6099 | 6573 | 5939 | 6651 | 6530 | 6545 | 6053 |
| BETWEEN MD 414 AND MD 210 | 5141 | 5830 | 6293 | 5612 | 7475 | 7914 | 7750 | 7090 |
| BETWEEN MD 210 AND I-295 | 5184 | 5965 | 6329 | 5621 | 7800 | 8155 | 8098 | 7507 |
| WOODROW WILSON BRIDGE | 7151 | 8138 | 8566 | 7699 | 9416 | 9589 | 9309 | 9556 |

| I-270 Throughput | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN MD 85 AND MD 80 | 2464 | 2782 | 3090 | 2924 | 3875 | 3942 | 3839 | 3677 |
| BETWEEN MD 80 AND MD 109 | 2419 | 2732 | 3034 | 2900 | 3982 | 3964 | 3968 | 3834 |
| BETWEEN MD 109 AND MD 121 | 2484 | 2792 | 3136 | 2997 | 4014 | 4083 | 4034 | 4084 |
| BETWEEN MD 121 AND MD 27 | 3063 | 3379 | 3795 | 3769 | 4882 | 4488 | 4577 | 4917 |
| BETWEEN MD 27 AND MD 118 | 3779 | 3900 | 3946 | 4149 | 6370 | 5073 | 4891 | 5986 |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 3773 | 4058 | 4166 | 4439 | 7288 | 5611 | 4768 | 6113 |
| BETWEEN MIDDLEBROOK RD AND WATKINS MILL | 4902 | 5172 | 5482 | 5694 | 8444 | 6666 | 5544 | 7092 |
| BETWEEN WATKINS MILL AND MD 124 | 4604 | 4559 | 4610 | 4939 | 8066 | 6602 | 5503 | 6486 |
| BETWEEN MD 124 AND MD 117 | 5538 | 5607 | 5807 | 5887 | 8851 | 6999 | 5794 | 6464 |
| BETWEEN MD 117 AND I-370 | 6973 | 7343 | 7635 | 7331 | 7976 | 6079 | 4794 | 5466 |
| BETWEEN I-370 AND SHADY GROVE RD | 7563 | 7615 | 7894 | 7830 | 11563 | 8664 | 5883 | 6155 |
| BETWEEN SHADY GROVE RD AND MD 28 | 8722 | 8900 | 9578 | 8236 | 11334 | 9989 | 5101 | 4202 |
| BETWEEN MD 28 AND MD 189 | 9369 | 9579 | 10176 | 7499 | 12909 | 11817 | 6663 | 4186 |
| BETWEEN MD 189 AND MONTROSE RD | 9130 | 9377 | 9675 | 6164 | 12940 | 11755 | 8019 | 3877 |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 9562 | 9852 | 9405 | 6195 | 12185 | 10711 | 9431 | 3974 |
| BETWEEN I-270 SPLIT AND MD 187 | 4202 | 4117 | 3766 | 2374 | 4873 | 5103 | 5011 | 1096 |
| BETWEEN MD 187 AND I-495 | 4015 | 4000 | 3692 | 2187 | 4331 | 4277 | 4293 | 1581 |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 5334 | 5682 | 5661 | 3846 | 7286 | 5571 | 4926 | 3339 |
| BETWEEN DEMOCRACY BLVD AND I-495 | 5437 | 5632 | 5409 | 3873 | 6266 | 4007 | 3250 | 2272 |



