Table 5-22: Summary of 2040 Screened Alternatives Network-wide Latent Demand from VISSIM

| Alternative | Latent Demand (vehicles per hour) | | | Change Compared to Alternative 1/No Build | |
|---|---|---|---|---|---|
| | AM Peak | PM Peak | Average | Vehicles per Hour | Percent |
| 2017 Existing | 6,900 | 2,000 | 4,500 | N/A | N/A |
| 2040 Alternative 1/No Build | 24,100 | 30,100 | 27,100 | N/A | N/A |
| 2040 Alternative 5 | 16,600 | 22,700 | 19,700 | -7,400 | -27% |
| 2040 Alternative 8 | 15,700 | 16,800 | 16,300 | -10,800 | -40% |
| 2040 Alternative 9 | 12,100 | 19,600 | 15,900 | -11,200 | -41% |
| 2040 Alternative 10 | 11,500 | 19,000 | 15,300 | -11,800 | -44% |
| 2040 Alternative 13B | 15,000 | 25,300 | 20,200 | -6,900 | -25% |
| 2040 Alternative 13C | 13,900 | 18,200 | 16,100 | -11,000 | -41% |
| | ≥0% to <10% | ≥10% to <20% | ≥20% to <30% | ≥30% | |

## 5.9    Effect on Local Roadway Network

While the focus of the project is to provide benefits to travelers using I-495 and I-270, the project will also have impacts on the surrounding roadway network. This impact was quantified to assist in the evaluation of the Screened Alternatives by calculating the projected reduction in delay on the local road network. The results are shown in **Table 5-23** and **Figure 5-73** and were generated from the MWCOG regional model outputs. Values are presented in terms of total vehicle hours of delay each day on all arterials in Montgomery County, Maryland, Prince George's County, Maryland, and the District of Columbia. With two managed lanes, delay along all arterials in Montgomery County would be reduced by up to 6.4%, and delay along all arterials in Prince George's County would be reduced by up to 7.4%, averaging to a 6.8% reduction along all arterials in both counties. Delay along all arterials in the District of Columbia would be reduced by up to 7.6%. Lower values are better, representing less delay for local travelers. The percent reduction in delay versus Alternative 1/No Build is shown to help compare the relative merit of each of the Screened Alternatives for this metric. Higher values are better, reflecting greater benefit.

The 2040 MWCOG results specific to the MD 185, MD 97, US 29, MD 193 and MD 650 corridors (between MD 410 and the ICC) indicate that additional daily volumes would be expected on MD 185 and US 29, but less daily volume would be expected on MD 97, MD 193, and MD 650, compared to the 2040 Alternative 1/No Build scenario. The segments that are expected to increase are in the vicinity of the I-495 interchanges, with the largest increase along US 29 just north of I-495. Farther from the I-495 interchanges, the volumes on these roadways are expected to decrease compared to the Alternative 1/No Build scenario. For example, US 29 in the vicinity of MD 410 is expected to experience approximately a 3% reduction in daily traffic volumes.

00036717

**TRAFFIC ANALYSIS TECHNICAL REPORT**

**Table 5-23: Summary of 2040 Screened Alternatives Effect on the Local Roadway Network**

| Metric | Existing | Alternative 1/No Build | Alternative 5 | Alternative 8 | Alternative 9 | Alternative 10 | Alternative 13B | Alternative 13C |
|--------|----------|------------------------|---------------|---------------|---------------|----------------|-----------------|-----------------|
| **Montgomery County** | | | | | | | | |
| Daily Delay (vehicle-hours) for All Arterials | 144,000 | 247,500 | 241,600 | 233,700 | 231,600 | 233,100 | 233,400 | 234,400 |
| Percent Reduction vs. No Build | N/A | 0% | 2.4% | 5.6% | 6.4% | 5.8% | 5.7% | 5.3% |
| **Prince George's County** | | | | | | | | |
| Daily Delay (vehicle-hours) for All Arterials | 98,400 | 171,300 | 163,700 | 158,700 | 158,600 | 158,800 | 158,800 | 158,500 |
| Percent Reduction vs. No Build | N/A | 0% | 4.4% | 7.3% | 7.4% | 7.3% | 7.3% | 7.5% |
| **Montgomery and Prince George's Counties** | | | | | | | | |
| Daily Delay (vehicle-hours) for All Arterials | 242,400 | 418,700 | 405,300 | 392,500 | 390,200 | 392,000 | 392,200 | 392,900 |
| Percent Reduction vs. No Build | N/A | 0% | 3.2% | 6.3% | 6.8% | 6.4% | 6.3% | 6.2% |
| **District of Columbia** | | | | | | | | |
| Daily Delay (vehicle-hours) for All Arterials | 105,300 | 178,100 | 169,600 | 165,200 | 164,600 | 165,900 | 164,000 | 165,900 |
| Percent Reduction vs. No Build | N/A | 0% | 4.7% | 7.2% | 7.6% | 6.8% | 7.9% | 6.9% |

≥0% to <5%    ≥5%

*Other Maryland and Virginia counties in the region are expected to experience less than a 3% change*

00036718



**Figure 5-73: Projected 2040 Delay Change, Alternative 1/No Build vs. Two Managed Lanes**



00036719

6

# 6   SAFETY ANALYSIS

This section provides a summary of crash data. Crash data was obtained from MDOT SHA's Office of Traffic & Safety (OOTS) and Traffic Development & Support Division (TDSD). The data covers a six-year period from 2012 to 2017 and consists of multiple segments which include some overlaps with adjacent segments.

During the study period 4,017 crashes occurred along I-270, nine of which were fatal crashes, and 11,773 crashes occurred along I-495, 55 of which were fatal crashes.

The I-270 crash data encompasses approximately 35 miles, divided over 20 segments, stretching across

| Key Points |
| --- |

- In the six-year study period from 2012 to 2017, 4,017 crashes occurred along I-270 and 11,773 crashes occurred along I-495.
- Nine of the crashes along I-270 and 55 of the crashes along I-495 were fatal crashes.
- Crash rates are higher than the statewide average rate per 100 million vehicle miles for 15 of the 20 segments along I-270 and 27 of the 28 segments along I-495.

Montgomery and Frederick Counties. The crash rate, measured by per 100 million vehicle miles (MVM), for 15 of the 20 segments are higher than the latest available 2017 statewide average crash rate of 44.3 crashes per 100 MVM for similar facilities.

Crash data for I-495 encompasses 42 miles, divided over 28 segments, across Montgomery and Prince George's Counties. The crash rates for 27 of the 28 segments are higher than the latest available 2017 statewide average crash rate of 44.3 crashes per 100 MVM for similar facilities.

Although improving safety is not explicitly included in the project purpose and need, it is worth noting that congestion alleviation resulting from this project would reduce the frequency of congested related crashes (e.g., commonly rear-end and sideswipe crashes).

**Tables 6-1 and 6-2** summarize the crash data along the I-495 and I-270 corridors, respectively. **Figures 6-1 and 6-2** summarize the crash rates along the I-495 and I-270 corridors, respectively with a comparison of these rates to the statewide average crash rate of 44.3 crashes per 100 MVM for similar facilities. 2017 crash rates are listed separately from 2012-2016 crash rates, in **Appendix I**, as this data was pulled separately from the 2012-2016 crash data. Summaries of crash data for individual segments along each corridor are included in **Appendix I**.

00036720

**TRAFFIC ANALYSIS TECHNICAL REPORT**

**Table 6-1: Summary of Crashes along I-495 (2012-2017)**

| Time of Day | # of Crashes | Surface Condition | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 1,728 | Wet | 2,420 |
| 9:00 AM to 11:00 AM | 1,007 | Dry | 8,816 |
| 11:00 AM to 1:00 PM | 854 | Snow/Ice | 194 |
| 1:00 PM to 4:00 PM | 1,827 | Unknown | 343 |
| 4:00 PM to 7:00 PM | 2,375 | **Total** | **11,773** |
| 7:00 PM to 6:00 AM | 3,982 | **Reported Year** | **# of Crashes** |
| **Total** | **11,773** | 2012 | 1,379 |
| **Severity** | **# of Crashes** | 2013 | 1,606 |
| Fatal | 55 | 2014 | 1,811 |
| Injury | 3,809 | 2015 | 1,892 |
| Property Damage Only | 7,909 | 2016 | 2,283 |
| **Total** | **11,773** | 2017 | 2,802 |
| | | **Total** | **11,773** |

**Table 6-2: Summary of Crashes along I-270 (2012-2017)**

| Time of Day | # of Crashes | Surface Condition | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 619 | Wet | 809 |
| 9:00 AM to 11:00 AM | 397 | Dry | 3,070 |
| 11:00 AM to 1:00 PM | 318 | Snow/Ice | 66 |
| 1:00 PM to 4:00 PM | 581 | Unknown | 72 |
| 4:00 PM to 7:00 PM | 990 | **Total** | **4,017** |
| 7:00 PM to 6:00 AM | 1,112 | **Reported Year** | **# of Crashes** |
| **Total** | **4,017** | 2012 | 438 |
| **Severity** | **# of Crashes** | 2013 | 498 |
| Fatal | 9 | 2014 | 587 |
| Injury | 1,341 | 2015 | 633 |
| Property Damage Only | 2,667 | 2016 | 762 |
| **Total** | **4,017** | 2017 | 1,099 |
| | | **Total** | **4,017** |

00036721



**TRAFFIC ANALYSIS TECHNICAL REPORT**

### Figure 6-1: Crash Rates along I-270 (2012-2017)



### Figure 6-2: Crash Rates along I-495 (2012-2017)



*2017 crash data is not available for this segment

00036722

00036723

7

# 7    NEXT STEPS

As the Study continues, the following steps will be taken:

- Additional/modified direct access locations beyond the ones stated previously will be considered. Analysis of these additional locations will be performed using the modeling software, and the results will be used to determine whether to add these direct access locations to the network and potentially eliminate others.

- The model will continue to be refined as the alternatives develop. Factors such as tolling assumptions and policy decisions may result in these refinements. Model results will be updated as the refinement process continues.

- The 2045 MWCOG travel demand model will be finalized. This model will be compared to the 2040 model. If there are significant differences between the models, these differences will be noted and considered in future analysis. A preliminary comparison of 2040 vs. 2045 forecasts was conducted, and the results are included in **Appendix J**.

- The Interstate Access Point Approval (IAPA), which is required to gain approval by FHWA for any changes to interstate access, will be also be initiated.

- As this project has multiple phases of construction, each phase will be analyzed separately and operations at the tie-ins will be closely investigated.

00036724

00036725



Appendix A:

Existing and Future Traffic Volumes

00036726













00036728





00036729



Case 8:22-cv-02597-DKC    Document 64-2    Filed 10/30/23    Page 14 of 192

I-270 & I-495 West Side AM
Existing Peak Period Volumes













**I-270 & I-495 West Side AM**
**Existing Peak Period Volumes**







00036732







00036733



**I-270 & I-495 West Side AM**
**Existing Peak Period Volumes**





00036734







00036735













00036737







Case 8:22-cv-02597-DKC   Document 69-2   Filed 10/30/23   Page 23 of 192

**I-495 North Side AM**
**Existing Peak Period Volumes**





**Exit 31**

|       | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|-------|--------|--------|--------|--------|--------|--------|--------|--------|
| 6-7A  | 410    | 296    | 266    | 305    | 650    | 959    | 352    | 485    |
| 7-8A  | 870    | 265    | 345    | 520    | 815    | 1140   | 259    | 750    |
| 8-9A  | 1160   | 273    | 307    | 530    | 750    | 1207   | 268    | 940    |
| 9-10A | 955    | 342    | 322    | 460    | 610    | 902    | 259    | 705    |

**MD 97**

|       | SB   | NB   |
|-------|------|------|
| 6-7A  | 2445 | 1097 |
| 7-8A  | 3185 | 1740 |
| 8-9A  | 2980 | 1645 |
| 9-10A | 2380 | 1609 |

**I-495**

|       | EB   | WB   |
|-------|------|------|
| 6-7A  | 6481 | 7702 |
| 7-8A  | 8550 | 8907 |
| 8-9A  | 7637 | 8574 |
| 9-10A | 7214 | 8002 |

**MD 185**

|       | SB   | NB   |
|-------|------|------|
| 6-7A  | 1920 | 649  |
| 7-8A  | 2160 | 1027 |
| 8-9A  | 2155 | 1015 |
| 9-10A | 1850 | 1116 |

**MD 97**

|       | SB   | NB   |
|-------|------|------|
| 6-7A  | 2621 | 1250 |
| 7-8A  | 3019 | 2520 |
| 8-9A  | 2765 | 2755 |
| 9-10A | 2226 | 2360 |

**I-495**

|       | EB   | WB   |
|-------|------|------|
| 6-7A  | 5957 | 9430 |
| 7-8A  | 8138 | 9688 |
| 8-9A  | 7725 | 8507 |
| 9-10A | 7069 | 8394 |

**Exit 33**

|       | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|-------|--------|--------|--------|--------|--------|--------|--------|--------|
| 6-7A  | 185    | 356    | 288    | 395    | 135    | 748    | 2051   | 490    |
| 7-8A  | 555    | 401    | 411    | 830    | 180    | 1011   | 1614   | 675    |
| 8-9A  | 980    | 226    | 344    | 900    | 235    | 704    | 1420   | 730    |
| 9-10A | 685    | 261    | 360    | 715    | 225    | 725    | 1410   | 590    |

**MD 185**

|       | SB   | NB   |
|-------|------|------|
| 6-7A  | 4094 | 585  |
| 7-8A  | 3930 | 1600 |
| 8-9A  | 3314 | 2325 |
| 9-10A | 3170 | 1895 |



00036739

Case 8:22-cv-02597-DKC   Document 62   Filed 10/30/23   Page 24 of 192

I-495 North Side AM
Existing Peak Period Volumes





**Exit 29**

|       | Ramp 1 | Ramp 2 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 |
|-------|--------|--------|--------|--------|--------|--------|
| 6-7 A | 690    | 284    | 285    | 420    | 414    | 81     |
| 7-8 A | 760    | 268    | 415    | 580    | 606    | 86     |
| 8-9 A | 705    | 278    | 440    | 590    | 537    | 116    |
| 9-10 A| 610    | 291    | 340    | 465    | 549    | 116    |

**Exit 30**

|       | Ramp 1 | Ramp 3 | Ramp 4 | Ramp 6 | Ramp 7 | Ramp 8 |
|-------|--------|--------|--------|--------|--------|--------|
| 6-7 A | 40     | 318    | 320    | 63     | 411    | 1270   |
| 7-8 A | 105    | 837    | 545    | 161    | 384    | 1480   |
| 8-9 A | 225    | 868    | 740    | 191    | 460    | 1220   |
| 9-10 A| 330    | 763    | 625    | 232    | 522    | 1285   |

**US 29**

|       | SB   | NB   |
|-------|------|------|
| 6-7 A | 2655 | 558  |
| 7-8 A | 3660 | 1592 |
| 8-9 A | 4135 | 1658 |
| 9-10 A| 3180 | 1263 |

**MD 193**

|       | SB   | NB   |
|-------|------|------|
| 6-7 A | 1160 | 799  |
| 7-8 A | 1650 | 1213 |
| 8-9 A | 1520 | 1188 |
| 9-10 A| 1200 | 1076 |

**I-495** (left)

|       | EB   | WB   |
|-------|------|------|
| 6-7 A | 5705 | 9183 |
| 7-8 A | 7988 | 8592 |
| 8-9 A | 7491 | 6948 |
| 9-10 A| 6915 | 7335 |

**I-495** (center)

|       | EB   | WB   |
|-------|------|------|
| 6-7 A | 5644 | 8284 |
| 7-8 A | 7535 | 7391 |
| 8-9 A | 7171 | 5963 |
| 9-10 A| 6545 | 6242 |

**I-495** (right)

|       | EB   | WB   |
|-------|------|------|
| 6-7 A | 5935 | 7959 |
| 7-8 A | 7924 | 6985 |
| 8-9 A | 7665 | 5652 |
| 9-10 A| 6802 | 6039 |

**US 29**

|       | SB   | NB   |
|-------|------|------|
| 6-7 A | 1859 | 600  |
| 7-8 A | 2725 | 1405 |
| 8-9 A | 3566 | 1755 |
| 9-10 A| 2649 | 1455 |

**MD 193**

|       | SB   | NB   |
|-------|------|------|
| 6-7 A | 1235 | 1490 |
| 7-8 A | 1762 | 2120 |
| 8-9 A | 1583 | 2055 |
| 9-10 A| 1400 | 1735 |

Ramp 8 · Ramp 7 · Ramp 1 · Ramp 6 · Ramp 4 · Ramp 3 · Rm 7 WBL · Rm 2 WBR · Rm 1 NBR · Ramp 6 · Ramp 5 · Ramp 4

N



Case 8:22-cv-02597-DKC   Document 142   Filed 10/30/23   Page 25 of 192











**I-495**

| | EB | WB |
|---|---|---|
| 6-7A | 7314 | 7778 |
| 7-8A | 8429 | 8056 |
| 8-9A | 8460 | 7244 |
| 9-10A | 7478 | 6717 |

**US 1**

| | SB | NB |
|---|---|---|
| 6-7A | 980 | 1015 |
| 7-8A | 1745 | 1181 |
| 8-9A | 1065 | 1181 |
| 9-10A | 895 | 1005 |

**US 1/Ramp 7/IKEA**

| | SBT | SBR | NBT | NBR | WBL | WBT | WBR | EBR |
|---|---|---|---|---|---|---|---|---|
| 6-7A | 975 | 5 | 704 | 305 | 565 | 20 | 311 | 20 |
| 7-8A | 1730 | 15 | 739 | 365 | 702 | 15 | 442 | 35 |
| 8-9A | 1050 | 15 | 737 | 415 | 525 | 20 | 444 | 30 |
| 9-10A | 885 | 10 | 707 | 380 | 313 | 50 | 298 | 20 |

**Ramp 10**

| | |
|---|---|
| 6-7A | 907 |
| 7-8A | 1361 |
| 8-9A | 1573 |
| 9-10A | 1321 |

Ramp 8

IKEA

Ramp 1

Ramp 7

Ramp 6

Ramp 4

Ramp 5

Ramp 3

Edgewood Rd

**I-495**

| | EB | WB |
|---|---|---|
| 6-7A | 8050 | 8040 |
| 7-8A | 9730 | 8481 |
| 8-9A | 9738 | 7419 |
| 9-10A | 8371 | 6633 |

**Exit 25**

| | Ramp 1 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|
| 6-7A | 305 | 354 | 330 | 335 | 482 | 897 | 330 |
| 7-8A | 365 | 344 | 510 | 520 | 746 | 1160 | 370 |
| 8-9A | 415 | 372 | 540 | 465 | 928 | 990 | 400 |
| 9-10A | 380 | 357 | 405 | 330 | 806 | 661 | 365 |

**US 1/Ramp 6/Edgewood Rd**

| | SBU | SBL | SBT | NBT | NBR | WBL | WBR | EBL | EBT | EBR |
|---|---|---|---|---|---|---|---|---|---|---|
| 6-7A | 10 | 30 | 855 | 765 | 30 | 55 | 200 | 10 | 40 | 432 |
| 7-8A | 5 | 80 | 1432 | 990 | 70 | 105 | 270 | 5 | 105 | 636 |
| 8-9A | 10 | 70 | 660 | 1050 | 60 | 75 | 255 | 5 | 105 | 818 |
| 9-10A | 20 | 130 | 373 | 935 | 65 | 50 | 180 | 0 | 125 | 681 |

**US 1**

| | SB | NB |
|---|---|---|
| 6-7A | 1342 | 795 |
| 7-8A | 2233 | 1060 |
| 8-9A | 1553 | 1110 |
| 9-10A | 1104 | 1000 |

**Greenbelt Commuter Station**

| | | |
|---|---|---|
| 6-7A | 370 | 30 |
| 7-8A | 536 | 55 |
| 8-9A | 432 | 55 |
| 9-10A | 185 | 40 |

**I-495**

| | EB | WB |
|---|---|---|
| 6-7A | 7680 | 8,010 |
| 7-8A | 9194 | 8,426 |
| 8-9A | 9305 | 7,364 |
| 9-10A | 8165 | 6,593 |

N







**MD 201**

|  | SB | NB |
|---|---|---|
| 6-7A | 705 | 1189 |
| 7-8A | 1125 | 1608 |
| 8-9A | 1310 | 1510 |
| 9-10A | 1170 | 1228 |

**MD 201/Ramp 2**

|  | SBT | NBT | WBL | WBR |
|---|---|---|---|---|
| 6-7A | 590 | 575 | 578 | 614 |
| 7-8A | 990 | 867 | 761 | 741 |
| 8-9A | 1180 | 1004 | 772 | 506 |
| 9-10A | 1040 | 772 | 684 | 456 |

**Exit 23**

|  | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 8 |
|---|---|---|---|---|---|---|---|
| 6-7A | 525 | 1193 | 280 | 335 | 325 | 942 | 115 |
| 7-8A | 465 | 1502 | 357 | 395 | 390 | 1244 | 135 |
| 8-9A | 390 | 1279 | 409 | 565 | 565 | 1151 | 130 |
| 9-10A | 400 | 1140 | 472 | 475 | 540 | 944 | 130 |

**I-495**

|  | EB | WB |
|---|---|---|
| 6-7A | 7118 | 8,563 |
| 7-8A | 8378 | 9,928 |
| 8-9A | 8876 | 8,123 |
| 9-10A | 7785 | 7,203 |

**MD 201**

|  | SB | NB |
|---|---|---|
| 6-7A | 1785 | 1155 |
| 7-8A | 2605 | 1370 |
| 8-9A | 2538 | 1550 |
| 9-10A | 2128 | 1175 |

**MD 295**

|  | SB | NB |
|---|---|---|
| 6-7A | 3,790 | 3654 |
| 7-8A | 3,830 | 3955 |
| 8-9A | 3,505 | 4404 |
| 9-10A | 3,220 | 3732 |

**MD 295 N of MD 193**

|  | SB | NB |
|---|---|---|
| 6-7A | 3370 | 3350 |
| 7-8A | 3500 | 3330 |
| 8-9A | 3240 | 3830 |
| 9-10A | 2900 | 3300 |

**Exit 22**

|  | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| 6-7A | 26 | 467 | 1,100 | 1,550 | 449 | 20 | 1,057 | 1,625 | 124 | 156 |
| 7-8A | 56 | 482 | 1,145 | 1,361 | 624 | 30 | 974 | 1,565 | 205 | 180 |
| 8-9A | 62 | 490 | 1,030 | 1,305 | 824 | 25 | 1,300 | 1,555 | 293 | 189 |
| 9-10A | 51 | 480 | 850 | 1,363 | 769 | 30 | 1,315 | 1,624 | 289 | 192 |

**MD 295**

|  | SB | NB |
|---|---|---|
| 6-7A | 3917 | 2,775 |
| 7-8A | 3995 | 3,145 |
| 8-9A | 3332 | 3,330 |
| 9-10A | 3100 | 2,480 |

**I-495**

|  | SB | NB |
|---|---|---|
| 6-7A | 6277 | 8696 |
| 7-8A | 7373 | 9323 |
| 8-9A | 8011 | 8263 |
| 9-10A | 6930 | 7576 |



00036743

Case 8:22-cv-02597-DKC   Document 64-3   Filed 10/30/23   Page 28 of 192







Case 8:22-cv-02597-DKC   Document 69-3   Filed 10/30/23   Page 29 of 192

**I-495 East Side AM**
**Existing Peak Period Volumes**





**I-495**

| | SB | NB |
|---|---|---|
| 6-7A | 7512 | 8032 |
| 7-8A | 8356 | 8850 |
| 8-9A | 8917 | 7809 |
| 9-10A | 7972 | 7365 |

**MD 202/NB Ramps**

| | NBL | NBR | WBT | WBR | EBL | EBT |
|---|---|---|---|---|---|---|
| 6-7A | 595 | 40 | 640 | 730 | 10 | 670 |
| 7-8A | 750 | 120 | 1250 | 1060 | 15 | 1368 |
| 8-9A | 834 | 105 | 1665 | 1015 | 5 | 1524 |
| 9-10A | 475 | 115 | 1315 | 840 | 15 | 1318 |

**Exit 17**

| | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|
| 6-7A | 350 | 340 | 145 | 256 |
| 7-8A | 733 | 455 | 240 | 367 |
| 8-9A | 979 | 595 | 320 | 396 |
| 9-10A | 773 | 530 | 255 | 353 |

**Exit 17**

| | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|---|
| 6-7-7A | 730 | 170 | 40 | 10 | 635 |
| 7-8-8A | 1060 | 170 | 120 | 15 | 870 |
| 8-9-9A | 1015 | 215 | 105 | 5 | 939 |
| 9-10-10A | 840 | 135 | 115 | 15 | 590 |

**MD 202**

| | EB | WB |
|---|---|---|
| 6-7A | 840 | 1346 |
| 7-8A | 1275 | 2127 |
| 8-9A | 1360 | 2575 |
| 9-10A | 1225 | 1888 |

**MD 202**

| | EB | WB |
|---|---|---|
| 6-7A | 710 | 1370 |
| 7-8A | 1488 | 2310 |
| 8-9A | 1629 | 2680 |
| 9-10A | 1433 | 2155 |

**I-495**

| | SB | NB |
|---|---|---|
| 6-7A | 7391 | 7797 |
| 7-8A | 7951 | 8595 |
| 8-9A | 8511 | 7618 |
| 9-10A | 7631 | 7080 |

**Exit 16**

| | Ramp 1 | Ramp 2 | Ramp 4 | Ramp 6 | Ramp 8 |
|---|---|---|---|---|---|
| 6-7A | 120 | 315 | 275 | 170 | 176 |
| 7-8A | 150 | 425 | 340 | 275 | 239 |
| 8-9A | 200 | 385 | 360 | 245 | 419 |
| 9-10A | 145 | 365 | 195 | 240 | 330 |

