

**I-270 & I-495 West Side PM**
**Future Alternative 8 Peak Period Volumes**









I-270 & I-495 West Side PM
Future Alternative 8 Peak Period Volumes



































**Exit 31**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|--------|--------|--------|--------|--------|--------|--------|--------|
| 970 | 560 | 305 | 605 | 610 | 625 | 555 | 430 |
| 995 | 640 | 325 | 620 | 615 | 685 | 645 | 450 |
| 1,030 | 640 | 335 | 585 | 625 | 825 | 660 | 400 |
| 1,130 | 570 | 450 | 560 | 620 | 805 | 525 | 400 |

**MD 97**

| | SB | NB |
|------|-------|-------|
| 3-4P | 1,750 | 2,385 |
| 4-5P | 1,970 | 2,935 |
| 5-6P | 1,960 | 2,995 |
| 6-7P | 1,930 | 2,775 |

**MD 97**

| | SB | NB |
|------|-------|-------|
| 3-4P | 1,890 | 3,095 |
| 4-5P | 2,235 | 3,585 |
| 5-6P | 2,420 | 3,635 |
| 6-7P | 2,240 | 3,445 |

**MD 185**

| | SB | NB |
|------|-------|-------|
| 3-4P | 1,495 | 2,035 |
| 4-5P | 1,560 | 2,340 |
| 5-6P | 1,525 | 2,390 |
| 6-7P | 1,125 | 2,130 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|------|-------|---------|--------|--------|---------|-------|
| 3-4P | 8,250 | 2,370 | 10,620 | 10,800 | 2,960 | 7,840 |
| 4-5P | 8,090 | 2,725 | 10,815 | 11,235 | 3,155 | 8,080 |
| 5-6P | 7,605 | 2,565 | 10,170 | 11,495 | 3,150 | 8,345 |
| 6-7P | 6,695 | 2,165 | 8,860 | 10,815 | 2,965 | 7,850 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|------|-------|---------|--------|--------|---------|-------|
| 3-4P | 9,230 | 2,370 | 11,600 | 10,575 | 2,960 | 7,615 |
| 4-5P | 8,975 | 2,725 | 11,700 | 11,260 | 3,155 | 8,105 |
| 5-6P | 8,325 | 2,565 | 10,890 | 11,570 | 3,150 | 8,420 |
| 6-7P | 7,410 | 2,165 | 9,575 | 10,665 | 2,965 | 7,700 |

**Exit 33**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|--------|--------|--------|--------|--------|--------|--------|--------|
| 945 | 380 | 320 | 1,520 | 360 | 580 | 795 | 455 |
| 875 | 445 | 355 | 1,540 | 310 | 610 | 860 | 405 |
| 895 | 465 | 470 | 1,615 | 275 | 700 | 840 | 335 |
| 865 | 290 | 500 | 1,590 | 205 | 580 | 805 | 380 |

**MD 185**

| | SB | NB |
|------|-------|-------|
| 3-4P | 2,055 | 3,800 |
| 4-5P | 2,315 | 3,955 |
| 5-6P | 2,455 | 3,965 |
| 6-7P | 1,925 | 3,795 |

MATCH P. 14

MATCH P. 15



00036916





| T1 | T2 | T3 | T4 | T5 | T6 | T7 | T8 |
|---|---|---|---|---|---|---|---|
| 185 | 415 | 760 | 725 | 325 | 120 | 390 | 735 |
| 220 | 440 | 910 | 710 | 335 | 135 | 400 | 670 |
| 255 | 410 | 910 | 725 | 320 | 135 | 340 | 720 |
| 245 | 390 | 895 | 660 | 360 | 110 | 370 | 785 |

**Exit 30**

| Ramp 1 | Ramp 3 | Ramp 4 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|
| 250 | 515 | 370 | 445 | 110 | 310 |
| 305 | 455 | 455 | 285 | 215 | 400 |
| 335 | 475 | 450 | 290 | 230 | 470 |
| 300 | 545 | 335 | 350 | 130 | 510 |

**Exit 29**

| Ramp 1 | Ramp 2 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 |
|---|---|---|---|---|---|
| 600 | 450 | 505 | 495 | 980 | 335 |
| 845 | 555 | 500 | 510 | 940 | 345 |
| 895 | 665 | 460 | 500 | 875 | 430 |
| 850 | 515 | 445 | 475 | 615 | 375 |

**US 29**

| | SB | NB |
|---|---|---|
| 3-4P | 2,140 | 2,935 |
| 4-5P | 2,345 | 3,240 |
| 5-6P | 2,485 | 3,395 |
| 6-7P | 2,355 | 3,500 |

**MD 193**

| | SB | NB |
|---|---|---|
| 3-4P | 1,375 | 1,815 |
| 4-5P | 1,490 | 1,945 |
| 5-6P | 1,540 | 1,680 |
| 6-7P | 1,460 | 1,880 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 3-4P | 9,515 | 2,370 | 11,885 | 10,290 | 2,960 | 7,330 |
| 4-5P | 9,200 | 2,725 | 11,925 | 11,100 | 3,155 | 7,945 |
| 5-6P | 8,375 | 2,565 | 10,940 | 11,140 | 3,150 | 8,290 |
| 6-7P | 7,335 | 2,165 | 9,500 | 10,230 | 2,965 | 7,265 |

**US 29**

| | SB | NB |
|---|---|---|
| 3-4P | 1,835 | 2,775 |
| 4-5P | 1,975 | 3,125 |
| 5-6P | 1,970 | 3,365 |
| 6-7P | 1,660 | 3,210 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 3-4P | 8,925 | 2,540 | 11,465 | 9,725 | 2,845 | 6,880 |
| 4-5P | 8,915 | 2,725 | 11,640 | 10,560 | 3,105 | 7,455 |
| 5-6P | 8,060 | 2,565 | 10,625 | 10,640 | 2,925 | 7,715 |
| 6-7P | 6,775 | 2,180 | 8,955 | 9,280 | 2,695 | 6,585 |

**MD 193**

| | SB | NB |
|---|---|---|
| 3-4P | 2,195 | 2,470 |
| 4-5P | 2,265 | 2,735 |
| 5-6P | 2,345 | 2,370 |
| 6-7P | 1,975 | 2,660 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 3-4P | 8,945 | 2,540 | 11,485 | 9,910 | 2,845 | 7,065 |
| 4-5P | 8,385 | 2,725 | 11,710 | 10,615 | 3,105 | 7,510 |
| 5-6P | 8,145 | 2,565 | 10,710 | 10,840 | 2,925 | 7,915 |
| 6-7P | 7,080 | 2,180 | 9,260 | 9,320 | 2,695 | 6,625 |

MATCH P. 15

MATCH P. 16



Case 8:22-cv-02597-DKC   Document 62   Filed 10/30/23   Page 10 of 193

**495 North Side PM**
**Future Alternative 8 Peak Period Volumes**







00036918

Case 8:22-cv-02597-DKC   Document 64-8   Filed 10/30/23   Page 11 of 193

I-495 North East Side FW
**Future Alternative 8 Peak Period Volumes**







00036919

Case 8:22-cv-02597-DKC   Document 64-8   Filed 10/30/23   Page 12 of 193





**MATCH P. 18**

**MD 201**

| | SB | NB |
|---|---|---|
| 3-4P | 1,350 | 1,350 |
| 4-5P | 1,700 | 1,385 |
| 5-6P | 1,935 | 1,570 |
| 6-7P | 1,685 | 1,200 |

Ramp 8

Ramp 5

**MD 201/Ramp 2**

| | SBT | NBT | WBL | WBR |
|---|---|---|---|---|
| 3-4P | 1,155 | 915 | 640 | 435 |
| 4-5P | 1,500 | 1,055 | 655 | 330 |
| 5-6P | 1,665 | 1,195 | 505 | 375 |
| 6-7P | 1,450 | 800 | 530 | 400 |

Ramp 1

Ramp 3

Ramp 2

Ramp 6

**Exit 23**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 8 |
|---|---|---|---|---|---|---|
| 865 | 1,075 | 405 | 850 | 635 | 1,010 | 195 |
| 935 | 985 | 390 | 895 | 695 | 1,045 | 200 |
| 925 | 880 | 345 | 810 | 695 | 1,065 | 270 |
| 960 | 930 | 255 | 745 | 680 | 950 | 235 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 3-4P | 8,120 | 1,685 | 9,805 | 9,805 | 1,970 | 7,835 |
| 4-5P | 8,100 | 1,795 | 9,895 | 9,910 | 2,180 | 7,730 |
| 5-6P | 7,665 | 1,640 | 9,305 | 8,895 | 1,655 | 7,240 |
| 6-7P | 6,570 | 1,410 | 7,980 | 7,860 | 1,690 | 6,170 |

Ramp 4

**MD 201**

| | SB | NB |
|---|---|---|
| 3-4P | 2,170 | 2,225 |
| 4-5P | 2,505 | 2,495 |
| 5-6P | 2,540 | 2,585 |
| 6-7P | 2,250 | 2,250 |

**MD 295**

| | SB | NB |
|---|---|---|
| 3-4P | 5,010 | 3,340 |
| 4-5P | 5,125 | 3,720 |
| 5-6P | 4,460 | 4,080 |
| 6-7P | 3,965 | 3,920 |

965
1095
1060
1110

TR 2

Ramp 1   Ramp 2

Ramp 10

TR 8

Ramp 4   Ramp 9

TR5

TR3   TR 7

Ramp 7

Ramp 3

Ramp 8

TR1

TR 4

1,135
1,240
1,245
1,435

TR 6

Ramp 5   Ramp 6

**Exit 22**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|---|---|---|---|---|
| 35 | 815 | 1,195 | 1,225 | 270 | 15 | 975 | 1,345 | 245 | 280 |
| 25 | 890 | 1,415 | 1,400 | 410 | 10 | 950 | 1,595 | 220 | 360 |
| 20 | 940 | 1,205 | 1,420 | 400 | 5 | 870 | 1,640 | 210 | 450 |
| 30 | 715 | 1,005 | 1,520 | 375 | 10 | 715 | 1,540 | 300 | 295 |

| TR 1 | TR 2 | TR 3 | TR 4 | TR 5 | TR 6 | TR 7 | TR 8 |
|---|---|---|---|---|---|---|---|
| 20 | 195 | 195 | 335 | 100 | 25 | 880 | 100 |
| 15 | 210 | 215 | 380 | 110 | 20 | 845 | 140 |
| 15 | 215 | 200 | 385 | 120 | 20 | 795 | 130 |
| 15 | 145 | 170 | 385 | 115 | 20 | 760 | 135 |

**MD 295**

| | SB | NB |
|---|---|---|
| 3-4P | 3,740 | 3,175 |
| 4-5P | 4,075 | 3,460 |
| 5-6P | 3,530 | 3,570 |
| 6-7P | 3,360 | 3,115 |

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|---|---|---|---|---|---|---|
| 3-4P | 7,875 | 2,390 | 10,265 | 9,125 | 1,935 | 7,190 |
| 4-5P | 7,555 | 2,410 | 9,965 | 9,050 | 2,150 | 6,900 |
| 5-6P | 7,080 | 2,205 | 9,285 | 8,215 | 1,640 | 6,575 |
| 6-7P | 5,810 | 1,940 | 7,750 | 7,835 | 1,775 | 6,060 |

**MATCH P. 19**



00036920



MATCH P. 19

Ramp 1

**MD 450**

| | WB | EB |
|---|---|---|
| 3-4P | 2,305 | 2,800 |
| 4-5P | 2,490 | 3,150 |
| 5-6P | 2,545 | 3,395 |
| 6-7P | 2,380 | 2,665 |

Ramp 2

Ramp 3

Ramp 4

**Exit 20**

| Ramp 8 | Ramp 5 | Ramp 6 | Ramp 7 |
|---|---|---|---|
| 340 | 505 | 430 | 840 |
| 335 | 480 | 415 | 870 |
| 315 | 465 | 410 | 920 |
| 170 | 315 | 450 | 895 |

**Exit 20**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 |
|---|---|---|---|
| 380 | 335 | 395 | 1,050 |
| 385 | 335 | 440 | 1,175 |
| 360 | 450 | 410 | 1,170 |
| 475 | 385 | 390 | 890 |

**MD 450**

| | WB | EB |
|---|---|---|
| 3-4P | 1,850 | 2,070 |
| 4-5P | 1,985 | 2,350 |
| 5-6P | 1,850 | 2,580 |
| 6-7P | 1,745 | 2,320 |

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP | |
|---|---|---|---|---|---|---|---|
| | 8,300 | 2,390 | 10,690 | 9,825 | 1,935 | 7,890 | 3-4P |
| | 8,025 | 2,410 | 10,435 | 9,815 | 2,150 | 7,665 | 4-5P |
| | 7,630 | 2,205 | 9,835 | 8,885 | 1,640 | 7,245 | 5-6P |
| | 6,670 | 1,940 | 8,610 | 8,425 | 1,775 | 6,650 | 6-7P |

| 1,565 |
| 1,670 |
| 1,380 |
| 1,285 |

Ramp 9

Ramp 10

| TR 1 | TR 2 | TR 3 | TR 4 | TR 5 | TR 6 | TR 7 | TR 8 |
|---|---|---|---|---|---|---|---|
| 35 | 420 | 245 | 1,285 | 440 | 45 | 1,100 | 125 |
| 35 | 435 | 230 | 1,350 | 475 | 40 | 1,130 | 135 |
| 40 | 425 | 205 | 1,340 | 475 | 45 | 1,210 | 120 |
| 40 | 405 | 210 | 1,195 | 390 | 40 | 1,250 | 115 |

**Exit 19**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 | Ramp 9 | Ramp 10 | Ramp 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| 590 | 1,165 | 990 | 2,260 | 1,660 | 1,185 | 300 | 285 | 75 | 95 | 290 |
| 1,835 | 600 | 1,195 | 870 | 2,220 | 1,890 | 1,115 | 310 | 310 | 115 | 220 | 230 |
| 1,760 | 685 | 1,190 | 775 | 1,950 | 1,715 | 1,250 | 370 | 240 | 200 | 335 | 200 |
| 1,645 | 705 | 1,065 | 790 | 1,800 | 1,580 | 1,265 | 340 | 255 | 135 | 295 | 155 |

| 450 |
| 405 |
| 320 |
| 295 |

Ramp 2

Ramp 8

Ramp 5

Ramp 11

TR8

TR2

TR1

TR7

TR6

TR3

TR4

TR5

Ramp 1

Ramp 7

MD 704

**US-50**

| | WB | EB | |
|---|---|---|---|
| | 4,150 | 7,650 | 3-4P |
| | 4,385 | 8,415 | 4-5P |
| | 4,890 | 8,255 | 5-6P |
| | 4,530 | 7,395 | 6-7P |

**Exit 8**

| Ramp 9 | Ramp 10 |
|---|---|
| 205 | 435 |
| 190 | 450 |
| 200 | 510 |
| 205 | 355 |

**US 50**

| | WB | EB |
|---|---|---|
| 3-4P | 2,640 | 5,510 |
| 4-5P | 2,785 | 5,855 |
| 5-6P | 3,170 | 6,185 |
| 6-7P | 2,895 | 5,720 |

Ramp 3

Ramp 4

Ramp 6

| 975 |
| 870 |
| 610 |
| 605 |

| 1,485 |
| 1,425 |
| 1,620 |
| 1,605 |

MATCH P. 20

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|---|---|---|---|---|---|---|
| 3-4P | 7770 | 2970 | 10740 | 10,135 | 2,590 | 7545 |
| 4-5P | 7375 | 2970 | 10345 | 10,170 | 2,870 | 7300 |
| 5-6P | 7550 | 2865 | 10415 | 9,170 | 2,390 | 6780 |
| 6-7P | 6695 | 2725 | 9420 | 8,710 | 2,395 | 6315 |





**I-495 East Side P.M.**
**Future Alternative 8 Peak Period Volumes**



MATCH P. 20

**Exit 17**

| Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|
| 930 | 715 | 260 | 425 |
| 995 | 730 | 260 | 425 |
| 1,010 | 805 | 335 | 290 |
| 735 | 825 | 400 | 230 |

**MD 202**

| | EB | WB |
|---|---|---|
| 3-4P | 2,145 | 2,170 |
| 4-5P | 2,420 | 2,400 |
| 5-6P | 2,500 | 2,435 |
| 6-7P | 2,455 | 2,095 |

Ramp 8   Ramp 9   Ramp 2   Ramp 6   Ramp 7   Ramp 5   Ramp 10   Ramp 4   Ramp 3

**MD 202/NB Ramps**

| | NBL | NBR | WBT | WBR | EBL | EBT |
|---|---|---|---|---|---|---|
| 3-4P | 730 | 230 | 1,275 | 1,020 | 15 | 2,080 |
| 4-5P | 850 | 270 | 1,385 | 1,135 | 10 | 2,450 |
| 5-6P | 1,015 | 265 | 1,465 | 1,135 | 20 | 2,515 |
| 6-7P | 810 | 215 | 1,455 | 855 | 15 | 2,185 |

**Exit 17**

| Ramp 2 | Ramp 3 | Ramp 4 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|
| 1,020 | 265 | 230 | 15 | 960 |
| 1,135 | 225 | 225 | 10 | 1,120 |
| 1,135 | 170 | 220 | 20 | 1,280 |
| 855 | 165 | 210 | 15 | 1,025 |

**MD 202**

| | SB | NB |
|---|---|---|
| 3-4P | 2,540 | 2,295 |
| 4-5P | 2,945 | 2,520 |
| 5-6P | 3,000 | 2,600 |
| 6-7P | 2,610 | 2,310 |

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|---|---|---|---|---|---|---|
| 3-4P | 7,390 | 2,970 | 10,360 | 10,025 | 2,590 | 7,435 |
| 4-5P | 6,945 | 2,970 | 9,915 | 10,145 | 2,870 | 7,275 |
| 5-6P | 7,390 | 2,865 | 10,255 | 9,345 | 2,390 | 6,955 |
| 6-7P | 6,955 | 2,725 | 9,680 | 8,910 | 2,395 | 6,515 |

**Exit 16**

| Ramp 1 | Ramp 2 | Ramp 4 | Ramp 6 | Ramp 8 |
|---|---|---|---|---|
| 140 | 475 | 310 | 515 | 520 |
| 155 | 495 | 315 | 645 | 785 |
| 160 | 465 | 355 | 700 | 945 |
| 160 | 420 | 285 | 460 | 550 |

**MD 214/NB Ramps**

| | NBL | NBT | NBR | WBT | WBR | EBL | EBT |
|---|---|---|---|---|---|---|---|
| | 140 | 0 | 310 | 690 | 240 | 235 | 665 |
| | 155 | 0 | 315 | 730 | 235 | 260 | 865 |
| | 150 | 10 | 355 | 780 | 215 | 240 | 980 |
| | 155 | 5 | 285 | 635 | 170 | 245 | 650 |

Ramp 8   Ramp 2   Ramp 4   Ramp 6   Ramp 1

**Arena Dr**

| | EB | WB |
|---|---|---|
| 3-4P | 810 | 745 |
| 4-5P | 955 | 855 |
| 5-6P | 1,000 | 955 |
| 6-7P | 740 | 725 |

**Arena Dr**

| EB | WB | |
|---|---|---|
| 975 | 930 | 3-4P |
| 1,180 | 965 | 4-5P |
| 1,335 | 995 | 5-6P |
| 935 | 805 | 6-7P |

**MD 214/SB Ramps**

| SBL | SBT | SBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|---|---|
| 330 | 5 | 185 | 270 | 560 | 570 | 240 |
| 445 | 120 | 220 | 250 | 635 | 680 | 275 |
| 510 | 150 | 285 | 260 | 670 | 710 | 290 |
| 370 | 25 | 155 | 220 | 570 | 525 | 215 |

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|---|---|---|---|---|---|---|
| 3-4P | 7,385 | 2,970 | 10,355 | 10,000 | 2,590 | 7,410 |
| 4-5P | 6,805 | 2,970 | 9,775 | 10,120 | 2,870 | 7,250 |
| 5-6P | 7,145 | 2,865 | 10,010 | 9,395 | 2,390 | 7,005 |
| 6-7P | 6,865 | 2,725 | 9,590 | 8,935 | 2,395 | 6,540 |

MATCH P. 21



00036922

Case 8:22-cv-02597-DKC   Document 64-2   Filed 10/30/23   Page 15 of 193

**I-495 East Side P.M.**
**Future Alternative 8 Peak Period Volumes**





MATCH P. 21

**Exit 15**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 8 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|---|---|---|---|
| 515 | 445 | 905 | 1,185 | 565 | 305 | 410 | 295 | 340 |
| 810 | 450 | 895 | 1,340 | 625 | 460 | 385 | 325 | 365 |
| 770 | 370 | 895 | 1,405 | 685 | 420 | 345 | 240 | 470 |
| 770 | 335 | 845 | 1,200 | 775 | 425 | 365 | 225 | 300 |

**MD 214/SB Ramps**

| SBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|
| 295 | 515 | 1,575 | 2,010 | 305 |
| 325 | 810 | 1,505 | 2,345 | 460 |
| 240 | 770 | 1,605 | 2,595 | 420 |
| 225 | 770 | 1,240 | 2,270 | 425 |

**MD 214**

| | EB | WB |
|---|---|---|
| 3-4P | 2,855 | 2,195 |
| 4-5P | 3,415 | 2,400 |
| 5-6P | 3,790 | 2,275 |
| 6-7P | 3,400 | 2,045 |

**MD 214**

| | EB | WB |
|---|---|---|
| 3-4P | 2,150 | 1,970 |
| 4-5P | 2,630 | 1,925 |
| 5-6P | 2,790 | 1,865 |
| 6-7P | 2,520 | 1,480 |

**MD 214/NB Ramps**

| | NBL | NBR | WBT | WBR | EBT |
|---|---|---|---|---|---|
| 3-4P | 340 | 1,185 | 1,750 | 445 | 1,670 |
| 4-5P | 365 | 1,340 | 1,950 | 450 | 2,075 |
| 5-6P | 470 | 1,405 | 1,905 | 370 | 2,385 |
| 6-7P | 300 | 1,200 | 1,710 | 335 | 2,200 |

**MD 214/Kingdom Square**

| NBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|
| 280 | 310 | 1,560 | 2,035 | 115 |
| 285 | 290 | 1,540 | 2,520 | 110 |
| 350 | 325 | 1,520 | 2,665 | 125 |
| 290 | 350 | 1,115 | 2,405 | 115 |

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|---|---|---|---|---|---|---|
| 3-4P | 6,935 | 2,970 | 9,905 | 10,175 | 2,590 | 7,585 |
| 4-5P | 6,740 | 2,970 | 9,710 | 10,480 | 2,870 | 7,610 |
| 5-6P | 7,065 | 2,865 | 9,930 | 10,005 | 2,390 | 7,615 |
| 6-7P | 6,695 | 2,725 | 9,420 | 9,255 | 2,395 | 6,860 |

Ramp 2
Ramp 9
Ramp 4
Ramp 8
Ramp 10
Ramp 6   Ramp 1
Kingdom Square
Ramp 5
Ramp 3

MATCH P. 22



00036923

495 270 MANAGED LANES STUDY





**Ramp 8**

| |
|---|
| 1,640 |
| 1,725 |
| 1,630 |
| 1,580 |

MATCH P. 22

**Ramp 2**

| |
|---|
| 920 |
| 965 |
| 880 |
| 920 |

| EBL | EBR | WBL | WBR | NBL | NBR | SBL | SBR |
|---|---|---|---|---|---|---|---|
| 335 | 65 | 55 | 430 | 60 | 45 | 225 | 385 |
| 345 | 85 | 75 | 490 | 55 | 45 | 210 | 395 |
| 285 | 90 | 70 | 305 | 45 | 45 | 220 | 360 |
| 315 | 90 | 65 | 295 | 40 | 45 | 205 | 360 |

| SBR | SBT | SBL |
|---|---|---|
| 1,010 | 5 | 625 |
| 1,090 | 5 | 630 |
| 965 | 5 | 660 |
| 940 | 5 | 635 |

**MD 221A**

| EB | WB |
|---|---|
| 1,630 | 1,670 |
| 1,995 | 1,735 |
| 2,160 | 1,640 |
| 1,855 | 1,635 |

**MD 221A/NB Ramps**

| EBL | EBT | WBT | WBR |
|---|---|---|---|
| 355 | 1,330 | 595 | 565 |
| 370 | 1,430 | 910 | 595 |
| 480 | 1,440 | 985 | 400 |
| 430 | 1,150 | 925 | 490 |

**MD 221A/SB Ramps**

| EBT | EBR | WBL | WBT |
|---|---|---|---|
| 1,190 | 440 | 470 | 660 |
| 1,345 | 650 | 700 | 645 |
| 1,370 | 790 | 715 | 675 |
| 1,100 | 755 | 615 | 695 |

| NBL | NBR |
|---|---|
| 575 | 460 |
| 550 | 510 |
| 375 | 565 |
| 345 | 480 |

**MD 221A**

| EB | WB |
|---|---|
| 1,790 | 1,160 |
| 1,940 | 1,505 |
| 2,005 | 1,385 |
| 1,630 | 1,415 |

**Ramp 6**

| |
|---|
| 910 |
| 1,350 |
| 1,505 |
| 1,370 |

**Ramp 4**

| |
|---|
| 1,035 |
| 1,060 |
| 940 |
| 825 |

MATCH P. 23


N

00036924





**MATCH P. 23**

Ramp 8

Ramp 7

Ramp 1

Ramp 5

Ramp 2

Ramp 6

Ramp 3

Ramp 4

**MATCH P. 24**

| MD 4 | |
|---|---|
| SB | NB |
| 2,325 | 1,750 |
| 2,665 | 1,870 |
| 2,715 | 1,840 |
| 2,540 | 1,645 |

| Exit 11 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
| 700 | 1,355 | 825 | 975 | 1,135 | 545 | 695 | 775 |
| 770 | 1,355 | 890 | 770 | 1,075 | 790 | 810 | 800 |
| 740 | 1,170 | 875 | 750 | 1,005 | 645 | 675 | 840 |
| 685 | 1,060 | 960 | 665 | 895 | 830 | 645 | 840 |

| MD 4 | |
|---|---|
| SB | NB |
| 3,065 | 2,325 |
| 2,830 | 2,465 |
| 2,950 | 2,105 |
| 2,310 | 1,825 |

| I-495 | | | | | |
|---|---|---|---|---|---|
| SB GP | SB Toll | SB | NB | NB Toll | NB GP |
| 5,535 | 2,480 | 8,015 | 9,125 | 1,930 | 7,195 |
| 6,090 | 2,525 | 8,615 | 9,135 | 2,135 | 7,000 |
| 6,415 | 2,445 | 8,860 | 9,010 | 1,890 | 7,120 |
| 6,225 | 2,315 | 8,540 | 7,965 | 1,870 | 6,095 |



