| HBOMTRA_I1 | Home-Based-Other motorized person trip Attractions, Income level 1 |
| HBOMTRA_I2 | Home-Based-Other motorized person trip Attractions, Income level 2 |
| HBOMTRA_I3 | Home-Based-Other motorized person trip Attractions, Income level 3 |
| HBOMTRA_I4 | Home-Based-Other motorized person trip Attractions, Income level 4 |
| NHW_MTR_AS | Non-Home-Based Work-Related motorized person trip Attractions |
| NHW_NMT_AS | Non-Home-Based Work-Related non-motorized person trip Attractions |
| NHW_ALL_AS | Non-Home-Based Work-Related motorized & non-motorized person trip Attractions |
| NHO_MTR_AS | Non-Home-Based Non-Work-Related motorized person trip Attractions |
| NHO_NMT_AS | Non-Home-Based Non-Work-Related non-motorized person trip Attractions |
| NHO_ALL_AS | Non-Home-Based Non-Work-Related motorized & non-motorized person trip Attractions |

The *Trip_Generation_Summary.s* creates a summary text file, <ITER>_Trip_Generation_Summary.txt, which includes the following tables:

- Land Activity by Jurisdiction
- Land Activity by Area Type
- Motorized Trip Productions by Purpose and Jurisdiction
- Motorized Trip Productions per Household by Purpose and Jurisdiction
- Motorized Trip Productions by Purpose and Area Type
- Non-Motorized Trip Productions by Purpose and Jurisdiction
- Non-Motorized Trip Productions by Purpose and Area Type
- Home-Based Motorized Trip Productions by Purpose, Income, and Jurisdiction
- Home-Based Motorized Trip Productions by Purpose, Income, and Area Type
- Motorized Trip Attractions by Purpose and Jurisdiction
- Motorized Trip Attractions per Job by Purpose and Jurisdiction
- Motorized Trip Attractions by Purpose and Area Type
- Non-Motorized Trip Attractions by Purpose and Jurisdiction
- Non-Motorized Trip Attractions by Purpose and Area Type
- Home-Based Motorized Trip Attractions by Purpose, Income, and Jurisdiction
- Home-Based Motorized Trip Attractions by Purpose, Income, and Area Type

The Truck_Com_Trip_Generation.s script reads in the zonal land use file (Zone.dbf), the area type file (AreaType_File.dbf), external trip productions and attractions (EXT_PsAs.dbf), demographic model outputs (%_iter_%_Demo_Models_HHbyISV.dbf), truck and commercial trip model coefficients (truck_com_trip_rates.dbf), and the zonal access verification file (Skimtot<ITER>.txt). For the list of inputs, see Table 54. The script then uses the truck and commercial trip model coefficients and the land use data to calculate medium and heavy truck and commercial vehicle zonal trips. After an adjustment factor is applied, these are written out to a ComVeh_Truck_Ends_<ITER>.dbf file described in Table 59.

**Table 59 Truck and commercial vehicles trip ends (<iter>_ComVeh_Truck_Ends.dbf)**

| Variable Name | Description |
|---|---|
| TAZ | TAZ number (1-3722) |
| COMM_VEH | Commercial vehicle trip ends |
| MED_TRUCK | Medium truck trip ends |
| HVY_TRUCK | Heavy truck trip ends |
| ICOMM_VEH | Commercial vehicle trip ends (internal only) |
| IMED_TRUCK | Medium truck trip ends (internal only) |
| IHVY_TRUCK | Heavy truck trip ends (internal only) |

The script also generates a summary text file- <ITER>_Truck_Com_Trip_Generation.txt, which includes the following tables:

- Regional Total Truck and Commercial Trip-Ends
- Truck and Commercial Vehicle Internal Trip Totals by Area Type
- Truck and Commercial Vehicle Internal Trip Totals by Jurisdiction

The trip generation process is currently applied to produce computed trip productions and computed (un-scaled) attractions by trip purpose. The computed productions and attractions are provided explicitly as motorized and non-motorized. The Home-Based motorized Ps and As are further stratified by income level. In prior trip generation versions, an Internal to External production share model was employed to extract the external travel component of total trip productions (of I-X trips). The extraction was necessary because external trip ends are prepared exogenously based on projected traffic counts. The potential problem with an I-X extraction model is that there is no guarantee that the model would yield I-X productions already developed exogenously at the external station level.   It was ultimately decided that the approach for treating external trips in the generation and distribution process, and the approach for trip attraction scaling would be modified to ensure that I-X trips would be better preserved.

The modified process now involves the following Trip Generation and Trip distribution steps:

1. *Trip_Generation.s*: Computed trip productions and computed trip attractions are developed by purpose and mode (motorized and non-motorized). Trip attraction scaling is not undertaken.
2. *Prepare_Ext_Auto_Ends.s, Prepare_Ext_ComTruck_Ends.s*: External trip-ends (Ps and As) are prepared.
3. *Trip_Distribution_External.s*: External trip-ends are distributed, resulting in external trip tables, by purpose.
4. *Prepare_Internal_Ends.s*: Final internal trip-ends are computed as follows:
   - External trip ends (I-X) trips and (X-I) trips-ends are summarized by purpose from the external trip matrices developed in Step 3
   - The zonal I-X trip ends are subtracted from the motorized trip productions computed in Step 1. This results in final motorized productions. Non-motorized productions are unaffected.

00037291

- Scaling factors for internal trip attractions are computed by purpose. The factor is[98]

  IntAttrScaleFtr = ("Final" Intl P's + Extl. P's − Extl. A's) / (Intl. "Computed" A's)

  The above factor is applied to both motorized and non-motorized trip attractions

5. *Trip_Distribution_Internal.s*:  The final internal P's and balanced A's are run through trip distribution. The resulting internal trips are combined with the external trips developed in step three.

While this process is slightly more complicated than the prior approach it better ensures that external trips developed exogenously are preserved through the trip distribution stage.

---

[98] This equation was developed by Bill Mann in the early 1990s.

00037292

00037293

# 20 Trip Distribution

## 20.1 Overview

The trip distribution process (shown on page A-7 of Appendix A) is invoked by the *Trip_Distribution.bat* file. The input and output files are listed in Table 60 and Table 61. As stated in the calibration report, the gravity model is doubly-constrained for all five trip purposes.

The trip distribution process entails five Cube Voyager steps that involve two separate trip distribution procedures:  one to distribute external auto person trips by purpose, and another to distribute internal motorized person trips by purpose. As explained in the trip generation chapter, this dual distribution procedure enables external trips (I-X) trips to be more precisely preserved at the station level compared to the prior trip generation/distribution approach.

**Table 60 Inputs to trip distribution**

| Item | Filename | Format |
|---|---|---|
| Computed zonal motorized trip productions | <iter>_Trip_Gen_Productions_Comp.dbf | dBase |
| Computed zonal motorized trip attractions (un-scaled) | <iter>_Trip_Gen_Attractions_Comp.dbf | dBase |
| Computed zonal commercial, truck trip ends (Ps, As) | <iter>_ComVeh_Truck_Ends.dbf | dBase |
| | | |
| AM highway skims | <PreIter>_AM_SOV.SKM | Binary |
| OP highway skims | <PreIter>_OP_SOV.SKM | Binary |
| AM Walk Access Metrorail-only total travel time | <iter>_AM_WK_MR.ttt | Binary |
| AM Drive Access Metrorail-only total travel time | <iter>_AM_DR_MR.ttt | Binary |
| OP Walk Access Metrorail-only total travel time | <iter>_OP_WK_MR.ttt | Binary |
| OP Drive Access Metrorail-only total travel time | <iter>_OP_DR_MR.ttt | Binary |
| | | |
| Toll-time equiv. file (by Income/purpose) | Equiv_Toll_Min_by_Inc.s | Text |
| K-Factor matrices | HBW_K.mat, HBS_k.mat, … ,NHO_k.mat | binary |
| Friction factors | Ver23_F_Factors.dbf | dBase |

Note: <ITER> =PP,  i1, …, i4

**Table 61 Outputs of trip distribution**

| Item | Filename | Format |
|---|---|---|
| HBW Motorized Psn. Trips (internal & external) | <iter>_HBW.PTT | Binary |
| HBS Motorized Psn. Trips (internal & external) | <iter>_HBS.PTT | Binary |
| HBO Motorized Psn. Trips (internal & external) | <iter>_HBO.PTT | Binary |
| NHW Motorized Psn. Trips (internal & external) | <iter>_NHW.PTT | Binary |
| NHO Motorized Psn. Trips (internal & external) | <iter>_NHO.PTT | Binary |
| Commercial Vehicle Trips (internal & external) | <iter>_Commer.PTT | Binary |

00037294

| Medium Truck Trips (internal & external) | <iter>_MTruck.PTT | Binary |
|---|---|---|
| Heavy Truck Trips (internal & external) | <iter>_HTruck.PTT | Binary |
| | | |
| HBW Motorized Psn. Trips (internal only) | <iter>_HBW_NL.PTT | Binary |
| HBS Motorized Psn. Trips (internal only) | <iter>_HBS_NL.PTT | Binary |
| HBO Motorized Psn. Trips (internal only) | <iter>_HBO_NL.PTT | Binary |
| NHW Motorized Psn. Trips (internal only) | <iter>_NHW_NL.PTT | Binary |
| NHO Motorized Psn. Trips (internal only) | <iter>_NHO_NL.PTT | Binary |

## 20.2 Application Details

The Trip Distribution process is executed with the batch file named, *Trip_Distribution.bat*. Five Cube Voyager scripts are used to carry out the process.

The first two scripts, *Prepare_Ext_Auto_Ends.s* and *Prepare_Ext_ComTruck_Ends.s* read the computed zonal Productions and Attraction resulting trip generation and prepares trip ends that are suitable for applying trip distributing for external Ps and As only.

The *Trip_Distribution_External.s* script executes the distribution of external trip-ends, resulting in external trip tables, by purpose. The script also calculates zonal impedances that are used in both the distribution of external and internal trips.

The trip distribution process uses different LOS impedances measures, depending on trip purpose. Work (HBW) trips are distributed using AM peak travel impedances while midday (MD) impedances are used for all remaining purposes.

The script first prepares zonal highway terminal times, which are based on the zonal area type. The terminal times, which represent the time needed to park and un-park a vehicle, range from 1 minute in the least developed areas to 5 minutes for highly developed areas. The terminal times are then added to the over-the-network highway travel time skims. Next, composite impedance tables are developed combining transit time and highway times, based on the formula shown in Equation 2:

**Equation 2 Composite time**

$$CT_i = \frac{1}{\frac{1}{HT + TollT_i} + \frac{P_i}{TT}}$$

where

$CT_i$ = Composite time for income level i
$HT$ = Congested highway time (minutes), including terminal time
$TollT_i$ = Time equivalent (minutes)of tolls associated with the minimum-time path for income i
$P_i$ = Regional transit share of income i for the trip purpose
$TT$ = Metrorail-related transit time (min.), including in-vehicle and out-of-veh. time components

00037295

*User's Guide for the COG/TPB Travel Forecasting Model, Version 2.3.75*

The basis of the $TollT_i$ term calculation is specified in Table 62. The table indicates the average time valuation, in minutes, per year-2007 dollar, that is assigned to a toll value by income level and trip type. The table indicates, for example, that a $1.00 toll equates to 8.7 minutes of travel time for a traveler in income level 1. More generally, the table indicates that travelers commuting to work are less sensitive to tolls than non-work-bound travelers because the time valuation of commuters is relatively high. The table also reflects the intuitive generalization that lower income travelers are more sensitive to tolls than the higher income travelers.

**Table 62 Time Valuation (Minutes/2007$) by Purpose and Income Level**

| HH Income Quartile Range (1) | Assumed Mid-Point of HH Inc. Range | Hourly Rate per Worker (2) | 2007 Time Valuation (Minutes per Dollar) | |
|---|---|---|---|---|
| | | | Work Trips (75% VOT) | Non-work (50% VOT) |
| $    0 - $ 50,000 | $25,000 | $9.23 | 8.7 | 13.0 |
| $ 50,000 - $ 100,000 | $75,000 | $27.70 | 2.9 | 4.3 |
| $100,000 - $ 150,000 | $125,000 | $46.17 | 1.7 | 2.6 |
| $150,000 + | $175,000 | $64.64 | 1.2 | 1.9 |

Notes:

(1) Income groups based on 2007 ACS-based quartiles

(2) Hourly rate based on 1,920 annual hours/worker * 1.41 workers/HH =  2,707 hrs/HH

(3) Median 2007 annual HH income for the TPB modeled area is $84,280

*Prepare_Internal_Ends.s* reads the external trip tables created above, and summarizes the trip-ends from those trip tables. It also reads the internal trip-ends from the trip generation process. The script subtracts I-X trips from the total computed trip productions (by purpose), to arrive at "final" internal trip productions. An internal trip attraction trip scaling factor is next computed.   The factor is computed by purpose as:

IntAttrScaleFtr = ("Final" Intl Ps + Extl. Ps – Extl. As)/ Intl. "Computed" As

The internal Ps and As in the above equation includes both motorized and non-motorized trips. A summary of the initial and final/scaled trip-ends is provided in a small text file named <iter>_Prepare_Internal_Ends.txt.

*Trip_Distribution_Internal.s*:  The final internal Ps and scaled As are run through trip distribution. The resulting internal trips are combined with the external trips developed above. The trip distribution process produces complete (internal and external) trip tables by purpose and produces internal-to-internal (I-I) trip tables which will be inputs to the mode choice model later in the model stream. A

00037296

complete set of jurisdictional trip tables by purpose is reported in a text file named <iter>_Trip_Distribution_Internal.tab.

00037297

## 21 Mode Choice

### 21.1 Travel modes represented in the mode choice model

As shown in Figure 31, the mode choice model in the Version 2.3 Travel Model was <u>designed</u> to have 15 choices, made up of the following modes:

- Three auto modes: Drive alone, shared ride 2 person, and shared ride 3+ person.
- Three transit access modes:
  - Drive to transit and park in a park-and-ride (PNR) lot;
  - Drive to transit and drop off passenger(s) at the kiss and ride (KNR) lot or station; and
  - Walk to transit.
- Four transit modes: Commuter rail, all bus, all Metrorail, and combined bus/Metrorail.



**Figure 31 Designed nesting structure of the nested-logit mode choice model in the Version 2.3 travel model**

\* In model implementation, PNR and KNR access modes for commuter rail are combined into one choice, resulting in 14 choices, not 15.

Ref: "I:\ateam\nest_log\NestedChoice_Struct4.vsd"

Two important distinctions should be made. First, as per the design of AECOM, for the commuter rail mode, the model was implemented such that PNR and KNR commuter rail are combined as a single choice (in mode choice) or a single path (in path building), since, for commuter rail, the PNR- and KNR-access links are identical. Thus, instead of 12 access-mode/transit-mode choices, the model is implemented using 11 access-mode/transit-mode choices. Consequently, as implemented in the model, <u>the mode choice model actually has 14 choices, not 15</u>. This is difficult to portray in Figure 31, but is noted in a footnote on the figure. This combining of modes is also apparent in Table 67 ("Outputs from the AEMS mode choice application program").

Second, regarding the three auto modes: As discussed in the calibration report, the definition of high-occupancy vehicle (HOV) trips has changed, compared to the definition that was used in the Version 2.2 Travel Model. Previously, HOV trips coming out of the mode choice model referred to *only those that*

00037298

*use HOV facilities for a substantial portion of their trip*. Similarly, in previous models, the definition of low-occupancy vehicle (LOV) included both drive-alone and carpools (provided the carpools did not use a preferential HOV facility). By contrast, in the Version 2.3 NLMC model, the term LOV refers to only the drive-alone trips. Similarly, HOV refers to all shared-ride 2 (2-person carpools) and shared-ride 3 (3+ person carpools), irrespective of whether they use an HOV facility or not.

### 21.1.1  Treatment of LRT, BRT, and streetcar

Note that the nesting structure of the TPB Version 2.3 NLMC model does not include branches for specialized transit modes, such as light-rail transit (LRT), bus rapid transit (BRT), and streetcar. From this, one might conclude that the mode choice model is not designed to deal with these special transit modes. In fact, the model is designed to deal with these special transit modes. This section of the report discusses how these modes are treated in both the mode choice model and the transit path skimming process that feeds the mode choice model.   This is the scheme that was developed by AECOM in 2004-2005 and has been retained by TPB staff. One of the underlying assumptions is that "premium" transit modes (e.g., Metrorail, commuter rail, LRT, BRT, and streetcar) will typically travel faster than buses, since they have one or more of these characteristics:

- A dedicated right-of-way, at least for part, if not all, of the route
- Traffic signal priority
- Superior acceleration/deceleration (compared to buses)

#### 21.1.1.1  Network representation: LRT, BRT, and streetcar

In terms of network representation, LRT is typically coded as "mode 5."  BRT and streetcar are coded as "mode 10," referred to in some parts of the model as the "new" mode. The thought is that LRT will travel mainly on its own grade-separated right-of-way (ROW), where it does not have to interact with road traffic. By contrast, it is assumed that streetcar will travel mostly in mixed traffic, i.e., it will share an at-grade right-of-way with road traffic. It is believed that AECOM chose to include BRT with streetcar, since although BRT will often include some grade-separated rights-of-way for the trunk-line portion of the route, the beginning and ending of the BRT route are likely to be in mixed traffic, making it more similar to the streetcar.

In cases where a travel demand modeler is coding a new transit line representing a "premium" transit mode,[99] the modeler must add "transit-only" links to the transit network to represent the new service, since the line requires a dedicated ROW which is not part of the highway network. In the past, one would have added these transit-only links to the rail link file (rail_link.bse). However, with the advent of TPB staff using an Esri geodatabase to manage the highway and transit networks, the rail_link.bse file no longer exists. For a modeler working at COG, one should add transit-only links directly into the highway/transit network geodatabase. For a modeler working external to COG (who will not have access

---

[99] Such as Metrorail (Mode 3), commuter rail (Mode 4), LRT (Mode 5), and BRT/streetcar (Mode 10).

00037299

to the COGTools ArcGIS add-in for managing the geodatabase), one should modify the text *.tb files that are output from the *create_support_files.s* Cube Voyager script.

The "station file" (station.dbf) contains information about transit stations in the modeled area. More formally, the station file contains information about Metrorail stations, commuter rail stations, light rail stations, bus rapid transit stations/stops, streetcar stations/stops, express-bus bus stops, and park-and-ride (PNR) lots that serve these stations/stops. One must add Mode 5 and Mode 10 station nodes to the station file using a mode code of "L" for LRT/Mode 5 and "N" for New/BRT/streetcar/Mode 10. Mode 5 and 10 stations do not require a station centroid number,[100] though recent network documentation has designated the node number range of 7000-7999 (light rail/BRT PNR centroids), even though this range is not currently in use in the geodatabase.[101]  Cube Voyager cannot combine headways for routes unless they are part of the same mode code, so, in cases where Mode 10 routes share a street segment with local bus (Mode 1), these two routes will not be represented with a combined headway.

### 21.1.1.2  Transit path building and skimming, mode choice, and transit assignment: LRT, BRT, and streetcar

In transit path building and skimming, mode choice, and transit assignment, the following two rules apply:[102]

- LRT: Mode 5 is treated like Metrorail (Mode 3)
- BRT: Mode 10 is treated like local bus (Modes 1, 6, & 8)

### 21.1.1.3  Fares: LRT, BRT, and streetcar

Fares for Mode 5 and Mode 10 are computed like those for local bus (Modes 1, 6, & 8).

### 21.1.1.4  Inclusion of LRT, BRT, and streetcar trips in trip tables

Following the mode choice step, the output trip table files (*.MTT) each contain 14 tables, as shown in Table 67.  Any table that lists "MR" (Metrorail) actually includes both Metrorail and LRT, since Mode 5 [LRT] is treated like Metrorail (Mode 3) in transit path building/skimming, mode choice and transit assignment.  Similarly, any table that lists "BU" (Bus) actually includes both bus and BRT/streetcar.  The only way to get the actual breakout of the estimated level of LRT or BRT/streetcar travel is to look at the transit assignment results (keeping in mind that, although we assign all transit trips, we validated only Metrorail trips, and, at the current time, these are validated only to station groups, not to individual stations).  So, after transit assignment, one is able to see how many trips/boardings/alightings occurred

---

[100] Jain to Milone and Moran, "MWCOG Network Coding Guide for Nested Logit Model (First Draft: September 20, 2007; Updated February 2008 and October 2010)," 6.
[101] Meseret Seifu, Ronald Milone, and Mark Moran, "Highway and Transit Networks for the Version 2.3.66 Travel Model, Based on the 2016 CLRP and FY 2017-2022 TIP," Final Report (Washington, D.C.: Metropolitan Washington Council of Governments, National Capital Region Transportation Planning Board, March 17, 2017), 17, https://www.mwcog.org/transportation/data-and-tools/modeling/model-documentation/.
[102] Jain to Milone and Moran, "MWCOG Network Coding Guide for Nested Logit Model (First Draft: September 20, 2007; Updated February 2008 and October 2010)," 10.

00037300

on a given LRT line, but, since we do not validate results at the LRT line level, model users are recommended to use caution when using these numbers.

### 21.1.2  Other issues relating to travel modes

Table 63 list the ten transit modes that are handled by the Version 2.3 mode choice model and lists the mode code used in the station file (station.dbf), which is an input to the *parker.s* script that is part of the transit_skim_all_modes.bat batch file (see Section 16, Transit Skim File Development). Note that the consolidated station file does not include bus stops, except for bus stops that have their own PNR lot (generally express bus service). Transit routes are represented in Cube Voyager's TRNBUILD module using the LINE command, which is usually placed in a *.LIN file or, using COG/TPB convention, in a MODE*.TB file (a "mode" file).

Table 63 Transit sub-modes represented in the Version 2.3 travel model

| Mode # | Transit sub-mode | Mode code in station file |
|---|---|---|
| 1 | Local Metrobus | (not represented in the sta. file) |
| 2 | Express Metrobus | B |
| 3 | Metrorail | M |
| 4 | Commuter rail | C |
| 5 | Light rail transit (LRT) | L |
| 6 | Other local bus in the WMATA service area | (not represented in the sta. file) |
| 7 | Other express bus in the WMATA service area | B |
| 8 | Other local bus beyond the WMATA service area | (not represented in the sta. file) |
| 9 | Other express bus beyond the WMATA service area | B |
| 10 | Bus rapid transit (BRT) and street car | N (for "New" mode) |

In addition, there are five non-transit modes that are used to access transit and make transfers to, from, and between transit services. These are detailed in Table 64.

Table 64 Transit Access and Transfer Links

| Mode # | Link Type |
|---|---|
| 11 | Drive access, for both PNR and KNR (from the zone centroid to a transit stop node) |
| 12 | Walk transfer link (between transit services or to/from transit station) |
| 13 | Sidewalk link |
| 14 | Unused |
| 15 | Walk transfer link between PNR lot and transit station |
| 16 | Walk access (from the zone centroid to a transit stop node) |

All the modes described in Table 63 and Table 64 can be used in the path-building process (see 16). If no prohibitions are imposed, path building assumes that transfers between all modes are possible. For example, a person could theoretically access Metrorail by driving (mode 11) to the station, use Metrorail (mode 3), and egress Metrorail by driving (mode 11) as well. When trips are in production-attraction format, as is the case for transit path-building and mode choice, a person cannot egress from a station

00037301

and take a car. To prevent the foregoing behavior in the model, some limitations with regard to transfers need to be imposed. These are described in Table 65. The mode interchanges where transfers are prohibited are denoted by "Y".

**Table 65 Transfer Prohibitions (No Transfer or NOX)**

| From Mode | To Mode | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 1 | n | n | n | n | n | n | n | Y | Y | n | Y | n | n | n | Y | n |
| 2 | n | n | n | n | n | n | n | Y | Y | n | Y | n | n | n | Y | n |
| 3 | n | n | n | n | n | n | n | Y | Y | n | Y | n | n | n | Y | n |
| 4 | n | n | n | n | n | n | n | Y | Y | n | Y | n | n | n | Y | n |
| 5 | n | n | n | n | n | n | n | Y | Y | n | Y | n | n | n | Y | n |
| 6 | n | n | n | n | n | n | n | Y | Y | n | Y | n | n | n | Y | n |
| 7 | n | n | n | n | n | n | n | Y | Y | n | Y | n | n | n | Y | n |
| 8 | n | n | n | n | n | n | n | n | n | n | Y | n | n | n | Y | n |
| 9 | n | n | n | n | n | n | n | n | n | n | Y | n | n | n | Y | n |
| 10 | n | n | n | n | n | n | n | Y | Y | n | Y | n | n | n | Y | n |
| 11 | n | n | n | n | n | n | n | n | n | n | Y | Y | n | Y | n | n |
| 12 | n | n | n | n | n | n | n | n | n | n | Y | Y | n | n | Y | n |
| 13 | n | n | n | n | n | n | n | n | n | n | Y | n | n | n | Y | n |
| 14 | n | n | n | n | n | n | n | n | n | n | Y | n | n | n | Y | n |
| 15 | n | n | n | n | n | n | n | n | n | n | Y | Y | Y | Y | Y | Y |
| 16 | n | n | n | n | n | n | n | n | n | n | Y | n | n | n | Y | Y |

## 21.2 Elimination of Metrorail constraint to and through the regional core

As discussed in section 1.3.4 in page 14, the Metrorail constraint to and through the regional core has been removed from Ver 2.3.75. For the sake of documentation, below is a more detailed description of the constraint and its modeling-related aspects. This description came from previous model documentation.[103]

The Metrorail constraint through the regional core (sometimes referred to using the less precise term "transit constraint through the regional core") is a technical adjustment to the trip tables coming out of the mode choice process designed to reflect a WMATA policy assumption that, during peak periods, the Metrorail system may have insufficient capacity to handle all the demand traveling to and through the regional core. Typically, it is assumed that the Metrorail system will be able to handle all of the peak-period demand to and through the regional core in the near term, but, since demand is growing through time, the system might not be able to handle all the peak-period demand at some future time,

---

[103] Moran, Milone, and Seifu, "User's Guide for the COG/ TPB Travel Demand Forecasting Model, Version 2.3.70. Volume 1 of 2: Main Report and Appendix A (Flowcharts)."

00037302

depending on the amount of growth in demand and the number of rail cars available in a given year. The assumed year at which the Metrorail system will be at its peak capacity during the peak periods to and through the regional core is known as the "binding year." For years beyond the binding year, it is assumed that any growth in peak-period Metrorail demand to and through the regional core will be forced to switch to other travel modes (specifically, auto person trips). The Metrorail constraint was initiated by WMATA in 2000 to address funding shortfalls restricting the expansion of the rail fleet.[104] WMATA policy sets the binding year, which is currently set at 2020. This means that, for any forecast year past 2020, the Metrorail constraint is applied, i.e., forecasted peak-period Metrorail trips to and through the regional core are shifted to other travel modes (specifically, auto person trips). The regional core is defined as the set of Metrorail stations in the central employment area, i.e., the portion of the system bounded by Dupont Circle, U Street, New York Avenue (NOMA), Capital South, L'Enfant Plaza, Pentagon, Arlington Cemetery, and Rosslyn stations. This area is also sometimes referred to by technical audiences as "Ring 0" and "Ring 1." In Figure 32, Ring 0 is shown as the white area shaped like a trapezoid in the center of downtown Washington, D.C. Ring 1 is shown as the gray area surrounding Ring 0. The two areas together comprise the regional core. Note that non-Metrorail-related transit trips and off-peak Metrorail trips are not affected by the Metrorail constraint process.

---

[104] Ronald Milone, "TPB Version 2.3 Travel Model on the 3,722-TAZ area system: Status report" (presented at the September 23, 2011 meeting of the Travel Forecasting Subcommittee of the Technical Committee of the National Capital Region Transportation Planning Board, held at the Metropolitan Washington Council of Governments, Washington, D.C., September 23, 2011).

00037303

**Figure 32 Ring 0 (white trapezoid) and Ring 1 (gray polygon), which form the "core" area used in the Metrorail constraint through the regional core**



Ref: I:\ateam\gis\taz\taz_2191_3722.mxd

The Metrorail constraint is applied in the following way (assuming that 2020 is the binding year). Model runs representing the binding year and years prior to the binding year are conducted in the normal fashion, i.e., using the ***mode_choice.bat*** batch file (see page A-13 of Appendix A). Model runs representing any year following the binding year, e.g., 2030, are conducted using the ***mode_choice_tc_v23.bat*** batch file (see page A-13 of Appendix A), as follows:

- Peak 2020 Metrorail trips to and through the core are estimated using a time-of-day model.
- Peak 2030 Metrorail trips to and through the core are estimated using a time-of-day model.
- Peak 2030 Metrorail trips to and through the core are adjusted (downward) to match 2020 ridership levels.
- The "excess" 2030 Metrorail trips that cannot be accommodated are converted to auto person trips
- The constraint process occurs for each speed feedback iteration ("i1" through "i4").

Thus, the mode choice model is executed normally with the *mode_choice.bat* batch file, which invokes the following:

00037304

- Mode choice model application program (AEMS.EXE);
- Jurisdictional summary script (*MC_NL_Summary.s*);

By contrast, the mode choice model and Metrorail constraint process are executed using the *mode_choice_tc_v23.bat* batch file, which invokes the following:

- Mode choice model application program (AEMS.EXE);
- Jurisdictional summary script (*MC_NL_Summary.s*);
- Constraint adjustment script (*MC_Constraint_V23.s*);

## 21.3 Control/Support Files

The nested-logit mode choice (NLMC) model is applied using a Fortran program called AEMS.[105] AEMS.EXE is the compiled version of the source code AEMS.FOR. In order to run, AEMS.EXE needs to have several DLL files. The model is run one for each of the five trip purposes, as shown on page A-13 of the flowchart in Appendix A. Each run of the mode choice model requires a "control file," so there are five in total:  HBW_NL_MC.CTL, HBS_NL_MC.CTL, HBS_NL_MC.CTL, NHW_NL_MC.CTL, and NHO_NL_MC.CTL. After the five mode choice models run, there is a Cube Voyager script, *MC_NL_Summary.s*, which is used to create jurisdiction-to-jurisdiction tabulations of the trip tables output from the mode choice model. The inputs to the AEMS mode choice application program are shown in Table 66. The outputs are shown in Table 67.

Table 66 Inputs to the AEMS mode choice application program

| Daily person trips, stratified by income group (1, 2, 3, 4), in production/attraction format (INFILE 1) | hbw_income.ptt, hbs_income.ptt, hbo_income.ptt, nhw_income.ptt, nho_income.ptt | Binary |
|---|---|---|
| Highway skims, nine tables – SOV, HOV2, HOV3+ for time, distance, and tolls on non-variably-priced facilities (INFILE 2) | hwyam.skm, hwyop.skm | Binary |
| Commuter rail transit skims (INFILE 3) | trnam_cr.skm, trnop_cr.skm | Binary |
| All bus transit skims (INFILE 4) | trnam_ab.skm, trnop_ab.skm | Binary |
| Metrorail transit skims (INFILE 5) | trnam_mr.skm, trnop_mr.skm | Binary |
| Bus/Metrorail transit skims (INFILE 6) | trnam_bm.skm, trnop_bm.skm | Binary |
| Zonal data (INFILE 8) | zonev2.a2f | Text |

---

[105] "AECOM Consult Mode Choice Computation Programs, AEMS, Users Guide," Draft report (Fairfax, Virginia: AECOM Consult, Inc., April 5, 2005).

00037305

**Table 67 Outputs from the AEMS mode choice application program**

| Daily person trips, stratified by travel mode (14 tables):<br>1. DR ALONE<br>2. SR2<br>3. SR3+<br>4. WK-CR<br>5. WK-BUS<br>6. WK-BU/MR<br>7. WK-MR<br>8. PNR-CR & KNR-CR<br>9. PNR-BUS<br>10. KNR-BUS<br>11. PNR-BU/MR<br>12. KNR-BU/MR<br>13. PNR-MR<br>14. KNR-MR | hbw_nl_mc.mtt, hbs_nl_mc.mtt,<br>hbs_nl_mc.mtt, nhw_nl_mc.mtt,<br>nho_nl_mc.mtt | Binary |

00037306

## 21.4 Market segmentation

Most mode choice models used in large urban areas in the U.S. have historically been estimated at a disaggregate level but are applied at an aggregate level. Specifically, these models are typically estimated at the person-trip level but applied at the zone-to-zone interchange level. Furthermore, in application mode, within each zone-to-zone interchange, many models subdivide the travel market into homogeneous groups, known as market segments. The nested-logit mode choice model (NLMC) that is used in the Version 2.3 Travel Model uses three types of market segmentation:

- Household income
- Geography
- Access to transit

Note that there has been a recent trend away from disaggregate estimation, due, in part to guidance from the FTA.[106]

### 21.4.1 Market segmentation by household income

The income segmentation is the same that is used for the first two steps of the travel model (i.e., trip generation and trip distribution), namely households are segmented by the four household income quartiles, which are shown in Table 68.[107]

Table 68 Household income quartiles computed from the ACS

| Quartile | Income range (2007 dollars) |
|----------|------------------------------|
| First    | Less than $50,000            |
| Second   | $50,000 to $99,999           |
| Third    | $100,000 to $149,999         |
| Fourth   | $150,000 or more             |

### 21.4.2 Market segmentation by geography

When AECOM Consult, Inc. first developed a mode choice model for the Washington, D.C. metropolitan area in 2004-2005, it divided the modeled area into seven superdistricts:[108]

1. DC core
2. VA core
3. DC urban

---

[106] See, for example, Federal Transit Administration, "Discussion Piece #16: Calibration and Validation of Travel Models for New Starts Forecasting" (Workshop on Travel Forecasting for New Starts Proposals, Minneapolis, Minnesota, 2006), http://www.fta.dot.gov/planning/newstarts/planning_environment_5402.html.
[107] Hamid Humeida to Files, "Analysis of Data from the American Community Survey (ACS): Households by Household Income, Household Size, and Vehicle Availability," Memorandum, March 19, 2010.
[108] Bill Woodford, "Development of Revised Transit Components of Washington Regional Demand Forecasting Model" (December 1, 2004), 30.

00037307

4.  MD urban
5.  VA urban
6.  MD suburban
7.  VA suburban

AECOM's mode choice model was applied as a post process to the COG/TPB travel model (the Version 2.1 Travel Model). COG/TPB staff used the AECOM post-process mode choice model as a starting point for its work on the Version 2.3 Travel Model in work done from 2008 to 2011. TPB staff integrated the mode choice model into the modeling chain (i.e., moved from a post process for the regional model to its normal position in the speed feedback loop, following trip distribution), and re-calibrated the model. **When COG/TPB staff retained and re-calibrated the NLMC model, it retained the same geographic market segmentation that had been developed by AECOM**.

These seven superdistricts are shown in Figure 33 and in Table 69. Table 69 shows the equivalency between the seven NLMC superdistricts and the new 3,722-TAZ area system.



**Figure 33 Seven superdistricts used in the Version 2.3 nested-logit mode choice model**

Ref: "I:\ateam\nest_log\marketsegment2_rejoined.tif"

00037308

**Table 69 Equivalency between nested-logit mode choice superdistricts and TPB TAZ 3,722**

| No. | Name | TAZs (TPB TAZ 3,722) |
|---|---|---|
| 1 | DC core | 1-4,6-47,49-63,65,181-287,374-381 |
| 2 | VA core | 1471-1476,1486-1489,1493,1495-1504,1507,1508,1510,1511 |
| 3 | DC urban | 5,48,51,64,66-180,210-281,288-373,382-393 |
| 4 | MD urban | 603,606,612-628,630-640,662-664,669,670,913,916,917,939-957,959,961-982,985, |
| 4 | MD urban | 986 |
| 5 | VA urban | 1405-1422,1427-1435,1448,1452,1454-1464,1477-1485,1490-1492,1494,1505,1506, |
| 5 | VA urban | 1509,1512-1545,1569-1609 |
| 6 | MD suburban | 394-602,604,605,607-611,629,641-661,665-668,671-912,914,915,918-938,958,960, |
| 6 | MD suburban | 983,984,987-1404,2820-3102,3104-3409 |
| 7 | VA suburban | 1423-1426,1436-1447,1449-1451,1453,1465-1470,1546-1568,1610-2554,2556-2628, |
| 7 | VA suburban | 2630-2819,3410-3477,3479-3481,3483-3494,3496-3675 |

Ref: "I:\ateam\nest_log\equiv_tpbTaz3722_nlmc_superdistr.txt" and "I:\ateam\nest_log\Market_segment_NewTAZs_sorted.xlsx"

The TAZs in Table 69 are referred to as "TPB TAZ" to distinguish them from "COG TAZ." In 2008 and 2009, the COG GIS staff developed a new system of transportation analysis zones (TAZs), which had more zones, but did not increase the size of the modeled area. In other words, the new zones were, on average, smaller than the previous zone system, which is useful for better modeling of transit trips. The old zone system had 2,191 TAZs and the new system has 3,722 TAZs. After the COG GIS staff was finished with their work, the COG models development group reviewed the new zone system and found a few cases where the zone boundaries needed adjustment.[109] The final result was that there were now two sets of zones for the 3,722-TAZ area system:

- COG TAZs: For land activity forecasts (COGTAZ3722_TPBMOD)
- TPB TAZs: For transportation modeling (TPBTAZ3722_TPBMOD)[110]

Although seven market areas could lead to 49 (= 7 x 7) geographic interchanges, AECOM Consult, Inc. grouped them into the 20 paired production/attraction areas shown in Table 70 and Table 71. Another way to view the 20 geographic market segments is shown in Table 72.

**Table 70 Production and attraction market segments used in the TPB Version 2.3 NLMC model**

| Production Areas | Attraction Areas |
|---|---|
| 1. DC Core / Urban | 1. DC Core |
| 2. MD Urban | 2. VA Core |
| 3. VA Core / Urban | 3. Urban |
| 4. MD Suburban | 4. Suburban |
| 5. VA Suburban | |

Ref: "i:\ateam\nest_log\marketSeg.xls"

---

[109] Meseret Seifu, "Review of New Zone System: 3722 Transportation Analysis Zones (TAZ)" (January 22, 2010), 4, http://www.mwcog.org/uploads/committee-documents/Zl5aV1dd20100122152445.pdf.
[110] Seifu, 23.

00037309

**Table 71 20 geographic market segments used in the TPB nested-logit mode choice model**

| Market Seg No. | Prod Superdis | Attr Superdis | Production Area | Attraction Area |
|---|---|---|---|---|
| 1 | 1,3 | 1 | DC | DC core |
| 2 | 1,3 | 2 | DC | VA core |
| 3 | 1,3 | 3,4,5 | DC | Urban DC, MD, VA |
| 4 | 1,3 | 6,7 | DC | Suburban MD, VA |
| 5 | 4 | 1 | MD urban | DC core |
| 6 | 4 | 2 | MD urban | VA core |
| 7 | 4 | 3,4,5 | MD urban | Urban DC, MD, VA |
| 8 | 4 | 6,7 | MD urban | Suburban MD, VA |
| 9 | 2,5 | 1 | VA core/urban | DC core |
| 10 | 2,5 | 2 | VA core/urban | VA core |
| 11 | 2,5 | 3,4,5 | VA core/urban | Urban DC, MD, VA |
| 12 | 2,5 | 6,7 | VA core/urban | Suburban MD, VA |
| 13 | 6 | 1 | MD suburban | DC core |
| 14 | 6 | 2 | MD suburban | VA core |
| 15 | 6 | 3,4,5 | MD suburban | Urban DC, MD, VA |
| 16 | 6 | 6,7 | MD suburban | Suburban MD, VA |
| 17 | 7 | 1 | VA suburban | DC core |
| 18 | 7 | 2 | VA suburban | VA core |
| 19 | 7 | 3,4,5 | VA suburban | Urban DC, MD, VA |
| 20 | 7 | 6,7 | VA suburban | Suburban MD, VA |

Ref: "I:\ateam\nest_log\marketSeg.xls"

**Table 72 Equivalency between seven super-districts and the 20 geographic market segments**

| | | 1 DC core | 2 VA core | 3 DC urban | 4 MD urban | 5 VA urban | 6 MD suburban | 7 VA suburban |
|---|---|---|---|---|---|---|---|---|
| 1 | DC core | 1 | 2 | 3 | 3 | 3 | 4 | 4 |
| 3 | DC urban | 1 | 2 | 3 | 3 | 3 | 4 | 4 |
| 4 | MD urban | 5 | 6 | 7 | 7 | 7 | 8 | 8 |
| 2 | VA core | 9 | 10 | 11 | 11 | 11 | 12 | 12 |
| 5 | VA urban | 9 | 10 | 11 | 11 | 11 | 12 | 12 |
| 6 | MD suburban | 13 | 14 | 15 | 15 | 15 | 16 | 16 |
| 7 | VA suburban | 17 | 18 | 19 | 19 | 19 | 20 | 20 |

Ref: "I:\ateam\nest_log\superDistr_marketSeg.xlsx"

### 21.4.3 Market segmentation by access to transit

The section of the report contains two subsections. The first includes a general discussion about how transit-access markets are developed in relatively simple mode choice models. It gives the example of the <u>three</u> transit access markets that are often used by the Federal Transit Administration (FTA): "can walk," "must drive," and "no transit."[111] The second subsection describes the more specific case of the

---

[111] See, for example, Federal Transit Administration, "Discussion Piece #11: Illustrative Mode-Choice and Summit Calculations for Travel by One Market Segment between a Pair of Zones for Base and Build Alternatives"

00037310

seven transit-access markets used in the mode choice model of the Version 2.3 Travel Model. In both the general discussion and the more specific case, zonal percent-walk-to-transit (PWT) values are used to develop the transit access markets. In the latter case, the mode choice model application program is AEMS.EXE, developed by AECOM.

### 21.4.3.1 General discussion

The purpose of a mode choice model is to predict the number and or share of trips that will be made by each major travel mode represented in a model. Transit, in one form or another, is usually one of the travel modes represented in most mode choice models. In order to use transit, one must be able to access it, either via non-motorized modes, such as walking and biking, or motorized modes, such as driving an automobile. Many mode choice models segment transit trips by walk access and drive access. A typical zonal metric for how easily one may walk to transit is the "percent walk to transit" (PWT) value, which is defined as the percent of a zone's area that is within walking distance to transit service. So, for example, a PWT value of 20% means that 20% of the zone's area lies within walking distance to transit service. If walking distance has been defined to be one mile, then this means that 20% of the zone lies within one mile of transit service. The walking distance threshold is set by the modelers in each urban area and should reflect the typical distance that people are likely to walk to reach transit. Typical values range from 0.5 miles to 1 mile. Some travel models, such as the TPB Version 2.3 Travel Model, make use of two walk-to-transit threshold distances, e.g., a short-walk distance (e.g., 0.5 miles) and a long-walk distance (e.g., 1 mile). The TPB travel model is discussed in the next section of the report. For this section of the report, it is assumed that there is only one walk-to-transit threshold distance (e.g., 1 mile).

A typical method for calculating the percent walk to transit for each zone in the modeled area is the following:

1. Determine a threshold distance for walking to transit (or two threshold distances may be used).
2. Determine point locations where transit service can be accessed (i.e., transit stop nodes and transit stations). In other words, create a geographic data set that includes all the points representing transit stop nodes and transit stations.
3. Determine transit walksheds, which are polygons composed of circular areas around transit stop nodes. In other words, create a geographic data set that represents point buffers (i.e., circles of radius X = the threshold walking distance) around each transit stop node and transit station.
4. Given that there is already a polygon layer of TAZ boundaries, perform a polygon-on-polygon overlay (TAZ boundaries and walkshed boundaries) to create a new geographic data set that can be used to calculate the percent walk to transit value for each zone.
5. Calculate the percent walk to transit values for each zone.[112]

---

(Workshop on Travel Forecasting for New Starts Proposals, Minneapolis, Minnesota, 2006),
http://www.fta.dot.gov/planning/newstarts/planning_environment_5402.html.

[112] See, for example, Yew Yuan, "Transit Walkshed Generator: A GIS Application to Generate Transit Walksheds, Technical Report," Draft (Washington, D.C.: Metropolitan Washington Council of Governments, National Capital Region Transportation Planning Board, November 15, 2012).

00037311

For a number of years, the Federal Transit Administration (FTA) has used a simple transit-access market segmentation system that has three segments known as "can walk," "must drive," and "no transit." These segments are defined at the zone-to-zone interchange level (the level used by most mode choice application programs) and can be determined using the percent-walk-to-transit (PWT) values in the production and attraction zones of the interchange. Before defining these three transit access markets, one must make a few assumptions:

1. Trips are in production/attraction format, not origin/destination format:
   a. A trip **production** is defined as the **home**-end of a home-based trip, or the **origin** of a non-home-based trip.
   b. A trip **attraction** is defined as the **non-home**-end of a home-based trip, or the **destination** of a non-home-based trip.
2. Travelers "access" transit at the production end of the trip and "egress from" transit at the attraction end of the trip.
3. At the production end of the trip, one may access the transit system by either walking or driving. Bike access is considered part of "walking."
4. At the attraction end of the trip, the only egress option is walking, since it is assumed that travelers do not have an automobile available at the non-home end of the trip.
5. The zonal PWT value functions as a probability value. Thus, if the PWT is 20%, this can be interpreted as meaning that, for trips that start (are produced in) or end (are attracted to) this zone, there is a 20% chance of that the trips will access or egress from the transit system via walking.

The "can walk" market is defined as the set of trips, within a given zone-to-zone interchange, where one can walk <u>to</u> transit at the production end of the trip (One can also walk <u>from</u> transit at the attraction end of the trip, but this is not a distinguishing feature, since "must drive" trips also walk <u>from</u> transit at the attraction end of the trip). Even though a trip may be included in the "can walk" segment, it is understood that drive access to transit is also a possibility for this market. In probability theory, if two events, A and B, are independent, the probability of the intersection of A and B equals the product of the probabilities of A and B, i.e.,

$$P(AB) = P(A) * P(B)$$

Since the PWT is considered a probability or likelihood of walking, and since the PWT for two given zones are considered to be independent, then, for a given zone-to-zone interchange, the probability of being in the "can walk" market -- P("can walk") or P(CW) -- is simply the product of the PWT of the production zone and the PWT of the attraction zone:

$$P(\text{"can walk" for interchange } ij) = PWT(i) * PWT(j)$$

The "must drive" market includes trips that must access the transit market via driving since the trip begins outside of the transit walk-access threshold distance. The "no transit" market includes trips for which transit is not an option, since, at the attraction end of the trip, there is no transit available within walking distance. So, for a given interchange, the probability of being in the "must drive" market --

00037312

P("must drive") or P(MD) -- is simply the product of the non-walkable share of the production zone and the PWT of the attraction zone:

$$P("must\ drive"\ for\ interchange\ ij) = \big(1 - PWT(i)\big) * PWT(j)$$

Similarly, for a given interchange, the probability of being in the "no transit" market -- P("no transit") or P(NT) -- is simply the non-walkable share of the attraction zone:

$$P("no\ transit"\ for\ interchange\ ij) = \big(1 - PWT(j)\big)$$

So, whereas the P(CW) and P(MD) are a function of the PWT in both the production and attraction zones, the P(NT) is a function of only the PWT in the attraction zone. For a given interchange

$$P(CW) + P(MD) + P(NT) = 100\%$$

Table 73 presents 11 examples, or cases, of how various production and attraction PWT values are combined to get the probabilities of being in the "can walk," "must drive" and "no transit" zone-to-zone interchange market segments. For example, in the case #1, both the production zone and the attraction zone have percent-walk-to-transit (PWT) values of 0%, which results in the all the trips in the interchange being in the "no transit" market segment. By contrast, in case #2, PWT(i) = 0% and PWT(j) = 50%, which results in a 50%/50% split of trips in that interchange into the "must drive" and "no transit" markets. When, in case #3, PWT(i) = 0% and PWT(j) = 100%, this results in all trips being allocated to the "must drive" market.

In any of these cases, the <u>number</u> of trips in each of the three markets is equal to the total number of person trips in the zone-to-zone interchange times each of the three probabilities. **After trips have been assigned to the three markets, then the mode choice model is applied**, as described FTA's Discussion Piece #11 (Discussion_11_Summit_Calcs.doc) and shown in its associated spreadsheet (Discussion_11_Summit_Example_Calcs.xls).[113]

---

[113] Federal Transit Administration, "Discussion Piece #11: Illustrative Mode-Choice and Summit Calculations for Travel by One Market Segment between a Pair of Zones for Base and Build Alternatives."

00037313

**Table 73 Eleven examples showing how zonal percent-walk-to-transit values translate into probabilities of being in three transit-access markets: can walk, must drive, and no transit**

| | Zonal Attributes | | Zone-to-Zone Interchange Attributes | | | |
|---|---|---|---|---|---|---|
| | Percent Walk to Transit Prod. Zone | Percent Walk to Transit Attr. Zone | Proba-bility "Can Walk" | Proba-bility "Must Drive" | Proba-bility "No Transit" | Total Proba-bility |
| | PWT(i) | PWT(j) | P(CW,ij) | P(MD,ij) | P(NT,ij) | |
| Case | A | B | A*B | (1-A)*B | (1-B) | |
| 1 | 0% | 0% | 0.0% | 0.0% | 100.0% | 100.0% |
| 2 | 0% | 50% | 0.0% | 50.0% | 50.0% | 100.0% |
| 3 | 0% | 100% | 0.0% | 100.0% | 0.0% | 100.0% |
| 4 | 50% | 0% | 0.0% | 0.0% | 100.0% | 100.0% |
| 5 | 50% | 50% | 25.0% | 25.0% | 50.0% | 100.0% |
| 6 | 50% | 100% | 50.0% | 50.0% | 0.0% | 100.0% |
| 7 | 100% | 0% | 0.0% | 0.0% | 100.0% | 100.0% |
| 8 | 100% | 50% | 50.0% | 0.0% | 50.0% | 100.0% |
| 9 | 100% | 100% | 100.0% | 0.0% | 0.0% | 100.0% |
| 10 | 75% | 50% | 37.5% | 12.5% | 50.0% | 100.0% |
| 11 | 100% | 75% | 75.0% | 0.0% | 25.0% | 100.0% |

Ref: "percent_walk_transit_can_walk.xlsx"

Table 74, Table 75, and Table 76 provide a more complete picture of how P(CW), P(MD), and P(NT) each vary with the production and attraction PWT values. For example, Table 74 shows the probability of being in the "can walk" market segment for a zone-to-zone interchange as a function of the production and attraction percent-walk-to-transit values. The probability of "can walk" is zero if either the production PWT or the attraction PWT equal zero. By contrast, the probability of "can walk" is 100% only if the production PWT and the attraction PWT equal 100%.

00037314

**Table 74 Probability of being in the "can walk" market segment for a zone-to-zone interchange, based on the production and attraction percent-walk-to-transit values**

| | | PWT(i) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 0% | 10% | 20% | 30% | 40% | 50% | 60% | 70% | 80% | 90% | 100% |
| PWT(j) | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | 10% | 0% | 1% | 2% | 3% | 4% | 5% | 6% | 7% | 8% | 9% | 10% |
| | 20% | 0% | 2% | 4% | 6% | 8% | 10% | 12% | 14% | 16% | 18% | 20% |
| | 30% | 0% | 3% | 6% | 9% | 12% | 15% | 18% | 21% | 24% | 27% | 30% |
| | 40% | 0% | 4% | 8% | 12% | 16% | 20% | 24% | 28% | 32% | 36% | 40% |
| | 50% | 0% | 5% | 10% | 15% | 20% | 25% | 30% | 35% | 40% | 45% | 50% |
| | 60% | 0% | 6% | 12% | 18% | 24% | 30% | 36% | 42% | 48% | 54% | 60% |
| | 70% | 0% | 7% | 14% | 21% | 28% | 35% | 42% | 49% | 56% | 63% | 70% |
| | 80% | 0% | 8% | 16% | 24% | 32% | 40% | 48% | 56% | 64% | 72% | 80% |
| | 90% | 0% | 9% | 18% | 27% | 36% | 45% | 54% | 63% | 72% | 81% | 90% |
| | 100% | 0% | 10% | 20% | 30% | 40% | 50% | 60% | 70% | 80% | 90% | 100% |

Ref: "percent_walk_transit_can_walk.xlsx"

Table 75 shows the probability of being in the "must drive" market segment for a zone-to-zone interchange as a function of the production and attraction percent-walk-to-transit values. The probability of "must drive" is zero if either the production PWT equals 100% or the attraction PWT equal zero. By contrast, the probability of "must drive" is 100% only if the production PWT equals zero and the attraction PWT equals 100%.

**Table 75 Probability of being in the "must drive" market segment for a zone-to-zone interchange, based on the production and attraction percent-walk-to-transit values**

| | | PWT(i) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 0% | 10% | 20% | 30% | 40% | 50% | 60% | 70% | 80% | 90% | 100% |
| PWT(j) | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | 10% | 10% | 9% | 8% | 7% | 6% | 5% | 4% | 3% | 2% | 1% | 0% |
| | 20% | 20% | 18% | 16% | 14% | 12% | 10% | 8% | 6% | 4% | 2% | 0% |
| | 30% | 30% | 27% | 24% | 21% | 18% | 15% | 12% | 9% | 6% | 3% | 0% |
| | 40% | 40% | 36% | 32% | 28% | 24% | 20% | 16% | 12% | 8% | 4% | 0% |
| | 50% | 50% | 45% | 40% | 35% | 30% | 25% | 20% | 15% | 10% | 5% | 0% |
| | 60% | 60% | 54% | 48% | 42% | 36% | 30% | 24% | 18% | 12% | 6% | 0% |
| | 70% | 70% | 63% | 56% | 49% | 42% | 35% | 28% | 21% | 14% | 7% | 0% |
| | 80% | 80% | 72% | 64% | 56% | 48% | 40% | 32% | 24% | 16% | 8% | 0% |
| | 90% | 90% | 81% | 72% | 63% | 54% | 45% | 36% | 27% | 18% | 9% | 0% |
| | 100% | 100% | 90% | 80% | 70% | 60% | 50% | 40% | 30% | 20% | 10% | 0% |

Ref: "percent_walk_transit_can_walk.xlsx"

Table 76 shows the probability of being in the "no transit" market segment for a zone-to-zone interchange as a function of solely on the attraction percent-walk-to-transit values. The probability of "no transit" is zero only if the attraction PWT equals 100%. By contrast, the probability of "no transit" is 100% only if attraction PWT equals zero.

00037315

**Table 76 Probability of being in the "no transit" market segment for a zone-to-zone interchange, based solely on the attraction percent-walk-to-transit values**

|        |      | PWT(i) |      |      |      |      |      |      |      |      |      |      |
|--------|------|--------|------|------|------|------|------|------|------|------|------|------|
|        |      | 0%     | 10%  | 20%  | 30%  | 40%  | 50%  | 60%  | 70%  | 80%  | 90%  | 100% |
| PWT(j) | 0%   | 100%   | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|        | 10%  | 90%    | 90%  | 90%  | 90%  | 90%  | 90%  | 90%  | 90%  | 90%  | 90%  | 90%  |
|        | 20%  | 80%    | 80%  | 80%  | 80%  | 80%  | 80%  | 80%  | 80%  | 80%  | 80%  | 80%  |
|        | 30%  | 70%    | 70%  | 70%  | 70%  | 70%  | 70%  | 70%  | 70%  | 70%  | 70%  | 70%  |
|        | 40%  | 60%    | 60%  | 60%  | 60%  | 60%  | 60%  | 60%  | 60%  | 60%  | 60%  | 60%  |
|        | 50%  | 50%    | 50%  | 50%  | 50%  | 50%  | 50%  | 50%  | 50%  | 50%  | 50%  | 50%  |
|        | 60%  | 40%    | 40%  | 40%  | 40%  | 40%  | 40%  | 40%  | 40%  | 40%  | 40%  | 40%  |
|        | 70%  | 30%    | 30%  | 30%  | 30%  | 30%  | 30%  | 30%  | 30%  | 30%  | 30%  | 30%  |
|        | 80%  | 20%    | 20%  | 20%  | 20%  | 20%  | 20%  | 20%  | 20%  | 20%  | 20%  | 20%  |
|        | 90%  | 10%    | 10%  | 10%  | 10%  | 10%  | 10%  | 10%  | 10%  | 10%  | 10%  | 10%  |
|        | 100% | 0%     | 0%   | 0%   | 0%   | 0%   | 0%   | 0%   | 0%   | 0%   | 0%   | 0%   |

Ref: "percent_walk_transit_can_walk.xlsx"

### 21.4.3.2  Version 2.3 Travel Model and AEMS

Regarding the percent-walk-to-transit (PWT) values used by the mode choice model of the TPB Version 2.3 Travel Model, two distance thresholds are used:

- Short walk to transit:  ≤ 0.5 mile
- Long walk to transit:  > 0.5 mile and ≤ 1 mile

Furthermore, the mode choice model differentiates between peak period transit service and off-peak period transit service. When calculating average headways and run times for transit routes running during the peak and off-peak periods, the historical practice, which is continued to this day, has been to use a subset of the period to represent service during the entire period. Specifically, the one-hour time period from 7:00 AM to 7:59 AM is used to represent peak-period conditions, and the five-hour time period from 10:00 AM to 2:59 PM is used to represent off-peak-period conditions.[114] It is also assumed that home-based-work (HBW) trips occur in the peak periods, and thus make use of the peak-period transit skims and peak-period PWT values. Similarly, it is assumed that the other trip purposes (HBO, HBS, NHW, and NHO) occur in the off-peak periods, and thus make uses of the off-peak transit skims and off-peak PWT values.

The mode choice model in the TPB Version 2.3 Travel Model is a 15-choice, nested-logit mode choice (NLMC) model that includes

---

[114] Seifu, Milone, and Moran, "Highway and Transit Networks for the Version 2.3.66 Travel Model, Based on the 2016 CLRP and FY 2017-2022 TIP," 8.

00037316

- Three auto modes (drive alone [DA], shared ride 2-person [SR2], and shared ride 3+person [SR3]);
- Four transit modes (commuter rail [CR], all bus [AB], all Metrorail [MR], and combined bus/Metrorail[BM]); and
- Three modes of access to transit (park and ride [PNR], kiss and ride [KNR], and walk [WK])

These 10 modes are combined in nests, in such a way that there are 15 choices in the mode choice model, as shown in Figure 31 (p. 155). The NLMC model is applied using the AECOM mode choice application program (AEMS).

Although light-rail transit (LRT), bus rapid transit (BRT), and streetcar are not explicit transit modes in the mode choice model, the model has, nonetheless, been designed to deal with these three special transit modes. Mode 5 is reserved for modeling LRT. Mode 10 is reserved for modeling BRT and streetcar. It is assumed that Mode 5 (LRT) will travel mostly on its own, dedicated right of way. By contrast, it is assumed that Mode 10 (BRT and streetcar) will travel mostly in mixed traffic on a shared right of way. Full details of how these three transit modes are modeled can be found in either the calibration report[115] or in section 21.1.1 of this report, but one of the key assumptions is the following:

- For transit path building/skimming, mode choice, and transit assignment
  - Mode 5 (LRT) is treated like Mode 3 (Metrorail)
  - Mode 10 (BRT or streetcar) is treated like Mode 1 (local bus)

When AECOM first developed the nested-logit mode choice model that TPB staff later adopted and recalibrated, AECOM used six percent-walk-to-transit values:[116]

- Percent of the zone within a short walk to Metrorail (Mode 3):  PSWMET
- Percent of the zone within a long walk to Metrorail (Mode 3):  PLWMET
- Percent of the zone within a short walk to any transit in the AM peak period:  PSWALLAM
- Percent of the zone within a long walk to any transit in the AM peak period:  PLWALLAM
- Percent of the zone within a short walk to any transit in the off-peak period:  PSWALLOP
- Percent of the zone within a long walk to any transit in the off-peak period:  PLWALLOP

However, in 2012, thanks to work done by Dusan Vuksan and Feng Xie, it was discovered that **the first two PWT values should include both Metrorail and LRT, not simply Metrorail**. This oversight had not been noticed before, since 1) LRT was not part of the base-year (year-2007) calibration networks, and 2) when LRT was modeled in close-in areas that already had significant transit service, the omission of LRT PWT values from the Metrorail/LRT group was hard to detect. However, in the work conducted by Dusan and Feng, the LRT service was in suburban areas without significant surrounding transit service,

---

[115] Milone et al., "Calibration Report for the TPB Travel Forecasting Model, Version 2.3," 6–3 to 6–5.
[116] AECOM Consult, Inc., "Post MWCOG – AECOM Transit Component of Washington Regional Demand Forecasting Model: User's Guide" (AECOM Consult, Inc., March 2005), 11.

00037317

and it became apparent that the model was underestimating LRT ridership. The net effect is that the first two zonal PWT values now include both Metrorail and LRT together:

- Percent of the zone within a short walk to Metrorail (Mode 3) **or LRT (Mode 5)**:  PSWMET
- Percent of the zone within a long walk to Metrorail (Mode 3) **or LRT (Mode 5)**:  PLWMET
- Percent of the zone within a short walk to any transit in the AM peak period:  PSWALLAM
- Percent of the zone within a long walk to any transit in the AM peak period:  PLWALLAM
- Percent of the zone within a short walk to any transit in the off-peak period:  PSWALLOP
- Percent of the zone within a long walk to any transit in the off-peak period:  PLWALLOP

"Any transit" includes all transit, including Metrorail and LRT service.

As of the Ver. 2.3.57 model (and continued in subsequent models, including the Ver. 2.3.75 model), these new definitions have been incorporated in the automated ArcPy transit walkshed process.

There are two other assumptions governing the use of the six PWT values that need to be kept in mind. The first is definitional and the second relates to differentiating between peak-period and off-peak-period transit service. Regarding the definitional difference, when AECOM first developed the percent walk values, it defined them based on zonal areas:

$$Percent = \frac{walkshed\ area}{total\ zonal\ land\ area}$$

As an example, if a zone has half of its land area in the short-walk-to-Metrorail area and half of its land area in the long-walk-to-Metrorail area, one might expect that PSWMET = 50% and the PLWMET = 50%. However, the real PWT values for this scenario would be PSWMET = 50% and the PLWMET = 100%, since the short-walk area is always contained within the long-walk area. Consequently, if one wants the net area that is in the long walk area, one must subtract the two areas:

$$Net\ Percent\ Long\ Walk = (Percent\ long\ walk) - (Percent\ short\ walk)$$

Evidence of this will be seen in later calculations discussed in this report.

The second assumption about PWT values relates to the coverage of transit service in the peak period versus in the off-peak period. It is assumed that transit service is accessed at the transit stop nodes (e.g., bus stops) and transit stations. In the case of Metrorail, there are no examples of stations that operate in the peak period, but do not operate in the off-peak period. Instead, all stations operate in all periods, even though the frequency of service changes (peak versus off-peak), and there are some segments that exist in the off-peak but not in the peak (e.g., in 2006, WMATA began running the Yellow Line from Gallery Place to Fort Totten, but only in the off-peak). However, since the transit walkshed buffers are drawn around points, and not segments, this does not affect Metrorail, meaning that the percent-walk-to-transit values need not be calculated separately for peak and off-peak Metrorail. Furthermore, now that we are including LRT with Metrorail for determining walksheds and calculating PWT values, it is also assumed that there is no difference between LRT stations operating in the peak periods and those in the off-peak.

00037318

Finally, transit access markets are determined within the mode choice application program (AEMS) by combining information from the six PWT values already discussed.   AEMS is a compiled Fortran program, which requires a control file (*.CTL) for each mode choice model. The Version 2.3 Travel Model uses five mode choice models (one per trip purpose), and so it requires five control files (e.g., HBW_NL_MC.CTL, HBS_NL_MC.CTL, HBO_NL_MC.CTL, etc.). Percent-walk-to-transit values are stored in a zonal data file (ZONEV2.A2F) that is read into AEMS.

**The remainder of this section of the report draws heavily from a 2012 memo from AECOM staff to COG/TPB staff.**[117]

In each of the AEMS control files, the six PWT values are referenced using the following 4-character pattern:

<production or attraction indicator (1 char)><file number (1 char)><table number (2 char)>

The production or attraction zone status is indicated using the letter "i" (production) or "j" (attraction). In the current AEMS control files, the file number for the zonal data file is "8." Using current modeling conventions, the table numbers for the percent-walk-to-transit values go from 7 to 12 (and this information is noted in comment records in the AEMS control files). Thus, the following 3-digit codes refer to the six PWT values:

- 807: Percent of the zone within a short walk to Metrorail (Mode 3) or LRT (Mode 5):  PSWMET
- 808: Percent of the zone within a long walk to Metrorail (Mode 3) or LRT (Mode 5):  PLWMET
- 809: Percent of the zone within a short walk to any transit in the AM peak period:  PSWALLAM
- 810: Percent of the zone within a long walk to any transit in the AM peak period:  PLWALLAM
- 811: Percent of the zone within a short walk to any transit in the off-peak period:  PSWALLOP
- 812: Percent of the zone within a long walk to any transit in the off-peak period:  PLWALLOP

For example, if the control file refers to "i807", this means the percent of the zone within a short walk to Metrorail or LRT for production zone "i".

The aforementioned six percent-walk-to-transit values define the percentage of the zonal <u>area</u> that is within walking distance to transit, but they do not indicate the share of productions or attractions are <u>assumed</u> to walk. For example, not all transit trips that begin in a long-walk area will actually end up walking to transit (some will drive access). Consequently, the next step in the process is to calculate six values representing the likely walk-access markets. To do this, two assumptions are made:

1. 100% of the transit trips beginning or ending in the short-walk area will access transit via walking;

---

[117] David Roden to Mark S. Moran, "Memorandum for Task Order 7 (FY13 Task 1) of COG Contract 12-006, Interpreting AEMS Market Shares," Memorandum, September 24, 2012.

00037319

2. Only 25% of the transit trips beginning or ending in the long-walk area will access transit via walking (i.e., 75% are assumed to use drive access).

The six assumed walk markets are the following:

| PCMI | Percent of trips assumed to access Metrorail/LRT via walking at the production zone |
| PCMJ | Percent of trips assumed to access Metrorail/LRT via walking at the attraction zone |
| PCTIAM | Percent of trips assumed to access all transit via walking at the production zone, AM peak per. |
| PCTJAM | Percent of trips assumed to access all transit via walking at the attraction zone, AM peak per. |
| PCTIOP | Percent of trips assumed to access all transit via walking at the production zone, off-peak per. |
| PCTJOP | Percent of trips assumed to access all transit via walking at the attraction zone, off-peak per. |

Percent-walk-to-transit values are calculated using point buffers around transit stop nodes (i.e., stations, bus stops, etc.). As is the case with the original percent-walk-to-transit values, it is assumed that Metrorail and LRT service, in terms of stations in service, does not vary by time of day. By contrast, it is assumed that time-of-day variations in other transit modes, such as bus or commuter rail, will mean that the set of AM stop nodes will be different from the off-peak stop nodes. For this reason, there are two sets of percent-walk-to-transit values for all transit (one for AM and one for off peak), but only one for Metrorail and LRT.

For each of the five mode choice models (HBW, HBS, HBO, NHW, NHO), only four of these values are used at once (HBW gets AM and the other purposes get off-peak):

- PCMI: Percent of trips assumed to access Metrorail/LRT via walking at the production zone
- PCMJ: Percent of trips assumed to egress from Metrorail/LRT via walking at the attraction zone
- PCTI: Percent of trips assumed to access all transit via walking at the production zone
- PCTJ: Percent of trips assumed to egress from all transit via walking at the attraction zone

In all four cases, the following is assumed:

Percent of trips in the interchange assumed to be in one of the four categories =

    (100% of the trips in the short-walk area) + (25% of the trips in the long-walk area)

In terms of equations in the mode choice control files, one finds:

- PCMI: Percent of trips assumed to access Metrorail/LRT via walking at the production zone
  - $= (i807 + 0.25 * (i808 - i807)) / 100$
- PCMJ: Percent of trips assumed to egress from Metrorail/LRT via walking at the attraction zone
  - $= (j807 + 0.25 * (j808 - j807)) / 100$
- PCTI: Percent of trips assumed to access "all transit" via walking at the production zone
    $= (i809 + 0.25 * (i810 - i809)) / 100$  for AM (used for HBW purpose)
  - $= (i811 + 0.25 * (i812 - i811)) / 100$  for off-peak (used for non-work purposes)
- PCTJ: Percent of trips assumed to egress from "all transit" via walking at the attraction zone
  - $= (j809 + 0.25 * (j810 - j809)) / 100$  for AM (used for HBW purpose)

00037320

    o  = (j811 + 0.25 * (j812 − j811)) / 100  for off-peak (used for non-work purposes)

A distinction is drawn between Metrorail/LRT and "other transit" (i.e., transit that is neither Metrorail nor LRT). In the "can walk" market, there are four sub-markets, as shown in Table 77. Similarly, in the "must drive" market, there are two sub-markets, as shown in Table 78. Lastly, there is the "no access to transit" market, which is not part of either table.

Table 77 Four "can walk" sub-markets

| Sub-mkt | Transit Service Available | | Description |
|---|---|---|---|
| | Production TAZ | Attraction TAZ | |
| WM | MR/LRT | MR/LRT | Share that can use MR/LRT at both ends of the trip |
| W1 | Other transit | MR/LRT | Share that can use "other transit" at production end and MR/LRT at attraction end of the trip |
| W2 | Other transit | Other transit | Share that can use "other transit" at both ends of the trip |
| W3 | MR/LRT | Other transit | Share that can use MR/LRT at production end and "other transit" at attraction end of the trip |

Table 78 Two "must drive" sub-markets

| Sub-mkt | Transit Service Available | | Description |
|---|---|---|---|
| | Production TAZ | Attraction TAZ | |
| M1 | Any transit | MR/LRT | Share that must drive to any transit at the production end and can use MR/LRT at the attraction end of the trip |
| M2 | Any transit | Other transit | Share that must drive to any transit at the production end and can use "other transit" at the attraction end of the trip |

AEMS makes use of WALK SEG commands to allow the model users to specify subzone segmentation such as "can walk," "must drive," and "no transit,"[118] so **the six sub-markets above, along with the "no transit" segment, are represented with seven WALK SEG (WS) variables in the AEMS control files**, and these six variables are calculated as follows from the previously-defined walk percentages:

**"Can walk" market**

- WSWM – Share of the "walk segment" that can use Metrorail/LRT at both ends of the trip
    = PCMI * PCMJ
- WSW1 – Share of the "walk segment" that can use "other transit" at production end and MR/LRT at attraction end of the trip
    = (PCTI − PCMI) * PCMJ
- WSW2 – Share of the "walk segment" that cannot walk to Metrorail/LRT at either end of the trip (i.e., can use "other transit" at both ends of the trip)

---

[118] "AECOM Consult Mode Choice Computation Programs, AEMS, Users Guide," 29–31.

$$= (PCTI - PCMI) * (PCTJ - PCMJ)$$

- WSW3 – Share of the "walk segment" that can use MR/LRT at production end and "other transit" at attraction end of the trip

$$= PCMI * (PCTJ - PCMJ)$$

## "Must drive" market

- WSM1 – Share of the "walk segment" that must drive (to any transit) at the production, but can walk to Metrorail/LRT at the attraction

$$= (1 - PCTI) * PCMJ$$

- WSM2 – Share of the "walk segment" that must drive (to any transit) at the production, but cannot walk to Metrorail/LRT at the attraction (i.e., must use "other transit" at the attraction)

$$= (1 - PCTI) * (PCTJ - PCMJ)$$

## "No transit" market

- WSNT – Share of the "walk segment" with no access to transit at the attraction end (thus, no access to transit for this zone-to-zone interchange)

$$= (1 - WSWM - WSW1 - WSW2 - WSW3 - WSM1 - WSM2)$$

As was the case before with just three transit-access markets, the sum of the seven transit-access shares must equal 100% for any given interchange.

$$WSWM + WSW1 + WSW2 + WSW3 + WSM1 + WSM2 + WSNT = 100\%$$

## Application of seven transit market segments to travel modes in the mode choice model

Given the aforementioned definitions of the transit-access market segments, the mode choice model must be applied to estimate the mode shares for each zone-to-zone interchange. In this case, the seven transit-access markets are applied in AEMS to the travel modes represented in the Ver. 2.3 nested-logit mode choice model as shown in Table 79.

Table 79 Application of the seven transit-access segments to travel modes represented in the Ver. 2.3 mode choice model

| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SOV | SR2 | SR3+ | WK-CR | WK-BUS | WK-BU/MR | WK-MR | PNR-CR | KNR-CR | PNR-BUS | KNR-BUS | PNR-BU/MR | KNR-BU/MR | PNR-MR | KNR-MR |
| 1 WM | Can walk MR/LRT | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x |
| 2 W1 | Can walk 1 | x | x | x | x | x | x | | x | x | x | x | x | x | x | x |
| 3 W2 | Can walk 2 | x | x | x | x | x | x | | x | x | x | x | x | x | | |
| 4 W3 | Can walk 3 | x | x | x | x | x | x | | x | x | x | x | x | x | | |
| 5 M1 | Must drive 1 | x | x | x | | | | | x | x | x | x | x | x | x | x |
| 6 M2 | Must drive 2 | x | x | x | | | | | x | x | x | x | x | x | | |
| 7 NT | No transit | x | x | x | | | | | | | | | | | | |

Ref: "percent_walk_transit_can_walk.xlsx"

Where

- SOV = Drive Alone / single occupancy vehicle
- SR2 = Shared Ride with 2 persons

00037322

- SR3+ = Shared Ride with 3 or more persons
- WK-CR = walk to commuter rail
- WK-BUS = walk to bus
- WK-BU/MR = walk to/from bus and Metrorail/Light Rail
- WK-MR = walk to/from Metrorail/Light Rail only
- PNR-CR = park-n-ride to commuter rail
- KNR-CR = kiss-n-ride to commuter rail
- PNR-BUS = park-n-ride to bus
- KNR-BUS = kiss-n-ride to bus
- PNR-BU/MR = park-n-ride to bus and Metrorail/Light Rail
- KNR-BU/MR = kiss-n-ride to bus and Metrorail/Light Rail
- PNR-MR = park-n-ride to Metrorail/Light Rail

KNR-MR = kiss-n-ride to Metrorail/Light Rail

## 21.5 Transit access coding

In addition to the expanded set of transit submodes in the mode choice model, the Version 2.3 model includes new transit access coding enhancements which cover five areas:

1. The station file;
2. Sidewalk links and zonal walk links;
3. Zonal auto-access links;
4. Station transfer links; and
5. Zonal percent-walk-to-transit calculations.

### 21.5.1 Station file

The station file is a dBase file (station.dbf) that contains information about Metrorail stations, commuter rail stations, light rail stations, bus rapid transit stations/stops, street car stations/stops, express-bus bus stops, and park-and-ride lots that serve these stations/stops. Each station file is associated with one scenario, with the most typical scenarios being the "modeled year" (e.g., 2017, 2020, 2040). This file contains information such as:

- The mode code, a single-letter code indicating Metrorail (M), commuter rail (C), etc.
- A flag indicating whether the station is active in the given year/scenario (Y/N)
- A flag indicating whether the station PNR lot is active (Y/N)
- Station name

Six new columns/variables were added to the station file that were not present in earlier versions of the regional travel model (e.g., Ver. 2.2 and before). Only the first four of these six variables are currently used:

1. Access distance code (NCT)
2. Parking capacity
3. Peak-period parking cost

00037323

4.  Off-peak-period parking cost
5.  Peak-period shadow price (not used)
6.  Off-peak-period shadow price (not used)

The full list of variables in the station file is described in Table 38 on page 120, with the new variables in bold font.

The "access distance code," known as NCT in the autoacc5.s script, is a newly added variable in the station file that controls the number, extent, and directionality of PNR/KNR access links generated for each parking lot (in the case of PNR) or each station (in the case of KNR). Table 39 describes the meaning of each of the six access distance codes.

The access distance code, along with the transit mode, determines the maximum link distance for the drive-access-to-transit links generated by autoacc5.s for the TPB nested-logit mode choice model. The maximum link distances for PNR are shown in Table 81. Although not shown in the table, the maximum allowed link distance for KNR links is 3 miles. It is also important to note that the KNR links are generated to Metrorail stations, light rail stations, streetcar stops, and bus stops with parking lots, but not commuter rail stations.

Table 80 shows the mode codes that are used in the station file. "Station centroids" are used to build minimum-impedance paths to all Metrorail and commuter rail stations. In the table below, even though modes 5 and 10 are shown as having a range of numbers designated for station centroids, only Metrorail and commuter rail actually require station centroids.

**Table 80 Mode codes used in the consolidated station file/database (station.dbf)**

| Mode | Mode Code | Station Centroid Range | Station Node Range |
|------|-----------|------------------------|--------------------|
| Metrorail (Mode 3) | M | 5000-5999 | 8000-8999 |
| Commuter rail (Mode 4) | C | 6000-6999 | 9000-9999 |
| Light rail transit (Mode 5), Bus rapid transit/streetcar (Mode 10) | L, N | 7000-7999* | 10000-10999 |
| Bus (Modes 1, 2, 6-9) | B | Not used | Not used |

Notes: * Station PNR centroids (a.k.a. dummy station centroids) are not required for Mode 5 (LRT) or Mode 10 (BRT/streetcar).[119] For the sake of consistency, the current COG coding practice is to refrain from using station PNR centroids for LRT, BRT, and streetcar. In other words, in the station file, the STAC variable is coded with a value of zero.

### 21.5.2 Sidewalk links and zonal walk links

In the Version 2.2 travel model and earlier models, there was a walk network (sidewalk network), used for transferring from one transit line to another, in downtown DC and downtown Silver Spring, Maryland. In the Version 2.3 travel model, there is a sidewalk network in almost the entire modeled area. The regional sidewalk network is generated automatically using a script *walkacc.s* (see p. A-5 of

---

[119] Jain to Milone and Moran, "MWCOG Network Coding Guide for Nested Logit Model (First Draft: September 20, 2007; Updated February 2008 and October 2010)," 6 and 10.

00037324

the flowchart in Appendix A). *walkacc.s* creates a sidewalk network by converting all suitable highway links into sidewalk links (Mode 13). Examples of highway links that are not converted into sidewalk links include freeways, parkways, and ramps (Facility Type = 1, 5, or 6). In order to limit the size of the sidewalk network to links that are likely used for walking, *walkacc.s* eliminates sidewalk links from zones where the "percent walk to transit" is zero. There is also a way to supply the program with a list of sidewalk links to be manually added or subtracted to the automated list of sidewalk links. For example, one can manually add a sidewalk link for Memorial Bridge, and one can manually remove sidewalk links that should not exist due to a physical barrier. See Jain's 2010 memo for more details.[120]

*walkacc.s* also generates zonal walk-access-to-transit links (Mode 16 links). It automatically sweeps each TAZ, generating walk-access links from the zone centroid to all highway network nodes within a maximum walk distance (See Equation 3).

Equation 3 Maximum walk distance formula, used for generating walk-access-to-transit links

$$(\text{maximum walk distance}) = \sqrt{(\text{zonal area})} * 0.75$$

So, for a small, downtown zone with an area of 0.1 square miles, the program would calculate a maximum walk distance of 0.237 miles and connect all highway network stop nodes that lie within that distance from the zone centroid. There is an absolute maximum of 1.0 mile, which would be obtained for zones with a size of 1.78 square miles or greater. The actual calculated (straight-line) distance and computed walk time are stored on each link. No walk-access links are generated for zones with a zero percent walk to transit. Figure 34 shows zonal walk access links and sidewalk links in downtown Washington, D.C., near Farragut Square (TAZ 37, which is in the center of the figure). The thickest gray lines are the TAZ boundaries, which are not part of the actual highway or transit network, but are shown for reference. The lines emanating from each TAZ centroid (dark-blue, when the figure is viewed in color) are the zonal walk access links (Mode 16). The rectilinear (green) lines over many, but not all, roads, are the sidewalk links (Mode 13). Mode 13 and 16 links can be shown in Cube Base by adding the four files "support link" files associated with walk-access to transit

- supl??wkam.asc for AM: suplABWKAM.asc, suplBMWKAM.asc, suplCRWKAM.asc, suplMRWKAM.asc
- supl??wkop.asc for off peak: suplABWKOP.asc, suplBMWKOP.asc, suplCRWKOP.asc, suplMRWKOP.asc

If prompted to give a coordinate file for 8,000-series nodes (Metrorail), use the following "support node" file: supnmrwkam.dbf. If prompted to give a coordinate file for 9,000-series nodes (commuter rail), use the following "support node" file: supncrwkam.dbf.

---

[120] Manish Jain to Ronald Milone and Mark Moran, "MWCOG network coding guide for Nested Logit Model (First draft: September 20, 2007; Updated February 2008 and Oct. 2010)," Memorandum, October 2010, 7.

00037325



**Figure 34 Zonal walk access links and sidewalk links in downtown DC near Farragut Square (Ver. 2.3 NL MC model)**

Ref: "X:\modelRuns\fy12\Ver2.3.36\2007_pseu\zonehwy.net"

### 21.5.3 Zonal auto-access links

The Cube Voyager script *Autoacc5.s*, originally created by AECOM Consult as a Fortran program and later transferred to Voyager script by TPB staff, is used to generate auto-access-to-transit links. Zonal auto access links are generated by transit mode (Metrorail, commuter rail, light rail, BRT, streetcar, and bus) for both the peak ("AM") and off-peak ("mid-day") time periods. Auto access links (Mode 11) are a function of multiple criteria:

- Orientation toward downtown (defined as TAZ 8, which corresponds to The Elllipse, just south of The White House)
- A backtracking penalty and a prohibition of crossing the Potomac River (except for trips from Loudoun County to MARC commuter rail);
- A maximum link distance, which is a function of station type (e.g., terminal vs. non-terminal) and transit mode;
- Manually specified overrides; and
- Distances based on the highway skims from the highway network that includes dummy centroids representing Metrorail and commuter rail stations.

---

00037326

**Table 81 Maximum link distances for drive-access-to-transit links: Ver. 2.3 NL MC model**

| Mode | Access Dist. Code | Maximum Connect. Length (miles) |
|------|------|------|
| Metrorail station PNR | 1 | 15 |
| Metrorail station PNR | 2 | 5 |
| Metrorail station PNR | 3 | 3 |
| Metrorail station PNR | 0 | 3 |
| Commuter rail station PNR | 1 | 15 |
| Commuter rail station PNR | 2 | 10 |
| Commuter rail station PNR | 0 | 5 |
| Bus PNR | 1 | 5 |
| Bus PNR | 0 | 3 |
| BRT/Street car PNR | 1 | 5 |
| BRT/Street car PNR | 0 | 3 |
| LRT PNR | 1 | 5 |
| LRT PNR | 0 | 3 |

Ref: I:\ateam\meetings_conf\transitModelingGroup\2007-11-07\maxDistForAutoAccConnect.xls

Figure 35 shows kiss-and-ride (KNR) auto-access-to-transit links for the AM period associated with Metrorail stations in Northern Virginia.

00037327



**Figure 35 Kiss-and-ride (KNR) auto access links to Metrorail stations in Northern Virginia**

Ref: "X:\modelRuns\fy12\Ver2.3.36\2007_pseu\zonehwy.net"

Figure 36 shows park-and-ride (PNR) auto-access-to-transit links for the AM period associated with Metrorail stations in Northern Virginia. Notice that the Orange Line stations from Clarendon to Rosslyn do not have PNR-access links, since they do not have PNR lots. By contrast, these stations do have KNR-access links, since these stations can have KNR access. The Pentagon Metrorail station is another example of a station where the model does not allow travelers to have PNR access, but they may have KRN access. Notice that the KNR-access links and PNR-access links are not shaped like a circular "starburst," but are somewhat flattened, due to the backtracking penalty. This was done to mimic the behavior of travelers who tend not to want to backtrack when driving to park at or be dropped off at a Metrorail or commuter rail station.

00037328



**Figure 36 Park-and-ride (PNR) auto access links to Metrorail stations in Northern Virginia**

Ref: "X:\modelRuns\fy12\Ver2.3.36\2007_pseu\zonehwy.net"

### 21.5.4 Station transfer links

Station transfer links are walk links connecting:

Stations and sidewalks (Mode 12)
Stations and bus service (Mode 12)
Stations and PNR lots (Mode 15)

These links are generated automatically from data in the station file. **For PNR-station transfer links, the walk time is a function of parking capacity and parking cost, since it is reasoned that bigger parking lots and more expensive parking lots make them more burdensome to use.**[121]

The station file also includes shadow parking price variables (STAPKSHAD & STAOPSHAD, see Table 38) which are not currently used. However, the PNR capacity and parking costs are coded into the station file and are used by *Parker.s* to create PNR-to-station links read into TRNBUILD. The PNR-to-station time/impedance is computed as:[122]

---

[121] Jain to Milone and Moran, 6.
[122] Personal communication from Ron Milone, 9/25/13.

00037329

**Equation 4 PNR-to-station time/impedance**

$$(PNR\ time) = walk + SHAD + (MinPerDollar * park)$$

where

$(PNR\ time) = $ PNR − to − station link time/impedance

$walk = (1\ to\ 5\ min)$Base time, which is a function of the number of PNR spaces

$SHAD = $ Shadow cost (min.)

$MinPerDollar = $ Equivalent minutes per dollar. Currently set to 6 (each dollar paid = 6 min.)

$Park = Parking\ cost\ at\ station\ divided\ by\ two$

The Mode 15 links are generated by the script parker.s (see page A-5 of the flowchart in Appendix A). The following files contain the mode 15 links:

```
busampnr.tb
busoppnr.tb
comampnr.tb
comoppnr.tb
lrtampnr.tb
lrtoppnr.tb
metampnr.tb
metoppnr.tb
newampnr.tb
newoppnr.tb
```

The mode 12 links are developed manually using the COGTools geodatabase. These links can be found in the following files (see page A-5 of the flowchart in Appendix A):

```
Com_Bus.tb
LRT_bus.tb
Met_Bus.tb
NEW_bus.tb
```

### 21.5.5  Zonal percent walk to transit calculations

The zonal percent walk is the percent of a zone's area that lies within walking distance to transit service (i.e., a transit stop node, such as a bus stop or rail station). A short walk is defined as one that is less than or equal to 0.5 miles and a long walk is defined as one that is less than or equal to one mile. The following walk designations are used:

Short walk to Metrorail (<= 0.5 miles);
Long walk to Metrorail (>0.5 and <= 1.0 miles);
Short walk to AM transit;
Long walk to AM transit;
Short walk to off-peak transit;
Long walk to off-peak transit.

00037330

These walk-to-transit areas are sometimes called transit walksheds. Under contract with COG, AECOM has developed a new, automated/integrated Python/ArcPy walkshed process that is describe in Chapter 11 ("Building transit walksheds and calculating zonal walk percentages") on p. 95.


## 21.6 Transit path-building procedures

Given the segmentation in the model, 24 separate transit paths can be enumerated between each production zone and attraction zone:

Three modes of access to transit
1. Walk
2. Park and ride (PNR driver)
3. Ride to transit/KNR (drop-off/pick-up, or ride with a PNR driver)

Four transit modes/combinations
4. Commuter rail (alone and in combination with bus and/or Metrorail)
5. Bus-Metrorail (bus and Metrorail used in combination)
6. All bus (buses only)
7. All Metrorail (Metrorail only)

Two time-of-day periods
8. Peak (represented by transit service in the AM peak hour)
9. Off-peak (represented by transit service in the five-hour midday period)

However, at present, PNR and KNR to commuter rail are combined as a single path, since, for commuter rail, the PNR- and KNR-access links are identical. Consequently, the number of transit paths built between each production/attraction zone pair is 22. Table 82 summarizes the paths and available transit sub modes in each path. Again, in this figure, "drive to commuter rail" and "KNR to commuter rail" are combined into one category.

Run times for transit routes are controlled by the RUNTIME keyword (TRNBUILD).[123] As stated previously, path weights are consistent with the weights used in the mode choice model:

- Drive access time: Equal to 1.5 times the in-vehicle time
- Walk access time: Equal to 2.0 times the in-vehicle time
- Other out-of-vehicle time: Equal to 2.5 times the in-vehicle time

Headway combination between two or more transit routes is allowed to occur provided 1) the routes share the same transit mode code and 2) the difference between the run time and the minimum run time is less than a designated number of minutes (5 minutes for AM and 10 minutes for off peak). A maximum path time is set at 360 weighted minutes. There is no weighting of in-vehicle time by transit

---

[123] In Ver. 2.3.57a and earlier, bus IVT skims were adjusted to reflect the general level of road congestion using the factor table Lbus_TimFTRS.asc. In Ver. 2.3.66 and later models, this adjustment is now done directly to the mode 1, 6, and 8 local bus line files (*.TB) using the script Adjust_Runtime.s.

00037331

*User's Guide for the COG/TPB Travel Forecasting Model, Version 2.3.75*

sub-modes (i.e., all transit modes have an IVT weight of 1.0). The maximum initial wait time for all ten transit modes is set at 60 perceived minutes. The minimum transfer wait time is 4.0 minutes for bus (Modes 1, 2, 6, 7, 8), 0 minutes for Metrorail (Mode 3), 4.0 minutes for commuter rail (Mode 4), 0 minutes for LRT (Mode 5), 10.0 minutes for express bus (Mode 9), and 4.0 minutes for Mode 10 (streetcar and/or BRT).

Table 82 Path-specific parameters used in transit path building

| Path | Path Parameter | Transit Submodes | | | |
|------|----------------|------------------|---|---|---|
| | | Comm Rail | Express Bus | Local Bus | Metrorail |
| Walk-to-Commuter Rail | Modes Available | X | | X | X |
| | Weight | 1.0 | | 1.0 | 1.0 |
| | Path Testing | must appear | | can appear | can appear |
| Walk-to-Bus/Metrorail | Modes Available | | X | X | X |
| | Weight | | 1.0 | 1.0 | 1.0 |
| | Path Testing | | either must appear | | must appear |
| Walk-to-Bus | Modes Available | | X | X | |
| | Weight | | 1.0 | 1.0 | |
| | Path Testing | | either must appear | | |
| Walk-to-Metrorail | Modes Available | | | | X |
| | Weight | | | | 1.0 |
| | Path Testing | | | | must appear |
| Drive-to-Commuter Rail | Modes Available | X | | X | X |
| | Weight | 1.0 | | 1.0 | 1.0 |
| | Auto access links to | CRsta. w/ parking | | no | no |
| | Path Testing | must appear | | can appear | can appear |
| K&R-to-Commuter Rail | Modes Available | X | | X | X |
| | Weight | 1.0 | | 1.0 | 1.0 |
| | Auto access links to | CRsta. w/ parking | | no | no |
| | Path Testing | must appear | | can appear | can appear |
| Drive-to-Bus/Metrorail | Modes Available | | X | X | X |
| | Weight | | 1.0 | 1.0 | 1.0 |
| | Auto access links to | | all Bus park-ride lots | | MRsta. w/ parking |
| | Path Testing | | either must appear | | must appear |
| K&R-to-Bus/Metrorail | Modes Available | | X | X | X |
| | Weight | | 1.0 | 1.0 | 1.0 |
| | Auto access links to | | all Bus park-ride lots | | all MRsta. |
| | Path Testing | | either must appear | | must appear |
| Drive-to-Bus | Modes Available | | X | X | |
| | Weight | | 1.0 | 1.0 | |
| | Auto access links to | | all Bus park-ride lots | | MRsta. w/ parking |
| | Path Testing | | either must appear | | |
| K&R-to-Bus | Modes Available | | X | X | |
| | Weight | | 1.0 | 1.0 | |
| | Auto access links to | | all Bus park-ride lots | | all MRsta. |
| | Path Testing | | either must appear | | |
| Drive-to-Metrorail | Modes Available | | | | X |
| | Weight | | | | 1.0 |
| | Auto access links | | | | MRsta. w/ parking |
| | Path Testing | | | | must appear |
| K&R-to-Metrorail | Modes Available | | | | X |
| | Weight | | | | 1.0 |
| | Auto access links | | | | all MRsta. |
| | Path Testing | | | | must appear |

00037332

Source: AECOM Consult, Inc.[124]

## 21.7 Treatment of parking costs and terminal times for non-transit-related trips

Parking costs can be associated with either a transit trip (in the case of a drive-access transit trip) or a non-transit trip (an auto person trip, where no transit is involved). For drive-access transit trips, the cost of parking is stored in the station file. For park-and-ride (PNR)-to-station transfer links, the walk time is a function of parking capacity and parking cost,[125] but parking cost is not used as part of the transit path-building. For driving trips not involving transit, a parking cost model is used, where parking cost is a function of employment density. The next section of the report concerns parking costs that are not associated with a transit trip.

### 21.7.1 Non-transit-related parking costs

In applying the Version 2.3 model, prior to the execution of the mode choice model, a Voyager script (*prefarv23.s*) is used to generate zonal files containing zonal parking costs and highway terminal times (the time to park and "un-park" a vehicle). The files are, in turn, read into the mode choice model upon execution. The Version 2.3 model includes a new parking cost model estimated based on the 2007/2008 HTS.[126] HBW trip purpose utilizes the daily parking rate, while all other purposes use the hourly parking rate. Thus, two separate parking cost models were estimated, one for daily rates and one of hourly rates. For the daily rates model, the observed data indicated that it is rare for a traveler to incur parking costs in area types 4 and above, thus the model was estimated only for area types 1-3. A daily parking cost was estimated to be:

**Equation 5 Daily non-transit-related parking cost for area types 1-3**

$$\text{Non-transit-related parking cost} = 2.1724 * \ln(\text{floating employment density}) - 15.533$$

The resulting non-transit-related parking costs are also shown in Figure 37.

---

[124] AECOM Consult, Inc., *Post MWCOG – AECOM Transit Component of Washington Regional Demand Forecasting Model: User's Guide* (AECOM Consult, Inc., March 2005).

[125] Jain to Milone and Moran, "MWCOG Network Coding Guide for Nested Logit Model (First Draft: September 20, 2007; Updated February 2008 and October 2010)," 6.

[126] Mary Martchouk to Mark S. Moran, "Developing a Parking Cost Model for Automobile Modes in the Version 2.3 Travel Model," Memorandum, June 14, 2010.

---

00037333



**Figure 37 Non-transit-related, daily parking cost model used in the Version 2.3 Model**

Ref: I:\ateam\docum\FY11\Ver2.3\modelDoc_v3\02_userGuide\parking_scatterplots.xlsx

For hourly rates, there was insufficient data to estimate a reliable model. Thus, a decision was made to assign a flat rate based on the prevalent metered rates for each area type. For area type 1, the most prevalent metered rate of parking was $2.00 and thus that value was selected. For area type 2, the average hourly parking cost was assumed to be $1.00. For area type 3, the value of $0.25 per hour was selected. For area types 4 and higher, no parking cost was anticipated.

### 21.7.2 Non-transit-related highway terminal time assumptions

Non-transit-related highway terminal time is typically associated with the average time spent parking or "un-parking" an automobile. The current mode choice model application program considers highway terminal time only at the attraction end. Highway time is calculated as a function of employment density, as shown in Table 83.

00037334

*User's Guide for the COG/TPB Travel Forecasting Model, Version 2.3.75*

**Table 83 Non-transit-related highway terminal time as a function of employment density**

| Employment density range (Emp/Sq. Mi.) | Highway terminal time (minutes) |
|---|---|
| 0 -   4,617 | 1 |
| 4,618 -   6,631 | 2 |
| 6,632 - 11,562 | 4 |
| 11,563 - 32,985 | 6 |
| 32,986 + | 8 |

## 21.8 Auto Operating Costs

The auto operating cost in the mode choice model relate to out-of-pocket expenditures directly associated with the requirements of an automobile trip, including fuel, oil, maintenance, tire wear, etc. (auto ownership costs including insurance, registration fees are not included).  The mode choice model expresses operating costs as a per-mile rate (year-2007 cents) that is specified as a parameter in the nested-logit mode choice model control files. We are currently using 10 cents per mile and this rate is not varied over time (i.e., the auto operating cost for 2016 and 2030 are both assumed to be 10 cents per mile, in year-2007 cents).

00037335

## 22 Time-of-Day Processing

### 22.1 Overview

The time of day process (page A-9 of the flowchart in Appendix A) is applied to convert daily vehicle trips to time-of-day vehicle trips for the four modeled time periods, prior to being assigned to the network. The process is applied with the *Time-of-Day.s* and *Misc_Time-of-Day.s* scripts. The *Prepare_Trip_Tables_for_Assignment.s* script is used to combine the various trips by time period into combined trip tables for the traffic assignment process. The input and output files are listed in Table 84 and Table 85.

**Table 84 Inputs to time-of-day process**

| Daily Auto Driver Trips, by Occupancy Levels | HBW<ITER>.ADR, HBS<ITER>.ADR, HBO<ITER>.ADR, NHW<ITER>.ADR, NHO<ITER>.ADR | Binary |
|---|---|---|
| Daily Miscellaneous and Truck Trips (From the \Inputs subdirectory) | VISI.ADR, TAXI.ADR, SCHL.ADR, AIRPAX.ADR, XXCVT.VTT, XXAUT.VTT, | Binary |
| Truck and commercial vehicle trip tables | MTK<ITER>.PTT, HTK<ITER>.PTT, COM<ITER>.PTT | Binary |
| Adjustment or 'delta' trip tables used for commercial and truck models | CVDelta_3722.trp TKDelta_3722.trp | Binary |
| Time of Day Percent File by Purpose, Mode, and Direction | todcomp_2008HTS.dbf | DBF |

Note: <ITER> =PP, i1...i4

**Table 85 Outputs of time-of-day process**

| Trip Tables by Time Period | AM<ITER>.ADR, MD<ITER>.ADR, PM<ITER>.ADR, NT<ITER>.ADR, | Binary |
|---|---|---|
| Miscellaneous Time-of-Day Files | MISCAM<ITER>.TT, MISCMD<ITER>.TT, MISCPM<ITER>.TT, MISCNT<ITER>.TT | Binary |
| Total Vehicle Trips by Six Markets<br><br>T1 – SOVs<br>T2 – 2 occ. vehicles<br>T3 – 3+ occ. vehicles<br>T4 – Commercial vehicles<br>T5 – Medium + Heavy Trucks Combined<br>T6 – Airport passenger auto-driver trips/vehs. | <ITER>AM.VTT, <ITER>MD.VTT, <ITER>PM.VTT, <ITER>NT.VTT | Binary |

00037336

00037337

# 23 Traffic Assignment

## 23.1 Overview

As mentioned in section 2.3 ("Modeling steps and the speed feedback loop"), the Version 2.3 Travel Model uses a user-equilibrium (UE) traffic assignment, which is the generally accepted method for static traffic assignments. The user equilibrium condition was defined by Wardrop in 1952.[127] According to Wardrop's first principle, in the case where all trip makers perceive costs the same way (i.e., no stochastic effects):

> *Under equilibrium conditions, traffic arranges itself in congested networks such that all used routes between an O-D pair have equal and minimum costs, while all unused routes have greater or equal costs.*[128]

Furthermore, the assignment process is a multi-class UE assignment, meaning that separate user classes can be assigned at the same time. The Version 2.3 model includes six user classes:

1. Single-occupant vehicle (SOV)
2. High-occupant vehicle with two persons (HOV2)
3. High-occupant vehicle with three+ persons (HOV3+)
4. Medium and heavy trucks
5. Commercial vehicles
6. Airport passengers traveling to/from the three commercial airports

In Version 2.2, there were only five user classes, since the commercial vehicles category was grouped with medium/heavy truck. The primary reason for distinguishing truck markets is to allow for the option of using passenger car equivalents (PCEs) in the traffic assignment process. The use of PCEs has not yet been implemented, but they will be considered in future developmental work.

Additionally, the Version 2.3 model includes four time-of-day periods for traffic assignment:

- AM peak period (3 hours:  6:00 AM to 9:00 AM)
- Midday period (6 hours:  9:00 AM to 3:00 PM)
- PM peak period (4 hours:  3:00 PM to 7:00 PM)
- Night/early morning period (11 hours:  7:00 PM to 6:00 AM)

Most MPOs use a UE traffic assignment that relies on an optimization algorithm known as the Frank-Wolfe (FW) algorithm.[129] The FW algorithm is essentially a series of all-or-nothing traffic assignments where flows are combined using weights from an optimization process whose goal is to minimize an

---

[127] John Glen Wardrop, "Some Theoretical Aspects of Road Traffic Research," *Proceedings of the Institution of Civil Engineers* 1, no. 3 (January 1952): 325–62, https://doi.org/10.1680/ipeds.1952.11259.
[128] Juan de Dios Ortúzar and Luis G. Willumsen, *Modelling Transport*, 2nd ed. (John Wiley & Sons, 1994), 304.
[129] Frank and Wolfe, "An Algorithm for Quadratic Programming."

00037338

objective function. The process stops when a stopping criterion is met. Previously, the Version 2.3 Travel Model used the following UE stopping criterion: When the relative gap $\leq 10^{-3}$ OR the number of UE iterations $\geq 300$. The relative gap threshold was always intended to be the primary stopping criterion, with the number of UE iterations functioning as a backup criterion. Now, however, we have moved to what we call a "progressive" relative gap stopping criterion. The idea is that, in the early SFB iterations, the UE closure criterion will be relatively loose, but, in the later SFB iterations, the UE closure criterion will tighten, as shown in Table 6.

Table 86 User equilibrium closure criterion (relative gap) varies by speed feedback iteration

| Speed feedback iteration | Primary closure criterion for UE traffic assignment | Secondary closure criteria for UE traffic assignment |
|---|---|---|
| Pump prime | Relative gap $\leq 10^{-2}$ (i.e., 0.01) | Number of UE iterations $\geq 1000$ |
| 1 | Relative gap $\leq 10^{-2}$ (i.e., 0.01) | Number of UE iterations $\geq 1000$ |
| 2 | Relative gap $\leq 10^{-2}$ (i.e., 0.01) | Number of UE iterations $\geq 1000$ |
| 3 | Relative gap $\leq 10^{-3}$ (i.e., 0.001) | Number of UE iterations $\geq 1000$ |
| 4 | Relative gap $\leq 10^{-4}$ (i.e., 0.0001) | Number of UE iterations $\geq 1000$ |

By using the higher value for UE iterations (1000 vs. 300), we were able to ensure that this secondary criterion is unlikely to be used as the stopping criterion. Based on a series of sensitivity tests,[130] we found that the new progressive relative gap scheme results in a relatively converged traffic assignment, without the extremely lengthy model run times that would be needed if one were to use a high threshold (e.g., $10^{-4}$ relative gap) for each of the five SFB iterations. The Version 2.3 Travel Model uses a slight variation of the FW algorithm, called the *bi-conjugate* Frank-Wolfe algorithm, which converges marginally faster than the classic FW algorithm.

## 23.2 Two-step assignment

### 23.2.1 Prior to 2008: 5 user classes

The Version 2.2 traffic assignment process prior to the fall of 2008 consisted of three separate assignment executions for each speed feedback (SFB) loop: AM peak period, PM peak period, and the off-peak period (see Table 87). To respect the various highway path options and prohibitions in the Washington region, five separate markets or "user classes" (trip tables) were loaded during each assignment execution:

1. Single-occupant vehicles, including commercial vehicles (SOV),
2. 2-occupant vehicles (HOV2),
3. 3+occupant vehicles (HOV3+),
4. Trucks (medium and heavy), and

---

[130] Moran and Milone, "Status Report on the Version 2.3 Travel Model: Updates to the Model and Year-2010 Validation," 7–11.

00037339

5. Airport passenger vehicles.

Table 87 Traffic assignment in the Version 2.2 Travel Model prior to fall 2008: Three multiclass assignments

| For each SFB loop | Assignment period | Trip markets assigned |
|---|---|---|
| Assignment 1 | AM peak | 1. SOV<br>2. HOV2<br>3. HOV3+<br>4. Trucks<br>5. Airport passengers |
| Assignment 2 | PM peak | 1. SOV<br>2. HOV2<br>3. HOV3+<br>4. Trucks<br>5. Airport passengers |
| Assignment 3 | Off-peak | 1. SOV<br>2. HOV2<br>3. HOV3+<br>4. Trucks<br>5. Airport passengers |

In the fall of 2008, as part of air quality conformity work, the traffic assignment process was modified to improve the assignment of HOV/HOT traffic on the Capital Beltway in Virginia and the I-395 Shirley Highway.[131]  In the revised process, shown in Table 88, the AM traffic assignment was split into two parts: non-HOV 3+ (i.e., SOV, HOV2, trucks, and airport passengers) and HOV 3+. Similarly, the PM traffic assignment was also split into two parts: non-HOV 3+ and HOV3+. This new traffic assignment process is sometimes referred to as the "two-step assignment," since it splits the AM and PM assignment each into two parts.[132]

---

[131] Ronald Milone and Mark S. Moran, "TPB Models Development Status Report" (November 21, 2008).
[132] Jinchul Park to Files, "Two Step Traffic Assignment for HOT Lane Modeling in 2008 CLRP," Memorandum, December 2, 2008.

00037340

**Table 88 Traffic assignment in the Version 2.2 Travel Model prior to fall 2008: Five multiclass assignments**

| For each SFB loop | Assignment period | Trip markets assigned |
|---|---|---|
| Assignment 1 | AM peak (non-HOV3+) | 1. SOV<br>2. HOV2<br>3. Trucks<br>4. Airport passengers |
| Assignment 2 | AM peak (HOV3+) | 1. HOV3+ |
| Assignment 3 | PM peak (non-HOV3+) | 1. SOV<br>2. HOV2<br>3. Trucks<br>4. Airport passengers |
| Assignment 4 | PM peak (HOV3+) | 1. HOV3+ |
| Assignment 5 | Off-peak | 1. SOV<br>2. HOV2<br>3. HOV3+<br>4. Trucks<br>5. Airport passengers |

The result was five (not three) traffic assignments, with either four, one, or five user classes, depending on which assignment was being conducted. The fifth traffic assignment, representing the off-peak period, included all five trip markets (it was only the two peak-period assignments where the non-HOV 3+ and HOV 3+ were split out).

In the first step of the two-step assignment (assignments #1 and #3), non-HOV 3+ traffic (i.e., SOV, HOV 2, truck, and airport passenger trips) is assigned to all facilities (HOV and general purpose). In the second step, HOV 3+ traffic is assigned to HOT lanes and other facilities on the partially loaded network. The pre-assignment of non-HOV 3+ traffic results in congested link speeds for the general-purpose lanes. This means that HOV 3+ traffic has a greater incentive to use HOV facilities, which results in improved HOV 3+ loadings on priority-use and general-use facilities.

### 23.2.2  After 2008: 6 user classes

**Recent versions of the regional travel demand model (e.g., 2.3.52, 2.3.57, 2.3.57a, 2.3.66, 2.3.70 and 2.3.75) continue to use the same two-step assignment, but there are now <u>six assignments</u> (not five) in each speed feedback loop, since the off-peak period has been split into midday and nighttime.** Also, commercial vehicles are split out from trucks, as shown in Table 89. Note that four of the six traffic assignments are multi-class, but two of the assignments contain only one user class (HOV3+ vehicles in the AM peak and HOV3+ vehicles in the PM peak).

00037341

**Table 89 Traffic assignment in the Version 2.3.52 and later travel model: Six traffic assignments per speed feedback loop**

| For each SFB loop | Assignment period | Trip markets assigned |
|---|---|---|
| Assignment 1 | AM peak (non-HOV3+) | 1. SOV<br>2. HOV2<br>3. Trucks<br>4. Commercial vehicles<br>5. Airport passengers |
| Assignment 2 | AM peak (HOV3+) | 1. HOV3+ |
| Assignment 3 | PM peak (non-HOV3+) | 1. SOV<br>2. HOV2<br>3. Trucks<br>4. Commercial vehicles<br>5. Airport passengers |
| Assignment 4 | PM peak (HOV3+) | 1. HOV3+ |
| Assignment 5 | Off-peak, midday | 1. SOV<br>2. HOV2<br>3. HOV3+<br>4. Trucks<br>5. Commercial vehicles<br>6. Airport passengers |
| Assignment 6 | Off-peak, nighttime | 1. SOV<br>2. HOV2<br>3. HOV3+<br>4. Trucks<br>5. Commercial vehicles<br>6. Airport passengers |

## 23.3 Application details

The traffic assignment process is shown on page A-10 of the flowchart in Appendix A. The *Highway_Assignment_Parallel.bat* batch file calls the *Highway_Assignment_Parallel.s* script. As described in Chapter 8 ("Use of parallel processing to reduce model run times"), the highway assignment process has been "parallelized" by using Cube Cluster (both IDP and MDP), which is Cube's implementation of distributed processing. See section 8.2.1 for terminology related to distributed processing, and see section 8.2.4 for details about how Cube Cluster has been implanted in the Version 2.3.52 model (and later versions, such as 2.3.75), including the traffic assignment step.

### 23.3.1 Generalized cost

The highway assignment process uses a generalized cost or impedance, which is function of both travel time and cost. Cost is converted to travel time based on the vehicle class and time of day, as described in Table 90. These minutes/per-dollar factors are used for both variably-priced facilities, such as the I-495 HOT lanes in Virginia, and for fixed-price facilities, such as the Governor Nice Bridge.

00037342

**Table 90 Time Valuation by Vehicle Type and Time Period (minutes/dollar, in year-2007 prices)**

|  | Equivalent Minutes per Dollar | | | |
| Mode | AM Peak | Midday | PM Peak | Night |
|---|---|---|---|---|
| SOV | 2.5 | 3.0 | 3.0 | 3.0 |
| HOV 2-occupant auto | 1.5 | 4.0 | 2.0 | 4.0 |
| HOV 3+occupant auto | 1.0 | 4.0 | 1.0 | 4.0 |
| Light duty commercial vehicle | 2.0 | 2.0 | 2.0 | 2.0 |
| Truck | 2.0 | 2.0 | 2.0 | 2.0 |
| Auto serving airport passenger | 2.0 | 2.0 | 2.0 | 2.0 |

(Time_Valuation_V2.3.xls)

### 23.3.2 Inputs and outputs

The inputs and outputs of the *Highway_Assignment_Parallel.s* script are shown in Table 91 and Table 95, respectively.

**Table 91 Inputs to traffic assignment process**

| Volume delay parameters and free-flow speed assumptions | support\hwy_assign_Conical_VDF.s<br>support\hwy_assign_capSpeedLookup.s | Script block |
|---|---|---|
| Total vehicle trips by 4 time-of-day periods and 6 user classes | <ITER>_AM.VTT, <ITER>_MD.VTT, <ITER>_PM.VTT, <ITER>_NT.VTT | Binary |
| Toll minutes equivalence file | support\toll_minutes.txt | Text |
| AM Toll Factors by Vehicle Type | Inputs\AM_Tfac.dbf | DBF |
| Midday Toll Factors by Vehicle Type | Inputs\MD_Tfac.dbf | DBF |
| PM Toll Factors by Vehicle Type | Inputs\PM_Tfac.dbf | DBF |
| Night Toll Factors by Vehicle Type | Inputs\NT_Tfac.dbf | DBF |
| Network files | ZONEHWY.NET, <ITER>_HWY.NET | Binary |

Note: <ITER> =PP, i1...i4

Table 92 is a lookup table showing highway link capacities in free-flow conditions (vehicles per hour per lane). Table 93 is a lookup table showing highway link speeds in free-flow conditions (mph).

**Table 92 Lookup table: Highway link capacities in free-flow conditions (vehicles per hour per lane)**

|  |  | Area Type | | | | | |
|---|---|---|---|---|---|---|---|
|  |  | 1 | 2 | 3 | 4 | 5 | 6 |
| 0 | Centroid Connectors | 3150 | 3150 | 3150 | 3150 | 3150 | 3150 |
| 1 | Freeways | 1900 | 1900 | 2000 | 2000 | 2000 | 2000 |
| 2 | Major Arterials | 600 | 800 | 960 | 960 | 1100 | 1100 |
| 3 | Minor Arterials | 500 | 600 | 700 | 840 | 900 | 900 |
| 4 | Collectors | 500 | 500 | 600 | 800 | 800 | 800 |
| 5 | Expressways | 1100 | 1200 | 1200 | 1400 | 1600 | 1600 |
| 6 | Ramps | 1000 | 1000 | 1000 | 1000 | 2000 | 2000 |

Ref: "I:\ateam\docum\fy19\tpb_tdfm_gen2\ver2.3\travel_model_user_guide\ver2.3.75_highway_link_lookupTables_capacity_speed.xlsx"

00037343

**Table 93 Lookup table: Highway link speeds in free-flow conditions (mph)**

|   |   | Area Type | | | | | |
|---|---|---|---|---|---|---|---|
|   |   | 1 | 2 | 3 | 4 | 5 | 6 |
| 0 | Centroid Connectors | 15 | 15 | 20 | 25 | 30 | 35 |
| 1 | Freeways | 55 | 55 | 60 | 60 | 65 | 65 |
| 2 | Major Arterials | 35 | 35 | 45 | 45 | 50 | 50 |
| 3 | Minor Arterials | 35 | 35 | 40 | 40 | 40 | 45 |
| 4 | Collectors | 30 | 30 | 30 | 35 | 35 | 35 |
| 5 | Expressways | 45 | 45 | 50 | 50 | 50 | 55 |
| 6 | Ramps | 20 | 20 | 30 | 30 | 35 | 50 |

Ref: "I:\ateam\docum\fy19\tpb_tdfm_gen2\ver2.3\travel_model_user_guide\ver2.3.75_highway_link_lookupTables_capacity_speed.xlsx"

### 23.3.3 Multi-class assignment

As noted earlier, TPB travel forecasting model Ver. 2.3.52 (and later, including Ver. 2.3.75) perform six traffic assignments per speed feedback iteration (see Table 89). Four of these are multi-class assignments and two of them are single-class assignments. For the multi-user class assignments, two have five user classes (i.e., AM peak non-HOV3+ and PM peak non-HOV3+) and two have six user classes (i.e., midday and nighttime). The Cube Voyager PATHLOAD command is used to perform a traffic assignment, i.e., to load trips to a minimum-impedance path. For each of the traffic assignments, the number of PATHLOAD statements corresponds to the number of user classes (five or six, depending on the assignment). To perform a multi-user class assignment in Cube Voyager, a script must follow two steps:

1. First, in the LINKREAD phase, assign one or more links to a user group. To to this, one primarily uses the ADDTOGROUP (or ADDTOGRP) command, which sets group codes for a link.[133] Generally, one also makes use of link codes that indicate which vehicles are allowed or limited, such as our link LIMIT codes, whose values are shown in Table 94.
2. Second, when performing the traffic assignment with the PATHLOAD statement, one can then specify which groups are to be excluded from the particular traffic assignment.

**Table 94 Link limit code, traffic assignment add group, and its meaning**

| Link Limit Code | Link Add Group | Definition |
|---|---|---|
| 1 | 1 | All vehicles accepted |
| 2 | 2 | Only HOV2 (or greater) vehicles accepted |
| 3 | 3 | Only HOV3 (or greater) vehicles accepted |

---

[133] ADDTOGROUP is a subkey word of SETGROUP, although the key word SETGROUP does not need to appear in the script.

00037344

| 4 | 4 | Medium and heavy trucks are not accepted, but all other traffic is accepted |
| 5 | 5 | Airport passenger vehicle trips |
| 6-8 | 6 | (Unused) |
| 9 | 7 | No vehicles are accepted |

So, for example, links that should be restricted to HOV2+ traffic can be added to group 2:

```
PHASE=LINKREAD
        IF (LI.@PRD@LIMIT==2) ADDTOGROUP=2
```

Then, when performing the traffic assignment with the PATHLOAD statement for HOV2+ trips, one can use the EXCLUDEGROUP command like this:

```
PATHLOAD PATH=LW.HV2@PRD@IMP,  EXCLUDEGROUP=3,5,6,7,    VOL[2]=MI.1.2   ;  HOV 2
```

This means that HOV2 trips are excluded from using links that have been added to link groups 3 (HOV3+), 5 (airport passenger vehicles), 6 (unused), and 7 (unused).

### 23.3.4 Volume-delay functions

The Version 2.3 uses conical volume-delay functions (VDFs). More information about these VDFs can be found on pp. 8-13 to 8-17 of the calibration report dated 1/20/12.[134]

### 23.3.5 Convergence of user equilibrium traffic assignment

When the traffic assignment process is run, the script creates a series of user equilibrium convergence report files, as shown in Table 95. Each file contains the relative gap by user equilibrium iteration. By using these files with a spreadsheet, one can make plots of the rate of convergence of the traffic assignment.

---

[134] Milone et al., "Calibration Report for the TPB Travel Forecasting Model, Version 2.3."

00037345

**Table 95 Outputs of traffic assignment process**

| Loaded-link files by time period | <ITER>_am_load_link.asc,<br><ITER>_md_load_link.asc,<br><ITER>_pm_load_link.asc,<br><ITER>_nt_load_link.asc, | Text |
|---|---|---|
| Loaded Highway Network | <ITER>_ Assign_output.net | Binary |
| UE convergence report files | <iter>_ue_iteration_report_AM_nonHov.txt<br><iter>_ue_iteration_report_AM_hov.txt<br><iter>_ue_iteration_report_PM_nonHov.txt<br><iter>_ue_iteration_report_PM_hov.txt<br><iter>_ue_iteration_report_MD.txt<br><iter>_ue_iteration_report_NT.txt | Text |

Note: <ITER> =PP, i1…i4

### 23.3.6 Loaded link highway network

Table 96 provides further details regarding the attributes of the final loaded highway network.

**Table 96 Variables included in the final iteration, loaded highway network (i4_Assign_output.net)**

| Variable Name | Description |
|---|---|
| A | A-Node |
| B | B-Node |
| DISTANCE | Link Distance in miles (x.xx) |
| SPDC | (Not used) |
| CAPC | (Not used) |
| JUR | Jurisdiction Code (0-23) *0/dc, 1/mtg, 2/pg, 3/alr/, 4/alx,5, ffx, 6/ldn, 7/ pw, 8/(unused), 9/ frd, 10/how, 11/aa, 12/chs, 13/(unused), 14/car, 15/cal, 16/stm, 17/ kg, 18/fbg, 19/stf, 20/spts, 21/fau, 22/clk, 23/jef* |
| SCREEN | Screenline Code (1-38) |
| FTYPE | Link Facility Type Code (0-6)<br>*0/Centroids, 1/Freeways, 2/Major Art., 3/Minor Art, 4/Collector, 5/Expressway, 6/Ramp* |
| TOLL | Toll Value in current year dollars |
| TOLLGRP | Toll Group Code (1-9999) |
| <Period> LANE | <Period>  No. of Lanes |
| <Period>LIMIT | <Period> Limit Code (0-9) |
| EDGEID | Geometry network link identifier |
| LINKID | Logical network link identifier |
| NETWORKYEA | Planning year of network link |
| SHAPE_LENG | Geometry length of network link (in feet) |
| PROJECTID | Project identifier |
| TAZ | Nearest TAZ centroid to midpoint of link (1-3,722) |
| ATYPE | Area Type (1-6) |
| SPDCLASS | Speed Class |

00037346

| CAPCLASS | Capacity Class |
|---|---|
| DEFLATIONFTR | Factor for deflating current year tolls to constant year tolls |
| <Period>TOLL | <Period> Toll Value in current year dollars - all tolled facilities |
| <Period>TOLL_VP | <Period> Toll Value in current year dollars - Variably priced tolled facilities only |
| <Period> HTIME | <Period> Highway Time - based on initial highway lookup speeds |
| I4<Period>SOV | Iteration 4 <Period> assigned SOV  Volume |
| I4<Period>HV2 | Iteration 4 <Period> assigned HOV2  Volume |
| I4<Period>HV3 | Iteration 4 <Period> assigned HOV3  Volume |
| I4<Period>CV | Iteration 4 <Period> assigned Commercial Vehicle  Volume |
| I4<Period>TRK | Iteration 4 <Period> assigned Truck Volume |
| I4<Period> APX | Iteration 4 <Period> assigned Airport Passenger  Volume |
| I4<Period> VOL | Iteration 4 <Period> assigned  Volume |
| I4<Period>VMT | Iteration 4 <Period> Vehicle Miles Travelled (VMT) |
| I4<Period>FFSPD | Iteration 4 <Period> free flow speed (mph) |
| <Period>HRLKCAP | <Period> hourly link capacity |
| <Period>HRLNCAP | <Period> hourly lane capacity |
| I4<Period>VC | Iteration 4 <Period> Volume Capacity ratio |
| I4<Period>VDF | Iteration 4 <Period> Volume Delay function |
| I4<Period>SPD | Iteration 4 <Period> Speed (mph) |
| I424VOL | Iteration 4 Daily (24 hour) Volume |

| KEY <Period>= AM | AM Peak Period (6:00-9:00 AM) |
|---|---|
| MD | Mid Day (9:00 AM - 3:00 PM) |
| PM | PM Peak Period (3:00 - 7:00 PM) |
| NT | All remaining hours |

### 23.3.7  Averaging of link volumes

Since the travel model includes speed feedback, in order to ensure that highway volumes and hence speeds are stabilizing with each successive speed feedback iteration, it is necessary to apply a link-level "method of successive averaging" (MSA) process. The MSA averaging is performed on the basis of total (non-segmented) link volumes, and is performed individually for each time period. This process is performed after each successive highway assignment process using the *Average_Link_Speeds.bat* file that includes the *Average_Link_Speeds.s* script. This script uses the current iteration and previous iteration loaded networks to develop a network with volume averaging named <ITER>_HWY.net.

### 23.3.8  Treatment of airport passenger auto driver trips on HOV and HOT lane facilities

Text for this section of the report come from or are derived from a recent memo on this subject.[135]

---

[135] Dusan Vuksan, Dzung Ngo, and Mark S. Moran, "Air Passenger Trips on HOV/HOT Lanes in the TPB Version 2.3 Travel Model: Discussion of Current Treatment and Recommendations for Modifications," Memorandum, April 24, 2017.

00037347

The terms "airport passenger trips" or "air passenger trips" refer to a motor vehicle carrying air passengers to or from one of the three commercial airports in the region: Reagan National (DCA), Dulles International (IAD), and Baltimore-Washington International (BWI). The focus is on highway assignment, not mode choice or transit assignment.

### 23.3.8.1  Real world conditions

Regarding the use of HOV and HOT-lane facilities by motor vehicles carrying air passengers, there are several real-world issues that increase the difficulty of reflecting these usage restrictions in the travel model. First, there are many different HOV and HOT facilities with different restrictions on their use, as shown in Table 97. The information in this table does not even address airport passenger trips.

Table 97 HOV and HOT-lane facilities in the Washington, D.C. area

| Type of Facility | Use Restrictions | Examples |
|---|---|---|
| HOV2+ | Vehicles must have two or more occupants (certain exemptions apply, including an airport-related exemption) | I-270, I-66, US 50 (MD) |
| HOV3+ | Vehicles must have three or more occupants. | I-395, I-95 (VA) |
| HOT2+ | Vehicles with two or more occupants can use the facility for free. Vehicles with one occupant may pay to use the facility. Users of the facility must have either an "E-Zpass" OR "E-ZPass Flex" tag/RFID transponder in vehicle. Users who want to gain free access to the facility due to meeting the occupancy requirement must have an "E-ZPass Flex" transponder. | I-66 Inside the Beltway after 2018 |
| HOT3+ | Vehicles with three or more occupants can use the facility for free. Vehicles with one or two occupants may pay to use the facility. Users of the facility must have either an "E-Zpass" OR "E-ZPass Flex" tag/RFID transponder in vehicle. Users who want to gain free access to the facility due to meeting the occupancy requirement must have an "E-ZPass Flex" transponder. | I-495 (VA), I-395 after 2019 |

Second, there is an important exception to the HOV occupancy rules regarding one HOV facility for air passenger auto trips to/from one of the three commercial airports:

> *Motorists traveling to and from Dulles International Airport to go to the airport to board a flight or to pick someone up at the airport are permitted to use I-66 inside the Beltway (I-495) during HOV hours. Motorists traveling to or from Dulles International Airport are not exempt from HOV restrictions on I-66 outside the Beltway (I-495). You are not permitted to use I-66 inside the beltway during HOV hours if you are going to the airport to eat, get coffee, get gas or any other reason other than boarding a plane or picking someone up at the airport.[136]*

---

[136] "High Occupancy Vehicle (HOV) Lanes - Rules and FAQs," Virginia Department of Transportation, February 1, 2017, http://www.virginiadot.org/travel/hov-rulesfaq.asp.

00037348

Third, the exemption for travelers to/from Dulles Airport will end when the I-66 Inside the Beltway HOT lanes open (ca. December 2017).[137]

### 23.3.8.2  Treatment in the Ver. 2.3 travel model

Before discussing how the model handles air passenger travel on HOV and HOT-lane facilities, this section of the report discusses the general way in which air passenger trips are handled in the travel demand model. Although air passenger travel on the road network is handled by the travel model, it is considered an exogenous input to the model. Other exogenous inputs to the travel model include taxi trips, visitor/tourist trips, school trips, through trips, and external trips. As noted in a recent memo:[138]

> *The airport passenger auto driver trip tables are prepared on the basis of base- and future-year trip tables that are developed as part of COG's Air System's Planning activities. The trip tables indicate local originations to the three major commercial airports in the modeled region by mode and purpose (Home-Based and Non-Home-Base). The trip tables are developed by year and are prepared at the Airport Analysis Zone (AAZ) level of geography. (p. 13).*

Airport passenger trips are stored in a binary trip-table file called airpax.adr. The current air passenger auto driver trip tables were developed using the COG 2011 Regional Air Passenger Survey, not the more recent 2013 survey, since TPB staff felt it would be inappropriate to use the 2013 survey since it was conducted during an unexpected federal shutdown known as the sequester.[139]

In terms of the treatment of air passenger trips on HOV and HOT-lane facilities, the Ver. 2.3.70 model (and earlier) allowed airport trips to use any HOV facility regardless of the vehicle occupancy. For the HOV2+ lanes on I-66 Inside the Beltway, **this makes sense**, given the current policy for I-66 mentioned earlier. For other HOV facilities in the region, however, the model's representation does not reflect the real transportation system. For these other HOV facilities, vehicles carrying air passengers should be allowed to use the other HOV facilities only if the vehicles meet the occupancy requirements for the facility.

Table 98 shows how airport passenger trips are treated with respect to HOV facilities in the real world, the Ver. 2.3.66 model, and the Ver. 2.3.75 model (the same as the Ver. 2.3.70). The three areas highlighted in yellow show where there was a mismatch between the real world and the Ver. 2.3.66 model.

---

[137] Robert Thomson, "As Virginia Sets up I-66 HOT Lanes, Drivers Again Ask: What about Me?," The Washington Post, August 16, 2016, https://www.washingtonpost.com/news/dr-gridlock/wp/2016/08/11/as-virginia-sets-up-i-66-hot-lanes-drivers-again-ask-what-about-me/.

[138] Ronald Milone to DTP Technical Staff, "Round 9.1-Based Exogenous Demand Inputs to the Travel Model," Memorandum, April 23, 2018.

[139] Milone to DTP Technical Staff.

00037349

*Table 98 Use of HOV and HOT-lane facilities by autos serving airport passengers: Real world, Ver. 2.3.66 model, and Ver. 2.3.75 model*

| Auto Serving Airport Passenger (no. of occupants) | | HOV Facility | | | HOT-Lane Facility | | |
|---|---|---|---|---|---|---|---|
| | Case | 2+ | 2+ I-66 Inside Beltway | 3+ | 2+ | 2+ I-66 Inside Beltway | 3+ |
| 1 occupant | Real World | No | Yes, VDOT exemption (1) | No | Yes (pay toll)* | Yes (pay toll)* (2) | Yes (pay toll)* |
| | V. 2.3.66 Model | Yes | Yes | Yes | Yes (pay toll) | Yes (pay toll) | Yes (pay toll) |
| | V. 2.3.75 Model | Yes | Yes | No | Yes (pay toll) | Yes (pay toll) | Yes (pay toll) |
| 2 occupants | Real World | Yes | Yes | No | Yes (free)** | Yes (free)** | Yes (pay toll)* |
| | V. 2.3.66 Model | Yes | Yes | Yes | Yes (pay toll) | Yes (pay toll) | Yes (pay toll) |
| | V. 2.3.75 Model | Yes | Yes | No | Yes (pay toll) | Yes (pay toll) | Yes (pay toll) |
| 3+ occupants | Real World | Yes | Yes | Yes | Yes (free)** | Yes (free)** | Yes (free)** |
| | V. 2.3.66 Model | Yes | Yes | Yes | Yes (pay toll) | Yes (pay toll) | Yes (pay toll) |
| | V. 2.3.75 Model | Yes | Yes | No | Yes (pay toll) | Yes (pay toll) | Yes (pay toll) |

(1): Per VDOT: "Motorists traveling to and from Dulles International Airport to go to the airport to board a flight or to pick someone up at the airport are permitted to use I-66 inside the Beltway (I-495) during HOV hours. Motorists traveling to or from Dulles International Airport are not exempt from HOV restrictions on I-66 outside the Beltway (I-495). You are not permitted to use I-66 inside the beltway during HOV hours if you are going to the airport to eat, get coffee, get gas or any other reason other than boarding a plane or picking someone up at the airport." (Source: "High Occupancy Vehicle (HOV) Lanes - Rules and FAQs." *Virginia Department of Transportation*, February 1, 2017. http://www.virginiadot.org/travel/hov-rulesfaq.asp).

(2): Exemption for travelers to/from Dulles Airport will end when the I-66 Inside the Beltway HOT lanes open (Source: Thomson, Robert. "As Virginia Sets up I-66 HOT Lanes, Drivers Again Ask: What about Me?" *The Washington Post*. August 16, 2016. https://www.washingtonpost.com/news/dr-gridlock/wp/2016/08/11/as-virginia-sets-up-i-66-hot-lanes-drivers-again-ask-what-about-me/)

* Must have an "E-Zpass" OR "E-ZPass Flex" tag/RFID transponder in vehicle.

** Must have an "E-ZPass Flex" tag/RFID transponder in vehicle.

00037350

00037351

The only change made to the travel model (Ver. 2.3.75) regarding modeling airport trips was to prohibit airport trips from using HOV3+ facilities, since observed car occupancy for these types of trips is approximately 1.6 persons per vehicle, which is calculated from the Average Weekday Air Passenger Ground Access trip data documented in the 2013 Washington – Baltimore Regional Air Passenger Survey. These three areas are highlighted in green in Table 98.

00037352

00037353

# 24 Transit Assignment, Including Summary Process (LineSum)

## 24.1 Transit assignment process

Transit assignment is a new feature of the Version 2.3 Travel Model that was not part of the Version 2.2 Travel Model. Transit assignment is where transit trips are loaded on to the transit network. Although highway and transit assignment have some similarities, it is useful to point out some of the differences between these two assignment procedures. First, whereas highway assignment is done with trip tables in origin/destination (O/D) format, transit assignment is done with trip tables in production/attraction (P/A) format. Second, whereas highway assignment is capacity constrained, transit assignment is not. Lastly, whereas highway assignment is done in each of the five speed feedback loops (i.e., pump prime, i1, i2, i3, and i4), transit assignment is conducted only at the conclusion of the i4 speed feedback loop (See Figure 9 and Figure 10).

Procedures for transit assignment are shown on pages A-15 through A-17 in the flowchart in Appendix A. The transit assignment is run using the *Transit_Assignment_Parallel.bat* and *Transit_Assignment_LineHaul_Parallel.bat* batch files, the first of which is called from the "run model steps" batch file. Prior to transit assignment, the five mode choice trip tables (HBW, HBS, HBO, NHW, and NHO) are combined into two trip tables (AM = HBW; and OP = HBS + HBO + NHW + NHO), using the *Combine_Tables_For_TrAssign_Parallel.s* script. After the transit assignment has been run, the transit assignment output files are summarized using the LineSum program. This is also called from the *Transit_Assignment_Parallel.bat* batch file via the *TranSum.bat* batch file. The transit assignment process is run in the standard scenario/output folder (e.g., 2016_Final), but the transit assignment summary files are stored in a sub-folder called "transum." The inputs to the *Transit_Assignment_Parallel.bat* batch file are shown in Table 99 and the outputs are shown in Table 100.

Table 99 Inputs to transit assignment process

00037354

| Trip tables segmented by mode (coming from the mode choice model) | i4_HBW_NL_MC.MTT<br>i4_HBS_NL_MC.MTT<br>i4_HBO_NL_MC.MTT<br>i4_NHW_NL_MC.MTT<br>i4_NHO_NL_MC.MTT | Binary |
|---|---|---|
| Highway network | Zonehwy.net | Binary |
| AM peak transit lines | Inputs\MODE1AM...MODE10AM.TB | Text |
| Off peak transit lines | Inputs\MODE1OP...MODE10OP.TB | Text |
| Transit network files | met_node.tb, met_bus.tb, met_link.tb, com_node.tb, com_bus.tb, com_link.tb, lrt_node.tb, lrt_bus.tb, lrt_link.tb new_node.tb, new_bus.tb, new_link.tb<br><br>met_pnrn.tb, com_pnrn.tb, bus_pnrn.tb, lrt_pnrn.tb, new_pnrn.tb<br><br>met_[AM\|OP] _pnr.tb, com_ [AM\|OP] _pnr.tb, bus_ [AM\|OP] _pnr.tb, lrt_ [AM\|OP] _pnr.tb, new_ [AM\|OP] _pnr.tb<br><br>met_[AM\|OP] _pnr.asc, com_ [AM\|OP] _pnr.asc, bus_ [AM\|OP] _pnr.asc, lrt_ [AM\|OP] _pnr.asc, new_ [AM\|OP] _pnr.asc<br><br>met_[AM\|OP] _knr.asc, bus_ [AM\|OP] _knr.asc, lrt_ [AM\|OP] _knr.asc, new_ [AM\|OP] _knr.asc<br><br>met_bus.tb, com_bus.tb, lrt_bus.tb, new_bus.tb | Text |
| Transit network walk links | walkacc.asc, sidewalk.asc | Text |

Note: <ITER> =PP, i1...i4

**Table 100 Outputs of transit assignment process**

| Combined transit trip file | <ITER>_<Prd>MS.TRP | Binary |
|---|---|---|
| Transit assignment node file | <ITER>_<AA><??><Prd>node.dbf | DBF |
| Transit assignment Link file | <ITER>_<AA><??><Prd>link.dbf | DBF |
| Support links | Supl_<??>_<AA>_<Prd>.asc | Text |

Note: <ITER> =PP, i1...i4, <AA>= WK, DR, KR  ??= CR, MR, AB, BM, Prd=AM, OP

The transit assignment is done for two time-of-day periods:  the peak period and the off peak period. The peak period is represented by the three-hour AM peak period. The off-peak period is represented by the five-hour midday period. Thus, when calculating peak-period travel times on transit ("skims") the AM peak period is used to represent the level of service in both the AM and PM peak period. Similarly, when calculating the average headway and average run time for each transit route, these calculations are done for the peak period (represented by the AM peak) and the off-peak period (represented by the midday period). It is assumed that the majority of HBW trips will occur in the peak periods and that the majority of non-work trips will occur in the off-peak periods. Consequently, prior to the actual transit

00037355

assignment, the five trip tables coming out of mode choice are combined into two tables: one for the peak period and one for the off-peak period. The peak-period trip table ("AM") contains only one trip table (HBW). By contrast, the off-peak period trip table ("OP") contains the trip tables from the other four trip purposes (HBS, HBO, NHW, NHO) as shown in Table 101.

Table 101 Mapping/concatenation of trip tables by trip purposes into peak and off-peak period trip tables prior to transit assignment

| Before combining trip tables | After combining trip tables |
|---|---|
| i4_HBW_NL_MC.MTT | i4_AMMS.TRP |
| i4_HBS_NL_MC.MTT | i4_OPMS.TRP |
| i4_HBO_NL_MC.MTT | |
| i4_NHW_NL_MC.MTT | |
| i4_NHO_NL_MC.MTT | |

This is mapping/concatenation of trip tables done with the Cube Voyager script *Combine_Tables_For_TrAssign.s* script. There are 11 tables on the *.TRP files, not 12, since, for commuter rail, KNR and PNR are combined:

WK_CR, WK_BUS, WK_BUS_MR, WK_MR,

PNR_KNR_CR, PNR_BUS, KNR_BUS, PNR_BUS_MR, KNR_BUS_MR, PNR_MR, KNR_MR

There are four transit assignment scripts, one for each transit submode (commuter rail, Metrorail, all bus, and bus/Metrorail):

```
transit_assignment_CR.s
transit_assignment_MR.s
transit_assignment_AB.s
transit_assignment_BM.s
```

### 24.1.1  Inputs to the transit assignment

As can be seen on page A-15 of Appendix A, the specific list of inputs for transit assignment varies for each of the four transit submodes.

### 24.1.2  Outputs of the transit assignment

The output of the four transit assignment scripts are a series of transit link files and transit node files in dBase (DBF) format. These files are generated in Cube Voyager's TRNBUILD module using the LINKO and NODEO keywords. The transit node files (NODEO) simply contain the node number and its X and Y coordinates, as shown in Figure 38.

00037356

| | A | B | C |
|---|---|---|---|
| 1 | N | X | Y |
| 2 | 1 | 1298543 | 446898 |
| 3 | 2 | 1298807 | 445281 |
| 4 | 3 | 1297889 | 443318 |
| 5 | 4 | 1296811 | 441898 |
| 6 | 5 | 1303089 | 442174 |
| 7 | 6 | 1301409 | 443113 |
| 8 | 7 | 1299596 | 445914 |
| 9 | 8 | 1301916 | 446878 |
| 10 | 9 | 1302004 | 445336 |
| 11 | 10 | 1302622 | 443982 |
| 12 | 11 | 1303826 | 443797 |
| 13 | 12 | 1305207 | 444137 |
| 14 | 13 | 1303781 | 445659 |
| 15 | 14 | 1304865 | 446730 |

**Figure 38 Excerpt from one of the transit node DBF files output from transit assignment (i4_WKMRAMnode.dbf)**

Ref:  "X:\modelRuns\fy12\Ver2.3.36\2007_pseu\i4_WKMRAMnode.dbf"

Transit link files (LINKO) files include the following attributes:[140]

- A:  A-node of link
- B:  B-node of link
- TIME:  A-B time (hundredths of minutes)
- MODE:  Mode of link (1-255)
- COLOR:  User designated drawing color
- STOP_A:  1 = A is a stop node
- STOP_B:  1 = B is a stop node
- DIST:  A-B distance (hundredths of miles)
- NAME:  Name of line on this link
- FREQ:  Service frequency (min)
- PLOT:  Always = 0

The following <u>additional</u> attributes are included due to transit assignment:

- SEQ:  Link sequence in the line
- OWNER:  Line owner (first ten characters)
- AB_VOL:  Volume
- AB_BRDA:  Number of trip boardings at A
- AB_XITA:  Number of exits at A

---

[140] Citilabs, Inc., "Cube Voyager Reference Guide, Version 6.0.2" (Citilabs, Inc., July 26, 2012), 958.

00037357

- AB_BRDB:  Number of boardings at B
- AB_XITB:  Number of exits at B
- (last 5 variables are also repeated for B-A direction)

Figure 39 and Figure 40 show the naming conventions used for transit volumes from a TRNBUILD-based transit assignment. Both figures show the associated volumes ("ons," "throughs," and "offs") for a hypothetical transit link AB.  Figure 39  is for the case of a one-way transit route, and Figure 40 is for the case of a two-way transit route. These figures can also be useful when interpreting reports from the LineSum transit assignment summary program (covered in the next section of the report).

**Figure 39 Transit volumes from transit assignment using TRNBUILD: One-way route**



Ref: transit_volumes_ab_ba_trnbuild_v2.vsd

Note: For a description of AB_VOL, AB_BRDA, AB_XITA, etc., see page 1020, Cube Voyager Reference Guide, Version 6.4.1 Citilabs, Inc., September 30, 2015.

The simplest case is the one-way route (Figure 39). In this case, the three important values for the link AB are:

- AB_VOL: Transit person trips on link AB ("throughs")
- AB_BRDA:  Transit person boardings ("ons") at the "from" node (node A in the figure)
- AB_XITB:  Transit person alightings ("offs") from the "to" node (node B in the figure)

All three of these variables are shown in rectangular boxes in Figure 39. The other two values shown in Figure 39 (AB_XITA and AB_BRDB) are associated with the **link prior to link AB** (AB_XITA) and the **link after link AB** (AB_BRDB).

For routes coded as two-way (Figure 40), the situation is similar, but a bit more complex. When traveling in the A-to-B direction, the three important variables for transit volumes are the same as before:

- AB_VOL: Transit person trips on link AB ("throughs")

00037358

- AB_BRDA:  Transit person boardings ("ons") at the "from" node (node A in the figure)
- AB_XITB:  Transit person alightings ("offs") from the "to" node (node B in the figure)

However, when travelling in the B-to-A direction, the three relevant variables are:

- BA_VOL: Transit person trips on link AB in the B-to-A direction ("throughs")
- BA_BRDA:  Transit person boardings ("ons") in the B-to-A direction at the "from" node (node B in the figure)[141]
- BA_XITB:  Transit person alightings ("offs") in the B-to-A direction from the "to" node (node A in the figure)

These are indicated in Figure 40 with rectangular boxes that have rounded corners.

**Figure 40 Transit volumes from transit assignment using TRNBUILD: Two-way route**



Ref: transit_volumes_ab_ba_trnbuild_v2.vsd

Note: For a description of AB_VOL, AB_BRDA, AB_XITA, etc., see page 1020, Cube Voyager Reference Guide, Version 6.4.1 Citilabs, Inc., September 30, 2015.

Keep in mind that, since transit path-building and assignment are conducted in production/attraction (P/A) format, **all of the values on these tables are also in P/A format**. Conducting transit assignment in production/attraction format is state of the practice for transit assignments and has the benefit of

---

[141] Typically, the convention is that the "from" node is the A node and the "to" node is the B node. However, in Figure 40, for movement in the B-to-A direction, the "from" node is labeled B and the "to" node is labeled A, since those were the labels used for movement in the A-to-B direction.

00037359

showing the peak orientation of the transit line. **To estimate the boardings at a given station in origin/destination format, you need to add the "ons" and "offs" together and divide by two.**[142]

Some examples of the LINKO attribute values can be found in Figure 41 through Figure 43. For example, Figure 41 shows a portion of the AM walk-access to Metrorail LINKO file (i4_WKMRAMlink.dbf) that has mode-16 links (walk access to transit). Similarly, Figure 42 shows a portion of the AM walk-access to Metrorail LINKO file (i4_WKMRAMlink.dbf) that has mode-3 links (Metrorail line segments). Lastly, Figure 43 shows a portion of the AM walk-access to Metrorail LINKO file (i4_WKMRAMlink.dbf) that has mode-12 links (walk transfer links).

---

[142] AECOM, "LineSum (Version 5.0.17)" (Arlington, Virginia: AECOM, June 13, 2012), 14.

00037360

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | A | B | TIME | MODE | FREQ | PLOT | COLOR | STOP_A | STOP_B | DIST | NAME | SEQ | OWNER | AB_VOL | AB_BRDA | AB_XITA | AB_BRDB | AB_XITB | BA_VOL | BA_BRDA | BA_XITA | BA_BRDB | BA_XITB |
| 2 | 1 | 20263 | 280 | 16 | 0.00 | 0 | 6 | 0 | 0 | 14 | *16 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | 1 | 20266 | 200 | 16 | 0.00 | 0 | 6 | 0 | 0 | 10 | *16 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | 1 | 20269 | 180 | 16 | 0.00 | 0 | 6 | 0 | 0 | 9 | *16 | 0 | | 0 | 0 | 0 | 0 | 0 | 1344 | 0 | 0 | 0 | 0 |
| 5 | 1 | 20341 | 300 | 16 | 0.00 | 0 | 6 | 0 | 0 | 15 | *16 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 | 1 | 20344 | 240 | 16 | 0.00 | 0 | 6 | 0 | 0 | 12 | *16 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 | 1 | 20346 | 300 | 16 | 0.00 | 0 | 6 | 0 | 0 | 15 | *16 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | 1 | 20442 | 60 | 16 | 0.00 | 0 | 6 | 0 | 0 | 3 | *16 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Figure 41 Excerpt from one of the transit link DBF files output from transit assignment (i4_WKMRAMlink.dbf) showing mode-16 links**

Ref: "X:\modelRuns\fy12\Ver2.3.36\2007_pseu\i4_WKMRAMlink.dbf"

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | A | B | TIME | MODE | FREQ | PLOT | COLOR | STOP_A | STOP_B | DIST | NAME | SEQ | OWNER | AB_VOL | AB_BRDA | AB_XITA | AB_BRDB | AB_XITB | BA_VOL | BA_BRDA | BA_XITA | BA_BRDB | BA_XITB |
| 2 | 8001 | 8002 | 406 | 3 | 6.00 | 0 | 0 | 1 | 1 | 261 | WMREDA | 1 | WMATA;SHAD | 601 | 601 | 0 | 813 | 28 | 138 | 0 | 138 | 9 | 568 |
| 3 | 8002 | 8001 | 406 | 3 | 6.00 | 0 | 0 | 1 | 1 | 261 | WMREDA- | 26 | WMATA;SHAD | 138 | 9 | 568 | 0 | 138 | 601 | 813 | 28 | 601 | 0 |
| 4 | 8002 | 8003 | 329 | 3 | 6.00 | 0 | 0 | 1 | 1 | 213 | WMREDA | 2 | WMATA;SHAD | 1385 | 813 | 28 | 970 | 93 | 697 | 9 | 568 | 54 | 994 |
| 5 | 8003 | 8002 | 329 | 3 | 6.00 | 0 | 0 | 1 | 1 | 213 | WMREDA- | 25 | WMATA;SHAD | 697 | 54 | 994 | 9 | 568 | 1385 | 970 | 93 | 813 | 28 |
| 6 | 8003 | 8004 | 308 | 3 | 6.00 | 0 | 0 | 1 | 1 | 109 | WMREDA | 3 | WMATA;SHAD | 2263 | 970 | 93 | 593 | 89 | 1637 | 54 | 994 | 54 | 940 |
| 7 | 8004 | 8003 | 308 | 3 | 6.00 | 0 | 0 | 1 | 1 | 109 | WMREDA- | 24 | WMATA;SHAD | 1637 | 54 | 940 | 54 | 994 | 2263 | 593 | 89 | 970 | 93 |
| 8 | 8004 | 8005 | 203 | 3 | 6.00 | 0 | 0 | 1 | 1 | 135 | WMREDA | 4 | WMATA;SHAD | 2767 | 593 | 89 | 814 | 8 | 2523 | 54 | 940 | 143 | 47 |
| 9 | 8005 | 8004 | 203 | 3 | 6.00 | 0 | 0 | 1 | 1 | 135 | WMREDA- | 23 | WMATA;SHAD | 2523 | 143 | 47 | 54 | 940 | 2767 | 814 | 8 | 593 | 89 |
| 10 | 8005 | 8006 | 305 | 3 | 6.00 | 0 | 0 | 1 | 1 | 219 | WMREDA | 5 | WMATA;SHAD | 3573 | 814 | 8 | 344 | 213 | 2427 | 143 | 47 | 50 | 825 |
| 11 | 8005 | 8006 | 306 | 3 | 6.00 | 0 | 0 | 1 | 1 | 219 | WMREDB | 1 | WMATA;GROS | 801 | 801 | 0 | 337 | 63 | 44 | 0 | 44 | 1 | 697 |
| 12 | 8006 | 8005 | 305 | 3 | 6.00 | 0 | 0 | 1 | 1 | 219 | WMREDA- | 22 | WMATA;SHAD | 2427 | 50 | 825 | 143 | 47 | 3573 | 344 | 213 | 814 | 8 |
| 13 | 8006 | 8005 | 306 | 3 | 6.00 | 0 | 0 | 1 | 1 | 219 | WMREDB- | 19 | WMATA;GROS | 44 | 1 | 697 | 0 | 44 | 801 | 337 | 63 | 801 | 0 |
| 14 | 8006 | 8007 | 201 | 3 | 6.00 | 0 | 0 | 1 | 1 | 102 | WMREDA | 6 | WMATA;SHAD | 3704 | 344 | 213 | 1362 | 383 | 3202 | 50 | 825 | 266 | 1886 |
| 15 | 8006 | 8007 | 201 | 3 | 6.00 | 0 | 0 | 1 | 1 | 102 | WMREDB | 2 | WMATA;GROS | 1074 | 337 | 63 | 1329 | 117 | 740 | 1 | 697 | 62 | 1656 |
| 16 | 8007 | 8006 | 201 | 3 | 6.00 | 0 | 0 | 1 | 1 | 102 | WMREDA- | 21 | WMATA;SHAD | 3202 | 266 | 1886 | 50 | 825 | 3704 | 1362 | 383 | 344 | 213 |
| 17 | 8007 | 8006 | 201 | 3 | 6.00 | 0 | 0 | 1 | 1 | 102 | WMREDB- | 18 | WMATA;GROS | 740 | 62 | 1656 | 1 | 697 | 1074 | 1329 | 117 | 337 | 63 |
| 18 | 8007 | 8008 | 308 | 3 | 6.00 | 0 | 0 | 1 | 1 | 170 | WMREDA | 7 | WMATA;SHAD | 4683 | 1362 | 383 | 1739 | 169 | 4822 | 266 | 1886 | 401 | 845 |
| 19 | 8007 | 8008 | 309 | 3 | 6.00 | 0 | 0 | 1 | 1 | 170 | WMREDB | 3 | WMATA;GROS | 2286 | 1329 | 117 | 1706 | 97 | 2334 | 62 | 1656 | 254 | 771 |
| 20 | 8008 | 8007 | 308 | 3 | 6.00 | 0 | 0 | 1 | 1 | 170 | WMREDA- | 20 | WMATA;SHAD | 4822 | 401 | 845 | 266 | 1886 | 4683 | 1739 | 169 | 1362 | 383 |
| 21 | 8008 | 8007 | 309 | 3 | 6.00 | 0 | 0 | 1 | 1 | 170 | WMREDB- | 17 | WMATA;GROS | 2334 | 254 | 771 | 62 | 1656 | 2286 | 1706 | 97 | 1329 | 117 |

**Figure 42 Excerpt from one of the transit link DBF files output from transit assignment (i4_WKMRAMlink.dbf) showing mode-3 links**

Ref: "X:\modelRuns\fy12\Ver2.3.36\2007_pseu\i4_WKMRAMlink.dbf"

|     | A    | B          | C TIME | D MODE | E FREQ | F PLOT | G COLOR | H STOP_A | I STOP_B | J DIST | K NAME | L SEQ | M OWNER | N AB_VOL | O AB_BRDA | P AB_XITA | Q AB_BRDB | R AB_XITB | S BA_VOL | T BA_BRDA | U BA_XITA | V BA_BRDB | W BA_XITB |
|-----|------|------------|--------|--------|--------|--------|---------|----------|----------|--------|--------|-------|---------|----------|-----------|-----------|-----------|-----------|----------|-----------|-----------|-----------|-----------|
| 1   | A    | B          | TIME   | MODE   | FREQ   | PLOT   | COLOR   | STOP_A   | STOP_B   | DIST   | NAME   | SEQ   | OWNER   | AB_VOL   | AB_BRDA   | AB_XITA   | AB_BRDB   | AB_XITB   | BA_VOL   | BA_BRDA   | BA_XITA   | BA_BRDB   | BA_XITB   |
| 256 | 8001 | 22395      | 20     | 12     | 0.00   | 0      | 2       | 0        | 0        | 1      | *12    | 0     | WMATA;SHAD | 138    | 0         | 0         | 0         | 0         | 601      | 0         | 0         | 0         | 0         |
| 257 | 8002 | 9005       | 20     | 12     | 0.00   | 0      | 2       | 0        | 0        | 1      | *12    | 0     | WMATA;SHAD | 0      | 0         | 0         | 0         | 0         | 0        | 0         | 0         | 0         | 0         |
| 258 | 8002 | 22351      | 20     | 12     | 0.00   | 0      | 2       | 0        | 0        | 1      | *12    | 0     | WMATA;SHAD | 160    | 0         | 0         | 0         | 0         | 236      | 0         | 0         | 0         | 0         |
| 259 | 8002 | 22370      | 20     | 12     | 0.00   | 0      | 2       | 0        | 0        | 1      | *12    | 0     | WMATA;SHAD | 436    | 0         | 0         | 0         | 0         | 586      | 0         | 0         | 0         | 0         |
| 260 | 8003 | 22344      | 20     | 12     | 0.00   | 0      | 2       | 0        | 0        | 1      | *12    | 0     | WMATA;SHAD | 542    | 0         | 0         | 0         | 0         | 776      | 0         | 0         | 0         | 0         |
| 261 | 8003 | 22672      | 20     | 12     | 0.00   | 0      | 2       | 0        | 0        | 1      | *12    | 0     | WMATA;SHAD | 545    | 0         | 0         | 0         | 0         | 248      | 0         | 0         | 0         | 0         |
| 262 | 8004 | 22332      | 20     | 12     | 0.00   | 0      | 2       | 0        | 0        | 1      | *12    | 0     | WMATA;SHAD | 830    | 0         | 0         | 0         | 0         | 613      | 0         | 0         | 0         | 0         |
| 263 | 8004 | 22670      | 20     | 12     | 0.00   | 0      | 2       | 0        | 0        | 1      | *12    | 0     | WMATA;SHAD | 199    | 0         | 0         | 0         | 0         | 34       | 0         | 0         | 0         | 0         |
| 264 | 8005 | 22327      | 20     | 12     | 0.00   | 0      | 2       | 0        | 0        | 1      | *12    | 0     | WMATA;GROS | 99     | 0         | 0         | 0         | 0         | 1757     | 0         | 0         | 0         | 0         |

**Figure 43 Excerpt from one of the transit link DBF files output from transit assignment (i4_WKMRAMlink.dbf) showing mode-12 links**

Ref: "X:\modelRuns\fy12\Ver2.3.36\2007_pseu\i4_WKMRAMlink.dbf"

00037362

## 24.2 Transit assignment summary process

The purpose of the transit assignment *summary* process is to summarize the output from the transit assignment process. The process is run with the *transum.bat* batch file, which, like the *Transit_Assignment_Parallel.bat* batch file, is called from the "run model steps" batch file (see page A-16 of Appendix A). Whereas the transit assignment process is run in the scenario/output folder (e.g., 2016_Final), the transit assignment summary process is run in the **transum** folder (e.g., 2016_Final\**transum**), which is a subfolder of the scenario/output folder. In the past, such as the Version 2.3.36 model, there were two transit assignment summary programs (LineVol and LineSum). LineVol was used to merge transit assignment output files into peak and off-peak files. Now, there is only one of these (LineSum, ver. 6.0.2),[143] since LineSum performs all the functionality needed, including the merging of output files.

An excerpt from the *transum.bat* batch file is shown in Figure 44 and the complete batch file can be found in Appendix B. When the model run is begun, the "transum" folder must exist under the scenario folder (e.g., 2017_Final\transum), **but the folder is completely empty**. The control files needed to run LineSum are stored in the "controls" folder. Although the station names file (station_names.dbf) used to be stored in the "controls" folder, this file is now generated by *Set_Factors.s* and is stored in the "inputs" folder (this change occurred in the Ver. 2.3.57a). The station names file includes Metrorail stations, commuter rail station, and other "named" nodes, such as the following:

| Metrorail | | Commuter rail | | Other named nodes | |
|---|---|---|---|---|---|
| 8001 | Shady Grove | 9001 | Union Station | 45558 | Bristol |
| 8002 | Rockville | 9002 | Silver Spring | 44132 | Broken Land Pkwy |
| 8003 | Twinbrook | 9003 | Kensington | 22539 | Burtonsville Crossi |
| 8004 | White Flint | 9004 | Garrett Park | 26130 | Capital Plaza |
| 8005 | Grosvenor | 9005 | Rockville | 20811 | Carter Barron |
| 8006 | Medical Center | 9006 | Washington Grove | 49556 | Charlotte Hall |
| 8007 | Bethesda | 9007 | Gaithersburg | 27208 | Clinton |

Once the transit assignment summary process is finished, the folder will include both a copy of the control files that were used and the report files generated by LineSum.

The following control files, associated with LineSum, are stored in the "controls" folder and are called by the *transum.bat* batch file:

```
LineSum_Volume.ctl
lineSum_MR_access.ctl
lineSum_MR_line.ctl
```

These files are described below and the model user can always develop more control files to generate more reports.

---

[143] AECOM, *LineSum*, version 6.0.2 (Arlington, Virginia: AECOM, 2014).

00037363

At the beginning of the transum.bat batch file (line 8 in Figure 44), the change directory command is used to change the working directory to the "transum" folder. In line 11, a local copy of the LineSum control files is made in the transum folder. In line 14, we create a peak-period and off-peak period file containing the transit assignment. In line 18 of Figure 44, we generate a Metrorail station access report. This station access report does not include transfers from one Metrorail line to another, just the number of boardings at each station. Lastly, in line 22, we create line summaries for the Metrorail system.

**Figure 44 An excerpt of *tranSum.bat* transit summary batch file**

```
1    :: TranSum.bat
2    :: To be run from the root directory (e.g., E:\modelRuns\fy13\Ver2.3.46)
3
4
5    REM Change to the Transum folder, under the scenario-specific folder
6    REM Output report files will be stored in the Transum folder
7    REM The Transum folder starts out empty, since station_names.dbf is stored in Controls
8    CD %1\Transum
9
10   REM Copy the lineSum control files from the Controls folder to the Transum folder
11   copy ..\..\Controls\LineSum_*.ctl
12
13   REM Consolidate peak and off-peak volumes from transit assignment
14   ..\..\software\LineSum.exe  LineSum_Volume.ctl
15   if %ERRORLEVEL% == 1 goto error
16
17   REM Metrorail station access (does not include transfers)
18   ..\..\software\LineSum.exe  lineSum_MR_access.ctl
19   if %ERRORLEVEL% == 1 goto error
20
21   REM Metrorail line summaries
22   ..\..\software\LineSum.exe  lineSum_MR_line.ctl
23   if %ERRORLEVEL% == 1 goto error
24
25   (etc.)
```

Ref: M:\fy17\CGV2_3_66_Conformity2016CLRP_Xmittal\TranSum.bat

00037364

### 24.2.1 Consolidating transit assignment output and displaying results

As shown on page A-16 of Appendix A, the LineSum_Volume.ctl (Figure 45) control file is used to consolidate the transit assignment volume DBF files into two summary volume files, one for the peak period (PK_VOL.DBF, equal to the HBW transit volumes) and one for the off-peak period (OP_VOL.DBF, equal to the sum of the HBS, HBO, NHW, and NHO transit volume files).

**Figure 45 Consolidating peak and off-peak transit assignment volumes (LineSum_Volume.ctl)**

```
1    TITLE                         Merge the Transit Volumes
2
3    DEFAULT_FILE_FORMAT           DBASE
4
5    PEAK_RIDERSHIP_FILE_1         ..\i4_DRABAMlink.dbf                //DRIVE ACCESS
6    PEAK_RIDERSHIP_FILE_2         ..\i4_DRBMAMlink.dbf
7    PEAK_RIDERSHIP_FILE_3         ..\i4_DRCRAMlink.dbf
8    PEAK_RIDERSHIP_FILE_4         ..\i4_DRMRAMlink.dbf
9    PEAK_RIDERSHIP_FILE_5         ..\i4_KRABAMlink.dbf                //KISS AND RIDE ACCESS
10   PEAK_RIDERSHIP_FILE_6         ..\i4_KRBMAMlink.dbf
11   PEAK_RIDERSHIP_FILE_7         ..\i4_KRMRAMlink.dbf
12   PEAK_RIDERSHIP_FILE_8         ..\i4_WKABAMlink.dbf                //WALK ACCESS
13   PEAK_RIDERSHIP_FILE_9         ..\i4_WKBMAMlink.dbf
14   PEAK_RIDERSHIP_FILE_10        ..\i4_WKCRAMlink.dbf
15   PEAK_RIDERSHIP_FILE_11        ..\i4_WKMRAMlink.dbf
16
17   OFFPEAK_RIDERSHIP_FILE_1      ..\i4_DRABOPlink.dbf                //DRIVE ACCESS
18   OFFPEAK_RIDERSHIP_FILE_2      ..\i4_DRBMOPlink.dbf
19   OFFPEAK_RIDERSHIP_FILE_3      ..\i4_DRCROPlink.dbf
20   OFFPEAK_RIDERSHIP_FILE_4      ..\i4_DRMROPlink.dbf
21   OFFPEAK_RIDERSHIP_FILE_5      ..\i4_KRABOPlink.dbf                //KISS AND RIDE ACCESS
22   OFFPEAK_RIDERSHIP_FILE_6      ..\i4_KRBMOPlink.dbf
23   OFFPEAK_RIDERSHIP_FILE_7      ..\i4_KRMROPlink.dbf
24   OFFPEAK_RIDERSHIP_FILE_8      ..\i4_WKABOPlink.dbf                //WALK ACCESS
25   OFFPEAK_RIDERSHIP_FILE_9      ..\i4_WKBMOPlink.dbf
26   OFFPEAK_RIDERSHIP_FILE_10     ..\i4_WKCROPlink.dbf
27   OFFPEAK_RIDERSHIP_FILE_11     ..\i4_WKMROPlink.dbf
28
29   NEW_PEAK_RIDERSHIP_FILE       PK_VOL.dbf
30   NEW_PEAK_RIDERSHIP_FORMAT     DBASE
31   NEW_OFFPEAK_RIDERSHIP_FILE    OP_VOL.dbf
32   NEW_OFFPEAK_RIDERSHIP_FORMAT  DBASE
```

The output from the LineSum_Volume.ctl process is pk_vol.dbf and op_vol.dbf. Either of these transit loaded-link files can be brought into Cube Base as the transit layer, as is shown in Figure 46 through Figure 50.

00037365



**Figure 46 Using the pk_vol.dbf file in Cube Base as the transit layer:  All transit routes turned on, but non-transit links (modes 11-16) turned off**

Ref:  "X:\modelRuns\fy12\Ver2.3.36\2007_pseu\zonehwy.net"



**Figure 47 Using the pk_vol.dbf file in Cube Base as the transit layer:  Only mode-3 (Metrorail) links turned on**

Ref:  "X:\modelRuns\fy12\Ver2.3.36\2007_pseu\zonehwy.net"

00037366



**Figure 48 Using the pk_vol.dbf file in Cube Base as the transit layer:  Only mode-3 (Metrorail) links turned on; using multi-bandwidth to represent transit loads (ab_vol): Arlington and DC**

Ref:  "X:\modelRuns\fy12\Ver2.3.36\2007_pseu\zonehwy.net"



**Figure 49 Using the pk_vol.dbf file in Cube Base as the transit layer:  Only mode-3 (Metrorail) links turned on; using multi-bandwidth to represent transit loads (ab_vol): Metrorail system**

Ref:  "X:\modelRuns\fy12\Ver2.3.36\2007_pseu\zonehwy.net"

00037367



**Figure 50 Using the multi-bandwidth option in Cube Base to show transit volumes on the Metrorail system.**

00037368

### 24.2.2  Generating transit assignment summaries using LineSum

The LineSum C++ program summarizes transit line volume data stored in a TRNBUILD loaded link DBF file. It can be used to create the following summaries:

- Boarding/alighting information
- Station access information
- Link-based summaries (i.e., between stations).
- Transit route/line summaries

An example of a control file used to generate an access report showing riders who arrive at and depart from Metrorail stations (via transit access links) can be seen in Figure 51. The station_names.dbf file is now stored in the "inputs" folder (not the "controls") folder.

**Figure 51 Generating a Metrorail station access report (lineSum_MR_access.ctl)**

```
1   ## Access reports focus on riders who arrive or depart using transit access links
2   ## i.e., the summary does not include transfers
3   TITLE                          Metrorail Station Access Summmary
4   DEFAULT_FILE_FORMAT            DBASE
5
6   PEAK_RIDERSHIP_FILE_1                        PK_VOL.DBF
7   PEAK_RIDERSHIP_FORMAT_1                      DBASE
8   OFFPEAK_RIDERSHIP_FILE_1                     OP_VOL.DBF
9   OFFPEAK_RIDERSHIP_FORMAT_1                   DBASE
10
11  STOP_NAME_FILE                 ..\inputs\station_names.dbf
12  STOP_NAME_FORMAT               DBASE
13
14  ACCESS_REPORT_TITLE_1                        All
15  ACCESS_REPORT_STOPS_1                        8001..8100, 8119..8140, 8145..8148, 8150..8154,
16  8160..8166, 8169..8182
17  ##ACCESS_REPORT_MODES_1                      11,12,14,15,16
18  ACCESS_REPORT_MODES_1                        ALL
19  ##ACCESS_REPORT_DETAILS_1      MODE
20  NEW_ACCESS_REPORT_FILE_1            MR_access.txt
21  NEW_ACCESS_REPORT_FORMAT_1          TAB_DELIMITED
```

Similarly, an example of a control file used to generate a Metrorail line summary can be seen in Figure 52. Once again, the station_names.dbf file is now stored in the "inputs" folder (not the "controls") folder.

**Figure 52 Generating a Metrorail line summary (lineSum_MR_line.ctl)**

```
1   ## Line reports summarize boardings, alightings, and ridership for one or more line
2   TITLE                          Metrorail Line Summmary
3   DEFAULT_FILE_FORMAT            DBASE
4
5   PEAK_RIDERSHIP_FILE_1                        PK_VOL.DBF
6   PEAK_RIDERSHIP_FORMAT_1                      DBASE
7   OFFPEAK_RIDERSHIP_FILE_1                     OP_VOL.DBF
8   OFFPEAK_RIDERSHIP_FORMAT_1                   DBASE
9
10  STOP_NAME_FILE                 ..\inputs\station_names.dbf
11  STOP_NAME_FORMAT               DBASE
12
13  LINE_REPORT_TITLE_1                          All
14  LINE_REPORT_LINES_1            All
15  LINE_REPORT_MODES_1            3
```

00037369

```
16   NEW_TOTAL_RIDERSHIP_FILE_1     MR_line.txt
17   NEW_TOTAL_RIDERSHIP_FORMAT_1   TAB_DELIMITED
```

An example of the report generated by the lineSum_MR_**access**.ctl control file can be found in Figure 53. Similarly, an example of the report generated by the lineSum_MR_**line**.ctl control file can be found Figure 54.

More information about using LineSum can be found in its documentation:

- AECOM. (2013). LineSum, Quick Reference, Version 5.0.17. Arlington, Virginia: AECOM.
- AECOM. (2014). LineSum (Version 6.0.2). Arlington, Virginia: AECOM.

00037370

**Figure 53 An excerpt from the report file generated by lineSum_MR_access.ctl**

```
***********************************************
|                                             |
|          LineSum - Version 6.0.2            |
|   Copyright 2014 by TRANSIMS Open-Source    |
|          Tue Sep 11 04:41:33 2018           |
|                                             |
***********************************************

Control File = lineSum_MR_access.ctl
Report File  = lineSum_MR_access.prn (Create)

Metrorail Station Access Summmary

Default File Format = DBASE

LineSum Control Keys:

Peak Ridership File #1 = PK_VOL.DBF

Offpeak Ridership File #1 = OP_VOL.DBF


Stop Name File = ..\..\controls\station_names.dbf

Access Report Title = All
Access Report Stops = 8001..8100, 8119..8140, 8145..8148, 8150..8154, 8160..8166, 8169..8182
Access Report Modes = ALL
New Access Report File #1 = MR_access.txt
New Access Report Format #1 = TAB_DELIMITED


Number of Stop Names = 446  Metrorail Station Access Summmary
Tue Sep 11 04:41:34 2018  LineSum  page 2


Title: All
Modes: All

       ---- Peak ----  -- Offpeak ---  ---- Daily ---
Stop   Arrive Depart  Arrive Depart  Arrive Depart

8001   34719   2676    2252    705   36971   3381  Shady Grove
8002   12771   2899    1209    865   13980   3764  Rockville
8003    5500   4230     947   1400    6447   5630  Twinbrook
8004    6462   7816    1273   2706    7735  10522  White Flint
8005    9806    301    2003    587   11809    888  Grosvenor
8006    4902   7237    1085   1584    5987   8821  Medical Center
```

00037371

```
8007    15291   19297   4879    6070    20170   25367   Bethesda
8008    10843    6735    3402    2916    14245    9651   Friendship Heights
8009    10247    5849    2938    1708    13185    7557   Tenleytown
8010     5501    3360    1946    1368     7447    4728   Van Ness-UDC
8011     4685     889    1539     760     6224    1649   Cleveland Park
8012     8082    2629    2660    1537    10742    4166   Woodley Park-Zoo
8013    10939   30437    1946    6301    12885   36738   Dupont Circle
8014     3399   35046    1389    3722     4788   38768   Farragut North
8015      691   31251     295    4081      986   35332   Metro Center
8016      490   20397     707    3286     1197   23683   Gallery Place
8017      251   14986     212    1310      463   16296   Judiciary Square
8018    29588   39035    5116    6321    34704   45356   Union Station
```

00037372

**Figure 54 The report file generated by lineSum_MR_line.ctl**

```
*********************************************
|                                           |
|       LineSum - Version 6.0.2             |
|  Copyright 2012 by TRANSIMS Open-Source   |
|       Tue Sep 11 04:41:34 2018            |
|                                           |
*********************************************

Control File = lineSum_MR_line.ctl
Report File  = lineSum_MR_line.prn (Create)

Metrorail Line Summmary

Default File Format = DBASE

LineSum Control Keys:

Peak Ridership File #1 = PK_VOL.DBF

Offpeak Ridership File #1 = OP_VOL.DBF


Stop Name File = ..\..\controls\station_names.dbf

Line Report Title = All
Line Report Lines = All
Line Report Modes = 3


Number of Stop Names = 267       Metrorail Line Summmary
Tue Sep 11 04:41:35 2018         LineSum  page 2


Title: All
Lines: All
Modes: 3
```

| Stop | Dist (miles) | Time (min) | A->B Direction (Read Down) On Peak | Off | Ride | Off-Peak On | Off | Ride | Daily On | Off | Ride | B->A Direction (Read Up) On Peak | Off | Ride | Off-Peak On | Off | Ride | Daily On | Off | Ride | Total On | Off | Ride |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franconia- | 3.49 | 6.29 | 12346 | 0 | 12346 | 1380 | 0 | 1380 | 13726 | 0 | 13726 | 0 | 2446 | 2446 | 0 | 602 | 602 | 0 | 3048 | 3048 | 13726 | 3048 | 16774 |
| Van Dorn S | 3.86 | 5.08 | 8410 | 174 | 20584 | 1997 | 59 | 3318 | 10407 | 233 | 23902 | 466 | 831 | 2810 | 76 | 704 | 1231 | 542 | 1535 | 4041 | 10949 | 1768 | 27943 |
| King Stree | 0.68 | 2.07 | 4386 | 1666 | 48952 | 1075 | 847 | 7331 | 5461 | 2513 | 56283 | 549 | 2619 | 11717 | 267 | 1248 | 5521 | 816 | 3867 | 17238 | 6277 | 6380 | 73521 |
| Braddock R | 1.21 | 1.98 | 5789 | 1541 | 53201 | 1657 | 1113 | 7872 | 7446 | 2654 | 61073 | 707 | 2841 | 13853 | 658 | 2133 | 6996 | 1365 | 4974 | 20849 | 8811 | 7628 | 81922 |
| Potomac Ya | 1.82 | 2.98 | 10851 | 2311 | 61738 | 3073 | 1448 | 9498 | 13924 | 3759 | 71236 | 1306 | 3903 | 16445 | 2000 | 1930 | 6928 | 3306 | 5833 | 23373 | 17230 | 9592 | 94609 |
| National A | 0.49 | 2.65 | 0 | 1198 | 60540 | 371 | 173 | 9695 | 371 | 1371 | 70235 | 0 | 2675 | 19124 | 73 | 686 | 7540 | 73 | 3361 | 26664 | 444 | 4732 | 96899 |
| Crystal Ci | 0.76 | 2.07 | 5140 | 5462 | 60219 | 3087 | 1532 | 11249 | 8227 | 6994 | 71468 | 949 | 17358 | 35532 | 1047 | 5514 | 12007 | 1996 | 22872 | 47539 | 10223 | 29866 | 119007 |
| Pentagon C | 0.61 | 1.01 | 8973 | 5450 | 63740 | 2039 | 825 | 12463 | 11012 | 6275 | 76203 | 2029 | 5116 | 38617 | 1118 | 2343 | 13230 | 3147 | 7459 | 51847 | 14159 | 13734 | 128050 |
| Pentagon | 1.24 | 2.99 | 2336 | 5842 | 18109 | 2063 | 1785 | 8540 | 4399 | 7627 | 26649 | 2693 | 2568 | 11286 | 1634 | 1278 | 5934 | 4327 | 3846 | 17220 | 8726 | 11473 | 43869 |
| Arlington | 0.99 | 2.14 | 105 | 0 | 18213 | 75 | 0 | 8615 | 180 | 0 | 26828 | 36 | 0 | 11249 | 25 | 0 | 5910 | 61 | 0 | 17159 | 241 | 0 | 43987 |
| Rosslyn | 1.35 | 3.19 | 5710 | 13813 | 88316 | 1830 | 6291 | 14363 | 7540 | 20104 | 102679 | 11195 | 14723 | 47980 | 5065 | 4051 | 13410 | 16260 | 18774 | 61390 | 23800 | 38878 | 164069 |
| Foggy Bott | 0.57 | 2.14 | 2148 | 11054 | 79410 | 1394 | 2638 | 13119 | 3542 | 13692 | 92529 | 814 | 29872 | 77039 | 841 | 5620 | 18193 | 1655 | 35492 | 95232 | 5197 | 49184 | 187761 |
| Farragut W | 0.38 | 0.99 | 1229 | 13797 | 66840 | 466 | 1567 | 12014 | 1695 | 15364 | 78854 | 834 | 24187 | 100391 | 354 | 2825 | 20660 | 1188 | 27012 | 121051 | 2883 | 42376 | 199905 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| McPherson | 0.46 | 1.11 | 4155 | 11702 | 59294 | 1362 | 2010 | 11367 | 5517 | 13712 | 70661 | 2426 | 36361 | 134327 | 964 | 4082 | 23773 | 3390 | 40443 | 158100 | 8907 | 54155 | 228761 |
| Metro Cent | 0.29 | 0.94 | 18835 | 36658 | 41472 | 3476 | 5778 | 9065 | 22311 | 42436 | 50537 | 66870 | 22588 | 90043 | 10239 | 5363 | 18896 | 77109 | 27951 | 108939 | 99420 | 70387 | 159476 |
| Federal Tr | 0.41 | 2.15 | 0 | 6810 | 34665 | 30 | 805 | 8289 | 30 | 7615 | 42954 | 70 | 1264 | 91236 | 104 | 284 | 19078 | 174 | 1548 | 110314 | 204 | 9163 | 153268 |
| Smithsonia | 0.59 | 2.34 | 389 | 8833 | 26224 | 191 | 1748 | 6731 | 580 | 10581 | 32955 | 1206 | 2399 | 92434 | 577 | 759 | 19261 | 1783 | 3158 | 111695 | 2363 | 13739 | 144650 |
| L'Enfant P | 0.33 | 1.99 | 12507 | 12401 | 26326 | 3579 | 3179 | 7132 | 16086 | 15580 | 33458 | 46959 | 21081 | 66557 | 7352 | 6982 | 18895 | 54311 | 28063 | 85452 | 70397 | 43643 | 118910 |
| Federal Ce | 0.57 | 1.96 | 53 | 9530 | 16851 | 173 | 1854 | 5453 | 226 | 11384 | 22304 | 990 | 1976 | 67546 | 984 | 722 | 18632 | 1974 | 2698 | 86178 | 2200 | 14082 | 108482 |
| Capitol So | 0.50 | 1.99 | 70 | 8924 | 8000 | 248 | 1551 | 4149 | 318 | 10475 | 12149 | 811 | 3214 | 69946 | 903 | 985 | 18713 | 1714 | 4199 | 88659 | 2032 | 14674 | 100808 |
| Eastern Ma | 0.63 | 2.02 | 160 | 2580 | 5578 | 368 | 928 | 3587 | 528 | 3508 | 9165 | 3809 | 2248 | 68386 | 1950 | 539 | 17301 | 5759 | 2787 | 85687 | 6287 | 6295 | 94852 |
| Potomac Av | 0.66 | 0.99 | 413 | 1101 | 4892 | 268 | 815 | 3041 | 681 | 1916 | 7933 | 9501 | 434 | 59320 | 3706 | 406 | 14006 | 13207 | 840 | 73326 | 13888 | 2756 | 81259 |
| Stadium Ar | 2.69 | 3.17 | 687 | 515 | 2528 | 299 | 779 | 1410 | 986 | 1294 | 3938 | 5186 | 921 | 32604 | 1710 | 415 | 8440 | 6896 | 1336 | 41044 | 7882 | 2630 | 44982 |
| Benning Ro | 1.42 | 2.90 | 266 | 746 | 2045 | 201 | 608 | 1004 | 467 | 1354 | 3049 | 5890 | 376 | 27091 | 2586 | 362 | 6215 | 8476 | 738 | 33306 | 8943 | 2092 | 36355 |
| Capitol He | 0.97 | 2.95 | 119 | 477 | 1687 | 62 | 429 | 639 | 181 | 906 | 2326 | 5397 | 97 | 21790 | 2818 | 95 | 3491 | 8215 | 192 | 25281 | 8396 | 1098 | 27607 |
| Addison Ro | 1.77 | 3.13 | 155 | 327 | 1515 | 44 | 121 | 560 | 199 | 448 | 2075 | 8360 | 54 | 13485 | 1234 | 28 | 2282 | 9594 | 82 | 15767 | 9793 | 530 | 17842 |
| Morgan Blv | 1.23 | 2.78 | 141 | 466 | 1189 | 40 | 142 | 459 | 181 | 608 | 1648 | 3707 | 45 | 9823 | 637 | 34 | 1678 | 4344 | 79 | 11501 | 4525 | 687 | 13149 |
| Largo Town | | | | | 1189 | | | 459 | | | 1648 | | | 9823 | | | 1678 | | | 11501 | 11501 | | 1648 |
| Greenbelt | 2.44 | 2.88 | 15152 | 0 | 15152 | 1417 | 0 | 1417 | 16569 | 0 | 16569 | 0 | 1155 | 1155 | 0 | 225 | 225 | 0 | 1380 | 1380 | 16569 | 1380 | 17949 |
| College Pa | 1.94 | 3.02 | 5085 | 694 | 19543 | 1384 | 171 | 2630 | 6469 | 865 | 22173 | 210 | 3534 | 4476 | 54 | 1119 | 1289 | 264 | 4653 | 5765 | 6733 | 5518 | 27938 |
| PG Plaza | 1.24 | 3.14 | 5513 | 687 | 24364 | 1339 | 222 | 3749 | 6852 | 909 | 28113 | 481 | 2172 | 6163 | 178 | 487 | 1598 | 659 | 2659 | 7761 | 7511 | 3568 | 35874 |
| West Hyatt | 1.99 | 2.92 | 4343 | 140 | 28567 | 1998 | 245 | 5502 | 6341 | 385 | 34069 | 582 | 359 | 5943 | 251 | 302 | 1649 | 833 | 661 | 7592 | 7174 | 1046 | 41661 |
| Fort Totte | 1.62 | 2.89 | 6778 | 17364 | 17977 | 2895 | 3176 | 5221 | 9673 | 20540 | 23198 | 3378 | 3340 | 5902 | 920 | 1685 | 2413 | 4298 | 5025 | 8315 | 13971 | 25565 | 31513 |
| Georgia Av | 0.86 | 3.11 | 8768 | 3350 | 23396 | 2616 | 1117 | 6720 | 11384 | 4467 | 30116 | 2434 | 3916 | 7384 | 998 | 1168 | 2582 | 3432 | 5084 | 9966 | 14816 | 9551 | 40082 |
| Columbia H | 0.95 | 2.02 | 11346 | 1047 | 33692 | 2676 | 622 | 8772 | 14022 | 1669 | 42464 | 1029 | 2223 | 8580 | 495 | 1191 | 3280 | 1524 | 3414 | 11860 | 15546 | 5083 | 54324 |
| U-Street-C | 0.51 | 2.05 | 5194 | 2931 | 35959 | 2242 | 979 | 10038 | 7436 | 3910 | 45997 | 492 | 6235 | 14323 | 341 | 2402 | 5340 | 833 | 8637 | 19663 | 8269 | 12547 | 65660 |
| Shaw-Howar | 0.56 | 1.13 | 3186 | 685 | 38460 | 1462 | 380 | 11121 | 4648 | 1065 | 49581 | 734 | 2174 | 15764 | 333 | 1064 | 6070 | 1067 | 3238 | 21834 | 5715 | 4303 | 71415 |
| Mt Vernon | 0.49 | 1.66 | 2096 | 2600 | 37958 | 1203 | 1082 | 11242 | 3299 | 3682 | 49200 | 158 | 11171 | 26774 | 211 | 2561 | 8418 | 369 | 13732 | 35192 | 3668 | 17414 | 84392 |
| Gallery Pl | 0.36 | 1.92 | 37196 | 19641 | 55514 | 5690 | 5039 | 11892 | 42886 | 24680 | 67406 | 13001 | 45140 | 58913 | 2840 | 7040 | 12619 | 15841 | 52180 | 71532 | 58727 | 76860 | 138938 |
| Archives | 0.58 | 1.97 | 2411 | 3268 | 54655 | 156 | 656 | 11391 | 2567 | 3924 | 66046 | 4679 | 10749 | 64983 | 44 | 1454 | 14028 | 4723 | 12203 | 79011 | 7290 | 16127 | 145057 |
| L'Enfant P | 0.79 | 1.91 | 14484 | 21213 | 30763 | 2656 | 3917 | 6073 | 17140 | 25130 | 36836 | 10228 | 39128 | 66117 | 3302 | 13176 | 19284 | 13530 | 50504 | 85401 | 30670 | 75634 | 122237 |
| Waterfront | 0.59 | 1.80 | 816 | 5192 | 26386 | 657 | 911 | 5817 | 1473 | 6103 | 32203 | 4152 | 1394 | 63360 | 1867 | 1059 | 18477 | 6019 | 2453 | 81837 | 7492 | 8556 | 114040 |
| Navy Yard | 1.20 | 2.06 | 438 | 19198 | 7629 | 662 | 3025 | 3454 | 1100 | 22223 | 11083 | 6662 | 4978 | 61677 | 3773 | 1514 | 16217 | 10435 | 6492 | 77894 | 11535 | 28715 | 88977 |
| Anacostia | 1.38 | 2.98 | 369 | 5063 | 2934 | 470 | 1793 | 2128 | 839 | 6856 | 5062 | 14738 | 1087 | 48028 | 6810 | 466 | 9872 | 21548 | 1553 | 57900 | 22387 | 8409 | 62962 |
| Congress H | 0.97 | 1.78 | 85 | 1203 | 1815 | 113 | 642 | 1598 | 198 | 1845 | 3413 | 4877 | 372 | 43524 | 2138 | 195 | 7930 | 7015 | 567 | 51454 | 7213 | 2412 | 54867 |
| Southern A | 1.24 | 2.76 | 214 | 302 | 1725 | 112 | 484 | 1224 | 326 | 786 | 2949 | 14918 | 67 | 28674 | 3795 | 130 | 4266 | 18713 | 197 | 32940 | 19039 | 983 | 35889 |
| Suitland | 1.64 | 2.66 | 35 | 929 | 396 | 12 | 482 | 191 | 47 | 1411 | 587 | 4426 | 89 | 15495 | 1189 | 19 | 1844 | 5615 | 108 | 17339 | 5662 | 1519 | 17926 |
| Branch Ave | | | | | 396 | | | 191 | | | 587 | | | 15495 | | | 1844 | | | 17339 | 17339 | | 587 |
| Vienna | 2.39 | 3.69 | 21333 | 0 | 21333 | 1868 | 0 | 1868 | 23201 | 0 | 23201 | 0 | 1330 | 1330 | 0 | 596 | 596 | 0 | 1926 | 1926 | 23201 | 1926 | 25127 |
| Dunn Lorin | 2.49 | 3.99 | 6374 | 190 | 27519 | 1218 | 63 | 3023 | 7592 | 253 | 30542 | 113 | 1542 | 2757 | 57 | 762 | 1302 | 170 | 2304 | 4059 | 7762 | 2557 | 34601 |
| West Falls | 2.09 | 2.93 | 3279 | 54 | 30744 | 633 | 27 | 3629 | 3912 | 81 | 34373 | 122 | 342 | 2977 | 48 | 307 | 1562 | 170 | 649 | 4539 | 4082 | 730 | 38912 |
| East Falls | 2.51 | 3.96 | 12817 | 3272 | 81908 | 2585 | 835 | 10985 | 15402 | 4107 | 92893 | 632 | 1582 | 22154 | 434 | 1213 | 9219 | 1066 | 2795 | 31373 | 16468 | 6902 | 124266 |

*User's Guide for the COG/TPB Travel Forecasting Model, Version 2.3.75*

```
Metrorail Line Summmary
Tue Sep 11 04:41:35 2018  LineSum  page 3


                ---------------- A->B Direction (Read Down) -------------  --------------- B->A Direction (Read Up) ----------------  -------Total------
           Dist   Time  -------Peak-------  -----Off-Peak-----  -------Daily------  -------Peak-------  -----Off-Peak-----  -------Daily------  -------Daily------
Stop      (miles) (min)   On   Off   Ride    On   Off   Ride     On    Off    Ride    On    Off   Ride    On    Off   Ride     On    Off    Ride     On    Off    Ride

Ballston    0.49   1.67 14638  6083  90465  4959  1756  14188  19597  7839 104653   2657 11870  31363  1544  4254  11933         4201 16124  43296  23798 23963 147949
Virginia S  0.49   2.01  3318  2807  90974  1323  1085  14426  4641  3892 105400    1066  4023  34322   558  1613  12993  1624  5636  47315   6265  9528 152715
Clarendon   0.67   2.52  5780  2744  94010  1787  1484  14727  7567  4228 108737    1673  4925  37567  1361  1905  13536  3034  6830  51103  10601 11058 159840
Court Hous  0.91   1.69  6302  3940  96369  2540  1633  15636  8842  5573 112005    1553  7596  43613  1369  2516  14680         2922 10112  58293  11764 15685 170298
Rosslyn                       18164               5429              23593          10410              6171          16581                   16581 23593
Stadium Ar  2.19   3.99   799     0   3333   231     0   1380   1030     0   4713       0   668  23120     0   282   4556     0   950  27676   1030   950  32389
Minnesota   0.91   1.95   360  1094   2603   208   347   1240   568  1441   3843    5891   425  17653  1753   173   2976  7644   598  20629   8212  2039  24472
Deanwood    1.15   1.90   271   247   2626    95   247   1087   366   494   3713    3372    67  14348  1104    71   1942  4476   138  16290   4842   632  20003
Cheverly    1.89   2.99   106   421   2312    19   108   1000   125   529   3312    1597    94  12848   332    16   1627  1929   110  14475   2054   639  17787
Landover    1.36   2.69   240   278   2276    30   195    836   270   473   3112    4593   101   8353   433    20   1214  5026   121   9567   5296   594  12679
New Carrol                    2276               836               3112           8353              1214                     9567  3112
Shady Grov  2.61   4.06 34720     0  34720  2262     0   2262  36982     0  36982       0  2677   2677     0   705    705     0  3382   3382  36982  3382  40364
Rockville   2.13   3.29 12479   673  46524  1106   159   3207  13585   832  49731     290  2227   4615   101   704   1306   391  2931   5921  13976  3763  55652
Twinbrook   1.09   3.08  4880  1291  50114   699   353   3555  5579  1644  53669     618  2941   6936   250  1047   2102   868  3988   9038  6447  5632  62707
White Flin  1.35   2.03  5580  2334  53359   842   647   3750  6422  2981  57109     884  5480  11535   433  2060   3728  1317  7540  15263  7739 10521  72372
Grosvenor   2.19   3.05  9180    76  62465  1824   108   5467 11004   184  67932     629   226  11131   182   478   4024   811   704  15155 11815   888  83087
Medical Ce  1.02   2.01  4610  2098  64972   835   398   5905  5445  2496  70877     290  5136  15978   246  1183   4962   536  6319  20940  5981  8815  91817
Bethesda    1.70   3.08 11451  6438  69987  3479  2155   7227 14930  8593  77214   3841 12859  24995  1405  3934   7471  5246 16773  32466  20176 25366 109680
Friendship  0.91   2.41  8133  2004  76118  1801  1157   7870  9934  3161  83988   2712  4731  27016  1605  1754   7623  4317  6485  34639 14251  9646 118627
Tenleytown  1.09   2.03  7407  1674  81849  1442   449   9213  9189  2115  91002   2834  4174  28355  1157  1267   7735  3991  5441  36090 13180  7556 127152
Van Ness-U  0.55   1.82  4602   972  85482  1311   354  10169  5913  1326  95651     906  2388  29840   638  1015   8112  1544  3403  37952  7457  4729 133603
Cleveland   0.80   2.33  3547   213  88684  1083   191  11061  4630   404  99875    1136   676  29376   463   569   8219  1599  1245  37595  6229  1649 137470
Woodley Pa  1.15   1.99  6949   679  95085  2053   407  12706  9002  1086 107791   1132  1947  30197   611  1125   8735  1743  3072  38932 10745  4158 146723
Dupont Cir  0.56   2.28  9505 11510  93080  1494  2224  11977 10999 13734 105057   1435 18923  47687   454  4078  12359  1889 23001  60046 12888 36735 165103
Farragut N  0.79   2.22  1728 18506  76303   841  1307  11509  2569 19813  87812   1678 16539  62557   548  2414  14227         2218 18953  76784   4787 38766 164596
Metro Cent  0.33   1.18 30702 33439  73564  6140  4777  12873 36842 38216  86437  13349 67635 116842  3055 10775  21946 16404 78410 138789 53246116626 225225
Gallery Pl  0.33   0.92 26852 30441  69977  4602  4202  13274 31454 34643  83251  27957 26690 118577  5986  5415  21372 33943 35105 139949 65397 69748 223200
Judiciary   0.67   2.14    47 11446  58581    57   890  12438     104 12336  71019     204  3543 121917   155   416  21635     359  3959 143552   463 16295 214571
Union Stat  0.73   1.06  4865 24861  38582  1681  3704  10419  6546  28565  49001  24726 14575 116367  3434  2621  20821 28160 16796 132188 34706 45361 181189
New York A  0.96   1.86   685 24610  14655   797  6236   4979  1482 30846  19634    7632 11225 114955  4908  2917  18829 12540 14142 133784 14022 44988 153418
Rhode Isla  0.93   2.23  1569  3640  12582  1234  1672   4542  2803  5312  17124  15376  1857 101437  6658   772  12943 22034  2629 114380 24837  7941 131504
Brookland-  1.30   2.98   459  2036  11004   535   932   4150   994  2968  15154   3115  1448  99768  1496   594  12042  4611  2042 111810  5605  5010 126964
Fort Totte  1.89   3.10  3703  3725  10978  1643  1742   4049  5346  5467  15027  27293  5054  77530  5761  1158   7437 33054  6212  84967 38400 11679  99994
Takoma      1.47   3.22   757  2363   9373   445   888   3607  1202  3251  12980   6122   829  72237  1753   342   6025  7875  1171  78262  9077  4422  91242
Silver Spr  1.75   3.25   658  7872   2161   425  2720   1309  1083 10592   3470  41358  2970  33850  4840   757   1941 46198  3727  35791 47281 14319  39261
Forest Gle  1.58   4.07    63   897   1327    26   457    874    89  1354   2201   5556   163  28456   472    48   1519  6028   211  29975  6117  1565  32176
Wheaton     1.75   3.31    25  1077    273    20   721    174    45  1798    447  16672   116  13902   547    49   1018 15219   165  14920 15264  1963  15367
Glenmont                       273               174               447           13902              1018                    14920              14920   447
Route 772/  2.08   3.53 13861     0  13861   515     0    515 14376     0  14376       0   397    397     0    94     94     0   491    491 14376   491  14867
VA 606/Was  3.15   4.22  1055   124  14792    76    13    578  1131   137  15370     133   234    501     9    30    115   142   264    516   673   401  15986
Dulles Air  1.83   2.88     0    52  14741   112    10    681   112    62  15422       0   250    749     7    87    194     7   337    943   119   399  16365
Innovation  1.84   4.18  5170   216  19695   843    38   1486  6013   254  21181     152   863   1458    30   535    699   182  1398   2157  6195  1652  23338
Herndon     1.15   1.85  8285  1092  26886  1507   247   2745  9792  1339  29631     315  2808   3950   151  1345   1895   466  4153   5845 10258  5492  35476
Reston Tow  1.27   3.76  2568  2091  27365  1213   906   3051  3781  2997  30416     725  3340   6568   686  1572   2781  1411  4912   9349  5192  7909  39765
Wiehle/Res  5.83   7.70  7272   888  33750  1186   718   3521  8458  1606  37271    1238  1586   6915  1007   832   2608  2245  2418   9523 10703  4024  46794
Spring Hll  0.46   1.03  3854  1231  36375  2077   523   5074  5931  1754  41449     528  4300  10687   504  2676   4779  1032  6976  15466  6963  8730  50915
Greensboro  0.69   1.56  3802  1544  38632  1274   434   5913  5076  1978  44545     798  4174  14061   399  2040   6421  1197  6214  20482  6273  8192  65027
Tysons Cor  1.19   2.79  3238  3237  38632  1801  1343   6373  5039  4580  45005    1361  7001  19703  1310  2679   7791  2671  9680  27494  7710 14260  72499
McLean Tys  3.90   6.10  6484  2512  42602  1967  2029   6310  8451  4541  48912    2132  6084  23654  2176  2515   8130  4308  8599  31784 12759 13140  80696
East Falls                     984               706              1690           5429              1250                     6679              6679  1690
```

00037375

```
        L'Enfant P   2.35  5.15 18655     0 35818  5988     0 10048 24643     0 45866     0 39343 67109     0  2883  5702     0 42226 72811 24643 42226 118677
        Pentagon                     8612              3110             11722 24983              1501             26484              26484 11722
        King Stree   0.64  1.89  1624     0  8459   573     0  3882  2197     0 12341     0  2425 28076     0   557  4341     0  2982 32417  2197  2982  44758
        Eisenhower   0.55  1.08   119  6339  2238   124  2682  1323   243  9021  3561  4196  1355 25234  1363   783  3761  5559  2138 28995  5802 11159  32556
        Huntington                   2238              1323              3561 25234              3761             28995              28995  3561

        Total      130.90 261.70      575826       136451       712277       633113       162008       795121      1507398
```

Metrorail Line Summmary
```
        Tue Sep 11 04:41:35 2018  LineSum  page 4


                              --------------- A->B Direction (Read Down) ------------- --------------- B->A Direction (Read Up) ---------------- -------Total------
                     Dist  Time -------Peak------- -----Off-Peak----- -------Daily------ -------Peak------- -----Off-Peak----- -------Daily------ -------Daily------
        Stop        (miles)(min)  On   Off  Ride    On   Off  Ride    On   Off  Ride    On   Off  Ride    On   Off  Ride    On   Off  Ride    On   Off  Ride


        Max          5.83  7.70 37196 36658 96369  6140  6291 15636 42886 42436 112005 66870 67635 134327 10239 11376 23773 77109 78410 158100 99420 116626 228761

        Passenger Miles          3932608       612906       4545514       3305303       732957       4038260       8583774
        Passenger Hours           141005        23187        164192        129617        28892        158509        322701
        Average Trip Length (miles)    6.8          4.5          11.3          5.2          4.5          9.7          21.1
        Average Trip Length (minutes) 14.7         10.2          24.9         12.3         10.7         23.0          47.9

        Tue Sep 11 04:41:35 2018 -- Process Complete with 9 Warnings (0:00:01)
```

00037376



Appendix C:

MWCOG Validation Memos

00037377



National Capital Region
**Transportation Planning Board**

## MEMORANDUM

**TO:**      Carole Delion, Lisa Shemer, Subrat Mahapatra, MD SHA, Kari Snyder, MDOT

**FROM:**    Dusan Vuksan, Feng Xie, Yu Gao, TPB Staff

**SUBJECT:** Model Validation for the Traffic Relief Plan

**DATE:**    February 23, 2018

**CC:**      Rich Roisman, Tim Canan, Ron Milone, Anant Choudhary, TPB Staff

This memorandum documents the 2016 Model Validation efforts related to the Traffic Relief Plan. It provides draft 2016 Model Validation results and a list of regional model output files that are being transmitted at this time.

## PROJECT BACKGROUND

The Maryland State Highway Administration (SHA) has requested TPB staff assistance in preparing travel demand forecasts for different future alternatives and strategies for Maryland's Traffic Relief Plan. Although the project assumptions are still evolving, the project aims to assess the impacts of addition of dynamically priced lanes on Capital Beltway (I-495), I-270, and MD-295. It is being led by SHA with consulting support from Gannett Fleming. TPB staff work is being funded by the Maryland portion of the state Technical Assistance Program within the Unified Planning Work Program (UPWP).

## VALIDATION TRANSMITTAL

Per standard TPB staff modeling practices, prior to executing future year alternatives, travel demand model output needs to be validated to existing conditions in the study area. TPB staff has executed a model validation run and prepared draft summaries, attached as an appendix to this transmittal memorandum. The summaries compare 2016 model estimates to the 2015 observed data. The appendix also includes the maps of study area and screenlines (Maps 1 and 2). TPB staff is transmitting the following model output files based on the regional model output:

-   I4_assign_output.net (Final Loaded Network)

-   i4_AM.VTT (Origin / Destination AM vehicle trip table)

-   i4_PM.VTT (Origin / Destination PM vehicle trip table)

-   i4_MD.VTT (Origin / Destination mid-day vehicle trip table)

-   i4_NT.VTT (Origin / Destination night-time vehicle trip table)

The files can be accessed using the following ftp link:

ftp://dtpcog:cog.dtp@ftp.mwcog.org/MD_SHA_TRP_Study_2016_Val_Model_Files.zip

Confidential Pre-Decisional & Deliberative

00037378

The Traffic Relief Plan Study inputs were based on Round 9.0 Cooperative Forecasts and the 2016 "Off-Cycle" Constrained Long Range Plan (adopted in October 2017). Highway network refinements were made to the official networks to more accurately reflect the study area transportation networks. The refinements include:

- Review and revisions of the number of lanes on I-495, I-270 and MD-295
- Review and revisions of coding of interchanges with access to/from the above freeways
- Additional refinements in the Fort Meade area (existing NSA interchange added)
- Decrease in highway capacity on MD-295 (degraded from freeway to expressway)

Given the project schedule-related time constraints, the refinements do not include:

- Revisions in external trips mainly impacting MD-295 and I-270 (discussed at one point)
- Zone splits and centroid connector revisions (with the exception of the Fort Meade area)
- Detailed review and revisions of coding of intersecting facilities

Version 2.3.70 travel demand model is the official TPB "production model". Although this model was used as the starting point "base" model, it was subsequently revised to be able to better represent dynamically-priced lanes that do not provide preferential treatment to the high occupancy vehicles (which may be assumed in a number of build alternatives for the project). Essentially, to reflect this policy change, TPB staff removed what is known as the "HOV Skim Replacement" process, with the revised model no longer requiring the "base-run" modeling step for each analysis year. At the same time, the revised model still provides preferential treatment to the carpools on HOT lane facilities in Virginia, as HOV users of Virginia HOT lanes are able to access them free of charge. The resulting model used in preparation of these estimates will be referred to as the Version 2.3.71 travel demand model. Depending on the final build alternatives assumptions, this model may need to be refined further.

## DRAFT RESULTS

Model results and summaries are included in the appendix. It is important to note that the selected Average Weekday Daily Traffic (AWDT) counts / observed data represent the 2015 conditions, while model output represents the 2016 conditions. At the time the study commenced, the 2015 counts were readily available in a format that could easily be used (and 2016 counts were not). Also, in recent history, individual facility counts tend to be fairly stable from year-to-year. SHA staff is welcome to review and update the observed counts in the attached tables.

As it is very challenging to validate a model at the link level, the TRP validation effort focused on the screenlines that were selected in consultation with SHA. Tables 1 and 2 show differences between estimated and observed volumes at the screenline level (please refer to Map 2). All of the estimated screenline volumes are within ±20% of the observed counts, with the exception of Screenline I-270-2 (at 33%). In addition, some of the estimated volumes for the Capital Beltway screenlines are close to the 20% margin (e.g., Screenline I-495-2), but these regional model findings are in line with the model validation for the Capital Beltway PEL Study conducted in 2016 and 2017[1].

---

[1] Dusan Vuksan and Yu Gao, "Model Validation for Capital Beltway Planning Study", TPB Technical Memorandum, August 23, 2016.

Confidential Pre-Decisional & Deliberative                                                                            2

00037379

As expected, there is more variance in model output at the link level, but most link-level model estimates for I-270, I-495 and MD-295 are within ±25% of the observed counts (Tables 3a, 3b and 3c).

It is anticipated that any discrepancies between the estimated and observed data will be addressed through post-processing by SHA.

**NEXT STEPS**

TPB staff looks forward to receiving feedback from SHA staff. If current model validation output is acceptable to SHA for the purposes of post-processing, TPB staff will move forward and execute the 2040 No Build.

Confidential Pre-Decisional & Deliberative

00037380

# APPENDIX

Confidential Pre-Decisional & Deliberative

4

00037381

# Map 1a. Maryland Traffic Relief Plan Study Area



**Regional Roads**
— I-270
— I-495
— MD 295
— Other Major Roads

Confidential Pre-Decisional & Deliberative

5

00037382

# Map 1b. Maryland Traffic Relief Plan Focused Study Area



Confidential Pre-Decisional & Deliberative

6

00037383

# Map 2. Maryland Traffic Relief Plan Study- Screenlines for I-270, I-495 and MD 295



Confidential Pre-Decisional & Deliberative

Sources: Esri, HERE, DeLorme, USGS, Intermap, INCREMENT P, NRCan, Esri Japan, METI, Esri China (Hong Kong), Esri Korea, Esri (Thailand), Mapmyindia, NGCC, © OpenStreetMap contributors, and the GIS User Community

00037384

**Table 1. Observed versus Simulated AAWDT Volumes\* by Screenline; 2016 Validation**

| Screenline ID | Location | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Difference |
|---|---|---|---|---|---|
| I-270-1 | South of I-70 | 288,116 | 307,940 | 19,824 | 7% |
| I-270-2 | North of Fingerboard Rd | 138,134 | 184,326 | 46,192 | 33% |
| I-270-3 | South of Germantown Rd | 231,104 | 249,901 | 18,797 | 8% |
| I-270-4 | South of Quince Orchard Rd | 363,634 | 359,373 | -4,261 | -1% |
| I-270-5 | South of I-370 | 338,752 | 342,027 | 3,275 | 1% |
| I-270-6 | North of Montrose Rd | 436,266 | 473,757 | 37,491 | 9% |
| I-270-7 | North of the Spurs | 425,466 | 475,267 | 49,801 | 12% |
| I-495-1 | Potomac River | 916,448 | 935,888 | 19,440 | 2% |
| I-495-2 | North of River Rd | 302,322 | 357,450 | 55,128 | 18% |
| I-495-3 | Between the Spurs | 294,286 | 319,958 | 25,672 | 9% |
| I-495-4 | West of Georgia Ave | 421,760 | 473,152 | 51,392 | 12% |
| I-495-5 | East of New Hampshire Ave | 485,514 | 550,779 | 65,265 | 13% |
| I-495-6 | East of Baltimore Washington Pkwy | 393,800 | 358,883 | -34,917 | -9% |
| I-495-7 | South of US 50 | 612,422 | 546,973 | -65,449 | -11% |
| I-495-8 | South of Central Ave | 496,968 | 436,251 | -60,717 | -12% |
| I-495-9 | East of Branch Ave | 362,926 | 298,519 | -64,407 | -18% |
| MD-295-1 | North of Dorsey Rd | 507,576 | 567,461 | 59,885 | 12% |
| MD-295-2 | North of Patuxent Pkwy | 622,442 | 738,213 | 115,771 | 19% |
| MD-295-3 | South of ICC | 466,246 | 530,330 | 64,084 | 14% |
| MD-295-4 | North of Capital Beltway | 695,960 | 742,843 | 46,883 | 7% |
| MD-295-5 | South of University Blvd | 392,356 | 367,867 | -24,489 | -6% |
| MD-295-6 | North of US 50 | 442,280 | 423,291 | -18,989 | -4% |

Note: \* Links with no count are excluded from screenline totals.

Confidential Pre-Decisional & Deliberative

00037385

**Table 2a. Observed versus Simulated AAWDT Volumes by Facility for I-270 Screenlines; 2016 Validation**

Screenline I-270-1

| Sequence | Facility | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Jefferson Blvd | 1,520 | 924 | -596 | -39% |
| 2 | Old Swimming Pool Rd | N/A | 928 | N/A | N/A |
| 3 | Jefferson Pike | 3,840 | 3,284 | -556 | -14% |
| 4 | US-15 | 62,870 | 91,962 | 29,092 | 46% |
| 5 | Balenger Creek Pike | 13,534 | 9,727 | -3,807 | -28% |
| 6 | New Design Rd | 19,390 | 19,136 | -254 | -1% |
| 7 | I-270 | 117,990 | 140,948 | 22,958 | 19% |
| 8 | Buckeystown Pike | 27,370 | 21,490 | -5,880 | -21% |
| 9 | Urbana Pike | 21,602 | 12,712 | -8,890 | -41% |
| 10 | Reichs Ford Rd | 3,780 | 3,119 | -661 | -17% |
| 11 | Old National Pike | 16,220 | 4,638 | -11,582 | -71% |
|  | **Subtotal*** | 288,116 | 307,940 | 19,824 | 7% |

Screenline I-270-2

| Sequence | Facility | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Catoctin Mountain Hwy | 21,180 | 29,767 | 8,587 | 41% |
| 2 | Ballenger Creek Pike | N/A | 3,991 | N/A | N/A |
| 3 | New Design Rd | N/A | 2,970 | N/A | N/A |
| 4 | Buckeystown Pike | 6,850 | 10,242 | 3,392 | 50% |
| 5 | Park Mills Rd | N/A | 2,708 | N/A | N/A |
| 6 | I-270 | 90,110 | 117,287 | 27,177 | 30% |
| 7 | Urbana Pike | 13,070 | 9,444 | -3,626 | -28% |
| 8 | Sugarloaf Pkwy | N/A | 702 | N/A | N/A |
| 9 | Ijamsville Rd | N/A | 8,259 | N/A | N/A |
| 10 | Ed McClain Rd | N/A | 4,222 | N/A | N/A |
| 11 | Green Valley Rd | 6,924 | 17,586 | 10,662 | 154% |
|  | **Subtotal*** | 138,134 | 184,326 | 46,192 | 33% |

Screenline I-270-3

| Sequence | Facility | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Clopper Rd | 24,232 | 26,008 | 1,776 | 7% |
| 2 | Wisteria Dr | 13,272 | 394 | -12,878 | -97% |
| 3 | Middlebrook Rd | 24,540 | 17,162 | -7,378 | -30% |
| 4 | I-270 | 136,930 | 158,538 | 21,608 | 16% |
| 5 | Frederick Rd | 32,130 | 47,799 | 15,669 | 49% |
|  | **Subtotal*** | 231,104 | 249,901 | 18,797 | 8% |

Confidential Pre-Decisional & Deliberative

00037386

Screenline I-270-4

| Sequence | Facility | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Darnestown Rd | 27,952 | 33,296 | 5,344 | 19% |
| 2 | Great Seneca Hwy | 42,620 | 31,364 | -11,256 | -26% |
| 3 | West Diamond Ave | 50,492 | 35,977 | -14,515 | -29% |
| 4 | I-270 | 183,660 | 210,107 | 26,447 | 14% |
| 5 | North Frederick Ave | 36,120 | 32,181 | -3,939 | -11% |
| 6 | Lost Knife Rd | N/A | 3,791 | N/A | N/A |
| 7 | Midcounty Hwy | 22,790 | 16,448 | -6,342 | -28% |
| | **Subtotal*** | 363,634 | 359,373 | -4,261 | -1% |

Screenline I-270-5

| Sequence | Facility | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Great Seneca Hwy | 29,372 | 26,107 | -3,265 | -11% |
| 2 | Omega Rd | N/A | 6,779 | N/A | N/A |
| 3 | Shady Grove Rd | 39,630 | 34,449 | -5,181 | -13% |
| 4 | I-270 | 224,250 | 247,714 | 23,464 | 10% |
| 5 | Piccard Dr | N/A | 7,442 | N/A | N/A |
| 6 | Gaither Rd | N/A | 6,646 | N/A | N/A |
| 7 | Grand Champion Dr | N/A | 741 | N/A | N/A |
| 8 | Frederick Rd | 45,500 | 33,757 | -11,743 | -26% |
| | **Subtotal*** | 338,752 | 342,027 | 3,275 | 1% |

Screenline I-270-6

| Sequence | Facility | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Falls Rd | 20,684 | 18,481 | -2,203 | -11% |
| 2 | Seven Locks Rd | N/A | 28,829 | N/A | N/A |
| 3 | I-270 | 263,740 | 291,427 | 27,687 | 10% |
| 4 | Tower Oaks Blvd | 11,272 | 11,772 | 500 | 4% |
| 5 | Rockville Pike | 49,580 | 42,255 | -7,325 | -15% |
| 6 | Twinbrook Pkwy | N/A | 24,633 | N/A | N/A |
| 7 | Veirs Mill Rd | 44,800 | 48,481 | 3,681 | 8% |
| 8 | Bauer Dr | N/A | 3,574 | N/A | N/A |
| 9 | Georgia Ave | 46,190 | 61,341 | 15,151 | 33% |
| | **Subtotal*** | 436,266 | 473,757 | 37,491 | 9% |

Confidential Pre-Decisional & Deliberative

00037387

Screenline I-270-7

| Sequence | Facility | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|----------|----------|---------------|---------------|------------|---------|
| 1 | Falls Rd | 21,074 | 23,256 | 2,182 | 10% |
| 2 | Seven Locks Rd | N/A | 20,802 | N/A | N/A |
| 3 | I-270 | 268,380 | 293,792 | 25,412 | 9% |
| 4 | Old Georgetown Rd | N/A | 38,956 | N/A | N/A |
| 5 | Rockville Pike | 54,870 | 50,980 | -3,890 | -7% |
| 6 | Connecticut Ave | 40,802 | 57,626 | 16,824 | 41% |
| 7 | Veirs Mill Rd | 40,340 | 49,613 | 9,273 | 23% |
| | **Subtotal*** | 425,466 | 475,267 | 49,801 | 12% |

Confidential Pre-Decisional & Deliberative

00037388

**Table 2b. Observed versus Simulated AAWDT Volumes by Facility for I-495 Screenlines; 2016 Validation**

Screenline I-495-1

| Sequence | Facility | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | American Legion Bridge | 231,716 | 282,575 | 50,859 | 22% |
| 2 | Chain Bridge | 31,874 | 35,831 | 3,957 | 12% |
| 3 | Key Bridge | 41,448 | 54,124 | 12,676 | 31% |
| 4 | Roosevelt Bridge | 93,813 | 99,980 | 6,167 | 7% |
| 5 | Memorial Bridge | 57,116 | 58,490 | 1,374 | 2% |
| 6 | 14th Street Bridge | 246,189 | 182,444 | -63,745 | -26% |
| 7 | Woodrow Wilson Bridge | 214,292 | 222,444 | 8,152 | 4% |
| | **Subtotal\*** | 916,448 | 935,888 | 19,440 | 2% |

Screenline I-495-2

| Sequence | Facility | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Falls Rd | 21,094 | 16,675 | -4,419 | -21% |
| 2 | Bradley Blvd | 7,992 | 10,447 | 2,455 | 31% |
| 3 | Seven Locks Rd | N/A | 14,364 | N/A | N/A |
| 4 | Capital Beltway | 262,112 | 317,153 | 55,041 | 21% |
| 5 | Burdette Rd | N/A | 6,957 | N/A | N/A |
| 6 | Wilson La | 11,124 | 13,175 | 2,051 | 18% |
| | **Subtotal\*** | 302,322 | 357,450 | 55,128 | 18% |

Screenline I-495-3

| Sequence | Facility | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | I-270 East Spur | 119,200 | 126,047 | 6,847 | 6% |
| 2 | Fernwood Rd | N/A | 16,541 | N/A | N/A |
| 3 | Rockledge Dr | N/A | 6,459 | N/A | N/A |
| 4 | Democracy Blvd | 31,000 | 29,864 | -1,136 | -4% |
| 5 | Capital Beltway | 119,170 | 139,201 | 20,031 | 17% |
| 6 | Greentree Rd | N/A | 5,803 | N/A | N/A |
| 7 | Bradley Blvd | 15,262 | 9,689 | -5,573 | -37% |
| 8 | Wilson La | 9,654 | 15,157 | 5,503 | 57% |
| | **Subtotal\*** | 294,286 | 319,958 | 25,672 | 9% |

Confidential Pre-Decisional & Deliberative                 12

Screenline I-495-4

| Sequence | Facility | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|----------|----------|---------------|---------------|------------|---------|
| 1 | Randolph Rd | 28,240 | 53,714 | 25,474 | 90% |
| 2 | Lindell St | N/A | 5,764 | N/A | N/A |
| 3 | West University Blvd | 33,810 | 50,111 | 16,301 | 48% |
| 4 | Veirs Mill Rd | 26,446 | 23,982 | -2,464 | -9% |
| 5 | Plyers Mill Rd | N/A | 11,834 | N/A | N/A |
| 6 | Forest Glen Rd | 9,690 | 7,619 | -2,071 | -21% |
| 7 | Capital Beltway | 239,260 | 242,329 | 3,069 | 1% |
| 8 | Linden La | 11,760 | 14,203 | 2,443 | 21% |
| 9 | 16th St | 29,402 | 22,993 | -6,409 | -22% |
| 10 | Spring St | N/A | 11,561 | N/A | N/A |
| 11 | East West Hwy | 27,020 | 37,311 | 10,291 | 38% |
| 12 | Colesville Rd | 16,132 | 20,890 | 4,758 | 29% |
| | **Subtotal*** | 421,760 | 473,152 | 51,392 | 12% |

Screenline I-495-5

| Sequence | Facility | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|----------|----------|---------------|---------------|------------|---------|
| 1 | ICC | 50,724 | 68,638 | 17,914 | 35% |
| 2 | Randolph Rd | 38,192 | 41,547 | 3,355 | 9% |
| 3 | Columbia Pike | 65,682 | 94,668 | 28,986 | 44% |
| 4 | Powder Mill Rd | N/A | 10,920 | N/A | N/A |
| 5 | Capital Beltway | 265,484 | 280,772 | 15,288 | 6% |
| 6 | Adelphi Rd | N/A | 34,996 | N/A | N/A |
| 7 | Metzerott Rd | N/A | 12,672 | N/A | N/A |
| 8 | Merrimac Dr | N/A | 5,577 | N/A | N/A |
| 9 | University Blvd | 41,000 | 41,134 | 134 | 0% |
| 10 | Erskine St | N/A | 5,327 | N/A | N/A |
| 11 | East West Hwy | 24,432 | 24,020 | -412 | -2% |
| | **Subtotal*** | 485,514 | 550,779 | 65,265 | 13% |

Confidential Pre-Decisional & Deliberative    13

Screenline I-495-6

| Sequence | Facility | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Cheverly Ave | 10,160 | 4,351 | -5,809 | -57% |
| 2 | Landover Rd | 42,482 | 43,350 | 868 | 2% |
| 3 | Annapolis Rd | 39,364 | 21,925 | -17,439 | -44% |
| 4 | Veterans Pkwy | 23,872 | 13,536 | -10,336 | -43% |
| 5 | Riverdale Rd | N/A | 15,124 | N/A | N/A |
| 6 | Good Luck Rd | N/A | 13,861 | N/A | N/A |
| 7 | Capital Beltway | 200,390 | 200,117 | -273 | 0% |
| 8 | Greenbelt Rd | 57,230 | 52,706 | -4,524 | -8% |
| 9 | Explorer Rd | N/A | 6,098 | N/A | N/A |
| 10 | Soil Conservation Rd | N/A | 5,768 | N/A | N/A |
| 11 | Springfield Rd | N/A | 11,476 | N/A | N/A |
| 12 | Laurel Bowie Rd | 20,302 | 22,898 | 2,596 | 13% |
|  | **Subtotal\*** | 393,800 | 358,883 | -34,917 | -9% |

Screenline I-495-7

| Sequence | Facility | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Kenilworth Ave | 175,792 | 142,763 | -33,029 | -19% |
| 2 | Columbia Park Rd | 19,720 | 8,991 | -10,729 | -54% |
| 3 | Landover Rd | 48,292 | 40,781 | -7,511 | -16% |
| 4 | Veterans Pkwy | N/A | 7,631 | N/A | N/A |
| 5 | Ardwick-Ardmore Rd | 9,482 | 10,432 | 950 | 10% |
| 6 | Capital Beltway | 222,510 | 224,762 | 2,252 | 1% |
| 7 | Whitfield Chapel Rd | 10,400 | 5,326 | -5,074 | -49% |
| 8 | Martin Luther King Jr. Hwy | 27,992 | 35,222 | 7,230 | 26% |
| 9 | Lottsford Vista Rd | 10,490 | 8,797 | -1,693 | -16% |
| 10 | Enterprise Rd | 17,272 | 13,062 | -4,210 | -24% |
| 11 | Church Rd | 6,020 | 5,769 | -251 | -4% |
| 12 | Collington Rd | N/A | 39,621 | N/A | N/A |
| 13 | Crain Hwy | 64,452 | 51,068 | -13,384 | -21% |
|  | **Subtotal\*** | 612,422 | 546,973 | -65,449 | -11% |

Confidential Pre-Decisional & Deliberative

00037391

Screenline I-495-8

| Sequence | Facility | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Anacostia Fwy | 109,904 | 80,120 | -29,784 | -27% |
| 2 | Minnesota St | N/A | 23,542 | N/A | N/A |
| 3 | Ridge Rd SE | N/A | 10,196 | N/A | N/A |
| 4 | Texas Ave SE | 6,378 | 1,295 | -5,083 | -80% |
| 5 | Benning Rd SE | 16,718 | 15,226 | -1,492 | -9% |
| 6 | F St SE | N/A | 4,887 | N/A | N/A |
| 7 | Southern Ave SE | 13,476 | 26,644 | 13,168 | 98% |
| 8 | Larchmont Ave | N/A | 10,022 | N/A | N/A |
| 9 | Suffolk Ave | N/A | 3,359 | N/A | N/A |
| 10 | Rollins Ave | N/A | 1,464 | N/A | N/A |
| 11 | Addison Rd | 19,492 | 18,029 | -1,463 | -8% |
| 12 | Shady Glen Dr | N/A | 11,719 | N/A | N/A |
| 13 | Ritchie Rd | N/A | 18,853 | N/A | N/A |
| 14 | Capital Beltway | 218,552 | 194,646 | -23,906 | -11% |
| 15 | Harry S Truman Dr | N/A | 18,243 | N/A | N/A |
| 16 | Largo Rd | 41,842 | 30,752 | -11,090 | -27% |
| 17 | Campus Way S | N/A | 9,415 | N/A | N/A |
| 18 | Kettering Dr | N/A | 5,687 | N/A | N/A |
| 19 | Watkins Park Dr | 15,224 | 14,985 | -239 | -2% |
| 20 | Church Rd | N/A | 3,555 | N/A | N/A |
| 21 | Crain Hwy | 55,382 | 54,554 | -828 | -1% |
|  | **Subtotal*** | 496,968 | 436,251 | -60,717 | -12% |

Screenline I-495-9

| Sequence | Facility | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Suitland Pkwy | 36,772 | 19,064 | -17,708 | -48% |
| 2 | Silver Hill Rd | 42,240 | 35,780 | -6,460 | -15% |
| 3 | Auth Rd | N/A | 8,868 | N/A | N/A |
| 4 | Capital Beltway | 197,600 | 167,731 | -29,869 | -15% |
| 5 | Allentown Rd | 35,072 | 30,137 | -4,935 | -14% |
| 6 | Old Alexander Ferry Rd | N/A | 14,527 | N/A | N/A |
| 7 | Woodyard Rd | 19,962 | 16,587 | -3,375 | -17% |
| 8 | Surratts Rd | N/A | 2,656 | N/A | N/A |
| 9 | Dyson Rd | N/A | 1,351 | N/A | N/A |
| 10 | Mattawoman Dr | N/A | 835 | N/A | N/A |
| 11 | Crain Hwy | 31,280 | 29,220 | -2,060 | -7% |
|  | **Subtotal*** | 362,926 | 298,519 | -64,407 | -18% |

Confidential Pre-Decisional & Deliberative

00037392

**Table 2c. Observed versus Simulated AAWDT Volumes by Facility for MD 295 Screenlines; 2016 Validation**

Screenline MD-295-1

| Sequence | Facility | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | I-95 | 207,324 | 261,557 | 54,233 | 26% |
| 2 | Washington Blvd | 38,432 | 42,076 | 3,644 | 9% |
| 3 | MD 295 | 108,450 | 92,585 | -15,865 | -15% |
| 4 | Aviation Blvd | 20,480 | 30,216 | 9,736 | 48% |
| 5 | Aviation Ave | 21,070 | 13,998 | -7,072 | -34% |
| 6 | I-97 | 111,820 | 127,029 | 15,209 | 14% |
| | **Subtotal\*** | 507,576 | 567,461 | 59,885 | 12% |

Screenline MD-295-2

| Sequence | Facility | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Columbia Pike | 91,082 | 113,681 | 22,599 | 25% |
| 2 | Broken Land Pkwy | N/A | 38,247 | N/A | N/A |
| 3 | I-95 | 217,540 | 275,040 | 57,500 | 26% |
| 4 | Washington Blvd | 27,222 | 44,416 | 17,194 | 63% |
| 5 | Brock Bridge Rd | N/A | 7,323 | N/A | N/A |
| 6 | MD 295 | 121,752 | 107,288 | -14,464 | -12% |
| 7 | Annapolis Rd | N/A | 16,755 | N/A | N/A |
| 8 | Telegraph Rd | 25,192 | 35,271 | 10,079 | 40% |
| 9 | Clark Station Rd | N/A | 6,027 | N/A | N/A |
| 10 | New Cut Rd | 12,052 | 15,213 | 3,161 | 26% |
| 11 | I-97 | 127,602 | 147,304 | 19,702 | 15% |
| | **Subtotal\*** | 622,442 | 738,213 | 115,771 | 19% |

Screenline MD-295-3

| Sequence | Facility | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Columbia Pike | 62,110 | 100,131 | 38,021 | 61% |
| 2 | I-95 | 206,640 | 246,573 | 39,933 | 19% |
| 3 | Old Gunpowder Rd | N/A | 18,846 | N/A | N/A |
| 4 | Virginia Manor Rd | N/A | 15,538 | N/A | N/A |
| 5 | Baltimore Ave | 34,512 | 44,602 | 10,090 | 29% |
| 6 | Montpelier Dr | N/A | 7,098 | N/A | N/A |
| 7 | Muirkirk Rd | N/A | 9,646 | N/A | N/A |
| 8 | Laurel Bowie Rd | 57,132 | 43,785 | -13,347 | -23% |
| 9 | MD 295 | 105,852 | 95,239 | -10,613 | -10% |
| | **Subtotal\*** | 466,246 | 530,330 | 64,084 | 14% |

Confidential Pre-Decisional & Deliberative    16

Screenline MD-295-4

| Sequence | Facility | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Columbia Pike | 72,572 | 91,472 | 18,900 | 26% |
| 2 | New Hampshire Ave | 57,900 | 85,273 | 27,373 | 47% |
| 3 | Riggs Rd | N/A | 14,910 | N/A | N/A |
| 4 | Cherry Hill Rd | 22,004 | 19,613 | -2,391 | -11% |
| 5 | I-95 | 200,180 | 245,573 | 45,393 | 23% |
| 6 | Sellman Rd | N/A | 2,088 | N/A | N/A |
| 7 | Baltimore Ave | 47,640 | 64,308 | 16,668 | 35% |
| 8 | Rhode Island Ave | N/A | 4,942 | N/A | N/A |
| 9 | Cherrywood La | 9,552 | 10,236 | 684 | 7% |
| 10 | Kenilworth Ave | 36,330 | 31,675 | -4,655 | -13% |
| 11 | Greenbelt Rd | 52,230 | 41,038 | -11,192 | -21% |
| 12 | MD 295 | 128,132 | 105,196 | -22,936 | -18% |
| 13 | Good Luck Rd | N/A | 13,599 | N/A | N/A |
| 14 | Annapolis Rd | 69,420 | 48,459 | -20,961 | -30% |
| | **Subtotal\*** | 695,960 | 742,843 | 46,883 | 7% |

Screenline MD-295-5

| Sequence | Facility | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Baltimore Ave | 37,092 | 51,194 | 14,102 | 38% |
| 2 | Kenilworth Ave | 41,110 | 27,678 | -13,432 | -33% |
| 3 | MD 295 | 113,764 | 88,878 | -24,886 | -22% |
| 4 | Capital Beltway | 200,390 | 200,117 | -273 | 0% |
| | **Subtotal\*** | 392,356 | 367,867 | -24,489 | -6% |

Screenline MD-295-6

| Sequence | Facility | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Bladenburg Rd | 16,716 | 23,943 | 7,227 | 43% |
| 2 | Kenilworth Ave | 33,510 | 38,037 | 4,527 | 14% |
| 3 | MD 295 | 123,292 | 101,045 | -22,247 | -18% |
| 4 | Cheverly Ave | 10,160 | 4,351 | -5,809 | -57% |
| 5 | Landover Rd | 42,482 | 43,350 | 868 | 2% |
| 6 | Cooper Lane | N/A | 4,993 | N/A | N/A |
| 7 | Veterans Pkwy | N/A | 25,671 | N/A | N/A |
| 8 | Capital Beltway | 216,120 | 212,565 | -3,555 | -2% |
| | **Subtotal\*** | 442,280 | 423,291 | -18,989 | -4% |

Note: * Links with no count are excluded from screenline subtotals.

Confidential Pre-Decisional & Deliberative                                    17

00037394

**Table 3a. Observed versus Simulated AAWDT Volumes on I-270; 2016 Validation**

| Sequence | Location | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | IS270-.40 MI S OF NEW DESIGN RD | 117,990 | 140,948 | 22,958 | 19% |
| 2 | IS270-.20 MI S OF BAKER VALLEY RD | 90,110 | 117,287 | 27,177 | 30% |
| 3 | IS270-50ft S OF FREDERICK CO/L | 85,730 | 124,562 | 38,832 | 45% |
| 4 | IS270-.50 MI N OF MD121 | 83,930 | 127,837 | 43,907 | 52% |
| 5 | IS 270 South of MD 121 (ATR#04) | 105,544 | 141,566 | 36,022 | 34% |
| 6 | IS270-.40 MI N OF MD118 | 121,110 | 147,808 | 26,698 | 22% |
| 7 | IS270-.30 MI S OF MD118 | 136,930 | 158,538 | 21,608 | 16% |
| 8 | IS270-.50 MI S OF MIDDLEBROOK RD | 175,364 | 190,777 | 15,413 | 9% |
| 9 | IS270-.30 MI S OF MD124 | 183,660 | 210,107 | 26,447 | 14% |
| 10 | IS270-.50 MI N OF IS370 | 231,120 | 237,465 | 6,345 | 3% |
| 11 | IS270-.30 MI N OF SHADY GROVE RD | 224,730 | 231,337 | 6,607 | 3% |
| 12 | IS270-.50 MI N OF MD28 | 224,250 | 247,714 | 23,464 | 10% |
| 13 | IS270-.30 MI S OF MD28 | 248,810 | 287,651 | 38,841 | 16% |
| 14 | IS270-.30 MI N OF MD927 (MONTROSE RD) | 263,740 | 291,427 | 27,687 | 10% |
| 15 | IS270-.10 MI N OF TUCKERMAN LA | 268,380 | 293,792 | 25,412 | 9% |
| 16 | IS270Y-.30 MI N OF WESTLAKE TERR | 131,850 | 167,745 | 35,895 | 27% |
| 17 | IS270Y-.40 MI S OF DEMOCRACY BLVD | 133,170 | 177,952 | 44,782 | 34% |
| 18 | IS270-.30 MI N OF MD187B | 119,200 | 126,047 | 6,847 | 6% |
| 19 | IS270-.10 MI S OF MD187 | 112,380 | 105,487 | -6,893 | -6% |

Confidential Pre-Decisional & Deliberative

**Table 3b. Observed versus Simulated AAWDT Volumes on Capital Beltway; 2016 Validation**

| Sequence | Location | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | IS495-.10 MI E OF PERSIMMON TREE RD | 231,716 | 239,294 | 7,578 | 3% |
| 2 | IS495-.70 MI N OF MD190 | 262,112 | 317,153 | 55,041 | 21% |
| 3 | IS495-.50 MI W OF MD187 | 119,170 | 139,201 | 20,031 | 17% |
| 4 | IS495-.30 MI E OF MD187 | 112,890 | 134,833 | 21,943 | 19% |
| 5 | IS495-.20 MI E OF MD355 | 223,330 | 244,879 | 21,549 | 10% |
| 6 | IS495-.80 MI W OF MD97 | 239,260 | 242,329 | 3,069 | 1% |
| 7 | IS495-.20 MI E OF MD97 | 229,740 | 234,955 | 5,215 | 2% |
| 8 | IS495-.20 MI E OF US29 | 219,320 | 225,967 | 6,647 | 3% |
| 9 | IS 495 West of MD 650 (ATR#41) | 215,924 | 237,779 | 21,855 | 10% |
| 10 | IS495-.10 MI W OF MD212 | 265,484 | 280,772 | 15,288 | 6% |
| 11 | IS95-.30 MI N OF US1 | 212,110 | 227,076 | 14,966 | 7% |
| 12 | IS95-.40 MI S OF US1 | 223,590 | 201,338 | -22,252 | -10% |
| 13 | IS95-.30 MI N OF MD201 | 216,200 | 191,155 | -25,045 | -12% |
| 14 | IS95-.30 MI S OF MD201 | 207,020 | 199,218 | -7,802 | -4% |
| 15 | IS 95 North of Good Luck Rd (ATR#55) | 200,390 | 200,117 | -273 | 0% |
| 16 | IS95-.60 MI N OF IS595/US50 | 216,120 | 212,565 | -3,555 | -2% |
| 17 | IS95-.10 MI S OF MD704 | 222,510 | 224,762 | 2,252 | 1% |
| 18 | IS95-.40 MI S OF MD202 | 208,610 | 214,610 | 6,000 | 3% |
| 19 | IS 95 South of MD 214 (ATR#43) | 218,552 | 194,646 | -23,906 | -11% |
| 20 | IS95-.50 MI N OF MD4 | 227,452 | 193,249 | -34,203 | -15% |
| 21 | IS95-.40 MI S OF MD4 | 202,400 | 176,319 | -26,081 | -13% |
| 22 | IS95-.40 MI N OF MD5 | 197,600 | 167,731 | -29,869 | -15% |
| 23 | IS 95 at Temple Hill Rd (ATR#49) | 162,226 | 149,136 | -13,090 | -8% |
| 24 | IS95-.40 MI S OF MD414 | 170,630 | 148,784 | -21,846 | -13% |
| 25 | IS95-.30 MI S OF MD210 | 175,912 | 172,551 | -3,361 | -2% |
| 26 | IS95-.50 MI N OF VIRGINIA ST/L | 214,292 | 222,444 | 8,152 | 4% |

Confidential Pre-Decisional & Deliberative

00037396

**Table 3c. Observed versus Simulated AAWDT Volumes on MD 295; 2016 Validation**

| Sequence | Location | 2015 Obs. Vol | 2016 Sim. Vol | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | MD295-.10 MI S OF BALTIMORE CO/L | 104,412 | 84,912 | -19,500 | -19% |
| 2 | MD295-.20 MI S OF IS695 | 99,332 | 73,695 | -25,637 | -26% |
| 3 | MD295-.60 MI N OF IS195 | 121,920 | 74,891 | -47,029 | -39% |
| 4 | MD295-.30 MI N OF MD100 | 108,450 | 92,585 | -15,865 | -15% |
| 5 | MD295-.60 MI S OF MD100 | 109,500 | 103,443 | -6,057 | -6% |
| 6 | MD295-.25 MI S OF MD175 | 121,752 | 107,288 | -14,464 | -12% |
| 7 | MD295-.50 MI S OF MD32 | 112,552 | 115,358 | 2,806 | 2% |
| 8 | MD295-.30 MI N OF MD197 | 105,852 | 95,239 | -10,613 | -10% |
| 9 | MD295-.60 MI S OF MD197 | 117,252 | 105,206 | -12,046 | -10% |
| 10 | MD295-.40 MI N OF MD193 | 110,372 | 91,028 | -19,344 | -18% |
| 11 | MD295-.30 MI N OF IS95 | 128,132 | 105,196 | -22,936 | -18% |
| 12 | MD295-.30 MI S OF IS95 | 113,764 | 88,878 | -24,886 | -22% |
| 13 | MD295-.20 MI N OF MD450 | 118,780 | 90,848 | -27,932 | -24% |
| 14 | MD295-.20 MI N OF MD202 | 117,960 | 101,312 | -16,648 | -14% |
| 15 | MD295-.50 MI N OF US50 | 123,292 | 101,045 | -22,247 | -18% |

Confidential Pre-Decisional & Deliberative



National Capital Region
**Transportation Planning Board**

## MEMORANDUM

| | |
|---|---|
| **TO:** | Carole Delion, Lisa Shemer, Subrat Mahapatra, MD SHA, Kari Snyder, MDOT |
| **FROM:** | Dusan Vuksan, Feng Xie, Yu Gao, TPB Staff |
| **SUBJECT:** | Alternative 1 / No Build for the Traffic Relief Plan |
| **DATE:** | March 22, 2018 |
| **CC:** | Tim Canan, Ron Milone, Anant Choudhary, TPB Staff |

This memorandum documents the TPB staff's 2040 Alternative 1 / No Build efforts related to the Traffic Relief Plan. It provides draft Alternative 1 results and a list of regional model output files that are being transmitted at this time.

## PROJECT BACKGROUND

The Maryland State Highway Administration (SHA) has requested TPB staff assistance in preparing travel demand forecasts for different future alternatives and strategies for Maryland's Traffic Relief Plan. Although the project assumptions are still evolving, the project aims to assess the impacts of addition of dynamically priced lanes on Capital Beltway (I-495), I-270, and MD-295. It is being led by SHA with consulting support from Gannett Fleming. TPB staff work is being funded by the Maryland portion of the state Technical Assistance Program within the Unified Planning Work Program (UPWP).

## VALIDATION TRANSMITTAL

Following the Model Validation transmittal on February 23, 2018, TPB staff completed Alternative 1 / No Build forecasts for the Traffic Relief Plan and prepared draft summaries, attached as an appendix to this transmittal memorandum. The summaries show changes in traffic across the screenlines between 2016 Model Validation (base year) and 2040 Alternative 1 (out year). Alternative 1 is critical as all build alternatives forecasts will be evaluated against it. The appendix also includes the maps of study area and screenlines (Maps 1 and 2). TPB staff is transmitting the following model output files based on the regional model output:

- I4_assign_output.net (Final Loaded Network)

- i4_AM.VTT (Origin / Destination AM vehicle trip table)

- i4_PM.VTT (Origin / Destination PM vehicle trip table)

- i4_MD.VTT (Origin / Destination mid-day vehicle trip table)

- i4_NT.VTT (Origin / Destination night-time vehicle trip table)

The files can be accessed using the following ftp link:

ftp://dtpcog:cog.dtp@ftp.mwcog.org/MD_SHA_TRP_Study_2040_Alt1_Model_Files.zip

Confidential Pre-Decisional & Deliberative

00037398

**ASSUMPTIONS**

The Traffic Relief Plan Study inputs were based on Round 9.0 Cooperative Forecasts and the 2016 "Off-Cycle" Constrained Long Range Plan (adopted in October 2017). The highway network refinements that were implemented in the Model Validation base year networks were carried to the 2040 Alternative 1 /No Build networks as well. They include:

- Review and revisions of the number of lanes on I-495, I-270 and MD-295
- Review and revisions of coding of interchanges with access to/from the above freeways
- Additional refinements in the Fort Meade area (existing NSA interchange added)
- Decrease in highway capacity on MD-295 (degraded from freeway to expressway)

Given the project schedule-related time constraints, the refinements do <u>not</u> include:

- Revisions in external trips mainly impacting MD-295 and I-270 (discussed at one point)
- Zone splits and centroid connector revisions (except for the Fort Meade area)
- Detailed review and revisions of coding of intersecting facilities

In addition to the network revisions of the existing facilities noted above that were first implemented in Model validation, <u>the following assumptions were made in Alternative 1:</u>

- CLRP projects on I-270, Capital Beltway in Maryland and MD-295 are <u>not</u> included, except for:
  - I-270 Innovative Congestion Management improvements (some of which result in additional capacity through implementation of auxiliary lanes)
  - Watkins Mill Road Interchange (I-270)
  - Corridor Cities Transitway (near I-270) and other transit projects in the corridor
  - Greenbelt Metro Station access improvement (I-495)
- Virginia HOT Lanes terminate just to the north of Dulles Toll Road (same as today)
  - However, CLRP projects on the Capital Beltway general purpose lanes between Dulles Toll Road and the American Legion Bridge are included (additional capacity via auxiliary lanes)
- CLRP assumptions are assumed elsewhere in the region, including some of the roadways intersecting the three TRP facilities (e.g., US 15, I-70, etc.).
- Consistent with today's operations, trucks are not allowed on MD-295

Version 2.3.70 travel demand model is the official TPB "production model". Although this model was used as the starting point "base" model, it was subsequently revised to be able to better represent dynamically-priced lanes that do not provide preferential treatment to the high occupancy vehicles (which may be assumed in a number of build alternatives for the project). Essentially, to reflect this policy change, TPB staff removed what is known as the "HOV Skim Replacement" process, with the revised model no longer requiring the "base-run" modeling step for each analysis year. At the same time, the revised model still provides preferential treatment to the carpools on HOT lane facilities in Virginia, as HOV users of Virginia HOT lanes are able to access them free of charge. The resulting model used in preparation of the 2040 Alternative 1 /No Build estimates will be referred to as the

Confidential Pre-Decisional & Deliberative

00037399

Version 2.3.71 travel demand model. Depending on the final build alternatives assumptions, this model may need to be refined further.

**DRAFT RESULTS**

Model results and summaries are included in the appendix. The summaries provide comparisons of estimated 2040 Alternative 1 and 2016 Model Validation traffic. These findings are included to help evaluate the traffic growth in different corridors in Maryland.

The TRP comparisons largely focus on the screenlines that were selected in consultation with SHA. It is important to note that the facilities for which observed data were unavailable were excluded from the estimated-versus-observed volume comparisons in Model Validation (February 23 transmittal). However, for the purposes of simulated-versus-simulated traffic volume comparisons (such as the summaries included in this memo and in future build alternatives), all facilities are included. This ensures that any new CLRP projects that intersect the screenlines are included in assessments of traffic growth between the alternatives.

Tables 1 and 2 show differences between estimated volumes at the screenline level (Map 2). In terms of the percentages, generally, more significant traffic volume growth (greater than 15%) can be observed in the areas of Maryland that are less developed and farther removed from the urban core. At the same time, lower volume growth between now and 2040 can be observed on the screenlines that encompass more developed areas around the Beltway, including Bethesda, Silver Spring, Wheaton, College Park and New Carrollton (less than 10%). The screenline traffic growth is also influenced by any expansion of highway capacity on the screenline facilities and addition of new projects that are in close proximity to the screenlines but not included in them.

Finally, some of the non-freeway links show decreases in volumes between now and 2040 (Tables 1 and 2). This occurs either due to the improvements to nearby facilities, construction of new projects that divert traffic from the existing facilities, or due to increases in population and employment densities that reduce roadway capacity (or in modeling terms, changes in "area type").

Similar patterns can be observed with respect to the link-level output (Tables 3a, 3b and 3c).

**NEXT STEPS**

TPB staff looks forward to receiving feedback from SHA staff. If current model validation output is acceptable to SHA for the purposes of post-processing, TPB staff will move forward and execute the 2040 build alternatives.

00037400

# APPENDIX

Confidential Pre-Decisional & Deliberative

4

# Map 1a. Maryland Traffic Relief Plan Study Area



**Regional Roads**

— I-270
— I-495
— MD 295
— Other Major Roads

Confidential Pre-Decisional & Deliberative

5

00037402

# Map 1b. Maryland Traffic Relief Plan Focused Study Area



Regional Roads
- I-270
- I-495
- MD 295
- Other Major Roads

Confidential Pre-Decisional & Deliberative

6



Confidential Pre-Decisional & Deliberative

Sources: Esri, HERE, DeLorme, USGS, Intermap, INCREMENT P, NRCan, Esri Japan, METI, Esri China (Hong Kong), Esri Korea, Esri (Thailand), Mapmyindia, NGCC, © OpenStreetMap contributors, and the GIS User Community

00037404

**Table 1. 2016 Validation versus 2040 Alternative 1/True No Build Simulated AAWDT Volumes\* by Screenline**

| Screenline ID | Location | 2016 | 2040 Alt 1 | Difference | % Difference |
|---|---|---|---|---|---|
| I-270-1 | South of I-70 | 308,868 | 389,806 | 80,938 | 26% |
| I-270-2 | North of Fingerboard Rd | 207,178 | 247,339 | 40,161 | 19% |
| I-270-3 | South of Germantown Rd | 249,901 | 270,202 | 20,301 | 8% |
| I-270-4 | South of Quince Orchard Rd | 363,164 | 427,742 | 64,578 | 18% |
| I-270-5 | South of I-370 | 363,635 | 423,624 | 59,989 | 16% |
| I-270-6 | North of Montrose Rd | 530,793 | 588,394 | 57,601 | 11% |
| I-270-7 | North of the Spurs | 535,025 | 604,483 | 69,458 | 13% |
| I-495-1 | Potomac River | 935,888 | 1,054,571 | 118,683 | 13% |
| I-495-2 | North of River Rd | 378,771 | 417,362 | 38,591 | 10% |
| I-495-3 | Between the Spurs | 348,761 | 376,816 | 28,055 | 8% |
| I-495-4 | West of Georgia Ave | 502,311 | 538,443 | 36,132 | 7% |
| I-495-5 | East of New Hampshire Ave | 620,271 | 671,641 | 51,370 | 8% |
| I-495-6 | East of Baltimore Washington Pkwy | 411,210 | 448,946 | 37,736 | 9% |
| I-495-7 | South of US 50 | 594,225 | 660,440 | 66,215 | 11% |
| I-495-8 | South of Central Ave | 557,193 | 614,266 | 57,073 | 10% |
| I-495-9 | East of Branch Ave | 326,756 | 379,544 | 52,788 | 16% |
| MD-295-1 | North of Dorsey Rd | 567,461 | 645,621 | 78,160 | 14% |
| MD-295-2 | North of Patuxent Pkwy | 806,565 | 921,108 | 114,543 | 14% |
| MD-295-3 | South of ICC | 581,458 | 651,186 | 69,728 | 12% |
| MD-295-4 | North of Capital Beltway | 778,382 | 842,627 | 64,245 | 8% |
| MD-295-5 | South of University Blvd | 367,867 | 395,368 | 27,501 | 7% |
| MD-295-6 | North of US 50 | 453,955 | 483,122 | 29,167 | 6% |

Note: \* All links on the screenlines are included.

Confidential Pre-Decisional & Deliberative

00037405

**Table 2a. 2016 vs. 2040 Alt 1 Simulated AAWDT Volumes by Facility for I-270 Screenlines**

Screenline I-270-1

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Jefferson Blvd | 924 | 1,498 | 574 | 62% |
| 2 | Old Swimming Pool Rd | 928 | 1,553 | 625 | 67% |
| 3 | Jefferson Pike | 3,284 | 7,046 | 3,762 | 115% |
| 4 | US-15 | 91,962 | 113,502 | 21,540 | 23% |
| 5 | Balenger Creek Pike | 9,727 | 11,456 | 1,729 | 18% |
| 6 | New Design Rd | 19,136 | 21,862 | 2,726 | 14% |
| 7 | I-270 | 140,948 | 169,723 | 28,775 | 20% |
| 8 | Buckeystown Pike | 21,490 | 33,024 | 11,534 | 54% |
| 9 | Urbana Pike | 12,712 | 17,517 | 4,805 | 38% |
| 10 | Reichs Ford Rd | 3,119 | 4,452 | 1,333 | 43% |
| 11 | Old National Pike | 4,638 | 8,172 | 3,534 | 76% |
| | **Subtotal\*** | 308,868 | 389,806 | 80,938 | 26% |

Screenline I-270-2

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Catoctin Mountain Hwy | 29,767 | 32,326 | 2,559 | 9% |
| 2 | Ballenger Creek Pike | 3,991 | 5,998 | 2,007 | 50% |
| 3 | New Design Rd | 2,970 | 5,309 | 2,339 | 79% |
| 4 | Buckeystown Pike | 10,242 | 15,558 | 5,316 | 52% |
| 5 | Park Mills Rd | 2,708 | 4,117 | 1,409 | 52% |
| 6 | I-270 | 117,287 | 131,876 | 14,589 | 12% |
| 7 | Urbana Pike | 9,444 | 9,965 | 521 | 6% |
| 8 | Sugarloaf Pkwy | 702 | 882 | 180 | 26% |
| 9 | Ijamsville Rd | 8,259 | 15,107 | 6,848 | 83% |
| 10 | Ed McClain Rd | 4,222 | 7,263 | 3,041 | 72% |
| 11 | Green Valley Rd | 17,586 | 18,938 | 1,352 | 8% |
| | **Subtotal\*** | 207,178 | 247,339 | 40,161 | 19% |

Screenline I-270-3

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Clopper Rd | 26,008 | 21,257 | -4,751 | -18% |
| 2 | Wisteria Dr | 394 | 975 | 581 | 147% |
| 3 | Middlebrook Rd | 17,162 | 32,709 | 15,547 | 91% |
| 4 | I-270 | 158,538 | 178,758 | 20,220 | 13% |
| 5 | Frederick Rd | 47,799 | 36,503 | -11,296 | -24% |
| | **Subtotal\*** | 249,901 | 270,202 | 20,301 | 8% |

Confidential Pre-Decisional & Deliberative                                                        9

00037406

Screenline I-270-4

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|----------|----------|------|------------|------------|---------|
| 1 | Darnestown Rd | 33,296 | 31,186 | -2,110 | -6% |
| 2 | Great Seneca Hwy | 31,364 | 35,414 | 4,050 | 13% |
| 3 | West Diamond Ave | 35,977 | 35,201 | -776 | -2% |
| 4 | I-270 | 210,107 | 254,437 | 44,330 | 21% |
| 5 | North Frederick Ave | 32,181 | 36,720 | 4,539 | 14% |
| 6 | Lost Knife Rd | 3,791 | 3,476 | -315 | -8% |
| 7 | Midcounty Hwy | 16,448 | 31,307 | 14,859 | 90% |
| | **Subtotal*** | 363,164 | 427,742 | 64,578 | 18% |

Screenline I-270-5

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|----------|----------|------|------------|------------|---------|
| 1 | Great Seneca Hwy | 26,107 | 25,013 | -1,094 | -4% |
| 2 | Omega Rd | 6,779 | 12,641 | 5,862 | 86% |
| 3 | Shady Grove Rd | 34,449 | 34,221 | -228 | -1% |
| 4 | I-270 | 247,714 | 293,859 | 46,145 | 19% |
| 5 | Piccard Dr | 7,442 | 9,513 | 2,071 | 28% |
| 6 | Gaither Rd | 6,646 | 8,930 | 2,284 | 34% |
| 7 | Grand Champion Dr | 741 | 1,101 | 360 | 49% |
| 8 | Frederick Rd | 33,757 | 38,346 | 4,589 | 14% |
| | **Subtotal*** | 363,635 | 423,624 | 59,989 | 16% |

Screenline I-270-6

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|----------|----------|------|------------|------------|---------|
| 1 | Falls Rd | 18,481 | 19,251 | 770 | 4% |
| 2 | Seven Locks Rd | 28,829 | 31,197 | 2,368 | 8% |
| 3 | I-270 | 291,427 | 335,117 | 43,690 | 15% |
| 4 | Tower Oaks Blvd | 11,772 | 14,748 | 2,976 | 25% |
| 5 | Rockville Pike | 42,255 | 49,314 | 7,059 | 17% |
| 6 | Twinbrook Pkwy | 24,633 | 23,963 | -670 | -3% |
| 7 | Veirs Mill Rd | 48,481 | 41,768 | -6,713 | -14% |
| 8 | Bauer Dr | 3,574 | 4,764 | 1,190 | 33% |
| 9 | Georgia Ave | 61,341 | 68,274 | 6,933 | 11% |
| | **Subtotal*** | 530,793 | 588,394 | 57,601 | 11% |

Confidential Pre-Decisional & Deliberative

00037407

Screenline I-270-7

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Falls Rd | 23,256 | 24,459 | 1,203 | 5% |
| 2 | Seven Locks Rd | 20,802 | 20,330 | -472 | -2% |
| 3 | I-270 | 293,792 | 335,698 | 41,906 | 14% |
| 4 | Old Georgetown Rd | 38,956 | 49,086 | 10,130 | 26% |
| 5 | Rockville Pike | 50,980 | 61,394 | 10,414 | 20% |
| 6 | Connecticut Ave | 57,626 | 59,819 | 2,193 | 4% |
| 7 | Veirs Mill Rd | 49,613 | 53,697 | 4,084 | 8% |
| | **Subtotal*** | 535,025 | 604,483 | 69,458 | 13% |

00037408

**Table 2b. 2016 vs. 2040 Alt 1 Simulated AAWDT Volumes by Facility for I-495 Screenlines**

Screenline I-495-1

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | American Legion Bridge | 282,575 | 320,989 | 38,414 | 14% |
| 2 | Chain Bridge | 35,831 | 43,420 | 7,589 | 21% |
| 3 | Key Bridge | 54,124 | 55,159 | 1,035 | 2% |
| 4 | Roosevelt Bridge | 99,980 | 115,955 | 15,975 | 16% |
| 5 | Memorial Bridge | 58,490 | 69,430 | 10,940 | 19% |
| 6 | 14th Street Bridge | 182,444 | 195,026 | 12,582 | 7% |
| 7 | Woodrow Wilson Bridge | 222,444 | 254,592 | 32,148 | 14% |
| | **Subtotal*** | 935,888 | 1,054,571 | 118,683 | 13% |

Screenline I-495-2

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Falls Rd | 16,675 | 19,348 | 2,673 | 16% |
| 2 | Bradley Blvd | 10,447 | 11,600 | 1,153 | 11% |
| 3 | Seven Locks Rd | 14,364 | 16,706 | 2,342 | 16% |
| 4 | Capital Beltway | 317,153 | 344,957 | 27,804 | 9% |
| 5 | Burdette Rd | 6,957 | 9,395 | 2,438 | 35% |
| 6 | Wilson La | 13,175 | 15,356 | 2,181 | 17% |
| | **Subtotal*** | 378,771 | 417,362 | 38,591 | 10% |

Screenline I-495-3

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | I-270 East Spur | 126,047 | 136,806 | 10,759 | 9% |
| 2 | Fernwood Rd | 16,541 | 17,908 | 1,367 | 8% |
| 3 | Rockledge Dr | 6,459 | 8,046 | 1,587 | 25% |
| 4 | Democracy Blvd | 29,864 | 33,803 | 3,939 | 13% |
| 5 | Capital Beltway | 139,201 | 146,814 | 7,613 | 5% |
| 6 | Greentree Rd | 5,803 | 7,683 | 1,880 | 32% |
| 7 | Bradley Blvd | 9,689 | 10,256 | 567 | 6% |
| 8 | Wilson La | 15,157 | 15,500 | 343 | 2% |
| | **Subtotal*** | 348,761 | 376,816 | 28,055 | 8% |

Confidential Pre-Decisional & Deliberative

00037409

Screenline I-495-4

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Randolph Rd | 53,714 | 60,658 | 6,944 | 13% |
| 2 | Lindell St | 5,764 | 6,075 | 311 | 5% |
| 3 | West University Blvd | 50,111 | 55,033 | 4,922 | 10% |
| 4 | Veirs Mill Rd | 23,982 | 27,143 | 3,161 | 13% |
| 5 | Plyers Mill Rd | 11,834 | 12,217 | 383 | 3% |
| 6 | Forest Glen Rd | 7,619 | 8,263 | 644 | 8% |
| 7 | Capital Beltway | 242,329 | 250,875 | 8,546 | 4% |
| 8 | Linden La | 14,203 | 14,742 | 539 | 4% |
| 9 | 16th St | 22,993 | 28,159 | 5,166 | 22% |
| 10 | Spring St | 11,561 | 13,047 | 1,486 | 13% |
| 11 | East West Hwy | 37,311 | 38,973 | 1,662 | 4% |
| 12 | Colesville Rd | 20,890 | 23,259 | 2,369 | 11% |
|  | Subtotal* | 502,311 | 538,443 | 36,132 | 7% |

Screenline I-495-5

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | ICC | 68,638 | 81,909 | 13,271 | 19% |
| 2 | Randolph Rd | 41,547 | 45,633 | 4,086 | 10% |
| 3 | Columbia Pike | 94,668 | 102,984 | 8,316 | 9% |
| 4 | Powder Mill Rd | 10,920 | 10,981 | 61 | 1% |
| 5 | Capital Beltway | 280,772 | 292,711 | 11,939 | 4% |
| 6 | Adelphi Rd | 34,996 | 39,190 | 4,194 | 12% |
| 7 | Metzerott Rd | 12,672 | 16,790 | 4,118 | 32% |
| 8 | Merrimac Dr | 5,577 | 6,447 | 870 | 16% |
| 9 | University Blvd | 41,134 | 40,393 | -741 | -2% |
| 10 | Erskine St | 5,327 | 6,313 | 986 | 19% |
| 11 | East West Hwy | 24,020 | 28,290 | 4,270 | 18% |
|  | Subtotal* | 620,271 | 671,641 | 51,370 | 8% |

Confidential Pre-Decisional & Deliberative

00037410

Screenline I-495-6

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Cheverly Ave | 4,351 | 4,693 | 342 | 8% |
| 2 | Landover Rd | 43,350 | 47,412 | 4,062 | 9% |
| 3 | Annapolis Rd | 21,925 | 24,139 | 2,214 | 10% |
| 4 | Veterans Pkwy | 13,536 | 15,104 | 1,568 | 12% |
| 5 | Riverdale Rd | 15,124 | 15,434 | 310 | 2% |
| 6 | Good Luck Rd | 13,861 | 20,899 | 7,038 | 51% |
| 7 | Capital Beltway | 200,117 | 212,342 | 12,225 | 6% |
| 8 | Greenbelt Rd | 52,706 | 53,577 | 871 | 2% |
| 9 | Explorer Rd | 6,098 | 6,940 | 842 | 14% |
| 10 | Soil Conservation Rd | 5,768 | 8,024 | 2,256 | 39% |
| 11 | Springfield Rd | 11,476 | 13,910 | 2,434 | 21% |
| 12 | Laurel Bowie Rd | 22,898 | 26,472 | 3,574 | 16% |
| | Subtotal* | 411,210 | 448,946 | 37,736 | 9% |

Screenline I-495-7

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Kenilworth Ave | 142,763 | 149,482 | 6,719 | 5% |
| 2 | Columbia Park Rd | 8,991 | 13,467 | 4,476 | 50% |
| 3 | Landover Rd | 40,781 | 46,833 | 6,052 | 15% |
| 4 | Veterans Pkwy | 7,631 | 8,716 | 1,085 | 14% |
| 5 | Ardwick-Ardmore Rd | 10,432 | 10,303 | -129 | -1% |
| 6 | Capital Beltway | 224,762 | 240,128 | 15,366 | 7% |
| 7 | Whitfield Chapel Rd | 5,326 | 7,303 | 1,977 | 37% |
| 8 | Martin Luther King Jr. Hwy | 35,222 | 38,586 | 3,364 | 10% |
| 9 | Lottsford Vista Rd | 8,797 | 13,560 | 4,763 | 54% |
| 10 | Enterprise Rd | 13,062 | 15,021 | 1,959 | 15% |
| 11 | Church Rd | 5,769 | 8,514 | 2,745 | 48% |
| 12 | Collington Rd | 39,621 | 44,804 | 5,183 | 13% |
| 13 | Crain Hwy | 51,068 | 63,723 | 12,655 | 25% |
| | Subtotal* | 594,225 | 660,440 | 66,215 | 11% |

Confidential Pre-Decisional & Deliberative

00037411

Screenline I-495-8

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|----------|----------|------|-----------|-----------|---------|
| 1 | Anacostia Fwy | 80,120 | 78,339 | -1,781 | -2% |
| 2 | Minnesota St | 23,542 | 22,061 | -1,481 | -6% |
| 3 | Ridge Rd SE | 10,196 | 10,230 | 34 | 0% |
| 4 | Texas Ave SE | 1,295 | 2,597 | 1,302 | 101% |
| 5 | Benning Rd SE | 15,226 | 18,359 | 3,133 | 21% |
| 6 | F St SE | 4,887 | 6,130 | 1,243 | 25% |
| 7 | Southern Ave SE | 26,644 | 31,382 | 4,738 | 18% |
| 8 | Larchmont Ave | 10,022 | 11,528 | 1,506 | 15% |
| 9 | Suffolk Ave | 3,359 | 4,986 | 1,627 | 48% |
| 10 | Rollins Ave | 1,464 | 3,588 | 2,124 | 145% |
| 11 | Addison Rd | 18,029 | 22,323 | 4,294 | 24% |
| 12 | Karen Blvd (Not Coded in 2016) | N/A | 8,044 | N/A | N/A |
| 13 | Shady Glen Dr | 11,719 | 10,662 | -1,057 | -9% |
| 14 | Ritchie Rd | 18,853 | 22,544 | 3,691 | 20% |
| 15 | Capital Beltway | 194,646 | 214,922 | 20,276 | 10% |
| 16 | Harry S Truman Dr | 18,243 | 18,562 | 319 | 2% |
| 17 | Largo Rd | 30,752 | 23,608 | -7,144 | -23% |
| 18 | Campus Way S | 9,415 | 10,493 | 1,078 | 11% |
| 19 | Kettering Dr | 5,687 | 8,412 | 2,725 | 48% |
| 20 | Watkins Park Dr | 14,985 | 16,106 | 1,121 | 7% |
| 21 | Church Rd | 3,555 | 7,234 | 3,679 | 103% |
| 22 | Crain Hwy | 54,554 | 62,156 | 7,602 | 14% |
| | **Subtotal*** | 557,193 | 614,266 | 57,073 | 10% |

Screenline I-495-9

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|----------|----------|------|-----------|-----------|---------|
| 1 | Suitland Pkwy | 19,064 | 21,959 | 2,895 | 15% |
| 2 | Silver Hill Rd | 35,780 | 43,282 | 7,502 | 21% |
| 3 | Auth Rd | 8,868 | 12,583 | 3,715 | 42% |
| 4 | I-495 to Branch Ave. Metro Connection (New Facility) | N/A | 4,305 | N/A | N/A |
| 5 | Capital Beltway | 167,731 | 180,479 | 12,748 | 8% |
| 6 | Allentown Rd | 30,137 | 41,675 | 11,538 | 38% |
| 7 | Old Alexander Ferry Rd | 14,527 | 16,593 | 2,066 | 14% |
| 8 | Woodyard Rd | 16,587 | 20,095 | 3,508 | 21% |
| 9 | Surratts Rd | 2,656 | 3,405 | 749 | 28% |
| 10 | Dyson Rd | 1,351 | 3,467 | 2,116 | 157% |
| 11 | Mattawoman Dr | 835 | 2,309 | 1,474 | 177% |
| 12 | Crain Hwy | 29,220 | 29,392 | 172 | 1% |
| | **Subtotal*** | 326,756 | 379,544 | 52,788 | 16% |

Confidential Pre-Decisional & Deliberative

00037412

**Table 2c. 2016 vs. 2040 Alt 1 Simulated AAWDT Volumes by Facility for MD 295 Screenlines**

Screenline MD-295-1

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | I-95 | 261,557 | 284,092 | 22,535 | 9% |
| 2 | Washington Blvd | 42,076 | 47,165 | 5,089 | 12% |
| 3 | MD 295 | 92,585 | 106,492 | 13,907 | 15% |
| 4 | Aviation Blvd | 30,216 | 42,147 | 11,931 | 39% |
| 5 | Aviation Ave | 13,998 | 20,239 | 6,241 | 45% |
| 6 | I-97 | 127,029 | 145,486 | 18,457 | 15% |
| | **Subtotal*** | 567,461 | 645,621 | 78,160 | 14% |

Screenline MD-295-2

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Columbia Pike | 113,681 | 124,981 | 11,300 | 10% |
| 2 | Broken Land Pkwy | 38,247 | 49,628 | 11,381 | 30% |
| 3 | I-95 | 275,040 | 293,151 | 18,111 | 7% |
| 4 | Washington Blvd | 44,416 | 43,040 | -1,376 | -3% |
| 5 | Brock Bridge Rd | 7,323 | 9,152 | 1,829 | 25% |
| 6 | MD 295 | 107,288 | 119,185 | 11,897 | 11% |
| 7 | Annapolis Rd | 16,755 | 53,827 | 37,072 | 221% |
| 8 | Telegraph Rd | 35,271 | 36,909 | 1,638 | 5% |
| 9 | Clark Station Rd | 6,027 | 7,872 | 1,845 | 31% |
| 10 | New Cut Rd | 15,213 | 19,213 | 4,000 | 26% |
| 11 | I-97 | 147,304 | 164,150 | 16,846 | 11% |
| | **Subtotal*** | 806,565 | 921,108 | 114,543 | 14% |

Screenline MD-295-3

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Columbia Pike | 100,131 | 106,551 | 6,420 | 6% |
| 2 | I-95 | 246,573 | 261,824 | 15,251 | 6% |
| 3 | Old Gunpowder Rd | 18,846 | 30,414 | 11,568 | 61% |
| 4 | Virginia Manor Rd | 15,538 | 17,044 | 1,506 | 10% |
| 5 | Baltimore Ave | 44,602 | 48,945 | 4,343 | 10% |
| *6* | *Old Baltimore Pike Extended (New Facility)* | *N/A* | *6,390* | *N/A* | *N/A* |
| 7 | Montpelier Dr | 7,098 | 8,382 | 1,284 | 18% |
| 8 | Muirkirk Rd | 9,646 | 11,506 | 1,860 | 19% |
| 9 | Laurel Bowie Rd | 43,785 | 51,535 | 7,750 | 18% |
| 10 | MD 295 | 95,239 | 108,596 | 13,357 | 14% |
| | **Subtotal*** | 581,458 | 651,186 | 69,728 | 12% |

Confidential Pre-Decisional & Deliberative                                                16

Screenline MD-295-4

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Columbia Pike | 91,472 | 97,871 | 6,399 | 7% |
| 2 | New Hampshire Ave | 85,273 | 87,786 | 2,513 | 3% |
| 3 | Riggs Rd | 14,910 | 16,611 | 1,701 | 11% |
| 4 | Cherry Hill Rd | 19,613 | 34,986 | 15,373 | 78% |
| 5 | I-95 | 245,573 | 259,564 | 13,991 | 6% |
| 6 | Sellman Rd | 2,088 | 2,676 | 588 | 28% |
| 7 | Baltimore Ave | 64,308 | 67,567 | 3,259 | 5% |
| 8 | Rhode Island Ave | 4,942 | 8,626 | 3,684 | 75% |
| 9 | Cherrywood La | 10,236 | 10,191 | -45 | 0% |
| 10 | Kenilworth Ave | 31,675 | 35,556 | 3,881 | 12% |
| 11 | Greenbelt Rd | 41,038 | 41,461 | 423 | 1% |
| 12 | MD 295 | 105,196 | 109,023 | 3,827 | 4% |
| 13 | Good Luck Rd | 13,599 | 20,439 | 6,840 | 50% |
| 14 | Annapolis Rd | 48,459 | 50,269 | 1,810 | 4% |
| | **Subtotal*** | 778,382 | 842,627 | 64,245 | 8% |

Screenline MD-295-5

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Baltimore Ave | 51,194 | 54,756 | 3,562 | 7% |
| 2 | Kenilworth Ave | 27,678 | 31,358 | 3,680 | 13% |
| 3 | MD 295 | 88,878 | 96,911 | 8,033 | 9% |
| 4 | Capital Beltway | 200,117 | 212,342 | 12,225 | 6% |
| | **Subtotal*** | 367,867 | 395,368 | 27,501 | 7% |

Screenline MD-295-6

| Sequence | Facility | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Bladenburg Rd | 23,943 | 23,317 | -626 | -3% |
| 2 | Kenilworth Ave | 38,037 | 40,365 | 2,328 | 6% |
| 3 | MD 295 | 101,045 | 111,094 | 10,049 | 10% |
| 4 | Cheverly Ave | 4,351 | 4,693 | 342 | 8% |
| 5 | Landover Rd | 43,350 | 47,412 | 4,062 | 9% |
| 6 | Cooper Lane | 4,993 | 5,643 | 650 | 13% |
| 7 | Veterans Pkwy | 25,671 | 28,549 | 2,878 | 11% |
| 8 | Capital Beltway | 212,565 | 222,048 | 9,483 | 4% |
| | **Subtotal*** | 453,955 | 483,122 | 29,167 | 6% |

Note: * All links on the screenlines are included.

Confidential Pre-Decisional & Deliberative                    17

**Table 3a. Simulated AAWDT Volumes on I-270; 2016 Validation vs. 2040 Alt 1/True No Build**

| Sequence | Location | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | IS270-.40 MI S OF NEW DESIGN RD | 140,948 | 169,723 | 28,775 | 20% |
| 2 | IS270-.20 MI S OF BAKER VALLEY RD | 117,287 | 131,876 | 14,589 | 12% |
| 3 | IS270-50ft S OF FREDERICK CO/L | 124,562 | 141,024 | 16,461 | 13% |
| 4 | IS270-.50 MI N OF MD121 | 127,837 | 143,187 | 15,350 | 12% |
| 5 | IS 270 South of MD 121 (ATR#04) | 141,566 | 164,758 | 23,192 | 16% |
| 6 | IS270-.40 MI N OF MD118 | 147,808 | 168,437 | 20,629 | 14% |
| 7 | IS270-.30 MI S OF MD118 | 158,538 | 178,758 | 20,220 | 13% |
| 8 | IS270-.50 MI S OF MIDDLEBROOK RD | 190,777 | 207,582 | 16,805 | 9% |
| 9 | IS270-.30 MI S OF MD124 | 210,107 | 254,437 | 44,330 | 21% |
| 10 | IS270-.50 MI N OF IS370 | 237,465 | 280,686 | 43,221 | 18% |
| 11 | IS270-.30 MI N OF SHADY GROVE RD | 231,337 | 280,853 | 49,516 | 21% |
| 12 | IS270-.50 MI N OF MD28 | 247,714 | 293,859 | 46,146 | 19% |
| 13 | IS270-.30 MI S OF MD28 | 287,651 | 330,549 | 42,898 | 15% |
| 14 | IS270-.30 MI N OF MD927 (MONTROSE RD) | 291,427 | 335,117 | 43,689 | 15% |
| 15 | IS270-.10 MI N OF TUCKERMAN LA | 293,792 | 335,698 | 41,907 | 14% |
| 16 | IS270Y-.30 MI N OF WESTLAKE TERR | 167,745 | 198,893 | 31,148 | 19% |
| 17 | IS270Y-.40 MI S OF DEMOCRACY BLVD | 177,952 | 198,143 | 20,191 | 11% |
| 18 | IS270-.30 MI N OF MD187B | 126,047 | 136,806 | 10,759 | 9% |
| 19 | IS270-.10 MI S OF MD187 | 105,487 | 114,495 | 9,008 | 9% |

Confidential Pre-Decisional & Deliberative

00037415

**Table 3b. Simulated AAWDT Volumes on Capital Beltway; 2016 Validation vs. 2040 Alt 1/True No Build**

| Sequence | Location | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | IS495-.10 MI E OF PERSIMMON TREE RD | 239,294 | 264,080 | 24,786 | 10% |
| 2 | IS495-.70 MI N OF MD190 | 317,153 | 344,957 | 27,804 | 9% |
| 3 | IS495-.50 MI W OF MD187 | 139,201 | 146,814 | 7,613 | 5% |
| 4 | IS495-.30 MI E OF MD187 | 134,833 | 142,380 | 7,547 | 6% |
| 5 | IS495-.20 MI E OF MD355 | 244,879 | 256,442 | 11,563 | 5% |
| 6 | IS495-.80 MI W OF MD97 | 242,329 | 250,875 | 8,545 | 4% |
| 7 | IS495-.20 MI E OF MD97 | 234,955 | 241,649 | 6,694 | 3% |
| 8 | IS495-.20 MI E OF US29 | 225,967 | 235,021 | 9,053 | 4% |
| 9 | IS 495 West of MD 650 (ATR#41) | 237,779 | 253,528 | 15,749 | 7% |
| 10 | IS495-.10 MI W OF MD212 | 280,772 | 292,711 | 11,939 | 4% |
| 11 | IS95-.30 MI N OF US1 | 227,076 | 241,866 | 14,790 | 7% |
| 12 | IS95-.40 MI S OF US1 | 201,338 | 215,856 | 14,518 | 7% |
| 13 | IS95-.30 MI N OF MD201 | 191,155 | 204,455 | 13,300 | 7% |
| 14 | IS95-.30 MI S OF MD201 | 199,218 | 212,579 | 13,361 | 7% |
| 15 | IS 95 North of Good Luck Rd (ATR#55) | 200,117 | 212,342 | 12,225 | 6% |
| 16 | IS95-.60 MI N OF IS595/US50 | 212,565 | 222,048 | 9,483 | 4% |
| 17 | IS95-.10 MI S OF MD704 | 224,762 | 240,128 | 15,367 | 7% |
| 18 | IS95-.40 MI S OF MD202 | 214,610 | 228,942 | 14,332 | 7% |
| 19 | IS 95 South of MD 214 (ATR#43) | 194,646 | 214,922 | 20,276 | 10% |
| 20 | IS95-.50 MI N OF MD4 | 193,249 | 210,845 | 17,596 | 9% |
| 21 | IS95-.40 MI S OF MD4 | 176,319 | 200,506 | 24,187 | 14% |
| 22 | IS95-.40 MI N OF MD5 | 167,731 | 180,479 | 12,749 | 8% |
| 23 | IS 95 at Temple Hill Rd (ATR#49) | 149,136 | 170,533 | 21,397 | 14% |
| 24 | IS95-.40 MI S OF MD414 | 148,784 | 172,622 | 23,837 | 16% |
| 25 | IS95-.30 MI S OF MD210 | 172,551 | 202,714 | 30,163 | 17% |
| 26 | IS95-.50 MI N OF VIRGINIA ST/L | 222,444 | 254,592 | 32,149 | 14% |

Confidential Pre-Decisional & Deliberative

00037416

Table 3c. Simulated AAWDT Volumes on MD 295; 2016 Validation vs. 2040 Alt 1/True No Build

| Sequence | Location | 2016 | 2040 Alt 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | MD295-.10 MI S OF BALTIMORE CO/L | 84,912 | 102,907 | 17,995 | 21% |
| 2 | MD295-.20 MI S OF IS695 | 73,695 | 82,356 | 8,661 | 12% |
| 3 | MD295-.60 MI N OF IS195 | 74,891 | 82,372 | 7,481 | 10% |
| 4 | MD295-.30 MI N OF MD100 | 92,585 | 106,492 | 13,907 | 15% |
| 5 | MD295-.60 MI S OF MD100 | 103,443 | 122,722 | 19,279 | 19% |
| 6 | MD295-.25 MI S OF MD175 | 107,288 | 119,185 | 11,897 | 11% |
| 7 | MD295-.50 MI S OF MD32 | 115,358 | 120,412 | 5,054 | 4% |
| 8 | MD295-.30 MI N OF MD197 | 95,239 | 108,596 | 13,357 | 14% |
| 9 | MD295-.60 MI S OF MD197 | 105,206 | 114,712 | 9,505 | 9% |
| 10 | MD295-.40 MI N OF MD193 | 91,028 | 97,096 | 6,069 | 7% |
| 11 | MD295-.30 MI N OF IS95 | 105,196 | 109,023 | 3,827 | 4% |
| 12 | MD295-.30 MI S OF IS95 | 88,878 | 96,911 | 8,034 | 9% |
| 13 | MD295-.20 MI N OF MD450 | 90,848 | 96,620 | 5,772 | 6% |
| 14 | MD295-.20 MI N OF MD202 | 101,312 | 109,058 | 7,746 | 8% |
| 15 | MD295-.50 MI N OF US50 | 101,045 | 111,094 | 10,049 | 10% |

Confidential Pre-Decisional & Deliberative

00037417



National Capital Region
**Transportation Planning Board**

**MEMORANDUM**

| | |
|---|---|
| **TO:** | Carole Delion, Lisa Shemer, Subrat Mahapatra, MD SHA, Kari Snyder, MDOT |
| **FROM:** | Dusan Vuksan, Feng Xie, Yu Gao, TPB Staff |
| **SUBJECT:** | Summary of Findings for the Traffic Relief Plan Study based on the Regional Travel Demand Modeling Process |
| **DATE:** | August 16, 2018 |
| **CC:** | Tim Canan, Ron Milone, Anant Choudhary, TPB Staff |

## 1. INTRODUCTION

The Maryland State Highway Administration (SHA) has requested Transportation Planning Board (TPB) staff assistance in preparing travel demand forecasts for different future alternatives and strategies for Maryland's Traffic Relief Plan Study (TRP). The study is assessing the impacts of addition of dynamically-priced electronic toll lanes (ETLs) on I-270, Capital Beltway (I-495) and MD-295. It is being led by SHA with consulting support from multiple firms. TPB staff work was funded by the Maryland portion of the state Technical Assistance Program within the Unified Planning Work Program (UPWP). This draft technical memorandum documents the work activity undertaken by TPB staff in support of the study during the fiscal year 2018 (July 1, 2017 through June 30, 2018).

The regional travel demand modeling documented in this memorandum is one of several steps in the evaluation of alternatives, and the data generated by TPB staff will be refined further using additional data sources and techniques (i.e., volume refinement, microsimulation, etc.). As such, this memorandum is not prescriptive and does not recommend any specific alternative(s).

## MEMORANDUM STRUCTURE

The primary goal of the memorandum is to document the completed technical work by TPB staff for the first phase of the study in FY 2018.

This technical memorandum is arranged in three sections along with appendices:

1. Introduction
2. Model Validation (2016)
3. Alternatives Assumptions and Analysis (2040)

Appendix A (Focused Study Area Summaries)
Appendix B (Detailed Screenline Summaries)

Confidential Pre-Decisional & Deliberative

00037418

**STUDY AREA DEFINITION**

The geographic scope of the project is exceptionally large in relation to most project planning studies that are typically undertaken by TPB staff. It spans five of the major suburban Maryland jurisdictions, including Prince George's, Montgomery, Frederick, Anne Arundel and Howard counties (Map 1).

### Map 1. Traffic Relief Plan Study Area



2

00037419

As a reference point, the TPB modeled area extends from West Virginia to the Chesapeake Bay, and from Pennsylvania to Spotsylvania County, Virginia (Map 2).

### Map 2. TPB Modeled Area



Some of the analysis was also conducted using the three-county study area, or the "focused study area", which is limited to the pertinent TPB Planning Area jurisdictions impacted by at least one of the build alternatives. It therefore includes Montgomery, Prince George's and Frederick counties. The focused study area allows for additional examination of alternative-specific impacts for those alternatives that do not extend beyond the TPB Planning Area. The map of the "focused study area" and some of the trip-making statistics associated with it are included in Appendix A.

3

Confidential Pre-Decisional & Deliberative

## REGIONAL MODELING TOOLS AND METHODS

The TPB staff develops and maintains, with consultant assistance, a series of regional travel demand forecasting models that are used for the regional transportation planning process in the Washington, D.C. area. In this series of models, the most recent is the Version 2.3.70 travel demand model, which became official following TPB's approval of the planning assumptions and technical methods used to support the latest Air Quality Conformity (AQC) analysis on October 18, 2017 (also referred to as the Virginia Department of Transportation (VDOT) and the Maryland Department of Transportation (MDOT) off-cycle amendment to the 2016 Constrained Long-Range Plan).

Although Version 2.3.70 travel demand model is the official TPB "production model", it was only used as the starting point "base" model, but was subsequently revised to better represent dynamically-priced lanes that do not provide preferential treatment to high-occupancy vehicles (which are assumed in all build alternatives in this study). Essentially, to reflect this policy assumption, TPB staff removed the "HOV Skim Replacement" procedure from the modeling process, with the revised model no longer requiring the "base-run" modeling step for each analysis year. At the same time, the revised model still provides preferential treatment to the carpools on HOT lane facilities in Virginia, as HOV users of Virginia HOT lanes are able to access them free of charge. The resulting regional model used in preparation of the TRP model estimates by TPB staff for base-year validation and 2040 alternatives analysis is referred to as the Version 2.3.71 travel demand model.

The Version 2.3.71 travel demand model is therefore **not** an official model used in air quality conformity analysis, but it is a model that was specifically developed for modeling of the TRP alternatives. The new methods and features introduced in Version 2.3.71 are being incorporated into the next version of the official TPB model. Following the approval of TPB's current Long-Range Plan update called Visualize 2045 (scheduled for October 2018), an updated user's guide for the next official "conformity" model will be released.

Like its predecessors, the Version 2.3.71 model is a trip-based four step model with feedback loops to trip generation (Exhibit 1).

**Exhibit 1. MWCOG / TPB Travel Demand Forecasting Process (Version 2.3.71)**



Pump Prime + Four Full Feedback Loops; Standard MWCOG/TPB Process

- Trip Generation
- Trip Distribution
- Mode Choice
- Time-of-Day
- Highway Assignment
- Transit Assignment

4

Confidential Pre-Decisional & Deliberative

The Version 2.3 model was initially calibrated and validated to the 2007 conditions using an array of survey data[1], including:

- 2007/2008 Household Travel Survey,
- On-board transit surveys for 2007 and 2008,
- 2007 Highway Performance Monitoring System (HPMS) traffic count data,
- 2007 Air Passenger Survey, and
- 2007 American Community Survey (ACS).

The Version 2.3 travel demand model was subsequently re-validated at the regional level to the 2010 conditions using the following data sources[2]:

- 2010 Census,
- 2010 American Community Survey (ACS),
- 2010/11 TPB Geographically Focused Household Travel Survey (HTS),
- 2010 Highway Performance Monitoring Survey (HMPS) data, and
- 2010 Metrorail fare-gate counts.

The Version 2.3.71 model used in this study was validated in the study area to the 2016 conditions. Model estimates are based on the Round 9.0 Cooperative Forecasts and 2016 Constrained Long-Range Plan (CLRP), with some minor network modifications discussed in subsequent sections. Consistent with the regionally adopted modeling process at the time the work was being performed, the Metrorail constraint for trips to and through the region's core is assumed to more accurately reflect the assumed Metrorail carrying capacity in the future.

Finally, as with other project planning studies conducted in the region, upon completion of regional model runs, SHA and study team consultants plan to post-process the data to arrive at final volume, turning movement and speed estimates, which will be described in forthcoming documentation.

## 2. MODEL VALIDATION (2016)

The regional TPB model is mainly calibrated and validated to regional targets. However, this level of validation is usually not sufficient for project planning studies, which typically require some level of subarea validation. This step is needed to be able to evaluate model estimation against observed data for specific study areas that are typically significantly smaller than the modeled region. Model validation findings also often lead to input adjustments to improve the model performance.

Model validation for the Traffic Relief Study was conducted for the analysis year 2016. Staff mainly focused on the highway validation in the study area and used aerial photography to add network detail, and to revise the facility type and number of lanes network representation, where necessary.

---

[1] MWCOG/TPB, "Calibration Report for the TPB Travel Forecasting Model, Version 2.3, on the 3,722-Zone Area System: Final Report", January 20, 2012,
"https://www.mwcog.org/assets/1/28/v2.3_calibration_report_v141.pdf"
[2] Ron Milone, "2010 Validation of the Version 2.3 Travel Demand Model", MWCOG/TPB Memorandum, June 30, 2013, "https://www.mwcog.org/assets/1/28/2010_Validation_Memo_v3.pdf"

Confidential Pre-Decisional & Deliberative

00037422

As 2040 alternatives did not contain any new transit service beyond what was already assumed in the CLRP, transit validation was not conducted for this study.

It is important to note that even with all of the implemented network refinements, modeling results are still based on a regional travel demand model, and that it is recommended that the model output be further post-processed and refined.

## MODEL VALIDATION RESULTS

Screenline volume model output was the main source of data used to validate the model to observed counts in the study area. A map of screenlines specially formulated for this particular study effort is provided on the following page (Map 3). A summary of observed and estimated volume comparisons at the screenline level of analysis is shown in Table 1. The Average Annual Weekday Daily Traffic (AAWDT) counts / observed data represent the 2015 conditions, as they were the most recent observed data available for analysis when the study began. Furthermore, any differences between the 2015 and 2016 observed traffic counts were considered inconsequential by the project team.

6

Confidential Pre-Decisional & Deliberative

**Map 3. Screenlines for the Traffic Relief Plan**



7

Confidential Pre-Decisional & Deliberative

**Table 1. 2016 Validation: 2015 Observed versus 2016 Simulated AAWDT Volumes* by Screenline**

| Screenline ID | Location | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| I-270-1 | South of I-70 | 288,116 | 307,940 | 19,824 | 7% |
| I-270-2 | North of Fingerboard Rd | 138,134 | 184,326 | 46,192 | 33% |
| I-270-3 | South of Germantown Rd | 231,104 | 249,901 | 18,797 | 8% |
| I-270-4 | South of Quince Orchard Rd | 363,634 | 359,373 | -4,261 | -1% |
| I-270-5 | South of I-370 | 338,752 | 342,027 | 3,275 | 1% |
| I-270-6 | North of Montrose Rd | 436,266 | 473,757 | 37,491 | 9% |
| I-270-7 | North of the Spurs | 425,466 | 475,267 | 49,801 | 12% |
| I-495-1 | Potomac River | 916,448 | 935,888 | 19,440 | 2% |
| I-495-2 | North of River Rd | 302,322 | 357,450 | 55,128 | 18% |
| I-495-3 | Between the Spurs | 294,286 | 319,958 | 25,672 | 9% |
| I-495-4 | West of Georgia Ave | 421,760 | 473,152 | 51,392 | 12% |
| I-495-5 | East of New Hampshire Ave | 485,514 | 550,779 | 65,265 | 13% |
| I-495-6 | East of Baltimore Washington Pkwy | 393,800 | 358,883 | -34,917 | -9% |
| I-495-7 | South of US 50 | 612,422 | 546,973 | -65,449 | -11% |
| I-495-8 | South of Central Ave | 496,968 | 436,251 | -60,717 | -12% |
| I-495-9 | East of Branch Ave | 362,926 | 298,519 | -64,407 | -18% |
| MD-295-1 | North of Dorsey Rd | 507,576 | 567,461 | 59,885 | 12% |
| MD-295-2 | North of Patuxent Pkwy | 622,442 | 738,213 | 115,771 | 19% |
| MD-295-3 | South of ICC | 466,246 | 530,330 | 64,084 | 14% |
| MD-295-4 | North of Capital Beltway | 695,960 | 742,843 | 46,883 | 7% |
| MD-295-5 | South of University Blvd | 392,356 | 367,867 | -24,489 | -6% |
| MD-295-6 | North of US 50 | 442,280 | 423,291 | -18,989 | -4% |

Note: * Links with no count are excluded from screenline totals.

8

Confidential Pre-Decisional & Deliberative

00037425

Table 1 shows that all of the estimated screenline volumes are within ±20% of the observed counts, with the exception of Screenline I-270-2 (at 33%). In addition, some of the estimated volumes for the Capital Beltway screenlines are close to the 20% margin (e.g., Screenline I-495-2), but these regional model findings are in line with the model validation for the Capital Beltway PEL Study conducted in 2016 and 2017[3]. This margin of error is quite reasonable given the coarseness of the regional network coding and the expected margin of error in the land activity inputs at the TAZ level. More detailed screenline and link-level summaries are shown in Appendix B.

## 3. ALTERNATIVES ASSUMPTIONS AND ANALYSIS (2040)

Based on the guidance received from MD SHA and the project team, TPB staff prepared preliminary forecasts for the assigned alternatives.

The following 2040 scenarios have been modeled and analyzed by TPB staff:

1. Alternative 1 ("True" No Build),
2. Alternative 2,
3. Alternative 3, and
4. Alternative 4.

## ALTERNATIVE 1 / NO BUILD

The main purpose of Alternative 1 / No Build in the context of this analysis is to serve as a baseline for comparison of build alternatives – i.e., alternative-specific assumptions for each scenario were incorporated into No Build networks to arrive at build alternatives. Alternative 1 itself was evaluated against 2016 Validation to assess the magnitude of traffic growth in the study area.

The highway network refinements that were implemented in the Model Validation base year networks were carried forward to the 2040 Alternative 1 / No Build networks as well. They include:

- Review and revisions of the number of lanes on I-495, I-270 and MD-295
- Review and revisions of coding of interchanges with access to/from I-495, I-270 and MD-295
- Additional refinements in the Fort Meade area (existing NSA interchange added)
- Decrease in highway capacity on MD-295 (degraded from freeway to expressway)

Given the project schedule-related time constraints, the refinements do **not** include:

- Revisions in external trips, which would mainly impact MD-295 and I-270
- Zone splits and centroid connector revisions (except for the Fort Meade area)
- Detailed review and revisions of coding of intersecting facilities

In addition to the network revisions of the existing facilities noted above that were first implemented in model validation, the following assumptions were used in Alternative 1 (also shown on Map 4):

---

[3] Dusan Vuksan and Yu Gao, "Summary of Findings for the Capital Beltway Planning Study for FY 2017 based on the Regional Travel Demand Modeling Process", MWCOG/TPB Technical Memorandum, June 29, 2017

9

Confidential Pre-Decisional & Deliberative

## Map 4. Alternative 1 Lane Configuration



Confidential Pre-Decisional & Deliberative

00037427

- CLRP projects on I-270, Capital Beltway in Maryland and MD-295 are **not** included, except for:
  - I-270 Innovative Congestion Management improvements (some of which result in additional capacity through implementation of auxiliary lanes)
  - Watkins Mill Road Interchange (I-270)
  - Corridor Cities Transitway (near I-270) and other transit projects in the corridor
  - Greenbelt Metro Station access improvement (I-495)
- Virginia HOT Lanes terminate just to the north of Dulles Toll Road (same as today)
  - However, CLRP projects on the Capital Beltway general purpose lanes (GPLs) between Dulles Toll Road and the American Legion Bridge are included (additional capacity via auxiliary lanes)
- CLRP assumptions are assumed elsewhere in the region, including some of the roadways intersecting the three TRP facilities (e.g., US 15, I-70, etc.)
- Consistent with today's operations, trucks are not allowed on MD-295 south of MD-175 and Capital Beltway HOT lanes in Virginia

Table 2 shows differences between 2040 Alternative 1 and 2016 Model Validation estimated volumes at the screenline level (Map 3). Generally, more significant traffic volume growth (greater than 15%) can be observed in the areas of Maryland that are currently less developed and farther removed from the urban core (i.e., with more room for growth in the future). At the same time, lower volume growth between now and 2040 can be observed on the screenlines that encompass the more developed areas around the Beltway, including Bethesda, Silver Spring, Wheaton, College Park and New Carrollton (less than 10%). The screenline traffic volume growth is also influenced by any highway and transit capacity expansion on the screenline facilities (as assumed in the CLRP), and by addition of new projects that are in close proximity to the screenlines.

11

Confidential Pre-Decisional & Deliberative

**Table 2. 2016 Validation versus 2040 Alternative 1/True No Build Simulated AAWDT Volumes\* by Screenline**

| Screenline ID | Location | 2016 | 2040 Alt. 1 | Difference | % Diff. |
|---|---|---|---|---|---|
| I-270-1 | South of I-70 | 308,868 | 389,806 | 80,938 | 26% |
| I-270-2 | North of Fingerboard Rd | 207,178 | 247,339 | 40,161 | 19% |
| I-270-3 | South of Germantown Rd | 249,901 | 270,202 | 20,301 | 8% |
| I-270-4 | South of Quince Orchard Rd | 363,164 | 427,742 | 64,578 | 18% |
| I-270-5 | South of I-370 | 363,635 | 423,624 | 59,989 | 16% |
| I-270-6 | North of Montrose Rd | 530,793 | 588,394 | 57,601 | 11% |
| I-270-7 | North of the Spurs | 535,025 | 604,483 | 69,458 | 13% |
| I-495-1 | Potomac River | 935,888 | 1,054,571 | 118,683 | 13% |
| I-495-2 | North of River Rd | 378,771 | 417,362 | 38,591 | 10% |
| I-495-3 | Between the Spurs | 348,761 | 376,816 | 28,055 | 8% |
| I-495-4 | West of Georgia Ave | 502,311 | 538,443 | 36,132 | 7% |
| I-495-5 | East of New Hampshire Ave | 620,271 | 671,641 | 51,370 | 8% |
| I-495-6 | East of Baltimore Washington Pkwy | 411,210 | 448,946 | 37,736 | 9% |
| I-495-7 | South of US 50 | 594,225 | 660,440 | 66,215 | 11% |
| I-495-8 | South of Central Ave | 557,193 | 614,266 | 57,073 | 10% |
| I-495-9 | East of Branch Ave | 326,756 | 379,544 | 52,788 | 16% |
| MD-295-1 | North of Dorsey Rd | 567,461 | 645,621 | 78,160 | 14% |
| MD-295-2 | North of Patuxent Pkwy | 806,565 | 921,108 | 114,543 | 14% |
| MD-295-3 | South of ICC | 581,458 | 651,186 | 69,728 | 12% |
| MD-295-4 | North of Capital Beltway | 778,382 | 842,627 | 64,245 | 8% |
| MD-295-5 | South of University Blvd | 367,867 | 395,368 | 27,501 | 7% |
| MD-295-6 | North of US 50 | 453,955 | 483,122 | 29,167 | 6% |

Note: \* All links on the screenlines are included.

Confidential Pre-Decisional & Deliberative

00037429

**ALTERNATIVE 2**

Alternative 2 provides two dynamically-priced express toll lanes (ETLs) on the Capital Beltway and I-270 south of I-370.

In addition to the network revisions of the existing facilities and specific assumptions related to the CLRP projects discussed in Model Validation and Alternative 1 sections of this memorandum, Alternative 2 assumptions in relation to Alternative 1 (No Build) are provided below and on Map 5[4]:

- Two additional dynamically-priced lanes are added to Capital Beltway in Maryland (in each direction)
- One additional dynamically-priced lane is added and one HOV lane is converted to a dynamically-priced lane on I-270 and I-270 Spurs between I-495 and I-370 (in each direction)
- Dynamically-priced express toll lanes on I-270 and Capital Beltway in Maryland will operate 24 hours in all directions
- Two Virginia HOT Lanes are added between the current terminus of HOT lanes and the American Legion Bridge (in each direction)
- Direct access interchanges and slip ramps between general purpose lanes and electronic toll lanes are added at specific locations on I-270 and Capital Beltway (as shown on Map 5)
- All toll lane users pay toll in Maryland, while 3+ person carpools do not pay to use the HOT lanes in Virginia
- Trucks are allowed to use electronic toll lanes on I-270 and Capital Beltway in Maryland
- Consistent with today's operations, trucks are not allowed on MD-295 south of MD-175 and on Virginia HOT lanes

---

[4] The alternative layout maps that are included throughout this memorandum were created by MDOT when the study began. Some of the assumptions have since evolved (e.g., truck use on Baltimore-Washington Parkway in Alternative 4), but the maps have not been updated. Therefore, the maps should be used as a general guide for layout of individual alternatives. The specific assumptions for each alternative are listed in the corresponding section of the memorandum.

Confidential Pre-Decisional & Deliberative

00037430

## Map 5. Alternative 2 Lane Configuration



14

Confidential Pre-Decisional & Deliberative

**ALTERNATIVE 3**

Alternative 3 provides one dynamically-priced express toll lane on the Capital Beltway and I-270 south of I-370.

In addition to the network revisions of the existing facilities and specific assumptions related to the CLRP projects discussed in Model Validation and Alternative 1 sections of this memorandum, Alternative 3 assumptions in relation to Alternative 1 (No Build) are provided below and on Map 6:

- One additional dynamically-priced lane is added to Capital Beltway in Maryland (in each direction)
- One HOV lane is converted to a dynamically-priced lane on I-270 and I-270 Spurs between I-495 and I-370 (in each direction)
- Dynamically-priced express toll lanes on I-270 and Capital Beltway in Maryland will operate 24 hours in all directions
- Two Virginia HOT Lanes are added between the current terminus of HOT lanes and the American Legion Bridge (in each direction)
- Direct access interchanges and slip ramps between general purpose lanes and electronic toll lanes are added at specific locations on I-270 and Capital Beltway (as shown on Map 6)
- All toll lane users pay toll in Maryland, while 3+ person carpools do not pay to use the HOT lanes in Virginia
- Trucks are allowed to use electronic toll lanes on I-270 and Capital Beltway in Maryland
- Consistent with today's operations, trucks are not allowed on MD-295 south of MD-175 and on Virginia HOT lanes

15

Confidential Pre-Decisional & Deliberative

## Map 6. Alternative 3 Lane Configuration



16

Confidential Pre-Decisional & Deliberative

**ALTERNATIVE 4**

Alternative 4 provides two dynamically-priced express toll lanes (ETLs) on the Capital Beltway, I-270 south of MD-85, and on MD-295 between the Baltimore Beltway and US 50.

In addition to the network revisions of the existing facilities and specific assumptions related to the CLRP projects discussed in Model Validation and Alternative 1 sections of this memorandum, Alternative 4 assumptions in relation to Alternative 1 (No Build) are provided below and on Map 7:

- Two additional dynamically-priced lanes are added to Capital Beltway in Maryland (in each direction)
- One additional dynamically-priced lane is added and one HOV lane is converted to a dynamically-priced lane on I-270 and I-270 Spurs between I-495 and I-370 (in each direction)
- Two additional dynamically-priced lanes are added on I-270 between I-370 and MD 85 (in each direction)[5]
- Two additional dynamically-priced lanes are added on MD-295 between I-695 and US 50 (in each direction)
- Dynamically-priced express toll lanes on I-270, Capital Beltway and MD-295 in Maryland will operate 24 hours in all directions
- Two Virginia HOT Lanes are added between the current terminus of HOT lanes and the American Legion Bridge (in each direction)
- Direct access interchanges and slip ramps between general purpose lanes and electronic toll lanes are added at specific locations on I-270, Capital Beltway and MD-295 (as shown on Map 7)
- All toll lane users pay toll in Maryland, while 3+ person carpools do not pay to use the HOT lanes in Virginia
- Trucks are allowed to use electronic toll lanes on I-270, Capital Beltway, and both the electronic toll lanes and general purpose lanes on MD-295 in Maryland
- Consistent with today's operations, trucks are not allowed on Virginia HOT lanes

---

[5] The HOV lane currently extends between I-370 and MD-121 in the northbound direction only. In this section of I-270, the HOV lane is converted to a managed lane, and one additional managed lane is added.

Confidential Pre-Decisional & Deliberative

00037434

## Map 7. Alternative 4 Lane Configuration



**I-495 / I-270 / MD 295 Traffic Relief Plan**

**Alternative 4: Two Toll Lanes in Each Direction on I-270 to MD 85, MD 295 to I-695, and I-495 from the American Legion Bridge to MD 414**

18

Confidential Pre-Decisional & Deliberative

00037435

**ALTERNATIVES ANALYSIS BASED ON REGIONAL MODEL OUTPUT**

The data generated by the regional model, such as traffic volume and speed estimates, will be superseded with study area-focused analysis that includes post-processing of volumes and traffic microsimulation. However, summaries and comparisons of findings created by the TPB modeling process are useful for quality assurance purposes and in providing general high-level trends related to the modeled alternatives. TPB staff has evaluated and reviewed screenline volumes, VMT and vehicle hours of delay in the study area, reliability and tolls.

**TRAFFIC VOLUME ANALYSIS**

With respect to average weekday daily vehicle volumes on the screenlines, build alternatives carry up to 15% more vehicles than No Build (Table 3) at selected locations. Alternative 3 shows the most modest changes in volumes, as I-270 assumptions for this alternative assume no new freeway capacity, but a managed lane conversion from HOV to ETL. Additional detailed screenline summaries, previously transmitted to SHA, are shown in Appendix B.

19

Confidential Pre-Decisional & Deliberative

00037436

**Table 3a. 2040 No Build versus Build Alternatives; Simulated AAWDT Volumes\* by Screenline**

| Screenline ID | Location | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| I-270-1 | South of I-70 | 389,806 | 390,599 | 389,881 | 406,676 |
| I-270-2 | North of Fingerboard Rd | 247,339 | 247,849 | 247,183 | 267,505 |
| I-270-3 | South of Germantown Rd | 270,202 | 270,608 | 269,879 | 286,604 |
| I-270-4 | South of Quince Orchard Rd | 427,742 | 427,549 | 425,688 | 439,835 |
| I-270-5 | South of I-370 | 423,624 | 430,071 | 418,117 | 430,972 |
| I-270-6 | North of Montrose Rd | 588,394 | 589,498 | 577,086 | 588,655 |
| I-270-7 | North of the Spurs | 604,483 | 608,216 | 593,208 | 607,807 |
| I-495-1 | Potomac River | 1,054,571 | 1,080,947 | 1,075,592 | 1,084,039 |
| I-495-2 | North of River Rd | 417,362 | 455,235 | 436,491 | 459,590 |
| I-495-3 | Between the Spurs | 376,816 | 426,861 | 406,475 | 431,850 |
| I-495-4 | West of Georgia Ave | 538,443 | 598,166 | 572,540 | 603,746 |
| I-495-5 | East of New Hampshire Ave | 671,641 | 714,351 | 698,271 | 720,898 |
| I-495-6 | East of Baltimore Washington Pkwy | 448,946 | 467,147 | 461,854 | 466,943 |
| I-495-7 | South of US 50 | 660,440 | 672,793 | 668,675 | 676,407 |
| I-495-8 | South of Central Ave | 614,266 | 623,414 | 621,688 | 624,279 |
| I-495-9 | East of Branch Ave | 379,544 | 387,415 | 386,122 | 387,694 |
| MD-295-1 | North of Dorsey Rd | 645,621 | 646,630 | 646,202 | 664,135 |
| MD-295-2 | North of Patuxent Pkwy | 921,108 | 921,840 | 921,324 | 943,408 |
| MD-295-3 | South of ICC | 651,186 | 657,814 | 658,978 | 698,029 |
| MD-295-4 | North of Capital Beltway | 842,627 | 858,680 | 857,276 | 885,880 |
| MD-295-5 | South of University Blvd | 395,368 | 414,662 | 408,211 | 446,117 |
| MD-295-6 | North of US 50 | 483,122 | 496,917 | 492,032 | 512,887 |

Note: \* All links on the screenlines are included.

20

00037437

**Table 3b. 2040 No Build versus Build Alternatives; Percent Differences in Simulated AAWDT Volumes* by Screenline Relative to No Build**

| Screenline ID | Location | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| I-270-1 | South of I-70 | N/A | 0% | 0% | 4% |
| I-270-2 | North of Fingerboard Rd | N/A | 0% | 0% | 8% |
| I-270-3 | South of Germantown Rd | N/A | 0% | 0% | 6% |
| I-270-4 | South of Quince Orchard Rd | N/A | 0% | 0% | 3% |
| I-270-5 | South of I-370 | N/A | 2% | -1% | 2% |
| I-270-6 | North of Montrose Rd | N/A | 0% | -2% | 0% |
| I-270-7 | North of the Spurs | N/A | 1% | -2% | 1% |
| I-495-1 | Potomac River | N/A | 3% | 2% | 3% |
| I-495-2 | North of River Rd | N/A | 9% | 5% | 10% |
| I-495-3 | Between the Spurs | N/A | 13% | 8% | 15% |
| I-495-4 | West of Georgia Ave | N/A | 11% | 6% | 12% |
| I-495-5 | East of New Hampshire Ave | N/A | 6% | 4% | 7% |
| I-495-6 | East of Baltimore Washington Pkwy | N/A | 4% | 3% | 4% |
| I-495-7 | South of US 50 | N/A | 2% | 1% | 2% |
| I-495-8 | South of Central Ave | N/A | 1% | 1% | 2% |
| I-495-9 | East of Branch Ave | N/A | 2% | 2% | 2% |
| MD-295-1 | North of Dorsey Rd | N/A | 0% | 0% | 3% |
| MD-295-2 | North of Patuxent Pkwy | N/A | 0% | 0% | 2% |
| MD-295-3 | South of ICC | N/A | 1% | 1% | 7% |
| MD-295-4 | North of Capital Beltway | N/A | 2% | 2% | 5% |
| MD-295-5 | South of University Blvd | N/A | 5% | 3% | 13% |
| MD-295-6 | North of US 50 | N/A | 3% | 2% | 6% |

Note: * All links on the screenlines are included.

21

Confidential Pre-Decisional & Deliberative

**VEHICLE MILES TRAVELED AND VEHICLE HOURS OF DELAY**

Vehicle miles traveled (VMT) and vehicle hours of delay (VHD) in the study area are useful measures in assessing how alternatives perform with respect to congestion. Table 4 indicates that each build alternative carries more vehicles but is less congested than Alternative 1 (No Build) in the study area (Map 1). With respect to relative assessment of alternatives against one another, it is important to note that finding a "perfect geography" to capture the full impact of alternative-specific inputs on delay for these types of scenarios can be challenging. With that in mind, the analysis shows that the alternatives with more significant expansion of the ETL system (i.e., Alternative 4 and Alternative 2) show the most significant increase in VMT and decrease in vehicle hours of delay for the study area.

**Table 4a. Simulated Daily Vehicle Miles of Travel (VMT) and Vehicle Hours of Delay (VHD) in Study Area for 2040 Alternatives**

|  | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|
| VMT | 95,187,180 | 96,009,424 | 95,688,684 | 96,627,050 |
| VHD | 1,644,916 | 1,577,494 | 1,612,378 | 1,326,958 |

**Table 4b. Simulated Daily Vehicle Miles of Travel (VMT) and Vehicle Hours of Delay (VHD) in Study Area; % Differences Relative to Alternative 1 (No Build)**

|  | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|
| VMT | N/A | 0.9% | 0.5% | 1.5% |
| VHD | N/A | -4.1% | -2.0% | -19.3% |

**PERSON MILES TRAVELED ON RELIABLE ROADWAYS**

Table 5 provides comparisons of highway user reliability, using a newly developed measure that calculates percentages of person miles traveled on "reliable" roadways. For the purposes of this calculation, "reliable" roadways include HOV and express toll lanes (e.g., HOT lanes in Virginia, ETLs in Maryland, and ICC are all included, but general purpose lanes on Dulles Toll Road are not). The data show that the percentage of travel on reliable roadways is greatest in Alternative 4 due to the significant addition of dynamically-priced lanes throughout Maryland.

**Table 5. Daily Auto Person Miles of Travel (PMT) on Reliable Roadways in Study Area for 2040 Alternatives**

|  | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|
| PMT by Auto | 128,237,781 | 129,532,562 | 129,085,743 | 131,320,994 |
| PMT by Auto on Reliable Roadways | 2,836,840 | 6,095,845 | 5,054,562 | 10,402,530 |
| % Auto PMT on Reliable Roadways | 2.2% | 4.7% | 3.9% | 7.9% |

22

Confidential Pre-Decisional & Deliberative

00037439

**TOLL RATES**

The planning-level dynamic tolls were developed by TPB staff using an iterative off-line process designed to estimate toll values that ensure free flow (or near free flow) operating conditions on all tolled segments[6]. Table 6 examines the end-to-end tolls and toll rates for specific roadway segments in AM peak period. It shows that in the peak direction, some of the toll rates are high, at well over $2 per mile. The high toll rate segments include I-270 north of I-370 and MD-295 north of the Beltway, both in Alternative 4. In each case, the toll rates on these segments are high because substantial demand exists in these areas, as indicated by the very high volume-to-capacity ratios on the adjacent GPLs in Alternative 4 and in No Build. Given the high demand, travelers would need to pay more to attain free flow conditions on the dynamically-priced toll lanes (i.e., conversely, if there were low vehicle-to-capacity ratios and no congestion on GPLs, one could argue that ETLs would not be needed).

**Table 6. AM Peak Period Toll Rates for 2040 Build Alternatives (in 2016 Dollars per Mile)**

| Segment | Distance (mile) | Alt. 2 | Alt. 3 | Alt. 4 |
|---|---|---|---|---|
| **Beltway** | | | | |
| VA HOT Lane Northern Terminus to American Legion Bridge* | 2.19 | 1.10 | 0.74 | 0.94 |
| American Legion Bridge to VA HOT Lane Northern Terminus* | 2.19 | 1.36 | 0.54 | 1.31 |
| American Legion Bridge to I-95 | 15.18 | 0.25 | 0.51 | 0.20 |
| I-95 to American Legion Bridge | 14.94 | 1.12 | 1.66 | 1.09 |
| I-95 to Woodrow Wilson Bridge | 24.04 | 0.20 | 0.22 | 0.20 |
| Woodrow Wilson Bridge to I-95 | 24.37 | 0.24 | 0.31 | 0.24 |
| **I-270** | | | | |
| East Spur to I-370 | 9.71 | 0.20 | 0.20 | 0.20 |
| I-370 to West Spur | 9.24 | 0.87 | 1.42 | 1.12 |
| I-370 to MD 85 | 21.99 | N/A | N/A | 0.20 |
| MD 85 to I-370 | 21.96 | N/A | N/A | 2.26 |
| **MD 295** | | | | |
| US 50 to I-495 | 5.32 | N/A | N/A | 0.20 |
| I-495 to US 50 | 5.54 | N/A | N/A | 0.20 |
| I-495 to I-695 | 21.46 | N/A | N/A | 0.20 |
| I-695 to I-495 | 21.37 | N/A | N/A | 2.77 |

Note: * Segment of Virginia HOT lanes

In the case of I-270 north of I-370, high toll rates are a reflection of relatively few alternative routes that are available to the travelers on the I-270 segments with two general purpose lanes. In the case of MD-295, volume-to-capacity ratios are high due to high demand and lower carrying capacity of both general purpose lanes and ETLs.

---

[6] Near free flow conditions defined as vehicle-to-capacity ratio of less than one.

23

Confidential Pre-Decisional & Deliberative

Toll rates in other alternatives are lower, although they are still high in selected locations on the Beltway and I-270 (on Capital Beltway near American Legion Bridge and on I-270 south of I-370).

While these modeled toll rates have not been specifically validated and are not considered "investment-grade" forecasts, they are generally a good indicator of location of future bottlenecks where users may have to pay high tolls to keep the traffic moving at or near free flow speeds. It is important to note that some of the toll rates could potentially change if they were estimated following the base year and future year volume refinement (consistent with post-processing methods outlined in NCHRP 765).

## GENERAL OBSERVATIONS

Although the information from the regional travel demand model documented in this memorandum will be further refined, certain general findings in regard to the performance of alternatives based on the regional travel demand model are noted below. The observations and analysis do not include any assessments of other important factors that are typically considered in project planning, such as cost-effectiveness, safety and environmental impact, among others.

- Alternative 4, with two ETLs in each direction on all three facilities, shows greatest increase in vehicle miles traveled and decrease in vehicle hours of delay (Table 4).

- Each alternative improves system-wide reliability relative to Alternative 1 (No Build), with Alternative 4 having the largest percentage of auto person miles of travel on reliable roadways (Table 5).

- Estimated toll rates vary, but they are high on certain segments reaching over $2 per mile (Table 6). While TPB's travel forecasting model does not provide "investment-grade" toll forecasts, these findings can indicate that some of the tolls may be relatively high (perhaps similar to what has observed on the Virginia HOT lanes).

- The analysis shows that dynamically-priced electronic toll lanes will be used extensively in certain sections, with average annual weekday volumes for ETLs surpassing 70,000 (these are "raw" regional model volumes that will be refined further). However, it is important to keep in mind that additional post-processing may be needed regarding the sub-allocation of daily volumes to specific user classes (trucks, single drivers, carpools, etc.) and to specific time-of-day periods (AM peak, Mid-day, PM peak, Night).

## NEXT STEPS

TPB staff looks forward to assisting SHA with participating in regional modeling related to future project planning efforts.

Confidential Pre-Decisional & Deliberative

# APPENDIX A
# FOCUSED STUDY AREA SUMMARIES

Confidential Pre-Decisional & Deliberative

**APPENDIX A. SUMMARY STATISTICS FOR FOCUSED STUDY AREA**

**Map A1. Traffic Relief Plan Focused Study Area**



A-1

Confidential Pre-Decisional & Deliberative

**Table A1. Simulated Daily Vehicle Miles of Travel (VMT) and Vehicle Hours of Delay (VHD) in Focused Study Area for 2040 Alternatives**

|  | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|
| VMT | 63,647,743 | 64,510,582 | 64,158,315 | 65,005,958 |
| VHD | 902,569 | 833,028 | 867,272 | 713,887 |

**Table A2. Simulated Daily Vehicle Miles of Travel (VMT) and Vehicle Hours of Delay (VHD) in Focused Study Area; % Differences Relative to Alternative 1 (No Build)**

|  | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|
| VMT | N/A | 1.4% | 0.8% | 2.1% |
| VHD | N/A | -7.7% | -3.9% | -20.9% |

**Table A3. Daily Auto Person Miles of Travel (PMT) on Reliable Roadways in Focused Study Area for 2040 Alternatives**

|  | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|
| PMT by Auto | 85,847,637 | 87,229,021 | 86,715,055 | 88,799,672 |
| PMT by Auto on Reliable Roadways | 2,766,981 | 6,025,924 | 4,984,627 | 8,979,939 |
| % Auto PMT on Reliable Roadways | 3.2% | 6.9% | 5.7% | 10.1% |

Confidential Pre-Decisional & Deliberative

00037444



Confidential Pre-Decisional & Deliberative

# APPENDIX B

# DETAILED SCREENLINE SUMMARIES

Confidential Pre-Decisional & Deliberative

**APPENDIX B. DETAILED VOLUME SUMMARIES OF SCREENLINE FACILITIES AND
I-270 / I-495 / MD 295 FACILITIES**

Table B1. 2016 Validation: 2015 Observed vs. 2016 Simulated AAWDT Volumes by Facility for I-270
/ I-495 / MD 295 Screenlines

Screenline I-270-1

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|----------|----------|----------|-----------|------------|---------|
| 1 | Jefferson Blvd | 1,520 | 924 | -596 | -39% |
| 2 | Old Swimming Pool Rd | N/A | 928 | N/A | N/A |
| 3 | Jefferson Pike | 3,840 | 3,284 | -556 | -14% |
| 4 | US-15 | 62,870 | 91,962 | 29,092 | 46% |
| 5 | Balenger Creek Pike | 13,534 | 9,727 | -3,807 | -28% |
| 6 | New Design Rd | 19,390 | 19,136 | -254 | -1% |
| 7 | I-270 | 117,990 | 140,948 | 22,958 | 19% |
| 8 | Buckeystown Pike | 27,370 | 21,490 | -5,880 | -21% |
| 9 | Urbana Pike | 21,602 | 12,712 | -8,890 | -41% |
| 10 | Reichs Ford Rd | 3,780 | 3,119 | -661 | -17% |
| 11 | Old National Pike | 16,220 | 4,638 | -11,582 | -71% |
| | **Subtotal\*** | 288,116 | 307,940 | 19,824 | 7% |

Screenline I-270-2

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|----------|----------|----------|-----------|------------|---------|
| 1 | Catoctin Mountain Hwy | 21,180 | 29,767 | 8,587 | 41% |
| 2 | Ballenger Creek Pike | N/A | 3,991 | N/A | N/A |
| 3 | New Design Rd | N/A | 2,970 | N/A | N/A |
| 4 | Buckeystown Pike | 6,850 | 10,242 | 3,392 | 50% |
| 5 | Park Mills Rd | N/A | 2,708 | N/A | N/A |
| 6 | I-270 | 90,110 | 117,287 | 27,177 | 30% |
| 7 | Urbana Pike | 13,070 | 9,444 | -3,626 | -28% |
| 8 | Sugarloaf Pkwy | N/A | 702 | N/A | N/A |
| 9 | Ijamsville Rd | N/A | 8,259 | N/A | N/A |
| 10 | Ed McClain Rd | N/A | 4,222 | N/A | N/A |
| 11 | Green Valley Rd | 6,924 | 17,586 | 10,662 | 154% |
| | **Subtotal\*** | 138,134 | 184,326 | 46,192 | 33% |

Note: * Links with no count are excluded from screenline subtotals.

B-1

Confidential Pre-Decisional & Deliberative

Screenline I-270-3

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Clopper Rd | 24,232 | 26,008 | 1,776 | 7% |
| 2 | Wisteria Dr | 13,272 | 394 | -12,878 | -97% |
| 3 | Middlebrook Rd | 24,540 | 17,162 | -7,378 | -30% |
| 4 | I-270 | 136,930 | 158,538 | 21,608 | 16% |
| 5 | Frederick Rd | 32,130 | 47,799 | 15,669 | 49% |
| | **Subtotal\*** | 231,104 | 249,901 | 18,797 | 8% |

Screenline I-270-4

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Darnestown Rd | 27,952 | 33,296 | 5,344 | 19% |
| 2 | Great Seneca Hwy | 42,620 | 31,364 | -11,256 | -26% |
| 3 | West Diamond Ave | 50,492 | 35,977 | -14,515 | -29% |
| 4 | I-270 | 183,660 | 210,107 | 26,447 | 14% |
| 5 | North Frederick Ave | 36,120 | 32,181 | -3,939 | -11% |
| 6 | Lost Knife Rd | N/A | 3,791 | N/A | N/A |
| 7 | Midcounty Hwy | 22,790 | 16,448 | -6,342 | -28% |
| | **Subtotal\*** | 363,634 | 359,373 | -4,261 | -1% |

Screenline I-270-5

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Great Seneca Hwy | 29,372 | 26,107 | -3,265 | -11% |
| 2 | Omega Rd | N/A | 6,779 | N/A | N/A |
| 3 | Shady Grove Rd | 39,630 | 34,449 | -5,181 | -13% |
| 4 | I-270 | 224,250 | 247,714 | 23,464 | 10% |
| 5 | Piccard Dr | N/A | 7,442 | N/A | N/A |
| 6 | Gaither Rd | N/A | 6,646 | N/A | N/A |
| 7 | Grand Champion Dr | N/A | 741 | N/A | N/A |
| 8 | Frederick Rd | 45,500 | 33,757 | -11,743 | -26% |
| | **Subtotal\*** | 338,752 | 342,027 | 3,275 | 1% |

Note: * Links with no count are excluded from screenline subtotals.

Confidential Pre-Decisional & Deliberative

00037448

Screenline I-270-6

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Falls Rd | 20,684 | 18,481 | -2,203 | -11% |
| 2 | Seven Locks Rd | N/A | 28,829 | N/A | N/A |
| 3 | I-270 | 263,740 | 291,427 | 27,687 | 10% |
| 4 | Tower Oaks Blvd | 11,272 | 11,772 | 500 | 4% |
| 5 | Rockville Pike | 49,580 | 42,255 | -7,325 | -15% |
| 6 | Twinbrook Pkwy | N/A | 24,633 | N/A | N/A |
| 7 | Veirs Mill Rd | 44,800 | 48,481 | 3,681 | 8% |
| 8 | Bauer Dr | N/A | 3,574 | N/A | N/A |
| 9 | Georgia Ave | 46,190 | 61,341 | 15,151 | 33% |
| | **Subtotal*** | 436,266 | 473,757 | 37,491 | 9% |

Screenline I-270-7

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Falls Rd | 21,074 | 23,256 | 2,182 | 10% |
| 2 | Seven Locks Rd | N/A | 20,802 | N/A | N/A |
| 3 | I-270 | 268,380 | 293,792 | 25,412 | 9% |
| 4 | Old Georgetown Rd | N/A | 38,956 | N/A | N/A |
| 5 | Rockville Pike | 54,870 | 50,980 | -3,890 | -7% |
| 6 | Connecticut Ave | 40,802 | 57,626 | 16,824 | 41% |
| 7 | Veirs Mill Rd | 40,340 | 49,613 | 9,273 | 23% |
| | **Subtotal*** | 425,466 | 475,267 | 49,801 | 12% |

Note: * Links with no count are excluded from screenline subtotals.

Confidential Pre-Decisional & Deliberative

00037449

Screenline I-495-1

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | American Legion Bridge | 231,716 | 282,575 | 50,859 | 22% |
| 2 | Chain Bridge | 31,874 | 35,831 | 3,957 | 12% |
| 3 | Key Bridge | 41,448 | 54,124 | 12,676 | 31% |
| 4 | Roosevelt Bridge | 93,813 | 99,980 | 6,167 | 7% |
| 5 | Memorial Bridge | 57,116 | 58,490 | 1,374 | 2% |
| 6 | 14th Street Bridge | 246,189 | 182,444 | -63,745 | -26% |
| 7 | Woodrow Wilson Bridge | 214,292 | 222,444 | 8,152 | 4% |
| | **Subtotal*** | 916,448 | 935,888 | 19,440 | 2% |

Screenline I-495-2

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Falls Rd | 21,094 | 16,675 | -4,419 | -21% |
| 2 | Bradley Blvd | 7,992 | 10,447 | 2,455 | 31% |
| 3 | Seven Locks Rd | N/A | 14,364 | N/A | N/A |
| 4 | Capital Beltway | 262,112 | 317,153 | 55,041 | 21% |
| 5 | Burdette Rd | N/A | 6,957 | N/A | N/A |
| 6 | Wilson La | 11,124 | 13,175 | 2,051 | 18% |
| | **Subtotal*** | 302,322 | 357,450 | 55,128 | 18% |

Screenline I-495-3

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | I-270 East Spur | 119,200 | 126,047 | 6,847 | 6% |
| 2 | Fernwood Rd | N/A | 16,541 | N/A | N/A |
| 3 | Rockledge Dr | N/A | 6,459 | N/A | N/A |
| 4 | Democracy Blvd | 31,000 | 29,864 | -1,136 | -4% |
| 5 | Capital Beltway | 119,170 | 139,201 | 20,031 | 17% |
| 6 | Greentree Rd | N/A | 5,803 | N/A | N/A |
| 7 | Bradley Blvd | 15,262 | 9,689 | -5,573 | -37% |
| 8 | Wilson La | 9,654 | 15,157 | 5,503 | 57% |
| | **Subtotal*** | 294,286 | 319,958 | 25,672 | 9% |

Note: * Links with no count are excluded from screenline subtotals.

B-4

Confidential Pre-Decisional & Deliberative

Screenline I-495-4

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|----------|----------|----------|-----------|------------|---------|
| 1 | Randolph Rd | 28,240 | 53,714 | 25,474 | 90% |
| 2 | Lindell St | N/A | 5,764 | N/A | N/A |
| 3 | West University Blvd | 33,810 | 50,111 | 16,301 | 48% |
| 4 | Veirs Mill Rd | 26,446 | 23,982 | -2,464 | -9% |
| 5 | Plyers Mill Rd | N/A | 11,834 | N/A | N/A |
| 6 | Forest Glen Rd | 9,690 | 7,619 | -2,071 | -21% |
| 7 | Capital Beltway | 239,260 | 242,329 | 3,069 | 1% |
| 8 | Linden La | 11,760 | 14,203 | 2,443 | 21% |
| 9 | 16th St | 29,402 | 22,993 | -6,409 | -22% |
| 10 | Spring St | N/A | 11,561 | N/A | N/A |
| 11 | East West Hwy | 27,020 | 37,311 | 10,291 | 38% |
| 12 | Colesville Rd | 16,132 | 20,890 | 4,758 | 29% |
| | **Subtotal*** | 421,760 | 473,152 | 51,392 | 12% |

Screenline I-495-5

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|----------|----------|----------|-----------|------------|---------|
| 1 | ICC | 50,724 | 68,638 | 17,914 | 35% |
| 2 | Randolph Rd | 38,192 | 41,547 | 3,355 | 9% |
| 3 | Columbia Pike | 65,682 | 94,668 | 28,986 | 44% |
| 4 | Powder Mill Rd | N/A | 10,920 | N/A | N/A |
| 5 | Capital Beltway | 265,484 | 280,772 | 15,288 | 6% |
| 6 | Adelphi Rd | N/A | 34,996 | N/A | N/A |
| 7 | Metzerott Rd | N/A | 12,672 | N/A | N/A |
| 8 | Merrimac Dr | N/A | 5,577 | N/A | N/A |
| 9 | University Blvd | 41,000 | 41,134 | 134 | 0% |
| 10 | Erskine St | N/A | 5,327 | N/A | N/A |
| 11 | East West Hwy | 24,432 | 24,020 | -412 | -2% |
| | **Subtotal*** | 485,514 | 550,779 | 65,265 | 13% |

Note: * Links with no count are excluded from screenline subtotals.

B-5

Confidential Pre-Decisional & Deliberative

Screenline I-495-6

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Cheverly Ave | 10,160 | 4,351 | -5,809 | -57% |
| 2 | Landover Rd | 42,482 | 43,350 | 868 | 2% |
| 3 | Annapolis Rd | 39,364 | 21,925 | -17,439 | -44% |
| 4 | Veterans Pkwy | 23,872 | 13,536 | -10,336 | -43% |
| 5 | Riverdale Rd | N/A | 15,124 | N/A | N/A |
| 6 | Good Luck Rd | N/A | 13,861 | N/A | N/A |
| 7 | Capital Beltway | 200,390 | 200,117 | -273 | 0% |
| 8 | Greenbelt Rd | 57,230 | 52,706 | -4,524 | -8% |
| 9 | Explorer Rd | N/A | 6,098 | N/A | N/A |
| 10 | Soil Conservation Rd | N/A | 5,768 | N/A | N/A |
| 11 | Springfield Rd | N/A | 11,476 | N/A | N/A |
| 12 | Laurel Bowie Rd | 20,302 | 22,898 | 2,596 | 13% |
|  | **Subtotal*** | 393,800 | 358,883 | -34,917 | -9% |

Screenline I-495-7

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Kenilworth Ave | 175,792 | 142,763 | -33,029 | -19% |
| 2 | Columbia Park Rd | 19,720 | 8,991 | -10,729 | -54% |
| 3 | Landover Rd | 48,292 | 40,781 | -7,511 | -16% |
| 4 | Veterans Pkwy | N/A | 7,631 | N/A | N/A |
| 5 | Ardwick-Ardmore Rd | 9,482 | 10,432 | 950 | 10% |
| 6 | Capital Beltway | 222,510 | 224,762 | 2,252 | 1% |
| 7 | Whitfield Chapel Rd | 10,400 | 5,326 | -5,074 | -49% |
| 8 | Martin Luther King Jr. Hwy | 27,992 | 35,222 | 7,230 | 26% |
| 9 | Lottsford Vista Rd | 10,490 | 8,797 | -1,693 | -16% |
| 10 | Enterprise Rd | 17,272 | 13,062 | -4,210 | -24% |
| 11 | Church Rd | 6,020 | 5,769 | -251 | -4% |
| 12 | Collington Rd | N/A | 39,621 | N/A | N/A |
| 13 | Crain Hwy | 64,452 | 51,068 | -13,384 | -21% |
|  | **Subtotal*** | 612,422 | 546,973 | -65,449 | -11% |

Note: * Links with no count are excluded from screenline subtotals.

Confidential Pre-Decisional & Deliberative

Screenline I-495-8

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Anacostia Fwy | 109,904 | 80,120 | -29,784 | -27% |
| 2 | Minnesota St | N/A | 23,542 | N/A | N/A |
| 3 | Ridge Rd SE | N/A | 10,196 | N/A | N/A |
| 4 | Texas Ave SE | 6,378 | 1,295 | -5,083 | -80% |
| 5 | Benning Rd SE | 16,718 | 15,226 | -1,492 | -9% |
| 6 | F St SE | N/A | 4,887 | N/A | N/A |
| 7 | Southern Ave SE | 13,476 | 26,644 | 13,168 | 98% |
| 8 | Larchmont Ave | N/A | 10,022 | N/A | N/A |
| 9 | Suffolk Ave | N/A | 3,359 | N/A | N/A |
| 10 | Rollins Ave | N/A | 1,464 | N/A | N/A |
| 11 | Addison Rd | 19,492 | 18,029 | -1,463 | -8% |
| 12 | Shady Glen Dr | N/A | 11,719 | N/A | N/A |
| 13 | Ritchie Rd | N/A | 18,853 | N/A | N/A |
| 14 | Capital Beltway | 218,552 | 194,646 | -23,906 | -11% |
| 15 | Harry S Truman Dr | N/A | 18,243 | N/A | N/A |
| 16 | Largo Rd | 41,842 | 30,752 | -11,090 | -27% |
| 17 | Campus Way S | N/A | 9,415 | N/A | N/A |
| 18 | Kettering Dr | N/A | 5,687 | N/A | N/A |
| 19 | Watkins Park Dr | 15,224 | 14,985 | -239 | -2% |
| 20 | Church Rd | N/A | 3,555 | N/A | N/A |
| 21 | Crain Hwy | 55,382 | 54,554 | -828 | -1% |
| | **Subtotal\*** | 496,968 | 436,251 | -60,717 | -12% |

Screenline I-495-9

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Suitland Pkwy | 36,772 | 19,064 | -17,708 | -48% |
| 2 | Silver Hill Rd | 42,240 | 35,780 | -6,460 | -15% |
| 3 | Auth Rd | N/A | 8,868 | N/A | N/A |
| 4 | Capital Beltway | 197,600 | 167,731 | -29,869 | -15% |
| 5 | Allentown Rd | 35,072 | 30,137 | -4,935 | -14% |
| 6 | Old Alexander Ferry Rd | N/A | 14,527 | N/A | N/A |
| 7 | Woodyard Rd | 19,962 | 16,587 | -3,375 | -17% |
| 8 | Surratts Rd | N/A | 2,656 | N/A | N/A |
| 9 | Dyson Rd | N/A | 1,351 | N/A | N/A |
| 10 | Mattawoman Dr | N/A | 835 | N/A | N/A |
| 11 | Crain Hwy | 31,280 | 29,220 | -2,060 | -7% |
| | **Subtotal\*** | 362,926 | 298,519 | -64,407 | -18% |

Note: * Links with no count are excluded from screenline subtotals.

Confidential Pre-Decisional & Deliberative

00037453

Screenline MD-295-1

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | I-95 | 207,324 | 261,557 | 54,233 | 26% |
| 2 | Washington Blvd | 38,432 | 42,076 | 3,644 | 9% |
| 3 | MD 295 | 108,450 | 92,585 | -15,865 | -15% |
| 4 | Aviation Blvd | 20,480 | 30,216 | 9,736 | 48% |
| 5 | Aviation Ave | 21,070 | 13,998 | -7,072 | -34% |
| 6 | I-97 | 111,820 | 127,029 | 15,209 | 14% |
|  | **Subtotal\*** | 507,576 | 567,461 | 59,885 | 12% |

Screenline MD-295-2

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Columbia Pike | 91,082 | 113,681 | 22,599 | 25% |
| 2 | Broken Land Pkwy | N/A | 38,247 | N/A | N/A |
| 3 | I-95 | 217,540 | 275,040 | 57,500 | 26% |
| 4 | Washington Blvd | 27,222 | 44,416 | 17,194 | 63% |
| 5 | Brock Bridge Rd | N/A | 7,323 | N/A | N/A |
| 6 | MD 295 | 121,752 | 107,288 | -14,464 | -12% |
| 7 | Annapolis Rd | N/A | 16,755 | N/A | N/A |
| 8 | Telegraph Rd | 25,192 | 35,271 | 10,079 | 40% |
| 9 | Clark Station Rd | N/A | 6,027 | N/A | N/A |
| 10 | New Cut Rd | 12,052 | 15,213 | 3,161 | 26% |
| 11 | I-97 | 127,602 | 147,304 | 19,702 | 15% |
|  | **Subtotal\*** | 622,442 | 738,213 | 115,771 | 19% |

Screenline MD-295-3

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Columbia Pike | 62,110 | 100,131 | 38,021 | 61% |
| 2 | I-95 | 206,640 | 246,573 | 39,933 | 19% |
| 3 | Old Gunpowder Rd | N/A | 18,846 | N/A | N/A |
| 4 | Virginia Manor Rd | N/A | 15,538 | N/A | N/A |
| 5 | Baltimore Ave | 34,512 | 44,602 | 10,090 | 29% |
| 6 | Montpelier Dr | N/A | 7,098 | N/A | N/A |
| 7 | Muirkirk Rd | N/A | 9,646 | N/A | N/A |
| 8 | Laurel Bowie Rd | 57,132 | 43,785 | -13,347 | -23% |
| 9 | MD 295 | 105,852 | 95,239 | -10,613 | -10% |
|  | **Subtotal\*** | 466,246 | 530,330 | 64,084 | 14% |

Note: * Links with no count are excluded from screenline subtotals.

Confidential Pre-Decisional & Deliberative

00037454

Screenline MD-295-4

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Columbia Pike | 72,572 | 91,472 | 18,900 | 26% |
| 2 | New Hampshire Ave | 57,900 | 85,273 | 27,373 | 47% |
| 3 | Riggs Rd | N/A | 14,910 | N/A | N/A |
| 4 | Cherry Hill Rd | 22,004 | 19,613 | -2,391 | -11% |
| 5 | I-95 | 200,180 | 245,573 | 45,393 | 23% |
| 6 | Sellman Rd | N/A | 2,088 | N/A | N/A |
| 7 | Baltimore Ave | 47,640 | 64,308 | 16,668 | 35% |
| 8 | Rhode Island Ave | N/A | 4,942 | N/A | N/A |
| 9 | Cherrywood La | 9,552 | 10,236 | 684 | 7% |
| 10 | Kenilworth Ave | 36,330 | 31,675 | -4,655 | -13% |
| 11 | Greenbelt Rd | 52,230 | 41,038 | -11,192 | -21% |
| 12 | MD 295 | 128,132 | 105,196 | -22,936 | -18% |
| 13 | Good Luck Rd | N/A | 13,599 | N/A | N/A |
| 14 | Annapolis Rd | 69,420 | 48,459 | -20,961 | -30% |
| | **Subtotal*** | 695,960 | 742,843 | 46,883 | 7% |

Screenline MD-295-5

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Baltimore Ave | 37,092 | 51,194 | 14,102 | 38% |
| 2 | Kenilworth Ave | 41,110 | 27,678 | -13,432 | -33% |
| 3 | MD 295 | 113,764 | 88,878 | -24,886 | -22% |
| 4 | Capital Beltway | 200,390 | 200,117 | -273 | 0% |
| | **Subtotal*** | 392,356 | 367,867 | -24,489 | -6% |

Screenline MD-295-6

| Sequence | Facility | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | Bladenburg Rd | 16,716 | 23,943 | 7,227 | 43% |
| 2 | Kenilworth Ave | 33,510 | 38,037 | 4,527 | 14% |
| 3 | MD 295 | 123,292 | 101,045 | -22,247 | -18% |
| 4 | Cheverly Ave | 10,160 | 4,351 | -5,809 | -57% |
| 5 | Landover Rd | 42,482 | 43,350 | 868 | 2% |
| 6 | Cooper Lane | N/A | 4,993 | N/A | N/A |
| 7 | Veterans Pkwy | N/A | 25,671 | N/A | N/A |
| 8 | Capital Beltway | 216,120 | 212,565 | -3,555 | -2% |
| | **Subtotal*** | 442,280 | 423,291 | -18,989 | -4% |

Note: * Links with no count are excluded from screenline subtotals.

Confidential Pre-Decisional & Deliberative

00037455

**Table B2. 2016 Validation: 2015 Observed vs. 2016 Simulated AAWDT Volumes on I-270 / I-495 / MD 295**

I-270 Locations

| Sequence | Location | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | IS270-.40 MI S OF NEW DESIGN RD | 117,990 | 140,948 | 22,958 | 19% |
| 2 | IS270-.20 MI S OF BAKER VALLEY RD | 90,110 | 117,287 | 27,177 | 30% |
| 3 | IS270-50ft S OF FREDERICK CO/L | 85,730 | 124,562 | 38,832 | 45% |
| 4 | IS270-.50 MI N OF MD121 | 83,930 | 127,837 | 43,907 | 52% |
| 5 | IS 270 South of MD 121 (ATR#04) | 105,544 | 141,566 | 36,022 | 34% |
| 6 | IS270-.40 MI N OF MD118 | 121,110 | 147,808 | 26,698 | 22% |
| 7 | IS270-.30 MI S OF MD118 | 136,930 | 158,538 | 21,608 | 16% |
| 8 | IS270-.50 MI S OF MIDDLEBROOK RD | 175,364 | 190,777 | 15,413 | 9% |
| 9 | IS270-.30 MI S OF MD124 | 183,660 | 210,107 | 26,447 | 14% |
| 10 | IS270-.50 MI N OF IS370 | 231,120 | 237,465 | 6,345 | 3% |
| 11 | IS270-.30 MI N OF SHADY GROVE RD | 224,730 | 231,337 | 6,607 | 3% |
| 12 | IS270-.50 MI N OF MD28 | 224,250 | 247,714 | 23,464 | 10% |
| 13 | IS270-.30 MI S OF MD28 | 248,810 | 287,651 | 38,841 | 16% |
| 14 | IS270-.30 MI N OF MD927 (MONTROSE RD) | 263,740 | 291,427 | 27,687 | 10% |
| 15 | IS270-.10 MI N OF TUCKERMAN LA | 268,380 | 293,792 | 25,412 | 9% |
| 16 | IS270Y-.30 MI N OF WESTLAKE TERR | 131,850 | 167,745 | 35,895 | 27% |
| 17 | IS270Y-.40 MI S OF DEMOCRACY BLVD | 133,170 | 177,952 | 44,782 | 34% |
| 18 | IS270-.30 MI N OF MD187B | 119,200 | 126,047 | 6,847 | 6% |
| 19 | IS270-.10 MI S OF MD187 | 112,380 | 105,487 | -6,893 | -6% |

B-10

Confidential Pre-Decisional & Deliberative

00037456

I-495 Locations

| Sequence | Location | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | IS495-.10 MI E OF PERSIMMON TREE RD | 231,716 | 239,294 | 7,578 | 3% |
| 2 | IS495-.70 MI N OF MD190 | 262,112 | 317,153 | 55,041 | 21% |
| 3 | IS495-.50 MI W OF MD187 | 119,170 | 139,201 | 20,031 | 17% |
| 4 | IS495-.30 MI E OF MD187 | 112,890 | 134,833 | 21,943 | 19% |
| 5 | IS495-.20 MI E OF MD355 | 223,330 | 244,879 | 21,549 | 10% |
| 6 | IS495-.80 MI W OF MD97 | 239,260 | 242,329 | 3,069 | 1% |
| 7 | IS495-.20 MI E OF MD97 | 229,740 | 234,955 | 5,215 | 2% |
| 8 | IS495-.20 MI E OF US29 | 219,320 | 225,967 | 6,647 | 3% |
| 9 | IS 495 West of MD 650 (ATR#41) | 215,924 | 237,779 | 21,855 | 10% |
| 10 | IS495-.10 MI W OF MD212 | 265,484 | 280,772 | 15,288 | 6% |
| 11 | IS95-.30 MI N OF US1 | 212,110 | 227,076 | 14,966 | 7% |
| 12 | IS95-.40 MI S OF US1 | 223,590 | 201,338 | -22,252 | -10% |
| 13 | IS95-.30 MI N OF MD201 | 216,200 | 191,155 | -25,045 | -12% |
| 14 | IS95-.30 MI S OF MD201 | 207,020 | 199,218 | -7,802 | -4% |
| 15 | IS 95 North of Good Luck Rd (ATR#55) | 200,390 | 200,117 | -273 | 0% |
| 16 | IS95-.60 MI N OF IS595/US50 | 216,120 | 212,565 | -3,555 | -2% |
| 17 | IS95-.10 MI S OF MD704 | 222,510 | 224,762 | 2,252 | 1% |
| 18 | IS95-.40 MI S OF MD202 | 208,610 | 214,610 | 6,000 | 3% |
| 19 | IS 95 South of MD 214 (ATR#43) | 218,552 | 194,646 | -23,906 | -11% |
| 20 | IS95-.50 MI N OF MD4 | 227,452 | 193,249 | -34,203 | -15% |
| 21 | IS95-.40 MI S OF MD4 | 202,400 | 176,319 | -26,081 | -13% |
| 22 | IS95-.40 MI N OF MD5 | 197,600 | 167,731 | -29,869 | -15% |
| 23 | IS 95 at Temple Hill Rd (ATR#49) | 162,226 | 149,136 | -13,090 | -8% |
| 24 | IS95-.40 MI S OF MD414 | 170,630 | 148,784 | -21,846 | -13% |
| 25 | IS95-.30 MI S OF MD210 | 175,912 | 172,551 | -3,361 | -2% |
| 26 | IS95-.50 MI N OF VIRGINIA ST/L | 214,292 | 222,444 | 8,152 | 4% |

B-11

Confidential Pre-Decisional & Deliberative

MD 295 Locations

| Sequence | Location | Observed | Simulated | Difference | % Diff. |
|---|---|---|---|---|---|
| 1 | MD295-.10 MI S OF BALTIMORE CO/L | 104,412 | 84,912 | -19,500 | -19% |
| 2 | MD295-.20 MI S OF IS695 | 99,332 | 73,695 | -25,637 | -26% |
| 3 | MD295-.60 MI N OF IS195 | 121,920 | 74,891 | -47,029 | -39% |
| 4 | MD295-.30 MI N OF MD100 | 108,450 | 92,585 | -15,865 | -15% |
| 5 | MD295-.60 MI S OF MD100 | 109,500 | 103,443 | -6,057 | -6% |
| 6 | MD295-.25 MI S OF MD175 | 121,752 | 107,288 | -14,464 | -12% |
| 7 | MD295-.50 MI S OF MD32 | 112,552 | 115,358 | 2,806 | 2% |
| 8 | MD295-.30 MI N OF MD197 | 105,852 | 95,239 | -10,613 | -10% |
| 9 | MD295-.60 MI S OF MD197 | 117,252 | 105,206 | -12,046 | -10% |
| 10 | MD295-.40 MI N OF MD193 | 110,372 | 91,028 | -19,344 | -18% |
| 11 | MD295-.30 MI N OF IS95 | 128,132 | 105,196 | -22,936 | -18% |
| 12 | MD295-.30 MI S OF IS95 | 113,764 | 88,878 | -24,886 | -22% |
| 13 | MD295-.20 MI N OF MD450 | 118,780 | 90,848 | -27,932 | -24% |
| 14 | MD295-.20 MI N OF MD202 | 117,960 | 101,312 | -16,648 | -14% |
| 15 | MD295-.50 MI N OF US50 | 123,292 | 101,045 | -22,247 | -18% |

B-12

Confidential Pre-Decisional & Deliberative

**Table B3. 2040 Simulated AAWDT Volumes by Facility for I-270 / I-495 / MD 295 Screenlines**

Screenline I-270-1

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Jefferson Blvd | 1,498 | 1,461 | 1,447 | 1,293 |
| 2 | Old Swimming Pool Rd | 1,553 | 1,531 | 1,526 | 1,361 |
| 3 | Jefferson Pike | 7,046 | 7,088 | 7,030 | 7,244 |
| 4 | US-15 | 113,502 | 114,139 | 113,638 | 114,838 |
| 5 | Balenger Creek Pike | 11,456 | 11,167 | 11,271 | 10,741 |
| 6 | New Design Rd | 21,862 | 21,625 | 21,598 | 21,507 |
| 7 | I-270 | 169,723 | 170,268 | 170,088 | 189,284 |
| 8 | Buckeystown Pike | 33,024 | 32,839 | 32,951 | 35,481 |
| 9 | Urbana Pike | 17,517 | 17,609 | 17,550 | 14,621 |
| 10 | Reichs Ford Rd | 4,452 | 4,451 | 4,474 | 4,325 |
| 11 | Old National Pike | 8,172 | 8,422 | 8,307 | 5,981 |
| | **Subtotal\*** | 389,806 | 390,599 | 389,881 | 406,676 |

Screenline I-270-2

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Catoctin Mountain Hwy | 32,326 | 32,538 | 32,455 | 31,495 |
| 2 | Ballenger Creek Pike | 5,998 | 5,709 | 5,767 | 4,693 |
| 3 | New Design Rd | 5,309 | 5,119 | 5,157 | 3,636 |
| 4 | Buckeystown Pike | 15,558 | 15,393 | 15,303 | 12,550 |
| 5 | Park Mills Rd | 4,117 | 4,138 | 4,068 | 3,482 |
| 6 | I-270 | 131,876 | 132,442 | 132,264 | 160,445 |
| 7 | Urbana Pike | 9,965 | 10,138 | 10,053 | 9,547 |
| 8 | Sugarloaf Pkwy | 882 | 961 | 855 | 667 |
| 9 | Ijamsville Rd | 15,107 | 15,175 | 15,117 | 14,675 |
| 10 | Ed McClain Rd | 7,263 | 7,321 | 7,242 | 7,247 |
| 11 | Green Valley Rd | 18,938 | 18,917 | 18,901 | 19,069 |
| | **Subtotal\*** | 247,339 | 247,849 | 247,183 | 267,505 |

Screenline I-270-3

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Clopper Rd | 21,257 | 21,223 | 21,221 | 20,756 |
| 2 | Wisteria Dr | 975 | 958 | 963 | 925 |
| 3 | Middlebrook Rd | 32,709 | 32,641 | 32,502 | 31,667 |
| 4 | I-270 | 178,758 | 178,951 | 178,549 | 197,252 |
| 5 | Frederick Rd | 36,503 | 36,835 | 36,644 | 36,004 |
| | **Subtotal\*** | 270,202 | 270,608 | 269,879 | 286,604 |

Note: * All links on the screenlines are included.

Confidential Pre-Decisional & Deliberative

00037459

Screenline I-270-4

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Darnestown Rd | 31,186 | 31,056 | 31,016 | 30,333 |
| 2 | Great Seneca Hwy | 35,414 | 35,509 | 35,266 | 34,892 |
| 3 | West Diamond Ave | 35,201 | 35,303 | 35,041 | 34,583 |
| 4 | I-270 | 254,437 | 254,795 | 253,262 | 270,077 |
| 5 | North Frederick Ave | 36,720 | 36,656 | 36,606 | 35,752 |
| 6 | Lost Knife Rd | 3,476 | 3,390 | 3,459 | 3,430 |
| 7 | Midcounty Hwy | 31,307 | 30,841 | 31,038 | 30,768 |
| | **Subtotal*** | 427,742 | 427,549 | 425,688 | 439,835 |

Screenline I-270-5

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Great Seneca Hwy | 25,013 | 24,776 | 25,301 | 25,281 |
| 2 | Omega Rd | 12,641 | 12,749 | 12,700 | 12,545 |
| 3 | Shady Grove Rd | 34,221 | 34,717 | 35,659 | 34,996 |
| 4 | I-270 | 293,859 | 300,123 | 285,453 | 300,752 |
| 5 | Piccard Dr | 9,513 | 9,472 | 9,513 | 9,491 |
| 6 | Gaither Rd | 8,930 | 8,742 | 9,381 | 8,843 |
| 7 | Grand Champion Dr | 1,101 | 1,077 | 1,236 | 1,090 |
| 8 | Frederick Rd | 38,346 | 38,415 | 38,874 | 37,974 |
| | **Subtotal*** | 423,624 | 430,071 | 418,117 | 430,972 |

Screenline I-270-6

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Falls Rd | 19,251 | 19,116 | 19,211 | 19,016 |
| 2 | Seven Locks Rd | 31,197 | 30,714 | 30,758 | 30,352 |
| 3 | I-270 | 335,117 | 339,243 | 323,887 | 339,306 |
| 4 | Tower Oaks Blvd | 14,748 | 14,196 | 14,874 | 14,497 |
| 5 | Rockville Pike | 49,314 | 49,247 | 49,806 | 49,074 |
| 6 | Twinbrook Pkwy | 23,963 | 22,961 | 23,321 | 22,836 |
| 7 | Veirs Mill Rd | 41,768 | 41,126 | 41,492 | 41,396 |
| 8 | Bauer Dr | 4,764 | 4,539 | 4,843 | 4,466 |
| 9 | Georgia Ave | 68,274 | 68,357 | 68,894 | 67,710 |
| | **Subtotal*** | 588,394 | 589,498 | 577,086 | 588,655 |

Note: * All links on the screenlines are included.

Confidential Pre-Decisional & Deliberative

00037460

Screenline I-270-7

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Falls Rd | 24,459 | 24,485 | 24,718 | 24,454 |
| 2 | Seven Locks Rd | 20,330 | 20,459 | 20,761 | 20,308 |
| 3 | I-270 | 335,698 | 338,885 | 322,130 | 339,594 |
| 4 | Old Georgetown Rd | 49,086 | 48,323 | 48,638 | 48,284 |
| 5 | Rockville Pike | 61,394 | 62,981 | 63,085 | 62,828 |
| 6 | Connecticut Ave | 59,819 | 60,377 | 60,986 | 59,653 |
| 7 | Veirs Mill Rd | 53,697 | 52,706 | 52,890 | 52,685 |
|  | **Subtotal*** | 604,483 | 608,216 | 593,208 | 607,807 |

Screenline I-495-1

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | American Legion Bridge | 320,989 | 362,972 | 350,317 | 365,892 |
| 2 | Chain Bridge | 43,420 | 40,414 | 41,771 | 39,857 |
| 3 | Key Bridge | 55,159 | 53,985 | 54,824 | 54,000 |
| 4 | Roosevelt Bridge | 115,955 | 113,385 | 114,645 | 113,403 |
| 5 | Memorial Bridge | 69,430 | 67,611 | 68,397 | 67,800 |
| 6 | 14th Street Bridge | 195,026 | 192,457 | 193,121 | 192,441 |
| 7 | Woodrow Wilson Bridge | 254,592 | 250,123 | 252,518 | 250,647 |
|  | **Subtotal*** | 1,054,571 | 1,080,947 | 1,075,592 | 1,084,039 |

Screenline I-495-2

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Falls Rd | 19,348 | 18,238 | 19,210 | 17,958 |
| 2 | Bradley Blvd | 11,600 | 10,886 | 11,552 | 10,866 |
| 3 | Seven Locks Rd | 16,706 | 15,967 | 16,894 | 15,745 |
| 4 | Capital Beltway | 344,957 | 386,896 | 364,715 | 392,132 |
| 5 | Burdette Rd | 9,395 | 8,612 | 9,406 | 8,379 |
| 6 | Wilson La | 15,356 | 14,636 | 14,715 | 14,510 |
|  | **Subtotal*** | 417,362 | 455,235 | 436,491 | 459,590 |

Note: * All links on the screenlines are included.

B-15

Confidential Pre-Decisional & Deliberative

Screenline I-495-3

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | I-270 East Spur | 136,806 | 142,064 | 133,712 | 142,763 |
| 2 | Fernwood Rd | 17,908 | 22,640 | 20,477 | 23,616 |
| 3 | Rockledge Dr | 8,046 | 3,506 | 5,211 | 3,463 |
| 4 | Democracy Blvd | 33,803 | 32,627 | 31,221 | 33,633 |
| 5 | Capital Beltway | 146,814 | 193,818 | 182,983 | 196,241 |
| 6 | Greentree Rd | 7,683 | 6,687 | 7,085 | 6,671 |
| 7 | Bradley Blvd | 10,256 | 10,653 | 10,473 | 10,598 |
| 8 | Wilson La | 15,500 | 14,866 | 15,312 | 14,867 |
| | **Subtotal*** | 376,816 | 426,861 | 406,475 | 431,850 |

Screenline I-495-4

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Randolph Rd | 60,658 | 57,956 | 58,943 | 58,359 |
| 2 | Lindell St | 6,075 | 5,831 | 5,928 | 5,906 |
| 3 | West University Blvd | 55,033 | 54,002 | 54,310 | 54,483 |
| 4 | Veirs Mill Rd | 27,143 | 26,470 | 26,634 | 26,253 |
| 5 | Plyers Mill Rd | 12,217 | 12,034 | 12,178 | 12,089 |
| 6 | Forest Glen Rd | 8,263 | 8,074 | 8,243 | 8,133 |
| 7 | Capital Beltway | 250,875 | 317,168 | 289,672 | 321,806 |
| 8 | Linden La | 14,742 | 13,999 | 14,350 | 14,269 |
| 9 | 16th St | 28,159 | 28,416 | 28,681 | 28,704 |
| 10 | Spring St | 13,047 | 12,222 | 12,510 | 12,439 |
| 11 | East West Hwy | 38,973 | 38,845 | 38,434 | 38,839 |
| 12 | Colesville Rd | 23,259 | 23,148 | 22,657 | 22,466 |
| | **Subtotal*** | 538,443 | 598,166 | 572,540 | 603,746 |

Screenline I-495-5

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | ICC | 81,909 | 74,160 | 77,454 | 75,947 |
| 2 | Randolph Rd | 45,633 | 43,971 | 44,855 | 44,521 |
| 3 | Columbia Pike | 102,984 | 102,512 | 102,652 | 101,452 |
| 4 | Powder Mill Rd | 10,981 | 10,398 | 10,639 | 10,402 |
| 5 | Capital Beltway | 292,711 | 347,938 | 325,965 | 353,584 |
| 6 | Adelphi Rd | 39,190 | 40,089 | 40,031 | 39,517 |
| 7 | Metzerott Rd | 16,790 | 15,859 | 16,311 | 15,797 |
| 8 | Merrimac Dr | 6,447 | 6,385 | 6,502 | 6,514 |
| 9 | University Blvd | 40,393 | 39,914 | 40,018 | 40,065 |
| 10 | Erskine St | 6,313 | 6,292 | 6,298 | 6,305 |
| 11 | East West Hwy | 28,290 | 26,834 | 27,546 | 26,794 |
| | **Subtotal*** | 671,641 | 714,351 | 698,271 | 720,898 |

Note: * All links on the screenlines are included.

Confidential Pre-Decisional & Deliberative

00037462

Screenline I-495-6

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Cheverly Ave | 4,693 | 4,142 | 4,341 | 4,210 |
| 2 | Landover Rd | 47,412 | 46,233 | 46,825 | 44,296 |
| 3 | Annapolis Rd | 24,139 | 22,763 | 23,364 | 21,354 |
| 4 | Veterans Pkwy | 15,104 | 14,675 | 14,799 | 14,727 |
| 5 | Riverdale Rd | 15,434 | 15,343 | 15,499 | 14,713 |
| 6 | Good Luck Rd | 20,899 | 20,846 | 20,971 | 20,647 |
| 7 | Capital Beltway | 212,342 | 236,948 | 228,353 | 242,030 |
| 8 | Greenbelt Rd | 53,577 | 53,844 | 53,932 | 53,579 |
| 9 | Explorer Rd | 6,940 | 6,401 | 6,561 | 6,913 |
| 10 | Soil Conservation Rd | 8,024 | 6,959 | 7,434 | 6,587 |
| 11 | Springfield Rd | 13,910 | 13,108 | 13,485 | 12,693 |
| 12 | Laurel Bowie Rd | 26,472 | 25,884 | 26,290 | 25,193 |
| | **Subtotal*** | 448,946 | 467,147 | 461,854 | 466,943 |

Screenline I-495-7

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Kenilworth Ave | 149,482 | 144,860 | 146,972 | 149,443 |
| 2 | Columbia Park Rd | 13,467 | 12,456 | 12,960 | 12,919 |
| 3 | Landover Rd | 46,833 | 46,012 | 46,516 | 45,488 |
| 4 | Veterans Pkwy | 8,716 | 8,263 | 8,512 | 8,212 |
| 5 | Ardwick-Ardmore Rd | 10,303 | 9,677 | 10,113 | 9,581 |
| 6 | Capital Beltway | 240,128 | 272,780 | 258,900 | 274,019 |
| 7 | Whitfield Chapel Rd | 7,303 | 6,365 | 6,896 | 6,069 |
| 8 | Martin Luther King Jr. Hwy | 38,586 | 36,684 | 37,474 | 36,330 |
| 9 | Lottsford Vista Rd | 13,560 | 10,084 | 12,018 | 9,807 |
| 10 | Enterprise Rd | 15,021 | 13,292 | 13,932 | 13,276 |
| 11 | Church Rd | 8,514 | 6,867 | 7,525 | 6,549 |
| 12 | Collington Rd | 44,804 | 43,907 | 44,453 | 44,385 |
| 13 | Crain Hwy | 63,723 | 61,545 | 62,404 | 60,328 |
| | **Subtotal*** | 660,440 | 672,793 | 668,675 | 676,407 |

Note: * All links on the screenlines are included.

Confidential Pre-Decisional & Deliberative

Screenline I-495-8

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Anacostia Fwy | 78,339 | 76,746 | 77,644 | 77,554 |
| 2 | Minnesota St | 22,061 | 21,691 | 21,869 | 21,755 |
| 3 | Ridge Rd SE | 10,230 | 10,204 | 10,238 | 10,152 |
| 4 | Texas Ave SE | 2,597 | 2,133 | 2,356 | 2,210 |
| 5 | Benning Rd SE | 18,359 | 18,185 | 18,245 | 18,225 |
| 6 | F St SE | 6,130 | 5,775 | 5,958 | 5,715 |
| 7 | Southern Ave SE | 31,382 | 30,690 | 30,979 | 30,594 |
| 8 | Larchmont Ave | 11,528 | 11,102 | 11,193 | 10,979 |
| 9 | Suffolk Ave | 4,986 | 4,547 | 4,707 | 4,257 |
| 10 | Rollins Ave | 3,588 | 3,018 | 3,101 | 2,853 |
| 11 | Addison Rd | 22,323 | 21,135 | 21,435 | 21,158 |
| 12 | Karen Blvd (Not Coded in 2016) | 8,044 | 6,954 | 7,391 | 7,088 |
| 13 | Shady Glen Dr | 10,662 | 10,227 | 10,395 | 10,223 |
| 14 | Ritchie Rd | 22,544 | 19,872 | 20,608 | 19,729 |
| 15 | Capital Beltway | 214,922 | 240,551 | 233,363 | 242,622 |
| 16 | Harry S Truman Dr | 18,562 | 18,344 | 18,320 | 18,383 |
| 17 | Largo Rd | 23,608 | 23,400 | 23,567 | 23,515 |
| 18 | Campus Way S | 10,493 | 10,070 | 9,882 | 10,192 |
| 19 | Kettering Dr | 8,412 | 6,807 | 7,280 | 6,447 |
| 20 | Watkins Park Dr | 16,106 | 15,253 | 15,560 | 15,424 |
| 21 | Church Rd | 7,234 | 5,542 | 6,271 | 4,832 |
| 22 | Crain Hwy | 62,156 | 61,169 | 61,325 | 60,372 |
| | **Subtotal*** | 614,266 | 623,414 | 621,688 | 624,279 |

Screenline I-495-9

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Suitland Pkwy | 21,959 | 21,951 | 22,070 | 21,825 |
| 2 | Silver Hill Rd | 43,282 | 40,900 | 41,408 | 41,067 |
| 3 | Auth Rd | 12,583 | 12,916 | 12,742 | 12,913 |
| 4 | I-495 to Branch Ave. Metro Connection (New Facility) | 4,305 | 4,217 | 4,239 | 4,204 |
| 5 | Capital Beltway | 180,479 | 194,085 | 191,386 | 195,258 |
| 6 | Allentown Rd | 41,675 | 39,935 | 40,393 | 40,496 |
| 7 | Old Alexander Ferry Rd | 16,593 | 16,848 | 16,778 | 16,749 |
| 8 | Woodyard Rd | 20,095 | 19,656 | 19,804 | 19,579 |
| 9 | Surratts Rd | 3,405 | 3,438 | 3,394 | 3,378 |
| 10 | Dyson Rd | 3,467 | 3,232 | 3,291 | 3,154 |
| 11 | Mattawoman Dr | 2,309 | 2,282 | 2,341 | 2,263 |
| 12 | Crain Hwy | 29,392 | 27,955 | 28,277 | 26,808 |
| | **Subtotal*** | 379,544 | 387,415 | 386,122 | 387,694 |

Note: * All links on the screenlines are included.

Confidential Pre-Decisional & Deliberative

00037464

Screenline MD-295-1

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | I-95 | 284,092 | 284,799 | 284,312 | 277,689 |
| 2 | Washington Blvd | 47,165 | 47,505 | 47,044 | 43,957 |
| 3 | MD 295 | 106,492 | 107,176 | 107,222 | 144,461 |
| 4 | Aviation Blvd | 42,147 | 41,795 | 41,814 | 38,525 |
| 5 | Aviation Ave | 20,239 | 20,251 | 20,612 | 18,702 |
| 6 | I-97 | 145,486 | 145,104 | 145,199 | 140,801 |
| | **Subtotal*** | 645,621 | 646,630 | 646,202 | 664,135 |

Screenline MD-295-2

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Columbia Pike | 124,981 | 124,848 | 124,479 | 123,685 |
| 2 | Broken Land Pkwy | 49,628 | 49,573 | 49,426 | 47,841 |
| 3 | I-95 | 293,151 | 294,475 | 293,837 | 289,588 |
| 4 | Washington Blvd | 43,040 | 43,155 | 43,294 | 41,079 |
| 5 | Brock Bridge Rd | 9,152 | 9,339 | 9,252 | 7,661 |
| 6 | MD 295 | 119,185 | 119,572 | 119,616 | 166,254 |
| 7 | Annapolis Rd | 53,827 | 53,247 | 53,347 | 48,443 |
| 8 | Telegraph Rd | 36,909 | 36,945 | 37,078 | 35,683 |
| 9 | Clark Station Rd | 7,872 | 7,700 | 7,725 | 6,813 |
| 10 | New Cut Rd | 19,213 | 19,246 | 19,622 | 16,595 |
| 11 | I-97 | 164,150 | 163,740 | 163,648 | 159,767 |
| | **Subtotal*** | 921,108 | 921,840 | 921,324 | 943,408 |

Screenline MD-295-3

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Columbia Pike | 106,551 | 106,524 | 106,770 | 104,907 |
| 2 | I-95 | 261,824 | 266,914 | 267,038 | 264,297 |
| 3 | Old Gunpowder Rd | 30,414 | 31,894 | 31,909 | 30,181 |
| 4 | Virginia Manor Rd | 17,044 | 18,178 | 18,460 | 16,875 |
| 5 | Baltimore Ave | 48,945 | 47,821 | 47,755 | 43,995 |
| 6 | *Old Baltimore Pike Extended (New Facility)* | *6,390* | *6,477* | *6,609* | *5,251* |
| 7 | Montpelier Dr | 8,382 | 8,693 | 8,615 | 7,071 |
| 8 | Muirkirk Rd | 11,506 | 11,842 | 11,841 | 12,449 |
| 9 | Laurel Bowie Rd | 51,535 | 50,808 | 51,415 | 54,790 |
| 10 | MD 295 | 108,596 | 108,664 | 108,566 | 158,213 |
| | **Subtotal*** | 651,186 | 657,814 | 658,978 | 698,029 |

Note: * All links on the screenlines are included.

B-19

Confidential Pre-Decisional & Deliberative

Screenline MD-295-4

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Columbia Pike | 97,871 | 98,210 | 98,326 | 97,882 |
| 2 | New Hampshire Ave | 87,786 | 87,917 | 88,303 | 87,151 |
| 3 | Riggs Rd | 16,611 | 16,483 | 16,586 | 15,778 |
| 4 | Cherry Hill Rd | 34,986 | 35,696 | 36,014 | 34,705 |
| 5 | I-95 | 259,564 | 270,144 | 268,886 | 267,177 |
| 6 | Sellman Rd | 2,676 | 2,627 | 2,716 | 2,440 |
| 7 | Baltimore Ave | 67,567 | 68,848 | 68,616 | 68,269 |
| 8 | Rhode Island Ave | 8,626 | 8,365 | 8,471 | 7,885 |
| 9 | Cherrywood La | 10,191 | 10,398 | 10,407 | 10,401 |
| 10 | Kenilworth Ave | 35,556 | 34,766 | 35,154 | 33,093 |
| 11 | Greenbelt Rd | 41,461 | 40,179 | 40,662 | 40,454 |
| 12 | MD 295 | 109,023 | 113,433 | 112,008 | 151,014 |
| 13 | Good Luck Rd | 20,439 | 20,502 | 20,589 | 19,593 |
| 14 | Annapolis Rd | 50,269 | 51,112 | 50,540 | 50,039 |
| | **Subtotal\*** | 842,627 | 858,680 | 857,276 | 885,880 |

Screenline MD-295-5

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Baltimore Ave | 54,756 | 54,003 | 54,225 | 53,380 |
| 2 | Kenilworth Ave | 31,358 | 30,419 | 30,636 | 28,921 |
| 3 | MD 295 | 96,911 | 93,292 | 94,997 | 121,787 |
| 4 | Capital Beltway | 212,342 | 236,948 | 228,353 | 242,030 |
| | **Subtotal\*** | 395,368 | 414,662 | 408,211 | 446,117 |

Screenline MD-295-6

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Bladenburg Rd | 23,317 | 22,552 | 22,816 | 21,940 |
| 2 | Kenilworth Ave | 40,365 | 38,168 | 38,863 | 34,576 |
| 3 | MD 295 | 111,094 | 106,689 | 108,689 | 123,288 |
| 4 | Cheverly Ave | 4,693 | 4,142 | 4,341 | 4,210 |
| 5 | Landover Rd | 47,412 | 46,233 | 46,825 | 44,296 |
| 6 | Cooper Lane | 5,643 | 5,109 | 5,313 | 4,993 |
| 7 | Veterans Pkwy | 28,549 | 27,439 | 27,972 | 27,295 |
| 8 | Capital Beltway | 222,048 | 246,585 | 237,212 | 252,288 |
| | **Subtotal\*** | 483,122 | 496,917 | 492,032 | 512,887 |

Note: * All links on the screenlines are included.

B-20

Confidential Pre-Decisional & Deliberative

**Table B4. 2040 Simulated AAWDT Volumes by Facility for I-270 / I-495 / MD 295 Screenlines; % Differences Relative to Alternative 1 (No Build)**

Screenline I-270-1

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Jefferson Blvd | N/A | -2% | -3% | -14% |
| 2 | Old Swimming Pool Rd | N/A | -1% | -2% | -12% |
| 3 | Jefferson Pike | N/A | 1% | 0% | 3% |
| 4 | US-15 | N/A | 1% | 0% | 1% |
| 5 | Balenger Creek Pike | N/A | -3% | -2% | -6% |
| 6 | New Design Rd | N/A | -1% | -1% | -2% |
| 7 | I-270 | N/A | 0% | 0% | 12% |
| 8 | Buckeystown Pike | N/A | -1% | 0% | 7% |
| 9 | Urbana Pike | N/A | 1% | 0% | -17% |
| 10 | Reichs Ford Rd | N/A | 0% | 0% | -3% |
| 11 | Old National Pike | N/A | 3% | 2% | -27% |
| | **Subtotal\*** | N/A | 0% | 0% | 4% |

Screenline I-270-2

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Catoctin Mountain Hwy | N/A | 1% | 0% | -3% |
| 2 | Ballenger Creek Pike | N/A | -5% | -4% | -22% |
| 3 | New Design Rd | N/A | -4% | -3% | -32% |
| 4 | Buckeystown Pike | N/A | -1% | -2% | -19% |
| 5 | Park Mills Rd | N/A | 1% | -1% | -15% |
| 6 | I-270 | N/A | 0% | 0% | 22% |
| 7 | Urbana Pike | N/A | 2% | 1% | -4% |
| 8 | Sugarloaf Pkwy | N/A | 9% | -3% | -24% |
| 9 | Ijamsville Rd | N/A | 0% | 0% | -3% |
| 10 | Ed McClain Rd | N/A | 1% | 0% | 0% |
| 11 | Green Valley Rd | N/A | 0% | 0% | 1% |
| | **Subtotal\*** | N/A | 0% | 0% | 8% |

Screenline I-270-3

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Clopper Rd | N/A | 0% | 0% | -2% |
| 2 | Wisteria Dr | N/A | -2% | -1% | -5% |
| 3 | Middlebrook Rd | N/A | 0% | -1% | -3% |
| 4 | I-270 | N/A | 0% | 0% | 10% |
| 5 | Frederick Rd | N/A | 1% | 0% | -1% |
| | **Subtotal\*** | N/A | 0% | 0% | 6% |

Note: * All links on the screenlines are included.

Confidential Pre-Decisional & Deliberative

00037467

Screenline I-270-4

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|----------|----------|--------------|---------------|---------------|---------------|
| 1 | Darnestown Rd | N/A | 0% | -1% | -3% |
| 2 | Great Seneca Hwy | N/A | 0% | 0% | -1% |
| 3 | West Diamond Ave | N/A | 0% | 0% | -2% |
| 4 | I-270 | N/A | 0% | 0% | 6% |
| 5 | North Frederick Ave | N/A | 0% | 0% | -3% |
| 6 | Lost Knife Rd | N/A | -2% | -1% | -1% |
| 7 | Midcounty Hwy | N/A | -1% | -1% | -2% |
| | **Subtotal\*** | N/A | 0% | 0% | 3% |

Screenline I-270-5

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|----------|----------|--------------|---------------|---------------|---------------|
| 1 | Great Seneca Hwy | N/A | -1% | 1% | 1% |
| 2 | Omega Rd | N/A | 1% | 0% | -1% |
| 3 | Shady Grove Rd | N/A | 1% | 4% | 2% |
| 4 | I-270 | N/A | 2% | -3% | 2% |
| 5 | Piccard Dr | N/A | 0% | 0% | 0% |
| 6 | Gaither Rd | N/A | -2% | 5% | -1% |
| 7 | Grand Champion Dr | N/A | -2% | 12% | -1% |
| 8 | Frederick Rd | N/A | 0% | 1% | -1% |
| | **Subtotal\*** | N/A | 2% | -1% | 2% |

Screenline I-270-6

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|----------|----------|--------------|---------------|---------------|---------------|
| 1 | Falls Rd | N/A | -1% | 0% | -1% |
| 2 | Seven Locks Rd | N/A | -2% | -1% | -3% |
| 3 | I-270 | N/A | 1% | -3% | 1% |
| 4 | Tower Oaks Blvd | N/A | -4% | 1% | -2% |
| 5 | Rockville Pike | N/A | 0% | 1% | 0% |
| 6 | Twinbrook Pkwy | N/A | -4% | -3% | -5% |
| 7 | Veirs Mill Rd | N/A | -2% | -1% | -1% |
| 8 | Bauer Dr | N/A | -5% | 2% | -6% |
| 9 | Georgia Ave | N/A | 0% | 1% | -1% |
| | **Subtotal\*** | N/A | 0% | -2% | 0% |

Note: * All links on the screenlines are included.

B-22

Confidential Pre-Decisional & Deliberative

00037468

Screenline I-270-7

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Falls Rd | N/A | 0% | 1% | 0% |
| 2 | Seven Locks Rd | N/A | 1% | 2% | 0% |
| 3 | I-270 | N/A | 1% | -4% | 1% |
| 4 | Old Georgetown Rd | N/A | -2% | -1% | -2% |
| 5 | Rockville Pike | N/A | 3% | 3% | 2% |
| 6 | Connecticut Ave | N/A | 1% | 2% | 0% |
| 7 | Veirs Mill Rd | N/A | -2% | -2% | -2% |
| | **Subtotal*** | N/A | 1% | -2% | 1% |

Screenline I-495-1

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | American Legion Bridge | N/A | 13% | 9% | 14% |
| 2 | Chain Bridge | N/A | -7% | -4% | -8% |
| 3 | Key Bridge | N/A | -2% | -1% | -2% |
| 4 | Roosevelt Bridge | N/A | -2% | -1% | -2% |
| 5 | Memorial Bridge | N/A | -3% | -1% | -2% |
| 6 | 14th Street Bridge | N/A | -1% | -1% | -1% |
| 7 | Woodrow Wilson Bridge | N/A | -2% | -1% | -2% |
| | **Subtotal*** | N/A | 3% | 2% | 3% |

Screenline I-495-2

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Falls Rd | N/A | -6% | -1% | -7% |
| 2 | Bradley Blvd | N/A | -6% | 0% | -6% |
| 3 | Seven Locks Rd | N/A | -4% | 1% | -6% |
| 4 | Capital Beltway | N/A | 12% | 6% | 14% |
| 5 | Burdette Rd | N/A | -8% | 0% | -11% |
| 6 | Wilson La | N/A | -5% | -4% | -6% |
| | **Subtotal*** | N/A | 9% | 5% | 10% |

Note: * All links on the screenlines are included.

B-23

Confidential Pre-Decisional & Deliberative

00037469

Screenline I-495-3

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | I-270 East Spur | N/A | 4% | -2% | 4% |
| 2 | Fernwood Rd | N/A | 26% | 14% | 32% |
| 3 | Rockledge Dr | N/A | -56% | -35% | -57% |
| 4 | Democracy Blvd | N/A | -3% | -8% | -1% |
| 5 | Capital Beltway | N/A | 32% | 25% | 34% |
| 6 | Greentree Rd | N/A | -13% | -8% | -13% |
| 7 | Bradley Blvd | N/A | 4% | 2% | 3% |
| 8 | Wilson La | N/A | -4% | -1% | -4% |
|  | **Subtotal*** | N/A | 13% | 8% | 15% |

Screenline I-495-4

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Randolph Rd | N/A | -4% | -3% | -4% |
| 2 | Lindell St | N/A | -4% | -2% | -3% |
| 3 | West University Blvd | N/A | -2% | -1% | -1% |
| 4 | Veirs Mill Rd | N/A | -2% | -2% | -3% |
| 5 | Plyers Mill Rd | N/A | -2% | 0% | -1% |
| 6 | Forest Glen Rd | N/A | -2% | 0% | -2% |
| 7 | Capital Beltway | N/A | 26% | 15% | 28% |
| 8 | Linden La | N/A | -5% | -3% | -3% |
| 9 | 16th St | N/A | 1% | 2% | 2% |
| 10 | Spring St | N/A | -6% | -4% | -5% |
| 11 | East West Hwy | N/A | 0% | -1% | 0% |
| 12 | Colesville Rd | N/A | 0% | -3% | -3% |
|  | **Subtotal*** | N/A | 11% | 6% | 12% |

Screenline I-495-5

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | ICC | N/A | -9% | -5% | -7% |
| 2 | Randolph Rd | N/A | -4% | -2% | -2% |
| 3 | Columbia Pike | N/A | 0% | 0% | -1% |
| 4 | Powder Mill Rd | N/A | -5% | -3% | -5% |
| 5 | Capital Beltway | N/A | 19% | 11% | 21% |
| 6 | Adelphi Rd | N/A | 2% | 2% | 1% |
| 7 | Metzerott Rd | N/A | -6% | -3% | -6% |
| 8 | Merrimac Dr | N/A | -1% | 1% | 1% |
| 9 | University Blvd | N/A | -1% | -1% | -1% |
| 10 | Erskine St | N/A | 0% | 0% | 0% |
| 11 | East West Hwy | N/A | -5% | -3% | -5% |
|  | **Subtotal*** | N/A | 6% | 4% | 7% |

Note: * All links on the screenlines are included.

B-24

Confidential Pre-Decisional & Deliberative

00037470

Screenline I-495-6

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|----------|----------|---------------|---------------|---------------|---------------|
| 1 | Cheverly Ave | N/A | -12% | -7% | -10% |
| 2 | Landover Rd | N/A | -2% | -1% | -7% |
| 3 | Annapolis Rd | N/A | -6% | -3% | -12% |
| 4 | Veterans Pkwy | N/A | -3% | -2% | -2% |
| 5 | Riverdale Rd | N/A | -1% | 0% | -5% |
| 6 | Good Luck Rd | N/A | 0% | 0% | -1% |
| 7 | Capital Beltway | N/A | 12% | 8% | 14% |
| 8 | Greenbelt Rd | N/A | 0% | 1% | 0% |
| 9 | Explorer Rd | N/A | -8% | -5% | 0% |
| 10 | Soil Conservation Rd | N/A | -13% | -7% | -18% |
| 11 | Springfield Rd | N/A | -6% | -3% | -9% |
| 12 | Laurel Bowie Rd | N/A | -2% | -1% | -5% |
| | **Subtotal*** | N/A | 4% | 3% | 4% |

Screenline I-495-7

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|----------|----------|---------------|---------------|---------------|---------------|
| 1 | Kenilworth Ave | N/A | -3% | -2% | 0% |
| 2 | Columbia Park Rd | N/A | -8% | -4% | -4% |
| 3 | Landover Rd | N/A | -2% | -1% | -3% |
| 4 | Veterans Pkwy | N/A | -5% | -2% | -6% |
| 5 | Ardwick-Ardmore Rd | N/A | -6% | -2% | -7% |
| 6 | Capital Beltway | N/A | 14% | 8% | 14% |
| 7 | Whitfield Chapel Rd | N/A | -13% | -6% | -17% |
| 8 | Martin Luther King Jr. Hwy | N/A | -5% | -3% | -6% |
| 9 | Lottsford Vista Rd | N/A | -26% | -11% | -28% |
| 10 | Enterprise Rd | N/A | -12% | -7% | -12% |
| 11 | Church Rd | N/A | -19% | -12% | -23% |
| 12 | Collington Rd | N/A | -2% | -1% | -1% |
| 13 | Crain Hwy | N/A | -3% | -2% | -5% |
| | **Subtotal*** | N/A | 2% | 1% | 2% |

Note: * All links on the screenlines are included.

Confidential Pre-Decisional & Deliberative

00037471

Screenline I-495-8

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Anacostia Fwy | N/A | -2% | -1% | -1% |
| 2 | Minnesota St | N/A | -2% | -1% | -1% |
| 3 | Ridge Rd SE | N/A | 0% | 0% | -1% |
| 4 | Texas Ave SE | N/A | -18% | -9% | -15% |
| 5 | Benning Rd SE | N/A | -1% | -1% | -1% |
| 6 | F St SE | N/A | -6% | -3% | -7% |
| 7 | Southern Ave SE | N/A | -2% | -1% | -3% |
| 8 | Larchmont Ave | N/A | -4% | -3% | -5% |
| 9 | Suffolk Ave | N/A | -9% | -6% | -15% |
| 10 | Rollins Ave | N/A | -16% | -14% | -20% |
| 11 | Addison Rd | N/A | -5% | -4% | -5% |
| 12 | Karen Blvd (Not Coded in 2016) | N/A | -14% | -8% | -12% |
| 13 | Shady Glen Dr | N/A | -4% | -2% | -4% |
| 14 | Ritchie Rd | N/A | -12% | -9% | -12% |
| 15 | Capital Beltway | N/A | 12% | 9% | 13% |
| 16 | Harry S Truman Dr | N/A | -1% | -1% | -1% |
| 17 | Largo Rd | N/A | -1% | 0% | 0% |
| 18 | Campus Way S | N/A | -4% | -6% | -3% |
| 19 | Kettering Dr | N/A | -19% | -13% | -23% |
| 20 | Watkins Park Dr | N/A | -5% | -3% | -4% |
| 21 | Church Rd | N/A | -23% | -13% | -33% |
| 22 | Crain Hwy | N/A | -2% | -1% | -3% |
| | **Subtotal*** | N/A | 1% | 1% | 2% |

Screenline I-495-9

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|---|---|---|---|---|---|
| 1 | Suitland Pkwy | N/A | 0% | 1% | -1% |
| 2 | Silver Hill Rd | N/A | -6% | -4% | -5% |
| 3 | Auth Rd | N/A | 3% | 1% | 3% |
| 4 | I-495 to Branch Ave. Metro Connection (New Facility) | N/A | -2% | -2% | -2% |
| 5 | Capital Beltway | N/A | 8% | 6% | 8% |
| 6 | Allentown Rd | N/A | -4% | -3% | -3% |
| 7 | Old Alexander Ferry Rd | N/A | 2% | 1% | 1% |
| 8 | Woodyard Rd | N/A | -2% | -1% | -3% |
| 9 | Surratts Rd | N/A | 1% | 0% | -1% |
| 10 | Dyson Rd | N/A | -7% | -5% | -9% |
| 11 | Mattawoman Dr | N/A | -1% | 1% | -2% |
| 12 | Crain Hwy | N/A | -5% | -4% | -9% |
| | **Subtotal*** | N/A | 2% | 2% | 2% |

Note: * All links on the screenlines are included.

B-26

Confidential Pre-Decisional & Deliberative

Screenline MD-295-1

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|----------|----------|---------------|---------------|---------------|---------------|
| 1 | I-95 | N/A | 0% | 0% | -2% |
| 2 | Washington Blvd | N/A | 1% | 0% | -7% |
| 3 | MD 295 | N/A | 1% | 1% | 36% |
| 4 | Aviation Blvd | N/A | -1% | -1% | -9% |
| 5 | Aviation Ave | N/A | 0% | 2% | -8% |
| 6 | I-97 | N/A | 0% | 0% | -3% |
|  | **Subtotal*** | N/A | 0% | 0% | 3% |

Screenline MD-295-2

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|----------|----------|---------------|---------------|---------------|---------------|
| 1 | Columbia Pike | N/A | 0% | 0% | -1% |
| 2 | Broken Land Pkwy | N/A | 0% | 0% | -4% |
| 3 | I-95 | N/A | 0% | 0% | -1% |
| 4 | Washington Blvd | N/A | 0% | 1% | -5% |
| 5 | Brock Bridge Rd | N/A | 2% | 1% | -16% |
| 6 | MD 295 | N/A | 0% | 0% | 39% |
| 7 | Annapolis Rd | N/A | -1% | -1% | -10% |
| 8 | Telegraph Rd | N/A | 0% | 0% | -3% |
| 9 | Clark Station Rd | N/A | -2% | -2% | -13% |
| 10 | New Cut Rd | N/A | 0% | 2% | -14% |
| 11 | I-97 | N/A | 0% | 0% | -3% |
|  | **Subtotal*** | N/A | 0% | 0% | 2% |

Screenline MD-295-3

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|----------|----------|---------------|---------------|---------------|---------------|
| 1 | Columbia Pike | N/A | 0% | 0% | -2% |
| 2 | I-95 | N/A | 2% | 2% | 1% |
| 3 | Old Gunpowder Rd | N/A | 5% | 5% | -1% |
| 4 | Virginia Manor Rd | N/A | 7% | 8% | -1% |
| 5 | Baltimore Ave | N/A | -2% | -2% | -10% |
| *6* | *Old Baltimore Pike Extended (New Facility)* | *N/A* | *1%* | *3%* | *-18%* |
| 7 | Montpelier Dr | N/A | 4% | 3% | -16% |
| 8 | Muirkirk Rd | N/A | 3% | 3% | 8% |
| 9 | Laurel Bowie Rd | N/A | -1% | 0% | 6% |
| 10 | MD 295 | N/A | 0% | 0% | 46% |
|  | **Subtotal*** | N/A | 1% | 1% | 7% |

Note: * All links on the screenlines are included.

B-27

Confidential Pre-Decisional & Deliberative

Screenline MD-295-4

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|----------|----------|---------------|---------------|---------------|---------------|
| 1 | Columbia Pike | N/A | 0% | 0% | 0% |
| 2 | New Hampshire Ave | N/A | 0% | 1% | -1% |
| 3 | Riggs Rd | N/A | -1% | 0% | -5% |
| 4 | Cherry Hill Rd | N/A | 2% | 3% | -1% |
| 5 | I-95 | N/A | 4% | 4% | 3% |
| 6 | Sellman Rd | N/A | -2% | 1% | -9% |
| 7 | Baltimore Ave | N/A | 2% | 2% | 1% |
| 8 | Rhode Island Ave | N/A | -3% | -2% | -9% |
| 9 | Cherrywood La | N/A | 2% | 2% | 2% |
| 10 | Kenilworth Ave | N/A | -2% | -1% | -7% |
| 11 | Greenbelt Rd | N/A | -3% | -2% | -2% |
| 12 | MD 295 | N/A | 4% | 3% | 39% |
| 13 | Good Luck Rd | N/A | 0% | 1% | -4% |
| 14 | Annapolis Rd | N/A | 2% | 1% | 0% |
| | **Subtotal*** | N/A | 2% | 2% | 5% |

Screenline MD-295-5

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|----------|----------|---------------|---------------|---------------|---------------|
| 1 | Baltimore Ave | N/A | -1% | -1% | -3% |
| 2 | Kenilworth Ave | N/A | -3% | -2% | -8% |
| 3 | MD 295 | N/A | -4% | -2% | 26% |
| 4 | Capital Beltway | N/A | 12% | 8% | 14% |
| | **Subtotal*** | N/A | 5% | 3% | 13% |

Screenline MD-295-6

| Sequence | Facility | Alternative 1 | Alternative 2 | Alternative 3 | Alternative 4 |
|----------|----------|---------------|---------------|---------------|---------------|
| 1 | Bladenburg Rd | N/A | -3% | -2% | -6% |
| 2 | Kenilworth Ave | N/A | -5% | -4% | -14% |
| 3 | MD 295 | N/A | -4% | -2% | 11% |
| 4 | Cheverly Ave | N/A | -12% | -7% | -10% |
| 5 | Landover Rd | N/A | -2% | -1% | -7% |
| 6 | Cooper Lane | N/A | -9% | -6% | -12% |
| 7 | Veterans Pkwy | N/A | -4% | -2% | -4% |
| 8 | Capital Beltway | N/A | 11% | 7% | 14% |
| | **Subtotal*** | N/A | 3% | 2% | 6% |

Note: * All links on the screenlines are included.

Confidential Pre-Decisional & Deliberative

00037474

**Table B5. 2040 Simulated AAWDT Volumes on I-270 / I-495 / MD 295**

I-270 Locations

| Seq# | Location | Alternative 1 | | | Alternative 2 | | | Alternative 3 | | | Alternative 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | GPL | HOV/ETL | Total | GPL | HOV/ETL | Total | GPL | HOV/ETL | Total | GPL | HOV/ETL | Total |
| 1 | IS270-.40 MI S OF NEW DESIGN RD | 169,723 | 0 | 169,723 | 170,268 | 0 | 170,268 | 170,088 | 0 | 170,088 | 170,927 | 18,357 | 189,284 |
| 2 | IS270-.20 MI S OF BAKER VALLEY RD | 131,876 | 0 | 131,876 | 132,442 | 0 | 132,442 | 132,264 | 0 | 132,264 | 127,241 | 33,204 | 160,445 |
| 3 | IS270-50ft S OF FREDERICK CO/L | 141,024 | 0 | 141,024 | 141,673 | 0 | 141,673 | 141,368 | 0 | 141,368 | 132,636 | 40,493 | 173,128 |
| 4 | IS270-.50 MI N OF MD121 | 143,187 | 0 | 143,187 | 143,856 | 0 | 143,856 | 143,529 | 0 | 143,529 | 132,021 | 47,538 | 179,559 |
| 5 | IS 270 South of MD 121 (ATR#04) | 157,892 | 6,867 | 164,758 | 158,066 | 6,935 | 165,001 | 157,914 | 6,909 | 164,823 | 141,994 | 45,052 | 187,046 |
| 6 | IS270-.40 MI N OF MD118 | 162,450 | 5,987 | 168,437 | 162,610 | 6,087 | 168,697 | 162,440 | 6,038 | 168,478 | 143,191 | 45,052 | 188,243 |
| 7 | IS270-.30 MI S OF MD118 | 172,265 | 6,493 | 178,758 | 172,364 | 6,587 | 178,951 | 172,005 | 6,544 | 178,549 | 153,152 | 44,099 | 197,252 |
| 8 | IS270-.50 MI S OF MIDDLEBROOK RD | 201,089 | 6,493 | 207,582 | 201,067 | 6,587 | 207,653 | 200,730 | 6,544 | 207,274 | 180,786 | 44,099 | 224,885 |
| 9 | IS270-.30 MI S OF MD124 | 247,647 | 6,791 | 254,437 | 247,811 | 6,984 | 254,795 | 246,368 | 6,894 | 253,262 | 231,074 | 39,003 | 270,077 |
| 10 | IS270-.50 MI N OF IS370 | 269,426 | 11,260 | 280,686 | 261,460 | 19,581 | 281,041 | 262,993 | 16,026 | 279,019 | 256,448 | 39,003 | 295,451 |
| 11 | IS270-.30 MI N OF SHADY GROVE RD | 268,796 | 12,057 | 280,853 | 258,100 | 27,175 | 285,275 | 255,829 | 17,428 | 273,257 | 249,927 | 36,980 | 286,907 |
| 12 | IS270-.50 MI N OF MD28 | 282,309 | 11,550 | 293,859 | 262,069 | 38,053 | 300,123 | 261,993 | 23,461 | 285,453 | 261,088 | 39,665 | 300,752 |
| 13 | IS270-.30 MI S OF MD28 | 319,000 | 11,550 | 330,549 | 297,372 | 38,053 | 335,425 | 297,383 | 23,461 | 320,844 | 295,660 | 39,665 | 335,325 |
| 14 | IS270-.30 MI N OF MD927 (MONTROSE RD) | 322,967 | 12,150 | 335,117 | 301,190 | 38,053 | 339,243 | 300,426 | 23,461 | 323,887 | 299,642 | 39,665 | 339,306 |
| 15 | IS270-.10 MI N OF TUCKERMAN LA | 321,192 | 14,507 | 335,698 | 289,722 | 49,163 | 338,885 | 291,085 | 31,045 | 322,130 | 287,839 | 51,755 | 339,594 |
| 16 | IS270Y-.30 MI N OF WESTLAKE TERR | 187,217 | 11,675 | 198,893 | 164,865 | 31,956 | 196,821 | 166,076 | 22,342 | 188,418 | 163,863 | 32,969 | 196,832 |
| 17 | IS270Y-.40 MI S OF DEMOCRACY BLVD | 186,474 | 11,669 | 198,143 | 152,022 | 41,055 | 193,078 | 153,329 | 28,402 | 181,731 | 152,033 | 43,859 | 195,892 |
| 18 | IS270-.30 MI N OF MD187B | 133,974 | 2,832 | 136,806 | 124,857 | 17,207 | 142,064 | 125,009 | 8,703 | 133,712 | 123,976 | 18,786 | 142,763 |
| 19 | IS270-.10 MI S OF MD187 | 111,860 | 2,636 | 114,495 | 107,702 | 17,207 | 124,909 | 107,234 | 8,703 | 115,938 | 107,357 | 18,786 | 126,143 |

B-29

Confidential Pre-Decisional & Deliberative

00037475

I-495 Locations

| Seq# | Location | Alternative 1 | | | Alternative 2 | | | Alternative 3 | | | Alternative 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | GPL | HOV/ETL | Total | GPL | HOV/ETL | Total | GPL | HOV/ETL | Total | GPL | HOV/ETL | Total |
| 1 | IS495-.10 MI E OF PERSIMMON TREE RD | 264,080 | 0 | 264,080 | 256,728 | 56,772 | 313,499 | 260,580 | 32,709 | 293,289 | 257,178 | 61,566 | 318,744 |
| 2 | IS495-.70 MI N OF MD190 | 344,957 | 0 | 344,957 | 330,125 | 56,772 | 386,896 | 332,006 | 32,709 | 364,715 | 330,566 | 61,566 | 392,132 |
| 3 | IS495-.50 MI W OF MD187 | 146,814 | 0 | 146,814 | 138,970 | 54,849 | 193,818 | 150,074 | 32,909 | 182,983 | 141,975 | 54,265 | 196,241 |
| 4 | IS495-.30 MI E OF MD187 | 142,380 | 0 | 142,380 | 134,059 | 54,849 | 188,908 | 141,686 | 32,909 | 174,595 | 137,674 | 54,265 | 191,940 |
| 5 | IS495-.20 MI E OF MD355 | 256,442 | 0 | 256,442 | 250,392 | 72,056 | 322,447 | 253,751 | 41,612 | 295,364 | 253,685 | 73,052 | 326,736 |
| 6 | IS495-.80 MI W OF MD97 | 250,875 | 0 | 250,875 | 245,112 | 72,056 | 317,168 | 248,060 | 41,612 | 289,672 | 248,754 | 73,052 | 321,806 |
| 7 | IS495-.20 MI E OF MD97 | 241,649 | 0 | 241,649 | 241,329 | 59,598 | 300,927 | 240,886 | 36,243 | 277,129 | 243,016 | 62,565 | 305,580 |
| 8 | IS495-.20 MI E OF US29 | 235,021 | 0 | 235,021 | 230,617 | 59,598 | 290,215 | 231,047 | 36,243 | 267,290 | 232,548 | 62,565 | 295,112 |
| 9 | IS 495 West of MD 650 (ATR#41) | 253,528 | 0 | 253,528 | 248,434 | 59,598 | 308,032 | 249,306 | 36,243 | 285,549 | 250,917 | 62,565 | 313,482 |
| 10 | IS495-.10 MI W OF MD212 | 292,711 | 0 | 292,711 | 288,340 | 59,598 | 347,938 | 289,722 | 36,243 | 325,965 | 291,019 | 62,565 | 353,584 |
| 11 | IS95-.30 MI N OF US1 | 241,866 | 0 | 241,866 | 216,422 | 22,546 | 238,968 | 222,644 | 16,348 | 238,992 | 220,541 | 24,681 | 245,221 |
| 12 | IS95-.40 MI S OF US1 | 215,856 | 0 | 215,856 | 208,311 | 22,546 | 230,857 | 210,721 | 16,348 | 227,069 | 206,533 | 24,681 | 231,214 |
| 13 | IS95-.30 MI N OF MD201 | 204,455 | 0 | 204,455 | 190,582 | 30,513 | 221,095 | 195,463 | 21,172 | 216,635 | 189,443 | 32,181 | 221,624 |
| 14 | IS95-.30 MI S OF MD201 | 212,579 | 0 | 212,579 | 200,322 | 30,513 | 230,835 | 204,132 | 21,172 | 225,304 | 199,285 | 32,181 | 231,466 |
| 15 | IS 95 North of Good Luck Rd (ATR#55) | 212,342 | 0 | 212,342 | 204,624 | 32,324 | 236,948 | 207,228 | 21,125 | 228,353 | 205,987 | 36,043 | 242,030 |
| 16 | IS95-.60 MI N OF IS595/US50 | 222,048 | 0 | 222,048 | 214,260 | 32,324 | 246,585 | 216,087 | 21,125 | 237,212 | 216,246 | 36,043 | 252,288 |
| 17 | IS95-.10 MI S OF MD704 | 240,128 | 0 | 240,128 | 227,081 | 45,700 | 272,780 | 232,758 | 26,142 | 258,900 | 227,860 | 46,160 | 274,019 |
| 18 | IS95-.40 MI S OF MD202 | 228,942 | 0 | 228,942 | 226,932 | 32,514 | 259,445 | 226,314 | 21,568 | 247,882 | 227,431 | 33,404 | 260,835 |
| 19 | IS 95 South of MD 214 (ATR#43) | 214,922 | 0 | 214,922 | 208,037 | 32,514 | 240,551 | 211,795 | 21,568 | 233,363 | 209,218 | 33,404 | 242,622 |
| 20 | IS95-.50 MI N OF MD4 | 210,845 | 0 | 210,845 | 207,172 | 24,395 | 231,567 | 207,472 | 19,162 | 226,634 | 207,608 | 25,662 | 233,269 |
| 21 | IS95-.40 MI S OF MD4 | 200,506 | 0 | 200,506 | 192,781 | 24,395 | 217,176 | 194,650 | 19,162 | 213,812 | 193,327 | 25,662 | 218,989 |
| 22 | IS95-.40 MI N OF MD5 | 180,479 | 0 | 180,479 | 169,690 | 24,395 | 194,085 | 172,224 | 19,162 | 191,386 | 169,597 | 25,662 | 195,258 |
| 23 | IS 95 at Temple Hill Rd (ATR#49) | 170,533 | 0 | 170,533 | 161,398 | 13,967 | 175,364 | 164,517 | 11,130 | 175,648 | 161,569 | 14,278 | 175,847 |
| 24 | IS95-.40 MI S OF MD414 | 172,622 | 0 | 172,622 | 162,195 | 13,967 | 176,161 | 165,144 | 11,130 | 176,275 | 162,423 | 14,278 | 176,701 |
| 25 | IS95-.30 MI S OF MD210 | 202,714 | 0 | 202,714 | 200,607 | 0 | 200,607 | 202,171 | 0 | 202,171 | 200,889 | 0 | 200,889 |
| 26 | IS95-.50 MI N OF VIRGINIA ST/L | 254,592 | 0 | 254,592 | 250,123 | 0 | 250,123 | 252,518 | 0 | 252,518 | 250,647 | 0 | 250,647 |

B-30

Confidential Pre-Decisional & Deliberative

00037476

MD 295 Locations

| Seq# | Location | Alternative 1 | | | Alternative 2 | | | Alternative 3 | | | Alternative 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | GPL | HOV/ETL | Total | GPL | HOV/ETL | Total | GPL | HOV/ETL | Total | GPL | HOV/ETL | Total |
| 1 | MD295-.10 MI S OF BALTIMORE CO/L | 102,907 | 0 | 102,907 | 102,908 | 0 | 102,908 | 102,907 | 0 | 102,907 | 102,906 | 0 | 102,906 |
| 2 | MD295-.20 MI S OF IS695 | 82,356 | 0 | 82,356 | 82,025 | 0 | 82,025 | 82,764 | 0 | 82,764 | 69,229 | 34,917 | 104,146 |
| 3 | MD295-.60 MI N OF IS195 | 82,372 | 0 | 82,372 | 81,915 | 0 | 81,915 | 82,632 | 0 | 82,632 | 69,166 | 34,917 | 104,082 |
| 4 | MD295-.30 MI N OF MD100 | 106,492 | 0 | 106,492 | 107,176 | 0 | 107,176 | 107,222 | 0 | 107,222 | 96,881 | 47,580 | 144,461 |
| 5 | MD295-.60 MI S OF MD100 | 122,722 | 0 | 122,722 | 122,940 | 0 | 122,940 | 122,989 | 0 | 122,989 | 114,052 | 51,781 | 165,833 |
| 6 | MD295-.25 MI S OF MD175 | 119,185 | 0 | 119,185 | 119,572 | 0 | 119,572 | 119,616 | 0 | 119,616 | 114,473 | 51,781 | 166,254 |
| 7 | MD295-.50 MI S OF MD32 | 120,412 | 0 | 120,412 | 120,590 | 0 | 120,590 | 120,465 | 0 | 120,465 | 115,210 | 53,749 | 168,959 |
| 8 | MD295-.30 MI N OF MD197 | 108,596 | 0 | 108,596 | 108,664 | 0 | 108,664 | 108,566 | 0 | 108,566 | 106,068 | 52,145 | 158,213 |
| 9 | MD295-.60 MI S OF MD197 | 114,712 | 0 | 114,712 | 114,373 | 0 | 114,373 | 114,371 | 0 | 114,371 | 110,520 | 52,145 | 162,665 |
| 10 | MD295-.40 MI N OF MD193 | 97,096 | 0 | 97,096 | 98,078 | 0 | 98,078 | 97,554 | 0 | 97,554 | 97,685 | 42,258 | 139,943 |
| 11 | MD295-.30 MI N OF IS95 | 109,023 | 0 | 109,023 | 113,433 | 0 | 113,433 | 112,008 | 0 | 112,008 | 108,756 | 42,258 | 151,014 |
| 12 | MD295-.30 MI S OF IS95 | 96,911 | 0 | 96,911 | 93,292 | 0 | 93,292 | 94,997 | 0 | 94,997 | 89,706 | 32,081 | 121,787 |
| 13 | MD295-.20 MI N OF MD450 | 96,620 | 0 | 96,620 | 93,564 | 0 | 93,564 | 95,229 | 0 | 95,229 | 96,035 | 22,533 | 118,568 |
| 14 | MD295-.20 MI N OF MD202 | 109,058 | 0 | 109,058 | 104,952 | 0 | 104,952 | 107,014 | 0 | 107,014 | 104,971 | 22,533 | 127,504 |
| 15 | MD295-.50 MI N OF US50 | 111,094 | 0 | 111,094 | 106,689 | 0 | 106,689 | 108,689 | 0 | 108,689 | 100,755 | 22,533 | 123,288 |

Confidential Pre-Decisional & Deliberative

00037477

**Table B6. 2040 Simulated AAWDT Volumes on I-270 / I-495 / MD 295; % Differences Relative to Alternative 1 (No Build)**

I-270 Locations

| Seq# | Location | Alternative 1 | | | Alternative 2 | | | Alternative 3 | | | Alternative 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | GPL | HOV/ETL | Total | GPL | HOV/ETL | Total | GPL | HOV/ETL | Total | GPL | HOV/ETL | Total |
| 1 | IS270-.40 MI S OF NEW DESIGN RD | N/A | N/A | N/A | 0% | N/A | 0% | 0% | N/A | 0% | 1% | N/A | 12% |
| 2 | IS270-.20 MI S OF BAKER VALLEY RD | N/A | N/A | N/A | 0% | N/A | 0% | 0% | N/A | 0% | -4% | N/A | 22% |
| 3 | IS270-50ft S OF FREDERICK CO/L | N/A | N/A | N/A | 0% | N/A | 0% | 0% | N/A | 0% | -6% | N/A | 23% |
| 4 | IS270-.50 MI N OF MD121 | N/A | N/A | N/A | 0% | N/A | 0% | 0% | N/A | 0% | -8% | N/A | 25% |
| 5 | IS 270 South of MD 121 (ATR#04) | N/A | N/A | N/A | 0% | 1% | 0% | 0% | 1% | 0% | -10% | 556% | 14% |
| 6 | IS270-.40 MI N OF MD118 | N/A | N/A | N/A | 0% | 2% | 0% | 0% | 1% | 0% | -12% | 652% | 12% |
| 7 | IS270-.30 MI S OF MD118 | N/A | N/A | N/A | 0% | 1% | 0% | 0% | 1% | 0% | -11% | 579% | 10% |
| 8 | IS270-.50 MI S OF MIDDLEBROOK RD | N/A | N/A | N/A | 0% | 1% | 0% | 0% | 1% | 0% | -10% | 579% | 8% |
| 9 | IS270-.30 MI S OF MD124 | N/A | N/A | N/A | 0% | 3% | 0% | -1% | 2% | 0% | -7% | 474% | 6% |
| 10 | IS270-.50 MI N OF IS370 | N/A | N/A | N/A | -3% | 74% | 0% | -2% | 42% | -1% | -5% | 246% | 5% |
| 11 | IS270-.30 MI N OF SHADY GROVE RD | N/A | N/A | N/A | -4% | 125% | 2% | -5% | 45% | -3% | -7% | 207% | 2% |
| 12 | IS270-.50 MI N OF MD28 | N/A | N/A | N/A | -7% | 229% | 2% | -7% | 103% | -3% | -8% | 243% | 2% |
| 13 | IS270-.30 MI S OF MD28 | N/A | N/A | N/A | -7% | 229% | 1% | -7% | 103% | -3% | -7% | 243% | 1% |
| 14 | IS270-.30 MI N OF MD927 (MONTROSE RD) | N/A | N/A | N/A | -7% | 213% | 1% | -7% | 93% | -3% | -7% | 226% | 1% |
| 15 | IS270-.10 MI N OF TUCKERMAN LA | N/A | N/A | N/A | -10% | 239% | 1% | -9% | 114% | -4% | -10% | 257% | 1% |
| 16 | IS270Y-.30 MI N OF WESTLAKE TERR | N/A | N/A | N/A | -12% | 174% | -1% | -11% | 91% | -5% | -12% | 182% | -1% |
| 17 | IS270Y-.40 MI S OF DEMOCRACY BLVD | N/A | N/A | N/A | -18% | 252% | -3% | -18% | 143% | -8% | -18% | 276% | -1% |
| 18 | IS270-.30 MI N OF MD187B | N/A | N/A | N/A | -7% | 508% | 4% | -7% | 207% | -2% | -7% | 563% | 4% |
| 19 | IS270-.10 MI S OF MD187 | N/A | N/A | N/A | -4% | 553% | 9% | -4% | 230% | 1% | -4% | 613% | 10% |

B-32

Confidential Pre-Decisional & Deliberative

00037478

I-495 Locations

| Seq# | Location | Alternative 1 | | | Alternative 2 | | | Alternative 3 | | | Alternative 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | GPL | HOV/ETL | Total | GPL | HOV/ETL | Total | GPL | HOV/ETL | Total | GPL | HOV/ETL | Total |
| 1 | IS495-.10 MI E OF PERSIMMON TREE RD | N/A | N/A | N/A | -3% | N/A | 19% | -1% | N/A | 11% | -3% | N/A | 21% |
| 2 | IS495-.70 MI N OF MD190 | N/A | N/A | N/A | -4% | N/A | 12% | -4% | N/A | 6% | -4% | N/A | 14% |
| 3 | IS495-.50 MI W OF MD187 | N/A | N/A | N/A | -5% | N/A | 32% | 2% | N/A | 25% | -3% | N/A | 34% |
| 4 | IS495-.30 MI E OF MD187 | N/A | N/A | N/A | -6% | N/A | 33% | 0% | N/A | 23% | -3% | N/A | 35% |
| 5 | IS495-.20 MI E OF MD355 | N/A | N/A | N/A | -2% | N/A | 26% | -1% | N/A | 15% | -1% | N/A | 27% |
| 6 | IS495-.80 MI W OF MD97 | N/A | N/A | N/A | -2% | N/A | 26% | -1% | N/A | 15% | -1% | N/A | 28% |
| 7 | IS495-.20 MI E OF MD97 | N/A | N/A | N/A | 0% | N/A | 25% | 0% | N/A | 15% | 1% | N/A | 26% |
| 8 | IS495-.20 MI E OF US29 | N/A | N/A | N/A | -2% | N/A | 23% | -2% | N/A | 14% | -1% | N/A | 26% |
| 9 | IS 495 West of MD 650 (ATR#41) | N/A | N/A | N/A | -2% | N/A | 21% | -2% | N/A | 13% | -1% | N/A | 24% |
| 10 | IS495-.10 MI W OF MD212 | N/A | N/A | N/A | -1% | N/A | 19% | -1% | N/A | 11% | -1% | N/A | 21% |
| 11 | IS95-.30 MI N OF US1 | N/A | N/A | N/A | -11% | N/A | -1% | -8% | N/A | -1% | -9% | N/A | 1% |
| 12 | IS95-.40 MI S OF US1 | N/A | N/A | N/A | -3% | N/A | 7% | -2% | N/A | 5% | -4% | N/A | 7% |
| 13 | IS95-.30 MI N OF MD201 | N/A | N/A | N/A | -7% | N/A | 8% | -4% | N/A | 6% | -7% | N/A | 8% |
| 14 | IS95-.30 MI S OF MD201 | N/A | N/A | N/A | -6% | N/A | 9% | -4% | N/A | 6% | -6% | N/A | 9% |
| 15 | IS 95 North of Good Luck Rd (ATR#55) | N/A | N/A | N/A | -4% | N/A | 12% | -2% | N/A | 8% | -3% | N/A | 14% |
| 16 | IS95-.60 MI N OF IS595/US50 | N/A | N/A | N/A | -4% | N/A | 11% | -3% | N/A | 7% | -3% | N/A | 14% |
| 17 | IS95-.10 MI S OF MD704 | N/A | N/A | N/A | -5% | N/A | 14% | -3% | N/A | 8% | -5% | N/A | 14% |
| 18 | IS95-.40 MI S OF MD202 | N/A | N/A | N/A | -1% | N/A | 13% | -1% | N/A | 8% | -1% | N/A | 14% |
| 19 | IS 95 South of MD 214 (ATR#43) | N/A | N/A | N/A | -3% | N/A | 12% | -1% | N/A | 9% | -3% | N/A | 13% |
| 20 | IS95-.50 MI N OF MD4 | N/A | N/A | N/A | -2% | N/A | 10% | -2% | N/A | 7% | -2% | N/A | 11% |
| 21 | IS95-.40 MI S OF MD4 | N/A | N/A | N/A | -4% | N/A | 8% | -3% | N/A | 7% | -4% | N/A | 9% |
| 22 | IS95-.40 MI N OF MD5 | N/A | N/A | N/A | -6% | N/A | 8% | -5% | N/A | 6% | -6% | N/A | 8% |
| 23 | IS 95 at Temple Hill Rd (ATR#49) | N/A | N/A | N/A | -5% | N/A | 3% | -4% | N/A | 3% | -5% | N/A | 3% |
| 24 | IS95-.40 MI S OF MD414 | N/A | N/A | N/A | -6% | N/A | 2% | -4% | N/A | 2% | -6% | N/A | 2% |
| 25 | IS95-.30 MI S OF MD210 | N/A | N/A | N/A | -1% | N/A | -1% | 0% | N/A | 0% | -1% | N/A | -1% |
| 26 | IS95-.50 MI N OF VIRGINIA ST/L | N/A | N/A | N/A | -2% | N/A | -2% | -1% | N/A | -1% | -2% | N/A | -2% |

B-33

Confidential Pre-Decisional & Deliberative

00037479