## Attachment H

Percent Demand Met

00028112

| I-495 Percent Vehicle Demand Met | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 100% | 93% | 90% | 96% | 85% | 84% | 81% | 82% |
| AMERICAN LEGION BRIDGE | 96% | 82% | 84% | 91% | 84% | 84% | 79% | 82% |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 95% | 83% | 84% | 92% | 84% | 83% | 74% | 79% |
| BETWEEN MD 190 AND I-270 | 94% | 83% | 83% | 89% | 83% | 81% | 75% | 77% |
| BETWEEN I-270 WEST AND MD 187 | 96% | 84% | 84% | 86% | 82% | 81% | 64% | 48% |
| BETWEEN I-270 EAST AND MD 187 | 95% | 84% | 84% | 68% | 79% | 84% | 82% | 44% |
| BETWEEN MD 355 AND MD 185 | 91% | 85% | 93% | 69% | 78% | 82% | 91% | 46% |
| BETWEEN MD 185 AND MD 97 | 92% | 84% | 89% | 68% | 76% | 78% | 92% | 55% |
| BETWEEN MD 97 AND US 29 | 92% | 85% | 75% | 71% | 74% | 74% | 92% | 61% |
| BETWEEN MD US 29 AND MD 193 | 94% | 86% | 69% | 81% | 73% | 78% | 97% | 65% |
| BETWEEN MD 193 AND MD 650 | 95% | 86% | 66% | 83% | 72% | 78% | 97% | 72% |
| BETWEEN MD 650 AND I-95 | 91% | 92% | 69% | 89% | 77% | 75% | 88% | 84% |
| BETWEEN US 1 AND I-95 | 95% | 83% | 75% | 88% | 93% | 90% | 97% | 98% |
| BETWEEN GREENBELT STATION AND US 1 | 85% | 72% | 68% | 75% | 93% | 89% | 96% | 97% |
| BETWEEN GREENBELT STATION AND MD 201 | 85% | 73% | 69% | 76% | 91% | 88% | 94% | 96% |
| BETWEEN MD 201 AND MD 295 | 86% | 75% | 73% | 79% | 89% | 87% | 92% | 96% |
| BETWEEN MD 295 AND MD 450 | 89% | 79% | 78% | 83% | 87% | 84% | 90% | 92% |
| BETWEEN MD 450 AND US 50 | 91% | 81% | 81% | 86% | 86% | 84% | 89% | 92% |
| BETWEEN US 50 AND MD 202 | 95% | 87% | 87% | 89% | 83% | 76% | 84% | 88% |
| BETWEEN MD 202 AND ARENA DR | 96% | 89% | 88% | 91% | 81% | 77% | 78% | 88% |
| BETWEEN ARENA DR AND MD 214 | 96% | 89% | 88% | 91% | 80% | 76% | 76% | 92% |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 97% | 90% | 81% | 100% | 79% | 71% | 72% | 88% |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 97% | 88% | 67% | 100% | 93% | 70% | 71% | 90% |
| BETWEEN MD 4 AND FORESTVILLE RD | 95% | 82% | 57% | 100% | 100% | 77% | 67% | 100% |
| BETWEEN FORESTVILLE AND MD 218 | 96% | 77% | 58% | 100% | 100% | 79% | 54% | 100% |
| BETWEEN MD 218 AND MD 5 | 95% | 71% | 61% | 100% | 100% | 78% | 54% | 100% |
| BETWEEN MD 5 AND MD 414 | 87% | 62% | 66% | 100% | 99% | 96% | 71% | 100% |
| BETWEEN MD 414 AND MD 210 | 74% | 68% | 80% | 100% | 100% | 98% | 91% | 100% |
| BETWEEN MD 210 AND I-295 | 75% | 77% | 87% | 100% | 100% | 99% | 99% | 100% |
| WOODROW WILSON BRIDGE | 83% | 88% | 89% | 100% | 100% | 100% | 99% | 99% |