**MD 214/NB Ramps**

| | NBL | NBT | NBR | WBT | WBR | EBL | EBT |
|---|---|---|---|---|---|---|---|
| 6-7A | 120 | 0 | 275 | 210 | 160 | 155 | 169 |
| 7-8A | 150 | 0 | 340 | 410 | 225 | 200 | 340 |
| 8-9A | 195 | 5 | 360 | 455 | 210 | 170 | 462 |
| 9-10A | 145 | 0 | 195 | 420 | 180 | 185 | 446 |

**Arena Dr**

| | EB | WB |
|---|---|---|
| 6-7A | 315 | 329 |
| 7-8A | 565 | 551 |
| 8-9A | 565 | 760 |
| 9-10A | 565 | 591 |

**MD 214/SB Ramps**

| | SBL | SBT | SBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|---|---|---|
| 6-7A | 83 | 0 | 94 | 95 | 235 | 240 | 75 |
| 7-8A | 105 | 0 | 136 | 145 | 415 | 435 | 130 |
| 8-9A | 177 | 0 | 245 | 135 | 515 | 455 | 110 |
| 9-10A | 161 | 0 | 171 | 145 | 420 | 470 | 95 |

**Arena Dr**

| | EB | WB |
|---|---|---|
| 6-7A | 444 | 370 |
| 7-8A | 680 | 635 |
| 8-9A | 822 | 665 |
| 9-10A | 641 | 600 |

**I-495**

| SB | NB | |
|---|---|---|
| 7383 | 7877 | 6-7A |
| 7685 | 8660 | 7-8A |
| 8334 | 7793 | 8-9A |
| 7539 | 7055 | 9-10A |



00036745





| Exit 15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 | Ramp 9 | Ramp 10 |
| 690 | 545 | 480 | 500 | 463 | 255 | 322 | 239 | 175 | |
| 890 | 600 | 615 | 945 | 609 | 300 | 443 | 344 | 310 | |
| 790 | 525 | 630 | 779 | 689 | 350 | 544 | 451 | 305 | |
| 615 | 520 | 610 | 575 | 681 | 375 | 402 | 196 | 265 | |

(rows: 6-7A, 7-8A, 8-9A, 9-10A)

**MD 214/SB Ramps**

| | SBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|---|
| 6-7A | 239 | 690 | 2235 | 615 | 255 |
| 7-8A | 344 | 890 | 1920 | 980 | 300 |
| 8-9A | 451 | 790 | 1295 | 1145 | 350 |
| 9-10A | 196 | 615 | 930 | 1120 | 375 |

**MD 214**

| | EB | WB |
|---|---|---|
| 6-7A | 840 | 2541 |
| 7-8A | 1265 | 2282 |
| 8-9A | 1425 | 2025 |
| 9-10A | 1405 | 1313 |

**MD 214**

| | EB | WB |
|---|---|---|
| 6-7A | 1098 | 3295 |
| 7-8A | 1919 | 3100 |
| 8-9A | 1983 | 2305 |
| 9-10A | 1766 | 1800 |

**MD 214/Kingdom Square**

| | NBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|---|
| 6-7A | 60 | 255 | 2219 | 810 | 30 |
| 7-8A | 80 | 425 | 1839 | 1200 | 65 |
| 8-9A | 130 | 265 | 1481 | 1365 | 60 |
| 9-10A | 150 | 215 | 911 | 1345 | 60 |

**MD 214/NB Ramps**

| | NBL | NBR | WBT | WBR | EBT |
|---|---|---|---|---|---|
| 6-7A | 175 | 500 | 2750 | 545 | 598 |
| 7-8A | 310 | 945 | 2500 | 600 | 974 |
| 8-9A | 305 | 780 | 1780 | 525 | 1204 |
| 9-10A | 265 | 575 | 1280 | 520 | 1191 |

**I-495**

| | SB | NB |
|---|---|---|
| 6-7A | 7304 | 7527 |
| 7-8A | 7779 | 8700 |
| 8-9A | 7790 | 7722 |
| 9-10A | 7250 | 6765 |

Ramp 2 · Ramp 9 · Ramp 4 · Ramp 10 · Ramp 8 · Ramp 6 · Ramp 1 · Ramp 3 · Ramp 5 · Kingdom Square



00036746

Case 8:22-cv-02597-DKC   Document 59-3   Filed 10/30/23   Page 31 of 192

**I-495 East Side AM**
**Existing Peak Period Volumes**





**Ramp 8**

| | |
|---|---|
| 802 | |
| 1030 | |
| 1190 | |
| 945 | |

**Ramp 2**

| | |
|---|---|
| 1250 | |
| 1385 | |
| 1365 | |
| 820 | |

| | SBR | SBT | SBL |
|---|---|---|---|
| 6-7A | 543 | 0 | 259 |
| 7-8A | 699 | 0 | 331 |
| 8-9A | 804 | 0 | 386 |
| 9-10A | 673 | 0 | 272 |

**MD 221A**

| | EB | WB |
|---|---|---|
| 6-7A | 820 | 918 |
| 7-8A | 1030 | 1199 |
| 8-9A | 1070 | 1479 |
| 9-10A | 955 | 1213 |

**MD 221A/NB Ramps**

| | EBL | EBT | WBT | WBR |
|---|---|---|---|---|
| 6-7A | 285 | 449 | 675 | 965 |
| 7-8A | 320 | 656 | 935 | 1065 |
| 8-9A | 490 | 566 | 1010 | 875 |
| 9-10A | 315 | 522 | 700 | 505 |

**MD 221A/SB Ramps**

| | EBT | EBR | WBL | WBT |
|---|---|---|---|---|
| 6-7A | 475 | 345 | 560 | 375 |
| 7-8A | 645 | 385 | 705 | 500 |
| 8-9A | 670 | 400 | 735 | 675 |
| 9-10A | 565 | 390 | 605 | 540 |

**Ramp 6**

| | |
|---|---|
| 905 | |
| 1090 | |
| 1135 | |
| 995 | |

**Ramp 4**

| | |
|---|---|
| 365 | |
| 405 | |
| 655 | |
| 640 | |

| | NBL | NBR |
|---|---|---|
| 6-7A | 260 | 105 |
| 7-8A | 270 | 135 |
| 8-9A | 400 | 255 |
| 9-10A | 445 | 195 |

**MD 221A**

| | EB | WB |
|---|---|---|
| 6-7A | 554 | 1640 |
| 7-8A | 791 | 2000 |
| 8-9A | 821 | 1885 |
| 9-10A | 717 | 1205 |

N

00036747


Case 8:22-cv-02597-DKC   Document 59-3   Filed 10/30/23   Page 32 of 192

I-495 East Side AM
Existing Peak Period Volumes





**I-495**

| | SB | NB |
|---|---|---|
| 6-7A | 7407 | 6642 |
| 7-8A | 7838 | 7720 |
| 8-9A | 7735 | 7012 |
| 9-10A | 7300 | 6585 |

**Exit 11**

| | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|---|
| 6-7A | 500 | 1260 | 515 | 490 | 760 | 455 | 1115 | 1008 |
| 7-8A | 699 | 1205 | 605 | 450 | 661 | 425 | 815 | 1250 |
| 8-9A | 640 | 1290 | 600 | 470 | 512 | 450 | 740 | 748 |
| 9-10A | 540 | 1160 | 560 | 415 | 579 | 360 | 565 | 800 |

**MD 4**

| | SB | NB |
|---|---|---|
| 6-7A | 1240 | 1863 |
| 7-8A | 1540 | 2794 |
| 8-9A | 1465 | 1963 |
| 9-10A | 1345 | 1520 |

Ramp 8
Ramp 7
Ramp 1
Ramp 2
Ramp 5
Ramp 6
Ramp 3
Ramp 4

**MD 4**

| | SB | NB |
|---|---|---|
| 6-7A | 1520 | 2730 |
| 7-8A | 1621 | 2865 |
| 8-9A | 1397 | 2605 |
| 9-10A | 1419 | 1905 |

**I-495**

| | SB | NB |
|---|---|---|
| 6-7A | 7209 | 5857 |
| 7-8A | 7168 | 7059 |
| 8-9A | 7665 | 6232 |
| 9-10A | 6846 | 5820 |



00036748

Case 8:22-cv-02597-DKC   Document 162   Filed 10/30/23   Page 33 of 192







Case 8:22-cv-02597-DKC Document 68-12 Filed 10/30/23 Page 34 of 192

**I-495 South Side AM**
**Existing Peak Period Volumes**





00036750





00036751

I-270 & I-495 West Side PM
Existing Peak Period Volumes













**I-270 & I-495 West Side PM**
**Existing Peak Period Volumes**













00036755













Case 8:22-cv-02597-DKC   Document 62-2   Filed 10/30/23   Page 42 of 192

**I-270 & I-495 West Side PM**
**Existing Peak Period Volumes**







00036758



**I-270 & I-495 West Side PM**
**Existing Peak Period Volumes**





00036759

























13/25

**495 North Side PM**
**Existing Peak Period Volumes**





**Exit 31**

|       | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|-------|--------|--------|--------|--------|--------|--------|--------|--------|
| 3-4 P | 925 | 529 | 330 | 585 | 610 | 615 | 430 | 410 |
| 4-5 P | 900 | 612 | 344 | 600 | 615 | 601 | 602 | 430 |
| 5-6 P | 865 | 599 | 349 | 565 | 625 | 662 | 603 | 36S |
| 6-7 P | 940 | 527 | 490 | 540 | 620 | 592 | 474 | 380 |

**MD 97**

|       | SB | NB |
|-------|------|------|
| 3-4 P | 1690 | 2294 |
| 4-5 P | 1900 | 2796 |
| 5-6 P | 1890 | 2848 |
| 6-7 P | 1860 | 2682 |

**I-495**

|       | EB | WB |
|-------|------|------|
| 3-4 P | 8560 | 7998 |
| 4-5 P | 8471 | 7999 |
| 5-6 P | 7836 | 8106 |
| 6-7 P | 7017 | 7439 |

**MD 18S**

|       | SB | NB |
|-------|------|------|
| 3-4 P | 145S | 1984 |
| 4-5 P | 1520 | 2268 |
| 5-6 P | 1485 | 2253 |
| 6-7 P | 1095 | 209S |

**MD 97**

|       | SB | NB |
|-------|------|------|
| 3-4 P | 1715 | 2945 |
| 4-5 P | 2058 | 3340 |
| 5-6 P | 2165 | 3330 |
| 6-7 P | 1926 | 3145 |

**I-495**

|       | EB | WB |
|-------|------|------|
| 3-4 P | 9442 | 7804 |
| 4-5 P | 9295 | 8054 |
| 5-6 P | 8538 | 8084 |
| 6-7 P | 7634 | 7311 |

**Exit 33**

|       | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|-------|--------|--------|--------|--------|--------|--------|--------|--------|
| 3-4 P | 845 | 342 | 352 | 1475 | 345 | 586 | 739 | 430 |
| 4-5 P | 775 | 403 | 375 | 1495 | 305 | 601 | 812 | 385 |
| 5-6 P | 795 | 377 | 476 | 1570 | 270 | 662 | 716 | 320 |
| 6-7 P | 770 | 264 | 541 | 1545 | 205 | 592 | 738 | 360 |

**MD 18S**

|       | SB | NB |
|-------|------|------|
| 3-4 P | 2005 | 3610 |
| 4-5 P | 2243 | 3760 |
| 5-6 P | 2273 | 3765 |
| 6-7 P | 1860 | 3605 |



00036764

Case 8:22-cv-02597-DKC   Document 62   Filed 10/30/23   Page 49 of 192





| Exit 29 | | | | | |
|---|---|---|---|---|---|
| Ramp 1 | Ramp 2 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 |
| 3-4 P | 415 | 400 | 395 | 415 | 835 | 232 |
| 4-5 P | 585 | 556 | 450 | 435 | 789 | 298 |
| 5-6 P | 565 | 635 | 545 | 425 | 726 | 417 |
| 6-7 P | 590 | 539 | 455 | 450 | 532 | 365 |

| Exit 30 | | | | | |
|---|---|---|---|---|---|
| Ramp 1 | Ramp 3 | Ramp 4 | Ramp 6 | Ramp 7 | Ramp 8 |
| 3-4 P | 185 | 1149 | 840 | 280 | 410 | 885 |
| 4-5 P | 215 | 1197 | 1015 | 231 | 397 | 800 |
| 5-6 P | 260 | 1207 | 1050 | 245 | 398 | 885 |
| 6-7 P | 290 | 1317 | 940 | 183 | 447 | 995 |

| US 29 | | |
|---|---|---|
| | SB | NB |
| 3-4 P | 1865 | 2564 |
| 4-5 P | 1930 | 2872 |
| 5-6 P | 2045 | 3027 |
| 6-7 P | 1940 | 3072 |

| MD 193 | | |
|---|---|---|
| | SB | NB |
| 3-4 P | 1285 | 1675 |
| 4-5 P | 1395 | 1856 |
| 5-6 P | 1420 | 1625 |
| 6-7 P | 1345 | 1824 |

Ramp 8

Ramp 7

Ramp 1

Rm 7 WBL   Rm 2 WBR   Rm 1 NBR

Ramp 4

Ramp 6

| I-495 | | |
|---|---|---|
| | EB | WB |
| 3-4 P | 9103 | 6768 |
| 4-5 P | 9152 | 7320 |
| 5-6 P | 8315 | 7309 |
| 6-7 P | 7152 | 6154 |

Ramp 3

| I-495 | | |
|---|---|---|
| | EB | WB |
| 3-4 P | 9078 | 6985 |
| 4-5 P | 9248 | 7589 |
| 5-6 P | 8559 | 7796 |
| 6-7 P | 7525 | 6468 |

Ramp 6   Ramp 5   Ramp 4

| I-495 | | |
|---|---|---|
| | EB | WB |
| 3-4 P | 9692 | 7428 |
| 4-5 P | 9565 | 7938 |
| 5-6 P | 8717 | 8056 |
| 6-7 P | 7712 | 6992 |

| MD 193 | | |
|---|---|---|
| | SB | NB |
| 3-4 P | 1937 | 2085 |
| 4-5 P | 2047 | 2335 |
| 5-6 P | 2138 | 2100 |
| 6-7 P | 1792 | 2330 |

| US 29 | | |
|---|---|---|
| | SB | NB |
| 3-4 P | 1670 | 2440 |
| 4-5 P | 1758 | 2905 |
| 5-6 P | 1803 | 3130 |
| 6-7 P | 1575 | 2985 |

N



Case 8:22-cv-02597-DKC   Document 62   Filed 10/30/23   Page 50 of 192

495 North Side PM
**Existing Peak Period Volumes**







# I-495 Northeast Side PM
## Existing Peak Period Volumes





**I-495**

| | EB | WB |
|---|---|---|
| 3-4P | 8441 | 8714 |
| 4-5P | 8759 | 9344 |
| 5-6P | 7880 | 8807 |
| 6-7P | 6331 | 7486 |

**Ramp 10**

| | |
|---|---|
| 3-4P | 1394 |
| 4-5P | 1410 |
| 5-6P | 1372 |
| 6-7P | 1202 |

**US 1**

| | SB | NB |
|---|---|---|
| 3-4P | 1450 | 1477 |
| 4-5P | 1515 | 1585 |
| 5-6P | 1720 | 1774 |
| 6-7P | 1625 | 1326 |

**US 1/Ramp 7/IKEA**

| | SBT | SBR | NBT | NBR | WBL | WBT | WBR | EBR |
|---|---|---|---|---|---|---|---|---|
| 3-4P | 1420 | 30 | 1069 | 800 | 363 | 75 | 408 | 155 |
| 4-5P | 1490 | 25 | 1161 | 815 | 343 | 45 | 424 | 140 |
| 5-6P | 1690 | 30 | 1419 | 935 | 265 | 55 | 355 | 125 |
| 6-7P | 1610 | 15 | 949 | 840 | 337 | 45 | 377 | 90 |

Ramp 8  IKEA  Ramp 1  Ramp 7  Ramp 6  Ramp 4  Ramp 5  Ramp 3  Edgewood Rd

**Exit 25**

| | Ramp 1 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|
| 3-4P | 800 | 439 | 425 | 365 | 874 | 845 | 630 |
| 4-5P | 815 | 481 | 465 | 340 | 855 | 812 | 615 |
| 5-6P | 935 | 484 | 470 | 315 | 832 | 673 | 590 |
| 6-7P | 840 | 379 | 445 | 350 | 727 | 759 | 550 |

**I-495**

| | EB | WB |
|---|---|---|
| 3-4P | 9312 | 8131 |
| 4-5P | 9638 | 8727 |
| 5-6P | 8721 | 7957 |
| 6-7P | 7222 | 6854 |

**US 1**

| | SB | NB |
|---|---|---|
| 3-4P | 1664 | 1655 |
| 4-5P | 1660 | 1775 |
| 5-6P | 1777 | 2120 |
| 6-7P | 1662 | 1675 |

**US 1/Ramp 6/Edgewood Rd**

| | SBU | SBL | SBT | NBT | NBR | WBL | WBR | EBL | EBT | EBR |
|---|---|---|---|---|---|---|---|---|---|---|
| 3-4P | 5 | 90 | 850 | 1575 | 80 | 90 | 255 | 20 | 130 | 724 |
| 4-5P | 10 | 85 | 920 | 1700 | 75 | 75 | 200 | 50 | 140 | 665 |
| 5-6P | 10 | 85 | 1080 | 2015 | 105 | 70 | 230 | 85 | 120 | 627 |
| 6-7P | 15 | 125 | 1000 | 1600 | 75 | 90 | 220 | 20 | 135 | 572 |

**Greenbelt Sta.**

| | | |
|---|---|---|
| 3-4P | 91 | 165 |
| 4-5P | 148 | 315 |
| 5-6P | 118 | 535 |
| 6-7P | 113 | 480 |

**I-495**

| | EB | WB |
|---|---|---|
| 3-4P | 9221 | 7,964 |
| 4-5P | 9490 | 8,411 |
| 5-6P | 8603 | 7,420 |
| 6-7P | 7109 | 6,375 |

00036767



Case 8:22-cv-02597-DKC   Document 64-2   Filed 10/30/23   Page 52 of 192

**I-495 Northeast Side PM**
**Existing Peak Period Volumes**





**MD 201**

| | SB | NB |
|---|---|---|
| 3-4P | 1285 | 1376 |
| 4-5P | 1615 | 1412 |
| 5-6P | 1835 | 1539 |
| 6-7P | 1600 | 1173 |

**MD 201/Ramp 2**

| | SBT | NBT | WBL | WBR |
|---|---|---|---|---|
| 3-4P | 1105 | 1008 | 532 | 368 |
| 4-5P | 1410 | 1129 | 555 | 283 |
| 5-6P | 1560 | 1210 | 418 | 329 |
| 6-7P | 1380 | 831 | 441 | 342 |

**Exit 23**

| | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 8 |
|---|---|---|---|---|---|---|---|
| 3-4P | 800 | 899 | 468 | 685 | 605 | 1142 | 180 |
| 4-5P | 865 | 838 | 439 | 715 | 660 | 1157 | 205 |
| 5-6P | 855 | 747 | 365 | 650 | 660 | 1120 | 275 |
| 6-7P | 885 | 782 | 271 | 600 | 645 | 1001 | 220 |

**I-495**

| | EB | WB |
|---|---|---|
| 3-4P | 8901 | 7883 |
| 4-5P | 9269 | 8179 |
| 5-6P | 8428 | 7037 |
| 6-7P | 7082 | 6052 |

**MD 201**

| | SB | NB |
|---|---|---|
| 3-4P | 2174 | 2025 |
| 4-5P | 2462 | 2270 |
| 5-6P | 2438 | 2350 |
| 6-7P | 2177 | 2045 |

**MD 295**

| | SB | NB |
|---|---|---|
| 3-4P | 4387 | 3014 |
| 4-5P | 4486 | 3122 |
| 5-6P | 3973 | 3380 |
| 6-7P | 3340 | 3250 |

**Exit 22**

| | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| 3-4P | 50 | 596 | 1,445 | 930 | 389 | 40 | 1,393 | 1,514 | 215 | 330 |
| 4-5P | 40 | 646 | 1,685 | 918 | 514 | 30 | 1,310 | 1,766 | 194 | 420 |
| 5-6P | 34 | 651 | 1,460 | 889 | 491 | 25 | 1,205 | 1,745 | 180 | 470 |
| 6-7P | 44 | 490 | 1,230 | 1,041 | 459 | 30 | 1,052 | 1,661 | 254 | 295 |

**MD 295**

| | SB | NB |
|---|---|---|
| 3-4P | 3962 | 3180 |
| 4-5P | 4336 | 3405 |
| 5-6P | 3896 | 3485 |
| 6-7P | 3503 | 3010 |

**I-495**

| | SB | NB |
|---|---|---|
| 3-4P | 8761 | 7037 |
| 4-5P | 8749 | 7000 |
| 5-6P | 7892 | 6029 |
| 6-7P | 6339 | 5671 |

N



00036768

# I-495 Northeast Side PM
## Existing Peak Period Volumes





**MD 450**

|  | WB | EB |
|---|---|---|
| 3-4P | 2110 | 2457 |
| 4-5P | 2280 | 3031 |
| 5-6P | 2330 | 3178 |
| 6-7P | 2180 | 2442 |

**Exit 20**

|  | Ramp 8 | Ramp 5 | Ramp 6 | Ramp 7 |
|---|---|---|---|---|
| 3-4P | 243 | 412 | 405 | 710 |
| 4-5P | 201 | 684 | 390 | 745 |
| 5-6P | 197 | 334 | 385 | 790 |
| 6-7P | 166 | 301 | 420 | 760 |

**Exit 20**

|  | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 |
|---|---|---|---|---|
| 3-4P | 320 | 310 | 370 | 895 |
| 4-5P | 325 | 330 | 410 | 962 |
| 5-6P | 348 | 415 | 330 | 1159 |
| 6-7P | 390 | 355 | 330 | 731 |

**MD 450**

|  | WB | EB |
|---|---|---|
| 3-4P | 1653 | 1925 |
| 4-5P | 1731 | 2185 |
| 5-6P | 1670 | 2400 |
| 6-7P | 1621 | 2160 |

**I-495**

|  | SB | NB |
|---|---|---|
| 3-4P | 9221 | 7572 |
| 4-5P | 8999 | 7547 |
| 5-6P | 8536 | 6791 |
| 6-7P | 7052 | 6107 |

**Exit 19**

|  | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 | Ramp 9 | Ramp 10 | Ramp 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3-4P | 597 | 1437 | 945 | 1882 | 2030 | 1145 | 1175 | 309 | 88 | 90 | 221 |
| 4-5P | 615 | 1405 | 830 | 1874 | 2110 | 1090 | 1285 | 309 | 195 | 210 | 167 |
| 5-6P | 716 | 1349 | 740 | 1680 | 1986 | 1220 | 1365 | 237 | 291 | 320 | 192 |
| 6-7P | 758 | 1264 | 720 | 1491 | 1731 | 1230 | 1295 | 250 | 251 | 280 | 142 |

**US 50**

|  | WB | EB |
|---|---|---|
| 3-4P | 2501 | 5300 |
| 4-5P | 2554 | 5635 |
| 5-6P | 2973 | 5955 |
| 6-7P | 2768 | 5505 |

**US-50**

|  | WB | EB |
|---|---|---|
| 3-4P | 3745 | 7122 |
| 4-5P | 3960 | 7699 |
| 5-6P | 4415 | 7661 |
| 6-7P | 4090 | 6777 |

**Exit 8**

|  | Ramp 9 | Ramp 10 |
|---|---|---|
| 3-4P | 175 | 375 |
| 4-5P | 165 | 390 |
| 5-6P | 170 | 440 |
| 6-7P | 175 | 305 |