00036925

Case 8:22-cv-02597-DKC   Document 64-9   Filed 10/30/23   Page 18 of 193







00036926

24/25

**I-495 South Side PM**
**Future Alternative 8 Peak Period Volumes**







00036927

Case 8:22-cv-02597-DKC    Document 64-8    Filed 10/30/23    Page 20 of 193







**I-270 & I-495 West Side NW**
**Future Alternative 9 Peak Period Volumes**



















I-270 & I-495 West Side AM
Future Alternative 9 Peak Period Volumes







00036932







00036933







00036934



00036935



I-270 & I-495 West Side AM
Future  Alternative 9 Peak Period Volumes













00036937



















Case 8:22-cv-02597-DKC   Document 68-12   Filed 10/30/23   Page 33 of 193

**I-495 North Side AM**
**Future  Alternative 9 Peak Period Volumes**







00036941

I-495 North Side AM
**Future  Alternative 9 Peak Period Volumes**





| T1 | T2 | T3 | T4 | T5 | T6 | T7 | T8 |
|---|---|---|---|---|---|---|---|
| 60 | 260 | 350 | 215 | 435 | 135 | 665 | 975 |
| 170 | 260 | 600 | 330 | 460 | 185 | 555 | 1,100 |
| 220 | 270 | 645 | 445 | 475 | 200 | 420 | 1,195 |
| 295 | 260 | 560 | 400 | 375 | 225 | 440 | 1,075 |

**Exit 30**

| Ramp 1 | Ramp 3 | Ramp 4 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|
| 75 | 300 | 120 | 130 | 190 | 855 |
| 180 | 450 | 230 | 170 | 60 | 785 |
| 250 | 465 | 315 | 225 | 155 | 740 |
| 340 | 445 | 245 | 275 | 200 | 730 |

**Exit 29**

| Ramp 1 | Ramp 2 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 |
|---|---|---|---|---|---|
| 1,010 | 470 | 270 | 455 | 500 | 115 |
| 1,105 | 390 | 390 | 570 | 715 | 115 |
| 1,030 | 405 | 415 | 570 | 650 | 115 |
| 900 | 390 | 335 | 450 | 665 | 175 |

**US 29**

| | SB | NB |
|---|---|---|
| 6-7A | 3,525 | 1,105 |
| 7-8A | 4,345 | 1,940 |
| 8-9A | 5,150 | 2,035 |
| 9-10A | 3,775 | 1,550 |

**MD 193**

| | SB | NB |
|---|---|---|
| 6-7A | 1,340 | 880 |
| 7-8A | 1,780 | 1,300 |
| 8-9A | 1,640 | 1,290 |
| 9-10A | 1,295 | 1,120 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 6-7A | 5,670 | 2,655 | 8,325 | 9,945 | 2,450 | 7,495 |
| 7-8A | 7,530 | 3,255 | 10,785 | 10,235 | 2,965 | 7,270 |
| 8-9A | 7,405 | 3,010 | 10,415 | 9,920 | 3,300 | 6,620 |
| 9-10A | 7,160 | 2,735 | 9,895 | 10,200 | 3,035 | 7,165 |

**US 29**

| | SB | NB |
|---|---|---|
| 6-7A | 2,380 | 665 |
| 7-8A | 2,970 | 1,540 |
| 8-9A | 3,740 | 1,885 |
| 9-10A | 2,735 | 1,565 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 6-7A | 5,360 | 2,820 | 8,180 | 9,095 | 2,340 | 6,755 |
| 7-8A | 7,140 | 3,260 | 10,400 | 8,875 | 2,510 | 6,365 |
| 8-9A | 7,030 | 3,085 | 10,115 | 8,360 | 2,575 | 5,785 |
| 9-10A | 6,685 | 2,725 | 9,410 | 8,660 | 2,365 | 6,295 |

**MD 193**

| | SB | NB |
|---|---|---|
| 6-7A | 1,500 | 1,690 |
| 7-8A | 2,040 | 2,405 |
| 8-9A | 1,835 | 2,330 |
| 9-10A | 1,685 | 1,965 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 6-7A | 5,585 | 2,820 | 8,405 | 8,670 | 2,340 | 6,330 |
| 7-8A | 7,385 | 3,260 | 10,645 | 8,275 | 2,510 | 5,765 |
| 8-9A | 7,365 | 3,085 | 10,450 | 7,850 | 2,575 | 5,275 |
| 9-10A | 6,805 | 2,725 | 9,530 | 8,325 | 2,365 | 5,960 |

MATCH P. 15

MATCH P. 16



00036942

Case 8:22-cv-02597-DKC   Document 58   Filed 10/30/23   Page 35 of 193

**495 North Side AM**
**Future  Alternative 9 Peak Period Volumes**







00036943





**I-495**

| EB GP | Toll | EB | WB | WB Toll | WB GP | |
|---|---|---|---|---|---|---|
| 6,080 | 1,515 | 7,595 | 7,775 | 1,500 | 6,275 | 6-7A |
| 6,825 | 1,675 | 8,500 | 7,880 | 1,565 | 6,315 | 7-8A |
| 6,320 | 1,710 | 8,030 | 7,920 | 1,585 | 6,335 | 8-9A |
| 6,120 | 1,655 | 7,775 | 7,555 | 1,435 | 6,120 | 9-10A |

MATCH P. 17

**Ramp 10**
| |
|---|
| 1,355 |
| 1,535 |
| 1,730 |
| 1,505 |

**Ramp 6**

**Ramp 5**

**US 1**
| | SB | NB | |
|---|---|---|---|
| 6-7A | 1,125 | 1,085 | |
| 7-8A | 1,940 | 1,250 | |
| 8-9A | 1,310 | 1,250 | |
| 9-10A | 1,240 | 1,050 | |

IKEA

**Ramp 8**

**Ramp 1**

**Ramp 7**

**Ramp 4**

**Ramp 3**

**US 1/Ramp 7/IKEA**

| SBT | SBR | NBT | NBR | WBL | WBT | WBR | EBR |
|---|---|---|---|---|---|---|---|
| 1,120 | 5 | 590 | 315 | 750 | 20 | 495 | 20 |
| 1,925 | 15 | 535 | 430 | 930 | 15 | 715 | 35 |
| 1,295 | 15 | 535 | 475 | 695 | 20 | 715 | 30 |
| 1,230 | 10 | 570 | 430 | 420 | 55 | 480 | 20 |

**Exit 25**

| Ramp 1 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|
| 315 | 450 | 635 | 525 | 710 | 1,265 | 395 |
| 430 | 435 | 870 | 775 | 970 | 1,660 | 455 |
| 475 | 475 | 920 | 690 | 965 | 1,430 | 535 |
| 430 | 460 | 720 | 655 | 840 | 955 | 475 |

Edgewood Rd

**I-495**

| EB GP | EB Toll | EB | WB | WB Toll | WB GP | |
|---|---|---|---|---|---|---|
| 7435 | 1,515 | 8950 | 8330 | 1,500 | 6830 | 6-7A |
| 8600 | 1,675 | 10275 | 8655 | 1,565 | 7090 | 7-8A |
| 8220 | 1,710 | 9930 | 8340 | 1,585 | 6755 | 8-9A |
| 7700 | 1,655 | 9355 | 7605 | 1,435 | 6170 | 9-10A |

**US 1/Ramp 6/Edgewood Rd**

| SBU | SBL | SBT | NBT | NBR | WBL | WBR | EBL | EBT | EBR |
|---|---|---|---|---|---|---|---|---|---|
| 10 | 30 | 930 | 860 | 30 | 55 | 210 | 10 | 40 | 660 |
| 5 | 85 | 1,570 | 1,105 | 75 | 110 | 285 | 5 | 110 | 855 |
| 10 | 75 | 710 | 1,170 | 65 | 80 | 270 | 5 | 110 | 850 |
| 20 | 125 | 395 | 1,050 | 70 | 50 | 190 | 0 | 130 | 710 |

**US 1**
| | SB | NB | |
|---|---|---|---|
| 6-7A | 1,645 | 890 | 6-7A |
| 7-8A | 2,535 | 1,180 | 7-8A |
| 8-9A | 1,640 | 1,235 | 8-9A |
| 9-10A | 1,155 | 1,120 | 9-10A |

Greenbelt Commuter Station

| 820 | | 665 | | 485 |
|---|---|---|---|---|
| 855 | | 725 | | 440 |
| 765 | | 650 | | 430 |
| 725 | | 580 | | 405 |

| 460 |
|---|
| 425 |
| 360 |
| 340 |

T1

T2

T3

T4

| T1 | T2 | T3 | T4 |
|---|---|---|---|
| 245 | 105 | 530 | 340 |
| 255 | 145 | 545 | 310 |
| 270 | 180 | 530 | 295 |
| 275 | 170 | 430 | 280 |

**I-495**

| EB GP | EB Toll | EB | WB | WB Toll | WB GP | |
|---|---|---|---|---|---|---|
| 6,980 | 1,610 | 8,590 | 8,510 | 1,925 | 6,585 | 6-7A |
| 8,115 | 1,730 | 9,845 | 8,940 | 1,965 | 6,975 | 7-8A |
| 7,790 | 1,735 | 9,525 | 8,560 | 1,935 | 6,625 | 8-9A |
| 7,310 | 1,660 | 8,970 | 7,780 | 1,695 | 6,085 | 9-10A |

MATCH P. 18

00036944







MATCH P. 18

**MD 201**

| SB | NB | |
|---|---|---|
| 880 | 1,265 | 6-7A |
| 1,190 | 1,640 | 7-8A |
| 1,385 | 1,530 | 8-9A |
| 1,240 | 1,230 | 9-10A |

Ramp 8

Ramp 5

**Exit 23**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 8 |
|---|---|---|---|---|---|---|
| 505 | 1,340 | 260 | 425 | 410 | 1,020 | 180 |
| 515 | 1,680 | 335 | 475 | 420 | 1,180 | 130 |
| 405 | 1,445 | 370 | 680 | 605 | 1,050 | 125 |
| 420 | 1,315 | 435 | 580 | 580 | 885 | 125 |

Ramp 3

Ramp 6

**MD 201/Ramp 2**

| SBT | NBT | WBL | WBR |
|---|---|---|---|
| 700 | 600 | 675 | 665 |
| 1,060 | 855 | 895 | 785 |
| 1,260 | 990 | 905 | 540 |
| 1,115 | 725 | 810 | 505 |

Ramp 1

Ramp 2

Ramp 4

**I-495**

| EB GP | EB Toll | EB | WB | WB Toll | WB GP | |
|---|---|---|---|---|---|---|
| 6,535 | 1,610 | 8,145 | 9,165 | 1,925 | 7,240 | 6-7A |
| 7,495 | 1,730 | 9,225 | 9,975 | 1,965 | 8,010 | 7-8A |
| 7,655 | 1,735 | 9,390 | 9,475 | 1,935 | 7,540 | 8-9A |
| 7,150 | 1,660 | 8,810 | 8,550 | 1,695 | 6,855 | 9-10A |

**MD 201**

| | SB | NB |
|---|---|---|
| 6-7A | 1,985 | 1,270 |
| 7-8A | 2,715 | 1,510 |
| 8-9A | 2,610 | 1,705 |
| 9-10A | 2,230 | 1,290 |

**MD 295**

| SB | NB | |
|---|---|---|
| 4,425 | 4,230 | 6-7A |
| 4,455 | 4,470 | 7-8A |
| 3,925 | 4,880 | 8-9A |
| 3,595 | 4,310 | 9-10A |

| 1,185 |
|---|
| 1,115 |
| 1,080 |
| 1,150 |

Ramp 10

TR 2

Ramp 1  Ramp 2

**Exit 22**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|---|---|---|---|---|
| 25 | 550 | 955 | 1,910 | 410 | 10 | 890 | 1,460 | 140 | 130 |
| 60 | 565 | 1,000 | 1,680 | 560 | 15 | 710 | 1,420 | 235 | 165 |
| 80 | 545 | 895 | 1,610 | 715 | 10 | 1,050 | 1,390 | 335 | 180 |
| 75 | 530 | 745 | 1,705 | 690 | 15 | 1,065 | 1,475 | 335 | 180 |

| TR 1 | TR 2 | TR 3 | TR 4 | TR 5 | TR 6 | TR 7 | TR 8 |
|---|---|---|---|---|---|---|---|
| 15 | 110 | 150 | 565 | 80 | 10 | 535 | 145 |
| 35 | 115 | 155 | 495 | 120 | 15 | 600 | 140 |
| 30 | 110 | 140 | 510 | 160 | 15 | 605 | 130 |
| 30 | 105 | 110 | 505 | 150 | 15 | 610 | 145 |

TR 8

TR3    TR5

Ramp 7        TR7

Ramp 8        TR1

TR 6

Ramp 4

Ramp 9

Ramp 3

TR 4

| 1,485 |
|---|
| 1,420 |
| 1,435 |
| 1,535 |

Ramp 5    Ramp 6

**MD 295**

| | SB | NB |
|---|---|---|
| 6-7A | 3,950 | 2,955 |
| 7-8A | 4,095 | 3,295 |
| 8-9A | 3,225 | 3,455 |
| 9-10A | 2,970 | 2,650 |

MATCH P. 19

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|---|---|---|---|---|---|---|
| 6-7A | 5,840 | 1,930 | 7,770 | 9,600 | 2,245 | 7,355 |
| 7-8A | 6,545 | 2,085 | 8,630 | 10,265 | 2,225 | 8,040 |
| 8-9A | 6,920 | 2,065 | 8,985 | 9,950 | 2,225 | 7,725 |
| 9-10A | 6,390 | 1,990 | 8,380 | 9,310 | 2,915 | 7,295 |



00036945

I-495 North East Side AM
Future Alternative 9 Peak Period Volumes







00036946





**MATCH P. 20**

**Exit 17**

| Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|
| 425 | 435 | 170 | 255 |
| 740 | 590 | 275 | 360 |
| 995 | 780 | 375 | 395 |
| 785 | 690 | 300 | 350 |

**MD 202/NB Ramps**

| NBL | NBR | WBT | WBR | EBL | EBT |
|---|---|---|---|---|---|
| 780 | 45 | 790 | 845 | 10 | 700 |
| 980 | 130 | 1,410 | 990 | 15 | 1,335 |
| 1,095 | 115 | 1,740 | 1,045 | 5 | 1,470 |
| 620 | 125 | 1,370 | 900 | 15 | 1,305 |

**MD 202**

| | EB | WB |
|---|---|---|
| 6-7A | 940 | 1,655 |
| 7-8A | 1,400 | 2,475 |
| 8-9A | 1,510 | 2,855 |
| 9-10A | 1,445 | 2,040 |

**Exit 17**

| Ramp 2 | Ramp 3 | Ramp 4 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|
| 845 | 220 | 275 | 10 | 825 |
| 990 | 200 | 295 | 15 | 1,110 |
| 1,045 | 250 | 350 | 5 | 1,210 |
| 900 | 220 | 325 | 15 | 745 |

**MD 202**

| EB | WB | |
|---|---|---|
| 1,020 | 1,635 | 6-7A |
| 1,760 | 2,400 | 7-8A |
| 1,935 | 2,785 | 8-9A |
| 1,755 | 2,270 | 9-10A |

Ramp 8 · Ramp 9 · Ramp 2 · Ramp 6 · Ramp 7 · Ramp 5 · Ramp 10 · Ramp 4 · Ramp 3

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|---|---|---|---|---|---|---|
| 6-7A | 7,085 | 2,365 | 9,450 | 9,630 | 2,555 | 7,075 |
| 7-8A | 7,375 | 2,640 | 10,015 | 10,415 | 2,520 | 7,895 |
| 8-9A | 7,935 | 2,630 | 10,565 | 9,980 | 2,480 | 7,500 |
| 9-10A | 7,450 | 2,430 | 9,880 | 9,420 | 2,345 | 7,075 |

**Exit 16**

| Ramp 1 | Ramp 2 | Ramp 4 | Ramp 6 | Ramp 8 |
|---|---|---|---|---|
| 300 | 405 | 325 | 210 | 215 |
| 445 | 460 | 400 | 335 | 240 |
| 360 | 415 | 425 | 300 | 420 |
| 330 | 395 | 345 | 290 | 330 |

**MD 214/NB Ramps**

| NBL | NBT | NBR | WBT | WBR | EBL | EBT |
|---|---|---|---|---|---|---|
| 300 | 0 | 325 | 235 | 200 | 205 | 175 |
| 445 | 0 | 400 | 450 | 235 | 225 | 365 |
| 355 | 5 | 425 | 495 | 220 | 190 | 465 |
| 330 | 0 | 345 | 455 | 190 | 205 | 455 |

Ramp 8 · Ramp 2 · Ramp 4 · Ramp 6 · Ramp 1

**Arena Dr**

| | EB | WB |
|---|---|---|
| 6-7A | 395 | 555 |
| 7-8A | 655 | 865 |
| 8-9A | 625 | 940 |
| 9-10A | 625 | 790 |

**MD 214/SB Ramps**

| SBL | SBT | SBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|---|---|
| 85 | 0 | 130 | 110 | 425 | 295 | 100 |
| 105 | 0 | 135 | 165 | 730 | 485 | 170 |
| 175 | 0 | 245 | 155 | 695 | 480 | 145 |
| 160 | 0 | 170 | 165 | 620 | 500 | 125 |

**Arena Dr**

| EB | WB | |
|---|---|---|
| 500 | 435 | 6-7A |
| 765 | 685 | 7-8A |
| 890 | 715 | 8-9A |
| 800 | 645 | 9-10A |

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|---|---|---|---|---|---|---|
| 6-7A | 7,060 | 2,365 | 9,445 | 9,850 | 2,555 | 7,295 |
| 7-8A | 7,470 | 2,640 | 10,110 | 10,800 | 2,520 | 8,280 |
| 8-9A | 7,815 | 2,630 | 10,445 | 10,350 | 2,480 | 7,870 |
| 9-10A | 7,410 | 2,430 | 9,840 | 9,700 | 2,345 | 7,355 |

**MATCH P. 21**



00036947





I-495 East Side AM
Future Alternative 9 Peak Period Volumes





**Ramp 8**

| |
|---|
| 735 |
| 855 |
| 1,080 |
| 815 |

MATCH P. 22

**Ramp 2**

| |
|---|
| 1,335 |
| 1,525 |
| 1,510 |
| 1,150 |

| SBR | SBT | SBL |
|---|---|---|
| 485 | 0 | 250 |
| 585 | 0 | 270 |
| 740 | 0 | 340 |
| 605 | 0 | 210 |

| EBL | EBR | WBL | WBR | NBL | NBR | SBL | SBR |
|---|---|---|---|---|---|---|---|
| 290 | 40 | 70 | 500 | 105 | 60 | 260 | 470 |
| 325 | 45 | 90 | 515 | 110 | 65 | 270 | 530 |
| 435 | 45 | 90 | 410 | 100 | 55 | 295 | 550 |
| 315 | 45 | 70 | 390 | 110 | 45 | 240 | 480 |

**MD 221A**

| EB | WB | |
|---|---|---|
| 1,030 | 1,400 | 6-7A |
| 1,295 | 1,735 | 7-8A |
| 1,360 | 1,930 | 8-9A |
| 1,200 | 1,555 | 9-10A |

**MD 221A/NB Ramps**

| EBL | EBT | WBT | WBR |
|---|---|---|---|
| 310 | 615 | 985 | 1,025 |
| 345 | 800 | 1,345 | 1,180 |
| 485 | 685 | 1,370 | 1,025 |
| 325 | 620 | 930 | 825 |

**MD 221A/SB Ramps**

| EBT | EBR | WBL | WBT |
|---|---|---|---|
| 685 | 345 | 625 | 915 |
| 910 | 385 | 790 | 1,150 |
| 960 | 400 | 860 | 1,190 |
| 810 | 390 | 695 | 950 |

| NBL | NBR |
|---|---|
| 550 | 295 |
| 560 | 330 |
| 530 | 310 |
| 585 | 240 |

**MD 221A**

| EB | WB | |
|---|---|---|
| 910 | 2,010 | 6-7A |
| 1,130 | 2,525 | 7-8A |
| 995 | 2,395 | 8-9A |
| 860 | 1,755 | 9-10A |

**Ramp 6**

| |
|---|
| 970 |
| 1,175 |
| 1,260 |
| 1,085 |

**Ramp 4**

| |
|---|
| 845 |
| 890 |
| 840 |
| 825 |

MATCH P. 23

00036949

Case 8:22-cv-02597-DKC    Document 69-3    Filed 10/30/23    Page 42 of 193

I-495 East Side AM
Future  Alternative 9 Peak Period Volumes





**MATCH P. 23**

**Ramp 8**

**Ramp 7**

**Ramp 1**

**Ramp 5**

**Ramp 6**

**Ramp 2**

**Ramp 3**

**Ramp 4**

**MATCH P. 24**

| MD 4 | | |
|---|---|---|
| SB | NB | |
| 1,335 | 2,325 | 6-7A |
| 1,665 | 3,110 | 7-8A |
| 1,580 | 2,120 | 8-9A |
| 1,450 | 1,570 | 9-10A |

| Exit 11 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
| 640 | 1,600 | 625 | 570 | 940 | 465 | 1,135 | 1,250 |
| 785 | 1,525 | 725 | 550 | 830 | 410 | 930 | 1,455 |
| 715 | 1,625 | 730 | 550 | 675 | 450 | 845 | 850 |
| 530 | 1,465 | 680 | 485 | 785 | 375 | 605 | 900 |

| MD 4 | | |
|---|---|---|
| SB | NB | |
| 1,755 | 3,170 | 6-7A |
| 1,910 | 3,325 | 7-8A |
| 1,625 | 3,025 | 8-9A |
| 1,665 | 2,210 | 9-10A |

| | I-495 | | | | |
|---|---|---|---|---|---|
| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
| 6-7A | 6,725 | 1,745 | 8,470 | 7,450 | 1,930 | 5,520 |
| 7-8A | 6,735 | 1,975 | 8,710 | 8,675 | 1,855 | 6,820 |
| 8-9A | 7,260 | 1,920 | 9,180 | 7,810 | 1,790 | 6,020 |
| 9-10A | 6,745 | 1,825 | 8,570 | 7,405 | 1,795 | 5,610 |

Case 8:22-cv-02597-DKC   Document 59   Filed 10/30/23   Page 43 of 193

**495 South Side AM**
**Future Alternative 9 Peak Period Volumes**







I-495 South Side AM
Future Alternative 9 Peak Period Volumes







00036952







00036953







00036954













00036956













I-270 & I-495 West Side PM
Future  Alternative 9 Peak Period Volumes







00036959







00036960







00036961

Case 8:22-cv-02597-DKC   Document 64-2   Filed 10/30/23   Page 54 of 193

I-270 & I-495 West Side PM
Future Alternative 9 Peak Period Volumes







00036962

I-270 & I-495 West Side PM
Future Alternative 9 Peak Period Volumes







00036963





00036964











Case 8:22-cv-02597-DKC   Document 63-5   Filed 10/30/23   Page 58 of 193

**I-495 North Side PM**

**Future  Alternative 9 Peak Period Volumes**



**Exit 31**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|
| 935 | 555 | 320 | 610 | 640 | 610 | 555 | 440 |
| 950 | 635 | 340 | 625 | 645 | 670 | 645 | 460 |
| 985 | 635 | 350 | 590 | 655 | 805 | 660 | 410 |
| 1,075 | 565 | 470 | 565 | 650 | 785 | 525 | 410 |

**MD 97**

| | SB | NB | |
|---|---|---|---|
| | 1,765 | 2,365 | 3-4P |
| | 1,985 | 2,915 | 4-5P |
| | 1,975 | 2,975 | 5-6P |
| | 1,945 | 2,775 | 6-7P |

Ramp 2 | Ramp 7

MATCH P. 15

Ramp 8

Ramp 1

Ramp 6

Ramp 4

Ramp 5 | Ramp 3

**MD 97**

| | SB | NB |
|---|---|---|
| 3-4P | 1,850 | 3,035 |
| 4-5P | 2,195 | 3,515 |
| 5-6P | 2,375 | 3,565 |
| 6-7P | 2,195 | 3,380 |

MATCH P. 14

**MD 185**

| | SB | NB | |
|---|---|---|---|
| 3-4P | 1,510 | 2,015 | |
| 4-5P | 1,575 | 2,320 | |
| 5-6P | 1,540 | 2,375 | |
| 6-7P | 1,135 | 2,120 | |

Ramp 2 | Ramp 7

Ramp 1

Ramp 8

**I-495**

| EB GP | EB Toll | EB | WB | WB Toll | WB GP | |
|---|---|---|---|---|---|---|
| 8,230 | 2,365 | 10,595 | 10,820 | 3,025 | 7,795 | 3-4P |
| 7,830 | 2,695 | 10,525 | 11,225 | 3,250 | 7,975 | 4-5P |
| 7,505 | 2,550 | 10,055 | 11,440 | 3,160 | 8,280 | 5-6P |
| 6,625 | 2,145 | 8,770 | 10,650 | 2,785 | 7,865 | 6-7P |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 3-4P | 9,255 | 2,365 | 11,620 | 10,605 | 3,025 | 7,580 |
| 4-5P | 8,775 | 2,695 | 11,470 | 11,270 | 3,250 | 8,020 |
| 5-6P | 8,275 | 2,550 | 10,825 | 11,530 | 3,160 | 8,370 |
| 6-7P | 7,370 | 2,145 | 9,515 | 10,515 | 2,785 | 7,730 |

Ramp 5

Ramp 4

Ramp 3

Ramp 6

**Exit 33**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|
| 935 | 375 | 330 | 1,515 | 410 | 570 | 805 | 460 |
| 860 | 435 | 365 | 1,535 | 375 | 600 | 880 | 410 |
| 880 | 455 | 485 | 1,610 | 335 | 690 | 855 | 340 |
| 850 | 285 | 515 | 1,585 | 255 | 580 | 815 | 385 |