| <90% | >90% | 100% |
|---|---|---|

| I-270 Percent Vehicle Demand Met | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| BETWEEN MD 85 AND MD 80 | 75% | 69% | 69% | 85% | 89% | 81% | 84% | 92% |
| BETWEEN MD 80 AND MD 109 | 77% | 73% | 77% | 92% | 88% | 81% | 82% | 89% |
| BETWEEN MD 109 AND MD 121 | 78% | 74% | 78% | 90% | 86% | 81% | 81% | 86% |
| BETWEEN MD 121 AND MD 27 | 64% | 65% | 69% | 78% | 90% | 90% | 87% | 91% |
| BETWEEN MD 27 AND MD 118 | 71% | 74% | 74% | 77% | 90% | 89% | 87% | 90% |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 71% | 77% | 78% | 82% | 88% | 88% | 85% | 88% |
| BETWEEN MIDDLEBROOK RD AND WATKINS MILL | 74% | 82% | 82% | 88% | 89% | 88% | 85% | 88% |
| BETWEEN WATKINS MILL AND MD 124 | 78% | 92% | 89% | 100% | 92% | 89% | 88% | 90% |
| BETWEEN MD 124 AND MD 117 | 70% | 79% | 80% | 92% | 96% | 90% | 89% | 90% |
| BETWEEN MD 117 AND I-370 | 75% | 82% | 83% | 95% | 95% | 91% | 91% | 90% |
| BETWEEN I-370 AND SHADY GROVE RD | 79% | 86% | 86% | 95% | 94% | 88% | 89% | 86% |
| BETWEEN SHADY GROVE RD AND MD 28 | 80% | 87% | 87% | 96% | 95% | 87% | 88% | 84% |
| BETWEEN MD 28 AND MD 189 | 81% | 89% | 89% | 96% | 94% | 88% | 89% | 83% |
| BETWEEN MD 189 AND MONTROSE RD | 81% | 90% | 92% | 94% | 93% | 87% | 89% | 82% |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 83% | 88% | 95% | 90% | 91% | 85% | 89% | 78% |
| BETWEEN I-270 SPLIT AND MD 187 | 82% | 87% | 95% | 88% | 82% | 85% | 92% | 63% |
| BETWEEN MD 187 AND I-495 | 82% | 88% | 94% | 81% | 81% | 84% | 90% | 57% |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 83% | 85% | 88% | 81% | 96% | 84% | 83% | 86% |
| BETWEEN DEMOCRACY BLVD AND I-495 | 84% | 88% | 90% | 97% | 97% | 84% | 84% | 90% |