**I-495**

|  | SB | NB |
|---|---|---|
| 3-4P | 8981 | 7669 |
| 4-5P | 8788 | 7801 |
| 5-6P | 8706 | 7098 |
| 6-7P | 7454 | 6372 |



Case 8:22-cv-02597-DKC   Document 54-2   Filed 10/30/23   Page 54 of 192

**I-495 East Side PM**
**Existing Peak Period Volumes**





| I-495 | SB | NB |
|---|---|---|
| 3-4P | 8,981 | 7669 |
| 4-5P | 8,788 | 7801 |
| 5-6P | 8,706 | 7098 |
| 6-7P | 7,454 | 6372 |

| MD 202/NB Ramps | NBL | NBR | WBT | WBR | EBL | EBT |
|---|---|---|---|---|---|---|
| 3-4P | 504 | 199 | 1250 | 980 | 15 | 2014 |
| 4-5P | 575 | 226 | 1360 | 1095 | 10 | 2268 |
| 5-6P | 668 | 215 | 1435 | 1095 | 20 | 2443 |
| 6-7P | 573 | 189 | 1415 | 785 | 15 | 2187 |

| Exit 17 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|
| 3-4P | 839 | 505 | 240 | 335 |
| 4-5P | 838 | 535 | 215 | 287 |
| 5-6P | 938 | 570 | 285 | 269 |
| 6-7P | 707 | 565 | 355 | 214 |

| Exit 17 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|---|
| 3-4P | 980 | 225 | 199 | 15 | 703 |
| 4-5P | 1095 | 190 | 190 | 10 | 801 |
| 5-6P | 1095 | 145 | 180 | 20 | 884 |
| 6-7P | 785 | 140 | 185 | 15 | 763 |

| MD 202 | EB | WB |
|---|---|---|
| 3-4P | 1920 | 1849 |
| 4-5P | 2165 | 2007 |
| 5-6P | 2240 | 2087 |
| 6-7P | 2200 | 1847 |

| MD 202 | SB | NB |
|---|---|---|
| 3-4P | 2213 | 2230 |
| 4-5P | 2494 | 2455 |
| 5-6P | 2658 | 2530 |
| 6-7P | 2376 | 2200 |

| I-495 | SB | NB |
|---|---|---|
| 3-4P | 8552 | 7576 |
| 4-5P | 8413 | 7687 |
| 5-6P | 8354 | 7047 |
| 6-7P | 7453 | 6520 |

| Exit 16 | Ramp 1 | Ramp 2 | Ramp 4 | Ramp 6 | Ramp 8 |
|---|---|---|---|---|---|
| 3-4P | 106 | 420 | 199 | 375 | 374 |
| 4-5P | 113 | 440 | 199 | 487 | 672 |
| 5-6P | 114 | 410 | 220 | 528 | 808 |
| 6-7P | 123 | 370 | 189 | 339 | 503 |

| Arena Drive/SB Ramps | NBL | NBT | NBR | WBT | WBR | EBL | EBT |
|---|---|---|---|---|---|---|---|
| 3-4P | 115 | 0 | 215 | 595 | 220 | 200 | 614 |
| 4-5P | 125 | 0 | 220 | 635 | 215 | 225 | 828 |
| 5-6P | 120 | 9 | 250 | 675 | 195 | 205 | 925 |
| 6-7P | 125 | 5 | 200 | 550 | 155 | 210 | 648 |

| Arena Dr | EB | WB |
|---|---|---|
| 3-4P | 725 | 619 |
| 4-5P | 865 | 756 |
| 5-6P | 900 | 844 |
| 6-7P | 670 | 649 |

| Arena Dr | EB | WB |
|---|---|---|
| 3-4P | 829 | 815 |
| 4-5P | 1048 | 850 |
| 5-6P | 1175 | 870 |
| 6-7P | 848 | 705 |

| I-495 | SB | NB | |
|---|---|---|---|
| | 8553 | 7461 | 3-4P |
| | 8228 | 7559 | 4-5P |
| | 8074 | 6971 | 5-6P |
| | 7289 | 6462 | 6-7P |

| Arena Drive/SB Ramps | SBL | SBT | SBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|---|---|---|
| 3-4P | 244 | 5 | 124 | 215 | 495 | 570 | 155 |
| 4-5P | 368 | 107 | 196 | 200 | 560 | 685 | 180 |
| 5-6P | 420 | 133 | 254 | 205 | 590 | 710 | 190 |
| 6-7P | 328 | 24 | 149 | 175 | 500 | 530 | 140 |



00036770

**I-495 East Side P.M.**
**Existing Peak Period Volumes**





**Exit 15**

|  | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 8 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|---|---|---|---|---|
| 3-4P | 465 | 415 | 750 | 1087 | 551 | 280 | 445 | 260 | 292 |
| 4-5P | 735 | 420 | 745 | 1229 | 569 | 420 | 363 | 269 | 319 |
| 5-6P | 695 | 345 | 745 | 1301 | 610 | 385 | 339 | 193 | 409 |
| 6-7P | 695 | 300 | 670 | 984 | 726 | 390 | 352 | 191 | 252 |

**MD 214/SB Ramps**

|  | SBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|---|
| 3-4P | 260 | 465 | 1465 | 1885 | 280 |
| 4-5P | 269 | 735 | 1410 | 2200 | 420 |
| 5-6P | 193 | 695 | 1495 | 2430 | 385 |
| 6-7P | 191 | 695 | 1175 | 2130 | 390 |

**MD 214**

|  | EB | WB |
|---|---|---|
| 3-4P | 2000 | 1870 |
| 4-5P | 2445 | 1762 |
| 5-6P | 2595 | 1712 |
| 6-7P | 2345 | 1383 |

**MD 214**

|  | EB | WB |
|---|---|---|
| 3-4P | 2773 | 2060 |
| 4-5P | 3253 | 2255 |
| 5-6P | 3596 | 2140 |
| 6-7P | 3170 | 1920 |

**MD 214/Kingdom Square**

|  | NBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|---|
| 3-4P | 275 | 300 | 1425 | 1890 | 110 |
| 4-5P | 280 | 280 | 1399 | 2340 | 105 |
| 5-6P | 340 | 315 | 1373 | 2475 | 120 |
| 6-7P | 285 | 335 | 1031 | 2235 | 110 |

**MD 214/NB Ramps**

|  | NBL | NBR | WBT | WBR | EBT |
|---|---|---|---|---|---|
| 3-4P | 285 | 1087 | 1645 | 415 | 1686 |
| 4-5P | 310 | 1229 | 1835 | 420 | 2024 |
| 5-6P | 395 | 1301 | 1795 | 345 | 2295 |
| 6-7P | 250 | 984 | 1620 | 300 | 2186 |

**I-495**

|  | SB | NB |
|---|---|---|
| 3-4P | 8042 | 7675 |
| 4-5P | 8182 | 7942 |
| 5-6P | 8012 | 7591 |
| 6-7P | 7105 | 6728 |



00036771

I-495 East Side PM
Existing Peak Period Volumes





**Ramp 8**

| 1751 |
| 1911 |
| 1700 |
| 1539 |

**Ramp 2**

| 765 | 3-4P |
| 805 | 4-5P |
| 690 | 5-6P |
| 725 | 6-7P |

|  | SBR | SBT | SBL |
|------|------|-----|-----|
| 3-4P | 1077 | 5 | 669 |
| 4-5P | 1178 | 6 | 727 |
| 5-6P | 1038 | 5 | 657 |
| 6-7P | 946 | 5 | 588 |

**MD 221A**

|  | EB | WB |
|------|------|------|
| 3-4P | 1345 | 1545 |
| 4-5P | 1645 | 1687 |
| 5-6P | 1785 | 1499 |
| 6-7P | 1535 | 1384 |

**MD 221A/NB Ramps**

|  | EBL | EBT | WBT | WBR |
|------|------|------|------|------|
| 3-4P | 355 | 1269 | 490 | 410 |
| 4-5P | 370 | 1432 | 765 | 435 |
| 5-6P | 335 | 1422 | 800 | 355 |
| 6-7P | 395 | 1073 | 730 | 330 |

**MD 221A/SB Ramps**

|  | EBT | EBR | WBL | WBT |
|------|------|------|------|------|
| 3-4P | 955 | 390 | 445 | 468 |
| 4-5P | 1075 | 570 | 645 | 509 |
| 5-6P | 1100 | 685 | 655 | 461 |
| 6-7P | 880 | 655 | 555 | 438 |

**Ramp 6**

| 840 |
| 1221 |
| 1345 |
| 1215 |

**Ramp 4**

| 785 |
| 753 |
| 704 |
| 632 |

|  | NBL | NBR |
|------|------|------|
| 3-4P | 423 | 362 |
| 4-5P | 389 | 364 |
| 5-6P | 316 | 388 |
| 6-7P | 263 | 369 |

**MD 221A**

|  | EB | WB |
|------|------|------|
| 3-4P | 1631 | 900 |
| 4-5P | 1796 | 1200 |
| 5-6P | 1810 | 1155 |
| 6-7P | 1442 | 1060 |



00036772





**I-495**

|  | SB | NB |
|---|---|---|
| 3-4P | 7131 | 7695 |
| 4-5P | 7492 | 7890 |
| 5-6P | 7657 | 7605 |
| 6-7P | 6781 | 6635 |

**Exit 11**

|  | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|---|
| 3-4P | 670 | 1055 | 755 | 880 | 884 | 505 | 625 | 775 |
| 4-5P | 735 | 1055 | 815 | 705 | 823 | 735 | 715 | 779 |
| 5-6P | 715 | 910 | 805 | 685 | 747 | 600 | 600 | 795 |
| 6-7P | 665 | 805 | 880 | 615 | 642 | 770 | 575 | 765 |

**MD 4**

|  | SB | NB |
|---|---|---|
| 3-4P | 2155 | 1775 |
| 4-5P | 2470 | 1874 |
| 5-6P | 2515 | 1820 |
| 6-7P | 2355 | 1615 |

**MD 4**

|  | SB | NB |
|---|---|---|
| 3-4P | 2659 | 2010 |
| 4-5P | 2448 | 2130 |
| 5-6P | 2542 | 1820 |
| 6-7P | 1962 | 1565 |

**I-495**

|  | SB | NB |
|---|---|---|
| 3-4P | 6602 | 7435 |
| 4-5P | 7340 | 7460 |
| 5-6P | 7315 | 7290 |
| 6-7P | 6719 | 6230 |



00036773

Case 8:22-cv-02597-DKC    Document 62    Filed 10/30/23    Page 58 of 192







Case 8:22-cv-02597-DKC   Document 62-8   Filed 10/30/23   Page 59 of 192

**495 South Side PM**
**Existing Peak Period Volumes**













00036776



**I-270 & I-495 West Side AM**
**Future No Build Peak Period Volumes**



00036777





















00036780





00036781









I-270 & I-495 West Side AM
Future No Build Peak Period Volumes







00036783

I-270 & I-495 West Side AM
Future No Build Peak Period Volumes







00036784

**I-270 & I-495 West Side AM**
**Future No Build Peak Period Volumes**





00036785







**I-270 & I-495 West Side AM**
**Future No Build Peak Period Volumes**







00036787







**I-270 & I-495 West Side AM**
**Future No Build Peak Period Volumes**





Case 8:22-cv-02597-DKC   Document 649   Filed 10/30/23   Page 74 of 192

**I-495 North Side AM**
**Future No Build Peak Period Volumes**





**Exit 31**

|       | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|-------|--------|--------|--------|--------|--------|--------|--------|--------|
| 6-7A  | 510    | 365    | 490    | 320    | 740    | 1230   | 335    | 670    |
| 7-8A  | 980    | 260    | 345    | 545    | 845    | 1255   | 260    | 810    |
| 8-9A  | 1310   | 320    | 315    | 555    | 780    | 1345   | 325    | 995    |
| 9-10A | 1090   | 335    | 325    | 480    | 760    | 1275   | 315    | 995    |

**MD 97**

|       | SB   | NB   |
|-------|------|------|
| 6-7A  | 2805 | 1445 |
| 7-8A  | 3385 | 1840 |
| 8-9A  | 3110 | 1730 |
| 9-10A | 2860 | 1625 |

**MD 97**

|       | SB   | NB   |
|-------|------|------|
| 6-7A  | 2910 | 1370 |
| 7-8A  | 3295 | 2710 |
| 8-9A  | 3005 | 2960 |
| 9-10A | 2695 | 2535 |

**I-495**

|       | EB   | WB   |
|-------|------|------|
| 6-7A  | 7160 | 7275 |
| 7-8A  | 8645 | 8245 |
| 8-9A  | 7955 | 8765 |
| 9-10A | 7765 | 8840 |

**MD 18S**

|       | SB   | NB   |
|-------|------|------|
| 6-7A  | 2190 | 610  |
| 7-8A  | 2240 | 990  |
| 8-9A  | 2235 | 1090 |
| 9-10A | 1920 | 1130 |

**I-495**

|       | EB   | WB   |
|-------|------|------|
| 6-7A  | 6665 | 8285 |
| 7-8A  | 8205 | 8730 |
| 8-9A  | 8010 | 8870 |
| 9-10A | 7595 | 9000 |

**Exit 33**

|       | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|-------|--------|--------|--------|--------|--------|--------|--------|--------|
| 6-7A  | 265    | 295    | 290    | 450    | 140    | 795    | 1700   | 720    |
| 7-8A  | 620    | 355    | 410    | 855    | 185    | 1070   | 1460   | 710    |
| 8-9A  | 1100   | 265    | 355    | 925    | 245    | 760    | 1710   | 770    |
| 9-10A | 920    | 245    | 365    | 735    | 235    | 775    | 1455   | 620    |

**MD 18S**

|       | SB   | NB   |
|-------|------|------|
| 6-7A  | 3825 | 740  |
| 7-8A  | 3875 | 1700 |
| 8-9A  | 3690 | 2495 |
| 9-10A | 3295 | 2175 |



00036790

Case 8:22-cv-02597-DKC   Document 69-2   Filed 10/30/23   Page 75 of 192





**Exit 29**

| | Ramp 1 | Ramp 2 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 |
|---|---|---|---|---|---|---|
| 6-7A | 775 | 345 | 315 | 570 | 465 | 85 |
| 7-8A | 850 | 320 | 460 | 660 | 660 | 90 |
| 8-9A | 790 | 330 | 490 | 670 | 600 | 120 |
| 9-10A | 685 | 345 | 395 | 530 | 615 | 125 |

**Exit 30**

| | Ramp 1 | Ramp 3 | Ramp 4 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|
| 6-7A | 80 | 490 | 340 | 110 | 660 | 1635 |
| 7-8A | 195 | 835 | 565 | 170 | 415 | 1600 |
| 8-9A | 285 | 895 | 770 | 210 | 490 | 1585 |
| 9-10A | 380 | 790 | 650 | 255 | 560 | 1460 |

**US 29**

| | SB | NB |
|---|---|---|
| 6-7A | 3195 | 735 |
| 7-8A | 3935 | 1615 |
| 8-9A | 4665 | 1725 |
| 9-10A | 3420 | 1325 |

**MD 193**

| | SB | NB |
|---|---|---|
| 6-7A | 1380 | 1025 |
| 7-8A | 1835 | 1435 |
| 8-9A | 1690 | 1405 |
| 9-10A | 1335 | 1235 |

**I-495**

| | EB | WB |
|---|---|---|
| 6-7A | 5955 | 9565 |
| 7-8A | 7745 | 8885 |
| 8-9A | 7585 | 7565 |
| 9-10A | 7235 | 7920 |

**US 29**

| | SB | NB |
|---|---|---|
| 6-7A | 2480 | 665 |
| 7-8A | 3045 | 1540 |
| 8-9A | 3780 | 1885 |
| 9-10A | 2775 | 1565 |

**I-495**

| | EB | WB |
|---|---|---|
| 6-7A | 5695 | 8510 |
| 7-8A | 7305 | 7505 |
| 8-9A | 7250 | 6185 |
| 9-10A | 6840 | 6640 |

**MD 193**

| | SB | NB |
|---|---|---|
| 6-7A | 1405 | 1645 |
| 7-8A | 1970 | 2345 |
| 8-9A | 1755 | 2270 |
| 9-10A | 1620 | 1915 |

**I-495**

| | EB | WB |
|---|---|---|
| 6-7A | 6115 | 8265 |
| 7-8A | 7765 | 7065 |
| 8-9A | 7810 | 5845 |
| 9-10A | 7150 | 6425 |



00036791





**I-95**

| | SB | NB |
|---|---|---|
| 6-7 A | 7965 | 5740 |
| 7-8 A | 7750 | 7270 |
| 8-9 A | 7930 | 6825 |
| 9-10 A | 7255 | 5720 |

**Ramp**

| |
|---|
| 2735 |
| 3815 |
| 3720 |
| 3065 |

**Ramp 3**

| |
|---|
| 3005 |
| 3455 |
| 3105 |
| 2655 |

| |
|---|
| 345 |
| 555 |
| 705 |
| 450 |

| |
|---|
| 4065 |
| 3835 |
| 4440 |
| 3960 |

**MD 650**

| | SB | NB |
|---|---|---|
| 6-7A | 2345 | 2110 |
| 7-8A | 2930 | 2415 |
| 8-9A | 2885 | 2575 |
| 9-10A | 2515 | 1905 |

**MD 650/Elton Rd**

| | WBL | WBR | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|
| 6-7A | 65 | 15 | 2095 | 105 | 10 | 1940 |
| 7-8A | 105 | 20 | 2395 | 185 | 30 | 2525 |
| 8-9A | 100 | 25 | 2550 | 295 | 40 | 2475 |
| 9-10A | 115 | 20 | 1885 | 330 | 65 | 1990 |

**Ramp 8**

| |
|---|
| 3555 |
| 3160 |
| 2785 |
| 2845 |

**Ramp 7**

| |
|---|
| 30 |
| 30 |
| 10 |
| 10 |

**Ramp 5**

| |
|---|
| 300 |
| 545 |
| 670 |
| 425 |

**Ramp 7**

| |
|---|
| 660 |
| 665 |
| 745 |
| 675 |

**Ramp 8**

| |
|---|
| 420 |
| 425 |
| 370 |
| 460 |

**Exit 28**

Elton Rd

**Ramp 2**

| |
|---|
| 645 |
| 625 |
| 680 |
| 690 |

**Ramps to US 1**

| |
|---|
| 1150 |
| 1305 |
| 1485 |
| 1275 |

**I-495**

| | EB | WB |
|---|---|---|
| 6-7 A | 7080 | 8030 |
| 7-8 A | 8035 | 8195 |
| 8-9 A | 7705 | 7440 |
| 9-10 A | 7295 | 7210 |

| |
|---|
| 75 |
| 40 |
| 45 |
| 35 |

**Ramp 4**

| |
|---|
| 100 |
| 95 |
| 110 |
| 115 |

**Ramp 6**

| |
|---|
| 265 |
| 395 |
| 435 |
| 460 |

**Ramp 5**

| |
|---|
| 725 |
| 730 |
| 690 |
| 640 |

**Ramp 1**

| |
|---|
| 270 |
| 325 |
| 315 |
| 255 |

**Ramp 4**

| |
|---|
| 1260 |
| 1255 |
| 970 |
| 855 |

**Ramp 3**

| |
|---|
| 390 |
| 530 |
| 755 |
| 590 |

**Ramp 3**

| |
|---|
| 2960 |
| 3195 |
| 2945 |
| 2535 |

**Ramp 1**

| |
|---|
| 60 |
| 95 |
| 90 |
| 95 |

**I-495**

| | EB | WB |
|---|---|---|
| 6-7A | 7445 | 8880 |
| 7-8A | 8825 | 7605 |
| 8-9A | 8280 | 6585 |
| 9-10A | 7595 | 7075 |

**Ramp 6**

| |
|---|
| 45 |
| 65 |
| 60 |
| 25 |

**Rest Stop**

| |
|---|
| 205 |
| 265 |
| 260 |
| 230 |

**RRSt-At P&R**

| |
|---|
| 45 |
| 60 |
| 60 |
| 20 |

**MD 650**

| | SB | NB |
|---|---|---|
| 6-7A | 2355 | 2620 |
| 7-8A | 3060 | 2855 |
| 8-9A | 3090 | 2635 |
| 9-10A | 2600 | 2045 |

MATCH P. 15

MATCH P. 17



00036792

Case 8:22-cv-02597-DKC   Document 64-13   Filed 10/30/23   Page 77 of 192

**I-495 Northeast Side AM**
**Future No Build Peak Period Volumes**





**I-495**

| | EB | WB |
|---|---|---|
| 6-7A | 7080 | 8030 |
| 7-8A | 8035 | 8195 |
| 8-9A | 7705 | 7440 |
| 9-10A | 7295 | 7210 |

**US 1**

| | SB | NB |
|---|---|---|
| 6-7A | 1110 | 1055 |
| 7-8A | 1900 | 1230 |
| 8-9A | 1210 | 1235 |
| 9-10A | 1110 | 1050 |

**Ramp 10**

| |
|---|
| 1250 |
| 1415 |
| 1595 |
| 1390 |

**US 1/Ramp 7/IKEA**

| | SBT | SBR | NBT | NBR | WBL | WBT | WBR | EBR |
|---|---|---|---|---|---|---|---|---|
| 6-7A | 1105 | 5 | 735 | 330 | 605 | 20 | 320 | 20 |
| 7-8A | 1885 | 15 | 770 | 450 | 750 | 15 | 460 | 35 |
| 8-9A | 1195 | 15 | 775 | 500 | 560 | 20 | 460 | 30 |
| 9-10A | 1100 | 10 | 740 | 450 | 340 | 55 | 310 | 20 |

**Exit 25**

| | Ramp 1 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|
| 6-7A | 330 | 370 | 410 | 370 | 515 | 945 | 410 |
| 7-8A | 450 | 355 | 560 | 545 | 775 | 1225 | 465 |
| 8-9A | 500 | 390 | 595 | 485 | 970 | 1040 | 510 |
| 9-10A | 450 | 375 | 465 | 470 | 845 | 705 | 430 |

**I-495**

| | EB | WB |
|---|---|---|
| 6-7A | 8025 | 8285 |
| 7-8A | 9225 | 8555 |
| 8-9A | 9020 | 7495 |
| 9-10A | 8400 | 7035 |

**US 1/Ramp 6/Edgewood Rd**

| | SBU | SBL | SBT | NBT | NBR | WBL | WBR | EBL | EBT | EBR |
|---|---|---|---|---|---|---|---|---|---|---|
| 6-7A | 10 | 30 | 960 | 875 | 30 | 55 | 210 | 10 | 40 | 665 |
| 7-8A | 5 | 85 | 1620 | 1130 | 75 | 110 | 285 | 5 | 110 | 860 |
| 8-9A | 10 | 75 | 730 | 1195 | 65 | 80 | 270 | 5 | 110 | 855 |
| 9-10A | 20 | 135 | 405 | 1070 | 70 | 50 | 190 | 0 | 130 | 715 |

**US 1**

| | SB | NB |
|---|---|---|
| 6-7A | 1680 | 905 |
| 7-8A | 2590 | 1205 |
| 8-9A | 1665 | 1260 |
| 9-10A | 1170 | 1140 |

**Greenbelt Commuter Station**

| | | |
|---|---|---|
| 805 | 550 | 485 |
| 840 | 600 | 440 |
| 755 | 540 | 430 |
| 715 | 480 | 405 |

| |
|---|
| 340 |
| 350 |
| 300 |
| 280 |

**I-495**

| | EB | WB |
|---|---|---|
| 6-7A | 7560 | 8350 |
| 7-8A | 8735 | 8715 |
| 8-9A | 8565 | 7605 |
| 9-10A | 7965 | 7110 |

MATCH P. 18



00036793

Case 8:22-cv-02597-DKC   Document 243-1   Filed 10/30/23   Page 78 of 192

# I-495 Northeast Side AM
## Future No Build Peak Period Volumes





MATCH P.  17

**MD 201**

|  | SB | NB |
|---|---|---|
| 6-7A | 895 | 1215 |
| 7-8A | 1210 | 1645 |
| 8-9A | 1410 | 1555 |
| 9-10A | 1260 | 1245 |

Ramp 8

**MD 201/Ramp 2**

|  | SBT | NBT | WBL | WBR |
|---|---|---|---|---|
| 6-7A | 690 | 575 | 610 | 640 |
| 7-8A | 1065 | 870 | 805 | 775 |
| 8-9A | 1270 | 1025 | 815 | 530 |
| 9-10A | 1120 | 765 | 730 | 480 |

Ramp 5

**Exit 23**

|  | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 8 |
|---|---|---|---|---|---|---|---|
| 6-7A | 570 | 1250 | 270 | 375 | 420 | 1050 | 205 |
| 7-8A | 530 | 1580 | 345 | 430 | 430 | 1205 | 145 |
| 8-9A | 420 | 1345 | 380 | 615 | 615 | 1085 | 140 |
| 9-10A | 435 | 1210 | 450 | 520 | 590 | 910 | 140 |

Ramp 3
Ramp 6
Ramp 1
Ramp 2
Ramp 4

**I-495**

|  | EB | WB |
|---|---|---|
| 6-7A | 7035 | 8825 |
| 7-8A | 8045 | 9620 |
| 8-9A | 8330 | 8390 |
| 9-10A | 7715 | 7745 |

**MD 201**

|  | SB | NB |
|---|---|---|
| 6-7A | 1930 | 1250 |
| 7-8A | 2645 | 1485 |
| 8-9A | 2555 | 1680 |
| 9-10A | 2170 | 1270 |

**MD 295**

|  | SB | NB |
|---|---|---|
| 6-7A | 3,990 | 3870 |
| 7-8A | 4,020 | 4145 |
| 8-9A | 3,715 | 4560 |
| 9-10A | 3,405 | 3965 |

Ramp 1   Ramp 2
Ramp 10

**Exit 22**

|  | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| 6-7A | 25 | 545 | 1,165 | 1,585 | 450 | 20 | 1,180 | 1,535 | 125 | 130 |
| 7-8A | 60 | 560 | 1,215 | 1,395 | 625 | 30 | 1,085 | 1,495 | 210 | 165 |
| 8-9A | 65 | 540 | 1,090 | 1,335 | 805 | 25 | 1,370 | 1,465 | 300 | 180 |
| 9-10A | 55 | 525 | 900 | 1,415 | 770 | 30 | 1,385 | 1,555 | 300 | 180 |

Ramp 4
Ramp 9
Ramp 3
Ramp 7
Ramp 8
Ramp 5   Ramp 6

**MD 295**

|  | SB | NB |
|---|---|---|
| 6-7A | 4025 | 3,020 |
| 7-8A | 4130 | 3,370 |
| 8-9A | 3335 | 3,535 |
| 9-10A | 3105 | 2,710 |

**I-495**

|  | SB | NB |
|---|---|---|
| 6-7A | 6380 | 8850 |
| 7-8A | 7205 | 9510 |
| 8-9A | 7635 | 8460 |
| 9-10A | 6985 | 8090 |

MATCH P.   19



00036794





MATCH P. 18

Exit 20

| | Ramp 8 | Ramp 5 | Ramp 6 | Ramp 7 |
|---|---|---|---|---|
| 6-7A | 385 | 290 | 345 | 715 |
| 7-8A | 435 | 365 | 375 | 800 |
| 8-9A | 410 | 385 | 425 | 850 |
| 9-10A | 335 | 335 | 350 | 740 |

MD 450

| | WB | EB |
|---|---|---|
| 6-7A | 1910 | 1175 |
| 7-8A | 2720 | 1650 |
| 8-9A | 2840 | 1875 |
| 9-10A | 2325 | 1660 |

Exit 20

| | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 |
|---|---|---|---|---|
| 6-7A | 260 | 580 | 360 | 565 |
| 7-8A | 215 | 665 | 320 | 740 |
| 8-9A | 300 | 635 | 260 | 830 |
| 9-10A | 275 | 455 | 240 | 740 |