**MD 185**

| | SB | NB | |
|---|---|---|---|
| | 2,015 | 3,760 | 3-4P |
| | 2,270 | 3,915 | 4-5P |
| | 2,410 | 3,925 | 5-6P |
| | 1,890 | 3,755 | 6-7P |

N

Case 8:22-cv-02597-DKC   Document 68-3   Filed 10/30/23   Page 59 of 193

**I-495 North Side PM**
**Future Alternative 9 Peak Period Volumes**





| T1 | T2 | T3 | T4 | T5 | T6 | T7 | T8 |
|---|---|---|---|---|---|---|---|
| 200 | 355 | 795 | 775 | 360 | 135 | 395 | 705 |
| 235 | 375 | 955 | 760 | 355 | 155 | 405 | 715 |
| 270 | 380 | 955 | 770 | 325 | 150 | 345 | 705 |
| 260 | 365 | 940 | 705 | 330 | 120 | 395 | 800 |

**Exit 30**

| Ramp 1 | Ramp 3 | Ramp 4 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|
| 245 | 445 | 320 | 460 | 120 | 340 |
| 305 | 375 | 405 | 290 | 225 | 355 |
| 345 | 395 | 410 | 330 | 260 | 485 |
| 300 | 460 | 290 | 340 | 120 | 495 |

**Exit 29**

| Ramp 1 | Ramp 2 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 |
|---|---|---|---|---|---|
| 575 | 470 | 490 | 440 | 915 | 305 |
| 810 | 545 | 530 | 465 | 875 | 320 |
| 860 | 585 | 495 | 475 | 815 | 390 |
| 820 | 500 | 430 | 480 | 570 | 345 |

**US 29**

| | SB | NB |
|---|---|---|
| 3-4P | 2,090 | 2,830 |
| 4-5P | 2,290 | 3,125 |
| 5-6P | 2,430 | 3,300 |
| 6-7P | 2,300 | 3,420 |

**MD 193**

| | SB | NB |
|---|---|---|
| 3-4P | 1,385 | 1,855 |
| 4-5P | 1,505 | 1,925 |
| 5-6P | 1,560 | 1,585 |
| 6-7P | 1,475 | 1,890 |

MATCH P.-15
MATCH P.-16

Ramp 8
Ramp 7
Ramp 1
Ramp 6
Ramp 4
Ramp 3
Rm 7 WBL Rm 2 WBR   Rm 1 NBR
Ramp 6   Ramp 5   Ramp 4

**I-495** (left)

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 3-4P | 9,575 | 2,365 | 11,940 | 10,340 | 3,025 | 7,315 |
| 4-5P | 9,035 | 2,695 | 11,730 | 11,140 | 3,250 | 7,890 |
| 5-6P | 8,365 | 2,550 | 10,915 | 11,430 | 3,160 | 8,270 |
| 6-7P | 7,330 | 2,145 | 9,475 | 10,120 | 2,785 | 7,335 |

**US 29** (bottom)

| | SB | NB |
|---|---|---|
| 3-4P | 1,795 | 2,775 |
| 4-5P | 1,940 | 3,125 |
| 5-6P | 2,000 | 3,365 |
| 6-7P | 1,650 | 3,210 |

**I-495** (center)

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 3-4P | 8,990 | 2,570 | 11,560 | 9,720 | 2,870 | 6,850 |
| 4-5P | 8,775 | 2,700 | 11,475 | 10,535 | 3,080 | 7,455 |
| 5-6P | 8,050 | 2,540 | 10,590 | 10,610 | 2,910 | 7,700 |
| 6-7P | 6,820 | 2,120 | 8,940 | 9,145 | 2,485 | 6,660 |

**MD 193** (bottom)

| | SB | NB |
|---|---|---|
| 3-4P | 2,165 | 2,450 |
| 4-5P | 2,235 | 2,720 |
| 5-6P | 2,290 | 2,355 |
| 6-7P | 1,910 | 2,640 |

**I-495** (right)

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 3-4P | 9,005 | 2,570 | 11,575 | 9,920 | 2,870 | 7,050 |
| 4-5P | 8,895 | 2,700 | 11,595 | 10,590 | 3,080 | 7,510 |
| 5-6P | 8,205 | 2,540 | 10,745 | 10,725 | 2,910 | 7,815 |
| 6-7P | 7,160 | 2,120 | 9,280 | 9,170 | 2,485 | 6,685 |



00036967

Case 8:22-cv-02597-DKC   Document 62   Filed 10/30/23   Page 60 of 193

**495 North Side PM**
**Future  Alternative 9 Peak Period Volumes**







00036968

Case 8:22-cv-02597-DKC   Document 64-8   Filed 10/30/23   Page 61 of 193





**I-495**

| EB GP | Toll | EB | WB | WB Toll | WB GP | |
|---|---|---|---|---|---|---|
| 6,520 | 1,325 | 7,845 | 10,175 | 1,900 | 8,275 | 3-4P |
| 6,595 | 1,480 | 8,075 | 10,765 | 2,155 | 8,610 | 4-5P |
| 6,205 | 1,260 | 7,465 | 9,980 | 1,615 | 8,365 | 5-6P |
| 4,745 | 955 | 5,700 | 8,775 | 1,665 | 7,110 | 6-7P |

MATCH P. 17

**US 1**

| | SB | NB |
|---|---|---|
| 3-4P | 1,525 | 1,755 |
| 4-5P | 1,660 | 1,790 |
| 5-6P | 1,855 | 1,990 |
| 6-7P | 1,775 | 1,410 |

**US 1/Ramp 7/IKEA**

| SBT | SBR | NBT | NBR | WBL | WBT | WBR | EBR |
|---|---|---|---|---|---|---|---|
| 1,495 | 30 | 1,090 | 815 | 495 | 80 | 665 | 170 |
| 1,635 | 25 | 1,110 | 830 | 480 | 45 | 680 | 155 |
| 1,825 | 30 | 1,410 | 955 | 390 | 60 | 580 | 140 |
| 1,760 | 15 | 790 | 860 | 460 | 45 | 620 | 95 |

**Ramp 10**

| 2,235 |
|---|
| 1,980 |
| 2,015 |
| 1,835 |

Ramp 8  Ramp 1  Ramp 7  Ramp 6  Ramp 5  Ramp 4  Ramp 3

IKEA

Edgewood Rd

**Exit 25**

| Ramp 1 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|
| 815 | 665 | 680 | 470 | 1,015 | 1,240 | 740 |
| 830 | 720 | 775 | 505 | 1,065 | 1,185 | 725 |
| 955 | 730 | 810 | 470 | 1,050 | 1,030 | 700 |
| 860 | 460 | 760 | 520 | 710 | 1,125 | 650 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 3-4P | 8,225 | 1,325 | 9,550 | 9,860 | 1,900 | 7,960 |
| 4-5P | 8,070 | 1,480 | 9,550 | 10,395 | 2,155 | 8,240 |
| 5-6P | 7,720 | 1,260 | 8,980 | 9,355 | 1,815 | 7,740 |
| 6-7P | 6,690 | 955 | 7,645 | 8,390 | 1,665 | 6,725 |

**US 1/Ramp 6/Edgewood Rd**

| SBU | SBL | SBT | NBT | NBR | WBL | WBR | EBL | EBT | EBR |
|---|---|---|---|---|---|---|---|---|---|
| 5 | 95 | 850 | 1,625 | 85 | 95 | 270 | 20 | 135 | 860 |
| 10 | 90 | 920 | 1,725 | 80 | 80 | 210 | 50 | 145 | 870 |
| 10 | 90 | 1,085 | 2,105 | 110 | 75 | 240 | 90 | 125 | 835 |
| 15 | 125 | 1,005 | 1,685 | 80 | 95 | 230 | 20 | 140 | 550 |

**US 1**

| | SB | NB |
|---|---|---|
| 3-4P | 1,805 | 1,710 |
| 4-5P | 1,870 | 1,805 |
| 5-6P | 1,995 | 2,215 |
| 6-7P | 1,650 | 1,765 |

| T1 | T2 | T3 | T4 |
|---|---|---|---|
| 115 | 225 | 255 | 515 |
| 130 | 235 | 270 | 470 |
| 135 | 250 | 280 | 540 |
| 125 | 230 | 260 | 525 |

Greenbelt Commuter Station

| | | |
|---|---|---|
| 535 | 705 | 810 |
| 600 | 635 | 855 |
| 630 | 670 | 900 |
| 570 | 605 | 830 |

| 610 |
|---|
| 590 |
| 620 |
| 575 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 3-4P | 7,900 | 1,725 | 9,625 | 9,755 | 1,930 | 7,825 |
| 4-5P | 7,720 | 1,820 | 9,540 | 10,175 | 2,190 | 7,985 |
| 5-6P | 7,305 | 1,665 | 8,970 | 9,125 | 1,645 | 7,480 |
| 6-7P | 6,295 | 1,355 | 7,650 | 8,165 | 1,695 | 6,470 |

MATCH P. 18



00036969

I-495 North East Side P.M.
Future Alternative 9 Peak Period Volumes







00036970





MATCH P. 19

**MD 450**

| | WB | EB | |
|---|---|---|---|
| | 2,305 | 2,810 | 3-4P |
| | 2,490 | 3,160 | 4-5P |
| | 2,545 | 3,405 | 5-6P |
| | 2,385 | 2,690 | 6-7P |

Ramp 1
Ramp 2

**Exit 20**

| Ramp 8 | Ramp 5 | Ramp 6 | Ramp 7 |
|---|---|---|---|
| 330 | 500 | 450 | 795 |
| 315 | 475 | 435 | 830 |
| 305 | 460 | 430 | 880 |
| 165 | 310 | 470 | 845 |

Ramp 3
Ramp 4

**Exit 20**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 |
|---|---|---|---|
| 345 | 330 | 385 | 1,075 |
| 350 | 350 | 430 | 1,200 |
| 325 | 445 | 400 | 1,195 |
| 430 | 380 | 380 | 910 |

**MD 450**

| | WB | EB |
|---|---|---|
| 3-4P | 1,855 | 2,070 |
| 4-5P | 1,975 | 2,350 |
| 5-6P | 1,850 | 2,580 |
| 6-7P | 1,755 | 2,320 |

**I-495**

| SB GP | SB Toll | SB | NB | NB Toll | NB GP | |
|---|---|---|---|---|---|---|
| 8,350 | 2,240 | 10,590 | 9,745 | 1,920 | 7,825 | 3-4P |
| 7,975 | 2,250 | 10,225 | 9,895 | 2,185 | 7,710 | 4-5P |
| 7,500 | 2,055 | 9,555 | 8,815 | 1,660 | 7,155 | 5-6P |
| 6,705 | 1,730 | 8,435 | 8,425 | 1,760 | 6,665 | 6-7P |

| 1655 |
|---|
| 1785 |
| 1535 |
| 1420 |

Ramp 9

**Exit 19**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 | Ramp 9 | Ramp 10 | Ramp 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| 610 | 1,135 | 1,000 | 2,275 | 1,750 | 1,185 | 615 | 300 | 65 | 95 | 240 |
| 620 | 1,170 | 880 | 2,185 | 2,005 | 1,125 | 660 | 325 | 100 | 220 | 230 |
| 705 | 1,150 | 785 | 1,920 | 1,870 | 1,255 | 760 | 250 | 170 | 335 | 200 |
| 725 | 1,090 | 800 | 1,775 | 1,715 | 1,275 | 775 | 270 | 115 | 295 | 155 |

| TR 1 | TR 2 | TR 3 | TR 4 | TR 5 | TR 6 | TR 7 | TR 8 |
|---|---|---|---|---|---|---|---|
| 35 | 415 | 240 | 1295 | 475 | 45 | 915 | 130 |
| 35 | 430 | 225 | 1350 | 510 | 45 | 950 | 140 |
| 40 | 420 | 200 | 1335 | 510 | 50 | 1,030 | 125 |
| 45 | 400 | 205 | 1065 | 425 | 40 | 1,025 | 120 |

Ramp 10

| 410 |
|---|
| 415 |
| 325 |
| 305 |

Ramp 2
Ramp 1
Ramp 8
Ramp 5
Ramp 11
Ramp 7

MD 704

**US-50**

| | WB | EB | |
|---|---|---|---|
| | 4,155 | 7,780 | 3-4P |
| | 4,390 | 8,505 | 4-5P |
| | 4,895 | 8,395 | 5-6P |
| | 4,535 | 7,520 | 6-7P |

**US 50**

| | WB | EB |
|---|---|---|
| 3-4P | 2,585 | 5,510 |
| 4-5P | 2,690 | 5,855 |
| 5-6P | 3,060 | 6,185 |
| 6-7P | 2,720 | 5,720 |

Ramp 3
Ramp 4
Ramp 6

**Exit 8**

| Ramp 9 | Ramp 10 |
|---|---|
| 200 | 430 |
| 185 | 445 |
| 195 | 505 |
| 200 | 350 |

| 1,800 |
|---|
| 1,785 |
| 2,015 |
| 2,050 |

| 980 |
|---|
| 835 |
| 585 |
| 710 |

MATCH P. 20

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP | |
|---|---|---|---|---|---|---|---|
| 3-4P | 8,065 | 2,595 | 10,680 | 10,115 | 2,595 | 7,520 | |
| 4-5P | 7,560 | 2,595 | 10,155 | 10,255 | 2,915 | 7,340 | |
| 5-6P | 7,655 | 2,500 | 10,155 | 9,125 | 2,415 | 6,710 | |
| 6-7P | 7,030 | 2,250 | 9,280 | 8,680 | 2,265 | 6,415 | |



00036971





**Exit 17**

| Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|
| 950 | 705 | 275 | 410 |
| 1,015 | 725 | 250 | 410 |
| 1,030 | 795 | 355 | 290 |
| 750 | 815 | 425 | 225 |

MATCH P. 20

**MD 202/NB Ramps**

| NBL | NBR | WBT | WBR | EBL | EBT |
|---|---|---|---|---|---|
| 710 | 230 | 1,305 | 1,015 | 15 | 2,085 |
| 830 | 270 | 1,420 | 1,130 | 10 | 2,440 |
| 990 | 265 | 1,495 | 1,130 | 20 | 2,510 |
| 790 | 215 | 1,480 | 850 | 15 | 2,175 |

**MD 202**

| | EB | WB |
|---|---|---|
| 3-4P | 2,115 | 2,150 |
| 4-5P | 2,385 | 2,410 |
| 5-6P | 2,465 | 2,420 |
| 6-7P | 2,420 | 2,070 |

**Exit 17**

| Ramp 2 | Ramp 3 | Ramp 4 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|
| 1,015 | 260 | 255 | 15 | 940 |
| 1,130 | 225 | 250 | 10 | 1,100 |
| 1,130 | 170 | 245 | 20 | 1,255 |
| 850 | 165 | 235 | 15 | 1,005 |

**MD 202**

| SB | NB | |
|---|---|---|
| 2,570 | 2,320 | 3-4P |
| 2,960 | 2,550 | 4-5P |
| 3,020 | 2,625 | 5-6P |
| 2,625 | 2,330 | 6-7P |

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|---|---|---|---|---|---|---|
| 3-4P | 7,705 | 2,595 | 10,300 | 10,020 | 2,595 | 7,425 |
| 4-5P | 7,110 | 2,595 | 9,705 | 10,240 | 2,915 | 7,325 |
| 5-6P | 7,485 | 2,500 | 9,885 | 9,305 | 2,415 | 6,890 |
| 6-7P | 7,295 | 2,250 | 9,545 | 8,890 | 2,265 | 6,625 |

**Exit 16**

| Ramp 1 | Ramp 2 | Ramp 4 | Ramp 6 | Ramp 8 |
|---|---|---|---|---|
| 150 | 455 | 255 | 455 | 495 |
| 165 | 475 | 260 | 580 | 750 |
| 170 | 445 | 295 | 635 | 905 |
| 170 | 405 | 235 | 410 | 520 |

**Arena Dr**

| | EB | WB |
|---|---|---|
| 3-4P | 810 | 745 |
| 4-5P | 960 | 855 |
| 5-6P | 1,005 | 955 |
| 6-7P | 745 | 725 |

**MD 214/NB Ramps**

| NBL | NBT | NBR | WBT | WBR | EBL | EBT |
|---|---|---|---|---|---|---|
| 150 | 0 | 255 | 655 | 230 | 225 | 685 |
| 165 | 0 | 260 | 695 | 225 | 250 | 885 |
| 160 | 10 | 295 | 745 | 205 | 230 | 995 |
| 165 | 5 | 235 | 605 | 165 | 235 | 665 |

**Arena Dr**

| EB | WB | |
|---|---|---|
| 940 | 885 | 3-4P |
| 1,145 | 920 | 4-5P |
| 1,290 | 950 | 5-6P |
| 900 | 770 | 6-7P |

**MD 214/SB Ramps**

| SBL | SBT | SBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|---|---|
| 305 | 5 | 185 | 245 | 560 | 605 | 205 |
| 410 | 120 | 220 | 225 | 635 | 725 | 235 |
| 470 | 150 | 285 | 235 | 670 | 755 | 250 |
| 340 | 25 | 155 | 200 | 570 | 560 | 185 |

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|---|---|---|---|---|---|---|
| 3-4P | 7,665 | 2,595 | 10,260 | 9,970 | 2,595 | 7,375 |
| 4-5P | 6,940 | 2,595 | 9,535 | 10,190 | 2,915 | 7,275 |
| 5-6P | 7,215 | 2,500 | 9,715 | 9,325 | 2,415 | 6,910 |
| 6-7P | 7,185 | 2,250 | 9,435 | 8,890 | 2,265 | 6,625 |

MATCH P. 21



00036972





MATCH P. 21

**Exit 15**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 8 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|---|---|---|---|
| 515 | 425 | 890 | 1,185 | 540 | 300 | 450 | 265 | 320 |
| 810 | 430 | 880 | 1,340 | 600 | 450 | 395 | 295 | 345 |
| 770 | 355 | 880 | 1,405 | 655 | 410 | 375 | 215 | 440 |
| 770 | 320 | 830 | 1,200 | 745 | 415 | 375 | 205 | 280 |

Ramp 2
Ramp 9
Ramp 4
Ramp 8
Ramp 10
Ramp 6 | Ramp 1
Ramp 5
Ramp 3

**MD 214/SB Ramps**

| SBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|
| 265 | 515 | 1,575 | 2,020 | 300 |
| 295 | 810 | 1,505 | 2,360 | 450 |
| 215 | 770 | 1,590 | 2,610 | 410 |
| 205 | 770 | 1,235 | 2,285 | 415 |

**MD 214**

| | EB | WB |
|---|---|---|
| 3-4P | 2,855 | 2,195 |
| 4-5P | 3,420 | 2,400 |
| 5-6P | 3,790 | 2,275 |
| 6-7P | 3,400 | 2,045 |

**MD 214**

| | EB | WB |
|---|---|---|
| 3-4P | 2,150 | 1,980 |
| 4-5P | 2,630 | 1,905 |
| 5-6P | 2,790 | 1,855 |
| 6-7P | 2,520 | 1,465 |

**MD 214/NB Ramps**

| NBL | NBR | WBT | WBR | EBT |
|---|---|---|---|---|
| 320 | 1,185 | 1,770 | 425 | 1,670 |
| 345 | 1,340 | 1,970 | 430 | 2,080 |
| 440 | 1,405 | 1,920 | 355 | 2,385 |
| 280 | 1,200 | 1,725 | 320 | 2,200 |

Kingdom Square

**MD 214/Kingdom Square**

| NBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|
| 285 | 310 | 1,530 | 2,035 | 115 |
| 290 | 290 | 1,510 | 2,520 | 110 |
| 355 | 325 | 1,480 | 2,665 | 125 |
| 295 | 350 | 1,090 | 2,405 | 115 |

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|---|---|---|---|---|---|---|
| 3-4P | 7,225 | 2,595 | 9,820 | 10,160 | 2,595 | 7,565 |
| 4-5P | 6,910 | 2,595 | 9,505 | 10,565 | 2,915 | 7,650 |
| 5-6P | 7,150 | 2,500 | 9,650 | 9,935 | 2,415 | 7,520 |
| 6-7P | 7,045 | 2,250 | 9,295 | 9,220 | 2,265 | 6,955 |

MATCH P. 22



**I-495 East Side Part**
**Future Alternative 9 Peak Period Volumes**





**Ramp 8**

| |
|---|
| 1,570 |
| 1,605 |
| 1,500 |
| 1,480 |

MATCH P. 22

**Ramp 2**

| |
|---|
| 850 |
| 915 |
| 820 |
| 860 |

| EBL | EBR | WBL | WBR | NBL | NBR | SBL | SBR |
|-----|-----|-----|-----|-----|-----|-----|-----|
| 360 | 80  | 65  | 455 | 90  | 70  | 265 | 475 |
| 370 | 100 | 90  | 520 | 85  | 70  | 250 | 480 |
| 305 | 110 | 80  | 320 | 65  | 70  | 255 | 450 |
| 340 | 110 | 75  | 310 | 60  | 70  | 240 | 450 |

| SBR | SBT | SBL |
|-----|-----|-----|
| 930 | 5   | 635 |
| 965 | 5   | 635 |
| 840 | 5   | 655 |
| 815 | 5   | 660 |

**MD 221A**

| EB    | WB    |      |
|-------|-------|------|
| 1,700 | 1,720 | 3-4P |
| 2,065 | 1,715 | 4-5P |
| 2,225 | 1,740 | 5-6P |
| 1,895 | 1,680 | 6-7P |

**MD 221A/NB Ramps**

| EBL | EBT   | WBT   | WBR |
|-----|-------|-------|-----|
| 315 | 1,505 | 650   | 535 |
| 350 | 1,590 | 1,000 | 565 |
| 445 | 1,605 | 1,080 | 375 |
| 390 | 1,320 | 1,005 | 470 |

**MD 221A/SB Ramps**

| EBT   | EBR | WBL | WBT |
|-------|-----|-----|-----|
| 1,290 | 410 | 465 | 790 |
| 1,455 | 610 | 685 | 750 |
| 1,485 | 740 | 695 | 900 |
| 1,190 | 705 | 605 | 865 |

**Ramp 6**

| |
|---|
| 875 |
| 1,295 |
| 1,435 |
| 1,310 |

| NBL | NBR |
|-----|-----|
| 560 | 380 |
| 480 | 440 |
| 400 | 490 |
| 340 | 420 |

**MD 221A**

| EB    | WB    |      |
|-------|-------|------|
| 1,885 | 1,185 | 3-4P |
| 2,030 | 1,565 | 4-5P |
| 2,095 | 1,455 | 5-6P |
| 1,740 | 1,475 | 6-7P |

**Ramp 4**

| |
|---|
| 940 |
| 920 |
| 890 |
| 760 |

MATCH P. 23

00036974

Case 8:22-cv-02597-DKC   Document 64-3   Filed 10/30/23   Page 67 of 193

**I-495 East Side P.M.**
**Future  Alternative 9 Peak Period Volumes**





MATCH P. 23

MATCH P. 24

Ramp 8

Ramp 7

Ramp 1

Ramp 5

Ramp 2

Ramp 6

Ramp 3

Ramp 4

**MD 4**

| SB | NB | |
|---|---|---|
| 2,325 | 1,745 | 3-4P |
| 2,665 | 1,875 | 4-5P |
| 2,715 | 1,850 | 5-6P |
| 2,540 | 1,650 | 6-7P |

**Exit 11**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|
| 695 | 1,310 | 905 | 1,025 | 1,185 | 525 | 715 | 745 |
| 765 | 1,310 | 980 | 820 | 1,120 | 765 | 820 | 765 |
| 745 | 1,130 | 960 | 800 | 1,045 | 625 | 685 | 805 |
| 690 | 1,025 | 1,055 | 715 | 930 | 805 | 655 | 805 |

**MD 4**

| SB | NB | |
|---|---|---|
| 3,105 | 2,330 | 3-4P |
| 2,860 | 2,475 | 4-5P |
| 2,975 | 2,115 | 5-6P |
| 2,325 | 1,835 | 6-7P |

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|---|---|---|---|---|---|---|
| 3-4P | 5,840 | 2,000 | 7,840 | 9,100 | 1,940 | 7,160 |
| 4-5P | 6,300 | 2,055 | 8,355 | 9,130 | 2,180 | 6,950 |
| 5-6P | 6,545 | 1,985 | 8,530 | 8,970 | 1,925 | 7,045 |
| 6-7P | 6,600 | 1,745 | 8,345 | 7,925 | 1,745 | 6,180 |



00036975

Case 8:22-cv-02597-DKC   Document 649   Filed 10/30/23   Page 68 of 193

I-495 South Side FM
Future  Alternative 9 Peak Period Volumes







00036976

Case 8:22-cv-02597-DKC    Document 64-2    Filed 10/30/23    Page 69 of 193

**I-495 South Side FM**
**Future Alternative 9 Peak Period Volumes**







00036977

























00036981







00036982

























00036986





00036987





**I-270 & I-495 West Side AM**
**Future Alternative 10 Peak Period Volumes**





00036988







00036989







13/25
Case 8:22-cv-02597-DKC   Document 68-2   Filed 10/30/23   Page 83 of 193





**Exit 31**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|
| 530 | 365 | 565 | 295 | 700 | 1,280 | 315 | 805 |
| 1,020 | 260 | 415 | 545 | 815 | 1,470 | 250 | 895 |
| 1,355 | 320 | 330 | 555 | 750 | 1,460 | 315 | 1,080 |
| 1,130 | 335 | 340 | 480 | 730 | 1,285 | 315 | 1,080 |

**MD 97**

| | SB | NB |
|---|---|---|
| 6-7A | 2,755 | 1,475 |
| 7-8A | 3,235 | 1,820 |
| 8-9A | 3,010 | 1,700 |
| 9-10A | 2,860 | 1,600 |

Ramp 2
Ramp 7
Ramp 8
Ramp 1
Ramp 6
Ramp 4
Ramp 5
Ramp 3

MATCH P. 15

**MD 97**

| | SB | NB |
|---|---|---|
| 6-7A | 2,845 | 1,370 |
| 7-8A | 3,245 | 2,710 |
| 8-9A | 2,955 | 2,960 |
| 9-10A | 2,650 | 2,535 |

MATCH P. 14

**MD 185**

| | SB | NB |
|---|---|---|
| 6-7A | 2,190 | 640 |
| 7-8A | 2,240 | 1,045 |
| 8-9A | 2,235 | 1,145 |
| 9-10A | 1,920 | 1,185 |