| I-495 Percent Vehicle Demand Met | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 95% | 72% | 30% | 36% | 91% | 93% | 77% | 74% |
| AMERICAN LEGION BRIDGE | 88% | 70% | 27% | 36% | 90% | 91% | 74% | 72% |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 87% | 69% | 30% | 35% | 89% | 86% | 87% | 65% |
| BETWEEN MD 190 AND I-270 | 85% | 57% | 26% | 34% | 92% | 82% | 68% | 69% |
| BETWEEN I-270 WEST AND MD 187 | 79% | 44% | 20% | 35% | 90% | 77% | 80% | 72% |
| BETWEEN I-270 EAST AND MD 187 | 64% | 41% | 26% | 51% | 88% | 76% | 76% | 66% |
| BETWEEN MD 355 AND MD 185 | 74% | 56% | 49% | 68% | 87% | 75% | 78% | 63% |
| BETWEEN MD 185 AND MD 97 | 77% | 56% | 59% | 74% | 91% | 72% | 78% | 72% |
| BETWEEN MD 97 AND US 29 | 79% | 55% | 65% | 75% | 91% | 69% | 73% | 74% |
| BETWEEN MD US 29 AND MD 193 | 78% | 61% | 66% | 82% | 89% | 68% | 66% | 72% |
| BETWEEN MD 193 AND MD 650 | 79% | 67% | 69% | 85% | 89% | 74% | 62% | 73% |
| BETWEEN MD 650 AND I-95 | 81% | 70% | 74% | 86% | 87% | 82% | 59% | 71% |
| BETWEEN US 1 AND I-95 | 91% | 83% | 91% | 92% | 88% | 86% | 95% | 100% |
| BETWEEN GREENBELT STATION AND US 1 | 76% | 72% | 78% | 83% | 86% | 85% | 94% | 100% |
| BETWEEN GREENBELT STATION AND MD 201 | 77% | 73% | 80% | 84% | 85% | 82% | 92% | 100% |
| BETWEEN MD 201 AND MD 295 | 80% | 77% | 82% | 88% | 82% | 78% | 91% | 100% |
| BETWEEN MD 295 AND MD 450 | 83% | 81% | 85% | 90% | 89% | 82% | 94% | 100% |
| BETWEEN MD 450 AND US 50 | 85% | 84% | 88% | 92% | 90% | 84% | 92% | 100% |
| BETWEEN US 50 AND MD 202 | 88% | 90% | 88% | 100% | 88% | 87% | 92% | 100% |
| BETWEEN MD 202 AND ARENA DR | 90% | 90% | 90% | 99% | 85% | 86% | 89% | 100% |
| BETWEEN ARENA DR AND MD 214 | 90% | 90% | 91% | 98% | 89% | 86% | 89% | 100% |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 92% | 92% | 92% | 100% | 94% | 83% | 84% | 99% |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 93% | 93% | 93% | 100% | 93% | 89% | 87% | 94% |
| BETWEEN MD 4 AND FORESTVILLE RD | 94% | 93% | 94% | 100% | 92% | 92% | 82% | 90% |
| BETWEEN FORESTVILLE AND MD 218 | 94% | 93% | 94% | 100% | 92% | 92% | 85% | 90% |
| BETWEEN MD 218 AND MD 5 | 94% | 93% | 95% | 100% | 94% | 91% | 84% | 93% |
| BETWEEN MD 5 AND MD 414 | 94% | 93% | 96% | 100% | 90% | 88% | 89% | 95% |
| BETWEEN MD 414 AND MD 210 | 95% | 95% | 97% | 100% | 91% | 91% | 91% | 97% |
| BETWEEN MD 210 AND I-295 | 96% | 94% | 98% | 100% | 89% | 90% | 90% | 95% |
| WOODROW WILSON BRIDGE | 97% | 94% | 99% | 100% | 88% | 88% | 86% | 96% |

| <90% | >90% | 100% |
|---|---|---|

| I-270 Percent Vehicle Demand Met | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN MD 85 AND MD 80 | 100% | 98% | 98% | 99% | 85% | 81% | 82% | 98% |
| BETWEEN MD 80 AND MD 109 | 100% | 99% | 97% | 100% | 84% | 79% | 81% | 96% |
| BETWEEN MD 109 AND MD 121 | 100% | 96% | 98% | 100% | 82% | 78% | 78% | 93% |
| BETWEEN MD 121 AND MD 27 | 100% | 95% | 97% | 100% | 85% | 74% | 77% | 89% |
| BETWEEN MD 27 AND MD 118 | 100% | 97% | 97% | 100% | 86% | 69% | 71% | 86% |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 100% | 97% | 97% | 99% | 86% | 63% | 69% | 82% |
| BETWEEN MIDDLEBROOK RD AND WATKINS MILL | 100% | 97% | 98% | 99% | 86% | 62% | 68% | 83% |
| BETWEEN WATKINS MILL AND MD 124 | 100% | 98% | 100% | 100% | 87% | 60% | 68% | 81% |
| BETWEEN MD 124 AND MD 117 | 100% | 88% | 92% | 95% | 89% | 58% | 61% | 80% |
| BETWEEN MD 117 AND I-370 | 100% | 91% | 94% | 97% | 91% | 58% | 60% | 80% |
| BETWEEN I-370 AND SHADY GROVE RD | 100% | 87% | 83% | 93% | 95% | 63% | 58% | 76% |
| BETWEEN SHADY GROVE RD AND MD 28 | 100% | 86% | 75% | 86% | 95% | 75% | 57% | 69% |
| BETWEEN MD 28 AND MD 189 | 100% | 89% | 78% | 69% | 95% | 81% | 55% | 68% |
| BETWEEN MD 189 AND MONTROSE RD | 100% | 88% | 74% | 58% | 95% | 80% | 58% | 58% |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 100% | 90% | 56% | 61% | 93% | 76% | 65% | 60% |
| BETWEEN I-270 SPLIT AND MD 187 | 100% | 89% | 55% | 64% | 86% | 78% | 79% | 65% |
| BETWEEN MD 187 AND I-495 | 100% | 71% | 57% | 67% | 84% | 78% | 81% | 60% |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 92% | 83% | 46% | 59% | 88% | 64% | 40% | 43% |
| BETWEEN DEMOCRACY BLVD AND I-495 | 94% | 86% | 55% | 84% | 94% | 61% | 29% | 36% |