MD 450

| | WB | EB |
|---|---|---|
| 6-7A | 1260 | 1025 |
| 7-8A | 1905 | 1240 |
| 8-9A | 1965 | 1445 |
| 9-10A | 1690 | 1225 |

I-495

| | SB | NB |
|---|---|---|
| 6-7A | 6765 | 9015 |
| 7-8A | 7580 | 9755 |
| 8-9A | 8315 | 8950 |
| 9-10A | 7505 | 8525 |

Ramp 9

Ramp 10

Exit 19

| | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 | Ramp 9 | Ramp 10 | Ramp 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6-7A | 950 | 2080 | 445 | 1120 | 1005 | 860 | 1885 | 425 | 610 | 15 | 370 |
| 7-8A | 1070 | 2270 | 515 | 1210 | 1390 | 1075 | 1920 | 345 | 935 | 15 | 445 |
| 8-9A | 890 | 2245 | 635 | 1205 | 1480 | 1225 | 1710 | 295 | 675 | 45 | 450 |
| 9-10A | 955 | 2040 | 675 | 1200 | 1260 | 1080 | 1665 | 430 | 425 | 25 | 320 |

Ramp 2

Ramp 1

Ramp 8

Ramp 5

Ramp 11

MD 704

US 50

| | WB | EB |
|---|---|---|
| 6-7A | 7505 | 2915 |
| 7-8A | 8025 | 3610 |
| 8-9A | 7540 | 3970 |
| 9-10A | 6350 | 3535 |

Ramp 7

Exit 8

| | Ramp 9 | Ramp 10 |
|---|---|---|
| 6-7A | 260 | 480 |
| 7-8A | 330 | 710 |
| 8-9A | 285 | 635 |
| 9-10A | 200 | 380 |

US 50

| | WB | EB |
|---|---|---|
| 6-7A | 5145 | 2015 |
| 7-8A | 5455 | 2550 |
| 8-9A | 5015 | 3145 |
| 9-10A | 4285 | 2830 |

Ramp 3

Ramp 4

Ramp 6

I-495

| | SB | NB |
|---|---|---|
| 6-7A | 7725 | 8560 |
| 7-8A | 9410 | 9250 |
| 8-9A | 9070 | 8165 |
| 9-10A | 8265 | 7965 |

MATCH P. 20



Case 8:22-cv-02597-DKC   Document 69-3   Filed 10/30/23   Page 80 of 192





**I-495**

| | SB | NB |
|---|---|---|
| 6-7A | 7725 | 8560 |
| 7-8A | 8410 | 9250 |
| 8-9A | 9070 | 8165 |
| 9-10A | 8265 | 7965 |

**Exit 17**

| | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|
| 6-7A | 430 | 390 | 160 | 260 |
| 7-8A | 745 | 525 | 260 | 370 |
| 8-9A | 1005 | 685 | 350 | 405 |
| 9-10A | 795 | 610 | 280 | 360 |

**MD 202/NB Ramps**

| | NBL | NBR | WBT | WBR | EBL | EBT |
|---|---|---|---|---|---|---|
| 6-7A | 695 | 45 | 790 | 980 | 10 | 755 |
| 7-8A | 875 | 130 | 1420 | 1130 | 15 | 1400 |
| 8-9A | 975 | 115 | 1750 | 1090 | 5 | 1570 |
| 9-10A | 555 | 125 | 1380 | 905 | 15 | 1370 |

**Exit 17**

| | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|---|
| 6-7A | 980 | 200 | 60 | 10 | 700 |
| 7-8A | 1130 | 185 | 140 | 15 | 885 |
| 8-9A | 1090 | 230 | 130 | 5 | 985 |
| 9-10A | 905 | 220 | 135 | 15 | 565 |

**MD 202**

| | EB | WB |
|---|---|---|
| 6-7A | 925 | 1585 |
| 7-8A | 1380 | 2405 |
| 8-9A | 1485 | 2780 |
| 9-10A | 1420 | 2015 |

**MD 202**

| | SB | NB |
|---|---|---|
| 6-7A | 970 | 1670 |
| 7-8A | 1625 | 2450 |
| 8-9A | 1855 | 2840 |
| 9-10A | 1615 | 2285 |

**I-495**

| | SB | NB |
|---|---|---|
| 6-7A | 7585 | 8170 |
| 7-8A | 8080 | 9065 |
| 8-9A | 8695 | 8060 |
| 9-10A | 8000 | 7640 |

**Exit 16**

| | Ramp 1 | Ramp 2 | Ramp 4 | Ramp 6 | Ramp 8 |
|---|---|---|---|---|---|
| 6-7A | 190 | 405 | 325 | 210 | 215 |
| 7-8A | 255 | 460 | 400 | 335 | 240 |
| 8-9A | 285 | 415 | 425 | 300 | 420 |
| 9-10A | 295 | 395 | 345 | 290 | 330 |

**MD 214/NB Ramps**

| | NBL | NBT | NBR | WBT | WBR | EBL | EBT |
|---|---|---|---|---|---|---|---|
| 6-7A | 300 | 0 | 325 | 235 | 200 | 205 | 175 |
| 7-8A | 445 | 0 | 400 | 450 | 235 | 225 | 365 |
| 8-9A | 355 | 5 | 425 | 495 | 220 | 190 | 465 |
| 9-10A | 330 | 0 | 345 | 455 | 190 | 205 | 455 |

**Arena Dr**

| | EB | WB |
|---|---|---|
| 6-7A | 395 | 555 |
| 7-8A | 655 | 865 |
| 8-9A | 625 | 940 |
| 9-10A | 625 | 790 |

**Arena Dr**

| | EB | WB |
|---|---|---|
| 6-7A | 500 | 435 |
| 7-8A | 765 | 685 |
| 8-9A | 890 | 715 |
| 9-10A | 800 | 645 |

**I-495**

| | SB | NB |
|---|---|---|
| 6-7A | 7580 | 8280 |
| 7-8A | 8175 | 9260 |
| 8-9A | 8575 | 8355 |
| 9-10A | 7960 | 7885 |

**MD 214/SB Ramps**

| | SBL | SBT | SBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|---|---|---|
| 6-7A | 85 | 0 | 130 | 110 | 425 | 295 | 100 |
| 7-8A | 105 | 0 | 135 | 165 | 730 | 485 | 170 |
| 8-9A | 175 | 0 | 245 | 155 | 695 | 480 | 145 |
| 9-10A | 160 | 0 | 170 | 165 | 620 | 500 | 125 |

MATCH P.   19

MATCH P.   21

00036796



**I-495 East Side AM**
**Future No Build Peak Period Volumes**





| Exit 15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 8 | Ramp 9 | Ramp 10 |
| 6-7A | 760 | 580 | 615 | 670 | 460 | 280 | 325 | 245 | 255 |
| 7-8A | 985 | 640 | 670 | 1060 | 605 | 325 | 445 | 355 | 345 |
| 8-9A | 875 | 560 | 685 | 875 | 690 | 380 | 550 | 470 | 340 |
| 9-10A | 680 | 555 | 665 | 645 | 685 | 410 | 410 | 205 | 295 |

| MD 214/SB Ramps | | | | |
|---|---|---|---|---|
| | SBR | WBL | WBT | EBT | EBR |
| 6-7A | 245 | 760 | 2530 | 770 | 280 |
| 7-8A | 355 | 985 | 2055 | 1055 | 325 |
| 8-9A | 470 | 875 | 1385 | 1225 | 380 |
| 9-10A | 205 | 680 | 995 | 1195 | 410 |

| MD 214 | | |
|---|---|---|
| | EB | WB |
| 6-7A | 1020 | 2835 |
| 7-8A | 1360 | 2415 |
| 8-9A | 1530 | 2130 |
| 9-10A | 1510 | 1385 |

| MD 214/Kingdom Square | | | | | |
|---|---|---|---|---|---|
| | NBR | WBL | WBT | EBT | EBR |
| 6-7A | 60 | 265 | 2510 | 990 | 30 |
| 7-8A | 85 | 440 | 1970 | 1295 | 65 |
| 8-9A | 135 | 275 | 1580 | 1470 | 60 |
| 9-10A | 155 | 225 | 975 | 1450 | 60 |

| MD 214 | | |
|---|---|---|
| | EB | WB |
| 6-7A | 1285 | 3615 |
| 7-8A | 2050 | 3335 |
| 8-9A | 2105 | 2480 |
| 9-10A | 1860 | 1935 |

| MD 214/NB Ramps | | | | |
|---|---|---|---|---|
| | NBL | NBR | WBT | WBR | EBT |
| 6-7A | 255 | 670 | 3035 | 580 | 615 |
| 7-8A | 345 | 1060 | 2695 | 640 | 990 |
| 8-9A | 340 | 875 | 1920 | 560 | 1230 |
| 9-10A | 295 | 645 | 1380 | 555 | 1215 |

| I-495 | | |
|---|---|---|
| | SB | NB |
| 6-7A | 7590 | 8010 |
| 7-8A | 8080 | 9355 |
| 8-9A | 8120 | 8325 |
| 9-10A | 7750 | 7605 |

Ramp 1 · Ramp 2 · Ramp 3 · Ramp 4 · Ramp 5 · Ramp 6 · Ramp 8 · Ramp 9 · Ramp 10

Kingdom Square

MATCH P. 20

MATCH P. 22



00036797

Case 8:22-cv-02597-DKC   Document 69-3   Filed 10/30/23   Page 82 of 192

I-495 East Side AM
Future No Build Peak Period Volumes





**Ramp 8**

| |
|---|
| 900 |
| 1130 |
| 1315 |
| 1050 |

**Ramp 2**

| |
|---|
| 1445 |
| 1605 |
| 1580 |
| 1255 |

| SBR | SBT | SBL |
|---|---|---|
| 605 | 0 | 295 |
| 765 | 0 | 365 |
| 885 | 0 | 430 |
| 745 | 0 | 305 |

**MD 221A**

| | EB | WB |
|---|---|---|
| 6-7A | 940 | 1280 |
| 7-8A | 1180 | 1535 |
| 8-9A | 1225 | 1685 |
| 9-10A | 1095 | 1385 |

**MD 221A/NB Ramps**

| | EBL | EBT | WBT | WBR |
|---|---|---|---|---|
| 6-7A | 330 | 560 | 780 | 1115 |
| 7-8A | 370 | 730 | 1080 | 1235 |
| 8-9A | 565 | 630 | 1170 | 1015 |
| 9-10A | 360 | 590 | 805 | 895 |

**MD 221A/SB Ramps**

| | EBT | EBR | WBL | WBR |
|---|---|---|---|---|
| 6-7A | 545 | 395 | 650 | 625 |
| 7-8A | 735 | 445 | 815 | 770 |
| 8-9A | 765 | 460 | 850 | 800 |
| 9-10A | 645 | 450 | 700 | 640 |

**Ramp 6**

| |
|---|
| 1045 |
| 1260 |
| 1310 |
| 1150 |

**Ramp 4**

| |
|---|
| 490 |
| 535 |
| 775 |
| 760 |

| NBL | NBR |
|---|---|
| 345 | 145 |
| 355 | 180 |
| 480 | 295 |
| 535 | 225 |

**MD 221A**

| | EB | WB |
|---|---|---|
| 6-7A | 855 | 1895 |
| 7-8A | 1060 | 2315 |
| 8-9A | 925 | 2185 |
| 9-10A | 815 | 1700 |

MATCH P.   21

MATCH P.   23

N



00036798





**I-495**

| | SB | NB |
|---|---|---|
| 6-7A | 7735 | 7055 |
| 7-8A | 8210 | 8285 |
| 8-9A | 8115 | 7520 |
| 9-10A | 7850 | 7110 |

MATCH P. 22

| Exit 11 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
| 710 | 1440 | 560 | 580 | 975 | 495 | 1280 | 1235 |
| 770 | 1375 | 660 | 545 | 850 | 465 | 950 | 1535 |
| 700 | 1475 | 655 | 560 | 670 | 495 | 860 | 930 |
| 590 | 1325 | 610 | 495 | 750 | 395 | 660 | 985 |

(rows: 6-7A, 7-8A, 8-9A, 9-10A)

Ramp 8
Ramp 7
Ramp 1
Ramp 2
Ramp 5
Ramp 6
Ramp 3
Ramp 4

**MD 4**

| | SB | NB |
|---|---|---|
| 6-7A | 1350 | 2645 |
| 7-8A | 1680 | 3305 |
| 8-9A | 1595 | 2320 |
| 9-10A | 1465 | 1765 |

**MD 4**

| | SB | NB |
|---|---|---|
| 6-7A | 2000 | 3120 |
| 7-8A | 2000 | 3275 |
| 8-9A | 1675 | 2975 |
| 9-10A | 1705 | 2175 |

**I-495**

| | SB | NB |
|---|---|---|
| 6-7A | 7300 | 6345 |
| 7-8A | 7240 | 7565 |
| 8-9A | 7870 | 6650 |
| 9-10A | 7170 | 6260 |

MATCH P. 26

N

00036799


Case 8:22-cv-02597-DKC   Document 158-4   Filed 10/30/23   Page 84 of 192



**I-495 South Side AM**
Future No Build Peak Period Volumes





Case 8:22-cv-02597-DKC    Document 62    Filed 10/30/23    Page 85 of 192

**495 South Side AM**
**Future No Build Peak Period Volumes**





Case 8:22-cv-02597-DKC   Document 62   Filed 10/30/23   Page 86 of 192

**I-495 South Side AM**

**Future No Build Peak Period Volumes**







00036802







00036803





00036804









00036805







00036806







00036807



















# I-270 & I-495 West Side PM
## Future No Build Peak Period Volumes







00036811







00036812



















00036815

**I-495 North Side FM**
**Future No Build Peak Period Volumes**





**Exit 31**

| | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|---|
| 3-4 P | 1030 | 560 | 305 | 610 | 635 | 610 | 555 | 435 |
| 4-5 P | 1005 | 640 | 325 | 625 | 640 | 670 | 645 | 455 |
| 5-6 P | 985 | 640 | 335 | 590 | 650 | 805 | 660 | 405 |
| 6-7 P | 1060 | 570 | 450 | 565 | 645 | 785 | 525 | 405 |

**MD 97**

| | SB | NB |
|---|---|---|
| 3-4 P | 1765 | 2380 |
| 4-5 P | 1985 | 2920 |
| 5-6 P | 1975 | 2980 |
| 6-7 P | 1945 | 2775 |

**MD 97**

| | SB | NB |
|---|---|---|
| 3-4 P | 1860 | 3035 |
| 4-5 P | 2205 | 3515 |
| 5-6 P | 2385 | 3565 |
| 6-7 P | 2205 | 3380 |

**I-495**

| | EB | WB |
|---|---|---|
| 3-4 P | 8080 | 8520 |
| 4-5 P | 7940 | 8265 |
| 5-6 P | 7465 | 8420 |
| 6-7 P | 6575 | 7910 |

**MD 185**

| | SB | NB |
|---|---|---|
| 3-4 P | 1510 | 2030 |
| 4-5 P | 1575 | 2335 |
| 5-6 P | 1540 | 2385 |
| 6-7 P | 1135 | 2130 |

**I-495**

| | EB | WB |
|---|---|---|
| 3-4 P | 9060 | 8265 |
| 4-5 P | 8830 | 8265 |
| 5-6 P | 8190 | 8470 |
| 6-7 P | 7290 | 7735 |

**MD 185**

| | SB | NB |
|---|---|---|
| 3-4 P | 2045 | 3800 |
| 4-5 P | 2305 | 3955 |
| 5-6 P | 2445 | 3965 |
| 6-7 P | 1910 | 3795 |

**Exit 33**

| | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|---|
| 3-4 P | 945 | 370 | 325 | 1520 | 360 | 575 | 775 | 455 |
| 4-5 P | 870 | 430 | 360 | 1540 | 315 | 605 | 845 | 405 |
| 5-6 P | 890 | 450 | 475 | 1615 | 280 | 695 | 825 | 335 |
| 6-7 P | 860 | 280 | 505 | 1590 | 215 | 585 | 785 | 380 |

N



00036816

Case 8:22-cv-02597-DKC   Document 64-2   Filed 10/30/23   Page 101 of 192

**I-495 North Side PM**
**Future No Build Peak Period Volumes**





| Exit 29 | Ramp 1 | Ramp 2 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 |
|---|---|---|---|---|---|---|
| 3-4 P | 465 | 485 | 600 | 470 | 845 | 250 |
| 4-5 P | 655 | 715 | 675 | 495 | 810 | 315 |
| 5-6 P | 695 | 760 | 605 | 480 | 755 | 450 |
| 6-7 P | 660 | 650 | 505 | 510 | 530 | 395 |

| Exit 30 | Ramp 1 | Ramp 3 | Ramp 4 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|
| 3-4 P | 280 | 1095 | 1035 | 285 | 450 | 950 |
| 4-5 P | 300 | 1160 | 1055 | 240 | 515 | 865 |
| 5-6 P | 360 | 1180 | 1090 | 255 | 440 | 960 |
| 6-7 P | 335 | 1230 | 975 | 180 | 500 | 1075 |

| US 29 | SB | NB |
|---|---|---|
| 3-4 P | 1895 | 2605 |
| 4-5 P | 2075 | 2930 |
| 5-6 P | 2200 | 3095 |
| 6-7 P | 2085 | 3130 |

| MD 193 | SB | NB |
|---|---|---|
| 3-4 P | 1430 | 1935 |
| 4-5 P | 1550 | 2085 |
| 5-6 P | 1580 | 1780 |
| 6-7 P | 1495 | 2060 |

| I-495 | EB | WB |
|---|---|---|
| 3-4 P | 9390 | 7915 |
| 4-5 P | 9100 | 8090 |
| 5-6 P | 8290 | 8380 |
| 6-7 P | 7265 | 7365 |

| I-495 | EB | WB |
|---|---|---|
| 3-4 P | 9195 | 7405 |
| 4-5 P | 9065 | 7815 |
| 5-6 P | 8250 | 8015 |
| 6-7 P | 7315 | 6840 |

| US 29 | SB | NB |
|---|---|---|
| 3-4 P | 1830 | 2775 |
| 4-5 P | 1965 | 3125 |
| 5-6 P | 1935 | 3365 |
| 6-7 P | 1690 | 3210 |

| I-495 | EB | WB |
|---|---|---|
| 3-4 P | 8995 | 7135 |
| 4-5 P | 8755 | 7440 |
| 5-6 P | 7945 | 7500 |
| 6-7 P | 6830 | 6455 |

| MD 193 | SB | NB |
|---|---|---|
| 3-4 P | 2155 | 2390 |
| 4-5 P | 2230 | 2650 |
| 5-6 P | 2305 | 2295 |
| 6-7 P | 1910 | 2575 |

Ramp 8

Ramp 7

Ramp 1

Ramp 4

Ramp 6

Ramp 3

R7 WBL   R2 WBR   R1 NBR

Ramp 6   Ramp 5   Ramp 4

MATCH P. 14

MATCH P. 16

00036817







**I-95**

| | SB | NB |
|---|---|---|
| 3-4 P | 6780 | 7935 |
| 4-5 P | 7035 | 7965 |
| 5-6 P | 7715 | 7770 |
| 6-7 P | 6590 | 7305 |

**Ramp**

| |
|---|
| 4585 |
| 4605 |
| 4380 |
| 3875 |

**Ramp 3**

| |
|---|
| 3350 |
| 3360 |
| 3390 |
| 3430 |

| |
|---|
| 3365 |
| 3500 |
| 3600 |
| 3100 |

| |
|---|
| 460 |
| 505 |
| 475 |
| 340 |

**Ramp 8**

| |
|---|
| 2955 |
| 3030 |
| 3640 |
| 3150 |

**Ramp 7**

| |
|---|
| 15 |
| 10 |
| 15 |
| 20 |

**Ramp 5**

| |
|---|
| 300 |
| 370 |
| 380 |
| 325 |

**Ramps to US 1**

| |
|---|
| 3010 |
| 2130 |
| 2035 |
| 1955 |

**Ramp 4**

| |
|---|
| 100 |
| 95 |
| 75 |
| 30 |

| |
|---|
| 175 |
| 145 |
| 110 |
| 35 |

**Ramp 3**

| |
|---|
| 3320 |
| 3330 |
| 3360 |
| 3415 |

**Ramp 1**

| |
|---|
| 70 |
| 45 |
| 30 |
| 15 |

**I95SX-AT P&R**

| |
|---|
| 30 |
| 30 |
| 30 |
| 15 |

**Ramp 6**

| |
|---|
| 25 |
| 25 |
| 25 |
| 25 |

**Rest Stop**

| |
|---|
| 200 |
| 170 |
| 135 |
| 60 |

**I-495** (right)

| | EB | WB |
|---|---|---|
| 3-4 P | 6410 | 9340 |
| 4-5 P | 7260 | 9850 |
| 5-6 P | 6960 | 9145 |
| 6-7 P | 5305 | 8030 |

**MD 650**

| | SB | NB |
|---|---|---|
| 3-4 P | 2565 | 2240 |
| 4-5 P | 2755 | 2585 |
| 5-6 P | 2825 | 2475 |
| 6-7 P | 2535 | 2440 |

**MD 650/Elton Rd**

| | WBL | WBR | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|
| 3-4 P | 350 | 85 | 2155 | 375 | 30 | 1855 |
| 4-5 P | 375 | 90 | 2495 | 350 | 30 | 2075 |
| 5-6 P | 350 | 70 | 2405 | 415 | 30 | 2075 |
| 6-7 P | 300 | 60 | 2380 | 360 | 35 | 1845 |

Exit 28

Elton Rd

**Ramp 7**

| |
|---|
| 860 |
| 905 |
| 870 |
| 890 |

**Ramp 8**

| |
|---|
| 680 |
| 650 |
| 720 |
| 655 |

**Ramp 2**

| |
|---|
| 700 |
| 760 |
| 835 |
| 730 |

**Ramp 6**

| |
|---|
| 505 |
| 555 |
| 525 |
| 435 |

**Ramp 5**

| |
|---|
| 635 |
| 645 |
| 575 |
| 560 |

**Ramp 1**

| |
|---|
| 520 |
| 520 |
| 580 |
| 505 |

**Ramp 4**

| |
|---|
| 880 |
| 890 |
| 875 |
| 890 |

**Ramp 3**

| |
|---|
| 405 |
| 470 |
| 375 |
| 355 |

**I-495**

| | EB | WB |
|---|---|---|
| 3-4 P | 9800 | 7765 |
| 4-5 P | 9575 | 8310 |
| 5-6 P | 8800 | 8420 |
| 6-7 P | 7975 | 7300 |

**MD 650**

| | SB | NB |
|---|---|---|
| 3-4 P | 3035 | 2775 |
| 4-5 P | 3265 | 3025 |
| 5-6 P | 3245 | 3065 |
| 6-7 P | 2910 | 3050 |

MATCH P. 15

MATCH P. 17



00036818





**I-495**

| | EB | WB |
|---|---|---|
| 3-4P | 6410 | 9340 |
| 4-5P | 7260 | 9850 |
| 5-6P | 6960 | 9145 |
| 6-7P | 5305 | 8030 |

MATCH P. 16

**US 1**

| | SB | NB |
|---|---|---|
| 3-4P | 1470 | 1630 |
| 4-5P | 1595 | 1730 |
| 5-6P | 1790 | 1945 |
| 6-7P | 1710 | 1365 |

**US 1/Ramp 7/IKEA**

| | SBT | SBR | NBT | NBR | WBT | WBL | WBR | EBR |
|---|---|---|---|---|---|---|---|---|
| 3-4P | 1440 | 30 | 1200 | 860 | 400 | 80 | 430 | 165 |
| 4-5P | 1570 | 25 | 1290 | 875 | 370 | 45 | 440 | 150 |
| 5-6P | 1760 | 30 | 1570 | 1005 | 315 | 60 | 375 | 135 |
| 6-7P | 1695 | 15 | 965 | 905 | 370 | 45 | 400 | 95 |

Ramp 8  IKEA  Ramp 1  Ramp 7

**Ramp 10**

| 2065 |
|---|
| 1830 |
| 1860 |
| 1695 |

Ramp 6  Ramp 4  Ramp 5  Ramp 3  Edgewood Rd

**I-495**

| | EB | WB |
|---|---|---|
| 3-4P | 7680 | 8715 |
| 4-5P | 8240 | 9170 |
| 5-6P | 8010 | 8255 |
| 6-7P | 6765 | 7350 |

**Exit 25**

| | Ramp 1 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|
| 3-4P | 860 | 445 | 490 | 380 | 870 | 910 | 675 |
| 4-5P | 875 | 490 | 505 | 355 | 870 | 855 | 660 |
| 5-6P | 1005 | 500 | 515 | 330 | 855 | 750 | 635 |
| 6-7P | 905 | 375 | 490 | 365 | 715 | 815 | 590 |

**US 1/Ramp 6/Edgewood Rd**

| | SBU | SBL | SBT | NBT | NBR | WBL | WBR | EBL | EBT | EBR |
|---|---|---|---|---|---|---|---|---|---|---|
| 3-4P | 5 | 95 | 900 | 1660 | 85 | 95 | 270 | 20 | 135 | 865 |
| 4-5P | 10 | 90 | 975 | 1760 | 80 | 80 | 210 | 50 | 145 | 875 |
| 5-6P | 10 | 90 | 1145 | 2150 | 110 | 75 | 240 | 90 | 125 | 840 |
| 6-7P | 15 | 130 | 1060 | 1720 | 80 | 95 | 230 | 20 | 140 | 555 |

| 465 |
|---|
| 490 |
| 515 |
| 475 |

**US 1**

| | SB | NB |
|---|---|---|
| 3-4P | 1860 | 1745 |
| 4-5P | 1930 | 1840 |
| 5-6P | 2060 | 2260 |
| 6-7P | 1710 | 1800 |

**Greenbelt Commuter Station**

| 525 | 585 | 810 |
|---|---|---|
| 590 | 525 | 855 |
| 620 | 555 | 900 |
| 560 | 500 | 830 |