Ramp 2  Ramp 7
Ramp 1
Ramp 8
Ramp 4
Ramp 5
Ramp 3
Ramp 6

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 6-7A | 7,085 | 2,655 | 9,740 | 9,710 | 2,450 | 7,260 |
| 7-8A | 8,590 | 3,255 | 11,845 | 11,250 | 2,965 | 8,285 |
| 8-9A | 7,915 | 3,010 | 10,925 | 11,670 | 3,300 | 8,370 |
| 9-10A | 7,825 | 2,735 | 10,560 | 11,665 | 3,035 | 8,630 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 6-7A | 6,520 | 2,655 | 9,175 | 10,600 | 2,450 | 8,150 |
| 7-8A | 8,055 | 3,255 | 11,310 | 11,640 | 2,965 | 8,675 |
| 8-9A | 7,890 | 3,010 | 10,900 | 11,720 | 3,300 | 8,420 |
| 9-10A | 7,575 | 2,735 | 10,310 | 11,760 | 3,035 | 8,725 |

**Exit 33**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|
| 270 | 275 | 320 | 420 | 145 | 810 | 1,740 | 855 |
| 620 | 335 | 440 | 795 | 195 | 1,085 | 1,490 | 815 |
| 1,090 | 245 | 385 | 865 | 270 | 775 | 1,750 | 855 |
| 910 | 225 | 395 | 680 | 255 | 790 | 1,485 | 705 |

**MD 185**

| | SB | NB |
|---|---|---|
| 6-7A | 3,740 | 735 |
| 7-8A | 3,805 | 1,685 |
| 8-9A | 3,635 | 2,470 |
| 9-10A | 3,235 | 2,155 |



00036991

Case 8:22-cv-02597-DKC   Document 142-2   Filed 10/30/23   Page 84 of 193

**I-495 North Side AM**
**Future Alternative 10 Peak Period Volumes**





| T1 | T2 | T3 | T4 | T5 | T6 | T7 | T8 |
|---|---|---|---|---|---|---|---|
| 60 | 260 | 350 | 215 | 435 | 135 | 665 | 975 |
| 170 | 260 | 600 | 330 | 460 | 185 | 555 | 1,100 |
| 220 | 270 | 645 | 445 | 475 | 200 | 420 | 1,195 |
| 295 | 260 | 560 | 400 | 375 | 225 | 440 | 1,075 |

**Exit 30**

| Ramp 1 | Ramp 3 | Ramp 4 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|
| 75 | 300 | 120 | 130 | 190 | 855 |
| 180 | 450 | 230 | 170 | 60 | 785 |
| 250 | 465 | 315 | 225 | 155 | 740 |
| 340 | 445 | 245 | 275 | 200 | 730 |

**Exit 29**

| Ramp 1 | Ramp 2 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 |
|---|---|---|---|---|---|
| 1,010 | 470 | 270 | 455 | 500 | 115 |
| 1,105 | 390 | 390 | 570 | 715 | 115 |
| 1,030 | 405 | 415 | 570 | 650 | 115 |
| 900 | 390 | 335 | 450 | 665 | 175 |

**US 29**

| | SB | NB |
|---|---|---|
| 6-7A | 3,525 | 1,105 |
| 7-8A | 4,345 | 1,940 |
| 8-9A | 5,150 | 2,035 |
| 9-10A | 3,775 | 1,550 |

**MD 193**

| | SB | NB |
|---|---|---|
| 6-7A | 1,340 | 880 |
| 7-8A | 1,780 | 1,300 |
| 8-9A | 1,640 | 1,290 |
| 9-10A | 1,295 | 1,120 |

Ramp 8
Ramp 7
Ramp 1
Ramp 6
Ramp 4
Ramp 3

Rm 7 WBL  Rm 2 WBR  Rm 1 NBR
Ramp 6  Ramp 5  Ramp 4

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 6-7A | 5,670 | 2,655 | 8,325 | 9,945 | 2,450 | 7,495 |
| 7-8A | 7,530 | 3,255 | 10,785 | 10,235 | 2,965 | 7,270 |
| 8-9A | 7,405 | 3,010 | 10,415 | 9,920 | 3,300 | 6,620 |
| 9-10A | 7,160 | 2,735 | 9,895 | 10,200 | 3,035 | 7,165 |

**US 29**

| | SB | NB |
|---|---|---|
| 6-7A | 2,380 | 665 |
| 7-8A | 2,970 | 1,540 |
| 8-9A | 3,740 | 1,885 |
| 9-10A | 2,735 | 1,565 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 6-7A | 5,360 | 2,820 | 8,180 | 9,095 | 2,340 | 6,755 |
| 7-8A | 7,140 | 3,260 | 10,400 | 8,875 | 2,510 | 6,365 |
| 8-9A | 7,030 | 3,085 | 10,115 | 8,360 | 2,575 | 5,785 |
| 9-10A | 6,685 | 2,725 | 9,410 | 8,660 | 2,365 | 6,295 |

**MD 193**

| | SB | NB |
|---|---|---|
| 6-7A | 1,500 | 1,690 |
| 7-8A | 2,040 | 2,405 |
| 8-9A | 1,835 | 2,330 |
| 9-10A | 1,685 | 1,965 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 6-7A | 5,585 | 2,820 | 8,405 | 8,670 | 2,340 | 6,330 |
| 7-8A | 7,385 | 3,260 | 10,645 | 8,275 | 2,510 | 5,765 |
| 8-9A | 7,365 | 3,085 | 10,450 | 7,950 | 2,575 | 5,275 |
| 9-10A | 6,805 | 2,725 | 9,530 | 8,325 | 2,365 | 5,960 |

MATCH P. 15
MATCH P. 16



00036992

Case 8:22-cv-02597-DKC   Document 62-2   Filed 10/30/23   Page 85 of 193

I-495 North Side AM
**Future Alternative 10 Peak Period Volumes**







# I-495 North East Side AM
## Future Alternative 10 Peak Period Volumes





**I-495**

| EB GP | Toll | EB | WB | WB Toll | WB GP | |
|---|---|---|---|---|---|---|
| 6,080 | 1,515 | 7,595 | 7,775 | 1,500 | 6,275 | 6-7A |
| 6,825 | 1,675 | 8,500 | 7,880 | 1,565 | 6,315 | 7-8A |
| 6,320 | 1,710 | 8,030 | 7,920 | 1,585 | 6,335 | 8-9A |
| 6,120 | 1,655 | 7,775 | 7,555 | 1,435 | 6,120 | 9-10A |

MATCH P. 17

**US 1**

| | SB | NB |
|---|---|---|
| 6-7A | 1,125 | 1,085 |
| 7-8A | 1,940 | 1,250 |
| 8-9A | 1,310 | 1,250 |
| 9-10A | 1,240 | 1,050 |

**US 1/Ramp 7/IKEA**

| SBT | SBR | NBT | NBR | WBL | WBT | WBR | EBR |
|---|---|---|---|---|---|---|---|
| 1,120 | 5 | 500 | 315 | 750 | 20 | 495 | 20 |
| 1,925 | 15 | 535 | 430 | 930 | 15 | 715 | 35 |
| 1,295 | 15 | 535 | 475 | 695 | 20 | 715 | 30 |
| 1,230 | 10 | 570 | 430 | 420 | 55 | 480 | 20 |

Ramp 8  IKEA  Ramp 1  Ramp 7  Ramp 6  Ramp 4  Ramp 3  Ramp 5

**Ramp 19**

| |
|---|
| 1,355 |
| 1,535 |
| 1,730 |
| 1,505 |

Edgewood Rd

**Exit 25**

| Ramp 1 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|
| 315 | 450 | 635 | 525 | 710 | 1,265 | 395 |
| 430 | 435 | 870 | 775 | 970 | 1,660 | 455 |
| 475 | 475 | 920 | 690 | 965 | 1,430 | 535 |
| 430 | 460 | 720 | 655 | 840 | 955 | 475 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 6-7A | 7,435 | 1,515 | 8,950 | 8,330 | 1,500 | 6,830 |
| 7-8A | 8,600 | 1,675 | 10,275 | 8,655 | 1,565 | 7,090 |
| 8-9A | 8,220 | 1,710 | 9,930 | 8,340 | 1,585 | 6,755 |
| 9-10A | 7,700 | 1,655 | 9,355 | 7,605 | 1,435 | 6,170 |

**US 1/Ramp 6/Edgewood Rd**

| SBU | SBL | SBT | NBT | NBR | WBL | WBR | EBL | EBT | EBR |
|---|---|---|---|---|---|---|---|---|---|
| 10 | 30 | 930 | 860 | 55 | 210 | 10 | 40 | | 660 |
| 5 | 85 | 1,570 | 1,105 | 75 | 110 | 205 | 5 | 110 | 855 |
| 10 | 75 | 710 | 1,170 | 65 | 80 | 270 | 5 | 110 | 850 |
| 20 | 125 | 395 | 1,050 | 70 | 50 | 190 | 8 | 130 | 710 |

**US 1**

| | SB | NB |
|---|---|---|
| 6-7A | 1,645 | 690 |
| 7-8A | 2,535 | 1,180 |
| 8-9A | 1,640 | 1,235 |
| 9-10A | 1,155 | 1,120 |

| T1 | T2 | T3 | T4 |
|---|---|---|---|
| 245 | 105 | 530 | 340 |
| 255 | 145 | 545 | 310 |
| 270 | 180 | 530 | 295 |
| 275 | 170 | 430 | 280 |

T1  T2  T3  T4

**I-495**

| EB GP | EB Toll | EB | WB | WB Toll | WB GP | |
|---|---|---|---|---|---|---|
| 6,980 | 1,610 | 8,590 | 8,510 | 1,925 | 6,585 | 6-7A |
| 8,115 | 1,730 | 9,845 | 8,940 | 1,965 | 6,975 | 7-8A |
| 7,790 | 1,735 | 9,525 | 8,560 | 1,935 | 6,625 | 8-9A |
| 7,310 | 1,660 | 8,970 | 7,780 | 1,695 | 6,085 | 9-10A |

Greenbelt Commuter Station

| | | |
|---|---|---|
| 920 | 665 | 485 |
| 855 | 725 | 440 |
| 765 | 650 | 430 |
| 725 | 580 | 405 |

| |
|---|
| 460 |
| 425 |
| 360 |
| 340 |

MATCH P. 18

00036994



Case 8:22-cv-02597-DKC   Document 64-3   Filed 10/30/23   Page 87 of 193

# I-495 North East Side AM
## Future Alternative 10 Peak Period Volumes



MATCH P. 18

**MD 201**

| SB | NB | |
|---|---|---|
| 880 | 1,265 | 6-7A |
| 1,190 | 1,640 | 7-8A |
| 1,385 | 1,530 | 8-9A |
| 1,240 | 1,230 | 9-10A |

**MD 201/Ramp 2**

| SBT | NBT | WBL | WBR | |
|---|---|---|---|---|
| 700 | 600 | 675 | 665 | |
| 1,060 | 855 | 895 | 765 | |
| 1,260 | 990 | 905 | 540 | |
| 1,115 | 725 | 810 | 505 | |

**Exit 23**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 8 |
|---|---|---|---|---|---|---|
| 505 | 1,340 | 260 | 425 | 410 | 1,020 | 180 |
| 515 | 1,680 | 335 | 475 | 420 | 1,180 | 130 |
| 405 | 1,445 | 370 | 680 | 605 | 1,050 | 125 |
| 420 | 1,315 | 435 | 580 | 580 | 885 | 125 |

Ramp 8
Ramp 5
Ramp 3
Ramp 6
Ramp 1
Ramp 2
Ramp 4

**I-495**

| EB GP | EB Toll | EB | WB | WB Toll | WB GP | |
|---|---|---|---|---|---|---|
| 6,535 | 1,610 | 8,145 | 9,165 | 1,925 | 7,240 | 6-7A |
| 7,495 | 1,730 | 9,225 | 9,975 | 1,965 | 8,010 | 7-8A |
| 7,655 | 1,735 | 9,390 | 9,475 | 1,935 | 7,540 | 8-9A |
| 7,150 | 1,660 | 8,010 | 8,550 | 1,695 | 6,855 | 9-10A |

**MD 201**

| SB | NB |
|---|---|
| 1,965 | 1,270 |
| 2,715 | 1,510 |
| 2,610 | 1,705 |
| 2,230 | 1,290 |

| 1,185 |
|---|
| 1,115 |
| 1,080 |
| 1,150 |

**MD 295**

| SB | NB | |
|---|---|---|
| 4,425 | 4,230 | 6-7A |
| 4,455 | 4,470 | 7-8A |
| 3,925 | 4,800 | 8-9A |
| 3,585 | 4,310 | 9-10A |

Ramp 10
TR 2
Ramp 1
Ramp 2
TR 9
Ramp 4
Ramp 9
TR5
Ramp 7
TR1
TR6
TR 7
Ramp 3
Ramp 8
TR 1
TR 4
TR 8

1485
1420
1435
1535

Ramp 5
Ramp 6

**Exit 22**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|---|---|---|---|---|
| 25 | 550 | 955 | 1,910 | 410 | 10 | 890 | 1,460 | 140 | 130 |
| 60 | 565 | 1,000 | 1,680 | 560 | 15 | 710 | 1,420 | 235 | 165 |
| 80 | 545 | 895 | 1,610 | 715 | 10 | 1,050 | 1,390 | 335 | 180 |
| 75 | 530 | 745 | 1,705 | 690 | 15 | 1,065 | 1,475 | 335 | 180 |

| TR 1 | TR 2 | TR 3 | TR 4 | TR 5 | TR 6 | TR 7 | TR 8 |
|---|---|---|---|---|---|---|---|
| 15 | 110 | 150 | 565 | 80 | 10 | 535 | 145 |
| 35 | 115 | 155 | 495 | 120 | 15 | 600 | 140 |
| 30 | 110 | 140 | 510 | 100 | 15 | 605 | 130 |
| 30 | 105 | 110 | 505 | 150 | 15 | 610 | 145 |

**MD 295**

| | SB | NB |
|---|---|---|
| 6-7A | 3,950 | 2,955 |
| 7-8A | 4,095 | 3,295 |
| 8-9A | 3,225 | 3,455 |
| 9-10A | 2,970 | 2,650 |

**I-495**

| SB GP | SB Toll | SB | NB | NB Toll | NB GP | |
|---|---|---|---|---|---|---|
| 5,840 | 1,930 | 7,770 | 9,600 | 2,245 | 7,355 | 6-7A |
| 6,545 | 2,085 | 8,630 | 10,265 | 2,225 | 8,040 | 7-8A |
| 6,920 | 2,065 | 8,985 | 9,950 | 2,225 | 7,725 | 8-9A |
| 6,390 | 1,990 | 8,380 | 9,310 | 2,015 | 7,295 | 9-10A |

MATCH P. 19

N

Case 8:22-cv-02597-DKC   Document 64-3   Filed 10/30/23   Page 88 of 193







**I-495 East Side AM**
**Future Alternative 10 Peak Period Volumes**





**Exit 17**

| Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|
| 425 | 435 | 170 | 255 |
| 740 | 590 | 275 | 360 |
| 995 | 780 | 375 | 395 |
| 785 | 690 | 300 | 350 |

**MD 202/NB Ramps**

| NBL | NBR | WBT | WBR | EBL | EBT |
|---|---|---|---|---|---|
| 780 | 45 | 790 | 845 | 10 | 700 |
| 960 | 130 | 1,410 | 990 | 15 | 1,335 |
| 1,095 | 115 | 1,740 | 1,045 | 5 | 1,470 |
| 620 | 125 | 1,370 | 900 | 15 | 1,305 |

**MD 202**

| | EB | WB |
|---|---|---|
| 6-7A | 940 | 1,655 |
| 7-8A | 1,400 | 2,475 |
| 8-9A | 1,510 | 2,855 |
| 9-10A | 1,445 | 2,040 |

MATCH P. 20

**Exit 17**

| Ramp 2 | Ramp 3 | Ramp 4 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|
| 945 | 220 | 275 | 10 | 825 |
| 990 | 200 | 295 | 15 | 1110 |
| 1,045 | 250 | 350 | 5 | 1210 |
| 900 | 220 | 325 | 15 | 745 |

**MD 202**

| SB | NB | |
|---|---|---|
| 1,020 | 1,635 | 6-7A |
| 1,760 | 2,400 | 7-8A |
| 1,935 | 2,785 | 8-9A |
| 1,755 | 2,270 | 9-10A |

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|---|---|---|---|---|---|---|
| 6-7A | 7,065 | 2,365 | 9,450 | 9,630 | 2,555 | 7,075 |
| 7-8A | 7,375 | 2,640 | 10,015 | 10,415 | 2,520 | 7,895 |
| 8-9A | 7,935 | 2,630 | 10,565 | 9,980 | 2,480 | 7,500 |
| 9-10A | 7,450 | 2,430 | 9,680 | 9,420 | 2,345 | 7,075 |

**Exit 16**

| Ramp 1 | Ramp 2 | Ramp 4 | Ramp 6 | Ramp 8 |
|---|---|---|---|---|
| 300 | 405 | 325 | 210 | 215 |
| 445 | 460 | 400 | 335 | 240 |
| 360 | 415 | 425 | 300 | 420 |
| 330 | 395 | 345 | 290 | 330 |

**MD 214/NB Ramps**

| NBL | NBT | NBR | WBT | WBR | EBL | EBT |
|---|---|---|---|---|---|---|
| 300 | 0 | 325 | 235 | 200 | 205 | 175 |
| 445 | 0 | 400 | 450 | 235 | 225 | 365 |
| 355 | 5 | 425 | 495 | 220 | 190 | 465 |
| 330 | 0 | 345 | 455 | 190 | 205 | 455 |

**Arena Dr**

| | EB | WB |
|---|---|---|
| | 395 | 555 |
| | 655 | 865 |
| | 625 | 940 |
| | 625 | 790 |

**Arena Dr**

| | EB | WB | |
|---|---|---|---|
| | 500 | 435 | 6-7A |
| | 765 | 685 | 7-8A |
| | 890 | 715 | 8-9A |
| | 800 | 645 | 9-10A |

**MD 214/SB Ramps**

| SBL | SBT | SBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|---|---|
| 85 | 0 | 130 | 110 | 425 | 295 | 100 |
| 105 | 0 | 135 | 165 | 730 | 485 | 170 |
| 175 | 0 | 245 | 155 | 695 | 480 | 145 |
| 160 | 0 | 170 | 165 | 620 | 500 | 125 |

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|---|---|---|---|---|---|---|
| 6-7A | 7,080 | 2,365 | 9,445 | 9,850 | 2,555 | 7,295 |
| 7-8A | 7,470 | 2,640 | 10,110 | 10,800 | 2,520 | 8,280 |
| 8-9A | 7,815 | 2,630 | 10,445 | 10,350 | 2,480 | 7,870 |
| 9-10A | 7,410 | 2,430 | 9,840 | 9,700 | 2,345 | 7,355 |

MATCH P. 21



00036997

**I-495 East Side AM**
**Future Alternative 10 Peak Period Volumes**





MATCH P. 21

**Exit 15**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 8 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|---|---|---|---|
| 760 | 555 | 670 | 700 | 460 | 275 | 330 | 245 | 255 |
| 985 | 615 | 730 | 1,090 | 605 | 320 | 455 | 355 | 345 |
| 875 | 560 | 745 | 875 | 690 | 340 | 560 | 470 | 340 |
| 680 | 535 | 725 | 675 | 685 | 400 | 420 | 205 | 295 |

**MD 214/SB Ramps**

| SBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|
| 245 | 760 | 2,520 | 775 | 275 |
| 355 | 985 | 2,045 | 1,060 | 320 |
| 470 | 875 | 1,360 | 1,265 | 340 |
| 205 | 680 | 995 | 1,205 | 400 |

**MD 214**

| | EB | WB |
|---|---|---|
| 6-7A | 1,020 | 2,830 |
| 7-8A | 1,360 | 2,415 |
| 8-9A | 1,530 | 2,115 |
| 9-10A | 1,510 | 1,395 |

Ramp 9

Ramp 8

Ramp 2

Ramp 4

Ramp 10

Ramp 6   Ramp 1

Ramp 5

Ramp 3

Kingdom
Square

**MD 214**

| | EB | WB |
|---|---|---|
| 1,265 | 3,580 | 6-7A |
| 2,025 | 3,300 | 7-8A |
| 2,085 | 2,455 | 8-9A |
| 1,840 | 1,915 | 9-10A |

**MD 214/NB Ramps**

| NBL | NBR | WBT | WBR | EBT |
|---|---|---|---|---|
| 255 | 700 | 3,025 | 555 | 565 |
| 345 | 1,090 | 2,685 | 615 | 935 |
| 340 | 875 | 1,895 | 560 | 1,210 |
| 295 | 675 | 1,380 | 535 | 1,165 |

**MD 214/Kingdom Square**

| NBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|
| 60 | 265 | 2,500 | 990 | 30 |
| 85 | 440 | 1,960 | 1,295 | 65 |
| 135 | 275 | 1,555 | 1,470 | 60 |
| 155 | 225 | 975 | 1,450 | 60 |

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|---|---|---|---|---|---|---|
| 6-7A | 7,080 | 2,365 | 9,445 | 9,580 | 2,555 | 7,025 |
| 7-8A | 7,360 | 2,640 | 10,000 | 10,880 | 2,520 | 8,370 |
| 8-9A | 7,310 | 2,630 | 9,940 | 10,260 | 2,480 | 7,780 |
| 9-10A | 7,180 | 2,430 | 9,610 | 9,410 | 2,345 | 7,065 |

MATCH P. 22

N



00036998





**Ramp 8**

| | 735 |
|---|---|
| | 855 |
| | 1,080 |
| | 815 |

**MATCH P. 22**

**Ramp 2**

| | 1,335 |
|---|---|
| | 1,525 |
| | 1,510 |
| | 1,150 |

| EBL | EBR | WBL | WBR | NBL | NBR | SBL | SBR |
|---|---|---|---|---|---|---|---|
| 290 | 40 | 70 | 500 | 105 | 60 | 260 | 470 |
| 325 | 45 | 90 | 515 | 110 | 65 | 270 | 530 |
| 435 | 45 | 90 | 410 | 100 | 55 | 295 | 550 |
| 315 | 45 | 70 | 390 | 110 | 45 | 240 | 480 |

| SBR | SBT | SBL |
|---|---|---|
| 485 | 0 | 250 |
| 585 | 0 | 270 |
| 740 | 0 | 340 |
| 605 | 0 | 210 |

**MD 221A**

| EB | WB | |
|---|---|---|
| 1,030 | 1,400 | 6-7A |
| 1,295 | 1,735 | 7-8A |
| 1,360 | 1,930 | 8-9A |
| 1,200 | 1,555 | 9-10A |

**MD 221A/NB Ramps**

| EBL | EBT | WBT | WBR |
|---|---|---|---|
| 310 | 615 | 985 | 1,025 |
| 345 | 800 | 1,345 | 1,180 |
| 485 | 685 | 1,370 | 1,025 |
| 325 | 620 | 930 | 825 |

**MD 221A/SB Ramps**

| EBT | EBR | WBL | WBT |
|---|---|---|---|
| 685 | 345 | 625 | 915 |
| 910 | 385 | 790 | 1,150 |
| 960 | 400 | 860 | 1,190 |
| 810 | 390 | 695 | 950 |

| NBL | NBR |
|---|---|
| 550 | 295 |
| 560 | 330 |
| 530 | 310 |
| 585 | 240 |

**MD 221A**

| EB | WB | |
|---|---|---|
| 910 | 2,010 | 6-7A |
| 1,130 | 2,525 | 7-8A |
| 995 | 2,395 | 8-9A |
| 860 | 1,755 | 9-10A |

**Ramp 6**

| | 970 |
|---|---|
| | 1,175 |
| | 1,260 |
| | 1,085 |

**Ramp 4**

| | 845 |
|---|---|
| | 890 |
| | 840 |
| | 825 |

**MATCH P. 23**



Case 8:22-cv-02597-DKC   Document 69-3   Filed 10/30/23   Page 92 of 193





**MATCH P. 23**

**Exit 11**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|
| 640 | 1,600 | 625 | 570 | 940 | 465 | 1,135 | 1,250 |
| 785 | 1,525 | 725 | 550 | 830 | 410 | 930 | 1,455 |
| 715 | 1,625 | 730 | 550 | 675 | 450 | 845 | 850 |
| 530 | 1,465 | 680 | 485 | 785 | 375 | 605 | 900 |

Ramp 8

Ramp 7

Ramp 1

Ramp 5

Ramp 2

Ramp 6

Ramp 3

Ramp 4

**MD 4**

| SB | NB | |
|---|---|---|
| 1,335 | 2,325 | 6-7A |
| 1,665 | 3,110 | 7-8A |
| 1,580 | 2,120 | 8-9A |
| 1,450 | 1,570 | 9-10A |

**MD 4**

| SB | NB | |
|---|---|---|
| 1,755 | 3,170 | 6-7A |
| 1,910 | 3,325 | 7-8A |
| 1,625 | 3,025 | 8-9A |
| 1,665 | 2,210 | 9-10A |

**MATCH P. 24**

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|---|---|---|---|---|---|---|
| 6-7A | 6,725 | 1,745 | 8,470 | 7,450 | 1,930 | 5,520 |
| 7-8A | 6,735 | 1,975 | 8,710 | 8,675 | 1,855 | 6,820 |
| 8-9A | 7,260 | 1,920 | 9,180 | 7,810 | 1,790 | 6,020 |
| 9-10A | 6,745 | 1,825 | 8,570 | 7,405 | 1,795 | 5,610 |



00037000







00037001







00037002







00037003



**I-270 & I-495 West Side MLS**
**Future Alternative 10 Peak Period Volumes**











00037005









I-270 & I-495 West Side MLS
Future Alternative 10 Peak Period Volumes









00037008









00037009

**I-270 & I-495 West Side PM**
**Future Alternative 10 Peak Period Volumes**













00037011







00037012













00037014

Case 8:22-cv-02597-DKC   Document 59-4   Filed 10/30/23   Page 107 of 193







Case 8:22-cv-02597-DKC   Document 64-3   Filed 10/30/23   Page 108 of 193



## I-495 North Side FM
### Future Alternative 10 Peak Period Volumes



**MD 97**

| | SB | NB | |
|---|---|---|---|
| | 1,765 | 2,365 | 3-4P |
| | 1,985 | 2,915 | 4-5P |
| | 1,975 | 2,975 | 5-6P |
| | 1,945 | 2,775 | 6-7P |