| I-495 Percent Vehicle Demand Met | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 99% | 100% | 99% | 71% | 100% | 100% | 99% | 86% |
| AMERICAN LEGION BRIDGE | 100% | 99% | 91% | 60% | 90% | 92% | 92% | 81% |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 100% | 99% | 90% | 57% | 90% | 92% | 90% | 78% |
| BETWEEN MD 190 AND I-270 | 100% | 96% | 82% | 51% | 89% | 91% | 80% | 76% |
| BETWEEN I-270 WEST AND MD 187 | 99% | 93% | 75% | 47% | 100% | 100% | 99% | 91% |
| BETWEEN I-270 EAST AND MD 187 | 100% | 80% | 70% | 40% | 82% | 84% | 90% | 75% |
| BETWEEN MD 355 AND MD 185 | 97% | 82% | 82% | 50% | 81% | 82% | 91% | 72% |
| BETWEEN MD 185 AND MD 97 | 99% | 78% | 77% | 54% | 80% | 80% | 88% | 68% |
| BETWEEN MD 97 AND US 29 | 98% | 75% | 73% | 52% | 76% | 77% | 87% | 73% |
| BETWEEN MD US 29 AND MD 193 | 100% | 73% | 73% | 56% | 76% | 81% | 93% | 78% |
| BETWEEN MD 193 AND MD 650 | 98% | 74% | 73% | 58% | 78% | 79% | 95% | 80% |
| BETWEEN MD 650 AND I-95 | 91% | 83% | 71% | 63% | 84% | 76% | 95% | 80% |
| BETWEEN US 1 AND I-95 | 84% | 73% | 69% | 73% | 91% | 89% | 93% | 97% |
| BETWEEN GREENBELT STATION AND US 1 | 85% | 73% | 72% | 78% | 90% | 88% | 93% | 96% |
| BETWEEN GREENBELT STATION AND MD 201 | 85% | 74% | 73% | 79% | 90% | 87% | 92% | 95% |
| BETWEEN MD 201 AND MD 295 | 86% | 76% | 76% | 82% | 89% | 85% | 91% | 95% |
| BETWEEN MD 295 AND MD 450 | 88% | 79% | 80% | 85% | 87% | 82% | 88% | 90% |
| BETWEEN MD 450 AND US 50 | 90% | 81% | 82% | 88% | 86% | 82% | 86% | 90% |
| BETWEEN US 50 AND MD 202 | 94% | 87% | 88% | 91% | 84% | 75% | 82% | 84% |
| BETWEEN MD 202 AND ARENA DR | 95% | 88% | 89% | 91% | 79% | 72% | 77% | 84% |
| BETWEEN ARENA DR AND MD 214 | 95% | 88% | 89% | 92% | 80% | 68% | 75% | 86% |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 96% | 90% | 89% | 95% | 80% | 64% | 73% | 80% |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 96% | 86% | 83% | 97% | 93% | 68% | 73% | 80% |
| BETWEEN MD 4 AND FORESTVILLE RD | 96% | 81% | 78% | 92% | 100% | 77% | 82% | 94% |
| BETWEEN FORESTVILLE AND MD 218 | 96% | 79% | 77% | 92% | 100% | 86% | 87% | 97% |
| BETWEEN MD 218 AND MD 5 | 96% | 80% | 72% | 98% | 100% | 91% | 86% | 91% |
| BETWEEN MD 5 AND MD 414 | 95% | 76% | 73% | 100% | 98% | 97% | 95% | 96% |
| BETWEEN MD 414 AND MD 210 | 82% | 77% | 84% | 100% | 100% | 99% | 98% | 100% |
| BETWEEN MD 210 AND I-295 | 83% | 85% | 90% | 100% | 100% | 100% | 99% | 100% |
| WOODROW WILSON BRIDGE | 85% | 93% | 91% | 100% | 100% | 100% | 99% | 99% |