**I-495**

| | EB | WB |
|---|---|---|
| 3-4P | 7620 | 8490 |
| 4-5P | 8140 | 8840 |
| 5-6P | 7905 | 7910 |
| 6-7P | 6680 | 7020 |

MATCH P. 18



00036819

**I-495 Northeast Side PM**
**Future No Build Peak Period Volumes**





MATCH P.  17

| MD 201 | | |
|---|---|---|
| | SB | NB |
| 3-4P | 1380 | 1390 |
| 4-5P | 1735 | 1435 |
| 5-6P | 1975 | 1610 |
| 6-7P | 1720 | 1230 |

Ramp 8

| MD 201/Ramp 2 | | | |
|---|---|---|---|
| | SBT | NBT | WBL | WBR |
| 3-4P | 1165 | 995 | 580 | 395 |
| 4-5P | 1515 | 1140 | 595 | 295 |
| 5-6P | 1675 | 1260 | 455 | 350 |
| 6-7P | 1460 | 860 | 480 | 370 |

Ramp 5

| Exit 23 | | | | | | |
|---|---|---|---|---|---|---|
| | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 8 |
| 3-4P | 865 | 975 | 415 | 745 | 650 | 1020 | 215 |
| 4-5P | 935 | 890 | 400 | 780 | 710 | 1055 | 220 |
| 5-6P | 925 | 805 | 350 | 710 | 710 | 1075 | 300 |
| 6-7P | 960 | 850 | 260 | 655 | 695 | 960 | 260 |

Ramp 3
Ramp 6
Ramp 1
Ramp 2
Ramp 4

| I-495 | | |
|---|---|---|
| | EB | WB |
| 3-4P | 7580 | 8590 |
| 4-5P | 8175 | 9155 |
| 5-6P | 7900 | 8295 |
| 6-7P | 6810 | 6680 |

| MD 201 | | |
|---|---|---|
| | SB | NB |
| 3-4P | 2115 | 2190 |
| 4-5P | 2455 | 2455 |
| 5-6P | 2495 | 2545 |
| 6-7P | 2205 | 2215 |

| MD 295 | | |
|---|---|---|
| | SB | NB |
| 3-4P | 4,665 | 3050 |
| 4-5P | 4,770 | 3360 |
| 5-6P | 4,150 | 3730 |
| 6-7P | 3,690 | 3550 |

Ramp 1  Ramp 2
Ramp 10

| Exit 22 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 | Ramp 9 | Ramp 10 |
| 3-4P | 55 | 700 | 1,530 | 980 | 365 | 40 | 1,575 | 1,415 | 225 | 345 |
| 4-5P | 40 | 765 | 1,785 | 975 | 290 | 30 | 1,485 | 1,480 | 205 | 440 |
| 5-6P | 35 | 775 | 1,550 | 970 | 295 | 25 | 1,375 | 1,485 | 195 | 495 |
| 6-7P | 45 | 595 | 1,305 | 1,125 | 395 | 30 | 1,220 | 1,520 | 275 | 310 |

Ramp 4
Ramp 9
Ramp 3
Ramp 7
Ramp 8
Ramp 5  Ramp 6

| MD 295 | | |
|---|---|---|
| | SB | NB |
| 3-4P | 3860 | 3,275 |
| 4-5P | 4240 | 3,565 |
| 5-6P | 3760 | 3,680 |
| 6-7P | 3540 | 3,210 |

| I-495 | | |
|---|---|---|
| | SB | NB |
| 3-4P | 7760 | 7620 |
| 4-5P | 8360 | 7825 |
| 5-6P | 8015 | 7170 |
| 6-7P | 6455 | 6225 |

MATCH P.  19



**I-495 Northeast Side PM**
**Future No Build Peak Period Volumes**







00036821

Case 8:22-cv-02597-DKC   Document 63-12   Filed 10/30/23   Page 106 of 192

**495 East Side PM**
**Future No Build Peak Period Volumes**





**I-495**

| | SB | NB |
|---|---|---|
| 3-4P | 8540 | 8285 |
| 4-5P | 9085 | 8595 |
| 5-6P | 9280 | 7815 |
| 6-7P | 7885 | 6795 |

**MD 202/NB Ramps**

| | NBL | NBR | WBT | WBR | EBL | EBT |
|---|---|---|---|---|---|---|
| 3-4P | 635 | 230 | 1310 | 1055 | 15 | 2205 |
| 4-5P | 740 | 270 | 1425 | 1175 | 10 | 2540 |
| 5-6P | 885 | 265 | 1505 | 1175 | 20 | 2635 |
| 6-7P | 705 | 215 | 1495 | 885 | 15 | 2325 |

**Exit 17**

| | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|
| 3-4P | 860 | 580 | 260 | 345 |
| 4-5P | 925 | 615 | 235 | 320 |
| 5-6P | 1040 | 655 | 310 | 295 |
| 6-7P | 760 | 650 | 385 | 230 |

**Exit 17**

| | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|---|
| 3-4P | 1055 | 240 | 235 | 15 | 865 |
| 4-5P | 1175 | 205 | 230 | 10 | 1010 |
| 5-6P | 1175 | 155 | 225 | 20 | 1150 |
| 6-7P | 885 | 150 | 215 | 15 | 920 |

**MD 202**

| | EB | WB |
|---|---|---|
| 3-4P | 2080 | 2105 |
| 4-5P | 2345 | 2350 |
| 5-6P | 2425 | 2375 |
| 6-7P | 2380 | 2045 |

**MD 202**

| | SB | NB |
|---|---|---|
| 3-4P | 2440 | 2365 |
| 4-5P | 2770 | 2600 |
| 5-6P | 2860 | 2680 |
| 6-7P | 2540 | 2380 |

**I-495**

| | SB | NB |
|---|---|---|
| 3-4P | 8175 | 8300 |
| 4-5P | 8690 | 8635 |
| 5-6P | 8910 | 7985 |
| 6-7P | 7930 | 7020 |

**Exit 16**

| | Ramp 1 | Ramp 2 | Ramp 4 | Ramp 6 | Ramp 8 |
|---|---|---|---|---|---|
| 3-4P | 150 | 455 | 255 | 455 | 395 |
| 4-5P | 165 | 475 | 260 | 580 | 750 |
| 5-6P | 170 | 445 | 295 | 635 | 905 |
| 6-7P | 170 | 405 | 235 | 410 | 520 |

**Arena Drive/SB Ramps**

| | NBL | NBT | NBR | WBT | WBR | EBL | EBT |
|---|---|---|---|---|---|---|---|
| 3-4P | 150 | 0 | 255 | 655 | 230 | 225 | 685 |
| 4-5P | 165 | 0 | 260 | 695 | 225 | 250 | 885 |
| 5-6P | 160 | 10 | 295 | 745 | 205 | 230 | 995 |
| 6-7P | 165 | 5 | 235 | 605 | 165 | 235 | 665 |

**Arena Dr**

| | EB | WB |
|---|---|---|
| 3-4P | 810 | 745 |
| 4-5P | 960 | 855 |
| 5-6P | 1005 | 955 |
| 6-7P | 745 | 725 |

**Arena Dr**

| | EB | WB |
|---|---|---|
| 3-4P | 940 | 885 |
| 4-5P | 1145 | 920 |
| 5-6P | 1290 | 950 |
| 6-7P | 900 | 770 |

**Arena Drive/SB Ramps**

| | SBL | SBT | SBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|---|---|---|
| 3-4P | 255 | 5 | 135 | 245 | 560 | 605 | 205 |
| 4-5P | 410 | 120 | 220 | 225 | 635 | 725 | 235 |
| 5-6P | 470 | 150 | 285 | 235 | 670 | 755 | 250 |
| 6-7P | 340 | 25 | 155 | 200 | 570 | 560 | 185 |

**I-495**

| | SB | NB |
|---|---|---|
| 3-4P | 8235 | 8250 |
| 4-5P | 8520 | 8585 |
| 5-6P | 8640 | 8005 |
| 6-7P | 7820 | 7020 |

Ramp 8  Ramp 9  Ramp 2  Ramp 6  Ramp 7  Ramp 10  Ramp 4  Ramp 5  Ramp 3

MATCH P. 19   MATCH P. 21



00036822

**495 East Side PM**
**Future No Build Peak Period Volumes**





| Exit 15 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 8 | Ramp 9 | Ramp 10 |
| 515 | 445 | 820 | 1045 | 540 | 305 | 440 | 265 | 310 |
| 810 | 450 | 810 | 1220 | 600 | 460 | 385 | 295 | 285 |
| 770 | 370 | 810 | 1230 | 655 | 420 | 365 | 215 | 325 |
| 770 | 335 | 765 | 1165 | 745 | 425 | 365 | 205 | 280 |

(rows: 3-4P, 4-5P, 5-6P, 6-7P)

| MD 214 | EB | WB |
|---|---|---|
| 3-4P | 2920 | 2215 |
| 4-5P | 3480 | 2425 |
| 5-6P | 3850 | 2300 |
| 6-7P | 3455 | 2065 |

| MD 214/SB Ramps | SBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|---|
| 3-4P | 265 | 515 | 1575 | 2015 | 305 |
| 4-5P | 295 | 810 | 1510 | 2350 | 460 |
| 5-6P | 215 | 770 | 1600 | 2600 | 420 |
| 6-7P | 205 | 770 | 1240 | 2275 | 425 |

| MD 214 | EB | WB |
|---|---|---|
| 3-4P | 2150 | 1970 |
| 4-5P | 2630 | 1900 |
| 5-6P | 2790 | 1855 |
| 6-7P | 2520 | 1460 |

| MD 214/Kingdom Square | NBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|---|
| 3-4P | 285 | 310 | 1530 | 2035 | 115 |
| 4-5P | 290 | 290 | 1515 | 2520 | 110 |
| 5-6P | 355 | 325 | 1490 | 2665 | 125 |
| 6-7P | 295 | 350 | 1095 | 2405 | 115 |

| MD 214/NB Ramps | NBL | NBR | WBT | WBR | EBT |
|---|---|---|---|---|---|
| 3-4P | 320 | 1185 | 1770 | 445 | 1735 |
| 4-5P | 345 | 1340 | 1975 | 450 | 2140 |
| 5-6P | 440 | 1405 | 1930 | 370 | 2445 |
| 6-7P | 280 | 1200 | 1730 | 335 | 2255 |

| I-495 | SB | NB |
|---|---|---|
| 3-4P | 7810 | 8340 |
| 4-5P | 8510 | 8830 |
| 5-6P | 8595 | 8380 |
| 6-7P | 7700 | 7405 |

Kingdom Square

MATCH P.   20

MATCH P.   22



00036823

**495 East Side PM**
**Future No Build Peak Period Volumes**





MATCH P.   21

**Ramp 8**

| |
|---|
| 1710 |
| 1735 |
| 1650 |
| 1640 |

**Ramp 2**

| |
|---|
| 885 |
| 930 |
| 795 |
| 855 |

| | SBR | SBT | SBL |
|---|---|---|---|
| 3-4P | 1050 | 5 | 655 |
| 4-5P | 1065 | 5 | 665 |
| 5-6P | 1005 | 5 | 640 |
| 6-7P | 1005 | 5 | 630 |

**MD 221A**

| | EB | WB |
|---|---|---|
| 3-4P | 1540 | 1595 |
| 4-5P | 1885 | 1665 |
| 5-6P | 2045 | 1545 |
| 6-7P | 1760 | 1525 |

**MD 221A/NB Ramps**

| | EBL | EBT | WBT | WBR |
|---|---|---|---|---|
| 3-4P | 410 | 1335 | 565 | 475 |
| 4-5P | 425 | 1470 | 880 | 505 |
| 5-6P | 385 | 1510 | 925 | 410 |
| 6-7P | 455 | 1180 | 845 | 400 |

**MD 221A/SB Ramps**

| | EBT | EBR | WBL | WBT |
|---|---|---|---|---|
| 3-4P | 1090 | 450 | 515 | 545 |
| 4-5P | 1230 | 655 | 745 | 600 |
| 5-6P | 1255 | 790 | 760 | 540 |
| 6-7P | 1005 | 755 | 640 | 520 |

**Ramp 6**

| |
|---|
| 965 |
| 1400 |
| 1550 |
| 1395 |

MATCH P.   23

**Ramp 4**

| |
|---|
| 900 |
| 880 |
| 815 |
| 735 |

| | NBL | NBR |
|---|---|---|
| | 495 | 405 |
| | 465 | 415 |
| | 375 | 440 |
| | 315 | 420 |

**MD 221A**

| | EB | WB |
|---|---|---|
| 3-4P | 1740 | 1040 |
| 4-5P | 1885 | 1385 |
| 5-6P | 1950 | 1335 |
| 6-7P | 1600 | 1245 |



00036824

Case 8:22-cv-02597-DKC    Document 61-2    Filed 10/30/23    Page 109 of 192

**495 East Side PM**
**Future No Build Peak Period Volumes**





MATCH P. 22

| I-495 | | |
|---|---|---|
| | SB | NB |
| 3-4P | 6315 | 8355 |
| 4-5P | 7060 | 8780 |
| 5-6P | 7700 | 8400 |
| 6-7P | 7290 | 7285 |

| Exit 11 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
| 3-4P | 690 | 1220 | 835 | 1045 | 1025 | 555 | 730 | 855 |
| 4-5P | 610 | 1220 | 905 | 835 | 970 | 805 | 835 | 875 |
| 5-6P | 690 | 1055 | 885 | 815 | 905 | 660 | 700 | 915 |
| 6-7P | 725 | 955 | 960 | 730 | 805 | 845 | 670 | 915 |

Ramp 8
Ramp 7
Ramp 1
Ramp 2
Ramp 5
Ramp 6
Ramp 3
Ramp 4

| MD 4 | | |
|---|---|---|
| | SB | NB |
| 3-4P | 2350 | 1945 |
| 4-5P | 2690 | 2070 |
| 5-6P | 2740 | 2035 |
| 6-7P | 2565 | 1835 |

| MD 4 | | |
|---|---|---|
| | SB | NB |
| 3-4P | 3040 | 2295 |
| 4-5P | 2800 | 2435 |
| 5-6P | 2925 | 2080 |
| 6-7P | 2295 | 1805 |

MATCH P. 26

| I-495 | | |
|---|---|---|
| | SB | NB |
| 3-4P | 5720 | 8035 |
| 4-5P | 6855 | 8100 |
| 5-6P | 7240 | 7965 |
| 6-7P | 7085 | 6825 |

N



00036825

Case 8:22-cv-02597-DKC    Document 64-2    Filed 10/30/23    Page 110 of 192



**I-495 South Side PM**
Future No Build Peak Period Volumes





00036826





00036827







00036828

I-270 & I-495 West Side AM
Future Alternative 5 Peak Period Volumes







00036829













00036831







00036832













00036834













00036836



**I-270 & I-495 West Side AM**
**Future  Alternative 5 Peak Period Volumes**





00036837







00036838







00036839







00036840

Case 8:22-cv-02597-DKC   Document 142   Filed 10/30/23   Page 125 of 192

**I-495 North Side AM**
**Future Alternative 5 Peak Period Volumes**













00036842







00036843

**I-495 North East Side AM**
**Future  Alternative 5 Peak Period Volumes**





**I-495**

| EB GP | Toll | EB | WB | WB Toll | WB GP | |
|---|---|---|---|---|---|---|
| 6,335 | 990 | 7,325 | 7,710 | 1,025 | 6,685 | 6-7A |
| 7,185 | 1,140 | 8,325 | 7,605 | 1,110 | 6,495 | 7-8A |
| 6,810 | 1,135 | 7,945 | 7,420 | 1,180 | 6,240 | 8-9A |
| 6,525 | 980 | 7,505 | 7,425 | 1,115 | 6,310 | 9-10A |

MATCH P. 17

**US 1**

| SB | NB | |
|---|---|---|
| 1,135 | 1,095 | 6-7A |
| 1,975 | 1,285 | 7-8A |
| 1,250 | 1,290 | 8-9A |
| 1,170 | 1,090 | 9-10A |

**US 1/Ramp 7/IKEA**

| SBT | SBR | NBT | NBR | WBL | WBT | WBR | EBR |
|---|---|---|---|---|---|---|---|
| 1,130 | 5 | 720 | 295 | 660 | 25 | 375 | 20 |
| 1,955 | 20 | 735 | 405 | 820 | 20 | 550 | 30 |
| 1,230 | 20 | 740 | 450 | 610 | 25 | 550 | 30 |
| 1,160 | 10 | 755 | 405 | 370 | 65 | 335 | 20 |

Ramp 8  IKEA  Ramp 1  Ramp 7

**Ramp 10**

| |
|---|
| 1,415 |
| 1,590 |
| 1,725 |
| 1,560 |

Ramp 6  Ramp 4

Ramp 5  Ramp 3

Edgewood Rd

**Exit 25**

| Ramp 1 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|
| 295 | 350 | 410 | 495 | 680 | 1,060 | 310 |
| 405 | 335 | 560 | 730 | 945 | 1,390 | 355 |
| 450 | 370 | 595 | 650 | 940 | 1,185 | 400 |
| 405 | 355 | 465 | 630 | 830 | 770 | 360 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 6-7A | 7,625 | 990 | 8,615 | 8,165 | 1,025 | 7,140 |
| 7-8A | 8,785 | 1,140 | 9,925 | 8,235 | 1,110 | 7,125 |
| 8-9A | 8,470 | 1,135 | 9,605 | 7,755 | 1,180 | 6,575 |
| 9-10A | 7,995 | 980 | 8,975 | 7,430 | 1,115 | 6,315 |

**US 1/Ramp 6/Edgewood Rd**

| SBU | SBL | SBT | NBT | NBR | WBL | WBR | EBL | EBT | EBR |
|---|---|---|---|---|---|---|---|---|---|
| 10 | 30 | 965 | 885 | 30 | 55 | 190 | 10 | 40 | 830 |
| 5 | 85 | 1,630 | 1,120 | 75 | 110 | 235 | 5 | 110 | 830 |
| 10 | 75 | 735 | 1,180 | 65 | 80 | 220 | 5 | 110 | 825 |
| 20 | 135 | 405 | 1,060 | 70 | 50 | 190 | 0 | 130 | 700 |

| T1 | T2 | T3 | T4 |
|---|---|---|---|
| 145 | 90 | 335 | 280 |
| 190 | 120 | 385 | 290 |
| 170 | 155 | 345 | 285 |
| 145 | 140 | 335 | 300 |

T1  T2  T3  T4

**US 1**

| SB | NB | |
|---|---|---|
| 1,650 | 895 | 6-7A |
| 2,570 | 1,195 | 7-8A |
| 1,640 | 1,245 | 8-9A |
| 1,155 | 1,130 | 9-10A |

Greenbelt Commuter Station

| | | |
|---|---|---|
| 810 | 555 | 490 |
| 845 | 655 | 440 |
| 760 | 595 | 430 |
| 720 | 485 | 405 |

| |
|---|
| 340 |
| 350 |
| 300 |
| 330 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 6-7A | 7,020 | 1,125 | 8,145 | 8,230 | 1,270 | 6,960 |
| 7-8A | 8,190 | 1,240 | 9,430 | 8,450 | 1,375 | 7,075 |
| 8-9A | 7,895 | 1,250 | 9,145 | 7,920 | 1,370 | 6,550 |
| 9-10A | 7,450 | 1,135 | 8,585 | 7,510 | 1,310 | 6,200 |

MATCH P. 18

N



**I-495 North East Side AM**
**Future Alternative 5 Peak Period Volumes**





MATCH P. 18

**MD 201**

| | SB | NB | |
|---|---|---|---|
| | 805 | 1,205 | 6-7A |
| | 1,195 | 1,635 | 7-8A |
| | 1,395 | 1,545 | 8-9A |
| | 1,245 | 1,230 | 9-10A |

**MD 201/Ramp 2**

| | SBT | NBT | WBL | WBR |
|---|---|---|---|---|
| | 655 | 595 | 675 | 610 |
| | 1,035 | 890 | 890 | 745 |
| | 1,240 | 1,050 | 905 | 495 |
| | 1,090 | 785 | 810 | 445 |

**Exit 23**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 8 |
|---|---|---|---|---|---|---|
| 565 | 1,285 | 270 | 375 | 420 | 1,055 | 230 |
| 525 | 1,635 | 345 | 430 | 430 | 1,210 | 160 |
| 415 | 1,400 | 380 | 615 | 615 | 1,090 | 155 |
| 430 | 1,255 | 450 | 520 | 590 | 915 | 155 |

**I-495**

| EB GP | EB Toll | EB | WB | WB Toll | WB GP | |
|---|---|---|---|---|---|---|
| 6,490 | 1,125 | 7,615 | 8,720 | 1,270 | 7,450 | 6-7A |
| 7,495 | 1,240 | 8,735 | 9,400 | 1,375 | 8,025 | 7-8A |
| 7,655 | 1,250 | 8,905 | 8,750 | 1,370 | 7,380 | 8-9A |
| 7,195 | 1,135 | 8,330 | 6,180 | 1,310 | 6,870 | 9-10A |

**MD 201**

| | SB | NB |
|---|---|---|
| 6-7A | 1,965 | 1,265 |
| 7-8A | 2,705 | 1,500 |
| 8-9A | 2,620 | 1,700 |
| 9-10A | 2,225 | 1,285 |

**MD 295**

| | SB | NB | |
|---|---|---|---|
| | 4,355 | 4,040 | 6-7A |
| | 4,355 | 4,345 | 7-8A |
| | 3,850 | 4,755 | 8-9A |
| | 3,520 | 4,125 | 9-10A |

| 1,230 |
| 1,125 |
| 1,075 |
| 1,190 |

**Exit 22**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|---|---|---|---|---|
| 35 | 545 | 1,035 | 1,795 | 430 | 15 | 1,090 | 1,445 | 135 | 130 |
| 85 | 550 | 1,095 | 1,585 | 640 | 25 | 1,000 | 1,375 | 225 | 165 |
| 100 | 530 | 980 | 1,505 | 805 | 15 | 1,270 | 1,335 | 320 | 180 |
| 90 | 515 | 805 | 1,590 | 720 | 25 | 1,280 | 1,460 | 320 | 180 |

| TR 1 | TR 2 | TR 3 | TR 4 | TR 5 | TR 6 | TR 7 | TR 8 |
|---|---|---|---|---|---|---|---|
| 5 | 60 | 120 | 200 | 50 | 5 | 215 | 85 |
| 10 | 70 | 110 | 190 | 70 | 5 | 200 | 85 |
| 15 | 60 | 100 | 180 | 95 | 10 | 250 | 80 |
| 15 | 55 | 85 | 195 | 90 | 5 | 255 | 90 |

**MD 295**

| | SB | NB |
|---|---|---|
| 6-7A | 3,990 | 2,940 |
| 7-8A | 4,075 | 3,285 |
| 8-9A | 3,250 | 3,455 |
| 9-10A | 3,035 | 2,645 |

| 1,730 |
| 1,620 |
| 1,645 |
| 1,715 |

MATCH P. 19

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|---|---|---|---|---|---|---|
| 6-7A | 5,935 | 1,210 | 7,145 | 8,990 | 1,295 | 7,695 |
| 7-8A | 6,755 | 1,290 | 8,045 | 9,550 | 1,395 | 8,155 |
| 8-9A | 7,060 | 1,335 | 8,395 | 9,080 | 1,405 | 7,675 |
| 9-10A | 6,590 | 1,215 | 7,805 | 8,790 | 1,380 | 7,410 |

N







MATCH P. 19

Ramp 1
Ramp 2
Ramp 3
Ramp 4

| Exit 20 | | | |
|---|---|---|---|
| Ramp 8 | Ramp 5 | Ramp 6 | Ramp 7 |
| 365 | 300 | 310 | 710 |
| 415 | 380 | 340 | 780 |
| 390 | 400 | 475 | 940 |
| 320 | 345 | 360 | 790 |

| MD 450 | | |
|---|---|---|
| WB | EB | |
| 1,935 | 1,185 | 6-7A |
| 2,760 | 1,680 | 7-8A |
| 2,880 | 1,895 | 8-9A |
| 2,360 | 1,690 | 9-10A |

| Exit 20 | | | |
|---|---|---|---|
| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 |
| 250 | 585 | 360 | 530 |
| 205 | 670 | 320 | 720 |
| 290 | 640 | 260 | 785 |
| 265 | 460 | 240 | 720 |

| MD 450 | | |
|---|---|---|
| WB | EB | |
| 1,255 | 1,025 | 6-7A |
| 1,920 | 1,240 | 7-8A |
| 1,980 | 1,445 | 8-9A |
| 1,695 | 1,225 | 9-10A |

| I-495 | | | | | | |
|---|---|---|---|---|---|---|
| SB GP | SB Toll | SB | NB | NB Toll | NB GP | |
| 6,290 | 1,210 | 7,500 | 8,825 | 1,295 | 7,530 | 6-7A |
| 7,090 | 1,290 | 8,380 | 9,485 | 1,395 | 8,090 | 7-8A |
| 7,685 | 1,335 | 9,020 | 9,255 | 1,405 | 7,850 | 8-9A |
| 7,075 | 1,215 | 8,290 | 9,075 | 1,380 | 7,695 | 9-10A |

| 875 |
|---|
| 1,185 |
| 1,255 |
| 1,125 |

Ramp 9
Ramp 10

| | TR 1 | TR 2 | TR 3 | TR 4 | TR 5 | TR 6 | TR 7 | TR 8 |
|---|---|---|---|---|---|---|---|
| 20 | 235 | 35 | 270 | 120 | 15 | 305 | 95 |
| 25 | 260 | 50 | 280 | 195 | 20 | 350 | 75 |
| 20 | 230 | 60 | 325 | 185 | 20 | 330 | 65 |
| 20 | 190 | 65 | 320 | 115 | 20 | 375 | 95 |

| Exit 19 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 | Ramp 9 | Ramp 10 | Ramp 11 |
| 1,055 | 1,745 | 340 | 1,140 | 890 | 845 | 1,900 | 515 | 660 | 15 | 370 |
| 1,145 | 1,910 | 430 | 1,230 | 1,200 | 1,055 | 1,820 | 415 | 985 | 15 | 445 |
| 970 | 2,015 | 590 | 1,225 | 1,300 | 1,215 | 1,650 | 345 | 725 | 45 | 450 |
| 1,035 | 1,750 | 630 | 1,220 | 1,150 | 1,060 | 1,555 | 490 | 475 | 25 | 320 |

| 2,650 |
|---|
| 2,290 |
| 2,545 |
| 2,315 |

Ramp 2
Ramp 1
Ramp 7

MD 704

| 790 |
|---|
| 785 |
| 730 |
| 715 |

Ramp 8
Ramp 5
Ramp 11
TR3
TR2
TR5
TR1
TR8
TR7
TR6
TR4
Ramp 3
Ramp 6

| US 50 | | |
|---|---|---|
| WB | EB | |
| 7,610 | 2,945 | 6-7A |
| 8,135 | 3,645 | 7-8A |
| 7,645 | 4,000 | 8-9A |
| 6,440 | 3,575 | 9-10A |

| Exit 8 | | |
|---|---|---|
| Ramp 9 | Ramp 10 | |
| 270 | 500 | |
| 345 | 740 | |
| 295 | 660 | |
| 210 | 395 | |

| US 50 | | |
|---|---|---|
| | WB | EB |
| 6-7A | 5,125 | 1,995 |
| 7-8A | 5,480 | 2,525 |
| 8-9A | 4,985 | 3,115 |
| 9-10A | 4,245 | 2,800 |