**Exit 31**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|
| 935 | 555 | 320 | 610 | 640 | 610 | 555 | 440 |
| 950 | 635 | 340 | 625 | 645 | 670 | 645 | 460 |
| 985 | 635 | 350 | 590 | 655 | 805 | 660 | 410 |
| 1,075 | 565 | 470 | 565 | 650 | 785 | 525 | 410 |

**MD 97**

| SB | NB | |
|---|---|---|
| 1,850 | 3,035 | 3-4P |
| 2,195 | 3,515 | 4-5P |
| 2,375 | 3,565 | 5-6P |
| 2,195 | 3,380 | 6-7P |

**MD 185**

| SB | NB | |
|---|---|---|
| 1,510 | 2,015 | 3-4P |
| 1,575 | 2,320 | 4-5P |
| 1,540 | 2,375 | 5-6P |
| 1,135 | 2,120 | 6-7P |

**I-495**

| EB GP | EB Toll | EB | WB | WB Toll | WB GP | |
|---|---|---|---|---|---|---|
| 8,230 | 2,365 | 10,595 | 10,820 | 3,025 | 7,795 | 3-4P |
| 7,830 | 2,695 | 10,525 | 11,225 | 3,250 | 7,975 | 4-5P |
| 7,505 | 2,550 | 10,055 | 11,440 | 3,160 | 8,280 | 5-6P |
| 6625 | 2,145 | 8770 | 10650 | 2,785 | 7865 | 6-7P |

**I-495**

| EB GP | EB Toll | EB | WB | WB Toll | WB GP | |
|---|---|---|---|---|---|---|
| 9,255 | 2,365 | 11,620 | 10,605 | 3,025 | 7,580 | 3-4P |
| 8,775 | 2,695 | 11,470 | 11,270 | 3,250 | 8,020 | 4-5P |
| 8,275 | 2,550 | 10,825 | 11,530 | 3,160 | 8,370 | 5-6P |
| 7,370 | 2,145 | 9,515 | 10,515 | 2,785 | 7,730 | 6-7P |

**Exit 33**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|
| 935 | 375 | 330 | 1,515 | 410 | 570 | 805 | 460 |
| 860 | 435 | 365 | 1,535 | 375 | 600 | 880 | 410 |
| 880 | 455 | 485 | 1,610 | 335 | 690 | 855 | 340 |
| 850 | 285 | 515 | 1,585 | 255 | 580 | 815 | 385 |

**MD 185**

| SB | NB | |
|---|---|---|
| 2,015 | 3,760 | 3-4P |
| 2,270 | 3,915 | 4-5P |
| 2,410 | 3,925 | 5-6P |
| 1,890 | 3,755 | 6-7P |

MATCH P. 14

MATCH P. 15



00037016

**I-495 North Side FW**
**Future Alternative 10 Peak Period Volumes**





| T1 | T2 | T3 | T4 | T5 | T6 | T7 | T8 |
|---|---|---|---|---|---|---|---|
| 200 | 355 | 795 | 775 | 360 | 135 | 395 | 705 |
| 235 | 375 | 955 | 760 | 355 | 155 | 405 | 715 |
| 270 | 380 | 955 | 770 | 325 | 150 | 345 | 705 |
| 260 | 365 | 940 | 705 | 330 | 120 | 395 | 800 |

**Exit 30**

| Ramp 1 | Ramp 3 | Ramp 4 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|
| 245 | 445 | 320 | 460 | 120 | 340 |
| 305 | 375 | 405 | 290 | 225 | 355 |
| 345 | 395 | 410 | 330 | 260 | 485 |
| 300 | 460 | 290 | 340 | 120 | 495 |

**Exit 29**

| Ramp 1 | Ramp 2 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 |
|---|---|---|---|---|---|
| 575 | 470 | 490 | 440 | 915 | 305 |
| 810 | 545 | 530 | 465 | 875 | 320 |
| 860 | 585 | 495 | 475 | 815 | 390 |
| 820 | 500 | 430 | 480 | 570 | 345 |

**US 29**

| | SB | NB |
|---|---|---|
| 3-4P | 2,090 | 2,830 |
| 4-5P | 2,290 | 3,125 |
| 5-6P | 2,430 | 3,300 |
| 6-7P | 2,300 | 3,420 |

**MD 193**

| | SB | NB |
|---|---|---|
| 3-4P | 1,385 | 1,855 |
| 4-5P | 1,505 | 1,925 |
| 5-6P | 1,560 | 1,585 |
| 6-7P | 1,475 | 1,890 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 3-4P | 9,575 | 2,365 | 11,940 | 10,340 | 3,025 | 7,315 |
| 4-5P | 9,035 | 2,695 | 11,730 | 11,140 | 3,250 | 7,890 |
| 5-6P | 8,365 | 2,550 | 10,915 | 11,430 | 3,160 | 8,270 |
| 6-7P | 7,330 | 2,145 | 9,475 | 10,120 | 2,785 | 7,335 |

**US 29**

| | SB | NB |
|---|---|---|
| 3-4P | 1,795 | 2,775 |
| 4-5P | 1,940 | 3,125 |
| 5-6P | 2,000 | 3,365 |
| 6-7P | 1,650 | 3,210 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 3-4P | 8,990 | 2,570 | 11,560 | 9,720 | 2,870 | 6,850 |
| 4-5P | 8,775 | 2,700 | 11,475 | 10,535 | 3,080 | 7,455 |
| 5-6P | 8,050 | 2,540 | 10,590 | 10,610 | 2,910 | 7,700 |
| 6-7P | 6,820 | 2,120 | 8,940 | 9,145 | 2,485 | 6,660 |

**MD 193**

| | SB | NB |
|---|---|---|
| 3-4P | 2,165 | 2,450 |
| 4-5P | 2,235 | 2,720 |
| 5-6P | 2,290 | 2,355 |
| 6-7P | 1,910 | 2,640 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 3-4P | 9,005 | 2,570 | 11,575 | 9,920 | 2,870 | 7,050 |
| 4-5P | 8,895 | 2,700 | 11,595 | 10,590 | 3,080 | 7,510 |
| 5-6P | 8,205 | 2,540 | 10,745 | 10,725 | 2,910 | 7,815 |
| 6-7P | 7,160 | 2,120 | 9,280 | 9,170 | 2,485 | 6,685 |

MATCH P. 15

MATCH P. 16

Ramp 8   Ramp 7   Ramp 1   Ramp 6   Ramp 3   Ramp 4

Rm 7 WBL   Rm 2 WBR   Rm 1 NBR   Ramp 6   Ramp 5   Ramp 4



Case 8:22-cv-02597-DKC   Document 64-2   Filed 10/30/23   Page 110 of 193

**I-495 North Side FM**
**Future Alternative 10 Peak Period Volumes**







00037018





**I-495 (MATCH P. 17)**

| EB GP | Toll | EB | WB | WB Toll | WB GP | |
|---|---|---|---|---|---|---|
| 6,520 | 1,325 | 7,845 | 10,175 | 1,900 | 8,275 | 3-4P |
| 6,595 | 1,480 | 8,075 | 10,765 | 2,155 | 8,610 | 4-5P |
| 6,205 | 1,260 | 7,465 | 9,800 | 1,615 | 8,365 | 5-6P |
| 4,745 | 955 | 5,700 | 8,775 | 1,665 | 7,110 | 6-7P |

MATCH P. 17

**Ramp 10**

| |
|---|
| 2,235 |
| 1,980 |
| 2,015 |
| 1,835 |

**US 1**

| | SB | NB |
|---|---|---|
| 3-4P | 1,525 | 1,755 |
| 4-5P | 1,660 | 1,790 |
| 5-6P | 1,855 | 1,990 |
| 6-7P | 1,775 | 1,410 |

**US 1/Ramp 7/IKEA**

| SBT | SBR | NBT | NBR | WBL | WBT | WBR | EBR |
|---|---|---|---|---|---|---|---|
| 1,495 | 30 | 1,090 | 815 | 495 | 80 | 665 | 170 |
| 1,635 | 25 | 1,110 | 830 | 460 | 45 | 680 | 155 |
| 1,825 | 30 | 1,410 | 955 | 390 | 60 | 580 | 140 |
| 1,760 | 15 | 790 | 860 | 460 | 45 | 620 | 95 |

**Exit 25**

| Ramp 1 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|
| 815 | 665 | 680 | 470 | 1,015 | 1,260 | 740 |
| 830 | 720 | 775 | 505 | 1,065 | 1,185 | 725 |
| 955 | 730 | 810 | 470 | 1,050 | 1,830 | 700 |
| 860 | 460 | 760 | 520 | 710 | 1,125 | 650 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 3-4P | 8,225 | 1,325 | 9,550 | 9,860 | 1,900 | 7,960 |
| 4-5P | 8,070 | 1,480 | 9,550 | 10,395 | 2,155 | 8,240 |
| 5-6P | 7,720 | 1,260 | 8,980 | 9,355 | 1,615 | 7,740 |
| 6-7P | 6,690 | 955 | 7,645 | 8,390 | 1,665 | 6,725 |

**US 1/Ramp 6/Edgewood Rd**

| SBU | SBL | SBT | NBT | NBR | WBL | WBR | EBL | EBT | EBR |
|---|---|---|---|---|---|---|---|---|---|
| 5 | 95 | 850 | 1,625 | 65 | 95 | 270 | 20 | 135 | 860 |
| 10 | 90 | 920 | 1,725 | 80 | 80 | 210 | 50 | 145 | 870 |
| 10 | 90 | 1,085 | 2,105 | 110 | 75 | 240 | 90 | 125 | 835 |
| 15 | 125 | 1,005 | 1,685 | 80 | 95 | 230 | 20 | 140 | 550 |

**US 1**

| | SB | NB |
|---|---|---|
| 3-4P | 1,505 | 1,710 |
| 4-5P | 1,870 | 1,805 |
| 5-6P | 1,995 | 2,215 |
| 6-7P | 1,650 | 1,765 |

| T1 | T2 | T3 | T4 |
|---|---|---|---|
| 115 | 225 | 255 | 515 |
| 130 | 235 | 270 | 470 |
| 135 | 250 | 280 | 540 |
| 125 | 230 | 260 | 525 |

Greenbelt Commuter Station

| | | |
|---|---|---|
| 535 | 705 | 810 |
| 600 | 635 | 855 |
| 630 | 670 | 900 |
| 570 | 605 | 830 |

| |
|---|
| 610 |
| 590 |
| 620 |
| 575 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 3-4P | 7,900 | 1,725 | 9,625 | 9,755 | 1,930 | 7,825 |
| 4-5P | 7,720 | 1,820 | 9,540 | 10,175 | 2,190 | 7,905 |
| 5-6P | 7,305 | 1,665 | 8,970 | 9,125 | 1,645 | 7,480 |
| 6-7P | 6,295 | 1,355 | 7,650 | 8,165 | 1,695 | 6,470 |

MATCH P. 18



00037019

**I-495 North East Side PM**
**Future Alternative 10 Peak Period Volumes**



17/25

MATCH P. 18



**MD 201**

| | SB | NB | |
|---|---|---|---|
| | 1,360 | 1,355 | 3-4P |
| | 1,705 | 1,410 | 4-5P |
| | 1,945 | 1,600 | 5-6P |
| | 1,690 | 1,210 | 6-7P |

**MD 201/Ramp 2**

| SBT | NBT | WBL | WBR |
|---|---|---|---|
| 1,170 | 1,030 | 645 | 325 |
| 1,510 | 1,185 | 660 | 225 |
| 1,680 | 1,305 | 505 | 295 |
| 1,460 | 900 | 535 | 310 |

**Exit 23**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 8 |
|---|---|---|---|---|---|---|
| 840 | 970 | 405 | 760 | 635 | 990 | 190 |
| 905 | 885 | 390 | 795 | 695 | 1,025 | 195 |
| 895 | 800 | 340 | 725 | 695 | 1,045 | 265 |
| 930 | 845 | 250 | 670 | 680 | 930 | 230 |

Ramp 8
Ramp 5
Ramp 3
Ramp 6
Ramp 1
Ramp 2
Ramp 4

**I-495**

| EB GP | EB Toll | EB | WB | WB Toll | WB GP | |
|---|---|---|---|---|---|---|
| 7,900 | 1,725 | 9,625 | 9,695 | 1,830 | 7,765 | 3-4P |
| 7,795 | 1,820 | 9,615 | 9,960 | 2,190 | 7,770 | 4-5P |
| 7,340 | 1,665 | 9,005 | 8,765 | 1,645 | 7,120 | 5-6P |
| 6,465 | 1,355 | 7,820 | 7,650 | 1,695 | 6,155 | 6-7P |

**MD 201**

| | SB | NB |
|---|---|---|
| 3-4P | 2,170 | 2,225 |
| 4-5P | 2,500 | 2,495 |
| 5-6P | 2,535 | 2,585 |
| 6-7P | 2,245 | 2,250 |

**MD 295**

| | SB | NB | |
|---|---|---|---|
| | 4925 | 3330 | 3-4P |
| | 5,935 | 3885 | 4-5P |
| | 4,380 | 4045 | 5-6P |
| | 3,695 | 3875 | 6-7P |

890
1,005
1,005
1,090

Ramp 10

TR 2
Ramp 1  Ramp 2
Ramp 4
Ramp 9
TR 8
TR5
Ramp 7
TR3  TR 7
Ramp 3
Ramp 8
TR1
TR 4
Ramp 5  Ramp 6
TR 6

1,075
1,170
1,170
1,365

**Exit 22**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|---|---|---|---|---|
| 35 | 730 | 1,200 | 1,175 | 310 | 20 | 1,215 | 1,345 | 250 | 345 |
| 25 | 800 | 1,415 | 1,340 | 440 | 15 | 1,135 | 1,585 | 230 | 440 |
| 20 | 810 | 1,215 | 1,360 | 430 | 10 | 1,040 | 1,640 | 215 | 495 |
| 25 | 620 | 990 | 1,455 | 400 | 15 | 875 | 1,540 | 305 | 310 |

| TR 1 | TR 2 | TR 3 | TR 4 | TR 5 | TR 6 | TR 7 | TR 8 |
|---|---|---|---|---|---|---|---|
| 20 | 175 | 205 | 350 | 85 | 20 | 680 | 110 |
| 15 | 190 | 230 | 400 | 95 | 15 | 660 | 150 |
| 15 | 195 | 210 | 405 | 105 | 15 | 620 | 140 |
| 20 | 150 | 200 | 385 | 100 | 15 | 600 | 140 |

**MD 295**

| | SB | NB |
|---|---|---|
| 3-4P | 3,690 | 3,205 |
| 4-5P | 4,075 | 3,485 |
| 5-6P | 3,585 | 3,600 |
| 6-7P | 3,385 | 3,140 |

**I-495**

| SB GP | SB Toll | SB | NB | NB Toll | NB GP | |
|---|---|---|---|---|---|---|
| 7,805 | 2,240 | 10,175 | 9,040 | 1,920 | 7,120 | 3-4P |
| 7,500 | 2,250 | 9,750 | 9,125 | 2,185 | 6,940 | 4-5P |
| 6,955 | 2,055 | 9,010 | 8,140 | 1,660 | 6,480 | 5-6P |
| 5,865 | 1,730 | 7,585 | 7,345 | 1,760 | 6,085 | 6-7P |

MATCH P. 19





**I-495 North East Side PM**
**Future Alternative 10 Peak Period Volumes**



00037021



**495 East Side PM**
**Future Alternative 10 Peak Period Volumes**





MATCH P. 20

**Exit 17**

| Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|
| 950 | 705 | 275 | 410 |
| 1,015 | 725 | 250 | 410 |
| 1,030 | 795 | 355 | 290 |
| 750 | 815 | 425 | 225 |

**MD 202**

| | EB | WB |
|---|---|---|
| 3-4P | 2,115 | 2,150 |
| 4-5P | 2,385 | 2,410 |
| 5-6P | 2,465 | 2,420 |
| 6-7P | 2,420 | 2,070 |

**MD 202/NB Ramps**

| NBL | NBR | WBT | WBR | EBL | EBT |
|---|---|---|---|---|---|
| 710 | 230 | 1,305 | 1,015 | 15 | 2,085 |
| 830 | 270 | 1,420 | 1,130 | 10 | 2,440 |
| 990 | 265 | 1,495 | 1,130 | 20 | 2,510 |
| 790 | 215 | 1,480 | 850 | 15 | 2,175 |

Ramp 8
Ramp 9
Ramp 2

**Exit 17**

| Ramp 2 | Ramp 3 | Ramp 4 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|
| 1,015 | 260 | 255 | 15 | 940 |
| 1,130 | 225 | 250 | 10 | 1,100 |
| 1,130 | 170 | 245 | 20 | 1,255 |
| 850 | 165 | 235 | 15 | 1,005 |

Ramp 6
Ramp 7
Ramp 10  Ramp 4
Ramp 5
Ramp 3

**MD 202**

| SB | NB | |
|---|---|---|
| 2,570 | 2,320 | 3-4P |
| 2,960 | 2,550 | 4-5P |
| 3,020 | 2,625 | 5-6P |
| 2,625 | 2,330 | 6-7P |

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|---|---|---|---|---|---|---|
| 3-4P | 7,705 | 2,595 | 10,300 | 10,020 | 2,595 | 7,425 |
| 4-5P | 7,110 | 2,595 | 9,705 | 10,240 | 2,915 | 7,325 |
| 5-6P | 7,485 | 2,500 | 9,985 | 9,305 | 2,415 | 6,890 |
| 6-7P | 7,295 | 2,250 | 9,545 | 8,890 | 2,265 | 6,625 |

**Exit 16**

| Ramp 1 | Ramp 2 | Ramp 4 | Ramp 6 | Ramp 8 |
|---|---|---|---|---|
| 150 | 455 | 255 | 455 | 495 |
| 165 | 475 | 260 | 580 | 750 |
| 170 | 445 | 295 | 635 | 905 |
| 170 | 405 | 235 | 410 | 520 |

Ramp 8
Ramp 2

**MD 214/NB Ramps**

| NBL | NBT | NBR | WBT | WBR | EBL | EBT |
|---|---|---|---|---|---|---|
| 150 | 0 | 255 | 655 | 230 | 225 | 685 |
| 165 | 0 | 260 | 695 | 225 | 250 | 885 |
| 160 | 10 | 295 | 745 | 205 | 230 | 995 |
| 165 | 5 | 235 | 605 | 165 | 235 | 665 |

**Arena Dr**

| | EB | WB |
|---|---|---|
| 3-4P | 810 | 745 |
| 4-5P | 960 | 855 |
| 5-6P | 1,005 | 955 |
| 6-7P | 745 | 725 |

Ramp 4

Ramp 6

Ramp 1

**Arena Dr**

| EB | WB | |
|---|---|---|
| 940 | 885 | 3-4P |
| 1,145 | 920 | 4-5P |
| 1,290 | 950 | 5-6P |
| 900 | 770 | 6-7P |

**MD 214/SB Ramps**

| SBL | SBT | SBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|---|---|
| 305 | 5 | 185 | 245 | 560 | 605 | 205 |
| 410 | 120 | 220 | 225 | 635 | 725 | 235 |
| 470 | 150 | 265 | 235 | 670 | 755 | 250 |
| 340 | 25 | 155 | 200 | 570 | 560 | 185 |

**I-495**

| SB GP | SB Toll | SB | NB | NB Toll | NB GP | |
|---|---|---|---|---|---|---|
| 7,665 | 2,595 | 10,260 | 9,970 | 2,595 | 7,375 | 3-4P |
| 6,940 | 2,595 | 9,535 | 10,190 | 2,915 | 7,275 | 4-5P |
| 7,215 | 2,500 | 9,715 | 9,325 | 2,415 | 6,910 | 5-6P |
| 7,185 | 2,250 | 9,435 | 8,890 | 2,265 | 6,625 | 6-7P |

MATCH P. 21



00037022

**495 East Side PM**
**Future Alternative 10 Peak Period Volumes**





**Exit 15**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 8 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|---|---|---|---|
| 515 | 425 | 890 | 1,185 | 540 | 300 | 450 | 265 | 320 |
| 810 | 430 | 880 | 1,340 | 600 | 450 | 395 | 295 | 345 |
| 770 | 355 | 880 | 1,405 | 655 | 410 | 375 | 215 | 440 |
| 770 | 320 | 830 | 1,200 | 745 | 415 | 375 | 205 | 280 |

**MD 214/SB Ramps**

| SBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|
| 265 | 515 | 1,575 | 2,020 | 300 |
| 295 | 810 | 1,505 | 2,360 | 450 |
| 215 | 770 | 1,590 | 2,610 | 410 |
| 205 | 770 | 1,235 | 2,285 | 415 |

**MD 214**

| | EB | WB |
|---|---|---|
| 3-4P | 2,150 | 1,980 |
| 4-5P | 2,630 | 1,905 |
| 5-6P | 2,790 | 1,855 |
| 6-7P | 2,520 | 1,465 |

**MD 214**

| EB | WB | |
|---|---|---|
| 2,855 | 2,195 | 3-4P |
| 3,420 | 2,400 | 4-5P |
| 3,790 | 2,275 | 5-6P |
| 3,400 | 2,045 | 6-7P |

MATCH P. 21

Ramp 2
Ramp 9
Ramp 4
Ramp 8
Ramp 10
Ramp 6   Ramp 1
Ramp 5
Ramp 3
Kingdom Square

**MD 214/NB Ramps**

| NBL | NBR | WBT | WBR | EBT |
|---|---|---|---|---|
| 320 | 1,185 | 1,770 | 425 | 1,670 |
| 345 | 1,340 | 1,970 | 430 | 2,080 |
| 440 | 1,405 | 1,920 | 355 | 2,385 |
| 280 | 1,200 | 1,725 | 320 | 2,200 |

**MD 214/Kingdom Square**

| NBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|
| 265 | 310 | 1,530 | 2,035 | 115 |
| 290 | 290 | 1,510 | 2,520 | 110 |
| 355 | 325 | 1,480 | 2,665 | 125 |
| 295 | 350 | 1,090 | 2,405 | 115 |

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|---|---|---|---|---|---|---|
| 3-4P | 7,225 | 2,595 | 9,820 | 10,160 | 2,595 | 7,565 |
| 4-5P | 6,910 | 2,595 | 9,505 | 10,565 | 2,915 | 7,650 |
| 5-6P | 7,150 | 2,500 | 9,650 | 9,935 | 2,415 | 7,520 |
| 6-7P | 7,045 | 2,250 | 9,295 | 9,220 | 2,265 | 6,955 |

MATCH P. 22







**Ramp 8**

| |
|---|
| 1,570 |
| 1,605 |
| 1,500 |
| 1,480 |

MATCH P. 22

**Ramp 2**

| |
|---|
| 850 |
| 915 |
| 820 |
| 860 |

| EBL | EBR | WBL | WBR | NBL | NBR | SBL | SBR |
|---|---|---|---|---|---|---|---|
| 360 | 80 | 65 | 455 | 90 | 70 | 265 | 475 |
| 370 | 100 | 90 | 520 | 85 | 70 | 250 | 480 |
| 305 | 110 | 80 | 320 | 65 | 70 | 255 | 450 |
| 340 | 110 | 75 | 310 | 60 | 70 | 240 | 450 |

| SBR | SBT | SBL |
|---|---|---|
| 930 | 5 | 635 |
| 965 | 5 | 635 |
| 840 | 5 | 655 |
| 815 | 5 | 660 |

**MD 221A**

| EB | WB | |
|---|---|---|
| 1,700 | 1,720 | 3-4P |
| 2,065 | 1,715 | 4-5P |
| 2,225 | 1,740 | 5-6P |
| 1,895 | 1,680 | 6-7P |

**MD 221A/NB Ramps**

| EBL | EBT | WBT | WBR |
|---|---|---|---|
| 315 | 1,505 | 650 | 535 |
| 350 | 1,590 | 1,000 | 565 |
| 445 | 1,605 | 1,080 | 375 |
| 390 | 1,320 | 1,005 | 470 |

**MD 221A/SB Ramps**

| EBT | EBR | WBL | WBT |
|---|---|---|---|
| 1,290 | 410 | 465 | 790 |
| 1,455 | 610 | 685 | 750 |
| 1,485 | 740 | 695 | 900 |
| 1,190 | 705 | 605 | 865 |

| NBL | NBR |
|---|---|
| 560 | 380 |
| 480 | 440 |
| 400 | 490 |
| 340 | 420 |

**Ramp 6**

| |
|---|
| 875 |
| 1,295 |
| 1,435 |
| 1,310 |

**MD 221A**

| EB | WB | |
|---|---|---|
| 1,885 | 1,185 | 3-4P |
| 2,030 | 1,565 | 4-5P |
| 2,095 | 1,455 | 5-6P |
| 1,740 | 1,475 | 6-7P |

**Ramp 4**

| |
|---|
| 940 |
| 920 |
| 890 |
| 760 |

MATCH P. 23







**MATCH P. 23**

**MD 4**

| SB | NB | |
|---|---|---|
| 2,325 | 1,745 | 3-4P |
| 2,665 | 1,875 | 4-5P |
| 2,715 | 1,850 | 5-6P |
| 2,540 | 1,650 | 6-7P |

**Exit 11**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|
| 695 | 1,310 | 905 | 1,025 | 1,185 | 525 | 715 | 745 |
| 765 | 1,310 | 980 | 820 | 1,120 | 765 | 820 | 765 |
| 745 | 1,130 | 960 | 800 | 1,045 | 625 | 685 | 805 |
| 690 | 1,025 | 1,055 | 715 | 930 | 805 | 655 | 805 |

Ramp 8
Ramp 7
Ramp 1
Ramp 5
Ramp 2
Ramp 6
Ramp 3
Ramp 4

**MD 4**

| SB | NB | |
|---|---|---|
| 3,105 | 2,330 | 3-4P |
| 2,860 | 2,475 | 4-5P |
| 2,975 | 2,115 | 5-6P |
| 2,325 | 1,835 | 6-7P |

**MATCH P. 24**

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|---|---|---|---|---|---|---|
| 3-4P | 5,840 | 2,000 | 7,840 | 9,100 | 1,940 | 7,160 |
| 4-5P | 6,300 | 2,055 | 8,355 | 9,130 | 2,180 | 6,950 |
| 5-6P | 6,545 | 1,985 | 8,530 | 8,970 | 1,925 | 7,045 |
| 6-7P | 6,600 | 1,745 | 8,345 | 7,925 | 1,745 | 6,180 |