| <90% | >90% | 100% |
|---|---|---|

| I-270 Percent Vehicle Demand Met | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| BETWEEN MD 85 AND MD 80 | 75% | 71% | 62% | 79% | 96% | 88% | 93% | 100% |
| BETWEEN MD 80 AND MD 109 | 79% | 71% | 74% | 87% | 98% | 90% | 91% | 99% |
| BETWEEN MD 109 AND MD 121 | 79% | 69% | 78% | 86% | 95% | 90% | 92% | 95% |
| BETWEEN MD 121 AND MD 27 | 73% | 80% | 83% | 88% | 97% | 93% | 91% | 91% |
| BETWEEN MD 27 AND MD 118 | 75% | 88% | 86% | 91% | 95% | 92% | 91% | 90% |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 77% | 89% | 87% | 94% | 95% | 93% | 89% | 90% |
| BETWEEN MIDDLEBROOK RD AND WATKINS MILL | 81% | 91% | 90% | 96% | 95% | 92% | 88% | 90% |
| BETWEEN WATKINS MILL AND MD 124 | 82% | 92% | 91% | 98% | 95% | 93% | 90% | 90% |
| BETWEEN MD 124 AND MD 117 | 80% | 87% | 87% | 97% | 97% | 94% | 91% | 89% |
| BETWEEN MD 117 AND I-370 | 82% | 87% | 87% | 99% | 96% | 96% | 91% | 89% |
| BETWEEN I-370 AND SHADY GROVE RD | 79% | 81% | 79% | 86% | 93% | 85% | 82% | 72% |
| BETWEEN SHADY GROVE RD AND MD 28 | 92% | 98% | 98% | 100% | 100% | 100% | 95% | 84% |
| BETWEEN MD 28 AND MD 189 | 92% | 96% | 94% | 93% | 96% | 89% | 81% | 71% |
| BETWEEN MD 189 AND MONTROSE RD | 89% | 94% | 95% | 84% | 92% | 86% | 79% | 66% |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 91% | 94% | 95% | 71% | 96% | 93% | 88% | 70% |
| BETWEEN I-270 SPLIT AND MD 187 | 89% | 94% | 94% | 52% | 85% | 88% | 93% | 82% |
| BETWEEN MD 187 AND I-495 | 91% | 92% | 90% | 53% | 86% | 85% | 93% | 79% |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 92% | 95% | 95% | 74% | 100% | 97% | 84% | 63% |
| BETWEEN DEMOCRACY BLVD AND I-495 | 93% | 97% | 96% | 77% | 100% | 96% | 81% | 54% |