Ramp 4

| 870 |
|---|
| 950 |
| 900 |
| 900 |

| 2,745 |
|---|
| 2,875 |
| 2,865 |
| 2,615 |

MATCH P. 20

| I-495 | | | | | | |
|---|---|---|---|---|---|---|
| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
| 6-7A | 7,370 | 1,315 | 8,685 | 8,720 | 1,315 | 7,405 |
| 7-8A | 7,995 | 1,390 | 9,385 | 9,285 | 1,390 | 7,895 |
| 8-9A | 8,565 | 1,435 | 10,000 | 8,635 | 1,460 | 7,175 |
| 9-10A | 7,850 | 1,400 | 9,250 | 8,780 | 1,465 | 7,315 |

N



**495 East Side AM**
**Future  Alternative 5 Peak Period Volumes**





MATCH P. 20

MATCH P. 21

**Exit 17**

| Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|
| 435 | 390 | 160 | 270 |
| 750 | 525 | 260 | 385 |
| 1,015 | 675 | 350 | 420 |
| 800 | 600 | 280 | 375 |

**MD 202/NB Ramps**

| NBL | NBR | WBT | WBR | EBL | EBT |
|---|---|---|---|---|---|
| 695 | 45 | 785 | 885 | 10 | 760 |
| 875 | 130 | 1,415 | 1,035 | 15 | 1,405 |
| 975 | 115 | 1,740 | 1,100 | 5 | 1,590 |
| 555 | 125 | 1,375 | 910 | 15 | 1,385 |

**MD 202**

| EB | WB | |
|---|---|---|
| 925 | 1,590 | 6-7A |
| 1,380 | 2,415 | 7-8A |
| 1,485 | 2,785 | 8-9A |
| 1,420 | 2,025 | 9-10A |

**Exit 17**

| Ramp 2 | Ramp 3 | Ramp 4 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|
| 885 | 200 | 210 | 10 | 740 |
| 1,035 | 185 | 220 | 15 | 1,005 |
| 1,100 | 230 | 280 | 5 | 1,090 |
| 910 | 220 | 240 | 15 | 680 |

**MD 202**

| EB | WB | |
|---|---|---|
| 6-7A | 1,015 | 1,670 |
| 7-8A | 1,755 | 2,450 |
| 8-9A | 1,985 | 2,840 |
| 9-10A | 1,750 | 2,285 |

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|---|---|---|---|---|---|---|
| 6-7A | 7,215 | 1,315 | 8,530 | 8,575 | 1,315 | 7,260 |
| 7-8A | 7,645 | 1,390 | 9,035 | 9,275 | 1,390 | 7,885 |
| 8-9A | 8,155 | 1,435 | 9,590 | 8,670 | 1,460 | 7,210 |
| 9-10A | 7,555 | 1,400 | 8,955 | 8,555 | 1,465 | 7,090 |

**Exit 16**

| Ramp 1 | Ramp 2 | Ramp 4 | Ramp 6 | Ramp 8 |
|---|---|---|---|---|
| 320 | 385 | 350 | 250 | 195 |
| 485 | 435 | 455 | 405 | 210 |
| 400 | 395 | 495 | 360 | 350 |
| 345 | 375 | 385 | 350 | 300 |

**MD 214/NB Ramps**

| NBL | NBT | NBR | WBT | WBR | EBL | EBT | |
|---|---|---|---|---|---|---|---|
| 320 | 0 | 350 | 250 | 180 | 205 | 150 | 6-7A |
| 485 | 0 | 455 | 465 | 210 | 225 | 315 | 7-8A |
| 485 | 5 | 495 | 510 | 200 | 190 | 390 | 8-9A |
| 345 | 0 | 385 | 490 | 170 | 205 | 420 | 9-10A |

**Arena Dr**

| | EB | WB |
|---|---|---|
| 6-7A | 395 | 555 |
| 7-8A | 650 | 865 |
| 8-9A | 620 | 935 |
| 9-10A | 630 | 790 |

**Arena Dr**

| EB | WB |
|---|---|
| 500 | 430 |
| 770 | 675 |
| 885 | 710 |
| 805 | 660 |

**MD 214/SB Ramps**

| SBL | SBT | SBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|---|---|
| 80 | 0 | 115 | 130 | 440 | 275 | 120 |
| 100 | 0 | 110 | 195 | 755 | 440 | 210 |
| 135 | 0 | 215 | 185 | 720 | 445 | 175 |
| 150 | 0 | 150 | 195 | 640 | 475 | 155 |

**I-495**

| SB GP | SB Toll | SB | NB | NB Toll | NB GP | |
|---|---|---|---|---|---|---|
| 7,270 | 1,315 | 8,585 | 8,860 | 1,315 | 7,545 | 6-7A |
| 7,840 | 1,390 | 9,230 | 9,780 | 1,390 | 8,390 | 7-8A |
| 8,165 | 1,435 | 9,600 | 9,170 | 1,460 | 7,710 | 8-9A |
| 7,605 | 1,400 | 9,005 | 8,910 | 1,465 | 7,445 | 9-10A |

Ramp 8, Ramp 9, Ramp 2, Ramp 6, Ramp 7, Ramp 5, Ramp 3, Ramp 10, Ramp 4, Ramp 1



N

00036847





**Exit 15**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 8 | Ramp 9 | Ramp 10 |
|--------|--------|--------|--------|--------|--------|--------|--------|---------|
| 760 | 575 | 615 | 650 | 460 | 280 | 325 | 245 | 290 |
| 985 | 635 | 670 | 1,050 | 605 | 325 | 445 | 355 | 390 |
| 875 | 575 | 685 | 850 | 690 | 380 | 550 | 470 | 385 |
| 680 | 550 | 665 | 625 | 685 | 410 | 400 | 205 | 335 |

MATCH P. 21

**MD 214/SB Ramps**

| SBR | WBL | WBT | EBT | EBR |
|-----|-----|-----|-----|-----|
| 245 | 760 | 2,535 | 770 | 280 |
| 355 | 985 | 2,070 | 1,055 | 325 |
| 470 | 875 | 1,390 | 1,225 | 380 |
| 205 | 680 | 1,020 | 1,195 | 410 |

**MD 214**

| | EB | WB |
|------|------|------|
| 6-7A | 1,265 | 3,580 |
| 7-8A | 2,040 | 3,300 |
| 8-9A | 2,080 | 2,455 |
| 9-10A | 1,840 | 1,915 |

Ramp 2

Ramp 4

Ramp 9

Ramp 10

Ramp 8

**MD 214**

| | EB | WB |
|------|------|------|
| 6-7A | 1,020 | 2,840 |
| 7-8A | 1,360 | 2,430 |
| 8-9A | 1,530 | 2,135 |
| 9-10A | 1,510 | 1,400 |

Ramp 6   Ramp 1

Ramp 3

Ramp 5

Kingdom
Square

**MD 214/NB Ramps**

| NBL | NBR | WBT | WBR | EBT |
|-----|-----|-----|-----|-----|
| 290 | 650 | 3,005 | 575 | 615 |
| 390 | 1,050 | 2,665 | 635 | 990 |
| 385 | 850 | 1,880 | 575 | 1,230 |
| 335 | 625 | 1,365 | 550 | 1,215 |

**MD 214/Kingdom Square**

| NBR | WBL | WBT | EBT | EBR |
|-----|-----|-----|-----|-----|
| 60 | 265 | 2,515 | 990 | 30 |
| 85 | 440 | 1,985 | 1,295 | 65 |
| 135 | 275 | 1,585 | 1,470 | 60 |
| 155 | 225 | 1,000 | 1,450 | 60 |

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|------|-------|---------|------|------|---------|-------|
| 6-7A | 7,280 | 1,315 | 8,595 | 8,610 | 1,315 | 7,295 |
| 7-8A | 7,745 | 1,390 | 9,135 | 9,915 | 1,390 | 8,525 |
| 8-9A | 7,710 | 1,435 | 9,145 | 9,145 | 1,460 | 7,685 |
| 9-10A | 7,405 | 1,400 | 8,805 | 8,655 | 1,465 | 7,190 |

MATCH P. 21



00036848

Case 8:22-cv-02597-DKC    Document 61-2    Filed 10/30/23    Page 133 of 192

**495 East Side AM**
Future  Alternative 5 Peak Period Volumes





MATCH P. 22

MATCH P. 23

**Ramp 8**

| 1,115 |
| 1,255 |
| 1,470 |
| 1,175 |

**Ramp 2**

| 1,665 |
| 1,840 |
| 1,720 |
| 1,385 |

| EBL | EBR | WBL | WBR | NBL | NBR | SBL | SBR |
|---|---|---|---|---|---|---|---|
| 115 | 25 | 45 | 225 | 55 | 25 | 110 | 230 |
| 100 | 30 | 60 | 200 | 55 | 35 | 120 | 260 |
| 175 | 25 | 60 | 205 | 55 | 30 | 130 | 270 |
| 170 | 30 | 45 | 200 | 55 | 25 | 100 | 230 |

| SBR | SBT | SBL |
|---|---|---|
| 700 | 0 | 415 |
| 825 | 0 | 430 |
| 930 | 0 | 540 |
| 785 | 0 | 390 |

**MD 221A**

| EB | WB | |
|---|---|---|
| 985 | 1,350 | 6-7A |
| 1,235 | 1,630 | 7-8A |
| 1,285 | 1,735 | 8-9A |
| 1,145 | 1,510 | 9-10A |

**MD 221A/NB Ramps**

| EBL | EBT | WBT | WBR |
|---|---|---|---|
| 470 | 510 | 790 | 1,195 |
| 525 | 700 | 1,115 | 1,315 |
| 700 | 600 | 1,240 | 1,020 |
| 445 | 545 | 840 | 940 |

**MD 221A/SB Ramps**

| EBT | EBR | WBL | WBT |
|---|---|---|---|
| 570 | 415 | 790 | 650 |
| 770 | 465 | 1,015 | 805 |
| 800 | 485 | 1,100 | 805 |
| 675 | 470 | 830 | 725 |

**Ramp 6**

| 1,205 |
| 1,480 |
| 1,585 |
| 1,300 |

| NBL | NBR |
|---|---|
| 635 | 370 |
| 650 | 405 |
| 605 | 375 |
| 675 | 290 |

**MD 221A**

| EB | WB | |
|---|---|---|
| 880 | 1,985 | 6-7A |
| 1,105 | 2,430 | 7-8A |
| 975 | 2,260 | 8-9A |
| 835 | 1,780 | 9-10A |

**Ramp 4**

| 1,005 |
| 1,055 |
| 980 |
| 965 |

00036849

**495 East Side AM**
**Future  Alternative 5 Peak Period Volumes**





MATCH P. 23

Ramp 8
Ramp 7
Ramp 1
Ramp 2
Ramp 5
Ramp 6
Ramp 3
Ramp 4

MATCH P. 24

**MD 4**

| SB | NB | |
|---|---|---|
| 1,335 | 2,290 | 6-7A |
| 1,665 | 3,070 | 7-8A |
| 1,580 | 2,105 | 8-9A |
| 1,450 | 1,535 | 9-10A |

**Exit 11**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|
| 640 | 1,490 | 570 | 580 | 860 | 495 | 1,160 | 1,135 |
| 785 | 1,420 | 660 | 595 | 705 | 465 | 950 | 1,335 |
| 720 | 1,510 | 665 | 560 | 625 | 495 | 880 | 760 |
| 530 | 1,365 | 620 | 495 | 715 | 395 | 640 | 805 |

**MD 4**

| | SB | NB |
|---|---|---|
| 6-7A | 1,710 | 3,165 |
| 7-8A | 1,840 | 3,320 |
| 8-9A | 1,605 | 3,015 |
| 9-10A | 1,645 | 2,205 |

**I-495**

| SB GP | SB Toll | SB | NB | NB Toll | NB GP | |
|---|---|---|---|---|---|---|
| 7,030 | 1,045 | 8,075 | 6,850 | 1,055 | 5,795 | 6-7A |
| 7,345 | 1,100 | 8,445 | 8,220 | 1,180 | 7,040 | 7-8A |
| 7,815 | 1,120 | 8,935 | 7,215 | 1,165 | 6,050 | 8-9A |
| 7,045 | 1,145 | 8,190 | 6,985 | 1,175 | 5,810 | 9-10A |









Case 8:22-cv-02597-DKC   Document 64-2   Filed 10/30/23   Page 136 of 192







00036852

Case 8:22-cv-02597-DKC   Document 62-2   Filed 10/30/23   Page 137 of 192

I-495 South Side AM
Future  Alternative 5 Peak Period Volumes







00036853



















00036856



**I-270 & I-495 West Side PM**
**Future  Alternative 5 Peak Period Volumes**





00036857







00036858







00036859







00036860

Case 8:22-cv-02597-DKC   Document 54-2   Filed 10/30/23   Page 145 of 192

**I-270 & I-495 West Side PM**
**Future  Alternative 5 Peak Period Volumes**







00036861







00036862







00036863



Case 8:22-cv-02597-DKC Document 64-2 Filed 10/30/23 Page 148 of 192

# I-270 & I-495 West Side PM
## Future Alternative 5 Peak Period Volumes







| Ex 1B | | | | |
|---|---|---|---|---|
| R2 | R3 | R4 | R6 | R8 |
| 180 | 380 | 325 | 195 | 1,105 |
| 180 | 420 | 445 | 265 | 1,430 |
| 220 | 480 | 480 | 280 | 1,450 |
| 180 | 390 | 245 | 195 | 1,065 |

| SB | NB | |
|---|---|---|
| 2,005 | 2,400 | 3-4P |
| 2,155 | 2,725 | 4-5P |
| 2,305 | 3,120 | 5-6P |
| 2,005 | 2,970 | 6-7P |

| WBL | WBT | WBR | NBL | NBT | SBR | SBT |
|---|---|---|---|---|---|---|
| 105 | 5 | 245 | 435 | 2,155 | 520 | 1,485 |
| 115 | 5 | 250 | 615 | 2,475 | 585 | 1,570 |
| 125 | 10 | 245 | 560 | 2,875 | 610 | 1,695 |
| 85 | 20 | 270 | 410 | 2,700 | 490 | 1,515 |

| WBL | WBT | NBL |
|---|---|---|
| 405 | 735 | 370 |
| 390 | 995 | 435 |
| 415 | 985 | 465 |
| 300 | 800 | 265 |

| |
|---|
| 1,140 |
| 1,385 |
| 1,400 |
| 1,100 |

| EBL | EBT | NBT | NBR |
|---|---|---|---|
| 5 | 375 | 365 | 400 |
| 0 | 420 | 435 | 575 |
| 0 | 480 | 465 | 690 |
| 5 | 385 | 260 | 430 |

| |
|---|
| 450 |
| 550 |
| 690 |
| 570 |

| EBL | EBT | NBT | NBR | SBT | SBL |
|---|---|---|---|---|---|
| 300 | 0 | 2,290 | 200 | 1,380 | 210 |
| 390 | 0 | 2,700 | 200 | 1,475 | 210 |
| 515 | 0 | 2,920 | 230 | 1,675 | 145 |
| 435 | 0 | 2,675 | 160 | 1,505 | 95 |

| SB | NB | |
|---|---|---|
| 600 | 765 | 3-4P |
| 655 | 1,010 | 4-5P |
| 695 | 1,155 | 5-6P |
| 495 | 690 | 6-7P |

| SB | NB | |
|---|---|---|
| 1,530 | 2,490 | 3-4P |
| 1,635 | 2,900 | 4-5P |
| 1,850 | 3,150 | 5-6P |
| 1,640 | 2,835 | 6-7P |

| Ex 1A | | | | | | | |
|---|---|---|---|---|---|---|---|
| R2 | R4 | R5 | R6 | R7 | R8 | R9 | R10 |
| 245 | 200 | 210 | 150 | 110 | 520 | 440 | 300 |
| 250 | 200 | 210 | 160 | 120 | 585 | 620 | 390 |
| 245 | 230 | 145 | 175 | 135 | 610 | 570 | 515 |
| 270 | 160 | 95 | 135 | 105 | 490 | 430 | 435 |

| | SB Tot | Main | Toll |
|---|---|---|---|
| 3-4P | 4,030 | 3,560 | 470 |
| 4-5P | 4,085 | 3,660 | 425 |
| 5-6P | 3,885 | 3,535 | 350 |
| 6-7P | 3,680 | 3,335 | 345 |

| Toll | Main | NB Tot | |
|---|---|---|---|
| 265 | 3,940 | 4,205 | 3-4P |
| 295 | 4,115 | 4,410 | 4-5P |
| 300 | 4,215 | 4,515 | 5-6P |
| 285 | 4,340 | 4,625 | 6-7P |

12/25







00036865

**I-495 North Side PW**
**Future Alternative 5 Peak Period Volumes**





**Exit 31**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|
| 895 | 540 | 300 | 625 | 650 | 610 | 565 | 460 |
| 915 | 625 | 320 | 640 | 655 | 670 | 660 | 470 |
| 945 | 630 | 335 | 595 | 655 | 820 | 675 | 420 |
| 1,060 | 540 | 455 | 565 | 645 | 805 | 530 | 420 |

**MD 97**

| SB | NB | |
|---|---|---|
| 1,795 | 2,405 | 3-4P |
| 2,015 | 2,960 | 4-5P |
| 2,005 | 3,045 | 5-6P |
| 1,975 | 2,805 | 6-7P |

**MD 97**

| | SB | NB |
|---|---|---|
| 3-4P | 1,860 | 3,085 |
| 4-5P | 2,220 | 3,570 |
| 5-6P | 2,425 | 3,620 |
| 6-7P | 2,245 | 3,435 |

**MD 185**

| SB | NB | |
|---|---|---|
| 1,530 | 1,965 | 3-4P |
| 1,595 | 2,295 | 4-5P |
| 1,560 | 2,360 | 5-6P |
| 1,150 | 2,080 | 6-7P |

**MD 185**

| SB | NB | |
|---|---|---|
| 1,990 | 3,850 | 3-4P |
| 2,270 | 4,010 | 4-5P |
| 2,420 | 4,020 | 5-6P |
| 1,880 | 3,845 | 6-7P |

**I-495**

| EB GP | EB Toll | EB | WB | WB Toll | WB GP | |
|---|---|---|---|---|---|---|
| 8,080 | 1,370 | 9,450 | 9,205 | 1,445 | 7,760 | 3-4P |
| 7,940 | 1,345 | 9,285 | 9,490 | 1,490 | 8,000 | 4-5P |
| 7,465 | 1,265 | 8,730 | 9,800 | 1,540 | 8,260 | 5-6P |
| 6,575 | 1,115 | 7,690 | 9,225 | 1,450 | 7,775 | 6-7P |

**I-495**

| EB GP | EB Toll | EB | WB | WB Toll | WB GP | |
|---|---|---|---|---|---|---|
| 9,210 | 1,370 | 10,580 | 8,910 | 1,445 | 7,465 | 3-4P |
| 8,980 | 1,345 | 10,325 | 9,490 | 1,490 | 8,000 | 4-5P |
| 8,315 | 1,265 | 9,580 | 9,850 | 1,540 | 8,310 | 5-6P |
| 7,410 | 1,115 | 8,525 | 9,025 | 1,450 | 7,575 | 6-7P |

**Exit 33**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|
| 985 | 385 | 315 | 1,600 | 400 | 555 | 755 | 450 |
| 900 | 460 | 350 | 1,625 | 350 | 585 | 840 | 400 |
| 920 | 480 | 470 | 1,690 | 310 | 680 | 820 | 330 |
| 895 | 295 | 500 | 1,665 | 240 | 570 | 775 | 375 |







**T-values**

| T1 | T2 | T3 | T4 | T5 | T6 | T7 | T8 |
|----|----|----|----|----|----|----|----|
| 80 | 225 | 285 | 390 | 190 | 70 | 190 | 240 |
| 80 | 255 | 305 | 455 | 200 | 70 | 225 | 245 |
| 95 | 275 | 350 | 465 | 215 | 75 | 165 | 275 |
| 95 | 280 | 360 | 420 | 205 | 55 | 220 | 305 |

**Exit 30**

| Ramp 1 | Ramp 3 | Ramp 4 | Ramp 6 | Ramp 7 | Ramp 8 |
|--------|--------|--------|--------|--------|--------|
| 280 | 770 | 620 | 310 | 320 | 645 |
| 320 | 840 | 600 | 250 | 290 | 665 |
| 380 | 820 | 615 | 315 | 275 | 765 |
| 365 | 870 | 535 | 235 | 280 | 835 |

**Exit 29**

| Ramp 1 | Ramp 2 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 |
|--------|--------|--------|--------|--------|--------|
| 475 | 515 | 570 | 465 | 920 | 370 |
| 670 | 650 | 625 | 490 | 875 | 385 |
| 705 | 695 | 580 | 485 | 815 | 470 |
| 685 | 585 | 540 | 515 | 580 | 405 |

**US 29** (top)

| SB | NB | |
|----|----|----|
| 2,030 | 2,715 | 3-4P |
| 2,225 | 3,100 | 4-5P |
| 2,360 | 3,290 | 5-6P |
| 2,235 | 3,340 | 6-7P |

**MD 193** (top)

| SB | NB | |
|----|----|----|
| 1,405 | 1,925 | 3-4P |
| 1,520 | 2,075 | 4-5P |
| 1,550 | 1,765 | 5-6P |
| 1,470 | 2,005 | 6-7P |

Ramp 8 · Ramp 7 · Ramp 1 · Ramp 4 · Ramp 6 · Ramp 3

T1 T3 T7 T2 T5 T6 T4

Rm 7 WBL · Rm 2 WBR · Rm 1 NBR

Ramp 6 · Ramp 5 · Ramp 4

MATCH P. 15

MATCH P. 16

**I-495** (left)

| EB GP | EB Toll | EB | WB | WB Toll | WB GP | |
|-------|---------|----|----|---------|-------|----|
| 9,575 | 1,370 | 10,945 | 8,660 | 1,445 | 7,215 | 3-4P |
| 9,285 | 1,345 | 10,630 | 9,390 | 1,490 | 7,900 | 4-5P |
| 8,410 | 1,265 | 9,675 | 9,790 | 1,540 | 8,250 | 5-6P |
| 7,360 | 1,115 | 8,475 | 8,615 | 1,450 | 7,165 | 6-7P |

**I-495** (right)

| EB GP | EB Toll | EB | WB | WB Toll | WB GP | |
|-------|---------|----|----|---------|-------|----|
| 9,230 | 1,595 | 10,825 | 8,560 | 1,540 | 7,020 | 3-4P |
| 9,035 | 1,625 | 10,660 | 9,215 | 1,645 | 7,570 | 4-5P |
| 8,140 | 1,520 | 9,660 | 9,450 | 1,610 | 7,840 | 5-6P |
| 7,265 | 1,325 | 8,590 | 8,100 | 1,550 | 6,550 | 6-7P |

**US 29** (bottom)

| SB | NB | |
|----|----|----|
| 1,845 | 2,805 | 3-4P |
| 1,950 | 3,155 | 4-5P |
| 1,935 | 3,400 | 5-6P |
| 1,680 | 3,245 | 6-7P |

**I-495** (bottom)

| EB GP | EB Toll | EB | WB | WB Toll | WB GP | |
|-------|---------|----|----|---------|-------|----|
| 9,115 | 1,595 | 10,710 | 8,150 | 1,540 | 6,610 | 3-4P |
| 8,795 | 1,625 | 10,420 | 8,850 | 1,645 | 7,205 | 4-5P |
| 7,890 | 1,520 | 9,410 | 8,990 | 1,610 | 7,380 | 5-6P |
| 6,790 | 1,325 | 8,115 | 7,795 | 1,550 | 6,245 | 6-7P |

**MD 193** (bottom)

| SB | NB | |
|----|----|----|
| 2,230 | 2,455 | 3-4P |
| 2,290 | 2,720 | 4-5P |
| 2,350 | 2,355 | 5-6P |
| 1,940 | 2,645 | 6-7P |







**I-95**

| SB | NB | |
|---|---|---|
| 6,295 | 8,380 | 3-4P |
| 6,650 | 8,365 | 4-5P |
| 7,695 | 8,300 | 5-6P |
| 6,195 | 7,740 | 6-7P |