00037025

























00037029

I-270 & I-495 West Side AM
Future Alternative 13B Peak Period Volumes







00037030



















00037033













00037035













00037037



















Case 8:22-cv-02597-DKC   Document 64-3   Filed 10/30/23   Page 133 of 193

**I-495 North Side AM**
**Future Alternative 13B Peak Period Volumes**





**Exit 31**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|
| 530 | 355 | 565 | 290 | 695 | 1,275 | 305 | 805 |
| 1,020 | 255 | 415 | 540 | 815 | 1,480 | 240 | 900 |
| 1,355 | 320 | 330 | 550 | 750 | 1,470 | 315 | 1,095 |
| 1,130 | 325 | 340 | 475 | 720 | 1,295 | 305 | 1,095 |

**MD 97**

| | SB | NB |
|---|---|---|
| 6-7A | 2,755 | 1,470 |
| 7-8A | 3,235 | 1,820 |
| 8-9A | 3,010 | 1,705 |
| 9-10A | 2,860 | 1,595 |

**MD 97**

| | SB | NB |
|---|---|---|
| 6-7A | 2,835 | 1,370 |
| 7-8A | 3,240 | 2,710 |
| 8-9A | 2,950 | 2,960 |
| 9-10A | 2,645 | 2,535 |

MATCH P. 15

**MD 185**

| | SB | NB |
|---|---|---|
| 6-7A | 2,245 | 630 |
| 7-8A | 2,300 | 1,040 |
| 8-9A | 2,295 | 1,145 |
| 9-10A | 1,970 | 1,175 |

**MD 185**

| | SB | NB |
|---|---|---|
| 6-7A | 3,760 | 735 |
| 7-8A | 3,820 | 1,685 |
| 8-9A | 3,650 | 2,470 |
| 9-10A | 3,270 | 2,155 |

MATCH P. 14

**I-495**

| EB GP | EB Toll | EB | WB | WB Toll | WB GP | |
|---|---|---|---|---|---|---|
| 7,080 | 2,515 | 9,595 | 9,805 | 2,185 | 7,620 | 6-7A |
| 8,555 | 3,310 | 11,865 | 11,230 | 2,700 | 8,530 | 7-8A |
| 7,895 | 3,180 | 11,075 | 11,430 | 2,920 | 8,510 | 8-9A |
| 7,835 | 2,770 | 10,605 | 11,505 | 2,615 | 8,890 | 9-10A |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 6-7A | 6,525 | 2,515 | 9,040 | 10,660 | 2,185 | 8,475 |
| 7-8A | 8,045 | 3,310 | 11,355 | 11,595 | 2,700 | 8,895 |
| 8-9A | 7,890 | 3,180 | 11,070 | 11,455 | 2,920 | 8,535 |
| 9-10A | 7,585 | 2,770 | 10,355 | 11,575 | 2,615 | 8,960 |

**Exit 33**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|
| 270 | 265 | 320 | 420 | 155 | 810 | 1,725 | 865 |
| 620 | 330 | 440 | 795 | 210 | 1,075 | 1,480 | 825 |
| 1,090 | 245 | 385 | 865 | 285 | 770 | 1,740 | 870 |
| 910 | 215 | 395 | 680 | 255 | 790 | 1,475 | 710 |



N





| T1 | T2 | T3 | T4 | T5 | T6 | T7 | T8 |
|---|---|---|---|---|---|---|---|
| 55 | 285 | 325 | 225 | 425 | 125 | 655 | 915 |
| 150 | 285 | 600 | 320 | 420 | 190 | 565 | 1,040 |
| 215 | 305 | 655 | 415 | 405 | 200 | 460 | 1,070 |
| 285 | 285 | 560 | 395 | 355 | 225 | 480 | 950 |

**Exit 30**

| Ramp 1 | Ramp 3 | Ramp 4 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|
| 110 | 305 | 110 | 125 | 140 | 900 |
| 210 | 435 | 230 | 170 | 40 | 865 |
| 250 | 450 | 305 | 225 | 95 | 860 |
| 350 | 435 | 235 | 250 | 130 | 840 |

**Exit 29**

| Ramp 1 | Ramp 2 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 |
|---|---|---|---|---|---|
| 1,010 | 410 | 270 | 455 | 500 | 95 |
| 1,105 | 315 | 390 | 580 | 715 | 115 |
| 1,030 | 380 | 415 | 580 | 650 | 115 |
| 850 | 305 | 335 | 440 | 665 | 165 |

**US 29**

| | SB | NB |
|---|---|---|
| 6-7A | 3,560 | 1,080 |
| 7-8A | 4,375 | 1,950 |
| 8-9A | 5,180 | 2,110 |
| 9-10A | 3,800 | 1,580 |

**MD 193**

| | SB | NB |
|---|---|---|
| 6-7A | 1,325 | 820 |
| 7-8A | 1,760 | 1,225 |
| 8-9A | 1,620 | 1,265 |
| 9-10A | 1,280 | 1,085 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 6-7A | 5,670 | 2,515 | 8,185 | 9,985 | 2,185 | 7,800 |
| 7-8A | 7,505 | 3,310 | 10,815 | 10,170 | 2,700 | 7,470 |
| 8-9A | 7,390 | 3,180 | 10,570 | 9,640 | 2,920 | 6,720 |
| 9-10A | 7,145 | 2,770 | 9,915 | 9,980 | 2,615 | 7,365 |

**US 29**

| | SB | NB |
|---|---|---|
| 6-7A | 2,365 | 665 |
| 7-8A | 3,015 | 1,540 |
| 8-9A | 3,825 | 1,885 |
| 9-10A | 2,740 | 1,565 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 6-7A | 5,350 | 2,715 | 8,065 | 9,085 | 2,155 | 6,930 |
| 7-8A | 7,130 | 3,260 | 10,390 | 8,795 | 2,360 | 6,435 |
| 8-9A | 7,020 | 3,145 | 10,165 | 8,105 | 2,400 | 5,705 |
| 9-10A | 6,695 | 2,735 | 9,430 | 8,450 | 2,145 | 6,305 |

**MD 193**

| | SB | NB |
|---|---|---|
| 6-7A | 1,465 | 1,690 |
| 7-8A | 2,010 | 2,405 |
| 8-9A | 1,805 | 2,330 |
| 9-10A | 1,670 | 1,965 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 6-7A | 5,575 | 2,715 | 8,290 | 8,580 | 2,155 | 6,425 |
| 7-8A | 7,385 | 3,260 | 10,645 | 8,120 | 2,360 | 5,760 |
| 8-9A | 7,365 | 3,145 | 10,510 | 7,570 | 2,400 | 5,170 |
| 9-10A | 6,805 | 2,735 | 9,540 | 8,070 | 2,145 | 5,925 |

MATCH P. 15

MATCH P. 16

Ramp 8 · Ramp 7 · Ramp 1 · Ramp 6 · Ramp 4 · Ramp 3

T8 · T5 · T3 · T2 · T7 · T6 · T1 · T4

Rm 7 WBL · Rm 2 WBR · Rm 1 NBR · Ramp 6 · Ramp 5 · Ramp 4



00037042

Case 8:22-cv-02597-DKC   Document 142   Filed 10/30/23   Page 135 of 193

**I-495 North Side AM**
**Future Alternative 13B Peak Period Volumes**







00037043







00037044













00037046





**Exit 17**

| | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|
| | 425 | 435 | 170 | 255 |
| | 740 | 590 | 275 | 360 |
| | 995 | 780 | 375 | 395 |
| | 785 | 690 | 300 | 350 |

**MD 202**

| | EB | WB |
|---|---|---|
| 6-7A | 940 | 1,405 |
| 7-8A | 1,400 | 2,185 |
| 8-9A | 1,510 | 2,575 |
| 9-10A | 1,445 | 1,780 |

**MD 202/NB Ramps**

| NBL | NBR | WBT | WBR | EBL | EBT |
|---|---|---|---|---|---|
| 630 | 45 | 690 | 945 | 10 | 700 |
| 730 | 130 | 1,370 | 1,030 | 15 | 1,335 |
| 815 | 115 | 1,740 | 1,045 | 5 | 1,470 |
| 390 | 125 | 1,340 | 900 | 15 | 1,285 |

MATCH P. 20

**Exit 17**

| Ramp 2 | Ramp 3 | Ramp 4 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|
| 945 | 220 | 85 | 10 | 675 |
| 1,030 | 200 | 185 | 15 | 860 |
| 1,045 | 250 | 130 | 5 | 930 |
| 900 | 240 | 115 | 15 | 515 |

**MD 202**

| SB | NB | |
|---|---|---|
| 830 | 1,635 | 6-7A |
| 1,650 | 2,400 | 7-8A |
| 1,715 | 2,785 | 8-9A |
| 1,525 | 2,240 | 9-10A |

Ramp 8, Ramp 9, Ramp 2, Ramp 6, Ramp 7, Ramp 5, Ramp 10, Ramp 4, Ramp 3

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|---|---|---|---|---|---|---|
| 6-7A | 7,150 | 2,360 | 9,510 | 9,165 | 2,535 | 6,630 |
| 7-8A | 7,465 | 2,640 | 10,105 | 9,965 | 2,540 | 7,425 |
| 8-9A | 8,000 | 2,635 | 10,635 | 9,425 | 2,495 | 6,930 |
| 9-10A | 7,545 | 2,435 | 9,980 | 8,940 | 2,410 | 6,530 |

**Exit 16**

| Ramp 1 | Ramp 2 | Ramp 4 | Ramp 6 | Ramp 8 |
|---|---|---|---|---|
| 300 | 405 | 325 | 210 | 215 |
| 445 | 460 | 400 | 335 | 240 |
| 360 | 415 | 425 | 300 | 420 |
| 330 | 395 | 345 | 290 | 330 |

**MD 214/NB Ramps**

| NBL | NBT | NBR | WBT | WBR | EBL | EBT |
|---|---|---|---|---|---|---|
| 300 | 0 | 325 | 235 | 200 | 205 | 175 |
| 445 | 0 | 400 | 450 | 235 | 225 | 365 |
| 355 | 5 | 425 | 495 | 220 | 190 | 465 |
| 330 | 0 | 345 | 455 | 190 | 205 | 455 |

Ramp 8, Ramp 2, Ramp 4, Ramp 6, Ramp 1

**Arena Dr**

| | EB | WB |
|---|---|---|
| 6-7A | 395 | 555 |
| 7-8A | 655 | 865 |
| 8-9A | 625 | 940 |
| 9-10A | 625 | 790 |

**MD 214/SB Ramps**

| SBL | SBT | SBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|---|---|
| 85 | 0 | 130 | 110 | 425 | 295 | 100 |
| 105 | 0 | 135 | 165 | 730 | 485 | 170 |
| 175 | 0 | 245 | 155 | 695 | 480 | 145 |
| 160 | 0 | 170 | 165 | 620 | 500 | 125 |

**Arena Dr**

| EB | WB | |
|---|---|---|
| 500 | 435 | 6-7A |
| 765 | 685 | 7-8A |
| 890 | 715 | 8-9A |
| 800 | 645 | 9-10A |

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|---|---|---|---|---|---|---|
| 6-7A | 7,145 | 2,360 | 9,505 | 9,385 | 2,535 | 6,850 |
| 7-8A | 7,560 | 2,640 | 10,200 | 10,350 | 2,540 | 7,810 |
| 8-9A | 7,880 | 2,635 | 10,515 | 9,795 | 2,495 | 7,300 |
| 9-10A | 7,505 | 2,435 | 9,940 | 9,220 | 2,410 | 6,810 |

MATCH P. 21



N

00037047

**495 East Side AM**
**Future Alternative 13B Peak Period Volumes**





**Exit 15**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 8 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|---|---|---|---|
| 760 | 555 | 670 | 700 | 460 | 275 | 330 | 245 | 255 |
| 985 | 615 | 730 | 1,090 | 605 | 320 | 455 | 355 | 345 |
| 875 | 560 | 745 | 875 | 690 | 340 | 560 | 470 | 340 |
| 680 | 535 | 725 | 675 | 685 | 400 | 420 | 205 | 295 |

**MD 214/SB Ramps**

| SBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|
| 245 | 760 | 2,520 | 775 | 275 |
| 355 | 985 | 2,045 | 1,060 | 320 |
| 470 | 875 | 1,360 | 1,265 | 340 |
| 205 | 680 | 995 | 1,205 | 400 |

**MD 214**

| | EB | WB |
|---|---|---|
| 6-7A | 1,020 | 2,830 |
| 7-8A | 1,360 | 2,415 |
| 8-9A | 1,530 | 2,115 |
| 9-10A | 1,510 | 1,395 |

**MD 214**

| | EB | WB | |
|---|---|---|---|
| 1,265 | 3,580 | | 6-7A |
| 2,025 | 3,300 | | 7-8A |
| 2,085 | 2,455 | | 8-9A |
| 1,840 | 1,915 | | 9-10A |

**MD 214/NB Ramps**

| NBL | NBR | WBT | WBR | EBT |
|---|---|---|---|---|
| 255 | 700 | 3,025 | 555 | 565 |
| 345 | 1090 | 2,685 | 615 | 935 |
| 340 | 875 | 1,895 | 560 | 1,210 |
| 295 | 675 | 1,380 | 535 | 1165 |

**MD 214/Kingdom Square**

| NBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|
| 60 | 265 | 2,500 | 990 | 30 |
| 85 | 440 | 1,960 | 1,295 | 65 |
| 135 | 275 | 1,555 | 1,470 | 60 |
| 155 | 225 | 975 | 1,450 | 60 |

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|---|---|---|---|---|---|---|
| 6-7A | 7,145 | 2,360 | 9,505 | 9,115 | 2,535 | 6,580 |
| 7-8A | 7,450 | 2,640 | 10,090 | 10,440 | 2,540 | 7,900 |
| 8-9A | 7,375 | 2,635 | 10,010 | 9,705 | 2,495 | 7,210 |
| 9-10A | 7,275 | 2,435 | 9,710 | 8,930 | 2,410 | 6,520 |

Ramp 2, Ramp 4, Ramp 9, Ramp 8, Ramp 10, Ramp 6, Ramp 1, Ramp 5, Ramp 3

Kingdom Square

MATCH P. 21

MATCH P. 22



00037048





**Ramp 8**

| 825 |
|-----|
| 905 |
| 1,120 |
| 840 |

MATCH P. 22

**Ramp 2**

| 1,325 |
|-------|
| 1,500 |
| 1,480 |
| 1,125 |

| EBL | EBR | WBL | WBR | NBL | NBR | SBL | SBR |
|-----|-----|-----|-----|-----|-----|-----|-----|
| 290 | 40 | 70 | 495 | 100 | 60 | 210 | 420 |
| 330 | 45 | 90 | 515 | 105 | 65 | 245 | 505 |
| 440 | 45 | 90 | 415 | 100 | 55 | 270 | 525 |
| 320 | 45 | 70 | 390 | 110 | 45 | 215 | 480 |

|  | SBR | SBT | SBL |
|--|-----|-----|-----|
|  | 530 | 0 | 295 |
|  | 610 | 0 | 295 |
|  | 760 | 0 | 360 |
|  | 605 | 0 | 235 |

**MD 221A**

| EB | WB | |
|-----|-----|-----|
| 1,030 | 1,405 | 6-7A |
| 1,295 | 1,740 | 7-8A |
| 1,360 | 1,925 | 8-9A |
| 1,200 | 1,560 | 9-10A |

**MD 221A/NB Ramps**

| EBL | EBT | WBT | WBR |
|-----|-----|-----|-----|
| 305 | 615 | 990 | 1,020 |
| 330 | 810 | 1,350 | 1,170 |
| 470 | 690 | 1,375 | 1,010 |
| 310 | 630 | 935 | 815 |

**MD 221A/SB Ramps**

| EBT | EBR | WBL | WBT |
|-----|-----|-----|-----|
| 685 | 345 | 630 | 875 |
| 910 | 385 | 795 | 1,130 |
| 960 | 400 | 865 | 1,165 |
| 810 | 390 | 700 | 955 |

| NBL | NBR |
|-----|-----|
| 560 | 295 |
| 570 | 335 |
| 535 | 315 |
| 590 | 245 |

**Ramp 6**

| 975 |
|-----|
| 1,180 |
| 1,265 |
| 1,090 |

**MD 221A**

| EB | WB | |
|-----|-----|-----|
| 910 | 2,010 | 6-7A |
| 1,145 | 2,520 | 7-8A |
| 1,005 | 2,385 | 8-9A |
| 875 | 1,750 | 9-10A |

**Ramp 4**

| 855 |
|-----|
| 905 |
| 850 |
| 835 |

MATCH P. 23

00037049



MATCH P. 23



**Exit 11**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|
| 640 | 1,595 | 625 | 570 | 940 | 465 | 1,140 | 1,250 |
| 785 | 1,525 | 725 | 550 | 830 | 410 | 930 | 1,455 |
| 715 | 1,620 | 730 | 550 | 675 | 450 | 850 | 850 |
| 530 | 1,455 | 680 | 485 | 785 | 375 | 605 | 900 |

**MD 4**

| SB | NB | |
|---|---|---|
| 1,335 | 2,325 | 6-7A |
| 1,665 | 3,110 | 7-8A |
| 1,580 | 2,120 | 8-9A |
| 1,450 | 1,580 | 9-10A |

Ramp 8

Ramp 7

Ramp 1

Ramp 5

Ramp 2

Ramp 6

Ramp 3

Ramp 4

**MD 4**

| SB | NB | |
|---|---|---|
| 1,755 | 3,170 | 6-7A |
| 1,910 | 3,325 | 7-8A |
| 1,625 | 3,025 | 8-9A |
| 1,665 | 2,210 | 9-10A |

MATCH P. 24

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|---|---|---|---|---|---|---|
| 6-7A | 6,710 | 1,840 | 8,550 | 7,010 | 1,910 | 5,100 |
| 7-8A | 6,780 | 2,025 | 8,805 | 8,255 | 1,865 | 6,390 |
| 8-9A | 7,295 | 1,975 | 9,270 | 7,290 | 1,795 | 5,495 |
| 9-10A | 6,820 | 1,855 | 8,675 | 6,965 | 1,855 | 5,110 |

N







00037051







00037052







00037053







00037054

**I-270 & I-495 West Side PM**
**Future Alternative 13B Peak Period Volumes**







00037055



**I-270 & I-495 West Side PM**
**Future Alternative 13B Peak Period Volumes**











00037057







# I-270 & I-495 West Side PM
## Future Alternative 13B Peak Period Volumes







00037059

**I-270 & I-495 West Side PM**
**Future Alternative 13B Peak Period Volumes**







00037060







00037061



**I-270 & I-495 West Side PM**
**Future Alternative 13B Peak Period Volumes**













**I-270 & I-495 West Side PM**
**Future Alternative 13B Peak Period Volumes**











# I-495 North Side PM
## Future Alternative 13B Peak Period Volumes





**Exit 31**

| | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|---|
| 3-4P | 950 | 560 | 320 | 605 | 640 | 620 | 555 | 455 |
| 4-5P | 965 | 640 | 340 | 620 | 625 | 680 | 645 | 475 |
| 5-6P | 1,000 | 640 | 350 | 585 | 655 | 820 | 660 | 425 |
| 6-7P | 1,095 | 570 | 470 | 560 | 650 | 800 | 525 | 425 |

**MD 97**

| | SB | NB |
|---|---|---|
| 3-4P | 1,765 | 2,360 |
| 4-5P | 1,985 | 2,910 |
| 5-6P | 1,975 | 2,970 |
| 6-7P | 1,945 | 2,765 |

**MD 97**

| | SB | NB |
|---|---|---|
| 3-4P | 1,845 | 3,035 |
| 4-5P | 2,210 | 3,515 |
| 5-6P | 2,375 | 3,565 |
| 6-7P | 2,195 | 3,380 |

**MD 185**

| | SB | NB |
|---|---|---|
| 3-4P | 1,550 | 2,075 |
| 4-5P | 1,615 | 2,395 |
| 5-6P | 1,580 | 2,450 |
| 6-7P | 1,165 | 2,175 |

**MD 185**

| | SB | NB |
|---|---|---|
| 3-4P | 1,995 | 3,760 |
| 4-5P | 2,255 | 3,915 |
| 5-6P | 2,400 | 3,925 |
| 6-7P | 1,875 | 3,755 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 3-4P | 8,085 | 2,160 | 10,245 | 10,835 | 3,065 | 7,770 |
| 4-5P | 7,820 | 2,330 | 10,150 | 11,295 | 3,350 | 7,945 |
| 5-6P | 7,340 | 2,150 | 9,490 | 11,455 | 3,235 | 8,220 |
| 6-7P | 6,540 | 1,870 | 8,410 | 10,710 | 2,890 | 7,820 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 3-4P | 9,130 | 2,160 | 11,290 | 10,640 | 3,065 | 7,575 |
| 4-5P | 8,770 | 2,330 | 11,100 | 11,365 | 3,350 | 8,015 |
| 5-6P | 8,130 | 2,150 | 10,280 | 11,590 | 3,235 | 8,355 |
| 6-7P | 7,285 | 1,870 | 9,155 | 10,585 | 2,890 | 7,695 |

**Exit 33**

| | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|---|
| | 925 | 415 | 330 | 1,505 | 435 | 565 | 800 | 485 |
| | 855 | 485 | 365 | 1,515 | 395 | 595 | 870 | 430 |
| | 870 | 510 | 485 | 1,600 | 355 | 680 | 850 | 355 |
| | 845 | 315 | 515 | 1,565 | 270 | 575 | 810 | 405 |



00037066

# I-495 North Side PM
## Future Alternative 13B Peak Period Volumes





MATCH P. 15

MATCH P. 16

| T1 | T2 | T3 | T4 | T5 | T6 | T7 | T8 |
|---|---|---|---|---|---|---|---|
| 210 | 350 | 615 | 705 | 350 | 130 | 350 | 695 |
| 240 | 370 | 805 | 735 | 345 | 360 | 360 | 710 |
| 295 | 380 | 805 | 765 | 320 | 140 | 305 | 695 |
| 275 | 360 | 790 | 645 | 320 | 110 | 350 | 790 |

**Exit 30**

| Ramp 1 | Ramp 3 | Ramp 4 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|
| 245 | 520 | 320 | 415 | 145 | 345 |
| 315 | 455 | 340 | 290 | 230 | 355 |
| 340 | 455 | 405 | 310 | 260 | 485 |
| 300 | 540 | 285 | 330 | 165 | 495 |

**Exit 29**

| Ramp 1 | Ramp 2 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 |
|---|---|---|---|---|---|
| 575 | 470 | 490 | 420 | 915 | 315 |
| 810 | 540 | 530 | 450 | 875 | 330 |
| 860 | 585 | 505 | 460 | 815 | 410 |
| 820 | 535 | 430 | 465 | 570 | 355 |

**US 29**

| | SB | NB |
|---|---|---|
| 3-4P | 2,115 | 2,800 |
| 4-5P | 2,320 | 3,145 |
| 5-6P | 2,455 | 3,220 |
| 6-7P | 2,330 | 3,415 |

**MD 193**

| | SB | NB |
|---|---|---|
| 3-4P | 1,375 | 1,855 |
| 4-5P | 1,490 | 1,920 |
| 5-6P | 1,540 | 1,575 |
| 6-7P | 1,460 | 1,925 |

Ramp 8
Ramp 7
Ramp 1
Ramp 6
Ramp 4
Ramp 3
T5 T2 T7 T1 T6 T4 T3 T8

Rm 7 WBL Rm 2 WBR   Rm 1 NBR
Ramp 6   Ramp 5   Ramp 4

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 3-4P | 9,435 | 2,160 | 11,595 | 10,350 | 3,065 | 7,285 |
| 4-5P | 8,995 | 2,330 | 11,325 | 11,210 | 3,350 | 7,860 |
| 5-6P | 8,200 | 2,150 | 10,350 | 11,465 | 3,235 | 8,230 |
| 6-7P | 7,225 | 1,870 | 9,095 | 10,160 | 2,890 | 7,270 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 3-4P | 8,815 | 2,470 | 11,285 | 9,910 | 2,860 | 7,050 |
| 4-5P | 8,695 | 2,460 | 11,155 | 10,610 | 3,130 | 7,480 |
| 5-6P | 7,990 | 2,290 | 10,280 | 10,730 | 2,930 | 7,800 |
| 6-7P | 6,965 | 1,935 | 8,900 | 9,245 | 2,535 | 6,710 |

**US 29**

| | SB | NB |
|---|---|---|
| 3-4P | 1,765 | 2,795 |
| 4-5P | 1,935 | 3,145 |
| 5-6P | 1,970 | 3,385 |
| 6-7P | 1,680 | 3,230 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP | |
|---|---|---|---|---|---|---|---|
| 8,820 | 2,470 | 11,290 | 9,700 | 2,860 | 6,840 | 6-7A |
| 8,590 | 2,460 | 11,050 | 10,550 | 3,130 | 7,420 | 7-8A |
| 7,840 | 2,290 | 10,130 | 10,595 | 2,930 | 7,665 | 8-9A |
| 6,640 | 1,935 | 8,575 | 9,175 | 2,535 | 6,640 | 9-10A |

**MD 193**

| | SB | NB | |
|---|---|---|---|
| 2,185 | 2,450 | 3-4P |
| 2,245 | 2,720 | 4-5P |
| 2,305 | 2,355 | 5-6P |
| 1,920 | 2,640 | 6-7P |


N

# I-495 North Side PM
## Future Alternative 13B Peak Period Volumes





**I-95**

| | SB | NB | |
|---|---|---|---|
| 3-4P | 6985 | 8585 | |
| 4-5P | 7320 | 8600 | |
| 5-6P | 8385 | 8610 | |
| 6-7P | 6925 | 8070 | |

**Ramp 3**
4,425
4,505
4,425
4,420

**Ramp from I-495 to I-95 NB**

| Total | Toll | GP |
|---|---|---|
| 4,160 | 935 | 3,225 |
| 4,095 | 965 | 3,130 |
| 4,185 | 845 | 3,340 |
| 3,650 | 845 | 2,805 |

**Ramp from I-95 to I-495 EB**

| Total | Toll | GP |
|---|---|---|
| 2,220 | 780 | 1,440 |
| 2,460 | 810 | 1,650 |
| 2,655 | 775 | 1,880 |
| 2,070 | 720 | 1,350 |