6/28/2021

| I-495 Percent Vehicle Demand Met | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 96% | 86% | 59% | 61% | 92% | 88% | 81% | 66% |
| AMERICAN LEGION BRIDGE | 97% | 87% | 71% | 39% | 100% | 96% | 94% | 74% |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 96% | 74% | 52% | 37% | 100% | 96% | 93% | 70% |
| BETWEEN MD 190 AND I-270 | 96% | 57% | 47% | 37% | 100% | 95% | 93% | 68% |
| BETWEEN I-270 WEST AND MD 187 | 79% | 44% | 34% | 33% | 100% | 92% | 93% | 60% |
| BETWEEN I-270 EAST AND MD 187 | 71% | 54% | 41% | 32% | 100% | 93% | 92% | 50% |
| BETWEEN MD 355 AND MD 185 | 82% | 74% | 69% | 49% | 99% | 94% | 91% | 52% |
| BETWEEN MD 185 AND MD 97 | 87% | 78% | 70% | 52% | 98% | 93% | 92% | 80% |
| BETWEEN MD 97 AND US 29 | 86% | 80% | 72% | 57% | 95% | 91% | 90% | 98% |
| BETWEEN MD US 29 AND MD 193 | 86% | 81% | 73% | 61% | 94% | 89% | 87% | 97% |
| BETWEEN MD 193 AND MD 650 | 87% | 83% | 76% | 65% | 94% | 89% | 87% | 99% |
| BETWEEN MD 650 AND I-95 | 88% | 82% | 77% | 77% | 93% | 87% | 86% | 98% |
| BETWEEN US 1 AND I-95 | 77% | 75% | 67% | 81% | 98% | 95% | 98% | 100% |
| BETWEEN GREENBELT STATION AND US 1 | 84% | 80% | 71% | 91% | 96% | 93% | 97% | 100% |
| BETWEEN GREENBELT STATION AND MD 201 | 82% | 77% | 71% | 94% | 93% | 89% | 97% | 100% |
| BETWEEN MD 201 AND MD 295 | 82% | 78% | 75% | 96% | 94% | 87% | 97% | 100% |
| BETWEEN MD 295 AND MD 450 | 85% | 82% | 77% | 99% | 96% | 94% | 100% | 100% |
| BETWEEN MD 450 AND US 50 | 83% | 85% | 79% | 98% | 96% | 96% | 100% | 100% |
| BETWEEN US 50 AND MD 202 | 87% | 88% | 84% | 99% | 96% | 96% | 100% | 100% |
| BETWEEN MD 202 AND ARENA DR | 88% | 88% | 86% | 98% | 97% | 95% | 100% | 100% |
| BETWEEN ARENA DR AND MD 214 | 89% | 88% | 87% | 97% | 97% | 98% | 98% | 100% |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 90% | 90% | 89% | 99% | 98% | 99% | 97% | 100% |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 92% | 92% | 91% | 100% | 97% | 99% | 97% | 100% |
| BETWEEN MD 4 AND FORESTVILLE RD | 93% | 91% | 93% | 99% | 98% | 99% | 98% | 100% |
| BETWEEN FORESTVILLE AND MD 218 | 93% | 91% | 93% | 100% | 99% | 99% | 97% | 99% |
| BETWEEN MD 218 AND MD 5 | 92% | 91% | 93% | 100% | 97% | 97% | 96% | 99% |
| BETWEEN MD 5 AND MD 414 | 92% | 92% | 95% | 99% | 95% | 95% | 92% | 97% |
| BETWEEN MD 414 AND MD 210 | 94% | 93% | 96% | 100% | 97% | 99% | 95% | 99% |
| BETWEEN MD 210 AND I-295 | 95% | 93% | 96% | 100% | 96% | 99% | 94% | 99% |
| WOODROW WILSON BRIDGE | 98% | 95% | 98% | 100% | 95% | 98% | 90% | 100% |