**Ramp 3**
| |
|---|
| 4,255 |
| 4,250 |
| 4,385 |
| 4,265 |

**Ramp from I-495 to I-95 NB**
| Total | Toll | GP |
|---|---|---|
| 4,125 | 590 | 3,535 |
| 4,115 | 650 | 3,465 |
| 3,915 | 620 | 3,295 |
| 3,475 | 555 | 2,920 |

| |
|---|
| 470 |
| 510 |
| 480 |
| 340 |

**Ramp from I-95 to I-495 EB**
| Total | Toll | GP |
|---|---|---|
| 2,495 | 350 | 2,145 |
| 2,695 | 370 | 2,325 |
| 3,075 | 420 | 2,655 |
| 2,275 | 315 | 1,960 |

**Toll Ramp**
| |
|---|
| 1,040 |
| 925 |
| 1,095 |
| 1,045 |

**Ramp 8**
| |
|---|
| 3,330 |
| 3,445 |
| 4,140 |
| 3,580 |

**Ramp 7**
| |
|---|
| 15 |
| 10 |
| 15 |
| 20 |

**Ramp 5**
| |
|---|
| 300 |
| 370 |
| 380 |
| 325 |

**I-495**
| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 3-4P | 6,700 | 1,140 | 7,840 | 9,770 | 1,090 | 8,680 |
| 4-5P | 6,845 | 1,190 | 8,035 | 10,300 | 1,370 | 8,930 |
| 5-6P | 6,375 | 995 | 7,370 | 9,550 | 1,135 | 8,415 |
| 6-7P | 5,000 | 805 | 5,805 | 8,425 | 1,060 | 7,365 |

**Ramps to US 1**
| |
|---|
| 2,115 |
| 1,925 |
| 1,905 |
| 1,785 |

| |
|---|
| 185 |
| 150 |
| 115 |
| 35 |

**Ramp 4**
| |
|---|
| 105 |
| 100 |
| 80 |
| 30 |

**Toll Ramp**
| |
|---|
| 805 |
| 805 |
| 945 |
| 835 |

**Ramp 1**
| |
|---|
| 75 |
| 45 |
| 30 |
| 15 |

**MD 650**

| SB | NB | |
|---|---|---|
| 2,625 | 2,280 | 3-4P |
| 2,820 | 2,630 | 4-5P |
| 2,895 | 2,475 | 5-6P |
| 2,585 | 2,460 | 6-7P |

**MD 650/Elton Rd**
| WBL | WBR | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|
| 350 | 85 | 2,195 | 375 | 30 | 1,855 |
| 375 | 90 | 2,540 | 350 | 30 | 2,075 |
| 350 | 70 | 2,405 | 415 | 30 | 2,075 |
| 300 | 60 | 2,400 | 360 | 35 | 1,845 |

Exit 28

MATCH P. 16

Elton Rd

**Ramp 7**
| |
|---|
| 965 |
| 910 |
| 880 |
| 880 |

**Ramp 8**
| |
|---|
| 740 |
| 715 |
| 790 |
| 705 |

**Ramp 2**
| |
|---|
| 755 |
| 765 |
| 825 |
| 740 |

**Ramp 6**
| |
|---|
| 505 |
| 555 |
| 525 |
| 430 |

**Ramp 5**
| |
|---|
| 630 |
| 640 |
| 565 |
| 560 |

**Ramp 3**
| |
|---|
| 415 |
| 485 |
| 385 |
| 355 |

**Ramp 1**
| |
|---|
| 505 |
| 510 |
| 575 |
| 490 |

**Ramp 4**
| |
|---|
| 875 |
| 880 |
| 885 |
| 900 |

**I-495**
| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 3-4P | 9,815 | 1,595 | 11,410 | 9,035 | 1,540 | 7,495 |
| 4-5P | 9,515 | 1,625 | 11,140 | 9,665 | 1,645 | 8,020 |
| 5-6P | 8,680 | 1,520 | 10,200 | 9,790 | 1,610 | 8,180 |
| 6-7P | 7,940 | 1,325 | 9,265 | 8,525 | 1,550 | 6,975 |

**Ramp 3**
| |
|---|
| 3,420 |
| 3,415 |
| 3,410 |
| 3,415 |

**Ramp 6**
| |
|---|
| 25 |
| 25 |
| 25 |
| 25 |

**Rest Stop**
| |
|---|
| 210 |
| 175 |
| 140 |
| 60 |

**IS95X-AT P&R**
| |
|---|
| 30 |
| 30 |
| 30 |
| 15 |

**Ramp 1**
| |
|---|
| 75 |
| 45 |
| 30 |
| 15 |

**MD 650**
| | SB | NB |
|---|---|---|
| 3-4P | 3,045 | 2,780 |
| 4-5P | 3,275 | 3,030 |
| 5-6P | 3,265 | 3,070 |
| 6-7P | 2,895 | 3,055 |

MATCH P. 17



00036868





**I-495**

| EB GP | Toll | EB | WB | WB Toll | WB GP | |
|---|---|---|---|---|---|---|
| 6,700 | 1,140 | 7,840 | 9,770 | 1,090 | 8,680 | 3-4P |
| 6,845 | 1,190 | 8,035 | 10,300 | 1,370 | 8,930 | 4-5P |
| 6,375 | 995 | 7,370 | 9,550 | 1,135 | 8,415 | 5-6P |
| 5,000 | 805 | 5,805 | 8,425 | 1,060 | 7,365 | 6-7P |

MATCH P. 17

**US 1**

| SB | NB | |
|---|---|---|
| 1,530 | 1,705 | 3-4P |
| 1,630 | 1,840 | 4-5P |
| 1,850 | 2,030 | 5-6P |
| 1,780 | 1,445 | 6-7P |

**US 1/Ramp 7/IKEA**

| SBT | SBR | NBT | NBR | WBL | WBT | WBR | EBR |
|---|---|---|---|---|---|---|---|
| 1,495 | 35 | 1230 | 755 | 445 | 100 | 475 | 150 |
| 1,600 | 30 | 1355 | 765 | 415 | 70 | 485 | 140 |
| 1,815 | 35 | 1620 | 890 | 350 | 70 | 410 | 125 |
| 1,760 | 20 | 1010 | 805 | 405 | 55 | 435 | 85 |

Ramp 8   IKEA   Ramp 1

Ramp 7

**Ramp 10**

| 2,220 |
|---|
| 2,025 |
| 1,985 |
| 1,815 |

Ramp 6

Ramp 4

Ramp 5

Ramp 3

Edgewood Rd

**Exit 25**

| Ramp 1 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|
| 755 | 500 | 450 | 465 | 960 | 1,020 | 620 |
| 765 | 565 | 455 | 470 | 1065 | 970 | 605 |
| 890 | 565 | 520 | 460 | 1020 | 830 | 580 |
| 805 | 355 | 505 | 490 | 685 | 895 | 550 |

**I-495**

| EB GP | EB Toll | EB | WB | WB Toll | WB GP | |
|---|---|---|---|---|---|---|
| 8,375 | 1,140 | 9,515 | 9,415 | 1,090 | 8,325 | 3-4P |
| 8,165 | 1,190 | 9,355 | 9,900 | 1,370 | 8,530 | 4-5P |
| 7,755 | 995 | 8,750 | 8,910 | 1,135 | 7,775 | 5-6P |
| 6,770 | 805 | 7,575 | 7,965 | 1,060 | 6,905 | 6-7P |

**US 1/Ramp 6/Edgewood Rd**

| SBU | SBL | SBT | NBT | NBR | WBL | WBR | EBL | EBT | EBR |
|---|---|---|---|---|---|---|---|---|---|
| 5 | 95 | 905 | 1640 | 85 | 95 | 270 | 20 | 135 | 805 |
| 10 | 90 | 960 | 1,740 | 80 | 80 | 210 | 50 | 145 | 870 |
| 10 | 90 | 1,150 | 2,125 | 110 | 75 | 240 | 90 | 125 | 805 |
| 15 | 130 | 1,065 | 1,700 | 80 | 95 | 230 | 20 | 140 | 525 |

**US 1**

| SB | NB | |
|---|---|---|
| 1,805 | 1,725 | 3-4P |
| 1,930 | 1,820 | 4-5P |
| 2,030 | 2,235 | 5-6P |
| 1,685 | 1,780 | 6-7P |

| T1 | T2 | T3 | T4 |
|---|---|---|---|
| 105 | 220 | 240 | 415 |
| 120 | 235 | 240 | 425 |
| 125 | 245 | 285 | 455 |
| 115 | 225 | 255 | 460 |

T2

T1

T3

T4

Greenbelt Commuter Station

| 530 | 590 | 810 |
|---|---|---|
| 595 | 530 | 860 |
| 625 | 560 | 905 |
| 565 | 505 | 840 |

| 470 |
|---|
| 495 |
| 520 |
| 480 |

**I-495**

| EB GP | EB Toll | EB | WB | WB Toll | WB GP | |
|---|---|---|---|---|---|---|
| 8,005 | 1,450 | 9,455 | 9,195 | 1,110 | 8,085 | 3-4P |
| 7,760 | 1,495 | 9,255 | 9,570 | 1,375 | 8,195 | 4-5P |
| 7,320 | 1,325 | 8,645 | 8,565 | 1,175 | 7,390 | 5-6P |
| 6,340 | 1,150 | 7,490 | 7,630 | 1,090 | 6,540 | 6-7P |

MATCH P. 18

N

00036869





MATCH P. 18

**MD 201**

| | SB | NB | |
|---|---|---|---|
| | 1,365 | 1,330 | 3-4P |
| | 1,715 | 1,355 | 4-5P |
| | 1,955 | 1,550 | 5-6P |
| | 1,700 | 1,150 | 6-7P |

**MD 201/Ramp 2**

| SBT | NBT | WBL | WBR |
|---|---|---|---|
| 1,135 | 1,005 | 645 | 325 |
| 1,480 | 1,140 | 660 | 215 |
| 1,630 | 1,240 | 505 | 310 |
| 1,425 | 865 | 530 | 285 |

Ramp 8

Ramp 5

**Exit 23**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 8 |
|---|---|---|---|---|---|---|
| 875 | 970 | 415 | 750 | 650 | 1,020 | 230 |
| 955 | 875 | 400 | 785 | 710 | 1,055 | 235 |
| 970 | 815 | 350 | 715 | 710 | 1,075 | 325 |
| 965 | 815 | 260 | 670 | 695 | 955 | 275 |

Ramp 3

Ramp 6

Ramp 1

Ramp 2

Ramp 4

**I-495**

| EB GP | EB Toll | EB | WB | WB Toll | WB GP | |
|---|---|---|---|---|---|---|
| 7,970 | 1,450 | 9,420 | 9,060 | 1,110 | 7,950 | 3-4P |
| 7,800 | 1,495 | 9,295 | 9,255 | 1,375 | 7,880 | 4-5P |
| 7,320 | 1,325 | 8,645 | 8,085 | 1,175 | 6,910 | 5-6P |
| 6,490 | 1,150 | 7,640 | 7,205 | 1,090 | 6,115 | 6-7P |

**MD 201**

| | SB | NB |
|---|---|---|
| 3-4P | 2,150 | 2,215 |
| 4-5P | 2,485 | 2,480 |
| 5-6P | 2,500 | 2,575 |
| 6-7P | 2,215 | 2,240 |

**MD 295**

| | SB | NB | |
|---|---|---|---|
| | 4,850 | 3,210 | 3-4P |
| | 4,955 | 3,520 | 4-5P |
| | 4,315 | 3,870 | 5-6P |
| | 3,835 | 3,745 | 6-7P |

825
975
985
1,100

TR 2

Ramp 1  Ramp 2

Ramp 10

**Exit 22**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|---|---|---|---|---|
| 45 | 715 | 1,375 | 1,145 | 355 | 30 | 1,540 | 1,280 | 240 | 375 |
| 35 | 780 | 1,605 | 1,270 | 490 | 25 | 1,365 | 1,540 | 220 | 470 |
| 30 | 790 | 1,400 | 1,280 | 490 | 20 | 1,190 | 1,610 | 210 | 525 |
| 40 | 605 | 1,160 | 1,390 | 475 | 25 | 1,085 | 1,515 | 295 | 320 |

| TR 1 | TR 2 | TR 3 | TR 4 | TR 5 | TR 6 | TR 7 | TR 8 |
|---|---|---|---|---|---|---|---|
| 10 | 110 | 130 | 145 | 45 | 10 | 245 | 80 |
| 5 | 145 | 160 | 130 | 60 | 5 | 305 | 95 |
| 5 | 135 | 140 | 150 | 60 | 5 | 360 | 100 |
| 5 | 110 | 130 | 165 | 55 | 5 | 290 | 95 |

TR 8

TR 9

Ramp 4  Ramp 9

Ramp 7

TR 5  TR 7

Ramp 3

TR 3

TR 1

Ramp 8

Ramp 5  Ramp 6

TR 6

Ramp 5  Ramp 6

TR 4

1,240
1,360
1,340
1,520

**MD 295**

| | SB | NB |
|---|---|---|
| 3-4P | 3,685 | 3,210 |
| 4-5P | 4,085 | 3,495 |
| 5-6P | 3,620 | 3,605 |
| 6-7P | 3,415 | 3,145 |

MATCH P. 19

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|---|---|---|---|---|---|---|
| 3-4P | 8,360 | 1,580 | 9,940 | 8,290 | 1,025 | 7,255 |
| 4-5P | 7,725 | 1,650 | 9,375 | 8,240 | 1,205 | 7,035 |
| 5-6P | 7,055 | 1,530 | 8,585 | 7,280 | 1,055 | 6,225 |
| 6-7P | 6,025 | 1,295 | 7,320 | 7,040 | 1,020 | 6,020 |



00036870

**I-495 North East Side PM**
**Future  Alternative 5 Peak Period Volumes**





**MD 450**

| WB | EB | |
|---|---|---|
| 2,300 | 2,765 | 3-4P |
| 2,485 | 3,110 | 4-5P |
| 2,540 | 3,350 | 5-6P |
| 2,380 | 2,620 | 6-7P |

**Exit 20**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 |
|---|---|---|---|
| 330 | 340 | 395 | 920 |
| 335 | 360 | 440 | 1050 |
| 310 | 455 | 410 | 1050 |
| 415 | 390 | 380 | 775 |

**Exit 20**

| Ramp 8 | Ramp 5 | Ramp 6 | Ramp 7 |
|---|---|---|---|
| 340 | 540 | 370 | 735 |
| 325 | 510 | 360 | 770 |
| 310 | 490 | 360 | 825 |
| 160 | 320 | 405 | 810 |

**MD 450**

| WB | EB | |
|---|---|---|
| 1,895 | 2,070 | 3-4P |
| 2,015 | 2,350 | 4-5P |
| 1,880 | 2,580 | 5-6P |
| 1,755 | 2,320 | 6-7P |

**I-495**

| SB GP | SB Toll | SB | NB | NB Toll | NB GP | |
|---|---|---|---|---|---|---|
| 8,505 | 1,585 | 10,165 | 8,795 | 1,025 | 7,770 | 3-4P |
| 8,020 | 1,650 | 9,670 | 8,825 | 1,205 | 7,620 | 4-5P |
| 7,440 | 1,530 | 8,970 | 7,775 | 1,055 | 6,720 | 5-6P |
| 6,760 | 1,295 | 8,055 | 7,450 | 1,020 | 6,430 | 6-7P |

| 1605 |
|---|
| 1,750 |
| 1,530 |
| 1,395 |

| TR 1 | TR 2 | TR 3 | TR 4 | TR 5 | TR 6 | TR 7 | TR 8 |
|---|---|---|---|---|---|---|---|
| 15 | 205 | 125 | 615 | 300 | 20 | 335 | 65 |
| 15 | 255 | 110 | 625 | 315 | 20 | 370 | 70 |
| 15 | 185 | 110 | 610 | 275 | 25 | 335 | 55 |
| 20 | 195 | 100 | 565 | 225 | 25 | 510 | 60 |

**Exit 19**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 | Ramp 9 | Ramp 10 | Ramp 11 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 615 | 1,355 | 920 | 2,095 | 1,700 | 1,195 | 1,010 | 300 | 65 | 95 | 240 | 3-4P |
| 625 | 1,350 | 805 | 2,065 | 1,970 | 1,135 | 1,030 | 325 | 100 | 220 | 230 | 4-5P |
| 715 | 1,390 | 730 | 1,820 | 1,865 | 1,275 | 1,245 | 250 | 170 | 335 | 200 | 5-6P |
| 785 | 1,305 | 730 | 1,670 | 1,690 | 1,290 | 1,290 | 270 | 115 | 295 | 155 | 6-7P |

| 2,065 |
|---|
| 1,995 |
| 2,020 |
| 1,935 |

| 475 |
|---|
| 485 |
| 395 |
| 365 |

**US 50**

| | WB | EB |
|---|---|---|
| 3-4P | 2,660 | 5,565 |
| 4-5P | 2,795 | 5,915 |
| 5-6P | 3,155 | 6,245 |
| 6-7P | 2,870 | 5,775 |

**US-50**

| WB | EB | |
|---|---|---|
| 4,080 | 7,525 | 3-4P |
| 4,315 | 8,305 | 4-5P |
| 4,810 | 8,175 | 5-6P |
| 4,455 | 7,315 | 6-7P |

**Exit 8**

| Ramp 9 | Ramp 10 |
|---|---|
| 200 | 420 |
| 180 | 440 |
| 195 | 495 |
| 200 | 345 |

| 2,205 |
|---|
| 2,165 |
| 2,520 |
| 2,370 |

| 1395 |
|---|
| 1390 |
| 1220 |
| 1105 |

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|---|---|---|---|---|---|---|
| 3-4P | 8,710 | 1,570 | 10,280 | 9,040 | 1,325 | 7,715 |
| 4-5P | 7,950 | 1,655 | 9,605 | 9,120 | 1,480 | 7,640 |
| 5-6P | 8,035 | 1,560 | 9,595 | 8,020 | 1,385 | 6,635 |
| 6-7P | 7,370 | 1,545 | 8,915 | 7,695 | 1,310 | 6,385 |

MATCH P. 19

MATCH P. 20

MD 704







**Exit 17**

| Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|
| 970 | 565 | 250 | 450 |
| 1,035 | 595 | 225 | 455 |
| 1,050 | 645 | 305 | 310 |
| 765 | 660 | 390 | 235 |

**MD 202**

| EB | WB | |
|---|---|---|
| 2,080 | 2,135 | 6-7A |
| 2,345 | 2,385 | 7-8A |
| 2,425 | 2,385 | 8-9A |
| 2,380 | 2,040 | 9-10A |

**MD 202/NB Ramps**

| NBL | NBR | WBT | WBR | EBL | EBT |
|---|---|---|---|---|---|
| 635 | 230 | 1,300 | 1,065 | 15 | 2,230 |
| 740 | 270 | 1,415 | 1,185 | 10 | 2,570 |
| 885 | 265 | 1,495 | 1,185 | 20 | 2,655 |
| 705 | 215 | 1,490 | 890 | 15 | 2,320 |

**Exit 17**

| Ramp 2 | Ramp 3 | Ramp 4 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|
| 1,065 | 240 | 230 | 15 | 865 |
| 1,185 | 205 | 235 | 10 | 1,010 |
| 1,185 | 155 | 245 | 20 | 1,150 |
| 890 | 150 | 235 | 15 | 920 |

**MD 202**

| | EB | WB |
|---|---|---|
| 6-7A | 2,690 | 2,365 |
| 7-8A | 3,075 | 2,600 |
| 8-9A | 3,165 | 2,680 |
| 9-10A | 2,770 | 2,380 |

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|---|---|---|---|---|---|---|
| 6-7A | 8,105 | 1,570 | 9,675 | 8,815 | 1,325 | 7,490 |
| 7-8A | 7,280 | 1,655 | 8,935 | 8,965 | 1,480 | 7,485 |
| 8-9A | 7,625 | 1,560 | 9,185 | 8,055 | 1,385 | 6,670 |
| 9-10A | 7,420 | 1,545 | 8,965 | 7,795 | 1,310 | 6,485 |

**Exit 16**

| Ramp 1 | Ramp 2 | Ramp 4 | Ramp 6 | Ramp 8 |
|---|---|---|---|---|
| 165 | 415 | 310 | 550 | 470 |
| 185 | 440 | 315 | 660 | 735 |
| 185 | 410 | 355 | 710 | 895 |
| 190 | 370 | 285 | 495 | 495 |

**Arena Dr**

| | EB | WB |
|---|---|---|
| 6-7A | 830 | 755 |
| 7-8A | 965 | 875 |
| 8-9A | 1,000 | 975 |
| 9-10A | 765 | 735 |

**MD 214/NB Ramps**

| NBL | NBT | NBR | WBT | WBR | EBL | EBT | |
|---|---|---|---|---|---|---|---|
| 165 | 0 | 310 | 705 | 200 | 215 | 650 | 6-7A |
| 185 | 0 | 315 | 740 | 200 | 240 | 850 | 7-8A |
| 175 | 10 | 355 | 795 | 180 | 220 | 960 | 8-9A |
| 185 | 5 | 285 | 640 | 145 | 220 | 635 | 9-10A |

**MD 214/SB Ramps**

| SBL | SBT | SBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|---|---|
| 290 | 5 | 175 | 290 | 580 | 575 | 255 |
| 400 | 120 | 215 | 265 | 660 | 690 | 275 |
| 465 | 150 | 280 | 275 | 695 | 715 | 285 |
| 325 | 25 | 145 | 235 | 590 | 530 | 235 |

**Arena Dr**

| EB | WB |
|---|---|
| 960 | 905 |
| 1,165 | 940 |
| 1,315 | 975 |
| 920 | 785 |

**I-495**

| SB GP | SB Toll | SB | NB | NB Toll | NB GP | |
|---|---|---|---|---|---|---|
| 8,185 | 1,570 | 9,755 | 8,875 | 1,325 | 7,550 | 6-7A |
| 7,205 | 1,655 | 8,860 | 9,025 | 1,480 | 7,545 | 7-8A |
| 7,440 | 1,560 | 9,000 | 8,185 | 1,385 | 6,800 | 8-9A |
| 7,420 | 1,545 | 8,965 | 7,900 | 1,310 | 6,590 | 9-10A |

MATCH P. 20

MATCH P. 21



00036872





**Exit 15**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 8 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|---|---|---|---|
| 515 | 440 | 820 | 1,180 | 555 | 305 | 455 | 265 | 365 |
| 810 | 445 | 810 | 1,335 | 585 | 460 | 370 | 295 | 420 |
| 780 | 365 | 760 | 1,395 | 605 | 390 | 365 | 215 | 505 |
| 770 | 330 | 750 | 1,215 | 735 | 425 | 360 | 205 | 315 |

MATCH P. 21

**MD 214/SB Ramps**

| SBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|
| 265 | 515 | 1,605 | 2,015 | 305 |
| 295 | 810 | 1,565 | 2,350 | 460 |
| 215 | 780 | 1,635 | 2,630 | 390 |
| 205 | 770 | 1,260 | 2,275 | 425 |

**MD 214**

| | EB | WB |
|---|---|---|
| 6-7A | 2,150 | 2,015 |
| 7-8A | 2,630 | 1,940 |
| 8-9A | 2,790 | 1,890 |
| 9-10A | 2,520 | 1,475 |

**MD 214**

| | EB | WB |
|---|---|---|
| 6-7A | 2,930 | 2,195 |
| 7-8A | 3,460 | 2,400 |
| 8-9A | 3,870 | 2,275 |
| 9-10A | 3,475 | 2,045 |

**MD 214/NB Ramps**

| NBL | NBR | WBT | WBR | EBT |
|---|---|---|---|---|
| 365 | 1,180 | 1,755 | 440 | 1,750 |
| 420 | 1,335 | 1,955 | 445 | 2,125 |
| 505 | 1,395 | 1,910 | 365 | 2,475 |
| 315 | 1,215 | 1,715 | 330 | 2,260 |

Ramp 2
Ramp 9
Ramp 4
Ramp 8
Ramp 10
Ramp 6   Ramp 1
Ramp 5
Ramp 3
Kingdom Square

**MD 214/Kingdom Square**

| NBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|
| 285 | 310 | 1,560 | 2,035 | 115 |
| 290 | 290 | 1,570 | 2,520 | 110 |
| 355 | 325 | 1,525 | 2,665 | 125 |
| 295 | 350 | 1,115 | 2,405 | 115 |

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|---|---|---|---|---|---|---|
| 6-7A | 7,730 | 1,570 | 9,300 | 9,160 | 1,325 | 7,835 |
| 7-8A | 7,225 | 1,655 | 8,880 | 9,525 | 1,480 | 8,045 |
| 8-9A | 7,425 | 1,560 | 8,985 | 8,960 | 1,385 | 7,575 |
| 9-10A | 7,315 | 1,545 | 8,860 | 8,350 | 1,310 | 7,040 |

MATCH P. 21







**Ramp 8**

| |
|---|
| 1,450 |
| 1,445 |
| 1,435 |
| 1,445 |

MATCH P. 22

**Ramp 2**

| |
|---|
| 965 |
| 1,020 |
| 850 |
| 900 |

| SBR | SBT | SBL |
|---|---|---|
| 895 | 5 | 550 |
| 890 | 5 | 580 |
| 850 | 5 | 580 |
| 890 | 5 | 550 |

| EBL | EBR | WBL | WBR | NBL | NBR | SBL | SBR |
|---|---|---|---|---|---|---|---|
| 100 | 40 | 40 | 105 | 65 | 50 | 165 | 325 |
| 105 | 50 | 60 | 105 | 65 | 50 | 175 | 340 |
| 105 | 80 | 60 | 110 | 50 | 50 | 150 | 325 |
| 100 | 60 | 50 | 120 | 45 | 50 | 175 | 275 |

**MD 221A**

| EB | WB | |
|---|---|---|
| 1,500 | 1,795 | 6-7A |
| 1,875 | 1,880 | 7-8A |
| 2,060 | 1,755 | 8-9A |
| 1,775 | 1,695 | 9-10A |