**495**
530
500
345

**MD 650**

| | SB | NB |
|---|---|---|
| 3-4P | 2,590 | 2,235 |
| 4-5P | 2,780 | 2,590 |
| 5-6P | 2,855 | 2,465 |
| 6-7P | 2,560 | 2,430 |

**MD 650/Elton Rd**

| WBL | WBR | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|
| 350 | 85 | 2,150 | 375 | 30 | 1,860 |
| 375 | 90 | 2,500 | 350 | 30 | 2,080 |
| 350 | 70 | 2,395 | 415 | 30 | 2,080 |
| 300 | 60 | 2,370 | 360 | 35 | 1,850 |

Exit 28

MATCH P. 16

**Ramp 7**
920
870
835
855

**Ramp 8**
700
670
745
675

Elton Rd

**Ramp 2**
725
735
805
700

**Toll Ramp**
1,915
1,970
2,190
1,740

**Ramp 8**
4,270
4,330
5,230
4,510

**Ramp 7**
15
10
15
25

**Ramp 5**
310
380
390
335

**Ramp 6**
505
555
525
435

**Ramp 5**
635
645
575
560

**Ramp 3**
435
510
405
385

**Ramp 1**
530
530
590
515

**Ramp 4**
875
890
875
890

**I-495**

| EB GP | EB Toll | EB | WB | WB Toll | WB GP | |
|---|---|---|---|---|---|---|
| 9,385 | 2,470 | 11,855 | 10,325 | 2,960 | 7,465 | 3-4P |
| 9,165 | 2,460 | 11,625 | 11,015 | 3,130 | 7,885 | 4-5P |
| 8,510 | 2,290 | 10,800 | 11,035 | 2,930 | 8,105 | 5-6P |
| 7,595 | 1,935 | 9,530 | 9,610 | 2,535 | 7,075 | 6-7P |

**MD 650**

| | SB | NB |
|---|---|---|
| 3-4P | 3,000 | 2,770 |
| 4-5P | 3,235 | 3,025 |
| 5-6P | 3,215 | 3,065 |
| 6-7P | 2,880 | 3,050 |

**Ramp 3**
2,495
2,705
2,605
2,725

**Ramp 6**
30
30
30
30

**Rest Stop**
230
190
155
65

200
160
125
35

**Ramps to**
2,120
1,875
1,930
1,800

**Ramp 4**
115
105
85
35

**Toll Ramp**
1,895
1,765
1,785
1,680

**Ramp 1**
80
50
35
15

S95X-AT P&R
35
35
35
15

**I-495**

| EB GP | EB Toll | EB | WB | WB Toll | WB GP | |
|---|---|---|---|---|---|---|
| 6,490 | 1,355 | 7,845 | 10,150 | 1,880 | 8,270 | 3-4P |
| 6,585 | 1,505 | 8,090 | 10,740 | 2,125 | 8,615 | 4-5P |
| 6,215 | 1,280 | 7,495 | 9,970 | 1,585 | 8,385 | 5-6P |
| 4,725 | 975 | 5,700 | 8,760 | 1,640 | 7,120 | 6-7P |

MATCH P. 17



00037068



## I-495 North East Side PM
### Future Alternative 13B Peak Period Volumes



**I-495 (MATCH P. 17)**

| | EB GP | Toll | EB | WB | WB Toll | WB GP | |
|---|---|---|---|---|---|---|---|
| 3-4P | 6,490 | 1,355 | 7,845 | 10,150 | 1,880 | 8,270 | 3-4P |
| 4-5P | 6,585 | 1,505 | 8,090 | 10,740 | 2,125 | 8,615 | 4-5P |
| 5-6P | 6,215 | 1,280 | 7,495 | 9,970 | 1,585 | 8,385 | 5-6P |
| 6-7P | 4,725 | 975 | 5,700 | 8,760 | 1,640 | 7,120 | 6-7P |

**US 1**

| | SB | NB |
|---|---|---|
| 3-4P | 1,530 | 1,750 |
| 4-5P | 1,655 | 1,785 |
| 5-6P | 1,865 | 2,000 |
| 6-7P | 1,775 | 1,410 |

**US 1/Ramp 7/IKEA**

| | SBT | SBR | NBT | NBR | WBL | WBT | WBR | EBR |
|---|---|---|---|---|---|---|---|---|
| 3-4P | 1,500 | 30 | 1,085 | 810 | 495 | 80 | 665 | 170 |
| 4-5P | 1,630 | 25 | 1,115 | 825 | 460 | 45 | 680 | 155 |
| 5-6P | 1,835 | 30 | 1,420 | 945 | 390 | 60 | 580 | 140 |
| 6-7P | 1,760 | 15 | 790 | 850 | 460 | 45 | 620 | 95 |

Ramp 10
| |
|---|
| 2,235 |
| 1,980 |
| 2,015 |
| 1835 |

Labels: Ramp 8, IKEA, Ramp 1, Ramp 7, Ramp 6, Ramp 4, Ramp 5, Ramp 3, Edgewood Rd

**Exit 25**

| | Ramp 1 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|
| | 810 | 665 | 690 | 480 | 1,015 | 1,240 | 735 |
| | 825 | 720 | 775 | 505 | 1,060 | 1,185 | 720 |
| | 945 | 730 | 810 | 480 | 1,050 | 1,030 | 700 |
| | 850 | 460 | 770 | 520 | 710 | 1,125 | 650 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP | |
|---|---|---|---|---|---|---|---|
| 3-4P | 8,215 | 1,355 | 9,570 | 9,845 | 1,880 | 7,965 | 3-4P |
| 4-5P | 8,065 | 1,505 | 9,570 | 10,380 | 2,125 | 8,255 | 4-5P |
| 5-6P | 7,740 | 1,280 | 9,020 | 9,355 | 1,585 | 7,770 | 5-6P |
| 6-7P | 6,600 | 975 | 7,655 | 8,385 | 1,640 | 6,745 | 6-7P |

**US 1/Ramp 6/Edgewood Rd**

| | SBU | SBL | SBT | NBT | NBR | WBL | WBR | EBL | EBT | EBR |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5 | 95 | 850 | 1,625 | 85 | 95 | 270 | 20 | 135 | 860 |
| | 10 | 90 | 920 | 1,725 | 80 | 80 | 210 | 50 | 145 | 865 |
| | 10 | 90 | 1,085 | 2,105 | 110 | 75 | 240 | 90 | 125 | 835 |
| | 15 | 125 | 1,005 | 1,685 | 80 | 95 | 230 | 20 | 140 | 550 |

**US 1**

| | SB | NB |
|---|---|---|
| 3-4P | 1,805 | 1,710 |
| 4-5P | 1,865 | 1,805 |
| 5-6P | 1,995 | 2,215 |
| 6-7P | 1,650 | 1,765 |

| T1 | T2 | T3 | T4 |
|---|---|---|---|
| 115 | 220 | 255 | 515 |
| 130 | 230 | 270 | 470 |
| 135 | 250 | 280 | 540 |
| 125 | 230 | 260 | 525 |

Labels: T1, T2, T3, T4, Greenbelt Commuter Station

| | | |
|---|---|---|
| 530 | 705 | 810 |
| 595 | 635 | 855 |
| 625 | 670 | 900 |
| 565 | 600 | 830 |

| |
|---|
| 610 |
| 590 |
| 620 |
| 575 |

**I-495 (MATCH P. 18)**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP | |
|---|---|---|---|---|---|---|---|
| 3-4P | 7,895 | 1,755 | 9,650 | 9,740 | 1,915 | 7,825 | 3-4P |
| 4-5P | 7,720 | 1,845 | 9,565 | 10,160 | 2,165 | 7,995 | 4-5P |
| 5-6P | 7,330 | 1,685 | 9,015 | 9,125 | 1,615 | 7,510 | 5-6P |
| 6-7P | 6,290 | 1,375 | 7,665 | 8,155 | 1,670 | 6,485 | 6-7P |



## I-495 North East Side PM
### Future Alternative 13B Peak Period Volumes





MATCH P. 18

**MD 201**

| | SB | NB | |
|---|---|---|---|
| | 1,350 | 1,355 | 3-4P |
| | 1,700 | 1,410 | 4-5P |
| | 1,935 | 1,600 | 5-6P |
| | 1,685 | 1,210 | 6-7P |

**MD 201/Ramp 2**

| | SBT | NBT | WBL | WBR |
|---|---|---|---|---|
| | 1,160 | 1,030 | 645 | 325 |
| | 1,505 | 1,185 | 660 | 225 |
| | 1,670 | 1,305 | 505 | 295 |
| | 1,455 | 900 | 535 | 310 |

**Exit 23**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 8 |
|---|---|---|---|---|---|---|
| 840 | 970 | 405 | 760 | 635 | 990 | 190 |
| 905 | 885 | 390 | 795 | 695 | 1,025 | 195 |
| 895 | 800 | 340 | 725 | 695 | 1,045 | 265 |
| 930 | 845 | 250 | 670 | 680 | 930 | 230 |

Ramp 8
Ramp 5
Ramp 1
Ramp 3
Ramp 6
Ramp 2
Ramp 4

**I-495**

| EB GP | EB Toll | EB | WB | WB Toll | WB GP | |
|---|---|---|---|---|---|---|
| 7,895 | 1,755 | 9,650 | 9,680 | 1,915 | 7,765 | 3-4P |
| 7,795 | 1,845 | 9,640 | 9,945 | 2,165 | 7,780 | 4-5P |
| 7,365 | 1,685 | 9,050 | 8,765 | 1,615 | 7,150 | 5-6P |
| 6,460 | 1,375 | 7,835 | 7,840 | 1,670 | 6,170 | 6-7P |

**MD 201**

| | SB | NB |
|---|---|---|
| 3-4P | 2,160 | 2,225 |
| 4-5P | 2,495 | 2,495 |
| 5-6P | 2,525 | 2,585 |
| 6-7P | 2,240 | 2,250 |

**MD 295**

| | SB | NB | |
|---|---|---|---|
| | 4,935 | 3,335 | 3-4P |
| | 5,055 | 3,690 | 4-5P |
| | 4,400 | 4,035 | 5-6P |
| | 3,900 | 3,865 | 6-7P |

890
1,005
1,015
1,100

Ramp 10

TR 2
Ramp 1  Ramp 2

Ramp 4
Ramp 9

TR 8
TR5
Ramp 7
TR3  TR7
Ramp 3
Ramp 8
TR1
TR 4
1,085
1,175
1,170
1,365
Ramp 5  Ramp 6
TR 8

**Exit 22**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|---|---|---|---|---|
| 35 | 730 | 1,195 | 1,175 | 330 | 20 | 1,235 | 1,345 | 250 | 345 |
| 25 | 800 | 1,405 | 1,345 | 440 | 15 | 1,165 | 1,595 | 230 | 440 |
| 20 | 810 | 1,210 | 1,360 | 430 | 10 | 1,075 | 1,640 | 215 | 495 |
| 25 | 620 | 990 | 1,455 | 400 | 15 | 895 | 1,540 | 305 | 310 |

| TR 1 | TR 2 | TR 3 | TR 4 | TR 5 | TR 6 | TR 7 | TR 8 |
|---|---|---|---|---|---|---|---|
| 20 | 175 | 195 | 340 | 85 | 20 | 680 | 110 |
| 15 | 190 | 215 | 400 | 95 | 15 | 650 | 150 |
| 15 | 190 | 195 | 405 | 105 | 15 | 610 | 130 |
| 20 | 145 | 185 | 395 | 100 | 15 | 590 | 130 |

**MD 295**

| | SB | NB |
|---|---|---|
| 3-4P | 3,690 | 3,175 |
| 4-5P | 4,075 | 3,460 |
| 5-6P | 3,580 | 3,570 |
| 6-7P | 3,380 | 3,115 |

MATCH P. 19

**I-495**

| SB GP | SB Toll | SB | NB | NB Toll | NB GP | |
|---|---|---|---|---|---|---|
| 7,930 | 2,260 | 10,190 | 9,040 | 1,905 | 7,135 | 3-4P |
| 7,530 | 2,265 | 9,795 | 9,140 | 2,175 | 6,965 | 4-5P |
| 7,005 | 2,075 | 9,080 | 8,160 | 1,650 | 6,510 | 5-6P |
| 5,870 | 1,750 | 7,620 | 7,850 | 1,755 | 6,095 | 6-7P |

N

00037070

# I-495 North East Side PM
## Future Alternative 13B Peak Period Volumes





MATCH P. 19

Ramp 1
Ramp 2
Ramp 3
Ramp 4

**MD 450**

| | WB | EB | |
|---|---|---|---|
| | 2,305 | 2,810 | 3-4P |
| | 2,490 | 3,160 | 4-5P |
| | 2,545 | 3,405 | 5-6P |
| | 2,385 | 2,690 | 6-7P |

**Exit 20**

| | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 |
|---|---|---|---|---|
| | 345 | 330 | 385 | 1,075 |
| | 350 | 350 | 430 | 1,200 |
| | 325 | 445 | 400 | 1,195 |
| | 430 | 380 | 380 | 910 |

**Exit 20**

| | Ramp 8 | Ramp 5 | Ramp 6 | Ramp 7 |
|---|---|---|---|---|
| 3-4P | 330 | 500 | 450 | 795 |
| 4-5P | 315 | 475 | 435 | 830 |
| 5-6P | 305 | 460 | 430 | 880 |
| 6-7P | 165 | 310 | 470 | 845 |

**MD 450**

| | WB | EB |
|---|---|---|
| 3-4P | 1,855 | 2,070 |
| 4-5P | 1,975 | 2,350 |
| 5-6P | 1,850 | 2,580 |
| 6-7P | 1,755 | 2,320 |

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP | |
|---|---|---|---|---|---|---|---|
| | 8,345 | 2,260 | 10,605 | 9,745 | 1,905 | 7,840 | 3-4P |
| | 8,005 | 2,265 | 10,270 | 9,910 | 2,175 | 7,735 | 4-5P |
| | 7,550 | 2,075 | 9,625 | 8,835 | 1,650 | 7,185 | 5-6P |
| | 6,710 | 1,750 | 8,460 | 8,430 | 1,755 | 6,675 | 6-7P |

| 1,655 |
|---|
| 1,800 |
| 1,535 |
| 1,440 |

Ramp 9

Ramp 10

**Exit 19**

| | Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 | Ramp 9 | Ramp 10 | Ramp 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 610 | 1,120 | 1,000 | 2,275 | 1,750 | 1,185 | 630 | 300 | 65 | 95 | 240 |
| | 620 | 1,170 | 880 | 2,185 | 2,020 | 1,125 | 670 | 325 | 100 | 220 | 230 |
| | 705 | 1,155 | 785 | 1,920 | 1,870 | 1,255 | 770 | 250 | 170 | 335 | 200 |
| | 725 | 1,080 | 800 | 1,775 | 1,735 | 1,275 | 790 | 270 | 115 | 295 | 155 |

| TR 1 | TR 2 | TR 3 | TR 4 | TR 5 | TR 6 | TR 7 | TR 8 |
|---|---|---|---|---|---|---|---|
| 35 | 430 | 225 | 1,295 | 460 | 45 | 900 | 120 |
| 35 | 440 | 210 | 1,350 | 495 | 45 | 940 | 130 |
| 40 | 435 | 185 | 1,335 | 500 | 50 | 1,020 | 115 |
| 45 | 410 | 190 | 1,065 | 405 | 40 | 1,010 | 110 |

| 420 |
|---|
| 425 |
| 335 |
| 315 |

Ramp 2

Ramp 1

Ramp 7

MD 704

**Reduced %**

Ramp 8
Ramp 5
Ramp 11
Ramp 10
TR8
TR3
TR2
TR2
TR1
TR7
Ramp 3
Ramp 6
TR6
TR5
TR4
Ramp 4

**US-50**

| | WB | EB | |
|---|---|---|---|
| | 4,155 | 7,765 | 3-5P |
| | 4,390 | 8,505 | 5-6P |
| | 4,895 | 8,385 | 6-7P |
| | 4,535 | 7,520 | |

**Exit 8**

| | Ramp 9 | Ramp 10 |
|---|---|---|
| | 200 | 430 |
| | 185 | 445 |
| | 195 | 505 |
| | 200 | 350 |

**US 50**

| | WB | EB |
|---|---|---|
| 3-4P | 2,585 | 5,510 |
| 4-5P | 2,680 | 5,855 |
| 5-6P | 3,040 | 6,185 |
| 6-7P | 2,720 | 5,720 |

| 900 |
|---|
| 835 |
| 585 |
| 710 |

| 1,815 |
|---|
| 1,795 |
| 2,025 |
| 2,065 |

MATCH P. 20

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|---|---|---|---|---|---|---|
| 3-4P | 8,085 | 2,625 | 10,710 | 10,115 | 2,500 | 7,535 |
| 4-5P | 7,575 | 2,625 | 10,200 | 10,260 | 2,910 | 7,350 |
| 5-6P | 7,705 | 2,530 | 10,235 | 9,125 | 2,405 | 6,720 |
| 6-7P | 7,020 | 2,285 | 9,305 | 8,605 | 2,265 | 6,420 |



N



**I-495 East Side PM**
**Future Alternative 13B Peak Period Volumes**



MATCH P. 20

**Exit 17**

| Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|
| 950 | 705 | 275 | 410 |
| 1,015 | 715 | 250 | 410 |
| 1,030 | 795 | 355 | 290 |
| 750 | 815 | 425 | 225 |

**MD 202/NB Ramps**

| NBL | NBR | WBT | WBR | EBL | EBT |
|---|---|---|---|---|---|
| 710 | 230 | 1,305 | 1,015 | 15 | 2,085 |
| 830 | 270 | 1,420 | 1,130 | 10 | 2,440 |
| 990 | 265 | 1,495 | 1,130 | 20 | 2,510 |
| 790 | 215 | 1,480 | 850 | 15 | 2,175 |

Ramp 8   Ramp 9   Ramp 2

**MD 202**

| | EB | WB |
|---|---|---|
| 3-4P | 2,115 | 2,150 |
| 4-5P | 2,385 | 2,410 |
| 5-6P | 2,465 | 2,420 |
| 6-7P | 2,420 | 2,070 |

**Exit 17**

| Ramp 2 | Ramp 3 | Ramp 4 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|
| 1,015 | 260 | 255 | 15 | 940 |
| 1,130 | 225 | 250 | 10 | 1,100 |
| 1,130 | 170 | 245 | 20 | 1,255 |
| 850 | 165 | 235 | 15 | 1,005 |

Ramp 6   Ramp 7   Ramp 5   Ramp 10   Ramp 4   Ramp 3

**MD 202**

| SB | NB | |
|---|---|---|
| 2,570 | 2,320 | 3-4P |
| 2,960 | 2,550 | 4-5P |
| 3,020 | 2,625 | 5-6P |
| 2,625 | 2,330 | 6-7P |

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|---|---|---|---|---|---|---|
| 3-4P | 7,705 | 2,625 | 10,330 | 10,020 | 2,580 | 7,440 |
| 4-5P | 7,125 | 2,625 | 9,750 | 10,245 | 2,910 | 7,335 |
| 5-6P | 7,535 | 2,530 | 10,065 | 9,305 | 2,405 | 6,900 |
| 6-7P | 7,285 | 2,285 | 9,570 | 8,895 | 2,265 | 6,630 |

**Exit 16**

| Ramp 1 | Ramp 2 | Ramp 4 | Ramp 6 | Ramp 8 |
|---|---|---|---|---|
| 150 | 455 | 255 | 455 | 495 |
| 165 | 475 | 260 | 580 | 750 |
| 170 | 445 | 295 | 635 | 905 |
| 170 | 405 | 235 | 410 | 520 |

Ramp 8   Ramp 2

**MD 214/NB Ramps**

| NBL | NBT | NBR | WBT | WBR | EBL | EBT |
|---|---|---|---|---|---|---|
| 150 | 0 | 255 | 655 | 230 | 225 | 685 |
| 165 | 0 | 260 | 695 | 225 | 250 | 885 |
| 160 | 10 | 295 | 745 | 205 | 230 | 995 |
| 165 | 5 | 235 | 605 | 165 | 235 | 665 |

Ramp 4

**Arena Dr**

| | EB | WB |
|---|---|---|
| 3-4P | 810 | 745 |
| 4-5P | 960 | 855 |
| 5-6P | 1,005 | 955 |
| 6-7P | 745 | 725 |

**Arena Dr**

| EB | WB | |
|---|---|---|
| 940 | 885 | 3-4P |
| 1,145 | 920 | 4-5P |
| 1,290 | 950 | 5-6P |
| 900 | 770 | 6-7P |

Ramp 6   Ramp 1

**MD 214/SB Ramps**

| SBL | SBT | SBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|---|---|
| 305 | 5 | 185 | 245 | 560 | 605 | 205 |
| 410 | 120 | 220 | 225 | 635 | 725 | 235 |
| 470 | 150 | 285 | 235 | 670 | 755 | 250 |
| 340 | 25 | 155 | 200 | 570 | 560 | 185 |

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|---|---|---|---|---|---|---|
| 3-4P | 7,665 | 2,625 | 10,290 | 9,970 | 2,580 | 7,390 |
| 4-5P | 6,955 | 2,625 | 9,580 | 10,195 | 2,910 | 7,285 |
| 5-6P | 7,265 | 2,530 | 9,795 | 9,325 | 2,405 | 6,920 |
| 6-7P | 7,175 | 2,285 | 9,460 | 8,895 | 2,265 | 6,630 |

MATCH P. 21



00037072

# I-495 East Side PM
## Future Alternative 13B Peak Period Volumes





**Exit 15**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|---|---|---|---|---|
| 515 | 425 | 890 | 1,185 | 540 | 300 | 450 | 450 | 265 | 320 |
| 810 | 430 | 880 | 1,340 | 600 | 450 | 395 | 395 | 295 | 345 |
| 770 | 355 | 880 | 1,405 | 655 | 410 | 375 | 375 | 215 | 440 |
| 770 | 320 | 830 | 1,200 | 745 | 415 | 375 | 375 | 205 | 280 |

MATCH P. 21

**MD 214/SB Ramps**

| SBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|
| 265 | 515 | 1,575 | 2,020 | 300 |
| 295 | 810 | 1,505 | 2,360 | 450 |
| 215 | 770 | 1,590 | 2,610 | 410 |
| 205 | 770 | 1,235 | 2,285 | 415 |

Ramp 9

Ramp 2

Ramp 4

Ramp 8

Ramp 10

**MD 214**

| | EB | WB | |
|---|---|---|---|
| 3-4P | 2,855 | 2,195 | 3-4P |
| 4-5P | 3,420 | 2,400 | 4-5P |
| 5-6P | 3,790 | 2,275 | 5-6P |
| 6-7P | 3,400 | 2,045 | 6-7P |

**MD 214**

| | EB | WB |
|---|---|---|
| 3-4P | 2,150 | 1,980 |
| 4-5P | 2,630 | 1,905 |
| 5-6P | 2,790 | 1,855 |
| 6-7P | 2,520 | 1,465 |

Ramp 6    Ramp 1

Ramp 5

Ramp 3

Kingdom Square

**MD 214/NB Ramps**

| NBL | NBR | WBT | WBR | EBT |
|---|---|---|---|---|
| 320 | 1,185 | 1,770 | 425 | 1,670 |
| 345 | 1,340 | 1,970 | 430 | 2,680 |
| 440 | 1,405 | 1,920 | 355 | 2,385 |
| 280 | 1,200 | 1,725 | 320 | 2,200 |

**MD 214/Kingdom Square**

| NBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|
| 285 | 310 | 1,530 | 2,035 | 115 |
| 290 | 290 | 1,510 | 2,520 | 110 |
| 355 | 325 | 1,480 | 2,665 | 125 |
| 295 | 350 | 1,090 | 2,405 | 115 |

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|---|---|---|---|---|---|---|
| 3-4P | 7,225 | 2,625 | 9,850 | 10,160 | 2,580 | 7,580 |
| 4-5P | 6,925 | 2,625 | 9,550 | 10,570 | 2,910 | 7,660 |
| 5-6P | 7,200 | 2,530 | 9,730 | 9,935 | 2,405 | 7,530 |
| 6-7P | 7,035 | 2,285 | 9,320 | 9,225 | 2,265 | 6,960 |

MATCH P. 22



**I-495 East Side PM**
**Future Alternative 13B Peak Period Volumes**





**Ramp 8**

| |
|---|
| 1,540 |
| 1,580 |
| 1,480 |
| 1,450 |

MATCH P. 22

**Ramp 2**

| |
|---|
| 850 |
| 925 |
| 820 |
| 860 |

| EBL | EBR | WBL | WBR | NBL | NBR | SBL | SBR |
|---|---|---|---|---|---|---|---|
| 360 | 70 | 65 | 450 | 90 | 70 | 270 | 485 |
| 370 | 90 | 90 | 510 | 80 | 70 | 255 | 490 |
| 305 | 100 | 80 | 315 | 65 | 70 | 260 | 460 |
| 340 | 95 | 75 | 310 | 60 | 70 | 245 | 460 |

| SBR | SBT | SBL |
|---|---|---|
| 910 | 5 | 625 |
| 945 | 5 | 630 |
| 825 | 5 | 650 |
| 795 | 5 | 650 |

**MD 221A**

| EB | WB | |
|---|---|---|
| 1,700 | 1,715 | 6-7 3-4P |
| 2,065 | 1,715 | 7-8 4-5P |
| 2,225 | 1,740 | 8-9 5-6P |
| 1,900 | 1,670 | 9-1 6-7P |

**MD 221A/INB Ramps**

| EBL | EBT | WBT | WBR |
|---|---|---|---|
| 315 | 1,510 | 650 | 535 |
| 355 | 1,595 | 1,000 | 570 |
| 445 | 1,615 | 1,080 | 375 |
| 390 | 1,330 | 1,005 | 470 |

**MD 221A/SB Ramps**

| EBT | EBR | WBL | WBT |
|---|---|---|---|
| 1,290 | 410 | 465 | 805 |
| 1,455 | 610 | 685 | 770 |
| 1,485 | 740 | 695 | 915 |
| 1,190 | 710 | 605 | 875 |

| NBL | NBR |
|---|---|
| 560 | 380 |
| 485 | 440 |
| 400 | 490 |
| 340 | 420 |

**MD 221A**

| EB | WB | |
|---|---|---|
| 1,890 | 1,185 | 3-4P |
| 2,035 | 1,570 | 4-5P |
| 2,105 | 1,455 | 5-6P |
| 1,750 | 1,475 | 6-7P |