| <90% | >90% | 100% |
|---|---|---|

| I-270 Percent Vehicle Demand Met | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN MD 85 AND MD 80 | 100% | 100% | 98% | 99% | 83% | 78% | 76% | 89% |
| BETWEEN MD 80 AND MD 109 | 100% | 100% | 97% | 100% | 82% | 76% | 73% | 87% |
| BETWEEN MD 109 AND MD 121 | 100% | 100% | 96% | 100% | 79% | 75% | 71% | 86% |
| BETWEEN MD 121 AND MD 27 | 100% | 100% | 97% | 100% | 84% | 72% | 69% | 85% |
| BETWEEN MD 27 AND MD 118 | 100% | 100% | 96% | 100% | 92% | 70% | 63% | 84% |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 100% | 100% | 96% | 100% | 94% | 71% | 57% | 80% |
| BETWEEN MIDDLEBROOK RD AND WATKINS MILL | 100% | 100% | 96% | 100% | 94% | 72% | 57% | 79% |
| BETWEEN WATKINS MILL AND MD 124 | 100% | 96% | 89% | 93% | 76% | 58% | 43% | 57% |
| BETWEEN MD 124 AND MD 117 | 100% | 97% | 90% | 94% | 72% | 54% | 40% | 50% |
| BETWEEN MD 117 AND I-370 | 100% | 95% | 93% | 96% | 74% | 53% | 41% | 51% |
| BETWEEN I-370 AND SHADY GROVE RD | 100% | 97% | 96% | 97% | 100% | 70% | 48% | 53% |
| BETWEEN SHADY GROVE RD AND MD 28 | 100% | 100% | 100% | 98% | 100% | 86% | 44% | 39% |
| BETWEEN MD 28 AND MD 189 | 100% | 98% | 95% | 74% | 99% | 86% | 49% | 32% |
| BETWEEN MD 189 AND MONTROSE RD | 100% | 97% | 93% | 62% | 100% | 86% | 58% | 30% |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 100% | 97% | 90% | 61% | 100% | 83% | 72% | 32% |
| BETWEEN I-270 SPLIT AND MD 187 | 98% | 97% | 88% | 53% | 100% | 96% | 91% | 21% |
| BETWEEN MD 187 AND I-495 | 99% | 97% | 91% | 54% | 100% | 98% | 94% | 35% |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 100% | 96% | 92% | 67% | 98% | 73% | 65% | 47% |
| BETWEEN DEMOCRACY BLVD AND I-495 | 100% | 96% | 93% | 71% | 95% | 62% | 51% | 37% |

00028116



## Attachment I

Demand vs. Throughput Charts

00028118

**Figure 1: I-495 2045 No-Build 7-8 AM Inner Loop Demand vs. Throughput and Percent Demand Unserved**



**Figure 2: I-495 2045 No-Build 7-8 AM Outer Loop Demand vs. Throughput and Percent Demand Unserved**



**Figure 3: I-270 2045 No-Build 7-8AM Southbound Demand vs. Throughput and Percent Demand Unserved**



**Figure 4: I-270 2045 No-Build 7-8AM Northbound Demand vs. Throughput and Percent Demand Unserved**



**Figure 5: I-495 2045 No-Build 4-5 PM Inner Loop Demand vs. Throughput and Percent Demand Unserved**



**Figure 6: I-495 2045 No-Build 4-5 PM Outer Loop Demand vs. Throughput and Percent Demand Unserved**



**Figure 7: I-270 2045 No-Build 4-5 PM Southbound Demand vs. Throughput and Percent Demand Unserved**



**Figure 8: I-270 2045 No-Build 4-5 PM Northbound Demand vs. Throughput and Percent Demand Unserved**



**Figure 1: I-495 Alt 9 Phase 1 7-8 AM Inner Loop Demand vs. Throughput and Percent Demand Unserved**



**Figure 2: I-495 Alt 9 Phase 1 7-8 AM Outer Loop Demand vs. Throughput and Percent Demand Unserved**



**Figure 3: I-270 Alt 9 Phase 1 7-8AM Southbound Demand vs. Throughput and Percent Demand Unserved**



**Figure 4: I-270 Alt 9 Phase 1 7-8AM Northbound Demand vs. Throughput and Percent Demand Unserved**



**Figure 5: I-495 Alt 9 Phase 1 4-5 PM Inner Loop Demand vs. Throughput and Percent Demand Unserved**



**Figure 6: I-495 Alt 9 Phase 1 4-5 PM Outer Loop Demand vs. Throughput and Percent Demand Unserved**



**Figure 7: I-270 Alt 9 Phase 1 4-5 PM Southbound Demand vs. Throughput and Percent Demand Unserved**



**Figure 8: I-270 Alt 9 Phase 1 4-5 PM Northbound Demand vs. Throughput and Percent Demand Unserved**