**MD 221A/NB Ramps**

| EBL | EBT | WBT | WBR |
|---|---|---|---|
| 440 | 1,325 | 645 | 525 |
| 455 | 1,455 | 1,005 | 565 |
| 400 | 1,510 | 1,060 | 450 |
| 480 | 1,185 | 965 | 420 |

**MD 221A/SB Ramps**

| EBT | EBR | WBL | WBT |
|---|---|---|---|
| 1,140 | 360 | 510 | 900 |
| 1,290 | 585 | 740 | 990 |
| 1,315 | 745 | 755 | 905 |
| 1,050 | 725 | 635 | 805 |

| NBL | NBR |
|---|---|
| 520 | 405 |
| 485 | 415 |
| 395 | 445 |
| 325 | 425 |

**MD 221A**

| EB | WB | |
|---|---|---|
| 1,730 | 1,170 | 6-7A |
| 1,870 | 1,570 | 7-8A |
| 1,955 | 1,510 | 8-9A |
| 1,610 | 1,385 | 9-10A |

**Ramp 6**

| |
|---|
| 870 |
| 1,325 |
| 1,500 |
| 1,360 |

**Ramp 4**

| |
|---|
| 925 |
| 900 |
| 840 |
| 750 |

MATCH P. 23







MATCH P. 23

**MD 4**

| SB | NB | |
|---|---|---|
| 2,325 | 1,935 | 6-7A |
| 2,665 | 2,025 | 7-8A |
| 2,715 | 2,020 | 8-9A |
| 2,540 | 1,785 | 9-10A |

**Exit 11**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|
| 700 | 1,210 | 825 | 1,045 | 1,120 | 555 | 730 | 850 |
| 770 | 1,230 | 890 | 835 | 1,050 | 810 | 845 | 860 |
| 750 | 1,050 | 875 | 815 | 990 | 660 | 700 | 910 |
| 695 | 965 | 960 | 730 | 875 | 845 | 680 | 905 |

Ramp 8
Ramp 7
Ramp 1
Ramp 2
Ramp 5
Ramp 6
Ramp 3
Ramp 4

**MD 4**

| | SB | NB |
|---|---|---|
| 6-7A | 3,110 | 2,325 |
| 7-8A | 2,850 | 2,470 |
| 8-9A | 2,985 | 2,110 |
| 9-10A | 2,340 | 1,830 |

MATCH P. 24

**I-495**

| SB GP | SB Toll | SB | NB | NB Toll | NB GP | |
|---|---|---|---|---|---|---|
| 6,465 | 1,160 | 7,625 | 8,740 | 1,235 | 7,505 | 6-7A |
| 6,850 | 1,250 | 8,100 | 8,795 | 1,385 | 7,410 | 7-8A |
| 6,950 | 1,225 | 8,175 | 8,475 | 1,270 | 7,205 | 8-9A |
| 6,975 | 1,205 | 8,180 | 7,575 | 1,185 | 6,390 | 9-10A |

00036875







00036876

I-495 South Side PM
Future  Alternative 5 Peak Period Volumes







00036877













00036879

















00036882







00036883













00036885







00036886

I-270 & I-495 West Side AM
Future Alternative 8 Peak Period Volumes



00036887









I-270 & I-495 West Side AM
Future Alternative 8 Peak Period Volumes













00036890

Case 8:22-cv-02597-DKC   Document 64-2   Filed 10/30/23   Page 175 of 192





**Exit 31**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|
| 525 | 365 | 540 | 320 | 690 | 1,285 | 335 | 800 |
| 1,020 | 260 | 395 | 545 | 805 | 1,515 | 260 | 885 |
| 1,315 | 295 | 315 | 555 | 740 | 1,495 | 325 | 1,070 |
| 1,110 | 335 | 325 | 480 | 720 | 1,330 | 315 | 1,070 |

**MD 97**

| | SB | NB |
|---|---|---|
| 6-7A | 2,735 | 1,455 |
| 7-8A | 3,210 | 1,855 |
| 8-9A | 2,985 | 1,760 |
| 9-10A | 2,835 | 1,655 |

**MD 97**

| | SB | NB |
|---|---|---|
| 6-7A | 2,865 | 1,395 |
| 7-8A | 3,295 | 2,765 |
| 8-9A | 2,995 | 3,020 |
| 9-10A | 2,690 | 2,585 |

**MD 185**

| | SB | NB |
|---|---|---|
| 6-7A | 2,170 | 610 |
| 7-8A | 2,220 | 995 |
| 8-9A | 2,215 | 1,100 |
| 9-10A | 1,900 | 1,130 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP | |
|---|---|---|---|---|---|---|---|
| 6-7A | 7,180 | 2,470 | 9,650 | 9,700 | 2,530 | 7,170 | |
| 7-8A | 8,680 | 3,080 | 11,760 | 10,975 | 2,840 | 8,135 | |
| 8-9A | 7,970 | 2,810 | 10,780 | 11,735 | 3,085 | 8,650 | |
| 9-10A | 7,775 | 2,745 | 10,520 | 11,940 | 3,165 | 8,775 | |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 6-7A | 6,620 | 2,470 | 9,090 | 10,590 | 2,530 | 8,060 |
| 7-8A | 8,180 | 3,080 | 11,260 | 11,370 | 2,840 | 8,530 |
| 8-9A | 7,985 | 2,810 | 10,795 | 11,800 | 3,085 | 8,715 |
| 9-10A | 7,565 | 2,745 | 10,310 | 12,045 | 3,165 | 8,880 |

**Exit 33**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|
| 265 | 260 | 305 | 430 | 125 | 810 | 1,740 | 845 |
| 600 | 310 | 410 | 825 | 170 | 1,085 | 1,490 | 805 |
| 1,055 | 215 | 355 | 910 | 235 | 775 | 1,750 | 845 |
| 885 | 200 | 360 | 720 | 220 | 790 | 1,485 | 695 |

**MD 185**

| | SB | NB |
|---|---|---|
| 6-7A | 3,750 | 740 |
| 7-8A | 3,820 | 1,700 |
| 8-9A | 3,660 | 2,495 |
| 9-10A | 3,260 | 2,175 |

MATCH P. 14

MATCH P. 15

Ramp 1 · Ramp 2 · Ramp 3 · Ramp 4 · Ramp 5 · Ramp 6 · Ramp 7 · Ramp 8



00036891

Case 8:22-cv-02597-DKC   Document 64-2   Filed 10/30/23   Page 176 of 192

I-495 North Side AM
Future Alternative 8 Peak Period Volumes





| T1 | T2 | T3 | T4 | T5 | T6 | T7 | T8 |
|---|---|---|---|---|---|---|---|
| 60 | 295 | 305 | 215 | 450 | 100 | 490 | 850 |
| 160 | 280 | 520 | 330 | 470 | 140 | 420 | 1,000 |
| 205 | 250 | 565 | 425 | 480 | 150 | 420 | 1,105 |
| 275 | 200 | 490 | 370 | 380 | 190 | 390 | 1,015 |

**Exit 30**

| Ramp 1 | Ramp 3 | Ramp 4 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|
| 75 | 260 | 115 | 165 | 295 | 970 |
| 190 | 405 | 220 | 195 | 160 | 925 |
| 270 | 425 | 320 | 250 | 110 | 920 |
| 335 | 440 | 260 | 310 | 150 | 835 |

**Exit 29**

| Ramp 1 | Ramp 2 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 |
|---|---|---|---|---|---|
| 1,000 | 410 | 255 | 490 | 540 | 125 |
| 1,095 | 340 | 395 | 580 | 765 | 130 |
| 1,020 | 355 | 420 | 595 | 695 | 130 |
| 910 | 420 | 350 | 495 | 715 | 190 |

**US 29**

| | SB | NB |
|---|---|---|
| 6-7A | 3,610 | 1,060 |
| 7-8A | 4,445 | 1,845 |
| 8-9A | 5,270 | 1,905 |
| 9-10A | 3,865 | 1,455 |

**MD 193**

| | SB | NB |
|---|---|---|
| 6-7A | 1,325 | 855 |
| 7-8A | 1,760 | 1,270 |
| 8-9A | 1,620 | 1,255 |
| 9-10A | 1,280 | 1,135 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 6-7A | 5,805 | 2,470 | 8,275 | 9,965 | 2,530 | 7,435 |
| 7-8A | 7,620 | 3,080 | 10,700 | 9,985 | 2,840 | 7,145 |
| 8-9A | 7,470 | 2,810 | 10,280 | 10,035 | 3,085 | 6,950 |
| 9-10A | 7,110 | 2,745 | 9,855 | 10,515 | 3,165 | 7,350 |

**US 29**

| | SB | NB |
|---|---|---|
| 6-7A | 2,390 | 665 |
| 7-8A | 2,965 | 1,540 |
| 8-9A | 3,695 | 1,885 |
| 9-10A | 2,675 | 1,565 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 6-7A | 5,495 | 2,730 | 8,225 | 9,090 | 2,405 | 6,685 |
| 7-8A | 7,240 | 3,220 | 10,460 | 8,570 | 2,380 | 6,190 |
| 8-9A | 7,115 | 3,000 | 10,115 | 8,315 | 2,445 | 5,870 |
| 9-10A | 6,620 | 2,815 | 9,435 | 8,795 | 2,465 | 6,330 |

**MD 193**

| | SB | NB |
|---|---|---|
| 6-7A | 1,500 | 1,700 |
| 7-8A | 2,075 | 2,420 |
| 8-9A | 1,850 | 2,345 |
| 9-10A | 1,690 | 1,975 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 6-7A | 5,700 | 2,730 | 8,430 | 8,625 | 2,405 | 6,220 |
| 7-8A | 7,450 | 3,220 | 10,670 | 7,945 | 2,380 | 5,565 |
| 8-9A | 7,440 | 3,000 | 10,440 | 7,780 | 2,445 | 5,335 |
| 9-10A | 6,750 | 2,815 | 9,565 | 8,495 | 2,465 | 6,030 |

MATCH P. 15

MATCH P. 16

00036892









00036893





00036894











| MD 450 | | |
|---|---|---|
| | WB | EB |
| 6-7A | 1,940 | 1,200 |
| 7-8A | 2,760 | 1,680 |
| 8-9A | 2,885 | 1,910 |
| 9-10A | 2,360 | 1,690 |

| Exit 20 | | | |
|---|---|---|---|
| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 |
| 285 | 580 | 360 | 590 |
| 240 | 665 | 320 | 770 |
| 330 | 635 | 260 | 865 |
| 305 | 455 | 240 | 770 |

| Exit 20 | | | |
|---|---|---|---|
| Ramp 8 | Ramp 5 | Ramp 6 | Ramp 7 |
| 385 | 290 | 345 | 770 |
| 435 | 365 | 375 | 865 |
| 410 | 385 | 525 | 1025 |
| 335 | 335 | 400 | 855 |

| MD 450 | | |
|---|---|---|
| | WB | EB |
| 6-7A | 1,260 | 1,025 |
| 7-8A | 1,905 | 1,240 |
| 8-9A | 1,965 | 1,445 |
| 9-10A | 1,690 | 1,225 |

| I-495 | | | | | | |
|---|---|---|---|---|---|---|
| SB GP | SB Toll | SB | NB | NB Toll | NB GP | |
| 6,470 | 2,060 | 9,605 | 2,310 | 7,295 | 6-7A |
| 7,155 | 2,365 | 9,520 | 10,235 | 2,175 | 8,060 | 7-8A |
| 7,705 | 2,255 | 9,960 | 10,385 | 2,195 | 8,190 | 8-9A |
| 6,935 | 2,225 | 9,160 | 9,945 | 2,065 | 7,880 | 9-10A |

| | 750 |
|---|---|
| | 1,075 |
| | 1,115 |
| | 980 |

| TR 1 | TR 2 | TR 3 | TR 4 | TR 5 | TR 6 | TR 7 | TR 8 |
|---|---|---|---|---|---|---|---|
| 50 | 345 | 80 | 680 | 240 | 35 | 875 | 180 |
| 55 | 400 | 100 | 725 | 300 | 45 | 1,005 | 150 |
| 45 | 380 | 140 | 720 | 320 | 50 | 1,050 | 130 |
| 50 | 300 | 145 | 715 | 255 | 45 | 960 | 180 |

| | | Exit 19 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 | Ramp 9 | Ramp 10 | Ramp 11 |
| 970 | 1,525 | 360 | 1,270 | 765 | 885 | 1,355 | 495 | 710 | 15 | 370 |
| 965 | 1,645 | 460 | 1,355 | 1,090 | 1,065 | 1,225 | 400 | 1,090 | 15 | 445 |
| 870 | 1,810 | 630 | 1,350 | 1,160 | 1,195 | 965 | 330 | 790 | 45 | 450 |
| 925 | 1,580 | 670 | 1,345 | 1,005 | 1,070 | 980 | 470 | 495 | 25 | 320 |

| | Ramp 9 |
|---|---|
| | 1,805 |
| | 2,005 |
| | 2,300 |
| | 2,105 |

| | 735 | 685 |
|---|---|---|
| | 695 | 695 |
| | 650 | 650 |
| | 610 | 610 |

| US 50 | | |
|---|---|---|
| | WB | EB |
| 6-7A | 7,790 | 2,970 |
| 7-8A | 8,325 | 3,675 |
| 8-9A | 7,825 | 4,035 |
| 9-10A | 6,595 | 3,595 |

| US 50 | | |
|---|---|---|
| | WB | EB |
| 6-7A | 5,290 | 1,975 |
| 7-8A | 5,515 | 2,500 |
| 8-9A | 5,060 | 3,080 |
| 9-10A | 4,345 | 2,775 |

| Exit 8 | | |
|---|---|---|
| Ramp 9 | Ramp 10 | |
| 280 | 515 |
| 355 | 760 |
| 305 | 680 |
| 215 | 405 |

| | 590 |
|---|---|
| | 630 |
| | 630 |
| | 630 |

| | 2,235 |
|---|---|
| | 2,735 |
| | 2,600 |
| | 2,075 |

| | 2,240 |
|---|---|
| | 2,290 |
| | 2,160 |
| | 2,050 |

| I-495 | | | | | | |
|---|---|---|---|---|---|---|
| SB GP | SB Toll | SB | NB | NB Toll | NB GP | |
| 7,275 | 2,550 | 9,825 | 9,665 | 2,615 | 7,050 | 6-7A |
| 7,675 | 2,965 | 10,640 | 10,125 | 2,455 | 7,670 | 7-8A |
| 8,100 | 2,905 | 11,005 | 9,830 | 2,440 | 7,390 | 8-9A |
| 7,395 | 2,795 | 10,190 | 9,715 | 2,385 | 7,330 | 9-10A |

MATCH P. 19
MATCH P. 20
MD 704

N



00036896



MATCH P. 20



**Exit 17**

| Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|
| 415 | 440 | 160 | 245 |
| 725 | 600 | 260 | 375 |
| 975 | 780 | 350 | 405 |
| 770 | 700 | 280 | 385 |

**MD 202/NB Ramps**

| NBL | NBR | WBT | WBR | EBL | EBT |
|---|---|---|---|---|---|
| 780 | 45 | 770 | 850 | 10 | 700 |
| 980 | 130 | 1,380 | 995 | 15 | 1,330 |
| 1,090 | 115 | 1,705 | 1,050 | 5 | 1,465 |
| 625 | 125 | 1,340 | 875 | 15 | 1,275 |

Ramp 8
Ramp 9
Ramp 2

**MD 202**

| | EB | WB |
|---|---|---|
| 6-7A | 955 | 1,635 |
| 7-8A | 1,425 | 2,475 |
| 8-9A | 1,530 | 2,850 |
| 9-10A | 1,465 | 2,070 |

**Exit 17**

| Ramp 2 | Ramp 3 | Ramp 4 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|
| 800 | 220 | 250 | 10 | 825 |
| 995 | 205 | 270 | 15 | 1,110 |
| 1,050 | 255 | 320 | 5 | 1,205 |
| 875 | 245 | 290 | 15 | 750 |

Ramp 6
Ramp 7
Ramp 10  Ramp 4
Ramp 5
Ramp 3

**MD 202**

| | SB | NB |
|---|---|---|
| 6-7A | 995 | 1,620 |
| 7-8A | 1,730 | 2,375 |
| 8-9A | 1,900 | 2,755 |
| 9-10A | 1,690 | 2,215 |

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|---|---|---|---|---|---|---|
| 6-7A | 7,215 | 2,550 | 9,765 | 9,660 | 2,615 | 7,045 |
| 7-8A | 7,435 | 2,965 | 10,400 | 10,290 | 2,455 | 7,835 |
| 8-9A | 7,850 | 2,905 | 10,755 | 10,045 | 2,440 | 7,605 |
| 9-10A | 7,220 | 2,795 | 10,015 | 9,620 | 2,385 | 7,235 |

**Exit 16**

| Ramp 1 | Ramp 2 | Ramp 4 | Ramp 6 | Ramp 8 |
|---|---|---|---|---|
| 280 | 425 | 395 | 215 | 220 |
| 420 | 480 | 485 | 360 | 250 |
| 340 | 435 | 485 | 320 | 435 |
| 310 | 415 | 415 | 305 | 345 |

Ramp 8
Ramp 2

**MD 214/NB Ramps**

| NBL | NBT | NBR | WBT | WBR | EBL | EBT |
|---|---|---|---|---|---|---|
| 280 | 0 | 395 | 245 | 210 | 215 | 140 |
| 420 | 0 | 485 | 470 | 245 | 235 | 315 |
| 335 | 5 | 485 | 510 | 230 | 200 | 430 |
| 310 | 0 | 415 | 470 | 200 | 215 | 420 |

Ramp 4

**Arena Dr**

| EB | WB |
|---|---|
| 380 | 555 |
| 635 | 865 |
| 610 | 940 |
| 605 | 790 |

**Arena Dr**

| EB | WB |
|---|---|
| 535 | 455 |
| 800 | 715 |
| 915 | 740 |
| 835 | 670 |

Ramp 6
Ramp 1

**MD 214/SB Ramps**

| SBL | SBT | SBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|---|---|
| 90 | 0 | 130 | 100 | 425 | 265 | 115 |
| 115 | 0 | 135 | 160 | 730 | 435 | 200 |
| 190 | 0 | 245 | 150 | 695 | 440 | 170 |
| 175 | 0 | 170 | 160 | 620 | 460 | 145 |

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|---|---|---|---|---|---|---|
| 6-7A | 7,210 | 2,550 | 9,760 | 9,910 | 2,615 | 7,295 |
| 7-8A | 7,545 | 2,965 | 10,510 | 10,715 | 2,455 | 8,260 |
| 8-9A | 7,735 | 2,905 | 10,640 | 10,435 | 2,440 | 7,995 |
| 9-10A | 7,180 | 2,795 | 9,975 | 9,930 | 2,385 | 7,545 |

MATCH P. 21



00036897





MATCH P. 21

**Exit 15**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 8 | Ramp 9 | Ramp 10 |
|--------|--------|--------|--------|--------|--------|--------|--------|---------|
| 810 | 580 | 680 | 700 | 480 | 280 | 345 | 270 | 270 |
| 985 | 640 | 740 | 1,090 | 630 | 325 | 425 | 390 | 365 |
| 875 | 580 | 755 | 875 | 700 | 350 | 525 | 520 | 360 |
| 680 | 555 | 735 | 675 | 715 | 410 | 390 | 225 | 315 |

**MD 214/SB Ramps**

| SBR | WBL | WBT | EBT | EBR |
|-----|-----|-----|-----|-----|
| 270 | 810 | 2,460 | 770 | 280 |
| 390 | 985 | 2,040 | 1,055 | 325 |
| 520 | 875 | 1,360 | 1,250 | 350 |
| 225 | 680 | 995 | 1,190 | 410 |

**MD 214**

| | EB | WB |
|------|-------|-------|
| 6-7A | 1,020 | 2,810 |
| 7-8A | 1,360 | 2,415 |
| 8-9A | 1,530 | 2,130 |
| 9-10A | 1,510 | 1,385 |

**MD 214**

| | EB | WB |
|------|-------|-------|
| 6-7A | 1,270 | 3,580 |
| 7-8A | 2,035 | 3,300 |
| 8-9A | 2,070 | 2,455 |
| 9-10A | 1,845 | 1,915 |

**MD 214/NB Ramps**

| NBL | NBR | WBT | WBR | EBT |
|-----|-----|-------|-----|-------|
| 270 | 700 | 3,000 | 580 | 570 |
| 365 | 1,090 | 2,660 | 640 | 945 |
| 360 | 875 | 1,875 | 580 | 1,195 |
| 315 | 675 | 1,360 | 555 | 1,170 |

Ramp 2
Ramp 9
Ramp 4
Ramp 8
Ramp 10
Ramp 6
Ramp 1
Ramp 3
Ramp 5

Kingdom
Square

**MD 214/Kingdom Square**

| | NBR | WBL | WBT | EBT | EBR |
|------|-----|-----|-------|-------|-----|
| 6-7A | 60 | 265 | 2,465 | 990 | 30 |
| 7-8A | 85 | 440 | 1,990 | 1,295 | 65 |
| 8-9A | 130 | 275 | 1,605 | 1,470 | 60 |
| 9-10A | 150 | 225 | 995 | 1,450 | 60 |

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|------|-------|---------|--------|--------|---------|-------|
| 6-7A | 7,205 | 2,550 | 9,755 | 9,620 | 2,615 | 7,005 |
| 7-8A | 7,410 | 2,965 | 10,375 | 10,790 | 2,455 | 8,335 |
| 8-9A | 7,215 | 2,905 | 10,120 | 10,335 | 2,440 | 7,895 |
| 9-10A | 6,940 | 2,795 | 9,735 | 9,630 | 2,385 | 7,245 |

MATCH P. 22







**Ramp 8**

| |
|---|
| 715 |
| 810 |
| 1,060 |
| 770 |

MATCH P. 22

**Ramp 2**

| |
|---|
| 1,425 |
| 1,695 |
| 1,650 |
| 1,275 |

| SBR | SBT | SBL |
|---|---|---|
| 480 | 0 | 235 |
| 565 | 0 | 245 |
| 720 | 0 | 340 |
| 565 | 0 | 205 |

| EBL | EBR | WBL | WBR | NBL | NBR | SBL | SBR |
|---|---|---|---|---|---|---|---|
| 300 | 30 | 55 | 485 | 70 | 40 | 290 | 475 |
| 280 | 35 | 70 | 480 | 75 | 40 | 310 | 545 |
| 375 | 35 | 70 | 415 | 65 | 35 | 315 | 580 |
| 275 | 35 | 55 | 370 | 70 | 30 | 260 | 525 |

**MD 221A**

| EB | WB | |
|---|---|---|
| 990 | 1,340 | 6-7A |
| 1,245 | 1,670 | 7-8A |
| 1,300 | 1,825 | 8-9A |
| 1,155 | 1,475 | 9-10A |

**MD 221A/NB Ramps**

| EBL | EBT | WBT | WBR |
|---|---|---|---|
| 315 | 535 | 880 | 1,110 |
| 405 | 695 | 1,195 | 1,290 |
| 570 | 570 | 1,205 | 1,080 |
| 380 | 530 | 815 | 895 |

**MD 221A/SB Ramps**

| EBT | EBR | WBL | WBT |
|---|---|---|---|
| 615 | 375 | 615 | 860 |
| 820 | 425 | 815 | 1,105 |
| 860 | 440 | 830 | 1,105 |
| 725 | 430 | 725 | 910 |

| NBL | NBR |
|---|---|
| 590 | 370 |
| 655 | 465 |
| 570 | 385 |
| 650 | 295 |

**MD 221A**

| | EB | WB |
|---|---|---|
| 6-7A | 905 | 1,990 |
| 7-8A | 1,160 | 2,485 |
| 8-9A | 955 | 2,285 |
| 9-10A | 825 | 1,710 |

**Ramp 6**

| |
|---|
| 940 |
| 1,240 |
| 1,270 |
| 1,155 |

**Ramp 4**

| |
|---|
| 960 |
| 1,120 |
| 955 |
| 945 |

MATCH P. 23



**495 East Side AM**
**Future Alternative 8 Peak Period Volumes**



| Exit 11 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
| 640 | 1,655 | 590 | 570 | 875 | 425 | 1,090 | 1,240 |
| 785 | 1,580 | 690 | 550 | 795 | 425 | 910 | 1,465 |
| 720 | 1,680 | 685 | 550 | 655 | 465 | 805 | 850 |
| 530 | 1,515 | 640 | 485 | 760 | 385 | 565 | 900 |

| MD 4 | | |
|---|---|---|
| SB | NB | |
| 1,335 | 2,295 | 6-7A |
| 1,665 | 3,075 | 7-8A |
| 1,580 | 2,095 | 8-9A |
| 1,450 | 1,550 | 9-10A |

| | MD 4 | |
|---|---|---|
| | SB | NB |
| 6-7A | 1,765 | 3,160 |
| 7-8A | 1,895 | 3,315 |
| 8-9A | 1,635 | 3,010 |
| 9-10A | 1,670 | 2,200 |

| | | | I-495 | | | |
|---|---|---|---|---|---|---|
| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
| 6-7A | 6,830 | 1,870 | 8,700 | 7,445 | 1,940 | 5,505 |
| 7-8A | 6,915 | 2,215 | 9,130 | 8,635 | 1,810 | 6,825 |
| 8-9A | 7,190 | 2,115 | 9,305 | 7,855 | 1,750 | 6,105 |
| 9-10A | 6,615 | 2,100 | 8,715 | 7,615 | 1,840 | 5,775 |









Case 8:22-cv-02597-DKC   Document 64-3   Filed 10/30/23   Page 186 of 192

**I-495 South Side AM**
**Future Alternative 8 Peak Period Volumes**







Case 8:22-cv-02597-DKC   Document 62-9   Filed 10/30/23   Page 187 of 192

**I-495 South Side AM**
**Future Alternative 8 Peak Period Volumes**







00036903







00036904







00036905













00036907