**Ramp 6**

| |
|---|
| 875 |
| 1,295 |
| 1,435 |
| 1,315 |

**Ramp 4**

| |
|---|
| 940 |
| 925 |
| 890 |
| 760 |

MATCH P. 23

00037074

**I-495 East Side PM**
**Future Alternative 13B Peak Period Volumes**





MATCH P. 23

Ramp 8

Ramp 7

Ramp 1

Ramp 5

Ramp 2

Ramp 6

Ramp 3

Ramp 4

MATCH P. 24

| Exit 11 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
| 695 | 1,310 | 905 | 1,025 | 1,185 | 525 | 715 | 745 |
| 765 | 1,310 | 980 | 820 | 1,120 | 765 | 820 | 765 |
| 745 | 1,130 | 960 | 800 | 1,045 | 625 | 685 | 805 |
| 690 | 1,025 | 1,055 | 715 | 930 | 805 | 655 | 805 |

| MD 4 | | |
|---|---|---|
| SB | NB | |
| 2,325 | 1,745 | 3-4P |
| 2,665 | 1,875 | 4-5P |
| 2,715 | 1,850 | 5-6P |
| 2,540 | 1,650 | 6-7P |

| MD 4 | | |
|---|---|---|
| SB | NB | |
| 3,105 | 2,330 | 3-4P |
| 2,860 | 2,475 | 4-5P |
| 2,975 | 2,115 | 5-6P |
| 2,325 | 1,835 | 6-7P |

| | I-495 | | | | | |
|---|---|---|---|---|---|---|
| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
| 3-4P | 5,870 | 2,005 | 7,875 | 9,105 | 1,930 | 7,175 |
| 4-5P | 6,340 | 2,060 | 8,400 | 9,135 | 2,180 | 6,955 |
| 5-6P | 6,615 | 1,990 | 8,605 | 8,975 | 1,920 | 7,055 |
| 6-7P | 6,625 | 1,750 | 8,375 | 7,930 | 1,745 | 6,185 |



# I-495 South Side PM
## Future Alternative 13B Peak Period Volumes







# I-495 South Side PM
## Future Alternative 13B Peak Period Volumes







00037077

# I-495 South Side PM
## Future Alternative 13B Peak Period Volumes







## I-270 & I-495 West Side AM
### Future Alternative 13C Peak Period Volumes







00037079



















00037082







00037083







00037084

**I-270 & I-495 West Side AM**
**Future  Alternative 13C Peak Period Volumes**







00037085





00037086









00037087











00037089









00037090





**Exit 31**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|
| 570 | 365 | 540 | 295 | 690 | 1,270 | 315 | 795 |
| 1,075 | 310 | 395 | 545 | 805 | 1,500 | 270 | 885 |
| 1,365 | 320 | 315 | 555 | 740 | 1,490 | 325 | 1,070 |
| 1,145 | 335 | 325 | 480 | 720 | 1,315 | 315 | 1,070 |

**MD 97**

| | SB | NB |
|---|---|---|
| 6-7A | 2,735 | 1,430 |
| 7-8A | 3,210 | 1,835 |
| 8-9A | 2,985 | 1,720 |
| 9-10A | 2,835 | 1,610 |

**MD 97**

| | SB | NB |
|---|---|---|
| 6-7A | 2,835 | 1,390 |
| 7-8A | 3,290 | 2,750 |
| 8-9A | 2,990 | 3,005 |
| 9-10A | 2,675 | 2,575 |

**MD 185**

| | SB | NB |
|---|---|---|
| 6-7A | 2,190 | 610 |
| 7-8A | 2,240 | 990 |
| 8-9A | 2,235 | 1,090 |
| 9-10A | 1,920 | 1,130 |

**MD 185**

| | SB | NB |
|---|---|---|
| 6-7A | 3,720 | 740 |
| 7-8A | 3,805 | 1,700 |
| 8-9A | 3,640 | 2,495 |
| 9-10A | 3,245 | 2,175 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 6-7A | 7,140 | 2,550 | 9,690 | 10,050 | 2,550 | 7,500 |
| 7-8A | 8,620 | 3,100 | 11,720 | 11,470 | 2,950 | 8,520 |
| 8-9A | 7,950 | 2,900 | 10,850 | 12,050 | 3,250 | 8,800 |
| 9-10A | 7,800 | 2,750 | 10,550 | 11,900 | 3,050 | 8,850 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 6-7A | 6,565 | 2,550 | 9,115 | 10,875 | 2,550 | 8,325 |
| 7-8A | 8,100 | 3,100 | 11,200 | 11,805 | 2,950 | 8,855 |
| 8-9A | 7,930 | 2,900 | 10,830 | 12,030 | 3,250 | 8,780 |
| 9-10A | 7,555 | 2,750 | 10,305 | 11,935 | 3,050 | 8,885 |

**Exit 33**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|---|---|
| 275 | 270 | 300 | 425 | 120 | 820 | 1,675 | 845 |
| 625 | 330 | 410 | 825 | 160 | 1,095 | 1,435 | 805 |
| 1,100 | 240 | 355 | 900 | 220 | 785 | 1,685 | 845 |
| 920 | 220 | 365 | 710 | 210 | 800 | 1,430 | 695 |

MATCH P. 14

MATCH P. 15



00037091

Case 8:22-cv-02597-DKC    Document 143    Filed 10/30/23    Page 184 of 193

# 495 North Side AM
## Future  Alternative 13C Peak Period Volumes





**T**

| T1 | T2 | T3 | T4 | T5 | T6 | T7 | T8 |
|---|---|---|---|---|---|---|---|
| 55 | 260 | 315 | 235 | 445 | 120 | 600 | 940 |
| 155 | 270 | 535 | 345 | 460 | 165 | 495 | 1,055 |
| 200 | 280 | 580 | 455 | 465 | 180 | 395 | 1,140 |
| 270 | 260 | 505 | 400 | 360 | 200 | 395 | 1,020 |

**Exit 30**

| Ramp 1 | Ramp 3 | Ramp 4 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|---|
| 135 | 220 | 220 | 160 | 215 | 890 |
| 240 | 480 | 290 | 190 | 90 | 830 |
| 320 | 500 | 385 | 180 | 150 | 795 |
| 405 | 460 | 275 | 240 | 210 | 775 |

**Exit 29**

| Ramp 1 | Ramp 2 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 7 |
|---|---|---|---|---|---|
| 990 | 525 | 280 | 485 | 540 | 95 |
| 1,085 | 430 | 410 | 580 | 765 | 110 |
| 1,010 | 435 | 440 | 600 | 695 | 115 |
| 880 | 420 | 350 | 465 | 715 | 165 |

**US 29**

| | SB | NB |
|---|---|---|
| 6-7A | 3,565 | 815 |
| 7-8A | 4,390 | 1,795 |
| 8-9A | 5,200 | 1,885 |
| 9-10A | 3,815 | 1,440 |

**MD 193**

| | SB | NB |
|---|---|---|
| 6-7A | 1,325 | 940 |
| 7-8A | 1,760 | 1,340 |
| 8-9A | 1,620 | 1,315 |
| 9-10A | 1,280 | 1,155 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 6-7A | 5,740 | 2,550 | 8,290 | 10,190 | 2,550 | 7,640 |
| 7-8A | 7,555 | 3,100 | 10,655 | 10,425 | 2,950 | 7,475 |
| 8-9A | 7,420 | 2,900 | 10,320 | 10,240 | 3,250 | 6,990 |
| 9-10A | 7,115 | 2,750 | 9,865 | 10,370 | 3,050 | 7,320 |

**US 29**

| | SB | NB |
|---|---|---|
| 6-7A | 2,385 | 665 |
| 7-8A | 2,985 | 1,540 |
| 8-9A | 3,705 | 1,885 |
| 9-10A | 2,705 | 1,565 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 6-7A | 5,580 | 2,795 | 8,375 | 9,245 | 2,415 | 6,830 |
| 7-8A | 7,175 | 3,205 | 10,380 | 9,000 | 2,505 | 6,495 |
| 8-9A | 7,125 | 3,060 | 10,185 | 8,610 | 2,585 | 6,025 |
| 9-10A | 6,690 | 2,805 | 9,495 | 8,765 | 2,415 | 6,350 |

**MD 193**

| | SB | NB |
|---|---|---|
| 6-7A | 1,475 | 1,685 |
| 7-8A | 2,055 | 2,405 |
| 8-9A | 1,830 | 2,330 |
| 9-10A | 1,695 | 1,965 |

**I-495**

| | EB GP | EB Toll | EB | WB | WB Toll | WB GP |
|---|---|---|---|---|---|---|
| 6-7A | 5,805 | 2,795 | 8,600 | 8,875 | 2,415 | 6,460 |
| 7-8A | 7,400 | 3,205 | 10,605 | 8,455 | 2,505 | 5,950 |
| 8-9A | 7,470 | 3,060 | 10,530 | 8,150 | 2,585 | 5,565 |
| 9-10A | 6,790 | 2,805 | 9,595 | 8,470 | 2,415 | 6,055 |

MATCH P. 15

MATCH P. 16



Case 8:22-cv-02597-DKC   Document 62-4   Filed 10/30/23   Page 185 of 193

**I-495 North Side AM**
**Future  Alternative 13C Peak Period Volumes**





| I-95 | |
|---|---|
| SB | NB |
| 7,180 | 6,620 | 6-7A |
| 7,560 | 8,360 | 7-8A |
| 7,125 | 7,825 | 8-9A |
| 6,940 | 6,605 | 9-10A |

| Ramp 3 |
|---|
| 4,410 |
| 5,270 |
| 4,785 |
| 4,120 |

| Ramp from I-495 to I-95 NB | | |
|---|---|---|
| Total | Toll | GP |
| 2,210 | 690 | 1,520 |
| 3,090 | 890 | 2,200 |
| 3,040 | 920 | 2,120 |
| 2,485 | 755 | 1,730 |

| | |
|---|---|
| 440 |
| 730 |
| 875 |
| 635 |

| Ramp from I-95 to I-495 EB | | |
|---|---|---|
| Total | Toll | GP |
| 2,910 | 720 | 2,190 |
| 2,795 | 705 | 2,090 |
| 2,675 | 770 | 1,905 |
| 2,650 | 720 | 1,930 |

| Toll Ramp |
|---|
| 1,560 |
| 1,850 |
| 1,905 |
| 1,710 |

| Ramp 8 |
|---|
| 3,830 |
| 4,035 |
| 3,575 |
| 3,655 |

| Ramp 5 |
|---|
| 300 |
| 545 |
| 670 |
| 425 |

| Ramp |
|---|
| 30 |
| 30 |
| 10 |
| 10 |

| MD 650 | |
|---|---|
| SB | NB |
| 2,390 | 2,075 | 6-7A |
| 2,990 | 2,390 | 7-8A |
| 2,945 | 2,550 | 8-9A |
| 2,565 | 1,875 | 9-10A |

| MD 650/Elton Rd | | | | | |
|---|---|---|---|---|---|
| WBL | WBR | NBT | NBR | SBL | SBT |
| 65 | 15 | 2,060 | 100 | 10 | 1,925 | 6-7A |
| 105 | 25 | 2,365 | 175 | 30 | 2,525 | 7-8A |
| 100 | 30 | 2,520 | 280 | 40 | 2,475 | 8-9A |
| 115 | 25 | 1,850 | 315 | 65 | 1,980 | 9-10A |

| I-495 | | | | | |
|---|---|---|---|---|---|
| EB GP | EB Toll | EB | WB | WB Toll | WB GP |
| 6,000 | 1,545 | 7,545 | 7,935 | 1,545 | 6,390 | 6-7A |
| 6,690 | 1,690 | 8,380 | 8,100 | 1,545 | 6,555 | 7-8A |
| 6,310 | 1,710 | 8,020 | 8,155 | 1,600 | 6,555 | 8-9A |
| 5,880 | 1,775 | 7,655 | 7,665 | 1,460 | 6,205 | 9-10A |

| Exit 28 |
|---|
| Ramp 7 |
| 785 |
| 725 |
| 730 |
| 640 |

| Ramp 8 |
|---|
| 455 |
| 435 |
| 430 |
| 520 |

| Ramp 2 |
|---|
| 685 |
| 705 |
| 700 |
| 650 |

| | |
|---|---|
| 170 |
| 215 |
| 215 |
| 220 |

| Ramps to US 1 |
|---|
| 1,175 |
| 1,330 |
| 1,505 |
| 1,300 |

| Ramp 4 |
|---|
| 100 |
| 110 |
| 105 |
| 115 |

| Toll Ramp |
|---|
| 1,970 |
| 2,220 |
| 2,120 |
| 1,750 |

| Ramp 6 |
|---|
| 265 |
| 395 |
| 435 |
| 460 |

| Ramp 5 |
|---|
| 735 |
| 740 |
| 700 |
| 645 |

| Ramp 3 |
|---|
| 420 |
| 570 |
| 800 |
| 635 |

| Ramp 1 |
|---|
| 295 |
| 325 |
| 365 |
| 305 |

| Ramp 4 |
|---|
| 1,270 |
| 1,265 |
| 970 |
| 860 |

| I-495 | | | | | |
|---|---|---|---|---|---|
| EB GP | EB Toll | EB | WB | WB Toll | WB GP |
| 7,125 | 2,795 | 9,920 | 9,595 | 2,415 | 7,180 | 6-7A |
| 8,440 | 3,205 | 11,645 | 9,125 | 2,505 | 6,620 | 7-8A |
| 7,905 | 3,060 | 10,965 | 8,785 | 2,585 | 6,200 | 8-9A |
| 7,200 | 2,805 | 10,005 | 8,935 | 2,415 | 6,520 | 9-10A |

| Ramp 3 |
|---|
| 2,395 |
| 2,990 |
| 2,605 |
| 2,350 |

| Ramp 1 |
|---|
| 70 |
| 110 |
| 105 |
| 110 |

| S95X-AT P&R |
|---|
| 45 |
| 60 |
| 60 |
| 20 |

| MD 650 | |
|---|---|
| SB | NB |
| 2,305 | 2,620 | 6-7A |
| 3,010 | 2,855 | 7-8A |
| 3,040 | 2,635 | 8-9A |
| 2,550 | 2,045 | 9-10A |

| Ramp 6 |
|---|
| 45 |
| 65 |
| 60 |
| 25 |

| Rest Stop |
|---|
| 215 |
| 280 |
| 275 |
| 245 |

MATCH P. 16

MATCH P. 17

Elton Rd



00037093

I-495 North East Side AM
Future Alternative 13C Peak Period Volumes







00037094



**I-495 North East Side AM**
**Future  Alternative 13C Peak Period Volumes**















MATCH P. 20

**Exit 17**

| | Ramp 5 | Ramp 6 | Ramp 7 | Ramp 8 |
|---|---|---|---|---|
| | 415 | 445 | 185 | 240 |
| | 725 | 625 | 285 | 360 |
| | 975 | 770 | 375 | 400 |
| | 770 | 715 | 280 | 375 |

**MD 202/NB Ramps**

| NBL | NBR | WBT | WBR | EBL | EBT |
|---|---|---|---|---|---|
| 810 | 45 | 770 | 850 | 10 | 690 |
| 1,015 | 125 | 1,375 | 1,000 | 15 | 1,305 |
| 1,135 | 115 | 1,695 | 1,060 | 5 | 1,475 |
| 645 | 125 | 1,340 | 875 | 15 | 1,260 |

Ramp 8
Ramp 9
Ramp 2

**MD 202**

| | EB | WB |
|---|---|---|
| 6-7A | 950 | 1,635 |
| 7-8A | 1,420 | 2,465 |
| 8-9A | 1,525 | 2,855 |
| 9-10A | 1,460 | 2,080 |

**Exit 17**

| Ramp 2 | Ramp 3 | Ramp 4 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|
| 850 | 220 | 250 | 10 | 855 |
| 1,000 | 200 | 270 | 15 | 1,140 |
| 1,060 | 250 | 320 | 5 | 1,250 |
| 875 | 240 | 290 | 15 | 770 |

Ramp 6
Ramp 7
Ramp 10   Ramp 4
Ramp 5   Ramp 3

**MD 202**

| | SB | NB |
|---|---|---|
| 6-7A | 985 | 1,620 |
| 7-8A | 1,700 | 2,375 |
| 8-9A | 1,910 | 2,755 |
| 9-10A | 1,675 | 2,215 |

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|---|---|---|---|---|---|---|
| 6-7A | 7,240 | 2,325 | 9,565 | 9,540 | 2,565 | 6,975 |
| 7-8A | 7,445 | 2,625 | 10,070 | 10,405 | 2,470 | 7,935 |
| 8-9A | 8,015 | 2,645 | 10,660 | 10,105 | 2,500 | 7,605 |
| 9-10A | 7,310 | 2,565 | 9,875 | 9,560 | 2,350 | 7,210 |

**Exit 16**

| Ramp 1 | Ramp 2 | Ramp 4 | Ramp 6 | Ramp 8 |
|---|---|---|---|---|
| 290 | 415 | 355 | 215 | 210 |
| 425 | 475 | 450 | 350 | 235 |
| 345 | 430 | 480 | 315 | 410 |
| 315 | 405 | 395 | 310 | 320 |

Ramp 8
Ramp 2

**MD 214/NB Ramps**

| NBL | NBT | NBR | WBT | WBR | EBL | EBT |
|---|---|---|---|---|---|---|
| 290 | 0 | 355 | 240 | 220 | 195 | 170 |
| 425 | 0 | 450 | 465 | 260 | 215 | 350 |
| 340 | 5 | 480 | 505 | 245 | 180 | 450 |
| 315 | 0 | 395 | 470 | 210 | 195 | 440 |

Ramp 4

**Arena Dr**

| | EB | WB |
|---|---|---|
| 6-7A | 385 | 545 |
| 7-8A | 645 | 855 |
| 8-9A | 615 | 925 |
| 9-10A | 615 | 775 |

Ramp 6
Ramp 1

**MD 214/SB Ramps**

| SBL | SBT | SBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|---|---|
| 85 | 0 | 125 | 110 | 420 | 280 | 105 |
| 105 | 0 | 130 | 165 | 725 | 460 | 185 |
| 175 | 0 | 235 | 155 | 690 | 455 | 160 |
| 160 | 0 | 160 | 170 | 615 | 475 | 140 |

**Arena Dr**

| | EB | WB |
|---|---|---|
| 6-7A | 525 | 460 |
| 7-8A | 800 | 725 |
| 8-9A | 930 | 750 |
| 9-10A | 835 | 680 |

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|---|---|---|---|---|---|---|
| 6-7A | 7,245 | 2,325 | 9,570 | 9,770 | 2,565 | 7,205 |
| 7-8A | 7,560 | 2,625 | 10,185 | 10,805 | 2,470 | 8,335 |
| 8-9A | 7,920 | 2,645 | 10,565 | 10,500 | 2,500 | 8,000 |
| 9-10A | 7,300 | 2,565 | 9,865 | 9,865 | 2,350 | 7,515 |

MATCH P. 21


N

Case 8:22-cv-02597-DKC    Document... Filed 10/30/23    Page 190 of 193

# I-495 East Side AM
## Future Alternative 13C Peak Period Volumes





**Exit 15**

| Ramp 1 | Ramp 2 | Ramp 3 | Ramp 4 | Ramp 5 | Ramp 6 | Ramp 8 | Ramp 9 | Ramp 10 |
|---|---|---|---|---|---|---|---|---|
| 760 | 560 | 670 | 700 | 475 | 280 | 345 | 245 | 250 |
| 985 | 620 | 720 | 1,090 | 605 | 325 | 475 | 355 | 340 |
| 875 | 560 | 735 | 875 | 690 | 350 | 585 | 465 | 335 |
| 680 | 555 | 720 | 675 | 690 | 410 | 435 | 205 | 290 |

**MD 214/SB Ramps**

| SBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|
| 245 | 760 | 2,510 | 770 | 280 |
| 355 | 985 | 2,035 | 1,055 | 325 |
| 465 | 875 | 1,355 | 1,255 | 350 |
| 205 | 680 | 970 | 1,195 | 410 |

**MD 214**

| | EB | WB |
|---|---|---|
| 6-7A | 1,020 | 2,835 |
| 7-8A | 1,360 | 2,425 |
| 8-9A | 1,530 | 2,130 |
| 9-10A | 1,510 | 1,385 |

**MD 214**

| | EB | WB |
|---|---|---|
| 6-7A | 1,275 | 3,580 |
| 7-8A | 2,030 | 3,300 |
| 8-9A | 2,085 | 2,455 |
| 9-10A | 1,840 | 1,915 |

**MD 214/NB Ramps**

| NBL | NBR | WBT | WBR | EBT |
|---|---|---|---|---|
| 250 | 700 | 3,020 | 560 | 575 |
| 340 | 1,090 | 2,680 | 620 | 940 |
| 335 | 875 | 1,895 | 560 | 1,210 |
| 290 | 675 | 1,360 | 555 | 1,165 |

**MD 214/Kingdom Square**

| NBR | WBL | WBT | EBT | EBR |
|---|---|---|---|---|
| 60 | 265 | 2,490 | 990 | 30 |
| 85 | 440 | 1,950 | 1,295 | 65 |
| 135 | 275 | 1,545 | 1,470 | 60 |
| 155 | 225 | 950 | 1,450 | 60 |

**I-495**

| | SB GP | SB Toll | SB | NB | NB Toll | NB GP |
|---|---|---|---|---|---|---|
| 6-7A | 7,220 | 2,325 | 9,545 | 9,490 | 2,565 | 6,925 |
| 7-8A | 7,435 | 2,625 | 10,060 | 10,895 | 2,470 | 8,425 |
| 8-9A | 7,405 | 2,645 | 10,050 | 10,415 | 2,500 | 7,915 |
| 9-10A | 7,060 | 2,565 | 9,625 | 9,555 | 2,350 | 7,205 |

MATCH P. 21

MATCH P. 22



00037098

**495 East Side AM**
**Future  Alternative 13C Peak Period Volumes**





**Ramp 8**

| 895 |
| --- |
| 955 |
| 1,205 |
| 910 |

MATCH P. 22

**Ramp 2**

| 1,425 |
| --- |
| 1,625 |
| 1,610 |
| 1,195 |

| EBL | EBR | WBL | WBR | NBL | NBR | SBL | SBR |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 285 | 30 | 65 | 490 | 100 | 50 | 225 | 405 |
| 315 | 35 | 80 | 500 | 100 | 50 | 235 | 530 |
| 395 | 35 | 85 | 415 | 90 | 45 | 255 | 545 |
| 305 | 40 | 65 | 405 | 100 | 40 | 230 | 460 |

| SBR | SBT | SBL |
| --- | --- | --- |
| 595 | 0 | 300 |
| 635 | 0 | 320 |
| 805 | 0 | 400 |
| 675 | 0 | 235 |

**MD 221A**

| EB | WB | |
| --- | --- | --- |
| 1,005 | 1,395 | 6-7A |
| 1,270 | 1,660 | 7-8A |
| 1,325 | 1,835 | 8-9A |
| 1,180 | 1,515 | 9-10A |

**MD 221A/NB Ramps**

| EBL | EBT | WBT | WBR |
| --- | --- | --- | --- |
| 320 | 545 | 880 | 1,105 |
| 355 | 705 | 1,195 | 1,270 |
| 530 | 590 | 1,205 | 1,080 |
| 335 | 540 | 815 | 860 |

**MD 221A/SB Ramps**

| EBT | EBR | WBL | WBT |
| --- | --- | --- | --- |
| 605 | 400 | 610 | 800 |
| 805 | 465 | 815 | 1,025 |
| 850 | 475 | 875 | 1,030 |
| 715 | 465 | 685 | 840 |

| NBL | NBR |
| --- | --- |
| 580 | 375 |
| 595 | 420 |
| 565 | 390 |
| 620 | 295 |

**Ramp 6**

| 1,010 |
| --- |
| 1,280 |
| 1,350 |
| 1,150 |

**Ramp 4**

| 955 |
| --- |
| 1,015 |
| 955 |
| 915 |

MATCH P. 23

**MD 221A**

| | EB | WB |
| --- | --- | --- |
| 6-7A | 920 | 1,985 |
| 7-8A | 1,125 | 2,465 |
| 8-9A | 980 | 2,285 |
| 9-10A | 835 | 1,675 |



**495 East Side AM**
**Future Alternative 13C Peak Period Volumes**





MATCH P. 23

**Ramp 8**

**Ramp 7**

**Ramp 1**

**Ramp 2**

**Ramp 5**

**Ramp 6**

**Ramp 3**

**Ramp 4**

MATCH P. 24

| MD 4 | | |
|---|---|---|
| **SB** | **NB** | |
| 1,335 | 2,325 | 6-7A |
| 1,665 | 3,095 | 7-8A |
| 1,580 | 2,105 | 8-9A |
| 1,450 | 1,550 | 9-10A |

| Exit 11 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Ramp 1** | **Ramp 2** | **Ramp 3** | **Ramp 4** | **Ramp 5** | **Ramp 6** | **Ramp 7** | **Ramp 8** |
| 650 | 1,655 | 605 | 570 | 890 | 470 | 1,125 | 1,290 |
| 800 | 1,580 | 700 | 530 | 800 | 420 | 920 | 1,475 |
| 730 | 1,680 | 695 | 550 | 660 | 460 | 835 | 875 |
| 540 | 1,515 | 645 | 485 | 750 | 385 | 605 | 925 |

| | MD 4 | |
|---|---|---|
| | **SB** | **NB** |
| 6-7A | 1,720 | 3,165 |
| 7-8A | 1,875 | 3,320 |
| 8-9A | 1,635 | 3,015 |
| 9-10A | 1,655 | 2,205 |

| | I-495 | | | | | |
|---|---|---|---|---|---|---|
| | **SB GP** | **SB Toll** | **SB** | **NB** | **NB Toll** | **NB GP** |
| 6-7A | 6,750 | 1,790 | 8,540 | 7,355 | 1,940 | 5,415 |
| 7-8A | 6,825 | 1,975 | 8,800 | 8,670 | 1,805 | 6,865 |
| 8-9A | 7,310 | 1,965 | 9,275 | 7,990 | 1,825 | 6,165 |
| 9-10A | 6,615 | 1,980 | 8,595 | 7,570 | 1,780 | 5,790 |









00037101