MD 295 Locations

| Seq# | Location | Alternative 1 | | | Alternative 2 | | | Alternative 3 | | | Alternative 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | GPL | HOV/ETL | Total | GPL | HOV/ETL | Total | GPL | HOV/ETL | Total | GPL | HOV/ETL | Total |
| 1 | MD295-.10 MI S OF BALTIMORE CO/L | N/A | N/A | N/A | 0% | N/A | 0% | 0% | N/A | 0% | 0% | N/A | 0% |
| 2 | MD295-.20 MI S OF IS695 | N/A | N/A | N/A | 0% | N/A | 0% | 0% | N/A | 0% | -16% | N/A | 26% |
| 3 | MD295-.60 MI N OF IS195 | N/A | N/A | N/A | -1% | N/A | -1% | 0% | N/A | 0% | -16% | N/A | 26% |
| 4 | MD295-.30 MI N OF MD100 | N/A | N/A | N/A | 1% | N/A | 1% | 1% | N/A | 1% | -9% | N/A | 36% |
| 5 | MD295-.60 MI S OF MD100 | N/A | N/A | N/A | 0% | N/A | 0% | 0% | N/A | 0% | -7% | N/A | 35% |
| 6 | MD295-.25 MI S OF MD175 | N/A | N/A | N/A | 0% | N/A | 0% | 0% | N/A | 0% | -4% | N/A | 39% |
| 7 | MD295-.50 MI S OF MD32 | N/A | N/A | N/A | 0% | N/A | 0% | 0% | N/A | 0% | -4% | N/A | 40% |
| 8 | MD295-.30 MI N OF MD197 | N/A | N/A | N/A | 0% | N/A | 0% | 0% | N/A | 0% | -2% | N/A | 46% |
| 9 | MD295-.60 MI S OF MD197 | N/A | N/A | N/A | 0% | N/A | 0% | 0% | N/A | 0% | -4% | N/A | 42% |
| 10 | MD295-.40 MI N OF MD193 | N/A | N/A | N/A | 1% | N/A | 1% | 0% | N/A | 0% | 1% | N/A | 44% |
| 11 | MD295-.30 MI N OF IS95 | N/A | N/A | N/A | 4% | N/A | 4% | 3% | N/A | 3% | 0% | N/A | 39% |
| 12 | MD295-.30 MI S OF IS95 | N/A | N/A | N/A | -4% | N/A | -4% | -2% | N/A | -2% | -7% | N/A | 26% |
| 13 | MD295-.20 MI N OF MD450 | N/A | N/A | N/A | -3% | N/A | -3% | -1% | N/A | -1% | -1% | N/A | 23% |
| 14 | MD295-.20 MI N OF MD202 | N/A | N/A | N/A | -4% | N/A | -4% | -2% | N/A | -2% | -4% | N/A | 17% |
| 15 | MD295-.50 MI N OF US50 | N/A | N/A | N/A | -4% | N/A | -4% | -2% | N/A | -2% | -9% | N/A | 11% |

B-34

Confidential Pre-Decisional & Deliberative



National Capital Region
**Transportation Planning Board**

## MEMORANDUM

**TO**:        Kari Snyder, MDOT Staff
**FROM**:    Dusan Vuksan, Feng Xie, TPB Staff
**SUBJECT**:   2045 Sensitivity Analysis of TRP-Related Projects in Visualize 2045
**DATE**:      January 11, 2019
**CC**:        Kanti Srikanth, Tim Canan, Mark Moran, Jinchul Park, TPB Staff

## INTRODUCTION

The Maryland Department of Transportation (MDOT) has requested Transportation Planning Board (TPB) staff's assistance in an analysis to better understand the impact of Maryland's Traffic Relief Plan (TRP) projects (as specified in the Visualize 2045 Plan) on regional travel demand, performance and emissions. As specified in the Scope of Work for the project, the analysis assesses how the TRP-related projects included in the Visualize 2045 Plan will affect the performance of the Washington, D.C. region's transportation system, such as vehicle-hours-of-delay (VHD), vehicle-miles-traveled (VMT), and mobile source emissions. A preliminary memorandum documenting the 2030 analysis was provided to MDOT on December 21, 2018. This preliminary technical memorandum documents the impacts of TRP-related projects on overall system performance in 2045.

## ALTERNATIVES

MDOT is interested in examining the changes in the region's transportation system performance that can reasonably be attributed to the TRP-related projects in Visualize 2045. This would require a "before/after" or "Build/No Build" analysis of the TRP-related projects. Typically, regional, sub-regional and scenario planning studies use the Metropolitan Planning Organization's (MPO) long-range plan forecasts as a "baseline" or "no build" option. However, in this case, the TPB's long-range plan (Visualize 2045) already includes the TRP and as such will serve as an "After" or "Build" alternative. Staff's technical analysis has developed a "Before" or "No Build" alternative by removing only the TRP-related projects from the existing network inputs [1] to the travel demand model. Other future year Visualize 2045 constrained element projects are included in both "No Build" and "Build" scenarios (i.e., US 301 expansion is included in "No Build" and "Build" in this context).

MDOT has also requested that the impacts of the TRP-related projects be examined in years 2030 and 2045. The complete list of alternatives that are being examined as part of this "study" are

---

[1] As part of Visualize 2045, the Virginia Department of Transportation (VDOT) modified the extension of the Virginia Beltway HOT Lanes to coordinate with the Maryland TRP project. In Visualize 2045, VDOT assumed two HOT lanes in each direction from George Washington Parkway to the American Legion Bridge to match the proposed managed lane configuration in Maryland. The prior 2016 Constrained Long Range Plan assumed one lane per direction in this section. In addition to removing the TRP project in Maryland, "No Build" scenario reverts to one managed lane in each direction for this segment of Beltway in Virginia.

00037481

shown in Table 1. This memorandum summarizes the system performance for TRP No Build and TRP Build scenarios for the analysis year 2045 (shown in red in Table 1).

**Table 1. Alternatives for Analysis**

|      | TRP "No Build" | TRP "Build"                |
|------|----------------|----------------------------|
| 2030 | Completed      | Completed for Visualize 2045 |
| 2045 | **Completed**  | Completed for Visualize 2045 |

It is important to note that this effort is not part of the ongoing MDOT I-495 and I-270 Managed Lanes project development studies.  These sensitivity tests are being done to quantify the estimates of potential system performance improvements of the TRP-related projects.  Such information will help MDOT with the project's stakeholders' outreach.  Additionally, this analysis does not attempt to analyze or recommend specific TRP alternatives.

The TRP-related projects in Visualize 2045, assumed in TRP Build scenario, are as follows:
- Two additional managed lanes in each direction on Capital Beltway/I-495 in Maryland
- Two additional managed lanes in each direction on I-270 (including the Spurs) from the Beltway to I-70; the existing I-270 HOV lanes are not removed nor converted to other types of managed lanes
- Direct-access points are constructed at key locations

Project descriptions for I-495 and I-270 Managed Lanes are included in Appendix A of this memorandum.

## ANALYSIS METHODOLOGY

The 2045 TRP No Build alternative was modeled using the TPB's typical modeling process, which was also applied to the 2045 TRP Build alternative as a part of the Visualize 2045 analysis. The methodology includes:

- Toll development process [2]
- Final travel demand model run with newly developed tolls
- MOVES mobile emissions runs

As this study or "test" has been designed to assess the TRP impacts regionally, and not at the link level, detailed base-year model validation was not conducted. The transportation performance and greenhouse gas impacts are assessed for the TPB Planning Area, while the nitrogen oxide (NOx) and volatile organic compounds (VOCs) are analyzed for the 8-Hour Ozone Nonattainment Area (as depicted on Map 1).

---

[2] Although TRP's tolled facilities were removed from the analysis in TRP No Build alternative, the toll development process was performed for the Virginia facilities as their toll rates could be impacted when the TRP-related managed lane facilities in Maryland are removed from the transportation networks.

 2

## Map 1. TPB Planning Area



Legend:
- TPB Model Area
- TPB Planning Area
- 8-Hour Ozone Nonattainment Area

## MODEL INPUTS AND VERSION

The analysis model is the current model of record, which is the TPB Version 2.3.75 travel demand model with the Round 9.1 Cooperative Forecasts of land activity, the transportation inputs for the constrained element of the Visualize 2045 Long Range Plan and the alternative-specific inputs

3

discussed in the "Alternatives" section of this memorandum (where applicable). Consistent with the Visualize 2045 analysis, mobile emissions analysis was conducted using the EPA's MOVES2014a model.

## 2045 ANALYSIS YEAR SUMMARY FINDINGS

In general, the TRP projects appear to help improve mobility, accessibility, reliability, and reduce congestion. Specifically, of all the performance measures that were evaluated, the analysis shows that congestion reduction and reliability will experience the greatest gains resulting from the implementation of system of managed lanes. On the other hand, TRP projects are forecast to have less of an impact on emissions, with two of the three pollutants analyzed in this technical report forecast forecast to increase slightly. These findings are all in line with the 2030 analysis that was provided to MDOT in December 2018.

Specifically, the number and share of HOV trips will increase, while SOV and transit will decrease for both work and all daily trips. VMT will increase while vehicle hours of delay (VHD) will decrease. Similarly, the number of lane miles that are congested will decrease, as will the proportion of congested lane miles. Person miles traveled (PMT) will increase, while PMT on reliable modes of travel will increase. Average number of jobs accessible within 45 minutes of travel by auto and transit will increase. The magnitude of change across the various performance measures varies and will need to be assessed relative to the base value of the specific performance measure.

## TRANSPORTATION SYSTEM PERFORMANCE

The regional-level transportation system performance findings of the 2045 TRP sensitivity test are summarized below for the TPB Planning Area. The summaries highlight impacts of the TRP-related projects on the transportation system in 2045 (as "2045 TRP Build minus 2045 TRP No Build" comparisons).

It is important to note that the summaries presented in this memorandum are based on a regional travel demand model that was not specifically validated against observed data for the TRP study area. For example, link-level simulated volumes on I-270 were not compared against observed counts. This was determined acceptable for this study since the results are being examined at the regional level, and the model has previously been calibrated and validated at the regional and screen-line levels. As such, the findings of this analysis would not be applicable to individual roadways and smaller area geographies without a reevaluation of the model validation.

Also, as the changes in estimates of various performance measures are examined, it should be noted that those performance measures that are designed to respond to changes in land use do not change, since the land use assumptions in this analysis for Build and No Build scenarios were not changed.

<u>MODE CHOICE</u>

Tables 2a and 2b display mode shifts resulting from the implementation of TRP in 2045. They show that the TRP facilities mainly impact the commute trips, which largely occur in peak periods. **For both the commute and all trip purposes, HOV/Carpool mode benefits the most from the system of**



4

**managed lanes**, while transit and SOV person trips decline in TRP Build scenario. All users have to pay to access managed lanes, but commuting carpools have a large value of time, which explains the shift from other modes to carpooling in TRP Build (i.e., tolls are not as significant when three-person work carpool participants share the costs associated with tolls). However, it is important to be cognizant of the scale of magnitude of change. In many instances, the percent difference between Build and No Build is close to zero, especially for all trip purposes shown in Table 2b, even when the absolute change in measurable.

**Table 2a. Mode Choice for <u>Commute</u> Trips in 2045**

|  | TRP No Build | TRP Build | Difference | % Diff. |
|---|---|---|---|---|
| **Commute Trips** | 4,143,400 | 4,142,600 | -800 | 0% |
| **SOV** | 2,333,100 | 2,324,000 | -9,100 | 0% |
| **HOV/Carpool** | 421,600 | 444,600 | 23,000 | 5% |
| **Transit** | 1,121,100 | 1,106,300 | -14,800 | -1% |
| **Non-Motorized** | 267,700 | 267,600 | -100 | 0% |

**Table 2b. Mode Choice for <u>All Trip Purposes</u> in 2045**

|  | TRP No Build | TRP Build | Difference | % Diff. |
|---|---|---|---|---|
| **All Trips** | 20,823,200 | 20,819,600 | -3,600 | 0% |
| **SOV** | 7,929,400 | 7,917,500 | -11,900 | 0% |
| **HOV/Carpool** | 8,199,600 | 8,224,000 | 24,400 | 0% |
| **Transit** | 1,565,800 | 1,550,300 | -15,500 | -1% |
| **Non-Motorized** | 3,128,400 | 3,127,900 | -500 | 0% |

<u>VMT AND CONGESTION</u>

Table 3 displays the effects of the TRP-related projects on vehicular travel and congestion on the region's roadway system. As can be seen, the implementation of **the TRP managed lane system results in a 1% increase in daily vehicle miles traveled (VMT). In addition, two important congestion indicators, daily vehicle hours of delay (VHD) and AM peak lane miles of congestion, decrease by 11% and 7%, respectively,** relative to TRP No Build.

00037485

**Table 3. Vehicle Miles Traveled and Congestion in 2045**

|  | TRP No Build | TRP Build | Difference | % Diff. |
|---|---|---|---|---|
| **Average Weekday Measures** |  |  |  |  |
| **VMT** | 144,171,000 | 145,597,000 | 1,426,000 | 1% |
| **VHD** | 1,940,000 | 1,729,000 | -211,000 | -11% |
|  |  |  |  |  |
| **AM Peak Measures** |  |  |  |  |
| **Lane Miles of Congestion** | 2,900 | 2,700 | -200 | -7% |
| **Peak Hour % Congested Lane Miles** | 16.1% | 14.4% | -1.7% | N/A |

TRANSPORTATION SYSTEM RELIABILITY

Table 4 below examines the transportation system reliability in TRP No Build and TRP Build scenarios. Consistent with the Visualize 2045 performance analysis, system reliability is defined as percentage of person miles traveled (PMT) on reliable travel modes [3]. **Since the TRP managed lanes facilities are categorized as a "reliable mode," construction and implementation of the TRP-related projects were expected to improve the system reliability. Consequently, PMT on reliable modes in TRP Build increases by 20%** relative to TRP No Build, and percentage of PMT on reliable modes increases from 12.9% to 15.3%.

**Table 4. Transportation System Reliability in 2045**

|  | TRP No Build | TRP Build | Difference | % Diff. |
|---|---|---|---|---|
| **System Person Miles Traveled (PMT)** | 213,862,000 | 216,471,000 | 2,609,000 | 1% |
| **PMT on Reliable Modes** | 27,671,000 | 33,148,000 | 5,477,000 | 20% |
| **Percentage of PMT on Reliable Modes** | 12.9% | 15.3% | 2.4% |  |

ACCESSIBILITY

Table 5 examines the change in average system accessibility that can be attributed to the TRP projects. In this analysis, accessibility is measured as **average number of jobs that can be accessed** in AM Peak within 45 minutes by auto or transit. As shown in Table 5, **the average auto accessibility increases by 5% and the average transit accessibility increases by 1% in** TRP Build scenario.

---

[3] Reliable modes refer to express toll lanes with dynamic toll rates (HOT/ETL), HOV lanes, ICC, Dulles Airport Access Road, Fixed Guide-way Transit (Metrorail, Commuter Rail, Light Rail, Streetcar), Bus Rapid Transit, long-haul express buses, and non-motorized travel (bike/pedestrian).

 6

**Table 5. Average Number of Jobs Accessible in AM Peak Period within 45 minutes in 2045**

|  | TRP No Build | TRP Build | Difference | % Diff. |
|---|---|---|---|---|
| **Average Auto Accessibility** | 866,000 | 909,000 | 43,000 | 5% |
| **Average Transit Accessibility** | 514,000 | 518,000 | 3,000 | 1% |

## MOBILE EMISSIONS

Emissions estimates for the two 2045 scenarios are summarized in Table 6 for the ozone season pollutants and greenhouse gases. While VOC emissions are estimated to decrease (slightly), NOx and CO2 (GHG) emissions are estimated to increase slightly.

**Table 6. Emissions Estimates in 2030**

|  | Pollutant | TRP No Build | TRP Build | Difference | % Diff. |
|---|---|---|---|---|---|
| **Ozone Season** | VOC (tons/day) | 18.396 | 18.393 | -0.003 | 0.0% |
|  | NOx (tons/day) | 19.395 | 19.527 | 0.132 | 0.7% |
| **Greenhouse Gases** | GHG (metric tons of CO2 Equivalent/year) | 17,404,249 | 17,482,572 | 78,323 | 0.5% |

## NEXT STEPS

Staff have completed the 2045 analysis and documented the draft findings in this memorandum. Final technical memorandum for the study will be completed at the end of January. The major tasks related to this study, shared in the Scope of Work, are specified below.

- December 14, 2019: 2030 Evaluation / Preliminary Memorandum; COMPLETE
- January 18, 2019: 2045 Evaluation / Preliminary Memorandum; COMPLETE
- January 31, 2019: Final Memorandum

00037487

# APPENDIX A

# VISUALIZE 2045 PROJECT DESCRIPTIONS FOR I-270 AND I-495

00037488

# I-270 MANAGED LANES

**PROPOSED MAJOR ADDITION**
VISUALIZE 2045

## From I-495, Capital Beltway to I-70/US 40

### Basic Project Information

Project Length............................................34 Miles

Anticipated Completion..............................2020-2025*

Estimated Cost of Construction...................$4 billion

Submitting Agency......................................Maryland DOT

Anticipated Funding Sources...........................................

☐ Federal ☐ State ☐ Local ☒ **Private** ☐ Bonds ☐ Other

CEID...................................................1186

 **HIGHWAY**  TRANSIT  BICYCLE OR PEDESTRIAN

**FINAL COMMENT PERIOD**
September 7 – October 7, 2018
*See reverse for details, or visit www.mwcog.org/TPBcomment.*



### Project Description

The I-270 component of MDOT's "Traffic Relief Plan" project will add two new managed lanes in each direction along I-270 between the Capital Beltway (I-495) and I-70/US 40.

*Actual completion year will depend on awarded contract. For air quality conformity modeling purposes, the completion date is presumed to be 2025.

### Existing Support for this Project

This project has undergone review at the local, state, and/or sub-regional levels and is included in the following approved plans:

☒ Montgomery County 2017 Transportation Priority Letter

☒ MDOT/SHA Traffic Relief Plan

See official Visualize 2045 Project Description Form for more information about this project.

 **Goal 1:** *Provide a Range of Transportation Options*

 **Goal 2:** *Promote Dynamic Activity Centers*

 **Goal 3:** *Ensure System Maintenance, Preservation, and Safety*

 **Goal 4:** *Maximize Operational Effectiveness and Safety*

 **Goal 5:** *Protect and Enhance the Natural Environment*

 **Goal 6:** *Support Interregional and International Travel and Commerce*

See reverse side for more information about how this project advances regional goals and addresses certain federal planning requirements.

Visualize2045.org




National Capital Region
Transportation Planning Board

 9

# I-270 MANAGED LANES

## How this project supports or advances goals in the Regional Transportation Priorities Plan

The Priorities Plan called upon the region to use tolling and pricing mechanisms to manage road congestion and raise revenue. This project adds a key corridor to the region's express lane network and will expand transportation choices (Goal 1) by adding lanes that will be dynamically managed to ensure free-flowing travel for drivers and express bus services. The 34-mile project connects numerous Activity Centers, which are the region's primary engines for economic growth and opportunity (Goal 2).

 **Goal 1:** Provide a Range of Transportation Options
Provides, enhances, supports, or promotes the following travel mode options:
☒ Single Driver (SOV) ☒ Carpool/HOV ☐ Metrorail ☐ Commuter Rail
☐ Streetcar/Light Rail ☐ BRT ☒ Express/Commuter Bus ☒ Metrobus ☒ Local Bus
☐ Bicycling ☐ Walking ☐ Other
☒ Improves accessibility for historically transportation-disadvantaged individuals (i.e., persons with disabilities, low incomes, and/or limited English proficiency)

 **Goal 2:** Promote Dynamic Activity Centers
☒ Begins or ends in an Activity Center
☒ Connects two or more Activity Centers
☐ Promotes non-auto travel within one or more Activity Centers

 **Goal 3:** Ensure System Maintenance, Preservation, and Safety
☒ Contributes to enhanced system maintenance, preservation, or safety

 **Goal 4:** Maximize Operational Effectiveness and Safety
☐ Reduces travel time on highways and/or transit without building new capacity (e.g., ITS, bus priority treatments, etc.)
☒ Enhances safety for motorists, transit users, pedestrians, and/or bicyclists

 **Goal 5:** Protect and Enhance the Natural Environment
Expected to contribute to reductions in emissions of:
☒ Criteria Pollutants (NOx, VOCs, PM2.5) ☒ Greenhouse Gases

 **Goal 6:** Support Interregional and International Travel & Commerce
Enhances, supports, or promotes the following freight carrier modes:
☒ Long-haul Truck ☒ Local Delivery ☐ Rail ☐ Air
Enhances, supports, or promotes the following passenger carrier modes:
☐ Air ☐ Amtrak Intercity Passenger Rail ☒ Intercity Bus

### Comment on this project or on Visualize 2045

**December 14, 2017-January 13, 2018** Comment on the projects before they are included in the federally required Air Quality Conformity Analysis

**September 13-October 13, 2018** Comment on projects and any other aspect of the draft Visualize 2045 plan before final TPB adoption.

Visualize2045.org | tpbcomment@mwcog.org | (202) 962-3262
777 North Capitol St. NE, Suite 300, Washington, DC 20002

## Addressing Federal Planning Factors

This project addresses the following federal planning factors designed to guide development of Visualize 2045:

☒ Support Economic Vitality
☒ Increase Safety for All Users
☒ Support Homeland and Personal Security
☒ Increase Accessibility and Mobility of People and/or Freight
☒ Protect and Enhance the Environment
☒ Enhance Integration and Connectivity
☒ Promote Efficient System Management and Operation
☐ Emphasize System Preservation
☐ Improve Resiliency or Mitigate Stormwater
☐ Enhance Travel and Tourism

## Consideration of Alternatives to Adding SOV Capacity

The agency or agencies submitting this project considered the following congestion-mitigation measures before proposing to significantly increase capacity for single-occupant vehicles (SOVs):

☒ Transportation demand management measures (including growth management and congestion pricing)
☒ Traffic operational improvements
☒ Public transportation improvements
☒ Intelligent Transportation Systems (ITS) technologies
☒ Other congestion management strategies
☐ Not applicable – This project does not increase SOV capacity or is exempt from consideration of alternatives.

*See the Congestion Management Documentation form for more information.*

Information about how projects advance regional goals and address federal planning requirements is self-reported by the agencies submitting projects for inclusion in Visualize 2045.

The information on this form was last updated on December 14, 2017.






# I-495 MANAGED LANES

**PROPOSED MAJOR ADDITION**
VISUALIZE 2045

From the American Legion Bridge to the Woodrow Wilson Bridge

## Basic Project Information

Project Length...........................................22 Miles

Anticipated Completion..............................2020-2025*

Estimated Cost of Construction...................$4.2 billion

Submitting Agency.....................................Maryland DOT

Anticipated Funding Sources...........................................

☐ Federal ☐ State ☐ Local ☒ **Private** ☐ Bonds ☐ Other

CEID....................................................1182, 3281

 **HIGHWAY**   TRANSIT   BICYCLE OR PEDESTRIAN

**FINAL COMMENT PERIOD**
September 7 – October 7, 2018
*See reverse for details, or visit www.mwcog.org/TPBcomment.*

## Project Description

The I-495 component of MDOT's "Traffic Relief Plan" project will add two new managed lanes in each direction along the Capital Beltway between the Virginia end of the American Legion Bridge to the Maryland end of the Woodrow Wilson Bridge.

*Actual completion year will depend on awarded contract. For air quality conformity modeling purposes, the completion date is presumed to be 2025.

## Existing Support for this Project

This project has been reviewed at the local, state, and/or sub-regional levels and is included in the following approved plans:

☒ Montgomery County 2017 Transportation Priority Letter

☒ 2009 Prince George's County Master Plan of Transportation (MPO

☒ 1990 Heights Sector Plan

See official Visualize 2045  Project Description Form for more information about this project.

 **Goal 1:** *Provide a Range of Transportation Options*

 **Goal 2:** *Promote Dynamic Activity Centers*

 **Goal 3:** *Ensure System Maintenance, Preservation, and Safety*

 **Goal 4:** *Maximize Operational Effectiveness and Safety*

 **Goal 5:** *Protect and Enhance the Natural Environment*

 **Goal 6:** *Support Interregional and International Travel and Commerce*

See reverse side for more information about how this project advances regional goals and addresses certain federal planning requirements.



Visualize2045.org

 National Capital Region
Transportation Planning Board

Appendix B – Summary of Projects in the Financially Constrained Element I **7**

 11

00037491

# I-495 MANAGED LANES

**PROPOSED**
**MAJOR ADDITION**
VISUALIZE 2045

## How this project supports or advances goals in the Regional Transportation Priorities Plan

New managed lanes on the entire 42-mile length of Maryland's Capital Beltway will dramatically expand transportation choices (Goal 1) in the region by adding dynamically managed lanes to ensure free-flowing travel for drivers and for express bus services. Along with the I-270 Managed Lanes, this project significantly expands the region's network of recent and forthcoming priced-lane projects. The project will connect numerous Activity Centers (Goal 2), the region's focal points for economic growth.



**Goal 1: Provide a Range of Transportation Options**
Provides, enhances, supports, or promotes the following travel mode options:
☒ Single Driver (SOV)  ☒ Carpool/HOV  ☐ Metrorail  ☐ Commuter Rail
☐ Streetcar/Light Rail  ☐ BRT  ☒ Express/Commuter Bus  ☒ Metrobus  ☒ Local Bus
☐ Bicycling  ☐ Walking  ☐ Other
☒ Improves accessibility for historically transportation-disadvantaged individuals
(i.e., persons with disabilities, low incomes, and/or limited English proficiency)



**Goal 2: Promote Dynamic Activity Centers**
☒ Begins or ends in an Activity Center
☒ Connects two or more Activity Centers
☐ Promotes non-auto travel within one or more Activity Centers



**Goal 3: Ensure System Maintenance, Preservation, and Safety**
☒ Contributes to enhanced system maintenance, preservation, and safety



**Goal 4: Maximize Operational Effectiveness and Safety**
☐ Reduces travel time on highways and/or transit without building new capacity
(e.g., ITS, bus priority treatments, etc.)
☒ Enhances safety for motorists, transit users, pedestrians, and/or bicyclists



**Goal 5: Protect and Enhance the Natural Environment**
Expected to contribute to reductions in emissions of:
☒ Criteria Pollutants (NOx, VOCs, PM2.5)  ☒ Greenhouse Gases



**Goal 6: Support Interregional and International Travel and Commerce**
Enhances, supports, or promotes the following freight carrier modes:
☒ Long-haul Truck  ☒ Local Delivery  ☐ Rail  ☐ Air
Enhances, supports, or promotes the following passenger carrier modes:
☐ Air  ☐ Amtrak Intercity Passenger Rail  ☒ Intercity Bus

### Comment on this project or on Visualize 2045

**December 14, 2017-January 13, 2018** Comment on the projects before they are included in the federally required Air Quality Conformity Analysis

**September 13-October 13, 2018** Comment on projects and any other aspect of the draft Visualize 2045 plan before final TPB adoption.

Visualize2045.org | tpbcomment@mwcog.org | (202) 962-3262
777 North Capitol St. NE, Suite 300, Washington, DC 20002

### Addressing Federal Planning Factors

This project addresses the following federal planning factors designed to guide development of Visualize 2045:

☒ Support Economic Vitality
☒ Increase Safety for All Users
☒ Support Homeland and Personal Security
☒ Increase Accessibility and Mobility of People and/or Freight
☒ Protect and Enhance the Environment
☒ Enhance Integration and Connectivity
☒ Promote Efficient System Management and Operation
☐ Emphasize System Preservation
☐ Improve Resiliency or Mitigate Stormwater
☐ Enhance Travel and Tourism

### Consideration of Alternatives to Adding SOV Capacity

The agency or agencies submitting this project considered the following congestion-mitigation measures before proposing to significantly increase capacity for single-occupant vehicles (SOVs):

☒ Transportation demand management measures (including growth management and congestion pricing)
☒ Traffic operational improvements
☒ Public transportation improvements
☒ Intelligent Transportation Systems (ITS) technologies
☒ Other congestion management strategies
☐ Not applicable — This project does not increase SOV capacity or is exempt from consideration of alternatives.

*See the Congestion Management Documentation form for more information.*

Information about how projects advance regional goals and address federal planning requirements is self-reported by the agencies submitting projects for inclusion in Visualize 2045.

The information on this form was last updated on December 14, 2017.




National Capital Region
Transportation Planning Board


00037492



00037493



Appendix D:

VISSIM Calibration Memo

00037494



## 1) Background and Purpose

The purpose of this document is to provide calibration and validation results for the existing VISSIM model that was used as a basis for the I-495 and I-270 Managed Lane Study traffic modeling. Efforts included building and calibrating a VISSIM model of I-495 and I-270 that will be used for NEPA Managed Lane Study. Developing models to accurately depict existing conditions is critical to effectively evaluate future traffic operations along both corridors. Detailed assumptions and methodologies for existing model calibration and validation are outlined below.

## 2) Data Collection

The study area of this project includes I-270 from MD 85 to I-495 and I-495 from VA 193 to the Woodrow Wilson Bridge. The I-270 Spur between I-270 and I-495 is also included. All interchanges also include their ramp junctions, and adjacent signals are included at specific locations.

### a) Peak Period Traffic Volumes

Peak period traffic volumes were developed for the study area. The AM and PM peak periods were determined to be 6:00 AM to 10:00 AM and 3:00 PM to 7:00 PM, respectively. The traffic demand was balanced throughout the network for both periods.

### b) Signal Timings

Signal timing data was provided for signalized intersections within the study area to ensure that the VISSIM models included accurate existing signal timings.

### c) Travel Times and Speeds

Regional Integrated Information System (RITIS) data was provided for segments along both I-495 and I-270 for the month of May 2017.

## 3) VISSIM Model Development

MDOT SHA Travel Forecasting and Analysis Division (TFAD) provided a previously-calibrated VISSIM model for the study area. Lane geometry was confirmed based on aerial photography. Model calibration required specific updates, which included traffic volume inputs and routing decisions, traffic signal timings, turning speed reduction zones, driver and link behavior types, and lane change distances. These updates enabled the VISSIM model to simulate the typical weekday AM and PM peak periods under existing conditions. Discussed below is a summary of the VISSIM basic inputs, calibration requirements established for this study, and the model results and outputs.

### a) Vehicle Inputs and Routing Decisions

The AM and PM models both include a seeding time of 3,600 seconds (1 hour) with four 3,600 second simulation periods for a total 14,400 seconds (4 hours) of actual simulation time, during which data was collected by the VISSIM model. The simulation time is equivalent to the aforementioned peak periods. The initialization time was necessary to populate the network and produce the appropriate congestion on the network prior to data recording.

The entry volume input data was coded for both the seeding period and each of the simulation hours in the peak period. The arrival distribution input data was set to "Exact Volume" rather than the default of "Stochastic Volume" to prevent significant volume variation at the turning movement level. Heavy vehicle and HOV percentages were established within



the individual vehicle compositions as a component of the entry volume input data. Vehicle composition included 85% SOV, 12% HOV, and 3% truck volumes for all vehicle inputs.

The static routing decisions were coded in VISSIM such that the beginning of each route is as far upstream of the first decision point as possible; this method allows vehicles to make a routing decision as soon as possible, preventing unnecessary friction and congestion. In instances where routing decisions were close together, route combinations were applied to ensure realistic lane changing behavior.

b) Speeds

Posted speed limits were used as the desired speeds with +/- 5 mph linear distribution due to the severe congestion experienced along the corridor. This was the case for most locations within the study area. However, at select locations, the desired speeds were modified further for calibration purposes.

Turning movement speeds along the arterials were coded as:

  i)    Reduced Speed Right Turns: 8 MPH to 12 MPH
  ii)   Reduced Speed Left Turns: 11 MPH to 14 MPH
  iii)  Accelerated AM Right Turns: 7.5 MPH to 15.5 MPH
  iv)   Accelerated AM Left Turns: 12.4 MPH to 18.6 MPH
  v)    Accelerated PM Right Turns: 12 MPH to 15.5 MPH
  vi)   Accelerated PM Left Turns: 15 MPH to 20 MPH

## 4) VISSIM Calibration and Validation

Model calibration and validation refers to the process that confirms the model provides a reasonable approximation of existing field conditions and incorporates model refinements to bring it within an accepted range of validation targets. For this study, the model was run five times per peak period.

During the VISSIM model calibration; attention was given to the following parameters:

  i)    Modified lane changing distances to ensure smooth yet realistic traffic flow in both peak and off-peak directions.
  ii)   Modified driver behavior parameters and link behavior types; driver and link behavior types from the provided files were maintained, where possible.

The existing travel time data along both highways showed high-variability between travel times in both the AM and PM peak hours. Travelers experienced a significant drop in speed during the peak periods. The speed data from RITIS is shown in **Figure 1** for I-495 and **Figure 2** for I-270. This high variability can be seen in the differences between the average speeds and the 5th and 95th percentile speeds.





*Figure 1: Existing Speed Graph for I-495*



*Figure 2: Existing Speed Graph for I-270*



The validation targets for the I-270 and I-495 model were:

a) <u>Volumes</u>
   - o Throughput volumes within 10%, GEH within 5
b) <u>Speed</u>
   - o ±15 MPH for I-495 Inner Loop/Clockwise in the AM Peak Hour
   - o ±14 MPH for I-495 Outer Loop/Counter-clockwise in the AM Peak Hour
   - o ±17 MPH for I-270 Southbound in the AM Peak Hour
   - o ±6 MPH for I-270 Northbound in the AM Peak Hour
   - o ±16 MPH for I-495 Inner Loop/Clockwise in the PM Peak Hour
   - o ±19 MPH for I-495 Outer Loop/Counter-clockwise in the PM Peak Hour
   - o ±12 MPH for I-270 Southbound in the PM Peak Hour
   - o ±16 MPH for I-270 Northbound in the PM Peak Hour

These targets were chosen based on the complexity and size of the network and the variability of the field-measured travel time runs along certain travel time segments. Priority was given to corridor travel speeds since it will be an important measure of effectiveness for evaluation.

## 5) Summary of Results

The results are summarized below in **Figures A1, A2, and A3** in the appendix. These tables show the travel time along the I-495 and I-270 corridors, the length and % of each corridor meeting the simulation targets, and the length and % of each segment over 0.5 miles long in each corridor meeting the simulation targets in the 8-9 AM and 5-6 PM peak hours, respectively. Most evaluation periods show close correlation in terms of speed (and as a result, travel time) with a few exceptions.

- - I-270 Southbound from 6 AM to 8 AM
- - I-270 Northbound from 3 PM to 7 PM

For the longer segment evaluation for the 8-9 AM and 5-6 PM peak hours, there was a relatively high rate of compliance for both volume and speed found on I-270 NB in the AM peak hour and I-270 SB in the PM peak hour. Except for I-270 in the PM peak hour, most of the longer evaluated segments were compliant with regards to speed.

It should be noted that the speeds are reflective of May 2017 (Tuesdays, Wednesdays, and Thursdays) but the volumes were collected over multiple days, months, and years. Due to the size of the study area, there was not a cost-effective method to collect all volume data on the same day. Additionally, due to oversaturated conditions along both corridors, the traffic conditions are very volatile and can change dramatically from day to day. The goal of calibrating the existing model is to develop a model that is representative of a typical day along the corridor, while also considering the volatility of the corridor and reliability of each data set.

The VISSIM study area network for the I-270 and I-495 Managed Lane Study is larger and more complex than most traffic simulation models, due to the duration of daily congestion and variability of the day-to-day traffic speeds and volumes along the corridors. When evaluating the combination of model speeds and traffic volumes compared to the field-collected data, while also considering the variability along the corridor, the model appears to be reasonably calibrated, thereby providing the sensitivity necessary to evaluate the future year conditions for alternative analysis. Additional refinements to the modeling may be completed as the study progresses and a preferred alternative is selected.



# APPENDIX A

Figures A1 to A3 show the travel time summary and compliance summaries

Figures A4 to A59 show the volume, speed, and travel time result summaries for all the I-495 mainline segments.

Figures A57 to A104 show the volume, speed, and travel time result summaries for all the I-270 mainline segments.

Figures A105 to A120 show the volume, speed, and travel time result summaries for all the I-495 ramp segments.

Figures A121 to A136 show the volume, speed, and travel time result summaries for all the I-270 ramp segments.

Figures A137 to A144 show the volume, speed, and travel time result summaries for all the I-270 Spur ramp segments.



| Time Period | Segment | Length (miles) | Field Travel Time (min) | Simulated Travel Time (min) | Difference (min) | Difference (%) |
|---|---|---|---|---|---|---|
| 6-7 AM | I-495 Inner Loop from VA 193 to Woodrow Wilson Bridge | 43.3 | 43.4 | 46.0 | -2.6 | -6% |
| 7-8 AM | I-495 Inner Loop from VA 193 to Woodrow Wilson Bridge | 43.3 | 65.8 | 54.6 | 11.2 | 17% |
| 8-9 AM | I-495 Inner Loop from VA 193 to Woodrow Wilson Bridge | 43.3 | 66.2 | 53.1 | 13.0 | 20% |
| 9-10 AM | I-495 Inner Loop from VA 193 to Woodrow Wilson Bridge | 43.3 | 53.2 | 50.3 | 3.0 | 6% |
| 6-7 AM | I-495 Outer Loop from Woodrow Wilson Bridge to VA 193 | 43.6 | 49.3 | 54.1 | -4.9 | -10% |
| 7-8 AM | I-495 Outer Loop from Woodrow Wilson Bridge to VA 193 | 43.6 | 69.6 | 66.8 | 2.8 | 4% |
| 8-9 AM | I-495 Outer Loop from Woodrow Wilson Bridge to VA 193 | 43.6 | 79.9 | 69.1 | 10.8 | 13% |
| 9-10 AM | I-495 Outer Loop from Woodrow Wilson Bridge to VA 193 | 43.6 | 64.7 | 61.8 | 2.9 | 5% |
| 6-7 AM | I-270 from I-495 to MD 85 | 31.1 | 28.5 | 29.5 | -1.0 | -3% |
| 7-8 AM | I-270 from I-495 to MD 85 | 31.1 | 28.5 | 29.7 | -1.1 | -4% |
| 8-9 AM | I-270 from I-495 to MD 85 | 31.1 | 28.7 | 29.8 | -1.1 | -4% |
| 9-10 AM | I-270 from I-495 to MD 85 | 31.1 | 29.3 | 29.8 | -0.5 | -2% |
| 6-7 AM | I-270 from MD 85 to I-495 | 31.3 | 48.3 | 51.5 | -3.2 | -7% |
| 7-8 AM | I-270 from MD 85 to I-495 | 31.3 | 61.7 | 59.9 | 1.8 | 3% |
| 8-9 AM | I-270 from MD 85 to I-495 | 31.3 | 56.9 | 48.8 | 8.1 | 14% |
| 9-10 AM | I-270 from MD 85 to I-495 | 31.3 | 42.8 | 41.6 | 1.3 | 3% |
| 3-4 PM | I-495 Inner Loop from VA 193 to Woodrow Wilson Bridge | 43.3 | 72.9 | 64.0 | 8.9 | 12% |
| 4-5 PM | I-495 Inner Loop from VA 193 to Woodrow Wilson Bridge | 43.3 | 97.4 | 84.8 | 12.7 | 13% |
| 5-6 PM | I-495 Inner Loop from VA 193 to Woodrow Wilson Bridge | 43.3 | 109.2 | 104.6 | 4.5 | 4% |
| 6-7 PM | I-495 Inner Loop from VA 193 to Woodrow Wilson Bridge | 43.3 | 86.7 | 94.9 | -8.2 | -9% |
| 3-4 PM | I-495 Outer Loop from Woodrow Wilson Bridge to VA 193 | 43.6 | 63.7 | 62.6 | 1.1 | 2% |
| 4-5 PM | I-495 Outer Loop from Woodrow Wilson Bridge to VA 193 | 43.6 | 77.3 | 71.4 | 5.9 | 8% |
| 5-6 PM | I-495 Outer Loop from Woodrow Wilson Bridge to VA 193 | 43.6 | 81.5 | 83.6 | -2.2 | -3% |
| 6-7 PM | I-495 Outer Loop from Woodrow Wilson Bridge to VA 193 | 43.6 | 65.8 | 84.8 | -19.0 | -29% |
| 3-4 PM | I-270 from I-495 to MD 85 | 31.1 | 44.5 | 41.0 | 3.5 | 8% |
| 4-5 PM | I-270 from I-495 to MD 85 | 31.1 | 53.9 | 44.4 | 9.5 | 18% |
| 5-6 PM | I-270 from I-495 to MD 85 | 31.1 | 65.5 | 50.3 | 15.1 | 23% |
| 6-7 PM | I-270 from I-495 to MD 85 | 31.1 | 46.6 | 49.1 | -2.4 | -5% |
| 3-4 PM | I-270 from MD 85 to I-495 | 31.3 | 29.4 | 30.9 | -1.5 | -5% |
| 4-5 PM | I-270 from MD 85 to I-495 | 31.3 | 31.4 | 31.3 | 0.0 | 0% |
| 5-6 PM | I-270 from MD 85 to I-495 | 31.3 | 32.9 | 31.7 | 1.2 | 4% |
| 6-7 PM | I-270 from MD 85 to I-495 | 31.3 | 30.1 | 31.3 | -1.1 | -4% |

*Figure A.1: Travel Time Summary*



| Time Period | Segment | Total Length (Miles) | Total Length of Segments Meeting Volume Criteria (Miles) | Total Length of Segments Meeting Volume Criteria (%) | Total Length of Segments Meeting Speed Criteria (Miles) | Total Length of Segments Meeting Speed Criteria (%) | Total Length of Segments Meeting Both Volume and Speed Criteria (Miles) | Total Length of Segments Meeting Both Volume and Speed Criteria (%) |
|---|---|---|---|---|---|---|---|---|
| 6-7 AM | I-495 Inner Loop from VA 193 to Woodrow Wilson Bridge | 43.3 | 11.6 | 26.7% | 41.4 | 95.7% | 11.6 | 26.7% |
| 7-8 AM | I-495 Inner Loop from VA 193 to Woodrow Wilson Bridge | 43.3 | 11.7 | 27.0% | 37.0 | 85.5% | 13.0 | 30.1% |
| 8-9 AM | I-495 Inner Loop from VA 193 to Woodrow Wilson Bridge | 43.3 | 5.8 | 13.4% | 36.8 | 85.1% | 4.6 | 10.6% |
| 9-10 AM | I-495 Inner Loop from VA 193 to Woodrow Wilson Bridge | 43.3 | 5.5 | 12.7% | 37.4 | 86.5% | 5.5 | 12.7% |
| 6-7 AM | I-495 Outer Loop from Woodrow Wilson Bridge to VA 193 | 43.6 | 14.0 | 32.2% | 40.1 | 92.0% | 11.4 | 26.2% |
| 7-8 AM | I-495 Outer Loop from Woodrow Wilson Bridge to VA 193 | 43.6 | 13.9 | 31.8% | 34.5 | 79.2% | 13.6 | 31.1% |
| 8-9 AM | I-495 Outer Loop from Woodrow Wilson Bridge to VA 193 | 43.6 | 10.9 | 25.1% | 34.6 | 79.3% | 8.0 | 18.5% |
| 9-10 AM | I-495 Outer Loop from Woodrow Wilson Bridge to VA 193 | 43.6 | 7.8 | 17.8% | 34.7 | 79.6% | 40.8 | 93.5% |
| 6-7 AM | I-270 from I-495 to MD 85 | 33.1 | 6.0 | 18.3% | 31.1 | 94.0% | 6.0 | 18.3% |
| 7-8 AM | I-270 from I-495 to MD 85 | 33.1 | 20.2 | 61.1% | 31.1 | 94.0% | 19.2 | 58.1% |
| 8-9 AM | I-270 from I-495 to MD 85 | 33.1 | 20.8 | 62.9% | 31.1 | 93.9% | 19.9 | 60.0% |
| 9-10 AM | I-270 from I-495 to MD 85 | 33.1 | 8.3 | 24.9% | 30.9 | 93.4% | 7.3 | 22.0% |
| 6-7 AM | I-270 from MD 85 to I-495 | 33.3 | 3.2 | 9.6% | 25.1 | 75.3% | 3.0 | 8.9% |
| 7-8 AM | I-270 from MD 85 to I-495 | 33.3 | 1.3 | 3.9% | 29.3 | 87.9% | 1.3 | 3.9% |
| 8-9 AM | I-270 from MD 85 to I-495 | 33.3 | 3.5 | 10.5% | 24.8 | 74.4% | 3.5 | 10.5% |
| 9-10 AM | I-270 from MD 85 to I-495 | 33.3 | 12.3 | 36.9% | 28.5 | 85.5% | 11.3 | 33.8% |
| 3-4 PM | I-495 Inner Loop from VA 193 to Woodrow Wilson Bridge | 43.3 | 16.3 | 37.7% | 33.6 | 77.5% | 12.5 | 28.8% |
| 4-5 PM | I-495 Inner Loop from VA 193 to Woodrow Wilson Bridge | 43.3 | 5.8 | 13.5% | 37.0 | 85.5% | 5.8 | 13.5% |
| 5-6 PM | I-495 Inner Loop from VA 193 to Woodrow Wilson Bridge | 43.3 | 11.4 | 26.4% | 35.3 | 81.5% | 10.3 | 23.8% |
| 6-7 PM | I-495 Inner Loop from VA 193 to Woodrow Wilson Bridge | 43.3 | 12.0 | 27.7% | 38.0 | 87.7% | 11.4 | 26.4% |
| 3-4 PM | I-495 Outer Loop from Woodrow Wilson Bridge to VA 193 | 43.6 | 29.5 | 67.8% | 31.5 | 72.2% | 20.7 | 47.4% |
| 4-5 PM | I-495 Outer Loop from Woodrow Wilson Bridge to VA 193 | 43.6 | 23.1 | 52.9% | 29.8 | 68.4% | 15.3 | 35.1% |
| 5-6 PM | I-495 Outer Loop from Woodrow Wilson Bridge to VA 193 | 43.6 | 18.4 | 42.3% | 31.9 | 73.3% | 10.9 | 25.1% |
| 6-7 PM | I-495 Outer Loop from Woodrow Wilson Bridge to VA 193 | 43.6 | 16.4 | 37.7% | 37.1 | 85.2% | 13.3 | 30.5% |
| 3-4 PM | I-270 from I-495 to MD 85 | 33.1 | 1.0 | 3.0% | 23.1 | 69.8% | 0.0 | 0.0% |
| 4-5 PM | I-270 from I-495 to MD 85 | 33.1 | 0.7 | 2.1% | 20.4 | 61.5% | 0.7 | 2.1% |
| 5-6 PM | I-270 from I-495 to MD 85 | 33.1 | 1.0 | 3.1% | 12.5 | 37.6% | 0.1 | 0.2% |
| 6-7 PM | I-270 from I-495 to MD 85 | 33.1 | 2.0 | 6.0% | 25.7 | 77.7% | 0.0 | 0.0% |
| 3-4 PM | I-270 from MD 85 to I-495 | 33.3 | 18.1 | 54.2% | 31.1 | 93.2% | 18.1 | 54.2% |
| 4-5 PM | I-270 from MD 85 to I-495 | 33.3 | 17.3 | 52.0% | 31.1 | 93.2% | 17.3 | 52.0% |
| 5-6 PM | I-270 from MD 85 to I-495 | 33.3 | 23.2 | 69.4% | 29.9 | 89.7% | 23.2 | 69.4% |
| 6-7 PM | I-270 from MD 85 to I-495 | 33.3 | 8.1 | 24.2% | 30.6 | 91.8% | 8.1 | 24.2% |

*Figure A.2: All Segments Compliance Summary*

00037501



| Time Period | Segment | Total Length of Segments (Length >=0.5 Miles) (Miles) | Total Length of Segments (Length >= 0.5 Miles) Meeting Volume Criteria (Miles) | Total Length of Segments (Length >= 0.5 Miles) Meeting Volume Criteria (%) | Total Length of Segments (Length >= 0.5 Miles) Meeting Speed Criteria (Miles) | Total Length of Segments (Length >= 0.5 Miles) Meeting Speed Criteria (%) | Total Length of Segments (Length >= 0.5 Miles) Meeting Both Volume and Speed Criteria (Miles) | Total Length of Segments (Length >= 0.5 Miles)Meeting Both Volume and Speed Criteria (%) |
|---|---|---|---|---|---|---|---|---|
| 8-9 AM | I-495 Inner Loop from VA 193 to Woodrow Wilson Bridge | 33.1 | 5.8 | 17.5% | 27.3 | 82.6% | 4.6 | 13.8% |
| 8-9 AM | I-495 Outer Loop from Woodrow Wilson Bridge to VA 193 | 34.9 | 9.5 | 27.3% | 27.4 | 78.5% | 7.1 | 20.3% |
| 8-9 AM | I-270 from I-495 to MD 85 | 31.0 | 18.9 | 60.8% | 29.0 | 93.6% | 17.9 | 57.7% |
| 8-9 AM | I-270 from MD 85 to I-495 | 29.9 | 3.3 | 11.0% | 21.9 | 73.2% | 3.3 | 11.0% |
| 5-6 PM | I-495 Inner Loop from VA 193 to Woodrow Wilson Bridge | 33.1 | 8.3 | 25.2% | 26.5 | 80.0% | 7.2 | 21.8% |
| 5-6 PM | I-495 Outer Loop from Woodrow Wilson Bridge to VA 193 | 34.9 | 14.7 | 42.0% | 26.2 | 75.1% | 8.4 | 24.0% |
| 5-6 PM | I-270 from I-495 to MD 85 | 31.0 | 1.0 | 3.2% | 11.2 | 36.2% | 0.0 | 0.0% |
| 5-6 PM | I-270 from MD 85 to I-495 | 29.9 | 20.2 | 67.6% | 26.7 | 89.4% | 20.2 | 67.6% |

*Figure A-3: Long Segments Compliance Summary*



# I-495 Mainline Volume Tables



00037503



| Segment | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
|---|---|---|---|---|---|---|
| **6-7 AM** | | | | | | |
| **I-495 Inner Loop** | | | | Calibration not met | | |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 7362 | 7431 | -1% | Yes | 0.8023 | Yes |
| AMERICAN LEGION BRIDGE | | 7963 | #DIV/0! | #DIV/0! | 126.198 | No |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 5390 | 7445 | -38% | No | 25.6553 | No |
| BETWEEN MD 190 AND I-270 | 6278 | 7146 | -14% | No | 10.5978 | No |
| BETWEEN I-270 WEST AND MD 187 | 3253 | 4303 | -32% | No | 17.079 | No |
| BETWEEN I-270 EAST AND MD 187 | 3068 | 3992 | -30% | No | 15.5559 | No |
| BETWEEN MD 355 AND MD 185 | 5795 | 6131 | -6% | Yes | 4.34799 | Yes |
| BETWEEN MD 185 AND MD 97 | 5213 | 5714 | -10% | Yes | 6.7714 | No |
| BETWEEN MD 97 AND US 29 | 5121 | 5436 | -6% | Yes | 4.33227 | Yes |
| BETWEEN MD US 29 AND MD 193 | 5668 | 5449 | 4% | Yes | 2.9408 | Yes |
| BETWEEN MD 193 AND MD 650 | 4254 | 5763 | -35% | No | 21.3191 | No |
| BETWEEN MD 650 AND I-95 | 6777 | 7066 | -4% | Yes | 3.4678 | Yes |
| BETWEEN US 1 AND I-95 | 6157 | 6934 | -13% | No | 9.60694 | No |
| BETWEEN GREENBELT STATION AND US 1 | 6942 | 7735 | -11% | No | 9.25415 | No |
| BETWEEN GREENBELT STATION AND MD 201 | 5917 | 7383 | -25% | No | 17.9715 | No |
| BETWEEN MD 201 AND MD 295 | 5930 | 6857 | -16% | No | 11.5904 | No |
| BETWEEN MD 295 AND MD 450 | 3972 | 6082 | -53% | No | 29.7597 | No |
| BETWEEN MD 450 AND US 50 | 5574 | 6502 | -17% | No | 11.9458 | No |
| BETWEEN US 50 AND MD 202 | 5839 | 7360 | -26% | No | 18.7171 | No |
| BETWEEN MD 202 AND ARENA DR | 5714 | 5898 | -3% | Yes | 2.41479 | Yes |
| BETWEEN ARENA DR AND MD 214 | 5949 | 7233 | -22% | No | 15.8099 | No |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 4010 | 7168 | -79% | No | 42.2363 | No |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 6802 | 7295 | -7% | Yes | 5.86632 | No |
| BETWEEN MD 4 AND FORESTVILLE RD | 6362 | 6826 | -7% | Yes | 5.71102 | No |
| BETWEEN FORESTVILLE AND MD 218 | | 6179 | #DIV/0! | #DIV/0! | 111.162 | No |
| BETWEEN MD 218 AND MD 5 | 6215 | 6345 | -2% | Yes | 1.63418 | Yes |
| BETWEEN MD 5 AND MD 414 | 4685 | 6746 | -44% | No | 27.2646 | No |
| BETWEEN MD 414 AND MD 210 | 6577 | 6818 | -4% | Yes | 2.94181 | Yes |
| BETWEEN MD 210 AND I-295 | 7551 | 7768 | -3% | Yes | 2.4738 | Yes |
| WOODROW WILSON BRIDGE | 7825 | 9506 | -21% | No | 18.0606 | No |
| **I-495 Outer Loop** | | | | Calibration not met | | |
| WOODROW WILSON BRIDGE | 5676 | 7420 | -31% | No | 21.5551 | No |
| BETWEEN MD 210 AND I-295 | 3965 | 4357 | -10% | Yes | 6.0694 | No |
| BETWEEN MD 414 AND MD 210 | 3932 | 4588 | -17% | No | 10.0508 | No |
| BETWEEN MD 5 AND MD 414 | 3230 | 4373 | -35% | No | 18.542 | No |
| BETWEEN MD 218 AND MD 5 | 5647 | 5686 | -1% | Yes | 0.51146 | Yes |
| BETWEEN FORESTVILLE AND MD 218 | | 5071 | #DIV/0! | #DIV/0! | 100.703 | No |
| BETWEEN MD 4 AND FORESTVILLE RD | 5588 | 5698 | -2% | Yes | 1.46101 | Yes |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 6389 | 6513 | -2% | Yes | 1.53767 | Yes |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 4297 | 7405 | -72% | No | 40.6346 | No |
| BETWEEN ARENA DR AND MD 214 | 6675 | 7771 | -16% | No | 12.8902 | No |
| BETWEEN MD 202 AND ARENA DR | 6552 | 5864 | 11% | No | 8.7385 | No |
| BETWEEN US 50 AND MD 202 | 6590 | 7725 | -17% | No | 13.4158 | No |
| BETWEEN MD 450 AND US 50 | 7101 | 8340 | -17% | No | 14.0982 | No |
| BETWEEN MD 295 AND MD 450 | 5383 | 8385 | -56% | No | 36.1791 | No |
| BETWEEN MD 201 AND MD 295 | 6123 | 8390 | -37% | No | 26.6153 | No |
| BETWEEN GREENBELT STATION AND MD 201 | 6843 | 7814 | -14% | No | 11.3369 | No |
| BETWEEN GREENBELT STATION AND US 1 | 7031 | 7871 | -12% | No | 9.73414 | No |
| BETWEEN US 1 AND I-95 | 6926 | 7618 | -10% | Yes | 8.1091 | No |
| BETWEEN MD 650 AND I-95 | 8317 | 8219 | 1% | Yes | 1.07777 | Yes |
| BETWEEN MD 193 AND MD 650 | 5235 | 7088 | -35% | No | 23.6095 | No |
| BETWEEN MD US 29 AND MD 193 | 6569 | 6998 | -7% | Yes | 5.20572 | No |
| BETWEEN MD 97 AND US 29 | 7595 | 7633 | 0% | Yes | 0.42977 | Yes |
| BETWEEN MD 185 AND MD 97 | 8092 | 7968 | 2% | Yes | 1.38097 | Yes |
| BETWEEN MD 355 AND MD 185 | 6497 | 6636 | -2% | Yes | 1.71226 | Yes |
| BETWEEN I-270 EAST AND MD 187 | 3779 | 3665 | 3% | Yes | 1.8686 | Yes |
| BETWEEN I-270 WEST AND MD 187 | 3848 | 3830 | 0% | Yes | 0.29455 | Yes |
| BETWEEN MD 190 AND I-270 | 8930 | 9565 | -7% | Yes | 6.60586 | No |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 5852 | 8017 | -37% | No | 25.9959 | No |
| AMERICAN LEGION BRIDGE | | 8160 | #DIV/0! | #DIV/0! | 127.746 | No |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 7894 | 5925 | 25% | No | 23.6909 | No |

*Figure A.4: I-495 Mainline 6-7 AM Volumes*



| Segment | 7-8 AM | | | | | |
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
|---|---|---|---|---|---|---|
| **I-495 Inner Loop** | | | | Calibration not met | | |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 9289 | 8040 | 13% | No | 13.4237 | No |
| AMERICAN LEGION BRIDGE | | 8348 | #DIV/0! | #DIV/0! | 129.209 | No |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 6651 | 7820 | -18% | No | 13.7373 | No |
| BETWEEN MD 190 AND I-270 | 8502 | 7830 | 8% | Yes | 7.44208 | No |
| BETWEEN I-270 WEST AND MD 187 | 4095 | 4482 | -9% | Yes | 5.90214 | No |
| BETWEEN I-270 EAST AND MD 187 | 3333 | 4273 | -28% | No | 15.239 | No |
| BETWEEN MD 355 AND MD 185 | 6761 | 7811 | -16% | No | 12.2983 | No |
| BETWEEN MD 185 AND MD 97 | 7227 | 7301 | -1% | Yes | 0.86825 | Yes |
| BETWEEN MD 97 AND US 29 | 6750 | 7143 | -6% | Yes | 4.7153 | Yes |
| BETWEEN MD US 29 AND MD 193 | 6575 | 6846 | -4% | Yes | 3.30518 | Yes |
| BETWEEN MD 193 AND MD 650 | 5563 | 7231 | -30% | No | 20.852 | No |
| BETWEEN MD 650 AND I-95 | 8538 | 8275 | 3% | Yes | 2.87395 | Yes |
| BETWEEN US 1 AND I-95 | 6820 | 6740 | 1% | Yes | 0.97462 | Yes |
| BETWEEN GREENBELT STATION AND US 1 | 7823 | 8100 | -4% | Yes | 3.10166 | Yes |
| BETWEEN GREENBELT STATION AND MD 201 | 6778 | 7607 | -12% | No | 9.77495 | No |
| BETWEEN MD 201 AND MD 295 | 6919 | 7023 | -1% | Yes | 1.23965 | Yes |
| BETWEEN MD 295 AND MD 450 | 4747 | 6345 | -34% | No | 21.461 | No |
| BETWEEN MD 450 AND US 50 | 6625 | 6717 | -1% | Yes | 1.1203 | Yes |
| BETWEEN US 50 AND MD 202 | 7212 | 7644 | -6% | Yes | 5.00671 | No |
| BETWEEN MD 202 AND ARENA DR | 6792 | 5716 | 16% | No | 13.6127 | No |
| BETWEEN ARENA DR AND MD 214 | 6901 | 7371 | -7% | Yes | 5.55796 | No |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 4335 | 7266 | -68% | No | 38.4843 | No |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 8049 | 7387 | 8% | Yes | 7.5412 | No |
| BETWEEN MD 4 AND FORESTVILLE RD | 6875 | 6543 | 5% | Yes | 4.05639 | Yes |
| BETWEEN FORESTVILLE AND MD 218 | | 5926 | #DIV/0! | #DIV/0! | 108.867 | No |
| BETWEEN MD 218 AND MD 5 | 6317 | 6110 | 3% | Yes | 2.62924 | Yes |
| BETWEEN MD 5 AND MD 414 | 4765 | 5403 | -13% | No | 8.95123 | No |
| BETWEEN MD 414 AND MD 210 | 5411 | 5495 | -2% | Yes | 1.13078 | Yes |
| BETWEEN MD 210 AND I-295 | 7990 | 6639 | 17% | No | 15.7996 | No |
| WOODROW WILSON BRIDGE | 8253 | 9891 | -20% | No | 17.1949 | No |
| **I-495 Outer Loop** | | | | Calibration not met | | |
| WOODROW WILSON BRIDGE | | 6105 | 8214 | -35% | No | 24.9223 | No |
| BETWEEN MD 210 AND I-295 | 4670 | 4854 | -4% | Yes | 2.65921 | Yes |
| BETWEEN MD 414 AND MD 210 | 4981 | 5008 | -1% | Yes | 0.38205 | Yes |
| BETWEEN MD 5 AND MD 414 | 4224 | 4938 | -17% | No | 10.5456 | No |
| BETWEEN MD 218 AND MD 5 | 6222 | 6312 | -1% | Yes | 1.13373 | Yes |
| BETWEEN FORESTVILLE AND MD 218 | | 5667 | #DIV/0! | #DIV/0! | 106.459 | No |
| BETWEEN MD 4 AND FORESTVILLE RD | 6187 | 6724 | -9% | Yes | 6.68358 | No |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 7872 | 7380 | 6% | Yes | 5.634 | No |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 4848 | 8351 | -72% | No | 43.1152 | No |
| BETWEEN ARENA DR AND MD 214 | 8431 | 8309 | 1% | Yes | 1.339 | Yes |
| BETWEEN MD 202 AND ARENA DR | 6653 | 5408 | 19% | No | 16.039 | No |
| BETWEEN US 50 AND MD 202 | 6482 | 7934 | -22% | No | 17.1025 | No |
| BETWEEN MD 450 AND US 50 | 7767 | 8613 | -11% | No | 9.34552 | No |
| BETWEEN MD 295 AND MD 450 | 5797 | 8586 | -48% | No | 32.8828 | No |
| BETWEEN MD 201 AND MD 295 | 6707 | 8715 | -30% | No | 22.867 | No |
| BETWEEN GREENBELT STATION AND MD 201 | 6843 | 7894 | -15% | No | 12.2465 | No |
| BETWEEN GREENBELT STATION AND US 1 | 7145 | 7997 | -12% | No | 9.7946 | No |
| BETWEEN US 1 AND I-95 | 6808 | 7653 | -12% | No | 9.94025 | No |
| BETWEEN MD 650 AND I-95 | 5068 | 6420 | -27% | No | 17.8421 | No |
| BETWEEN MD 193 AND MD 650 | 4594 | 6115 | -33% | No | 20.7796 | No |
| BETWEEN MD US 29 AND MD 193 | 5086 | 6434 | -26% | No | 17.7584 | No |
| BETWEEN MD 97 AND US 29 | 7028 | 7073 | -1% | Yes | 0.53592 | Yes |
| BETWEEN MD 185 AND MD 97 | 8334 | 8155 | 2% | Yes | 1.96861 | Yes |
| BETWEEN MD 355 AND MD 185 | 7541 | 7655 | -2% | Yes | 1.30498 | Yes |
| BETWEEN I-270 EAST AND MD 187 | 4259 | 4290 | -1% | Yes | 0.47034 | Yes |
| BETWEEN I-270 WEST AND MD 187 | 4731 | 4593 | 3% | Yes | 2.01744 | Yes |
| BETWEEN MD 190 AND I-270 | 9718 | 9973 | -3% | Yes | 2.57243 | Yes |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 6554 | 8373 | -28% | No | 21.0553 | No |
| AMERICAN LEGION BRIDGE | | 8879 | #DIV/0! | #DIV/0! | 133.255 | No |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 8516 | 6592 | 23% | No | 22.1399 | No |

*Figure A.5: I-495 Mainline 7-8 AM Volumes*

00037505



| Segment | 8-9 AM | | | | | |
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
|---|---|---|---|---|---|---|
| **I-495 Inner Loop** | | | | Calibration not met | | |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 9274 | 7351 | 21% | No | 21.0976 | No |
| AMERICAN LEGION BRIDGE | | 8309 | #DIV/0! | #DIV/0! | 128.911 | No |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 6995 | 7704 | -10% | No | 8.26453 | No |
| BETWEEN MD 190 AND I-270 | 9156 | 8178 | 11% | No | 10.5024 | No |
| BETWEEN I-270 WEST AND MD 187 | 3590 | 3908 | -9% | Yes | 5.19761 | No |
| BETWEEN I-270 EAST AND MD 187 | 3227 | 3678 | -14% | No | 7.66732 | No |
| BETWEEN MD 355 AND MD 185 | 6439 | 7145 | -11% | No | 8.56359 | No |
| BETWEEN MD 185 AND MD 97 | 6990 | 7427 | -6% | Yes | 5.14996 | No |
| BETWEEN MD 97 AND US 29 | 6634 | 7111 | -7% | Yes | 5.75685 | No |
| BETWEEN MD US 29 AND MD 193 | 6349 | 6928 | -9% | Yes | 7.1093 | No |
| BETWEEN MD 193 AND MD 650 | 5782 | 7465 | -29% | No | 20.6766 | No |
| BETWEEN MD 650 AND I-95 | 7996 | 7885 | 1% | Yes | 1.24847 | Yes |
| BETWEEN US 1 AND I-95 | 6536 | 7316 | -12% | No | 9.36954 | No |
| BETWEEN GREENBELT STATION AND US 1 | 7823 | 8495 | -9% | Yes | 7.4342 | No |
| BETWEEN GREENBELT STATION AND MD 201 | 7100 | 8076 | -14% | No | 11.2016 | No |
| BETWEEN MD 201 AND MD 295 | 7248 | 7814 | -8% | Yes | 6.52214 | No |
| BETWEEN MD 295 AND MD 450 | 5134 | 7123 | -39% | No | 25.4043 | No |
| BETWEEN MD 450 AND US 50 | 6730 | 7493 | -11% | No | 9.04782 | No |
| BETWEEN US 50 AND MD 202 | 6983 | 8300 | -19% | No | 15.0687 | No |
| BETWEEN MD 202 AND ARENA DR | 6361 | 5958 | 6% | Yes | 5.14138 | No |
| BETWEEN ARENA DR AND MD 214 | 6544 | 7726 | -18% | No | 13.9961 | No |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 4877 | 7296 | -50% | No | 31.0093 | No |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 7255 | 7169 | 1% | Yes | 1.01268 | Yes |
| BETWEEN MD 4 AND FORESTVILLE RD | 6157 | 6986 | -13% | No | 10.2264 | No |
| BETWEEN FORESTVILLE AND MD 218 | | 6338 | #DIV/0! | #DIV/0! | 112.583 | No |
| BETWEEN MD 218 AND MD 5 | 5807 | 6538 | -13% | No | 9.29819 | No |
| BETWEEN MD 5 AND MD 414 | 4685 | 5882 | -26% | No | 16.4612 | No |
| BETWEEN MD 414 AND MD 210 | 4496 | 5907 | -31% | No | 19.5578 | No |
| BETWEEN MD 210 AND I-295 | 6497 | 6878 | -6% | Yes | 4.65599 | Yes |
| WOODROW WILSON BRIDGE | 7396 | 9787 | -32% | No | 25.7905 | No |
| **I-495 Outer Loop** | | | | Calibration not met | | |
| WOODROW WILSON BRIDGE | 6319 | 7836 | -24% | No | 18.0293 | No |
| BETWEEN MD 210 AND I-295 | 4053 | 4593 | -13% | No | 8.21667 | No |
| BETWEEN MD 414 AND MD 210 | 4631 | 4825 | -4% | Yes | 2.82499 | Yes |
| BETWEEN MD 5 AND MD 414 | 4224 | 4594 | -9% | Yes | 5.57595 | No |
| BETWEEN MD 218 AND MD 5 | 5552 | 5737 | -3% | Yes | 2.4624 | Yes |
| BETWEEN FORESTVILLE AND MD 218 | | 5133 | #DIV/0! | #DIV/0! | 101.316 | No |
| BETWEEN MD 4 AND FORESTVILLE RD | 5987 | 6145 | -3% | Yes | 2.02546 | Yes |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 7302 | 6956 | 5% | Yes | 4.09491 | Yes |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 5288 | 7577 | -43% | No | 28.5373 | No |
| BETWEEN ARENA DR AND MD 214 | 8197 | 7733 | 6% | Yes | 5.19906 | No |
| BETWEEN MD 202 AND ARENA DR | 6451 | 4947 | 23% | No | 19.9227 | No |
| BETWEEN US 50 AND MD 202 | 6806 | 7770 | -14% | No | 11.2921 | No |
| BETWEEN MD 450 AND US 50 | 7767 | 8535 | -10% | Yes | 8.50119 | No |
| BETWEEN MD 295 AND MD 450 | 5797 | 8368 | -44% | No | 30.5471 | No |
| BETWEEN MD 201 AND MD 295 | 6512 | 8243 | -27% | No | 20.1559 | No |
| BETWEEN GREENBELT STATION AND MD 201 | 6734 | 7449 | -11% | No | 8.49347 | No |
| BETWEEN GREENBELT STATION AND US 1 | 6691 | 7547 | -13% | No | 10.1424 | No |
| BETWEEN US 1 AND I-95 | 6573 | 7357 | -12% | No | 9.38828 | No |
| BETWEEN MD 650 AND I-95 | 3769 | 6723 | -78% | No | 40.7846 | No |
| BETWEEN MD 193 AND MD 650 | 4594 | 5972 | -30% | No | 18.9555 | No |
| BETWEEN MD US 29 AND MD 193 | 4980 | 6275 | -26% | No | 17.2565 | No |
| BETWEEN MD 97 AND US 29 | 6121 | 6885 | -12% | No | 9.46805 | No |
| BETWEEN MD 185 AND MD 97 | 8092 | 8212 | -1% | Yes | 1.33183 | Yes |
| BETWEEN MD 355 AND MD 185 | 7773 | 8273 | -6% | Yes | 5.5794 | No |
| BETWEEN I-270 EAST AND MD 187 | 4019 | 3844 | 4% | Yes | 2.78696 | Yes |
| BETWEEN I-270 WEST AND MD 187 | 4668 | 4066 | 13% | No | 9.10972 | No |
| BETWEEN MD 190 AND I-270 | 9324 | 9530 | -2% | Yes | 2.12424 | Yes |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 6788 | 8238 | -21% | No | 16.7232 | No |
| AMERICAN LEGION BRIDGE | | 9259 | #DIV/0! | #DIV/0! | 136.079 | No |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 8949 | 6948 | 22% | No | 22.4442 | No |

*Figure A.6: I-495 Mainline 8-9 AM Volumes*



| Segment | 9-10 AM | | | | | |
|---|---|---|---|---|---|---|
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
| **I-495 Inner Loop** | | | | Calibration not met | | |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 8712 | 7150 | 18% | No | 17.5395 | No |
| AMERICAN LEGION BRIDGE | | 8274 | #DIV/0! | #DIV/0! | 128.637 | No |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 6995 | 7606 | -9% | Yes | 7.14524 | No |
| BETWEEN MD 190 AND I-270 | 8502 | 8028 | 6% | Yes | 5.21662 | No |
| BETWEEN I-270 WEST AND MD 187 | 3366 | 3864 | -15% | No | 8.28678 | No |
| BETWEEN I-270 EAST AND MD 187 | 2645 | 3727 | -41% | No | 19.1733 | No |
| BETWEEN MD 355 AND MD 185 | 5687 | 6890 | -21% | No | 15.1732 | No |
| BETWEEN MD 185 AND MD 97 | 6753 | 6798 | -1% | Yes | 0.54669 | Yes |
| BETWEEN MD 97 AND US 29 | 6285 | 6682 | -6% | Yes | 4.92738 | Yes |
| BETWEEN MD US 29 AND MD 193 | 5895 | 6412 | -9% | Yes | 6.59379 | No |
| BETWEEN MD 193 AND MD 650 | 5782 | 6677 | -15% | No | 11.3396 | No |
| BETWEEN MD 650 AND I-95 | 7454 | 7050 | 5% | Yes | 4.75004 | Yes |
| BETWEEN US 1 AND I-95 | 5778 | 7342 | -27% | No | 19.3101 | No |
| BETWEEN GREENBELT STATION AND US 1 | 6721 | 8407 | -25% | No | 19.3857 | No |
| BETWEEN GREENBELT STATION AND MD 201 | 6885 | 8253 | -20% | No | 15.7269 | No |
| BETWEEN MD 201 AND MD 295 | 6589 | 7818 | -19% | No | 14.4832 | No |
| BETWEEN MD 295 AND MD 450 | 5231 | 7006 | -34% | No | 22.6862 | No |
| BETWEEN MD 450 AND US 50 | 5784 | 7435 | -29% | No | 20.3049 | No |
| BETWEEN US 50 AND MD 202 | 6640 | 8124 | -22% | No | 17.2666 | No |
| BETWEEN MD 202 AND ARENA DR | 6253 | 5988 | 4% | Yes | 3.38729 | Yes |
| BETWEEN ARENA DR AND MD 214 | 6068 | 7698 | -27% | No | 19.6414 | No |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 5202 | 7385 | -42% | No | 27.5203 | No |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 6008 | 7549 | -26% | No | 18.7113 | No |
| BETWEEN MD 4 AND FORESTVILLE RD | 5747 | 6837 | -19% | No | 13.7445 | No |
| BETWEEN FORESTVILLE AND MD 218 | | 6242 | #DIV/0! | #DIV/0! | 111.734 | No |
| BETWEEN MD 218 AND MD 5 | 5502 | 6470 | -18% | No | 12.5052 | No |
| BETWEEN MD 5 AND MD 414 | 4368 | 5854 | -34% | No | 20.7793 | No |
| BETWEEN MD 414 AND MD 210 | 5162 | 5637 | -9% | Yes | 6.4609 | No |
| BETWEEN MD 210 AND I-295 | 4917 | 6201 | -26% | No | 17.215 | No |
| WOODROW WILSON BRIDGE | 5681 | 7693 | -35% | No | 24.6072 | No |
| **I-495 Outer Loop** | | | | Calibration not met | | |
| WOODROW WILSON BRIDGE | 5569 | 7304 | -31% | No | 21.6288 | No |
| BETWEEN MD 210 AND I-295 | 3789 | 4484 | -18% | No | 10.8061 | No |
| BETWEEN MD 414 AND MD 210 | 4282 | 4704 | -10% | Yes | 6.28842 | No |
| BETWEEN MD 5 AND MD 414 | 4141 | 4583 | -11% | No | 6.68867 | No |
| BETWEEN MD 218 AND MD 5 | 5264 | 5571 | -6% | Yes | 4.16764 | Yes |
| BETWEEN FORESTVILLE AND MD 218 | | 5240 | #DIV/0! | #DIV/0! | 102.374 | No |
| BETWEEN MD 4 AND FORESTVILLE RD | 5588 | 5927 | -6% | Yes | 4.46444 | Yes |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 6275 | 6650 | -6% | Yes | 4.66171 | Yes |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 5839 | 6997 | -20% | No | 14.4487 | No |
| BETWEEN ARENA DR AND MD 214 | 6792 | 7259 | -7% | Yes | 5.56571 | No |
| BETWEEN MD 202 AND ARENA DR | 6250 | 5192 | 17% | No | 13.9913 | No |
| BETWEEN US 50 AND MD 202 | 6374 | 7395 | -16% | No | 12.3052 | No |
| BETWEEN MD 450 AND US 50 | 6768 | 7911 | -17% | No | 13.3361 | No |
| BETWEEN MD 295 AND MD 450 | 5797 | 7604 | -31% | No | 22.0723 | No |
| BETWEEN MD 201 AND MD 295 | 5249 | 7356 | -40% | No | 26.5347 | No |
| BETWEEN GREENBELT STATION AND MD 201 | 5757 | 6719 | -17% | No | 12.1771 | No |
| BETWEEN GREENBELT STATION AND US 1 | 5443 | 6813 | -25% | No | 17.4979 | No |
| BETWEEN US 1 AND I-95 | 5517 | 6916 | -25% | No | 17.7437 | No |
| BETWEEN MD 650 AND I-95 | 6108 | 6591 | -8% | Yes | 6.05531 | No |
| BETWEEN MD 193 AND MD 650 | 5449 | 6091 | -12% | No | 8.44536 | No |
| BETWEEN MD US 29 AND MD 193 | 5827 | 6289 | -8% | Yes | 5.93262 | No |
| BETWEEN MD 97 AND US 29 | 6348 | 6970 | -10% | Yes | 7.61931 | No |
| BETWEEN MD 185 AND MD 97 | 6884 | 8216 | -19% | No | 15.3323 | No |
| BETWEEN MD 355 AND MD 185 | 6729 | 7834 | -16% | No | 12.9438 | No |
| BETWEEN I-270 EAST AND MD 187 | 3599 | 4003 | -11% | No | 6.55288 | No |
| BETWEEN I-270 WEST AND MD 187 | 4100 | 4200 | -2% | Yes | 1.54844 | Yes |
| BETWEEN MD 190 AND I-270 | 8930 | 8853 | 1% | Yes | 0.8219 | Yes |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 6905 | 7633 | -11% | No | 8.53303 | No |
| AMERICAN LEGION BRIDGE | | 8490 | #DIV/0! | #DIV/0! | 130.303 | No |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 8438 | 6297 | 25% | No | 24.9403 | No |

*Figure A.7: I-495 Mainline 9-10 AM Volumes*



| Segment | 3-4 PM | | | | | |
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference < 10%? | GEH | GEH <5? |
|---|---|---|---|---|---|---|
| **I-495 Inner Loop** | | | | Calibration not met | | |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 7249 | 6997 | 3% | Yes | 2.98586 | Yes |
| AMERICAN LEGION BRIDGE | | 8371 | #DIV/0! | #DIV/0! | 129.387 | No |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 6995 | 7622 | -9% | Yes | 7.33707 | No |
| BETWEEN MD 190 AND I-270 | 8763 | 8951 | -2% | Yes | 1.99499 | Yes |
| BETWEEN I-270 WEST AND MD 187 | 3197 | 4130 | -29% | No | 15.4069 | No |
| BETWEEN I-270 EAST AND MD 187 | 2910 | 3925 | -35% | No | 17.3664 | No |
| BETWEEN MD 355 AND MD 185 | 6439 | 7436 | -15% | No | 11.9729 | No |
| BETWEEN MD 185 AND MD 97 | 7701 | 7446 | 3% | Yes | 2.93596 | Yes |
| BETWEEN MD 97 AND US 29 | 8147 | 7770 | 5% | Yes | 4.23163 | Yes |
| BETWEEN MD US 29 AND MD 193 | 7369 | 7540 | -2% | Yes | 1.97768 | Yes |
| BETWEEN MD 193 AND MD 650 | 7309 | 7564 | -3% | Yes | 2.95416 | Yes |
| BETWEEN MD 650 AND I-95 | 9081 | 8203 | 10% | Yes | 9.44193 | No |
| BETWEEN US 1 AND I-95 | 5305 | 6731 | -27% | No | 18.379 | No |
| BETWEEN GREENBELT STATION AND US 1 | 6391 | 8242 | -29% | No | 21.6426 | No |
| BETWEEN GREENBELT STATION AND MD 201 | 6347 | 8155 | -28% | No | 21.2269 | No |
| BETWEEN MD 201 AND MD 295 | 6919 | 7960 | -15% | No | 12.072 | No |
| BETWEEN MD 295 AND MD 450 | 6393 | 7989 | -25% | No | 18.8152 | No |
| BETWEEN MD 450 AND US 50 | 7572 | 8474 | -12% | No | 10.0729 | No |
| BETWEEN US 50 AND MD 202 | 7441 | 8132 | -9% | Yes | 7.83081 | No |
| BETWEEN MD 202 AND ARENA DR | 7008 | 5795 | 17% | No | 15.1673 | No |
| BETWEEN ARENA DR AND MD 214 | 7734 | 7575 | 2% | Yes | 1.81735 | Yes |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 6936 | 7225 | -4% | Yes | 3.43746 | Yes |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 7595 | 6488 | 15% | No | 13.1952 | No |
| BETWEEN MD 4 AND FORESTVILLE RD | 6465 | 6098 | 6% | Yes | 4.62737 | Yes |
| BETWEEN FORESTVILLE AND MD 218 | | 5656 | #DIV/0! | #DIV/0! | 106.353 | No |
| BETWEEN MD 218 AND MD 5 | 6521 | 6100 | 6% | Yes | 5.30609 | No |
| BETWEEN MD 5 AND MD 414 | 4923 | 4972 | -1% | Yes | 0.69309 | Yes |
| BETWEEN MD 414 AND MD 210 | 4829 | 4763 | 1% | Yes | 0.95303 | Yes |
| BETWEEN MD 210 AND I-295 | 4565 | 4916 | -8% | Yes | 5.09794 | No |
| WOODROW WILSON BRIDGE | 6753 | 7580 | -12% | No | 9.76331 | No |
| **I-495 Outer Loop** | | | | Calibration not met | | |
| WOODROW WILSON BRIDGE | 7926 | 9068 | -14% | No | 12.3889 | No |
| BETWEEN MD 210 AND I-295 | 5816 | 7269 | -25% | No | 17.9665 | No |
| BETWEEN MD 414 AND MD 210 | 6641 | 7087 | -7% | Yes | 5.37733 | No |
| BETWEEN MD 5 AND MD 414 | 6211 | 6523 | -5% | Yes | 3.91009 | Yes |
| BETWEEN MD 218 AND MD 5 | 6509 | 6616 | -2% | Yes | 1.31469 | Yes |
| BETWEEN FORESTVILLE AND MD 218 | | 6357 | #DIV/0! | #DIV/0! | 112.752 | No |
| BETWEEN MD 4 AND FORESTVILLE RD | 7085 | 7311 | -3% | Yes | 2.66673 | Yes |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 7872 | 7588 | 4% | Yes | 3.23593 | Yes |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 7161 | 7876 | -10% | Yes | 8.24032 | No |
| BETWEEN ARENA DR AND MD 214 | 6909 | 7243 | -5% | Yes | 3.96469 | Yes |
| BETWEEN MD 202 AND ARENA DR | 6451 | 5059 | 22% | No | 18.3562 | No |
| BETWEEN US 50 AND MD 202 | 6806 | 7122 | -5% | Yes | 3.78667 | Yes |
| BETWEEN MD 450 AND US 50 | 6879 | 7136 | -4% | Yes | 3.07305 | Yes |
| BETWEEN MD 295 AND MD 450 | 6315 | 6639 | -5% | Yes | 4.02892 | Yes |
| BETWEEN MD 201 AND MD 295 | 6026 | 7385 | -23% | No | 16.5931 | No |
| BETWEEN GREENBELT STATION AND MD 201 | 7277 | 7330 | -1% | Yes | 0.62017 | Yes |
| BETWEEN GREENBELT STATION AND US 1 | 7371 | 7478 | -1% | Yes | 1.23601 | Yes |
| BETWEEN US 1 AND I-95 | 8099 | 8154 | -1% | Yes | 0.61288 | Yes |
| BETWEEN MD 650 AND I-95 | 8447 | 7021 | 17% | No | 16.215 | No |
| BETWEEN MD 193 AND MD 650 | 6624 | 6737 | -2% | Yes | 1.38557 | Yes |
| BETWEEN MD US 29 AND MD 193 | 5827 | 6529 | -12% | No | 8.92509 | No |
| BETWEEN MD 97 AND US 29 | 7255 | 7214 | 1% | Yes | 0.48498 | Yes |
| BETWEEN MD 185 AND MD 97 | 7609 | 7632 | 0% | Yes | 0.26633 | Yes |
| BETWEEN MD 355 AND MD 185 | 7657 | 7933 | -4% | Yes | 3.12889 | Yes |
| BETWEEN I-270 EAST AND MD 187 | 3959 | 4290 | -8% | Yes | 5.15016 | No |
| BETWEEN I-270 WEST AND MD 187 | 4478 | 4513 | -1% | Yes | 0.52201 | Yes |
| BETWEEN MD 190 AND I-270 | 8010 | 7717 | 4% | Yes | 3.30984 | Yes |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 7490 | 7098 | 5% | Yes | 4.59287 | Yes |
| AMERICAN LEGION BRIDGE | | 8053 | #DIV/0! | #DIV/0! | 126.909 | No |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 8485 | 5557 | 35% | No | 34.9439 | No |

*Figure A.8: I-495 Mainline 3-4 PM Volumes*



| Segment | 4-5 PM | | | | | |
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference < 10%? | GEH | GEH <5? |
|---|---|---|---|---|---|---|
| **I-495 Inner Loop** | | | | Calibration not met | | |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 6058 | 6495 | -7% | Yes | 5.51908 | No |
| AMERICAN LEGION BRIDGE | | 7943 | #DIV/0! | #DIV/0! | 126.036 | No |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 6078 | 7053 | -16% | No | 12.0329 | No |
| BETWEEN MD 190 AND I-270 | 7324 | 8677 | -18% | No | 15.1212 | No |
| BETWEEN I-270 WEST AND MD 187 | 2636 | 3906 | -48% | No | 22.2056 | No |
| BETWEEN I-270 EAST AND MD 187 | 2592 | 3493 | -35% | No | 16.3388 | No |
| BETWEEN MD 355 AND MD 185 | 6224 | 6974 | -12% | No | 9.22658 | No |
| BETWEEN MD 185 AND MD 97 | 7820 | 7382 | 6% | Yes | 5.02387 | No |
| BETWEEN MD US 29 | 8031 | 7639 | 5% | Yes | 4.43432 | Yes |
| BETWEEN MD US 29 AND MD 193 | 7709 | 7431 | 4% | Yes | 3.19519 | Yes |
| BETWEEN MD 193 AND MD 650 | 7200 | 7647 | -6% | Yes | 5.1909 | No |
| BETWEEN MD 650 AND I-95 | 8945 | 8366 | 6% | Yes | 6.22074 | No |
| BETWEEN US 1 AND I-95 | 5399 | 6880 | -27% | No | 18.9042 | No |
| BETWEEN GREENBELT STATION AND US 1 | 6611 | 8225 | -24% | No | 18.7396 | No |
| BETWEEN GREENBELT STATION AND MD 201 | 5702 | 8118 | -42% | No | 29.0669 | No |
| BETWEEN MD 201 AND MD 295 | 6809 | 8031 | -18% | No | 14.1807 | No |
| BETWEEN MD 295 AND MD 450 | 6103 | 7691 | -26% | No | 19.1214 | No |
| BETWEEN MD 450 AND US 50 | 7572 | 8114 | -7% | Yes | 6.1201 | No |
| BETWEEN US 50 AND MD 202 | 6983 | 7951 | -14% | No | 11.205 | No |
| BETWEEN MD 202 AND ARENA DR | 6361 | 5792 | 9% | Yes | 7.30265 | No |
| BETWEEN ARENA DR AND MD 214 | 8329 | 7641 | 8% | Yes | 7.70501 | No |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 6828 | 7544 | -10% | No | 8.44923 | No |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 7822 | 7018 | 10% | No | 9.33371 | No |
| BETWEEN MD 4 AND FORESTVILLE RD | 6670 | 6922 | -4% | Yes | 3.05384 | Yes |
| BETWEEN FORESTVILLE AND MD 218 | | 6441 | #DIV/0! | #DIV/0! | 113.499 | No |
| BETWEEN MD 218 AND MD 5 | 6826 | 7068 | -4% | Yes | 2.90049 | Yes |
| BETWEEN MD 5 AND MD 414 | 5162 | 5823 | -13% | No | 8.91901 | No |
| BETWEEN MD 414 AND MD 210 | 5328 | 5564 | -4% | Yes | 3.19796 | Yes |
| BETWEEN MD 210 AND I-295 | 5004 | 5774 | -15% | No | 10.4923 | No |
| WOODROW WILSON BRIDGE | 7289 | 8634 | -18% | No | 15.0712 | No |
| **I-495 Outer Loop** | | | | Calibration not met | | |
| WOODROW WILSON BRIDGE | 8247 | 9185 | -11% | No | 10.0446 | No |
| BETWEEN MD 210 AND I-295 | 7402 | 7521 | -2% | Yes | 1.37187 | Yes |
| BETWEEN MD 414 AND MD 210 | 6728 | 7291 | -8% | Yes | 6.72458 | No |
| BETWEEN MD 5 AND MD 414 | 6294 | 6512 | -3% | Yes | 2.72126 | Yes |
| BETWEEN MD 218 AND MD 5 | 6030 | 6623 | -10% | Yes | 7.45236 | No |
| BETWEEN FORESTVILLE AND MD 218 | | 6271 | #DIV/0! | #DIV/0! | 111.993 | No |
| BETWEEN MD 4 AND FORESTVILLE RD | 6386 | 7305 | -14% | No | 11.1045 | No |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 8214 | 7717 | 6% | Yes | 5.5658 | No |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 6941 | 7252 | -4% | Yes | 3.6918 | Yes |
| BETWEEN ARENA DR AND MD 214 | 7377 | 6963 | 6% | Yes | 4.88624 | Yes |
| BETWEEN MD 202 AND ARENA DR | 5342 | 4671 | 13% | No | 9.48686 | No |
| BETWEEN US 50 AND MD 202 | 6050 | 7233 | -20% | No | 14.5103 | No |
| BETWEEN MD 450 AND US 50 | 6768 | 7218 | -7% | Yes | 5.38122 | No |
| BETWEEN MD 295 AND MD 450 | 6315 | 6639 | -5% | Yes | 4.02279 | Yes |
| BETWEEN MD 201 AND MD 295 | 5929 | 7018 | -18% | No | 13.529 | No |
| BETWEEN GREENBELT STATION AND MD 201 | 7277 | 7329 | -1% | Yes | 0.61141 | Yes |
| BETWEEN GREENBELT STATION AND US 1 | 7712 | 7679 | 0% | Yes | 0.37333 | Yes |
| BETWEEN US 1 AND I-95 | 8334 | 8406 | -1% | Yes | 0.78972 | Yes |
| BETWEEN MD 650 AND I-95 | 8187 | 7262 | 11% | No | 10.5217 | No |
| BETWEEN MD 193 AND MD 650 | 6731 | 6963 | -3% | Yes | 2.80674 | Yes |
| BETWEEN MD US 29 AND MD 193 | 6463 | 6710 | -4% | Yes | 3.04653 | Yes |
| BETWEEN MD 97 AND US 29 | 7141 | 7373 | -3% | Yes | 2.72339 | Yes |
| BETWEEN MD 185 AND MD 97 | 7126 | 7502 | -5% | Yes | 4.39942 | Yes |
| BETWEEN MD 355 AND MD 185 | 7193 | 7594 | -6% | Yes | 4.65784 | Yes |
| BETWEEN I-270 EAST AND MD 187 | 3419 | 3972 | -16% | No | 9.08888 | No |
| BETWEEN I-270 WEST AND MD 187 | 3658 | 4164 | -14% | No | 8.09495 | No |
| BETWEEN MD 190 AND I-270 | 8273 | 7374 | 11% | No | 10.1697 | No |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 7022 | 6829 | 3% | Yes | 2.32522 | Yes |
| AMERICAN LEGION BRIDGE | | 8141 | #DIV/0! | #DIV/0! | 127.603 | No |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 8135 | 5659 | 30% | No | 29.8173 | No |

*Figure A.9: I-495 Mainline 4-5 PM Volumes*



| Segment | 5-6 PM | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference < 10%? | GEH | GEH <5? |
| **I-495 Inner Loop** | | | | Calibration not met | | |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 5884 | 6172 | -5% | Yes | 3.70306 | Yes |
| AMERICAN LEGION BRIDGE | | 7808 | #DIV/0! | #DIV/0! | 124.96 | No |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 5963 | 6667 | -12% | No | 8.85903 | No |
| BETWEEN MD 190 AND I-270 | 6932 | 8148 | -18% | No | 14.0066 | No |
| BETWEEN I-270 WEST AND MD 187 | 2524 | 3518 | -39% | No | 18.0847 | No |
| BETWEEN I-270 EAST AND MD 187 | 2592 | 3249 | -25% | No | 12.1573 | No |
| BETWEEN MD 355 AND MD 185 | 6224 | 6981 | -12% | No | 9.31028 | No |
| BETWEEN MD 185 AND MD 97 | 7109 | 6997 | 2% | Yes | 1.33661 | Yes |
| BETWEEN MD 97 AND US 29 | 7332 | 7196 | 2% | Yes | 1.59865 | Yes |
| BETWEEN MD US 29 AND MD 193 | 7369 | 7101 | 4% | Yes | 3.1478 | Yes |
| BETWEEN MD 193 AND MD 650 | 6872 | 7428 | -8% | Yes | 6.57829 | No |
| BETWEEN MD 650 AND I-95 | 8403 | 7977 | 5% | Yes | 4.70725 | Yes |
| BETWEEN US 1 AND I-95 | 5399 | 6638 | -23% | No | 15.9739 | No |
| BETWEEN GREENBELT STATION AND US 1 | 6611 | 7973 | -21% | No | 15.9442 | No |
| BETWEEN GREENBELT STATION AND MD 201 | 5487 | 7724 | -41% | No | 27.5269 | No |
| BETWEEN MD 201 AND MD 295 | 6480 | 7580 | -17% | No | 13.1137 | No |
| BETWEEN MD 295 AND MD 450 | 5812 | 7234 | -24% | No | 17.6008 | No |
| BETWEEN MD 450 AND US 50 | 6941 | 7835 | -13% | No | 10.3982 | No |
| BETWEEN US 50 AND MD 202 | 6754 | 8140 | -21% | No | 16.0582 | No |
| BETWEEN MD 202 AND ARENA DR | 6361 | 5761 | 9% | Yes | 7.71347 | No |
| BETWEEN ARENA DR AND MD 214 | 8448 | 7745 | 8% | Yes | 7.80996 | No |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 6503 | 7738 | -19% | No | 14.6328 | No |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 7595 | 7383 | 3% | Yes | 2.45558 | Yes |
| BETWEEN MD 4 AND FORESTVILLE RD | 6670 | 7077 | -6% | Yes | 4.9032 | Yes |
| BETWEEN FORESTVILLE AND MD 218 | | 6630 | #DIV/0! | #DIV/0! | 115.152 | No |
| BETWEEN MD 218 AND MD 5 | 6724 | 7185 | -7% | Yes | 5.5221 | No |
| BETWEEN MD 5 AND MD 414 | 5162 | 6019 | -17% | No | 11.4554 | No |
| BETWEEN MD 414 AND MD 210 | 5495 | 5765 | -5% | Yes | 3.59511 | Yes |
| BETWEEN MD 210 AND I-295 | 4741 | 5790 | -22% | No | 14.4563 | No |
| WOODROW WILSON BRIDGE | 7182 | 8803 | -23% | No | 18.1345 | No |
| **I-495 Outer Loop** | | | | Calibration not met | | |
| WOODROW WILSON BRIDGE | 8247 | 9193 | -11% | No | 10.1253 | No |
| BETWEEN MD 210 AND I-295 | 7314 | 7435 | -2% | Yes | 1.40613 | Yes |
| BETWEEN MD 414 AND MD 210 | 6379 | 7194 | -13% | No | 9.88726 | No |
| BETWEEN MD 5 AND MD 414 | 6046 | 6409 | -6% | Yes | 4.60304 | Yes |
| BETWEEN MD 218 AND MD 5 | 5552 | 6500 | -17% | No | 12.2122 | No |
| BETWEEN FORESTVILLE AND MD 218 | | 6186 | #DIV/0! | #DIV/0! | 111.232 | No |
| BETWEEN MD 4 AND FORESTVILLE RD | 6187 | 7316 | -18% | No | 13.7431 | No |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 7872 | 7611 | 3% | Yes | 2.96639 | Yes |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 6390 | 7352 | -15% | No | 11.6055 | No |
| BETWEEN ARENA DR AND MD 214 | 7260 | 7037 | 3% | Yes | 2.64349 | Yes |
| BETWEEN MD 202 AND ARENA DR | 5947 | 4484 | 25% | No | 20.258 | No |
| BETWEEN US 50 AND MD 202 | 6266 | 7074 | -13% | No | 9.88753 | No |
| BETWEEN MD 450 AND US 50 | 6325 | 6631 | -5% | Yes | 3.79883 | Yes |
| BETWEEN MD 295 AND MD 450 | 5901 | 5960 | -1% | Yes | 0.76938 | Yes |
| BETWEEN MD 201 AND MD 295 | 5637 | 6679 | -18% | No | 13.2815 | No |
| BETWEEN GREENBELT STATION AND MD 201 | 6734 | 7067 | -5% | Yes | 4.00573 | Yes |
| BETWEEN GREENBELT STATION AND US 1 | 7712 | 7608 | 1% | Yes | 1.19401 | Yes |
| BETWEEN US 1 AND I-95 | 8334 | 8466 | -2% | Yes | 1.4348 | Yes |
| BETWEEN MD 650 AND I-95 | 8187 | 8012 | 2% | Yes | 1.94171 | Yes |
| BETWEEN MD 193 AND MD 650 | 6731 | 7596 | -13% | No | 10.2229 | No |
| BETWEEN MD US 29 AND MD 193 | 6569 | 7028 | -7% | Yes | 5.56979 | No |
| BETWEEN MD 97 AND US 29 | 6234 | 7780 | -25% | No | 18.4718 | No |
| BETWEEN MD 185 AND MD 97 | 5918 | 7778 | -31% | No | 22.4794 | No |
| BETWEEN MD 355 AND MD 185 | 6729 | 7705 | -15% | No | 11.4916 | No |
| BETWEEN I-270 EAST AND MD 187 | 3119 | 3911 | -25% | No | 13.3586 | No |
| BETWEEN I-270 WEST AND MD 187 | 3028 | 4050 | -34% | No | 17.1834 | No |
| BETWEEN MD 190 AND I-270 | 8273 | 6914 | 16% | No | 15.5925 | No |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 6905 | 6511 | 6% | Yes | 4.8137 | Yes |
| AMERICAN LEGION BRIDGE | | 7776 | #DIV/0! | #DIV/0! | 124.706 | No |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 7815 | 5283 | 32% | No | 31.2913 | No |

*Figure A.10: I-495 Mainline 5-6 PM Volumes*



| Segment | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference < 10%? | GEH | GEH <5? |
|---|---|---|---|---|---|---|
| | | | 6-7 PM | | | |
| **I-495 Inner Loop** | | | | Calibration not met | | |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 6475 | 6202 | 4% | Yes | 3.43536 | Yes |
| AMERICAN LEGION BRIDGE | | 7805 | #DIV/0! | #DIV/0! | 124.942 | No |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 6422 | 6849 | -7% | Yes | 5.24193 | No |
| BETWEEN MD 190 AND I-270 | 8240 | 8078 | 2% | Yes | 1.79348 | Yes |
| BETWEEN I-270 WEST AND MD 187 | 2636 | 3613 | -37% | No | 17.4744 | No |
| BETWEEN I-270 EAST AND MD 187 | 2698 | 3570 | -32% | No | 15.5764 | No |
| BETWEEN MD 355 AND MD 185 | 5795 | 6880 | -19% | No | 13.6322 | No |
| BETWEEN MD 185 AND MD 97 | 6990 | 6771 | 3% | Yes | 2.63715 | Yes |
| BETWEEN MD 97 AND US 29 | 6983 | 6751 | 3% | Yes | 2.8027 | Yes |
| BETWEEN MD US 29 AND MD 193 | 7369 | 6413 | 13% | No | 11.5133 | No |
| BETWEEN MD 193 AND MD 650 | 6545 | 6804 | -4% | Yes | 3.17326 | Yes |
| BETWEEN MD 650 AND I-95 | 8538 | 7405 | 13% | No | 12.687 | No |
| BETWEEN US 1 AND I-95 | 5494 | 5790 | -5% | Yes | 3.93415 | Yes |
| BETWEEN GREENBELT STATION AND US 1 | 6501 | 7482 | -15% | No | 11.7294 | No |
| BETWEEN GREENBELT STATION AND MD 201 | 6240 | 7537 | -21% | No | 15.6271 | No |
| BETWEEN MD 201 AND MD 295 | 6589 | 7553 | -15% | No | 11.4611 | No |
| BETWEEN MD 295 AND MD 450 | 5618 | 6824 | -21% | No | 15.2873 | No |
| BETWEEN MD 450 AND US 50 | 5048 | 7827 | -55% | No | 34.6334 | No |
| BETWEEN US 50 AND MD 202 | 7212 | 8141 | -13% | No | 10.6031 | No |
| BETWEEN MD 202 AND ARENA DR | 6792 | 5685 | 16% | No | 14.0122 | No |
| BETWEEN ARENA DR AND MD 214 | 7972 | 7421 | 7% | Yes | 6.28646 | No |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 6394 | 7287 | -14% | No | 10.7942 | No |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 7369 | 7166 | 3% | Yes | 2.38419 | Yes |
| BETWEEN MD 4 AND FORESTVILLE RD | 6157 | 7093 | -15% | No | 11.4996 | No |
| BETWEEN FORESTVILLE AND MD 218 | | 6559 | #DIV/0! | #DIV/0! | 114.536 | No |
| BETWEEN MD 218 AND MD 5 | 6215 | 6975 | -12% | No | 9.35551 | No |
| BETWEEN MD 5 AND MD 414 | 4526 | 5642 | -25% | No | 15.6484 | No |
| BETWEEN MD 414 AND MD 210 | 4745 | 5154 | -9% | Yes | 5.81357 | No |
| BETWEEN MD 210 AND I-295 | 4302 | 5407 | -26% | No | 15.8595 | No |
| WOODROW WILSON BRIDGE | 6110 | 8238 | -35% | No | 25.1241 | No |
| **I-495 Outer Loop** | | | | Calibration not met | | |
| WOODROW WILSON BRIDGE | 7283 | 8640 | -19% | No | 15.2057 | No |
| BETWEEN MD 210 AND I-295 | 6521 | 6813 | -4% | Yes | 3.57617 | Yes |
| BETWEEN MD 414 AND MD 210 | 6379 | 6500 | -2% | Yes | 1.50475 | Yes |
| BETWEEN MD 5 AND MD 414 | 5466 | 5761 | -5% | Yes | 3.94065 | Yes |
| BETWEEN MD 218 AND MD 5 | 5264 | 5801 | -10% | No | 7.21305 | No |
| BETWEEN FORESTVILLE AND MD 218 | | 5535 | #DIV/0! | #DIV/0! | 105.216 | No |
| BETWEEN MD 4 AND FORESTVILLE RD | 5688 | 6571 | -16% | No | 11.2815 | No |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 7074 | 6850 | 3% | Yes | 2.68159 | Yes |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 6170 | 7282 | -18% | No | 13.569 | No |
| BETWEEN ARENA DR AND MD 214 | 7143 | 7049 | 1% | Yes | 1.11887 | Yes |
| BETWEEN MD 202 AND ARENA DR | 5141 | 4752 | 8% | Yes | 5.52734 | No |
| BETWEEN US 50 AND MD 202 | 5834 | 6909 | -18% | No | 13.4675 | No |
| BETWEEN MD 450 AND US 50 | 5881 | 6622 | -13% | No | 9.37493 | No |
| BETWEEN MD 295 AND MD 450 | 5590 | 6153 | -10% | No | 7.34422 | No |
| BETWEEN MD 201 AND MD 295 | 5540 | 6883 | -24% | No | 17.0343 | No |
| BETWEEN GREENBELT STATION AND MD 201 | 6626 | 7066 | -7% | Yes | 5.31188 | No |
| BETWEEN GREENBELT STATION AND US 1 | 6918 | 7551 | -9% | Yes | 7.43929 | No |
| BETWEEN US 1 AND I-95 | 7395 | 8156 | -10% | No | 8.63019 | No |
| BETWEEN MD 650 AND I-95 | 7407 | 7307 | 1% | Yes | 1.17172 | Yes |
| BETWEEN MD 193 AND MD 650 | 6410 | 6798 | -6% | Yes | 4.76844 | Yes |
| BETWEEN MD US 29 AND MD 193 | 6145 | 6403 | -4% | Yes | 3.2541 | Yes |
| BETWEEN MD 97 AND US 29 | 6348 | 7239 | -14% | No | 10.8101 | No |
| BETWEEN MD 185 AND MD 97 | 6280 | 7464 | -19% | No | 14.2798 | No |
| BETWEEN MD 355 AND MD 185 | 6149 | 7507 | -22% | No | 16.4315 | No |
| BETWEEN I-270 EAST AND MD 187 | 2880 | 3509 | -22% | No | 11.133 | No |
| BETWEEN I-270 WEST AND MD 187 | 3217 | 3632 | -13% | No | 7.09169 | No |
| BETWEEN MD 190 AND I-270 | 7091 | 6819 | 4% | Yes | 3.2585 | Yes |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 6788 | 6769 | 0% | Yes | 0.23077 | Yes |
| AMERICAN LEGION BRIDGE | | 7847 | #DIV/0! | #DIV/0! | 125.274 | No |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 8408 | 5343 | 36% | No | 36.9606 | No |

*Figure A.11: I-495 Mainline 6-7 PM Volumes*

# I-495 Mainline Travel Time and Speed Tables



| Legend | |
|---|---|
| 🟩 | Speed Within Acceptable Range |
| 🟥 | Speed Outside of Acceptable Range |



| Travel Segments | Distance (feet) | Distance (miles) | 6-7 AM | | | | | | |
| | | | Speeds (MPH) | | | Travel Times (sec) | | Difference | |
| | | | Field (mph) | Simulated (mph) | Speed In Range? | Field (sec) | Simulated (sec) | Difference (sec) | Difference (%) |
| **I-495 Inner Loop** | **228612** | **43.3** | | | | **2604.0** | **2762.8** | **-158.8** | **-6%** |
| VA-193/GEORGETOWN PIKE/EXIT 13 | 2729 | 0.5 | 58.0 | 57.5 | Yes | 32.1 | 32.4 | -0.3 | -1% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 | 2453 | 0.5 | 57.1 | 57.2 | Yes | 29.3 | 29.3 | 0.1 | 0% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 | 1935 | 0.4 | 56.4 | 49.3 | Yes | 23.4 | 26.8 | -3.4 | -14% |
| AMERICAN LEGION BRIDGE | 794 | 0.2 | 59.9 | 38.3 | No | 9.0 | 14.1 | -5.1 | -56% |
| BEFORE AMERICAN LEGION BRIDGE | 508 | 0.1 | 53.0 | 45.9 | Yes | 6.5 | 7.5 | -1.0 | -16% |
| MERGE CLARA BARTON PARKWAY | 1055 | 0.2 | 52.4 | 53.2 | Yes | 13.7 | 13.5 | 0.2 | 1% |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 7287 | 1.4 | 57.5 | 56.4 | Yes | 86.4 | 88.2 | -1.7 | -2% |
| MERGE CABIN JOHN PARKWAY | 2126 | 0.4 | 64.1 | 56.9 | Yes | 22.6 | 25.5 | -2.8 | -13% |
| BETWEEN CABIN JOHN PARKWAY AND MD 190 | 259 | 0.0 | 65.7 | 56.9 | Yes | 2.7 | 3.1 | -0.4 | -15% |
| MERGE MD 190 | 1235 | 0.2 | 66.1 | 57.4 | Yes | 12.7 | 14.7 | -1.9 | -15% |
| BETWEEN MD 190 AND I 270 | 6468 | 1.2 | 66.1 | 57.1 | Yes | 66.7 | 77.2 | -10.5 | -16% |
| MERGE I 270 | 867 | 0.2 | 62.0 | 53.9 | Yes | 9.5 | 11.0 | -1.4 | -15% |
| BETWEEN I 270 AND MD 187 | 7828 | 1.5 | 61.7 | 54.7 | Yes | 86.5 | 97.6 | -11.1 | -13% |
| MERGE MD 187 | 2140 | 0.4 | 63.1 | 56.2 | Yes | 23.1 | 26.0 | -2.9 | -12% |
| BETWEEN MD 187 AND I 270 | 2278 | 0.4 | 60.0 | 55.6 | Yes | 25.9 | 27.9 | -2.1 | -8% |
| MERGE BEFORE I 270 | 1306 | 0.2 | 58.3 | 50.5 | Yes | 15.3 | 17.6 | -2.4 | -15% |
| MERGE AFTER I 270 | 564 | 0.1 | 59.3 | 57.8 | Yes | 6.5 | 6.7 | -0.2 | -3% |
| MD 355 MERGE | 1371 | 0.3 | 60.9 | 58.9 | Yes | 15.4 | 15.9 | -0.5 | -3% |
| BETWEEN MD 355 AND MD 185 | 6065 | 1.1 | 59.8 | 59.2 | Yes | 69.1 | 69.8 | -0.7 | -1% |
| MD 185 MERGE | 2074 | 0.4 | 61.1 | 58.5 | Yes | 23.2 | 24.2 | -1.0 | -4% |
| BETWEEN MD 185 AND MD 97 | 9907 | 1.9 | 60.7 | 58.6 | Yes | 111.3 | 115.2 | -3.9 | -4% |
| MD 97 MERGE | 1461 | 0.3 | 63.1 | 57.7 | Yes | 15.8 | 17.3 | -1.5 | -9% |
| BETWEEN MD 97 AND US 29 | 5965 | 1.1 | 63.3 | 59.7 | Yes | 64.3 | 68.1 | -3.8 | -6% |
| MERGE US 29 | 1734 | 0.3 | 63.8 | 60.3 | Yes | 18.5 | 19.6 | -1.1 | -6% |
| BETWEEN MD US 29 AND MD 193 | 1640 | 0.3 | 63.5 | 59.6 | Yes | 17.6 | 18.8 | -1.2 | -7% |
| MERGE MD 193 | 2099 | 0.4 | 64.3 | 58.0 | Yes | 22.2 | 24.7 | -2.4 | -11% |
| BETWEEN MD 193 AND MD 650 | 6046 | 1.1 | 65.1 | 59.0 | Yes | 63.3 | 69.9 | -6.5 | -10% |
| MERGE MD 650 | 3008 | 0.6 | 63.6 | 58.5 | Yes | 32.2 | 35.1 | -2.8 | -9% |
| BETWEEN MD 650 AND I 95 | 2869 | 0.5 | 62.4 | 60.7 | Yes | 31.3 | 32.2 | -0.9 | -3% |
| BEFORE I 95 MERGE | 5612 | 1.1 | 67.0 | 60.3 | Yes | 57.1 | 63.4 | -6.3 | -11% |
| AFTER I 95 MERGE | 2578 | 0.5 | 62.7 | 55.7 | Yes | 28.0 | 31.6 | -3.5 | -13% |
| MERGE US 1 | 2873 | 0.5 | 62.0 | 53.2 | Yes | 31.6 | 36.8 | -5.2 | -17% |
| BEFORE GREENBELT STATION MERGE | 3544 | 0.7 | 62.5 | 49.9 | Yes | 38.6 | 48.4 | -9.8 | -25% |
| AFTER GREENBELT STATION MERGE | 595 | 0.1 | 63.0 | 50.1 | Yes | 6.4 | 8.1 | -1.7 | -26% |
| BETWEEN GREENBELT STATION AND MD 201 | 4415 | 0.8 | 62.6 | 53.4 | Yes | 47.3 | 56.3 | -9.0 | -19% |
| MERGE MD 201 | 3066 | 0.6 | 62.8 | 52.8 | Yes | 33.3 | 39.6 | -6.3 | -19% |
| BETWEEN MD 201 AND MD 295 MERGE | 1900 | 0.4 | 61.0 | 54.5 | Yes | 21.2 | 23.8 | -2.5 | -12% |
| MERGE MD 295 | 2725 | 0.5 | 63.9 | 55.4 | Yes | 29.1 | 33.5 | -4.4 | -15% |
| BETWEEN MD 295 AND MD 450 | 10677 | 2.0 | 65.3 | 53.6 | Yes | 111.5 | 135.8 | -24.2 | -22% |
| MERGE MD 450 | 1203 | 0.2 | 62.2 | 55.9 | Yes | 13.2 | 14.7 | -1.5 | -11% |
| BETWEEN MD 450 AND US 50 | 2809 | 0.5 | 60.2 | 55.5 | Yes | 31.8 | 34.5 | -2.7 | -9% |
| MERGE US 50 | 4270 | 0.8 | 63.6 | 56.5 | Yes | 45.8 | 51.5 | -5.7 | -13% |
| BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) | 5460 | 1.0 | 61.2 | 55.5 | Yes | 60.8 | 67.1 | -6.3 | -10% |
| END 495 EXPRESS LANE | 515 | 0.1 | 62.7 | 54.8 | Yes | 5.6 | 6.4 | -0.8 | -14% |
| BEFORE MD 202 MERGE | 1817 | 0.3 | 61.0 | 54.8 | Yes | 20.3 | 22.6 | -2.3 | -11% |
| MERGE MD 202 | 2462 | 0.5 | 60.3 | 54.6 | Yes | 27.8 | 30.7 | -2.9 | -10% |
| BETWEEN MD 202 AND ARENA DR | 1355 | 0.3 | 57.3 | 54.6 | Yes | 16.1 | 16.9 | -0.8 | -5% |
| MERGE ARENA DR | 2059 | 0.4 | 56.4 | 57.0 | Yes | 24.9 | 24.6 | 0.3 | 1% |
| BETWEEN ARENA DR AND MD 214 | 3333 | 0.6 | 55.1 | 56.1 | Yes | 41.2 | 40.5 | 0.7 | 2% |
| MD 214 MERGE | 2564 | 0.5 | 52.7 | 56.8 | Yes | 33.2 | 30.8 | 2.4 | 7% |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 5923 | 1.1 | | | | | | | |
| MERGE RITCHIE MARLBORO RD | 3041 | 0.6 | | | | | | | |
| BETWEEN RITCHIE MARLBORO RD AND MD 4 | 9698 | 1.8 | 61.9 | 54.2 | Yes | 106.8 | 122.0 | -15.2 | -14% |
| MERGE MD 4 | 2628 | 0.5 | 62.8 | 55.8 | Yes | 28.5 | 32.1 | -3.5 | -12% |
| BETWEEN MD 4 AND FORESTVILLE RD | 3339 | 0.6 | 63.2 | 58.7 | Yes | 36.0 | 38.7 | -2.7 | -8% |
| MERGE FORESTVILLE RD | 930 | 0.2 | 63.2 | 62.6 | Yes | 10.0 | 10.1 | -0.1 | -1% |
| BETWEEN FORESTVILLE AND MD 218 | 3213 | 0.6 | 63.4 | 63.1 | Yes | 34.6 | 34.7 | -0.1 | 0% |
| MERGE MD 218 | 1660 | 0.3 | 63.8 | 63.0 | Yes | 17.7 | 18.0 | -0.2 | -1% |
| BETWEEN MD 218 AND MD 5 | 6410 | 1.2 | 62.5 | 62.4 | Yes | 69.9 | 70.0 | -0.1 | 0% |
| MERGE MD 5 | 2751 | 0.5 | 54.0 | 61.0 | Yes | 34.7 | 30.8 | 3.9 | 11% |
| BETWEEN MD 5 AND MD 414 | 11958 | 2.3 | 49.7 | 61.2 | Yes | 164.2 | 133.1 | 31.1 | 19% |
| MERGE MD 414 | 3478 | 0.7 | 42.6 | 54.7 | Yes | 55.7 | 43.4 | 12.3 | 22% |
| BETWEEN MD 414 AND MD 210 | 2470 | 0.5 | 40.7 | 46.8 | Yes | 41.3 | 36.0 | 5.4 | 13% |
| MERGE MD 210 | 5648 | 1.1 | 32.4 | 29.4 | Yes | 118.9 | 130.8 | -11.9 | -10% |
| BETWEEN MD 210 AND I 295 | 2959 | 0.6 | 32.1 | 27.2 | Yes | 62.9 | 74.2 | -11.3 | -18% |
| MERGE I 295 | 3328 | 0.6 | 41.3 | 43.4 | Yes | 54.9 | 52.3 | 2.5 | 5% |
| BEFORE WOODROW WILSON BRIDGE | 1217 | 0.2 | 56.2 | 57.8 | Yes | 14.8 | 14.4 | 0.4 | 3% |
| WOODROW WILSON BRIDGE | 6059 | 1.1 | 57.7 | 55.2 | Yes | 71.6 | 74.9 | -3.3 | -5% |

*Figure A.12: I-495 Inner Loop Mainline 6-7 AM Travel Time and Speed*

00037513



| Travel Segments | Distance (feet) | Distance (miles) | 6-7 AM | | | | | | |
| | | | Speeds (MPH) | | | Travel Times (sec) | | Difference | |
| | | | Field (mph) | Simulated (mph) | Speed In Range? | Field (sec) | Simulated (sec) | Difference (sec) | Difference (%) |
| **I-495 Outer Loop** | **230042** | **43.6** | | | | **2957.1** | **3248.4** | **-291.3** | **-10%** |
| WOODROW WILSON BRIDGE | 6160 | 1.2 | 53.45 | 56.96 | Yes | 78.6 | 73.7 | 4.9 | 6% |
| BEFORE WOODROW WILSON BRIDGE | 644 | 0.1 | 59.80 | 57.14 | Yes | 7.3 | 7.7 | -0.3 | -5% |
| MERGE I 295 | 1023 | 0.2 | 61.88 | 57.65 | Yes | 11.3 | 12.1 | -0.8 | -7% |
| BETWEEN MD 210 AND I 295 | 377 | 0.1 | 60.67 | 58.52 | Yes | 4.2 | 4.4 | -0.2 | -4% |
| MERGE MD 210 | 8656 | 1.6 | 59.92 | 58.35 | Yes | 98.5 | 101.2 | -2.7 | -3% |
| BETWEEN MD 414 AND MD 210 | 4452 | 0.8 | 61.26 | 58.62 | Yes | 49.6 | 51.8 | -2.2 | -5% |
| MERGE MD 414 | 2984 | 0.6 | 51.82 | 58.83 | Yes | 39.3 | 34.6 | 4.7 | 12% |
| BETWEEN MD 5 AND MD 414 | 12214 | 2.3 | 41.07 | 54.56 | Yes | 202.7 | 152.6 | 50.1 | 25% |
| MERGE MD 5 | 3740 | 0.7 | 62.40 | 53.27 | Yes | 40.9 | 47.9 | -7.0 | -17% |
| BETWEEN MD 218 AND MD 5 | 5897 | 1.1 | 63.81 | 53.54 | Yes | 63.0 | 75.1 | -12.1 | -19% |
| MERGE MD 218 | 238 | 0.0 | 64.26 | 51.77 | Yes | 2.5 | 3.1 | -0.6 | -24% |
| BETWEEN FORESTVILLE AND MD 218 | 4910 | 0.9 | 66.23 | 54.75 | Yes | 50.5 | 61.1 | -10.6 | -21% |
| MERGE MD 337 | 912 | 0.2 | 65.90 | 54.50 | Yes | 9.4 | 11.4 | -2.0 | -21% |
| BETWEEN MD 4 AND FORESTVILLE RD | 3145 | 0.6 | 64.97 | 53.16 | Yes | 33.0 | 40.3 | -7.3 | -22% |
| MERGE MD 4 | 3108 | 0.6 | 65.23 | 54.32 | Yes | 32.5 | 39.0 | -6.5 | -20% |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 9857 | 1.9 | | | | | | | |
| MERGE RITCHIE MARLBORO RD | 2341 | 0.4 | | | | | | | |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 6303 | 1.2 | 62.64 | 55.22 | Yes | 68.6 | 77.8 | -9.2 | -13% |
| MERGE MD 214 | 2618 | 0.5 | 58.81 | 55.79 | Yes | 30.4 | 32.0 | -1.6 | -5% |
| BETWEEN ARENA DR AND MD 214 | 2789 | 0.5 | 58.15 | 54.38 | Yes | 32.7 | 35.0 | -2.3 | -7% |
| MERGE ARENA DR | 2437 | 0.5 | 61.53 | 54.30 | Yes | 27.0 | 30.6 | -3.6 | -13% |
| BETWEEN MD 202 AND ARENA DR | 1179 | 0.2 | 63.36 | 50.85 | Yes | 12.7 | 15.8 | -3.1 | -25% |
| MERGE MD 202 | 3055 | 0.6 | 63.46 | 54.39 | Yes | 32.8 | 38.3 | -5.5 | -17% |
| BEFORE MD 202 MERGE | 908 | 0.2 | 62.65 | 57.28 | Yes | 9.9 | 10.8 | -0.9 | -9% |
| END 495 EXPRESS LANE | 594 | 0.1 | 62.71 | 52.27 | Yes | 6.5 | 7.7 | -1.3 | -20% |
| BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) | 6101 | 1.2 | 59.78 | 53.64 | Yes | 69.6 | 77.5 | -8.0 | -11% |
| MERGE US 50 | 3680 | 0.7 | 59.39 | 57.40 | Yes | 42.2 | 43.7 | -1.5 | -3% |
| BETWEEN MD 450 AND US 50 | 2561 | 0.5 | 53.92 | 57.72 | Yes | 32.4 | 30.2 | 2.1 | 7% |
| MERGE MD 450 | 2100 | 0.4 | 56.10 | 58.22 | Yes | 25.5 | 24.6 | 0.9 | 4% |
| BETWEEN MD 295 AND MD 450 | 10674 | 2.0 | 58.96 | 54.16 | Yes | 123.4 | 134.4 | -11.0 | -9% |
| MERGE MD 295 | 2479 | 0.5 | 60.77 | 52.25 | Yes | 27.8 | 32.4 | -4.5 | -16% |
| BETWEEN MD 201 AND MD 295 MERGE | 1996 | 0.4 | 62.08 | 51.91 | Yes | 21.9 | 26.2 | -4.3 | -20% |
| MERGE MD 201 | 3054 | 0.6 | 64.45 | 51.18 | Yes | 32.3 | 40.7 | -8.4 | -26% |
| BETWEEN GREENBELT STATION AND MD 201 | 4643 | 0.9 | 63.83 | 54.09 | Yes | 49.6 | 58.5 | -8.9 | -18% |
| BETWEEN GREENBELT STATION AND US 1 | 4102 | 0.8 | 61.87 | 56.69 | Yes | 45.2 | 49.3 | -4.1 | -9% |
| MERGE US 1 | 2739 | 0.5 | 62.71 | 57.92 | Yes | 29.8 | 32.2 | -2.5 | -8% |
| BETWEEN US 1 AND I 95 | 3225 | 0.6 | 60.74 | 57.47 | Yes | 36.2 | 38.3 | -2.1 | -6% |
| I 95 MERGE | 4389 | 0.8 | 34.66 | 54.52 | No | 86.3 | 54.9 | 31.4 | 36% |
| BETWEEN MD 650 AND I 95 | 4048 | 0.8 | 25.25 | 35.17 | Yes | 109.3 | 78.5 | 30.8 | 28% |
| MERGE MD 650 | 2547 | 0.5 | 22.01 | 26.69 | Yes | 78.9 | 65.1 | 13.8 | 18% |
| BETWEEN MD 193 AND MD 650 | 6315 | 1.2 | 21.09 | 20.06 | Yes | 204.1 | 214.6 | -10.5 | -5% |
| MERGE MD 193 | 1353 | 0.3 | 25.93 | 16.26 | Yes | 35.6 | 56.8 | -21.2 | -59% |
| BETWEEN US 29 AND MD 193 | 2722 | 0.5 | 25.99 | 18.42 | Yes | 71.4 | 100.7 | -29.3 | -41% |
| MERGE US 29 | 1127 | 0.2 | 26.95 | 18.62 | Yes | 28.5 | 41.3 | -12.8 | -45% |
| BETWEEN MD 97 AND US 29 | 5926 | 1.1 | 34.97 | 21.92 | Yes | 115.5 | 184.3 | -68.8 | -60% |
| MD 97 MERGE | 1734 | 0.3 | 43.38 | 20.14 | No | 27.3 | 58.7 | -31.5 | -115% |
| BETWEEN MD 185 AND MD 97 | 8746 | 1.7 | 51.94 | 41.61 | Yes | 114.8 | 143.3 | -28.5 | -25% |
| MD 185 MERGE | 3315 | 0.6 | 53.96 | 53.03 | Yes | 41.9 | 42.6 | -0.7 | -2% |
| BETWEEN MD 355 AND MD 185 | 6287 | 1.2 | 57.26 | 52.71 | Yes | 74.9 | 81.3 | -6.5 | -9% |
| MD 355 MERGE | 1401 | 0.3 | 58.77 | 51.04 | Yes | 16.3 | 18.7 | -2.5 | -15% |
| MERGE AFTER I 270 | 61 | 0.0 | 58.30 | 53.19 | Yes | 0.7 | 0.8 | -0.1 | -10% |
| MERGE BEFORE I 270 | 1298 | 0.2 | 56.95 | 53.24 | Yes | 15.5 | 16.6 | -1.1 | -7% |
| BETWEEN I 270 EAST AND MD 187 | 3092 | 0.6 | 58.09 | 53.18 | Yes | 36.3 | 39.6 | -3.3 | -9% |
| MERGE MD 187 | 1936 | 0.4 | 60.36 | 53.09 | Yes | 21.9 | 24.9 | -3.0 | -14% |
| BETWEEN I 270 WEST AND MD 187 | 7643 | 1.4 | 62.48 | 52.64 | Yes | 83.4 | 99.0 | -15.6 | -19% |
| MERGE I 270 | 1490 | 0.3 | 59.22 | 50.23 | Yes | 17.2 | 20.2 | -3.1 | -18% |
| BETWEEN MD 190 AND I 270 | 5753 | 1.1 | 61.16 | 51.72 | Yes | 64.1 | 75.8 | -11.7 | -18% |
| MERGE MD 190 | 1537 | 0.3 | 62.97 | 52.46 | Yes | 16.6 | 20.0 | -3.3 | -20% |
| BETWEEN CABIN JOHN PARKWAY AND MD 190 | 214 | 0.0 | 62.51 | 52.46 | Yes | 2.3 | 2.8 | -0.4 | -19% |
| MERGE CABIN JOHN PARKWAY | 2397 | 0.5 | 61.96 | 49.36 | Yes | 26.4 | 33.1 | -6.7 | -26% |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 6336 | 1.2 | 61.08 | 50.89 | Yes | 70.7 | 84.9 | -14.2 | -20% |
| MERGE CLARA BARTON PARKWAY | 1463 | 0.3 | 61.58 | 52.83 | Yes | 16.2 | 18.9 | -2.7 | -17% |
| BEFORE AMERICAN LEGION BRIDGE | 746 | 0.1 | 61.27 | 52.65 | Yes | 8.3 | 9.7 | -1.4 | -16% |
| AMERICAN LEGION BRIDGE | 790 | 0.1 | 61.15 | 52.46 | Yes | 8.8 | 10.3 | -1.5 | -17% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 | 843 | 0.2 | 58.80 | 52.46 | Yes | 9.8 | 11.0 | -1.2 | -12% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 | 4288 | 0.8 | 60.66 | 52.46 | Yes | 48.2 | 55.7 | -7.5 | -16% |
| VA-193/GEORGETOWN PIKE/EXIT 13 | 679 | 0.1 | 61.60 | 49.79 | Yes | 7.5 | 9.3 | -1.8 | -24% |
| VA-193/GEORGETOWN PIKE/EXIT 13 | 1669 | 0.3 | 61.59 | 49.79 | Yes | 18.5 | 22.9 | -4.4 | -24% |

*Figure A.13: I-495 Outer Loop Mainline 6-7 AM Travel Time and Speed*



| Travel Segments | Distance (feet) | Distance (miles) | 7-8 AM | | | | | | |
| | | | Speeds (MPH) | | | Travel Times (sec) | | Difference | |
| | | | Field (mph) | Simulated (mph) | Speed In Range? | Field (sec) | Simulated (sec) | Difference (sec) | Difference (%) |
| I-495 Inner Loop | 228612 | 43.3 | | | | 3945.8 | 3274.0 | 671.8 | 17% |
| VA-193/GEORGETOWN PIKE/EXIT 13 | 2729 | 0.5 | 25.7 | 49.9 | No | 72.3 | 37.3 | 35.0 | 48% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 | 2453 | 0.5 | 25.6 | 25.4 | Yes | 65.2 | 65.9 | -0.7 | -1% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 | 1935 | 0.4 | 30.7 | 23.6 | Yes | 42.9 | 55.8 | -12.9 | -30% |
| AMERICAN LEGION BRIDGE | 794 | 0.2 | 38.9 | 25.0 | Yes | 13.9 | 21.6 | -7.7 | -56% |
| BEFORE AMERICAN LEGION BRIDGE | 508 | 0.1 | 37.6 | 43.4 | Yes | 9.2 | 8.0 | 1.2 | 13% |
| MERGE CLARA BARTON PARKWAY | 1055 | 0.2 | 43.3 | 51.6 | Yes | 16.6 | 13.9 | 2.7 | 16% |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 7287 | 1.4 | 53.0 | 55.8 | Yes | 93.7 | 89.0 | 4.7 | 5% |
| MERGE CABIN JOHN PARKWAY | 2126 | 0.4 | 60.8 | 56.5 | Yes | 23.8 | 25.6 | -1.8 | -8% |
| BETWEEN CABIN JOHN PARKWAY AND MD 190 | 259 | 0.0 | 63.1 | 56.5 | Yes | 2.8 | 3.1 | -0.3 | -12% |
| MERGE MD 190 | 1235 | 0.2 | 63.5 | 57.2 | Yes | 13.3 | 14.7 | -1.5 | -11% |
| BETWEEN MD 190 AND I 270 | 6468 | 1.2 | 63.6 | 56.7 | Yes | 69.3 | 77.7 | -8.4 | -12% |
| MERGE I 270 | 867 | 0.2 | 59.9 | 53.9 | Yes | 9.9 | 11.0 | -1.1 | -11% |
| BETWEEN I 270 AND MD 187 | 7828 | 1.5 | 59.9 | 54.2 | Yes | 89.1 | 98.6 | -9.5 | -11% |
| MERGE MD 187 | 2140 | 0.4 | 60.5 | 55.9 | Yes | 24.1 | 26.1 | -2.0 | -8% |
| BETWEEN MD 187 AND I 270 | 2278 | 0.4 | 54.0 | 54.2 | Yes | 28.7 | 28.7 | 0.1 | 0% |
| MERGE BEFORE  I 270 | 1306 | 0.2 | 47.9 | 49.7 | Yes | 18.6 | 17.9 | 0.7 | 4% |
| MERGE AFTER I 270 | 564 | 0.1 | 51.5 | 57.5 | Yes | 7.5 | 6.7 | 0.8 | 10% |
| MD 355 MERGE | 1371 | 0.3 | 52.0 | 58.3 | Yes | 18.0 | 16.0 | 1.9 | 11% |
| BETWEEN MD 355 AND MD 185 | 6065 | 1.1 | 49.4 | 49.3 | Yes | 83.7 | 83.9 | -0.1 | 0% |
| MD 185 MERGE | 2074 | 0.4 | 55.9 | 55.9 | Yes | 25.3 | 25.3 | 0.0 | 0% |
| BETWEEN MD 185 AND MD 97 | 9907 | 1.9 | 56.0 | 57.6 | Yes | 120.7 | 117.2 | 3.5 | 3% |
| MD 97 MERGE | 1461 | 0.3 | 59.5 | 56.4 | Yes | 16.8 | 17.7 | -0.9 | -5% |
| BETWEEN MD 97 AND US 29 | 5965 | 1.1 | 60.4 | 58.5 | Yes | 67.3 | 69.5 | -2.2 | -3% |
| MERGE US 29 | 1734 | 0.3 | 60.9 | 60.2 | Yes | 19.4 | 19.6 | -0.2 | -1% |
| BETWEEN MD US 29 AND MD 193 | 1640 | 0.3 | 60.2 | 58.2 | Yes | 18.6 | 19.2 | -0.7 | -4% |
| MERGE MD 193 | 2099 | 0.4 | 61.7 | 50.4 | Yes | 23.2 | 28.4 | -5.2 | -22% |
| BETWEEN MD 193 AND MD 650 | 6046 | 1.1 | 62.3 | 57.2 | Yes | 66.2 | 72.1 | -5.9 | -9% |
| MERGE MD 650 | 3008 | 0.6 | 61.0 | 56.2 | Yes | 33.6 | 36.5 | -2.9 | -9% |
| BETWEEN MD 650 AND I 95 | 2869 | 0.5 | 60.5 | 60.1 | Yes | 32.3 | 32.6 | -0.3 | -1% |
| BEFORE I 95 MERGE | 5612 | 1.1 | 62.5 | 60.2 | Yes | 61.2 | 63.6 | -2.4 | -4% |
| AFTER I 95 MERGE | 2578 | 0.5 | 39.7 | 53.5 | Yes | 44.2 | 32.8 | 11.4 | 26% |
| MERGE US 1 | 2873 | 0.5 | 37.7 | 41.8 | Yes | 52.0 | 46.9 | 5.1 | 10% |
| BEFORE GREENBELT STATION MERGE | 3544 | 0.7 | 45.1 | 43.1 | Yes | 53.6 | 56.0 | -2.4 | -4% |
| AFTER GREENBELT STATION MERGE | 595 | 0.1 | 54.4 | 46.7 | Yes | 7.5 | 8.7 | -1.2 | -17% |
| BETWEEN GREENBELT STATION AND MD 201 | 4415 | 0.8 | 56.9 | 52.4 | Yes | 52.9 | 57.4 | -4.5 | -9% |
| MERGE MD 201 | 3066 | 0.6 | 56.8 | 52.2 | Yes | 36.8 | 40.0 | -3.2 | -9% |
| BETWEEN MD 201 AND MD 295 MERGE | 1900 | 0.4 | 56.2 | 53.8 | Yes | 23.0 | 24.1 | -1.1 | -5% |
| MERGE MD 295 | 2725 | 0.5 | 60.2 | 54.7 | Yes | 30.8 | 34.0 | -3.1 | -10% |
| BETWEEN MD 295 AND MD 450 | 10677 | 2.0 | 62.0 | 52.3 | Yes | 117.3 | 139.2 | -21.9 | -19% |
| MERGE MD 450 | 1203 | 0.2 | 57.3 | 55.6 | Yes | 14.3 | 14.8 | -0.4 | -3% |
| BETWEEN MD 450 AND US 50 | 2809 | 0.5 | 54.6 | 55.6 | Yes | 35.1 | 34.5 | 0.6 | 2% |
| MERGE US 50 | 4270 | 0.8 | 54.7 | 56.1 | Yes | 53.2 | 51.9 | 1.3 | 2% |
| BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) | 5460 | 1.0 | 54.0 | 54.9 | Yes | 69.0 | 67.8 | 1.2 | 2% |
| END 495 EXPRESS LANE | 515 | 0.1 | 61.7 | 54.6 | Yes | 5.7 | 6.4 | -0.7 | -13% |
| BEFORE MD 202 MERGE | 1817 | 0.3 | 60.5 | 54.6 | Yes | 20.5 | 22.7 | -2.2 | -11% |
| MERGE MD 202 | 2462 | 0.5 | 60.2 | 54.5 | Yes | 27.9 | 30.8 | -2.9 | -10% |
| BETWEEN MD 202 AND ARENA DR | 1355 | 0.3 | 58.3 | 54.5 | Yes | 15.9 | 17.0 | -1.1 | -7% |
| MERGE ARENA DR | 2059 | 0.4 | 56.2 | 56.5 | Yes | 25.0 | 24.8 | 0.1 | 1% |
| BETWEEN ARENA DR AND MD 214 | 3333 | 0.6 | 54.6 | 55.9 | Yes | 41.6 | 40.7 | 1.0 | 2% |
| MD 214 MERGE | 2564 | 0.5 | 51.7 | 56.9 | Yes | 33.8 | 30.7 | 3.1 | 9% |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 5923 | 1.1 | | | | | | | |
| MERGE RITCHIE MARLBORO RD | 3041 | 0.6 | | | | | | | |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 9698 | 1.8 | 55.4 | 51.4 | Yes | 119.4 | 128.5 | -9.2 | -8% |
| MERGE MD 4 | 2628 | 0.5 | 60.0 | 56.9 | Yes | 29.9 | 31.5 | -1.6 | -5% |
| BETWEEN MD 4 AND FORESTVILLE RD | 3339 | 0.6 | 61.1 | 58.8 | Yes | 37.2 | 38.7 | -1.4 | -4% |
| MERGE FORESTVILLE RD | 930 | 0.2 | 62.1 | 62.6 | Yes | 10.2 | 10.1 | 0.1 | 1% |
| BETWEEN FORESTVILLE AND MD 218 | 3213 | 0.6 | 62.4 | 63.2 | Yes | 35.1 | 34.7 | 0.4 | 1% |
| MERGE MD 218 | 1660 | 0.3 | 63.4 | 63.0 | Yes | 17.8 | 18.0 | -0.1 | -1% |
| BETWEEN MD 218 AND MD 5 | 6410 | 1.2 | 60.9 | 60.5 | Yes | 71.8 | 72.3 | -0.5 | -1% |
| MERGE MD 5 | 2751 | 0.5 | 32.0 | 62.4 | No | 58.7 | 30.1 | 28.6 | 49% |
| BETWEEN MD 5 AND MD 414 | 11958 | 2.3 | 18.2 | 49.7 | No | 447.5 | 164.0 | 283.5 | 63% |
| MERGE MD 414 | 3478 | 0.7 | 14.6 | 37.5 | No | 162.9 | 63.3 | 99.7 | 61% |
| BETWEEN MD 414 AND MD 210 | 2470 | 0.5 | 15.7 | 26.1 | Yes | 107.3 | 64.6 | 42.7 | 40% |
| MERGE MD 210 | 5648 | 1.1 | 7.7 | 11.0 | Yes | 500.4 | 350.6 | 149.8 | 30% |
| BETWEEN MD 210 AND I 295 | 2959 | 0.6 | 10.1 | 14.9 | Yes | 200.4 | 135.6 | 64.8 | 32% |
| MERGE I 295 | 3328 | 0.6 | 22.6 | 39.8 | No | 100.3 | 57.1 | 43.3 | 43% |
| BEFORE WOODROW WILSON BRIDGE | 1217 | 0.2 | 48.8 | 57.6 | Yes | 17.0 | 14.4 | 2.6 | 15% |
| WOODROW WILSON BRIDGE | 6059 | 1.1 | 50.2 | 54.3 | Yes | 82.4 | 76.1 | 6.3 | 8% |

*Figure A.14: I-495 Inner Loop Mainline 7-8 AM Travel Time and Speed*

00037515



| Travel Segments | Distance (feet) | Distance (miles) | 7-8 AM | | | | | | |
| | | | Speeds (MPH) | | | Travel Times (sec) | | Difference | |
| | | | Field (mph) | Simulated (mph) | Speed In Range? | Field (sec) | Simulated (sec) | Difference (sec) | Difference (%) |
| **I-495 Outer Loop** | **230042** | **43.6** | | | | **4173.2** | **4006.7** | **166.5** | **4%** |
| WOODROW WILSON BRIDGE | 6160 | 1.2 | 49.27 | 32.26 | No | 85.3 | 130.2 | -45.0 | -53% |
| BEFORE WOODROW WILSON BRIDGE | 644 | 0.1 | 53.58 | 55.94 | Yes | 8.2 | 7.8 | 0.3 | 4% |
| MERGE I 295 | 1023 | 0.2 | 59.43 | 56.88 | Yes | 11.7 | 12.3 | -0.5 | -4% |
| BETWEEN MD 210 AND I 295 | 377 | 0.1 | 57.27 | 58.53 | Yes | 4.5 | 4.4 | 0.1 | 2% |
| MERGE MD 210 | 8656 | 1.6 | 57.71 | 58.54 | Yes | 102.3 | 100.8 | 1.5 | 1% |
| BETWEEN MD 414 AND MD 210 | 4452 | 0.8 | 61.76 | 58.81 | Yes | 49.2 | 51.6 | -2.5 | -5% |
| MERGE MD 414 | 2984 | 0.6 | 62.81 | 58.94 | Yes | 32.4 | 34.5 | -2.1 | -7% |
| BETWEEN MD 5 AND MD 414 | 12214 | 2.3 | 59.97 | 54.48 | Yes | 138.9 | 152.9 | -14.0 | -10% |
| MERGE MD 5 | 3740 | 0.7 | 62.35 | 53.18 | Yes | 40.9 | 48.0 | -7.0 | -17% |
| BETWEEN MD 218 AND MD 5 | 5897 | 1.1 | 60.43 | 53.02 | Yes | 66.5 | 75.8 | -9.3 | -14% |
| MERGE MD 218 | 238 | 0.0 | 59.03 | 51.42 | Yes | 2.7 | 3.2 | -0.4 | -15% |
| BETWEEN FORESTVILLE AND MD 218 | 4910 | 0.9 | 57.04 | 54.48 | Yes | 58.7 | 61.4 | -2.8 | -5% |
| MERGE MD 337 | 912 | 0.2 | 55.15 | 54.20 | Yes | 11.3 | 11.5 | -0.2 | -2% |
| BETWEEN MD 4 AND FORESTVILLE RD | 3145 | 0.6 | 52.01 | 51.12 | Yes | 41.2 | 41.9 | -0.7 | -2% |
| MERGE MD 4 | 3108 | 0.6 | 48.11 | 53.45 | Yes | 44.0 | 39.6 | 4.4 | 10% |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 9857 | 1.9 | | | | | | | |
| MERGE RITCHIE MARLBORO RD | 2341 | 0.4 | | | | | | | |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 6303 | 1.2 | 43.22 | 53.97 | Yes | 99.4 | 79.6 | 19.8 | 20% |
| MERGE MD 214 | 2618 | 0.5 | 41.77 | 55.79 | No | 42.7 | 32.0 | 10.7 | 25% |
| BETWEEN ARENA DR AND MD 214 | 2789 | 0.5 | 41.38 | 51.16 | Yes | 46.0 | 37.2 | 8.8 | 19% |
| MERGE ARENA DR | 2437 | 0.5 | 39.82 | 49.88 | Yes | 41.7 | 33.3 | 8.4 | 20% |
| BETWEEN MD 202 AND ARENA DR | 1179 | 0.2 | 33.33 | 47.25 | Yes | 24.1 | 17.0 | 7.1 | 29% |
| MERGE MD 202 | 3055 | 0.6 | 27.70 | 41.80 | No | 75.2 | 49.8 | 25.4 | 34% |
| BEFORE MD 202 MERGE | 908 | 0.2 | 28.18 | 31.09 | Yes | 22.0 | 19.9 | 2.1 | 9% |
| END 495 EXPRESS LANE | 594 | 0.1 | 24.55 | 29.32 | Yes | 16.5 | 13.8 | 2.7 | 16% |
| BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) | 6101 | 1.2 | 33.29 | 48.62 | No | 124.9 | 85.6 | 39.4 | 32% |
| MERGE US 50 | 3680 | 0.7 | 37.75 | 57.51 | No | 66.5 | 43.6 | 22.8 | 34% |
| BETWEEN MD 450 AND US 50 | 2561 | 0.5 | 32.19 | 53.78 | No | 54.2 | 32.5 | 21.8 | 40% |
| MERGE MD 450 | 2100 | 0.4 | 37.37 | 46.42 | Yes | 38.3 | 30.9 | 7.5 | 20% |
| BETWEEN MD 295 AND MD 450 | 10674 | 2.0 | 50.99 | 50.07 | Yes | 142.7 | 145.4 | -2.6 | -2% |
| MERGE MD 295 | 2479 | 0.5 | 54.12 | 51.52 | Yes | 31.2 | 32.8 | -1.6 | -5% |
| BETWEEN MD 201 AND MD 295 MERGE | 1996 | 0.4 | 56.14 | 51.44 | Yes | 24.2 | 26.5 | -2.2 | -9% |
| MERGE MD 201 | 3054 | 0.6 | 59.22 | 51.12 | Yes | 35.2 | 40.7 | -5.6 | -16% |
| BETWEEN GREENBELT STATION AND MD 201 | 4643 | 0.9 | 59.24 | 54.03 | Yes | 53.4 | 58.6 | -5.2 | -10% |
| BETWEEN GREENBELT STATION AND US 1 | 4102 | 0.8 | 58.29 | 56.28 | Yes | 48.0 | 49.7 | -1.7 | -4% |
| MERGE US 1 | 2739 | 0.5 | 51.76 | 57.74 | Yes | 36.1 | 32.3 | 3.7 | 10% |
| BETWEEN US 1 AND I 95 | 3225 | 0.6 | 42.24 | 57.24 | No | 52.1 | 38.4 | 13.6 | 26% |
| I 95 MERGE | 4389 | 0.8 | 11.27 | 44.34 | No | 265.4 | 67.5 | 197.9 | 75% |
| BETWEEN MD 650 AND I 95 | 4048 | 0.8 | 9.75 | 8.79 | Yes | 283.0 | 314.0 | -31.0 | -11% |
| MERGE MD 650 | 2547 | 0.5 | 9.58 | 8.12 | Yes | 181.2 | 213.8 | -32.6 | -18% |
| BETWEEN MD 193 AND MD 650 | 6315 | 1.2 | 11.10 | 12.57 | Yes | 387.9 | 342.6 | 45.3 | 12% |
| MERGE MD 193 | 1353 | 0.3 | 13.53 | 12.92 | Yes | 68.2 | 71.4 | -3.2 | -5% |
| BETWEEN US 29 AND MD 193 | 2722 | 0.5 | 14.32 | 15.31 | Yes | 129.6 | 121.2 | 8.4 | 6% |
| MERGE US 29 | 1127 | 0.2 | 15.30 | 15.48 | Yes | 50.3 | 49.7 | 0.6 | 1% |
| BETWEEN MD 97 AND US 29 | 5926 | 1.1 | 21.11 | 17.79 | Yes | 191.4 | 227.1 | -35.7 | -19% |
| MD 97 MERGE | 1734 | 0.3 | 24.87 | 20.98 | Yes | 47.5 | 56.4 | -8.8 | -19% |
| BETWEEN MD 185 AND MD 97 | 8746 | 1.7 | 41.02 | 43.26 | Yes | 145.4 | 137.8 | 7.6 | 5% |
| MD 185 MERGE | 3315 | 0.6 | 45.39 | 52.49 | Yes | 49.8 | 43.1 | 6.7 | 14% |
| BETWEEN MD 355 AND MD 185 | 6287 | 1.2 | 52.70 | 51.92 | Yes | 81.3 | 82.6 | -1.2 | -2% |
| MD 355 MERGE | 1401 | 0.3 | 56.76 | 50.86 | Yes | 16.8 | 18.8 | -2.0 | -12% |
| MERGE AFTER I 270 | 61 | 0.0 | 56.45 | 52.89 | Yes | 0.7 | 0.8 | 0.0 | -7% |
| MERGE BEFORE  I 270 | 1298 | 0.2 | 55.11 | 53.02 | Yes | 16.1 | 16.7 | -0.6 | -4% |
| BETWEEN I 270 EAST AND MD 187 | 3092 | 0.6 | 56.74 | 52.54 | Yes | 37.2 | 40.3 | -3.1 | -8% |
| MERGE MD 187 | 1936 | 0.4 | 59.21 | 52.78 | Yes | 22.3 | 25.0 | -2.7 | -12% |
| BETWEEN I 270 WEST AND MD 187 | 7643 | 1.4 | 60.22 | 52.34 | Yes | 86.5 | 99.6 | -13.0 | -15% |
| MERGE I 270 | 1490 | 0.3 | 54.15 | 33.08 | No | 18.8 | 30.7 | -11.9 | -64% |
| BETWEEN MD 190 AND I 270 | 5753 | 1.1 | 54.34 | 50.22 | Yes | 72.2 | 78.1 | -5.9 | -8% |
| MERGE MD 190 | 1537 | 0.3 | 57.51 | 46.21 | Yes | 18.2 | 22.7 | -4.5 | -24% |
| BETWEEN CABIN JOHN PARKWAY AND MD 190 | 214 | 0.0 | 57.17 | 46.21 | Yes | 2.6 | 3.2 | -0.6 | -24% |
| MERGE CABIN JOHN PARKWAY | 2397 | 0.5 | 55.85 | 35.38 | No | 29.3 | 46.2 | -16.9 | -58% |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 6336 | 1.2 | 56.22 | 50.17 | Yes | 76.8 | 86.1 | -9.3 | -12% |
| MERGE CLARA BARTON PARKWAY | 1463 | 0.3 | 57.92 | 52.48 | Yes | 17.2 | 19.0 | -1.8 | -10% |
| BEFORE AMERICAN LEGION BRIDGE | 746 | 0.1 | 57.84 | 52.35 | Yes | 8.8 | 9.7 | -0.9 | -10% |
| AMERICAN LEGION BRIDGE | 790 | 0.1 | 57.18 | 52.64 | Yes | 9.4 | 10.2 | -0.8 | -9% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 | 843 | 0.2 | 56.47 | 52.64 | Yes | 10.2 | 10.9 | -0.7 | -7% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 | 4288 | 0.8 | 58.62 | 52.64 | Yes | 49.9 | 55.5 | -5.7 | -11% |
| VA-193/GEORGETOWN PIKE/EXIT 13 | 679 | 0.1 | 59.65 | 52.64 | Yes | 7.8 | 8.8 | -1.0 | -13% |
| VA-193/GEORGETOWN PIKE/EXIT 13 | 1669 | 0.3 | 59.37 | 52.64 | Yes | 19.2 | 21.6 | -2.4 | -13% |

*Figure A.15: I-495 Outer Loop Mainline 7-8 AM Travel Time and Speed*

00037516



| Travel Segments | Distance (feet) | Distance (miles) | 8-9 AM | | | | | | |
| | | | Speeds (MPH) | | | Travel Times (sec) | | Difference | |
| | | | Field (mph) | Simulated (mph) | Speed In Range? | Field (sec) | Simulated (sec) | Difference (sec) | Difference (%) |
|---|---|---|---|---|---|---|---|---|---|
| I-495 Inner Loop | 228612 | 43.3 | | | | 3969.6 | 3187.6 | 782.0 | 20% |
| VA-193/GEORGETOWN PIKE/EXIT 13 | 2729 | 0.5 | 17.1 | 19.3 | Yes | 108.9 | 96.4 | 12.5 | 11% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 | 2453 | 0.5 | 18.3 | 10.7 | Yes | 91.5 | 156.0 | -64.5 | -71% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 | 1935 | 0.4 | 25.8 | 20.7 | Yes | 51.1 | 63.7 | -12.5 | -25% |
| AMERICAN LEGION BRIDGE | 794 | 0.2 | 35.9 | 24.4 | Yes | 15.1 | 22.2 | -7.1 | -47% |
| BEFORE AMERICAN LEGION BRIDGE | 508 | 0.1 | 35.5 | 44.0 | Yes | 9.7 | 7.9 | 1.9 | 19% |
| MERGE CLARA BARTON PARKWAY | 1055 | 0.2 | 42.7 | 52.1 | Yes | 16.9 | 13.8 | 3.0 | 18% |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 7287 | 1.4 | 52.6 | 55.7 | Yes | 94.5 | 89.2 | 5.3 | 6% |
| MERGE CABIN JOHN PARKWAY | 2126 | 0.4 | 58.4 | 56.4 | Yes | 24.8 | 25.7 | -0.9 | -4% |
| BETWEEN CABIN JOHN PARKWAY AND MD 190 | 259 | 0.0 | 59.9 | 56.4 | Yes | 2.9 | 3.1 | -0.2 | -6% |
| MERGE MD 190 | 1235 | 0.2 | 60.0 | 57.0 | Yes | 14.0 | 14.8 | -0.7 | -5% |
| BETWEEN MD 190 AND I 270 | 6468 | 1.2 | 59.8 | 55.6 | Yes | 73.8 | 79.3 | -5.5 | -8% |
| MERGE I 270 | 867 | 0.2 | 58.6 | 54.2 | Yes | 10.1 | 10.9 | -0.8 | -8% |
| BETWEEN I 270 AND MD 187 | 7828 | 1.5 | 59.0 | 55.1 | Yes | 90.4 | 96.9 | -6.5 | -7% |
| MERGE MD 187 | 2140 | 0.4 | 58.2 | 56.7 | Yes | 25.1 | 25.7 | -0.6 | -3% |
| BETWEEN MD 187 AND I 270 | 2278 | 0.4 | 49.4 | 56.6 | Yes | 31.5 | 27.4 | 4.0 | 13% |
| MERGE BEFORE I 270 | 1306 | 0.2 | 48.3 | 51.4 | Yes | 18.4 | 17.3 | 1.1 | 6% |
| MERGE AFTER I 270 | 564 | 0.1 | 47.0 | 51.6 | Yes | 8.2 | 7.5 | 0.7 | 9% |
| MD 355 MERGE | 1371 | 0.3 | 45.4 | 57.7 | Yes | 20.6 | 16.2 | 4.4 | 21% |
| BETWEEN MD 355 AND MD 185 | 6065 | 1.1 | 38.6 | 53.3 | Yes | 107.2 | 77.6 | 29.6 | 28% |
| MD 185 MERGE | 2074 | 0.4 | 48.5 | 57.0 | Yes | 29.2 | 24.8 | 4.4 | 15% |
| BETWEEN MD 185 AND MD 97 | 9907 | 1.9 | 47.5 | 56.9 | Yes | 142.1 | 118.8 | 23.3 | 16% |
| MD 97 MERGE | 1461 | 0.3 | 56.1 | 56.9 | Yes | 17.8 | 17.5 | 0.3 | 2% |
| BETWEEN MD 97 AND US 29 | 5965 | 1.1 | 58.0 | 58.5 | Yes | 70.1 | 69.5 | 0.6 | 1% |
| MERGE US 29 | 1734 | 0.3 | 60.0 | 60.2 | Yes | 19.7 | 19.6 | 0.1 | 0% |
| BETWEEN MD US 29 AND MD 193 | 1640 | 0.3 | 59.3 | 57.7 | Yes | 18.9 | 19.4 | -0.5 | -3% |
| MERGE MD 193 | 2099 | 0.4 | 60.3 | 45.7 | Yes | 23.7 | 31.3 | -7.5 | -32% |
| BETWEEN MD 193 AND MD 650 | 6046 | 1.1 | 60.2 | 56.6 | Yes | 68.5 | 72.8 | -4.3 | -6% |
| MERGE MD 650 | 3008 | 0.6 | 59.5 | 56.6 | Yes | 34.5 | 36.2 | -1.7 | -5% |
| BETWEEN MD 650 AND I 95 | 2869 | 0.5 | 59.9 | 60.6 | Yes | 32.6 | 32.3 | 0.3 | 1% |
| BEFORE I 95 MERGE | 5612 | 1.1 | 58.1 | 57.6 | Yes | 65.8 | 66.5 | -0.6 | -1% |
| AFTER I 95 MERGE | 2578 | 0.5 | 26.2 | 39.9 | Yes | 67.0 | 44.0 | 23.0 | 34% |
| MERGE US 1 | 2873 | 0.5 | 25.9 | 31.4 | Yes | 75.7 | 62.4 | 13.3 | 18% |
| BEFORE GREENBELT STATION MERGE | 3544 | 0.7 | 34.4 | 41.2 | Yes | 70.2 | 58.6 | 11.6 | 17% |
| AFTER GREENBELT STATION MERGE | 595 | 0.1 | 49.6 | 45.1 | Yes | 8.2 | 9.0 | -0.8 | -10% |
| BETWEEN GREENBELT STATION AND MD 201 | 4415 | 0.8 | 54.4 | 51.1 | Yes | 55.3 | 59.0 | -3.7 | -7% |
| MERGE MD 201 | 3066 | 0.6 | 54.8 | 48.6 | Yes | 38.2 | 43.0 | -4.9 | -13% |
| BETWEEN MD 201 AND MD 295 MERGE | 1900 | 0.4 | 54.2 | 52.3 | Yes | 23.9 | 24.8 | -0.9 | -4% |
| MERGE MD 295 | 2725 | 0.5 | 58.1 | 54.0 | Yes | 32.0 | 34.4 | -2.4 | -8% |
| BETWEEN MD 295 AND MD 450 | 10677 | 2.0 | 59.3 | 49.4 | Yes | 122.8 | 147.5 | -24.7 | -20% |
| MERGE MD 450 | 1203 | 0.2 | 53.7 | 54.5 | Yes | 15.3 | 15.1 | 0.2 | 1% |
| BETWEEN MD 450 AND US 50 | 2809 | 0.5 | 52.9 | 55.1 | Yes | 36.2 | 34.8 | 1.4 | 4% |
| MERGE US 50 | 4270 | 0.8 | 53.5 | 54.6 | Yes | 54.4 | 53.3 | 1.1 | 2% |
| BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) | 5460 | 1.0 | 50.6 | 54.3 | Yes | 73.5 | 68.6 | 5.0 | 7% |
| END 495 EXPRESS LANE | 515 | 0.1 | 61.8 | 54.6 | Yes | 5.7 | 6.4 | -0.7 | -13% |
| BEFORE MD 202 MERGE | 1817 | 0.3 | 60.7 | 54.6 | Yes | 20.4 | 22.7 | -2.3 | -11% |
| MERGE MD 202 | 2462 | 0.5 | 60.7 | 54.5 | Yes | 27.6 | 30.8 | -3.2 | -11% |
| BETWEEN MD 202 AND ARENA DR | 1355 | 0.3 | 59.5 | 54.5 | Yes | 15.5 | 17.0 | -1.4 | -9% |
| MERGE ARENA DR | 2059 | 0.4 | 56.2 | 56.5 | Yes | 25.0 | 24.8 | 0.1 | 1% |
| BETWEEN ARENA DR AND MD 214 | 3333 | 0.6 | 50.9 | 55.9 | Yes | 44.7 | 40.7 | 4.0 | 9% |
| MD 214 MERGE | 2564 | 0.5 | 44.0 | 56.9 | Yes | 39.8 | 30.7 | 9.1 | 23% |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 5923 | 1.1 | | | | | | | |
| MERGE RITCHIE MARLBORO RD | 3041 | 0.6 | | | | | | | |
| BETWEEN RITCHIE MARLBORO RD AND MD 4 | 9698 | 1.8 | 42.6 | 51.4 | Yes | 155.3 | 128.5 | 26.8 | 17% |
| MERGE MD 4 | 2628 | 0.5 | 49.3 | 56.9 | Yes | 36.3 | 31.5 | 4.9 | 13% |
| BETWEEN MD 4 AND FORESTVILLE RD | 3339 | 0.6 | 53.1 | 58.5 | Yes | 42.9 | 38.9 | 4.0 | 9% |
| MERGE FORESTVILLE RD | 930 | 0.2 | 59.7 | 62.4 | Yes | 10.6 | 10.2 | 0.5 | 4% |
| BETWEEN FORESTVILLE AND MD 218 | 3213 | 0.6 | 60.7 | 63.1 | Yes | 36.1 | 34.7 | 1.4 | 4% |
| MERGE MD 218 | 1660 | 0.3 | 61.9 | 62.9 | Yes | 18.3 | 18.0 | 0.3 | 2% |
| BETWEEN MD 218 AND MD 5 | 6410 | 1.2 | 61.0 | 61.4 | Yes | 71.7 | 71.2 | 0.4 | 1% |
| MERGE MD 5 | 2751 | 0.5 | 37.2 | 62.4 | No | 50.5 | 30.1 | 20.4 | 40% |
| BETWEEN MD 5 AND MD 414 | 11958 | 2.3 | 20.0 | 58.3 | No | 407.2 | 139.8 | 267.3 | 66% |
| MERGE MD 414 | 3478 | 0.7 | 15.6 | 51.3 | No | 151.7 | 46.3 | 105.4 | 70% |
| BETWEEN MD 414 AND MD 210 | 2470 | 0.5 | 18.6 | 41.3 | No | 90.3 | 40.8 | 49.5 | 55% |
| MERGE MD 210 | 5648 | 1.1 | 11.3 | 21.9 | Yes | 339.8 | 175.7 | 164.2 | 48% |
| BETWEEN MD 210 AND I 295 | 2959 | 0.6 | 12.9 | 22.6 | Yes | 156.3 | 89.3 | 67.0 | 43% |
| MERGE I 295 | 3328 | 0.6 | 23.0 | 41.5 | No | 98.6 | 54.7 | 44.0 | 45% |
| BEFORE WOODROW WILSON BRIDGE | 1217 | 0.2 | 41.4 | 57.6 | No | 20.0 | 14.4 | 5.6 | 28% |
| WOODROW WILSON BRIDGE | 6059 | 1.1 | 43.5 | 54.5 | Yes | 95.0 | 75.8 | 19.2 | 20% |

*Figure A.16: I-495 Inner Loop Mainline 8-9 AM Travel Time and Speed*



| Travel Segments | Distance (feet) | Distance (miles) | 8-9 AM | | | | | | |
| | | | Speeds (MPH) | | | Travel Times (sec) | | Difference | |
| | | | Field (mph) | Simulated (mph) | Speed In Range? | Field (sec) | Simulated (sec) | Difference (sec) | Difference (%) |
|---|---|---|---|---|---|---|---|---|---|
| **I-495 Outer Loop** | **230042** | **43.6** | | | | **4792.2** | **4147.2** | **645.0** | **13%** |
| WOODROW WILSON BRIDGE | 6160 | 1.2 | 56.71 | 26.77 | No | 74.1 | 156.9 | -82.9 | -112% |
| BEFORE WOODROW WILSON BRIDGE | 644 | 0.1 | 57.10 | 55.66 | Yes | 7.7 | 7.9 | -0.2 | -3% |
| MERGE I 295 | 1023 | 0.2 | 59.90 | 56.44 | Yes | 11.6 | 12.4 | -0.7 | -6% |
| BETWEEN MD 210 AND I 295 | 377 | 0.1 | 57.93 | 58.52 | Yes | 4.4 | 4.4 | 0.0 | 1% |
| MERGE MD 210 | 8656 | 1.6 | 59.49 | 58.61 | Yes | 99.2 | 100.7 | -1.5 | -2% |
| BETWEEN MD 414 AND MD 210 | 4452 | 0.8 | 61.74 | 58.97 | Yes | 49.2 | 51.5 | -2.3 | -5% |
| MERGE MD 414 | 2984 | 0.6 | 63.78 | 59.05 | Yes | 31.9 | 34.5 | -2.6 | -8% |
| BETWEEN MD 5 AND MD 414 | 12214 | 2.3 | 64.47 | 54.61 | Yes | 129.2 | 152.5 | -23.3 | -18% |
| MERGE MD 5 | 3740 | 0.7 | 60.23 | 53.25 | Yes | 42.3 | 47.9 | -5.6 | -13% |
| BETWEEN MD 218 AND MD 5 | 5897 | 1.1 | 47.96 | 53.67 | Yes | 83.8 | 74.9 | 8.9 | 11% |
| MERGE MD 218 | 238 | 0.0 | 44.75 | 52.87 | Yes | 3.6 | 3.1 | 0.6 | 15% |
| BETWEEN FORESTVILLE AND MD 218 | 4910 | 0.9 | 41.26 | 54.75 | Yes | 81.1 | 61.1 | 20.0 | 25% |
| MERGE MD 337 | 912 | 0.2 | 38.91 | 54.43 | No | 16.0 | 11.4 | 4.6 | 29% |
| BETWEEN MD 4 AND FORESTVILLE RD | 3145 | 0.6 | 40.60 | 52.36 | Yes | 52.8 | 41.0 | 11.9 | 22% |
| MERGE MD 4 | 3108 | 0.6 | 39.55 | 53.99 | No | 53.6 | 39.2 | 14.3 | 27% |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 9857 | 1.9 | | | | | | | |
| MERGE RITCHIE MARLBORO RD | 2341 | 0.4 | | | | | | | |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 6303 | 1.2 | 40.53 | 55.27 | No | 106.0 | 77.7 | 28.3 | 27% |
| MERGE MD 214 | 2618 | 0.5 | 39.51 | 50.90 | Yes | 45.2 | 35.1 | 10.1 | 22% |
| BETWEEN ARENA DR AND MD 214 | 2789 | 0.5 | 39.05 | 45.10 | Yes | 48.7 | 42.2 | 6.5 | 13% |
| MERGE ARENA DR | 2437 | 0.5 | 35.04 | 44.83 | Yes | 47.4 | 37.1 | 10.4 | 22% |
| BETWEEN MD 202 AND ARENA DR | 1179 | 0.2 | 26.13 | 28.54 | Yes | 30.8 | 28.2 | 2.6 | 8% |
| MERGE MD 202 | 3055 | 0.6 | 22.15 | 20.72 | Yes | 94.0 | 100.5 | -6.5 | -7% |
| BEFORE MD 202 MERGE | 908 | 0.2 | 23.84 | 13.57 | Yes | 26.0 | 45.6 | -19.7 | -76% |
| END 495 EXPRESS LANE | 594 | 0.1 | 20.04 | 19.20 | Yes | 20.2 | 21.1 | -0.9 | -4% |
| BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) | 6101 | 1.2 | 30.38 | 47.11 | No | 136.9 | 88.3 | 48.6 | 36% |
| MERGE US 50 | 3680 | 0.7 | 34.76 | 57.61 | No | 72.2 | 43.6 | 28.6 | 40% |
| BETWEEN MD 450 AND US 50 | 2561 | 0.5 | 29.24 | 55.30 | No | 59.7 | 31.6 | 28.1 | 47% |
| MERGE MD 450 | 2100 | 0.4 | 33.37 | 52.32 | No | 42.9 | 27.4 | 15.5 | 36% |
| BETWEEN MD 295 AND MD 450 | 10674 | 2.0 | 47.90 | 53.19 | Yes | 151.9 | 136.8 | 15.1 | 10% |
| MERGE MD 295 | 2479 | 0.5 | 54.76 | 52.38 | Yes | 30.9 | 32.3 | -1.4 | -5% |
| BETWEEN MD 201 AND MD 295 MERGE | 1996 | 0.4 | 57.46 | 52.04 | Yes | 23.7 | 26.1 | -2.5 | -10% |
| MERGE MD 201 | 3054 | 0.6 | 61.66 | 51.95 | Yes | 33.8 | 40.1 | -6.3 | -19% |
| BETWEEN GREENBELT STATION AND MD 201 | 4643 | 0.9 | 61.91 | 54.25 | Yes | 51.1 | 58.3 | -7.2 | -14% |
| BETWEEN GREENBELT STATION AND US 1 | 4102 | 0.8 | 57.21 | 56.91 | Yes | 48.9 | 49.1 | -0.3 | -1% |
| MERGE US 1 | 2739 | 0.5 | 52.19 | 57.87 | Yes | 35.8 | 32.3 | 3.5 | 10% |
| BETWEEN US 1 AND I 95 | 3225 | 0.6 | 45.83 | 57.69 | Yes | 48.0 | 38.1 | 9.9 | 21% |
| I 95 MERGE | 4389 | 0.8 | 10.47 | 47.73 | No | 285.7 | 62.7 | 223.1 | 78% |
| BETWEEN MD 650 AND I 95 | 4048 | 0.8 | 8.26 | 9.64 | Yes | 334.3 | 286.4 | 47.9 | 14% |
| MERGE MD 650 | 2547 | 0.5 | 7.65 | 7.92 | Yes | 226.8 | 219.2 | 7.6 | 3% |
| BETWEEN MD 193 AND MD 650 | 6315 | 1.2 | 8.49 | 12.15 | Yes | 507.0 | 354.4 | 152.6 | 30% |
| MERGE MD 193 | 1353 | 0.3 | 10.45 | 12.45 | Yes | 88.3 | 74.1 | 14.2 | 16% |
| BETWEEN US 29 AND MD 193 | 2722 | 0.5 | 11.46 | 14.61 | Yes | 161.9 | 127.1 | 34.8 | 22% |
| MERGE US 29 | 1127 | 0.2 | 12.68 | 14.65 | Yes | 60.6 | 52.5 | 8.2 | 13% |
| BETWEEN MD 97 AND US 29 | 5926 | 1.1 | 17.86 | 16.49 | Yes | 226.3 | 245.0 | -18.7 | -8% |
| MD 97 MERGE | 1734 | 0.3 | 21.34 | 21.09 | Yes | 55.4 | 56.1 | -0.7 | -1% |
| BETWEEN MD 185 AND MD 97 | 8746 | 1.7 | 40.21 | 43.44 | Yes | 148.3 | 137.3 | 11.0 | 7% |
| MD 185 MERGE | 3315 | 0.6 | 46.19 | 49.38 | Yes | 48.9 | 45.8 | 3.2 | 6% |
| BETWEEN MD 355 AND MD 185 | 6287 | 1.2 | 49.88 | 46.98 | Yes | 85.9 | 91.2 | -5.3 | -6% |
| MD 355 MERGE | 1401 | 0.3 | 53.44 | 51.09 | Yes | 17.9 | 18.7 | -0.8 | -5% |
| MERGE AFTER I 270 | 61 | 0.0 | 53.12 | 53.15 | Yes | 0.8 | 0.8 | 0.0 | 0% |
| MERGE BEFORE I 270 | 1298 | 0.2 | 52.10 | 53.30 | Yes | 17.0 | 16.6 | 0.4 | 2% |
| BETWEEN I 270 EAST AND MD 187 | 3092 | 0.6 | 52.80 | 53.06 | Yes | 39.9 | 39.7 | 0.2 | 0% |
| MERGE MD 187 | 1936 | 0.4 | 50.48 | 53.07 | Yes | 26.1 | 24.9 | 1.3 | 5% |
| BETWEEN I 270 WEST AND MD 187 | 7643 | 1.4 | 48.06 | 52.57 | Yes | 108.4 | 99.1 | 9.3 | 9% |
| MERGE I 270 | 1490 | 0.3 | 39.20 | 43.09 | Yes | 25.9 | 23.6 | 2.3 | 9% |
| BETWEEN MD 190 AND I 270 | 5753 | 1.1 | 40.19 | 50.77 | Yes | 97.6 | 77.3 | 20.3 | 21% |
| MERGE MD 190 | 1537 | 0.3 | 39.64 | 49.33 | Yes | 26.4 | 21.2 | 5.2 | 20% |
| BETWEEN CABIN JOHN PARKWAY AND MD 190 | 214 | 0.0 | 39.39 | 49.33 | Yes | 3.7 | 3.0 | 0.7 | 20% |
| MERGE CABIN JOHN PARKWAY | 2397 | 0.5 | 36.82 | 38.50 | Yes | 44.4 | 42.5 | 1.9 | 4% |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 6336 | 1.2 | 42.97 | 50.00 | Yes | 100.5 | 86.4 | 14.1 | 14% |
| MERGE CLARA BARTON PARKWAY | 1463 | 0.3 | 48.06 | 52.35 | Yes | 20.7 | 19.0 | 1.7 | 8% |
| BEFORE AMERICAN LEGION BRIDGE | 746 | 0.1 | 50.31 | 52.28 | Yes | 10.1 | 9.7 | 0.4 | 4% |
| AMERICAN LEGION BRIDGE | 790 | 0.1 | 47.55 | 45.80 | Yes | 11.3 | 11.8 | -0.4 | -4% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 | 843 | 0.2 | 47.10 | 45.80 | Yes | 12.2 | 12.6 | -0.3 | -3% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 | 4288 | 0.8 | 42.90 | 45.80 | Yes | 68.2 | 63.8 | 4.3 | 6% |
| VA-193/GEORGETOWN PIKE/EXIT 13 | 679 | 0.1 | 40.25 | 47.05 | Yes | 11.5 | 9.8 | 1.7 | 14% |
| VA-193/GEORGETOWN PIKE/EXIT 13 | 1669 | 0.3 | 45.17 | 47.05 | Yes | 25.2 | 24.2 | 1.0 | 4% |

*Figure A.17: I-495 Outer Loop Mainline 8-9 AM Travel Time and Speed*

00037518



| Travel Segments | Distance (feet) | Distance (miles) | 9-10 AM | | | | | | |
| | | | Speeds (MPH) | | | Travel Times (sec) | | Difference | |
| | | | Field (mph) | Simulated (mph) | Speed In Range? | Field (sec) | Simulated (sec) | Difference (sec) | Difference (%) |
| I-495 Inner Loop | 228612 | 43.3 | | | | 3194.6 | 3017.2 | 177.4 | 6% |
| VA-193/GEORGETOWN PIKE/EXIT 13 | 2729 | 0.5 | 18.9 | 13.8 | Yes | 98.5 | 134.4 | -35.9 | -36% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 | 2453 | 0.5 | 19.4 | 10.2 | Yes | 86.1 | 163.2 | -77.2 | -90% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 | 1935 | 0.4 | 26.7 | 20.5 | Yes | 49.4 | 64.5 | -15.0 | -30% |
| AMERICAN LEGION BRIDGE | 794 | 0.2 | 37.0 | 24.6 | Yes | 14.6 | 22.0 | -7.4 | -50% |
| BEFORE AMERICAN LEGION BRIDGE | 508 | 0.1 | 34.7 | 44.8 | Yes | 10.0 | 7.7 | 2.2 | 22% |
| MERGE CLARA BARTON PARKWAY | 1055 | 0.2 | 42.2 | 52.3 | Yes | 17.1 | 13.8 | 3.3 | 19% |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 7287 | 1.4 | 54.4 | 55.8 | Yes | 91.3 | 89.0 | 2.2 | 2% |
| MERGE CABIN JOHN PARKWAY | 2126 | 0.4 | 60.3 | 55.6 | Yes | 24.0 | 25.7 | -1.7 | -7% |
| BETWEEN CABIN JOHN PARKWAY AND MD 190 | 259 | 0.0 | 61.5 | 56.4 | Yes | 2.9 | 3.1 | -0.3 | -9% |
| MERGE MD 190 | 1235 | 0.2 | 61.7 | 57.0 | Yes | 13.7 | 14.8 | -1.1 | -8% |
| BETWEEN MD 190 AND I 270 | 6468 | 1.2 | 60.9 | 56.0 | Yes | 72.4 | 78.8 | -6.4 | -9% |
| MERGE I 270 | 867 | 0.2 | 58.7 | 54.2 | Yes | 10.1 | 10.9 | -0.8 | -8% |
| BETWEEN I 270 AND MD 187 | 7828 | 1.5 | 58.4 | 55.8 | Yes | 91.3 | 95.6 | -4.3 | -5% |
| MERGE MD 187 | 2140 | 0.4 | 51.1 | 57.0 | Yes | 28.5 | 25.6 | 2.9 | 10% |
| BETWEEN MD 187 AND I 270 | 2278 | 0.4 | 43.1 | 56.3 | Yes | 36.1 | 27.6 | 8.5 | 23% |
| MERGE BEFORE I 270 | 1306 | 0.2 | 48.6 | 51.1 | Yes | 18.3 | 17.4 | 0.9 | 5% |
| MERGE AFTER I 270 | 564 | 0.1 | 40.1 | 44.3 | Yes | 9.6 | 8.7 | 0.9 | 10% |
| MD 355 MERGE | 1371 | 0.3 | 39.0 | 59.1 | No | 24.0 | 15.8 | 8.2 | 34% |
| BETWEEN MD 355 AND MD 185 | 6065 | 1.1 | 36.6 | 58.8 | No | 113.0 | 70.3 | 42.7 | 38% |
| MD 185 MERGE | 2074 | 0.4 | 45.9 | 57.0 | Yes | 30.8 | 24.8 | 6.0 | 19% |
| BETWEEN MD 185 AND MD 97 | 9907 | 1.9 | 44.0 | 58.5 | Yes | 153.6 | 115.5 | 38.1 | 25% |
| MD 97 MERGE | 1461 | 0.3 | 50.5 | 57.7 | Yes | 19.7 | 17.3 | 2.5 | 12% |
| BETWEEN MD 97 AND US 29 | 5965 | 1.1 | 50.8 | 58.7 | Yes | 80.0 | 69.3 | 10.8 | 13% |
| MERGE US 29 | 1734 | 0.3 | 49.5 | 60.4 | Yes | 23.9 | 19.6 | 4.3 | 18% |
| BETWEEN MD US 29 AND MD 193 | 1640 | 0.3 | 45.1 | 59.5 | Yes | 24.8 | 18.8 | 6.0 | 24% |
| MERGE MD 193 | 2099 | 0.4 | 42.4 | 55.2 | Yes | 33.8 | 25.9 | 7.9 | 23% |
| BETWEEN MD 193 AND MD 650 | 6046 | 1.1 | 51.1 | 58.2 | Yes | 80.7 | 70.8 | 10.0 | 12% |
| MERGE MD 650 | 3008 | 0.6 | 57.7 | 58.3 | Yes | 35.6 | 35.2 | 0.4 | 1% |
| BETWEEN MD 650 AND I 95 | 2869 | 0.5 | 60.1 | 61.1 | Yes | 32.5 | 32.0 | 0.5 | 2% |
| BEFORE I 95 MERGE | 5612 | 1.1 | 62.6 | 54.6 | Yes | 61.1 | 70.0 | -9.0 | -15% |
| AFTER I 95 MERGE | 2578 | 0.5 | 35.2 | 29.6 | Yes | 50.0 | 59.4 | -9.4 | -19% |
| MERGE US 1 | 2873 | 0.5 | 31.8 | 30.1 | Yes | 61.7 | 65.1 | -3.5 | -6% |
| BEFORE GREENBELT STATION MERGE | 3544 | 0.7 | 35.7 | 39.9 | Yes | 67.6 | 60.6 | 7.1 | 10% |
| AFTER GREENBELT STATION MERGE | 595 | 0.1 | 46.3 | 44.9 | Yes | 8.8 | 9.0 | -0.3 | -3% |
| BETWEEN GREENBELT STATION AND MD 201 | 4415 | 0.8 | 50.7 | 50.5 | Yes | 59.4 | 59.6 | -0.3 | 0% |
| MERGE MD 201 | 3066 | 0.6 | 49.0 | 48.5 | Yes | 42.7 | 43.1 | -0.4 | -1% |
| BETWEEN MD 201 AND MD 295 MERGE | 1900 | 0.4 | 50.8 | 52.9 | Yes | 25.5 | 24.5 | 1.0 | 4% |
| MERGE MD 295 | 2725 | 0.5 | 56.1 | 54.7 | Yes | 33.1 | 34.0 | -0.8 | -3% |
| BETWEEN MD 295 AND MD 450 | 10677 | 2.0 | 55.2 | 51.0 | Yes | 131.8 | 142.8 | -11.1 | -8% |
| MERGE MD 450 | 1203 | 0.2 | 47.8 | 55.0 | Yes | 17.2 | 14.9 | 2.2 | 13% |
| BETWEEN MD 450 AND US 50 | 2809 | 0.5 | 49.7 | 55.2 | Yes | 38.5 | 34.7 | 3.8 | 10% |
| MERGE US 50 | 4270 | 0.8 | 51.3 | 55.2 | Yes | 56.7 | 52.7 | 4.0 | 7% |
| BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) | 5460 | 1.0 | 47.6 | 54.2 | Yes | 78.2 | 68.7 | 9.5 | 12% |
| END 495 EXPRESS LANE | 515 | 0.1 | 56.0 | 54.2 | Yes | 6.3 | 6.5 | -0.2 | -3% |
| MERGE MD 202 MERGE | 1817 | 0.3 | 55.2 | 54.2 | Yes | 22.4 | 22.9 | -0.4 | -2% |
| MERGE MD 202 | 2462 | 0.5 | 54.6 | 53.9 | Yes | 30.7 | 31.1 | -0.4 | -1% |
| BETWEEN MD 202 AND ARENA DR | 1355 | 0.3 | 53.1 | 53.9 | Yes | 17.4 | 17.1 | 0.3 | 1% |
| MERGE ARENA DR | 2059 | 0.4 | 51.9 | 56.0 | Yes | 27.1 | 25.1 | 2.0 | 7% |
| BETWEEN ARENA DR AND MD 214 | 3333 | 0.6 | 49.8 | 54.6 | Yes | 45.6 | 41.6 | 4.0 | 9% |
| MD 214 MERGE | 2564 | 0.5 | 46.6 | 56.5 | Yes | 37.5 | 31.0 | 6.5 | 17% |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 5923 | 1.1 | | | | | | | |
| MERGE RITCHIE MARLBORO RD | 3041 | 0.6 | | | | | | | |
| BETWEEN RITCHIE MARLBORO RD AND MD 4 | 9698 | 1.8 | 49.6 | 54.9 | Yes | 133.2 | 120.5 | 12.7 | 10% |
| MERGE MD 4 | 2628 | 0.5 | 52.2 | 56.9 | Yes | 34.4 | 31.5 | 2.8 | 8% |
| BETWEEN MD 4 AND FORESTVILLE RD | 3339 | 0.6 | 53.1 | 58.3 | Yes | 42.9 | 39.1 | 3.8 | 9% |
| MERGE FORESTVILLE RD | 930 | 0.2 | 53.9 | 62.4 | Yes | 11.8 | 10.2 | 1.6 | 14% |
| BETWEEN FORESTVILLE AND MD 218 | 3213 | 0.6 | 55.6 | 63.1 | Yes | 39.4 | 34.7 | 4.7 | 12% |
| MERGE MD 218 | 1660 | 0.3 | 61.3 | 62.9 | Yes | 18.5 | 18.0 | 0.5 | 3% |
| BETWEEN MD 218 AND MD 5 | 6410 | 1.2 | 62.5 | 62.0 | Yes | 70.0 | 70.5 | -0.6 | -1% |
| MERGE MD 5 | 2751 | 0.5 | 57.1 | 62.5 | Yes | 32.8 | 30.0 | 2.8 | 9% |
| BETWEEN MD 5 AND MD 414 | 11958 | 2.3 | 48.6 | 62.9 | Yes | 167.8 | 129.7 | 38.2 | 23% |
| MERGE MD 414 | 3478 | 0.7 | 41.6 | 61.4 | No | 57.0 | 38.6 | 18.4 | 32% |
| BETWEEN MD 414 AND MD 210 | 2470 | 0.5 | 42.2 | 60.3 | No | 39.9 | 27.9 | 12.0 | 30% |
| MERGE MD 210 | 5648 | 1.1 | 38.0 | 54.8 | No | 101.3 | 70.3 | 31.0 | 31% |
| BETWEEN MD 210 AND I 295 | 2959 | 0.6 | 35.2 | 55.7 | No | 57.3 | 36.2 | 21.1 | 37% |
| MERGE I 295 | 3328 | 0.6 | 44.0 | 57.6 | Yes | 51.6 | 39.4 | 12.2 | 24% |
| BEFORE WOODROW WILSON BRIDGE | 1217 | 0.2 | 54.5 | 58.2 | Yes | 15.2 | 14.3 | 1.0 | 6% |
| WOODROW WILSON BRIDGE | 6059 | 1.1 | 54.2 | 55.9 | Yes | 76.3 | 73.9 | 2.4 | 3% |

*Figure A.18: I-495 Inner Loop Mainline 9-10 AM Travel Time and Speed*

00037519



| Travel Segments | Distance (feet) | Distance (miles) | 9-10 AM | | | | | | |
| | | | Speeds (MPH) | | | Travel Times (sec) | | Difference | |
| | | | Field (mph) | Simulated (mph) | Speed In Range? | Field (sec) | Simulated (sec) | Difference (sec) | Difference (%) |
| I-495 Outer Loop | 230042 | 43.6 | | | | 3880.1 | 3705.2 | 174.8 | 5% |
| WOODROW WILSON BRIDGE | 6160 | 1.2 | 57.14 | 40.04 | No | 73.5 | 104.9 | -31.4 | -43% |
| BEFORE WOODROW WILSON BRIDGE | 644 | 0.1 | 57.75 | 56.33 | Yes | 7.6 | 7.8 | -0.2 | -3% |
| MERGE I 295 | 1023 | 0.2 | 59.96 | 56.74 | Yes | 11.6 | 12.3 | -0.7 | -6% |
| BETWEEN MD 210 AND I 295 | 377 | 0.1 | 57.51 | 58.48 | Yes | 4.5 | 4.4 | 0.1 | 2% |
| MERGE MD 210 | 8656 | 1.6 | 59.45 | 58.54 | Yes | 99.3 | 100.8 | -1.5 | -2% |
| BETWEEN MD 414 AND MD 210 | 4452 | 0.8 | 61.93 | 59.01 | Yes | 49.0 | 51.4 | -2.4 | -5% |
| MERGE MD 414 | 2984 | 0.6 | 62.30 | 59.18 | Yes | 32.7 | 34.4 | -1.7 | -5% |
| BETWEEN MD 5 AND MD 414 | 12214 | 2.3 | 58.09 | 54.62 | Yes | 143.3 | 152.5 | -9.1 | -6% |
| MERGE MD 5 | 3740 | 0.7 | 55.48 | 53.26 | Yes | 46.0 | 47.9 | -1.9 | -4% |
| BETWEEN MD 218 AND MD 5 | 5897 | 1.1 | 51.80 | 53.74 | Yes | 77.6 | 74.8 | 2.8 | 4% |
| MERGE MD 218 | 238 | 0.0 | 49.97 | 53.80 | Yes | 3.2 | 3.0 | 0.2 | 7% |
| BETWEEN FORESTVILLE AND MD 218 | 4910 | 0.9 | 46.61 | 54.68 | Yes | 71.8 | 61.2 | 10.6 | 15% |
| MERGE MD 337 | 912 | 0.2 | 45.21 | 54.35 | Yes | 13.8 | 11.4 | 2.3 | 17% |
| BETWEEN MD 4 AND FORESTVILLE RD | 3145 | 0.6 | 45.52 | 52.83 | Yes | 47.1 | 40.6 | 6.5 | 14% |
| MERGE MD 4 | 3108 | 0.6 | 45.31 | 53.91 | Yes | 46.8 | 39.3 | 7.5 | 16% |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 9857 | 1.9 | | | | | | | |
| MERGE RITCHIE MARLBORO RD | 2341 | 0.4 | | | | | | | |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 6303 | 1.2 | 46.31 | 55.39 | Yes | 92.8 | 77.6 | 15.2 | 16% |
| MERGE MD 214 | 2618 | 0.5 | 44.76 | 56.00 | Yes | 39.9 | 31.9 | 8.0 | 20% |
| BETWEEN ARENA DR AND MD 214 | 2789 | 0.5 | 44.69 | 54.84 | Yes | 42.6 | 34.7 | 7.9 | 19% |
| MERGE ARENA DR | 2437 | 0.5 | 40.90 | 55.06 | No | 40.6 | 30.2 | 10.4 | 26% |
| BETWEEN MD 202 AND ARENA DR | 1179 | 0.2 | 34.23 | 46.48 | Yes | 23.5 | 17.3 | 6.2 | 26% |
| MERGE MD 202 | 3055 | 0.6 | 29.43 | 34.58 | Yes | 70.8 | 60.2 | 10.5 | 15% |
| BEFORE MD 202 MERGE | 908 | 0.2 | 31.87 | 21.45 | Yes | 19.4 | 28.9 | -9.4 | -49% |
| END 495 EXPRESS LANE | 594 | 0.1 | 26.84 | 23.46 | Yes | 15.1 | 17.3 | -2.2 | -14% |
| BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) | 6101 | 1.2 | 34.01 | 47.66 | Yes | 122.3 | 87.3 | 35.0 | 29% |
| MERGE US 50 | 3680 | 0.7 | 40.75 | 57.72 | No | 61.6 | 43.5 | 18.1 | 29% |
| BETWEEN MD 450 AND US 50 | 2561 | 0.5 | 35.92 | 57.80 | No | 48.6 | 30.2 | 18.4 | 38% |
| MERGE MD 450 | 2100 | 0.4 | 40.80 | 58.59 | No | 35.1 | 24.4 | 10.7 | 30% |
| BETWEEN MD 295 AND MD 450 | 10674 | 2.0 | 51.58 | 53.74 | Yes | 141.1 | 135.4 | 5.7 | 4% |
| MERGE MD 295 | 2479 | 0.5 | 57.55 | 52.45 | Yes | 29.4 | 32.2 | -2.9 | -10% |
| BETWEEN MD 201 AND MD 295 MERGE | 1996 | 0.4 | 58.40 | 52.80 | Yes | 23.3 | 25.8 | -2.5 | -11% |
| MERGE MD 201 | 3054 | 0.6 | 60.13 | 52.48 | Yes | 34.6 | 39.7 | -5.0 | -15% |
| BETWEEN GREENBELT STATION AND MD 201 | 4643 | 0.9 | 61.24 | 54.52 | Yes | 51.7 | 58.1 | -6.4 | -12% |
| BETWEEN GREENBELT STATION AND US 1 | 4102 | 0.8 | 61.31 | 57.53 | Yes | 45.6 | 48.6 | -3.0 | -7% |
| MERGE US 1 | 2739 | 0.5 | 61.26 | 57.98 | Yes | 30.5 | 32.2 | -1.7 | -6% |
| BETWEEN US 1 AND I 95 | 3225 | 0.6 | 61.41 | 57.85 | Yes | 35.8 | 38.0 | -2.2 | -6% |
| I 95 MERGE | 4389 | 0.8 | 32.92 | 46.50 | Yes | 90.9 | 64.3 | 26.5 | 29% |
| BETWEEN MD 650 AND I 95 | 4048 | 0.8 | 14.91 | 16.81 | Yes | 185.1 | 164.2 | 21.0 | 11% |
| MERGE MD 650 | 2547 | 0.5 | 12.67 | 14.87 | Yes | 137.0 | 116.8 | 20.2 | 15% |
| BETWEEN MD 193 AND MD 650 | 6315 | 1.2 | 14.24 | 12.73 | Yes | 302.4 | 338.3 | -36.0 | -12% |
| MERGE MD 193 | 1353 | 0.3 | 19.19 | 12.53 | Yes | 48.1 | 73.6 | -25.5 | -53% |
| BETWEEN MD US 29 AND MD 193 | 2722 | 0.5 | 19.01 | 14.72 | Yes | 97.6 | 126.1 | -28.4 | -29% |
| MERGE US 29 | 1127 | 0.2 | 19.36 | 15.03 | Yes | 39.7 | 51.1 | -11.4 | -29% |
| BETWEEN MD 97 AND US 29 | 5926 | 1.1 | 23.18 | 17.33 | Yes | 174.3 | 233.2 | -58.9 | -34% |
| MD 97 MERGE | 1734 | 0.3 | 27.87 | 21.50 | Yes | 42.4 | 55.0 | -12.6 | -30% |
| BETWEEN MD 185 AND MD 97 | 8746 | 1.7 | 43.92 | 43.34 | Yes | 135.8 | 137.6 | -1.8 | -1% |
| MD 185 MERGE | 3315 | 0.6 | 50.04 | 52.13 | Yes | 45.2 | 43.4 | 1.8 | 4% |
| BETWEEN MD 355 AND MD 185 | 6287 | 1.2 | 52.25 | 50.28 | Yes | 82.0 | 85.2 | -3.2 | -4% |
| MD 355 MERGE | 1401 | 0.3 | 53.38 | 51.02 | Yes | 17.9 | 18.7 | -0.8 | -5% |
| MERGE AFTER I 270 | 61 | 0.0 | 52.69 | 53.07 | Yes | 0.8 | 0.8 | 0.0 | 1% |
| MERGE BEFORE I 270 | 1298 | 0.2 | 49.51 | 53.20 | Yes | 17.9 | 16.6 | 1.2 | 7% |
| BETWEEN I 270 EAST AND MD 187 | 3092 | 0.6 | 51.51 | 53.18 | Yes | 40.9 | 39.6 | 1.3 | 3% |
| MERGE MD 187 | 1936 | 0.4 | 50.61 | 53.01 | Yes | 26.1 | 24.9 | 1.2 | 5% |
| BETWEEN I 270 WEST AND MD 187 | 7643 | 1.4 | 46.65 | 52.59 | Yes | 111.7 | 99.1 | 12.6 | 11% |
| MERGE I 270 | 1490 | 0.3 | 37.84 | 50.53 | Yes | 26.8 | 20.1 | 6.7 | 25% |
| BETWEEN MD 190 AND I 270 | 5753 | 1.1 | 33.70 | 51.69 | No | 116.4 | 75.9 | 40.5 | 35% |
| MERGE MD 190 | 1537 | 0.3 | 28.75 | 52.75 | No | 36.4 | 19.9 | 16.6 | 45% |
| BETWEEN CABIN JOHN PARKWAY AND MD 190 | 214 | 0.0 | 28.72 | 52.75 | No | 5.1 | 2.8 | 2.3 | 46% |
| MERGE CABIN JOHN PARKWAY | 2397 | 0.5 | 26.35 | 50.00 | No | 62.0 | 32.7 | 29.3 | 47% |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 6336 | 1.2 | 33.33 | 50.93 | No | 129.6 | 84.8 | 44.8 | 35% |
| MERGE CLARA BARTON PARKWAY | 1463 | 0.3 | 38.13 | 52.45 | No | 26.2 | 19.0 | 7.1 | 27% |
| BEFORE AMERICAN LEGION BRIDGE | 746 | 0.1 | 41.74 | 52.45 | Yes | 12.2 | 9.7 | 2.5 | 20% |
| AMERICAN LEGION BRIDGE | 790 | 0.1 | 46.02 | 51.28 | Yes | 11.7 | 10.5 | 1.2 | 10% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 | 843 | 0.2 | 42.98 | 51.28 | Yes | 13.4 | 11.2 | 2.2 | 16% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 | 4288 | 0.8 | 39.70 | 51.28 | Yes | 73.7 | 57.0 | 16.6 | 23% |
| VA-193/GEORGETOWN PIKE/EXIT 13 | 679 | 0.1 | 37.99 | 48.78 | Yes | 12.2 | 9.5 | 2.7 | 22% |
| VA-193/GEORGETOWN PIKE/EXIT 13 | 1669 | 0.3 | 42.85 | 48.78 | Yes | 26.6 | 23.3 | 3.2 | 12% |

*Figure A.19: I-495 Outer Loop Mainline 9-10 AM Travel Time and Speed*

00037520



| Travel Segments | Distance (feet) | Distance (miles) | Speeds (MPH) Field (mph) | Simulated (mph) | Speed In Range? | Travel Times (sec) Field (sec) | Simulated (sec) | Difference Difference (sec) | Difference (%) |
|---|---|---|---|---|---|---|---|---|---|
| I-495 Inner Loop | 228612 | 43.3 | | | | 4371.2 | 3838.0 | 533.2 | 12% |
| VA-193/GEORGETOWN PIKE/EXIT 13 | 2729 | 0.5 | 12.0 | 56.2 | No | 154.9 | 33.1 | 121.8 | 79% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 | 2453 | 0.5 | 12.6 | 47.9 | No | 133.0 | 34.9 | 98.1 | 74% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 | 1935 | 0.4 | 17.1 | 42.7 | No | 77.1 | 30.9 | 46.2 | 60% |
| AMERICAN LEGION BRIDGE | 794 | 0.2 | 20.6 | 40.4 | No | 26.3 | 13.4 | 12.9 | 49% |
| BEFORE AMERICAN LEGION BRIDGE | 508 | 0.1 | 22.7 | 36.8 | Yes | 15.3 | 9.4 | 5.9 | 38% |
| MERGE CLARA BARTON PARKWAY | 1055 | 0.2 | 27.2 | 35.1 | Yes | 26.4 | 20.5 | 5.9 | 22% |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 7287 | 1.4 | 29.9 | 21.9 | Yes | 166.3 | 226.9 | -60.5 | -36% |
| MERGE CABIN JOHN PARKWAY | 2126 | 0.4 | 25.1 | 15.2 | Yes | 57.9 | 95.1 | -37.2 | -64% |
| BETWEEN CABIN JOHN PARKWAY AND MD 190 | 259 | 0.0 | 25.4 | 15.2 | Yes | 6.9 | 11.6 | -4.6 | -67% |
| MERGE MD 190 | 1235 | 0.2 | 25.4 | 16.6 | Yes | 33.2 | 50.6 | -17.4 | -52% |
| BETWEEN MD 190 AND I 270 | 6468 | 1.2 | 29.1 | 29.7 | Yes | 151.5 | 148.7 | 2.8 | 2% |
| MERGE I 270 | 867 | 0.2 | 53.8 | 52.4 | Yes | 11.0 | 11.3 | -0.3 | -3% |
| BETWEEN I 270 AND MD 187 | 7828 | 1.5 | 52.7 | 52.4 | Yes | 101.3 | 101.9 | -0.5 | -1% |
| MERGE MD 187 | 2140 | 0.4 | 31.0 | 53.8 | No | 47.0 | 27.1 | 19.9 | 42% |
| BETWEEN MD 187 AND I 270 | 2278 | 0.4 | 15.6 | 52.6 | No | 99.7 | 29.5 | 70.2 | 70% |
| MERGE BEFORE I 270 | 1306 | 0.2 | 15.7 | 47.7 | No | 56.9 | 18.7 | 38.2 | 67% |
| MERGE AFTER I 270 | 564 | 0.1 | 14.2 | 57.7 | No | 27.0 | 6.7 | 20.4 | 75% |
| MD 355 MERGE | 1371 | 0.3 | 14.4 | 48.7 | No | 64.8 | 19.2 | 45.6 | 70% |
| BETWEEN MD 355 AND MD 185 | 6065 | 1.1 | 16.8 | 33.5 | No | 245.9 | 123.6 | 122.3 | 50% |
| MD 185 MERGE | 2074 | 0.4 | 19.7 | 17.9 | Yes | 72.0 | 79.2 | -7.2 | -10% |
| BETWEEN MD 185 AND MD 97 | 9907 | 1.9 | 30.3 | 22.5 | Yes | 222.6 | 300.1 | -77.5 | -35% |
| MD 97 MERGE | 1461 | 0.3 | 38.6 | 19.2 | No | 25.8 | 51.8 | -26.0 | -101% |
| BETWEEN MD 97 AND US 29 | 5965 | 1.1 | 42.9 | 42.4 | Yes | 94.8 | 96.0 | -1.2 | -1% |
| MERGE US 29 | 1734 | 0.3 | 44.4 | 48.4 | Yes | 26.7 | 24.4 | 2.2 | 8% |
| BETWEEN US 29 AND MD 193 | 1640 | 0.3 | 40.0 | 37.5 | Yes | 28.0 | 29.8 | -1.8 | -6% |
| MERGE MD 193 | 2099 | 0.4 | 37.1 | 28.9 | Yes | 38.5 | 49.5 | -11.0 | -29% |
| BETWEEN MD 193 AND MD 650 | 6046 | 1.1 | 45.1 | 39.5 | Yes | 91.3 | 104.2 | -12.9 | -14% |
| MERGE MD 650 | 3008 | 0.6 | 47.9 | 42.1 | Yes | 42.8 | 48.7 | -5.8 | -14% |
| BETWEEN MD 650 AND I 95 | 2869 | 0.5 | 46.5 | 53.4 | Yes | 42.0 | 36.6 | 5.4 | 13% |
| BEFORE I 95 MERGE | 5612 | 1.1 | 53.4 | 50.7 | Yes | 71.7 | 75.5 | -3.8 | -5% |
| AFTER I 95 MERGE | 2578 | 0.5 | 25.8 | 26.7 | Yes | 68.2 | 65.8 | 2.4 | 4% |
| MERGE US 1 | 2873 | 0.5 | 23.1 | 22.5 | Yes | 84.6 | 87.0 | -2.4 | -3% |
| BEFORE GREENBELT STATION MERGE | 3544 | 0.7 | 25.2 | 44.7 | No | 96.0 | 54.0 | 41.9 | 44% |
| AFTER GREENBELT STATION MERGE | 595 | 0.1 | 29.8 | 46.9 | No | 13.6 | 8.7 | 5.0 | 36% |
| BETWEEN GREENBELT STATION AND MD 201 | 4415 | 0.8 | 30.2 | 48.0 | No | 99.8 | 62.7 | 37.1 | 37% |
| MERGE MD 201 | 3066 | 0.6 | 28.3 | 45.4 | No | 73.8 | 46.1 | 27.7 | 38% |
| BETWEEN MD 201 AND MD 295 MERGE | 1900 | 0.4 | 33.2 | 47.8 | Yes | 39.0 | 27.1 | 11.9 | 30% |
| MERGE MD 295 | 2725 | 0.5 | 34.7 | 48.1 | Yes | 53.5 | 38.6 | 14.9 | 28% |
| BETWEEN MD 295 AND MD 450 | 10677 | 2.0 | 35.9 | 43.6 | Yes | 202.8 | 167.0 | 35.8 | 18% |
| MERGE MD 450 | 1203 | 0.2 | 34.4 | 50.1 | Yes | 23.8 | 16.4 | 7.5 | 31% |
| BETWEEN MD 450 AND US 50 | 2809 | 0.5 | 41.0 | 45.9 | Yes | 46.7 | 41.7 | 5.0 | 11% |
| MERGE US 50 | 4270 | 0.8 | 37.1 | 31.5 | Yes | 78.5 | 92.3 | -13.8 | -18% |
| BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) | 5460 | 1.0 | 36.7 | 36.3 | Yes | 101.6 | 102.5 | -1.0 | -1% |
| END 495 EXPRESS LANE | 515 | 0.1 | 37.3 | 22.3 | Yes | 9.4 | 15.8 | -6.4 | -68% |
| BEFORE MD 202 MERGE | 1817 | 0.3 | 39.7 | 22.3 | No | 31.2 | 55.7 | -24.4 | -78% |
| MERGE MD 202 | 2462 | 0.5 | 34.7 | 20.3 | Yes | 48.4 | 82.5 | -34.1 | -71% |
| BETWEEN MD 202 AND ARENA DR | 1355 | 0.3 | 29.6 | 20.3 | Yes | 31.3 | 45.4 | -14.2 | -45% |
| MERGE ARENA DR | 2059 | 0.4 | 28.2 | 39.6 | Yes | 49.7 | 35.5 | 14.2 | 29% |
| BETWEEN ARENA DR AND MD 214 | 3333 | 0.6 | 29.5 | 48.8 | No | 77.0 | 46.6 | 30.4 | 40% |
| MD 214 MERGE | 2564 | 0.5 | 29.7 | 49.9 | No | 58.9 | 35.0 | 23.9 | 41% |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 5923 | 1.1 | | | | | | | |
| MERGE RITCHIE MARLBORO RD | 3041 | 0.6 | | | | | | | |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 9698 | 1.8 | 44.6 | 51.1 | Yes | 148.4 | 129.3 | 19.1 | 13% |
| MERGE MD 4 | 2628 | 0.5 | 52.5 | 51.6 | Yes | 34.1 | 34.8 | -0.6 | -2% |
| BETWEEN MD 4 AND FORESTVILLE RD | 3339 | 0.6 | 55.6 | 52.2 | Yes | 41.0 | 43.6 | -2.6 | -6% |
| MERGE FORESTVILLE RD | 930 | 0.2 | 57.7 | 61.2 | Yes | 11.0 | 10.4 | 0.6 | 6% |
| BETWEEN FORESTVILLE AND MD 218 | 3213 | 0.6 | 57.2 | 63.3 | Yes | 38.3 | 34.6 | 3.7 | 10% |
| MERGE MD 218 | 1660 | 0.3 | 57.3 | 62.9 | Yes | 19.8 | 18.0 | 1.8 | 9% |
| BETWEEN MD 218 AND MD 5 | 6410 | 1.2 | 60.5 | 61.6 | Yes | 72.3 | 71.0 | 1.3 | 2% |
| MERGE MD 5 | 2751 | 0.5 | 58.5 | 62.5 | Yes | 32.0 | 30.0 | 2.0 | 6% |
| BETWEEN MD 5 AND MD 414 | 11958 | 2.3 | 60.3 | 63.1 | Yes | 135.2 | 129.2 | 6.0 | 4% |
| MERGE MD 414 | 3478 | 0.7 | 63.4 | 62.4 | Yes | 37.4 | 38.0 | -0.6 | -1% |
| BETWEEN MD 414 AND MD 210 | 2470 | 0.5 | 62.7 | 62.5 | Yes | 26.8 | 26.9 | -0.1 | 0% |
| MERGE MD 210 | 5648 | 1.1 | 62.1 | 58.5 | Yes | 62.0 | 65.8 | -3.8 | -6% |
| BETWEEN MD 210 AND I 295 | 2959 | 0.6 | 56.3 | 57.3 | Yes | 35.8 | 35.2 | 0.6 | 2% |
| MERGE I 295 | 3328 | 0.6 | 53.6 | 50.6 | Yes | 42.4 | 44.8 | -2.5 | -6% |
| BEFORE WOODROW WILSON BRIDGE | 1217 | 0.2 | 53.5 | 53.0 | Yes | 15.5 | 15.6 | -0.1 | -1% |
| WOODROW WILSON BRIDGE | 6059 | 1.1 | 56.8 | 54.7 | Yes | 72.7 | 75.6 | -2.9 | -4% |

*Figure A.20: I-495 Inner Loop Mainline 3-4 PM Travel Time and Speed*

00037521

495 270 MANAGED LANES STUDY

| Travel Segments | Distance (feet) | Distance (miles) | 3-4 PM Speeds (MPH) Field (mph) | Simulated (mph) | Speed In Range? | Travel Times (sec) Field (sec) | Simulated (sec) | Difference Difference (sec) | Difference (%) |
|---|---|---|---|---|---|---|---|---|---|
| I-495 Outer Loop | 230042 | 43.6 | | | | 3821.9 | 3757.8 | 64.1 | 2% |
| WOODROW WILSON BRIDGE | 6160 | 1.2 | 47.95 | 46.03 | Yes | 87.6 | 91.2 | -3.7 | -4% |
| BEFORE WOODROW WILSON BRIDGE | 644 | 0.1 | 52.03 | 53.11 | Yes | 8.4 | 8.3 | 0.2 | 2% |
| MERGE I 295 | 1023 | 0.2 | 51.42 | 52.23 | Yes | 13.6 | 13.4 | 0.2 | 2% |
| BETWEEN MD 210 AND I 295 | 377 | 0.1 | 45.89 | 57.32 | Yes | 5.6 | 4.5 | 1.1 | 20% |
| MERGE MD 210 | 8656 | 1.6 | 46.27 | 57.66 | Yes | 127.5 | 102.4 | 25.2 | 20% |
| BETWEEN MD 414 AND MD 210 | 4452 | 0.8 | 50.02 | 56.98 | Yes | 60.7 | 53.3 | 7.4 | 12% |
| MERGE MD 414 | 2984 | 0.6 | 49.45 | 57.86 | Yes | 41.2 | 35.2 | 6.0 | 15% |
| BETWEEN MD 5 AND MD 414 | 12214 | 2.3 | 40.80 | 53.84 | Yes | 204.1 | 154.7 | 49.4 | 24% |
| MERGE MD 5 | 3740 | 0.7 | 31.76 | 52.86 | No | 80.3 | 48.2 | 32.0 | 40% |
| BETWEEN MD 218 AND MD 5 | 5897 | 1.1 | 30.18 | 51.67 | No | 133.2 | 77.8 | 55.4 | 42% |
| MERGE MD 218 | 238 | 0.0 | 29.88 | 52.62 | No | 5.4 | 3.1 | 2.3 | 43% |
| BETWEEN FORESTVILLE AND MD 218 | 4910 | 0.9 | 27.25 | 46.26 | No | 122.8 | 72.4 | 50.5 | 41% |
| MERGE MD 337 | 912 | 0.2 | 26.27 | 24.61 | Yes | 23.7 | 25.3 | -1.6 | -7% |
| BETWEEN MD 4 AND FORESTVILLE RD | 3145 | 0.6 | 30.11 | 37.15 | Yes | 71.2 | 57.7 | 13.5 | 19% |
| MERGE MD 4 | 3108 | 0.6 | 32.61 | 51.90 | No | 65.0 | 40.8 | 24.2 | 37% |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 9857 | 1.9 | | | | | | | |
| MERGE RITCHIE MARLBORO RD | 2341 | 0.4 | | | | | | | |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 6303 | 1.2 | 41.64 | 50.12 | Yes | 103.2 | 85.7 | 17.5 | 17% |
| MERGE MD 214 | 2618 | 0.5 | 42.38 | 40.34 | Yes | 42.1 | 44.3 | -2.1 | -5% |
| BETWEEN ARENA DR AND MD 214 | 2789 | 0.5 | 37.52 | 30.84 | Yes | 50.7 | 61.7 | -11.0 | -22% |
| MERGE ARENA DR | 2437 | 0.5 | 32.88 | 26.49 | Yes | 50.5 | 62.7 | -12.2 | -24% |
| BETWEEN MD 202 AND ARENA DR | 1179 | 0.2 | 27.35 | 17.57 | Yes | 29.4 | 45.8 | -16.4 | -56% |
| MERGE MD 202 | 3055 | 0.6 | 24.04 | 14.93 | Yes | 86.6 | 139.5 | -52.8 | -61% |
| BEFORE MD 202 MERGE | 908 | 0.2 | 24.65 | 9.96 | Yes | 25.1 | 62.2 | -37.1 | -148% |
| END 495 EXPRESS LANE | 594 | 0.1 | 21.19 | 14.18 | Yes | 19.1 | 28.6 | -9.5 | -49% |
| BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) | 6101 | 1.2 | 32.27 | 35.64 | Yes | 128.9 | 116.7 | 12.2 | 9% |
| MERGE US 50 | 3680 | 0.7 | 60.08 | 57.93 | Yes | 41.8 | 43.3 | -1.6 | -4% |
| BETWEEN MD 450 AND US 50 | 2561 | 0.5 | 53.01 | 56.88 | Yes | 32.9 | 30.7 | 2.2 | 7% |
| MERGE MD 450 | 2100 | 0.4 | 53.03 | 56.42 | Yes | 27.0 | 25.4 | 1.6 | 6% |
| BETWEEN MD 295 AND MD 450 | 10674 | 2.0 | 52.10 | 56.58 | Yes | 139.7 | 128.6 | 11.1 | 8% |
| MERGE MD 295 | 2479 | 0.5 | 42.89 | 42.42 | Yes | 39.4 | 39.8 | -0.4 | -1% |
| BETWEEN MD 201 AND MD 295 MERGE | 1996 | 0.4 | 42.18 | 36.26 | Yes | 32.3 | 37.5 | -5.3 | -16% |
| MERGE MD 201 | 3054 | 0.6 | 43.84 | 26.43 | Yes | 47.5 | 78.8 | -31.3 | -66% |
| BETWEEN GREENBELT STATION AND MD 201 | 4643 | 0.9 | 48.61 | 25.26 | No | 65.1 | 125.3 | -60.2 | -92% |
| BETWEEN GREENBELT STATION AND US 1 | 4102 | 0.8 | 57.22 | 46.55 | Yes | 48.9 | 60.1 | -11.2 | -23% |
| MERGE US 1 | 2739 | 0.5 | 58.20 | 56.89 | Yes | 32.1 | 32.8 | -0.7 | -2% |
| BETWEEN US 1 AND I 95 | 3225 | 0.6 | 58.93 | 57.51 | Yes | 37.3 | 38.2 | -0.9 | -2% |
| I 95 MERGE | 4389 | 0.8 | 59.44 | 57.37 | Yes | 50.3 | 52.2 | -1.8 | -4% |
| BETWEEN MD 650 AND I 95 | 4048 | 0.8 | 39.14 | 53.17 | Yes | 70.5 | 51.9 | 18.6 | 26% |
| MERGE MD 650 | 2547 | 0.5 | 29.48 | 52.38 | No | 58.9 | 33.1 | 25.8 | 44% |
| BETWEEN MD 193 AND MD 650 | 6315 | 1.2 | 26.23 | 52.42 | No | 164.1 | 82.1 | 82.0 | 50% |
| MERGE MD 193 | 1353 | 0.3 | 31.51 | 52.27 | No | 29.3 | 17.7 | 11.6 | 40% |
| BETWEEN US 29 AND MD 193 | 2722 | 0.5 | 28.97 | 52.53 | No | 64.1 | 35.3 | 28.7 | 45% |
| MERGE US 29 | 1127 | 0.2 | 27.14 | 48.97 | No | 28.3 | 15.7 | 12.6 | 45% |
| BETWEEN MD 97 AND US 29 | 5926 | 1.1 | 28.71 | 51.83 | No | 140.8 | 78.0 | 62.8 | 45% |
| MD 97 MERGE | 1734 | 0.3 | 32.07 | 48.37 | Yes | 36.9 | 24.4 | 12.4 | 34% |
| BETWEEN MD 185 AND MD 97 | 8746 | 1.7 | 43.37 | 49.04 | Yes | 137.5 | 121.6 | 15.9 | 12% |
| MD 185 MERGE | 3315 | 0.6 | 50.79 | 24.99 | No | 44.5 | 90.5 | -46.0 | -103% |
| BETWEEN MD 355 AND MD 185 | 6287 | 1.2 | 53.18 | 47.54 | Yes | 80.6 | 90.2 | -9.6 | -12% |
| MD 355 MERGE | 1401 | 0.3 | 52.85 | 50.98 | Yes | 18.1 | 18.7 | -0.7 | -4% |
| MERGE AFTER I 270 | 61 | 0.0 | 51.78 | 52.87 | Yes | 0.8 | 0.8 | 0.0 | 2% |
| MERGE BEFORE I 270 | 1298 | 0.2 | 53.34 | 53.15 | Yes | 16.6 | 16.6 | -0.1 | 0% |
| BETWEEN I 270 EAST AND MD 187 | 3092 | 0.6 | 52.59 | 53.16 | Yes | 40.1 | 39.7 | 0.4 | 1% |
| MERGE MD 187 | 1936 | 0.4 | 48.79 | 52.90 | Yes | 27.1 | 25.0 | 2.1 | 8% |
| BETWEEN I 270 WEST AND MD 187 | 7643 | 1.4 | 43.83 | 51.55 | Yes | 118.9 | 101.1 | 17.8 | 15% |
| MERGE I 270 | 1490 | 0.3 | 32.54 | 48.78 | Yes | 31.2 | 20.8 | 10.4 | 33% |
| BETWEEN MD 190 AND I 270 | 5753 | 1.1 | 31.41 | 40.56 | Yes | 124.9 | 96.7 | 28.2 | 23% |
| MERGE MD 190 | 1537 | 0.3 | 30.47 | 25.45 | Yes | 34.4 | 41.2 | -6.8 | -20% |
| BETWEEN CABIN JOHN PARKWAY AND MD 190 | 214 | 0.0 | 30.45 | 25.45 | Yes | 4.8 | 5.7 | -0.9 | -20% |
| MERGE CABIN JOHN PARKWAY | 2397 | 0.5 | 29.43 | 21.34 | Yes | 55.5 | 76.6 | -21.1 | -38% |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 6336 | 1.2 | 36.90 | 36.03 | Yes | 117.1 | 119.9 | -2.8 | -2% |
| MERGE CLARA BARTON PARKWAY | 1463 | 0.3 | 39.96 | 51.42 | Yes | 25.0 | 19.4 | 5.6 | 22% |
| BEFORE AMERICAN LEGION BRIDGE | 746 | 0.1 | 45.26 | 48.44 | Yes | 11.2 | 10.5 | 0.7 | 7% |
| AMERICAN LEGION BRIDGE | 790 | 0.1 | 41.53 | 12.97 | No | 13.0 | 41.5 | -28.6 | -220% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 | 843 | 0.2 | 41.86 | 12.97 | No | 13.7 | 44.4 | -30.6 | -223% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 | 4288 | 0.8 | 34.31 | 12.97 | No | 85.2 | 225.5 | -140.3 | -165% |
| VA-193/GEORGETOWN PIKE/EXIT 13 | 679 | 0.1 | 30.37 | 18.81 | Yes | 15.3 | 24.6 | -9.4 | -61% |
| VA-193/GEORGETOWN PIKE/EXIT 13 | 1669 | 0.3 | 34.19 | 18.81 | Yes | 33.3 | 60.5 | -27.2 | -82% |

*Figure A.21: I-495 Outer Loop Mainline 3-4 PM Travel Time and Speed*



| Travel Segments | Distance (feet) | Distance (miles) | 4-5 PM | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Speeds (MPH) | | Speed In Range? | Travel Times (sec) | | Difference | |
| | | | Field (mph) | Simulated (mph) | | Field (sec) | Simulated (sec) | Difference (sec) | Difference (%) |
| I-495 Inner Loop | 228612 | 43.3 | | | | 5846.4 | 5086.5 | 759.9 | 13% |
| VA-193/GEORGETOWN PIKE/EXIT 13 | 2729 | 0.5 | 8.2 | 23.4 | Yes | 227.9 | 79.5 | 148.4 | 65% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 | 2453 | 0.5 | 8.9 | 9.5 | Yes | 187.8 | 176.2 | 11.6 | 6% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 | 1935 | 0.4 | 12.2 | 18.1 | Yes | 108.4 | 72.9 | 35.5 | 33% |
| AMERICAN LEGION BRIDGE | 794 | 0.2 | 14.4 | 17.4 | Yes | 37.6 | 31.1 | 6.5 | 17% |
| BEFORE AMERICAN LEGION BRIDGE | 508 | 0.1 | 14.5 | 16.2 | Yes | 23.8 | 21.3 | 2.5 | 11% |
| MERGE CLARA BARTON PARKWAY | 1055 | 0.2 | 14.7 | 16.1 | Yes | 49.1 | 44.7 | 4.4 | 9% |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 7287 | 1.4 | 13.8 | 14.8 | Yes | 360.9 | 334.7 | 26.2 | 7% |
| MERGE CABIN JOHN PARKWAY | 2126 | 0.4 | 11.9 | 13.5 | Yes | 122.1 | 107.7 | 14.5 | 12% |
| BETWEEN CABIN JOHN PARKWAY AND MD 190 | 259 | 0.0 | 13.4 | 13.5 | Yes | 13.1 | 13.1 | 0.0 | 0% |
| MERGE MD 190 | 1235 | 0.2 | 13.5 | 14.9 | Yes | 62.4 | 56.3 | 6.1 | 10% |
| BETWEEN MD 190 AND I 270 | 6468 | 1.2 | 18.6 | 27.1 | Yes | 236.6 | 162.9 | 73.7 | 31% |
| MERGE I 270 | 867 | 0.2 | 51.3 | 52.4 | Yes | 11.5 | 11.3 | 0.2 | 2% |
| BETWEEN I 270 AND MD 187 | 7828 | 1.5 | 60.9 | 45.2 | Yes | 87.7 | 118.0 | -30.3 | -35% |
| MERGE MD 187 | 2140 | 0.4 | 47.4 | 27.4 | No | 30.8 | 53.2 | -22.5 | -73% |
| BETWEEN MD 187 AND I 270 | 2278 | 0.4 | 20.7 | 21.7 | Yes | 74.9 | 71.4 | 3.5 | 5% |
| MERGE BEFORE I 270 | 1306 | 0.2 | 10.9 | 19.4 | Yes | 81.7 | 46.0 | 35.7 | 44% |
| MERGE AFTER I 270 | 564 | 0.1 | 14.0 | 42.7 | No | 27.5 | 9.0 | 18.5 | 67% |
| MD 355 MERGE | 1371 | 0.3 | 13.8 | 16.0 | Yes | 68.0 | 58.5 | 9.4 | 14% |
| BETWEEN MD 355 AND MD 185 | 6065 | 1.1 | 14.0 | 14.9 | Yes | 294.6 | 277.7 | 16.9 | 6% |
| MD 185 MERGE | 2074 | 0.4 | 14.1 | 12.6 | Yes | 100.1 | 112.7 | -12.6 | -13% |
| BETWEEN MD 185 AND MD 97 | 9907 | 1.9 | 21.6 | 22.0 | Yes | 312.4 | 307.4 | 5.0 | 2% |
| MD 97 MERGE | 1461 | 0.3 | 23.9 | 18.5 | Yes | 41.6 | 53.8 | -12.1 | -29% |
| BETWEEN MD 97 AND US 29 | 5965 | 1.1 | 29.2 | 33.5 | Yes | 139.3 | 121.4 | 17.8 | 13% |
| MERGE US 29 | 1734 | 0.3 | 30.1 | 25.0 | Yes | 39.3 | 47.4 | -8.1 | -21% |
| BETWEEN MD US 29 AND MD 193 | 1640 | 0.3 | 26.2 | 16.7 | Yes | 42.7 | 67.0 | -24.3 | -57% |
| MERGE MD 193 | 2099 | 0.4 | 26.3 | 20.4 | Yes | 54.4 | 70.2 | -15.8 | -29% |
| BETWEEN MD 193 AND MD 650 | 6046 | 1.1 | 37.1 | 38.1 | Yes | 111.1 | 108.1 | 3.0 | 3% |
| MERGE MD 650 | 3008 | 0.6 | 42.4 | 41.8 | Yes | 48.3 | 49.1 | -0.8 | -2% |
| BETWEEN MD 650 AND I 95 | 2869 | 0.5 | 41.1 | 53.1 | Yes | 47.5 | 36.8 | 10.7 | 23% |
| BEFORE I 95 MERGE | 5612 | 1.1 | 36.3 | 44.7 | Yes | 105.6 | 85.6 | 19.9 | 19% |
| AFTER I 95 MERGE | 2578 | 0.5 | 14.9 | 16.8 | Yes | 117.8 | 104.8 | 13.0 | 11% |
| MERGE US 1 | 2873 | 0.5 | 15.3 | 21.5 | Yes | 128.2 | 91.2 | 37.0 | 29% |
| BEFORE GREENBELT STATION MERGE | 3544 | 0.7 | 18.5 | 45.3 | No | 130.8 | 53.3 | 77.5 | 59% |
| AFTER GREENBELT STATION MERGE | 595 | 0.1 | 22.4 | 47.8 | No | 18.1 | 8.5 | 9.6 | 53% |
| BETWEEN GREENBELT STATION AND MD 201 | 4415 | 0.8 | 22.8 | 43.2 | No | 131.9 | 69.7 | 62.2 | 47% |
| MERGE MD 201 | 3066 | 0.6 | 21.2 | 42.4 | No | 98.6 | 49.3 | 49.2 | 50% |
| BETWEEN MD 201 AND MD 295 MERGE | 1900 | 0.4 | 25.5 | 44.5 | No | 50.8 | 29.1 | 21.7 | 43% |
| MERGE MD 295 | 2725 | 0.5 | 26.4 | 41.5 | Yes | 70.4 | 44.7 | 25.7 | 36% |
| BETWEEN MD 295 AND MD 450 | 10677 | 2.0 | 27.9 | 33.4 | Yes | 260.6 | 217.9 | 42.6 | 16% |
| MERGE MD 450 | 1203 | 0.2 | 27.1 | 30.9 | Yes | 30.3 | 26.5 | 3.8 | 13% |
| BETWEEN MD 450 AND US 50 | 2809 | 0.5 | 32.9 | 17.8 | Yes | 58.2 | 107.3 | -49.1 | -84% |
| MERGE US 50 | 4270 | 0.8 | 24.7 | 16.8 | Yes | 117.7 | 173.5 | -55.8 | -47% |
| BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) | 5460 | 1.0 | 27.3 | 29.0 | Yes | 136.3 | 128.3 | 8.0 | 6% |
| END 495 EXPRESS LANE | 515 | 0.1 | 24.2 | 20.4 | Yes | 14.5 | 17.2 | -2.7 | -19% |
| BEFORE MD 202 MERGE | 1817 | 0.3 | 25.0 | 20.4 | Yes | 49.6 | 60.8 | -11.2 | -23% |
| MERGE MD 202 | 2462 | 0.5 | 21.3 | 20.5 | Yes | 78.9 | 82.0 | -3.1 | -4% |
| BETWEEN MD 202 AND ARENA DR | 1355 | 0.3 | 18.5 | 20.5 | Yes | 49.9 | 45.1 | 4.8 | 10% |
| MERGE ARENA DR | 2059 | 0.4 | 19.1 | 38.5 | No | 73.6 | 36.5 | 37.1 | 50% |
| BETWEEN ARENA DR AND MD 214 | 3333 | 0.6 | 21.8 | 45.6 | No | 104.3 | 49.8 | 54.5 | 52% |
| MD 214 MERGE | 2564 | 0.5 | 22.9 | 42.9 | No | 76.3 | 40.8 | 35.5 | 47% |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 5923 | 1.1 | | | | | | | |
| MERGE RITCHIE MARLBORO RD | 3041 | 0.6 | | | | | | | |
| BETWEEN RITCHIE MARLBORO RD AND MD 4 | 9698 | 1.8 | 42.9 | 51.1 | Yes | 154.0 | 129.4 | 24.6 | 16% |
| MERGE MD 4 | 2628 | 0.5 | 53.7 | 51.2 | Yes | 33.3 | 35.0 | -1.7 | -5% |
| BETWEEN MD 4 AND FORESTVILLE RD | 3339 | 0.6 | 53.4 | 52.1 | Yes | 42.6 | 43.7 | -1.1 | -3% |
| MERGE FORESTVILLE RD | 930 | 0.2 | 54.2 | 61.1 | Yes | 11.7 | 10.4 | 1.3 | 11% |
| BETWEEN FORESTVILLE AND MD 218 | 3213 | 0.6 | 54.8 | 63.1 | Yes | 40.0 | 34.7 | 5.2 | 13% |
| MERGE MD 218 | 1660 | 0.3 | 55.0 | 62.4 | Yes | 20.6 | 18.1 | 2.4 | 12% |
| BETWEEN MD 218 AND MD 5 | 6410 | 1.2 | 59.8 | 60.2 | Yes | 73.1 | 72.7 | 0.5 | 1% |
| MERGE MD 5 | 2751 | 0.5 | 63.0 | 62.3 | Yes | 29.8 | 30.1 | -0.3 | -1% |
| BETWEEN MD 5 AND MD 414 | 11958 | 2.3 | 64.4 | 62.9 | Yes | 126.6 | 129.7 | -3.1 | -2% |
| MERGE MD 414 | 3478 | 0.7 | 63.6 | 62.2 | Yes | 37.3 | 38.1 | -0.8 | -2% |
| BETWEEN MD 414 AND MD 210 | 2470 | 0.5 | 61.4 | 61.9 | Yes | 27.4 | 27.2 | 0.2 | 1% |
| MERGE MD 210 | 5648 | 1.1 | 48.9 | 53.7 | Yes | 78.7 | 71.7 | 7.0 | 9% |
| BETWEEN MD 210 AND I 295 | 2959 | 0.6 | 34.5 | 38.3 | Yes | 58.4 | 52.7 | 5.7 | 10% |
| MERGE I 295 | 3328 | 0.6 | 34.5 | 37.8 | Yes | 65.7 | 60.1 | 5.6 | 9% |
| BEFORE WOODROW WILSON BRIDGE | 1217 | 0.2 | 44.7 | 52.7 | Yes | 18.6 | 15.8 | 2.8 | 15% |
| WOODROW WILSON BRIDGE | 6059 | 1.1 | 49.7 | 54.6 | Yes | 83.2 | 75.6 | 7.6 | 9% |

*Figure A.22: I-495 Inner Loop Mainline 4-5 PM Travel Time and Speed*

00037523



| Travel Segments | Distance (feet) | Distance (miles) | 4-5 PM | | | | | | |
| | | | Speeds (MPH) | | | Travel Times (sec) | | Difference | |
| | | | Field (mph) | Simulated (mph) | Speed In Range? | Field (sec) | Simulated (sec) | Difference (sec) | Difference (%) |
|---|---|---|---|---|---|---|---|---|---|
| I-495 Outer Loop | 230042 | 43.6 | | | | 4639.4 | 4283.9 | 355.5 | 8% |
| WOODROW WILSON BRIDGE | 6160 | 1.2 | 48.38 | 41.56 | Yes | 86.8 | 101.0 | -14.2 | -16% |
| BEFORE WOODROW WILSON BRIDGE | 644 | 0.1 | 52.64 | 54.11 | Yes | 8.3 | 8.1 | 0.2 | 3% |
| MERGE I 295 | 1023 | 0.2 | 57.74 | 54.57 | Yes | 12.1 | 12.8 | -0.7 | -6% |
| BETWEEN MD 210 AND I 295 | 377 | 0.1 | 54.57 | 57.73 | Yes | 4.7 | 4.5 | 0.3 | 5% |
| MERGE MD 210 | 8656 | 1.6 | 53.46 | 57.50 | Yes | 110.4 | 102.6 | 7.8 | 7% |
| BETWEEN MD 414 AND MD 210 | 4452 | 0.8 | 53.40 | 56.43 | Yes | 56.8 | 53.8 | 3.0 | 5% |
| MERGE MD 414 | 2984 | 0.6 | 45.29 | 57.78 | Yes | 44.9 | 35.2 | 9.7 | 22% |
| BETWEEN MD 5 AND MD 414 | 12214 | 2.3 | 30.89 | 53.86 | No | 269.6 | 154.6 | 115.0 | 43% |
| MERGE MD 5 | 3740 | 0.7 | 20.96 | 52.86 | No | 121.7 | 48.2 | 73.5 | 60% |
| BETWEEN MD 218 AND MD 5 | 5897 | 1.1 | 21.54 | 50.70 | No | 186.6 | 79.3 | 107.3 | 58% |
| MERGE MD 218 | 238 | 0.0 | 21.19 | 43.40 | No | 7.7 | 3.7 | 3.9 | 51% |
| BETWEEN FORESTVILLE AND MD 218 | 4910 | 0.9 | 19.50 | 32.81 | Yes | 171.7 | 102.0 | 69.7 | 41% |
| MERGE MD 337 | 912 | 0.2 | 19.57 | 19.68 | Yes | 31.8 | 31.6 | 0.2 | 1% |
| BETWEEN MD 4 AND FORESTVILLE RD | 3145 | 0.6 | 24.86 | 36.71 | Yes | 86.3 | 58.4 | 27.8 | 32% |
| MERGE MD 4 | 3108 | 0.6 | 26.92 | 51.78 | No | 78.7 | 40.9 | 37.8 | 48% |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 9857 | 1.9 | | | | | | | |
| MERGE RITCHIE MARLBORO RD | 2341 | 0.4 | | | | | | | |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 6303 | 1.2 | 39.62 | 25.39 | Yes | 108.5 | 169.3 | -60.8 | -56% |
| MERGE MD 214 | 2618 | 0.5 | 40.98 | 11.76 | No | 43.6 | 151.8 | -108.2 | -249% |
| BETWEEN ARENA DR AND MD 214 | 2789 | 0.5 | 36.62 | 14.44 | No | 51.9 | 131.7 | -79.8 | -154% |
| MERGE ARENA DR | 2437 | 0.5 | 31.13 | 17.11 | Yes | 53.4 | 97.1 | -43.7 | -82% |
| BETWEEN MD 202 AND ARENA DR | 1179 | 0.2 | 24.06 | 13.05 | Yes | 33.4 | 61.6 | -28.2 | -84% |
| MERGE MD 202 | 3055 | 0.6 | 21.17 | 13.15 | Yes | 98.4 | 158.4 | -60.0 | -61% |
| BEFORE MD 202 MERGE | 908 | 0.2 | 21.85 | 9.90 | Yes | 28.3 | 62.6 | -34.2 | -121% |
| END 495 EXPRESS LANE | 594 | 0.1 | 19.41 | 14.85 | Yes | 20.9 | 27.3 | -6.4 | -31% |
| BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) | 6101 | 1.2 | 31.16 | 36.34 | Yes | 133.5 | 114.5 | 19.0 | 14% |
| MERGE US 50 | 3680 | 0.7 | 50.68 | 57.89 | Yes | 49.5 | 43.3 | 6.2 | 12% |
| BETWEEN MD 450 AND US 50 | 2561 | 0.5 | 41.31 | 56.49 | Yes | 42.3 | 30.9 | 11.4 | 27% |
| MERGE MD 450 | 2100 | 0.4 | 40.03 | 55.42 | Yes | 35.8 | 25.8 | 9.9 | 28% |
| BETWEEN MD 295 AND MD 450 | 10674 | 2.0 | 40.20 | 37.53 | Yes | 181.1 | 193.9 | -12.9 | -7% |
| MERGE MD 295 | 2479 | 0.5 | 31.99 | 14.95 | Yes | 52.8 | 113.1 | -60.3 | -114% |
| BETWEEN MD 201 AND MD 295 MERGE | 1996 | 0.4 | 31.26 | 16.18 | Yes | 43.5 | 84.1 | -40.6 | -93% |
| MERGE MD 201 | 3054 | 0.6 | 33.61 | 16.52 | Yes | 62.0 | 126.0 | -64.1 | -103% |
| BETWEEN GREENBELT STATION AND MD 201 | 4643 | 0.9 | 42.55 | 21.96 | No | 74.4 | 144.1 | -69.7 | -94% |
| BETWEEN GREENBELT STATION AND US 1 | 4102 | 0.8 | 56.13 | 47.22 | Yes | 49.8 | 59.2 | -9.4 | -19% |
| MERGE US 1 | 2739 | 0.5 | 57.38 | 56.81 | Yes | 32.5 | 32.9 | -0.3 | -1% |
| BETWEEN US 1 AND I 95 | 3225 | 0.6 | 57.99 | 57.35 | Yes | 37.9 | 38.3 | -0.4 | -1% |
| I 95 MERGE | 4389 | 0.8 | 63.10 | 57.30 | Yes | 47.4 | 52.2 | -4.8 | -10% |
| BETWEEN MD 650 AND I 95 | 4048 | 0.8 | 51.10 | 53.09 | Yes | 54.0 | 52.0 | 2.0 | 4% |
| MERGE MD 650 | 2547 | 0.5 | 41.67 | 52.30 | Yes | 41.7 | 33.2 | 8.5 | 20% |
| BETWEEN MD 193 AND MD 650 | 6315 | 1.2 | 31.56 | 52.18 | No | 136.4 | 82.5 | 53.9 | 40% |
| MERGE MD 193 | 1353 | 0.3 | 34.58 | 52.14 | Yes | 26.7 | 17.7 | 9.0 | 34% |
| BETWEEN MD US 29 AND MD 193 | 2722 | 0.5 | 31.33 | 52.45 | No | 59.2 | 35.4 | 23.9 | 40% |
| MERGE US 29 | 1127 | 0.2 | 28.91 | 47.30 | Yes | 26.6 | 16.3 | 10.3 | 39% |
| BETWEEN MD 97 AND US 29 | 5926 | 1.1 | 29.81 | 52.37 | No | 135.5 | 77.2 | 58.4 | 43% |
| MD 97 MERGE | 1734 | 0.3 | 32.98 | 51.45 | Yes | 35.9 | 23.0 | 12.9 | 36% |
| BETWEEN MD 185 AND MD 97 | 8746 | 1.7 | 39.58 | 51.84 | Yes | 150.6 | 115.0 | 35.6 | 24% |
| MD 185 MERGE | 3315 | 0.6 | 47.77 | 47.36 | Yes | 47.3 | 47.7 | -0.4 | -1% |
| BETWEEN MD 355 AND MD 185 | 6287 | 1.2 | 48.09 | 50.26 | Yes | 89.1 | 85.3 | 3.9 | 4% |
| MD 355 MERGE | 1401 | 0.3 | 45.86 | 51.03 | Yes | 20.8 | 18.7 | 2.1 | 10% |
| MERGE AFTER I 270 | 61 | 0.0 | 45.22 | 53.02 | Yes | 0.9 | 0.8 | 0.1 | 15% |
| MERGE BEFORE I 270 | 1298 | 0.2 | 44.23 | 53.18 | Yes | 20.0 | 16.6 | 3.4 | 17% |
| BETWEEN I 270 EAST AND MD 187 | 3092 | 0.6 | 40.82 | 52.68 | Yes | 51.6 | 40.0 | 11.6 | 23% |
| MERGE MD 187 | 1936 | 0.4 | 30.37 | 53.02 | No | 43.5 | 24.9 | 18.6 | 43% |
| BETWEEN I 270 WEST AND MD 187 | 7643 | 1.4 | 21.14 | 40.05 | Yes | 246.5 | 130.1 | 116.4 | 47% |
| MERGE I 270 | 1490 | 0.3 | 16.47 | 26.74 | Yes | 61.7 | 38.0 | 23.7 | 38% |
| BETWEEN MD 190 AND I 270 | 5753 | 1.1 | 17.31 | 19.03 | Yes | 226.5 | 206.1 | 20.4 | 9% |
| MERGE MD 190 | 1537 | 0.3 | 17.79 | 14.61 | Yes | 58.9 | 71.7 | -12.8 | -22% |
| BETWEEN CABIN JOHN PARKWAY AND MD 190 | 214 | 0.0 | 17.80 | 14.61 | Yes | 8.2 | 10.0 | -1.8 | -22% |
| MERGE CABIN JOHN PARKWAY | 2397 | 0.5 | 17.65 | 15.90 | Yes | 92.6 | 105.5 | -12.9 | -14% |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 6336 | 1.2 | 23.80 | 32.81 | Yes | 181.6 | 131.7 | 49.9 | 27% |
| MERGE CLARA BARTON PARKWAY | 1463 | 0.3 | 27.26 | 38.47 | Yes | 36.6 | 25.9 | 10.7 | 29% |
| BEFORE AMERICAN LEGION BRIDGE | 746 | 0.1 | 33.14 | 31.08 | Yes | 15.3 | 16.4 | -1.0 | -7% |
| AMERICAN LEGION BRIDGE | 790 | 0.1 | 28.52 | 52.64 | No | 18.9 | 10.2 | 8.7 | 46% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 | 843 | 0.2 | 32.31 | 52.64 | No | 17.8 | 10.9 | 6.9 | 39% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 | 4288 | 0.8 | 25.32 | 52.64 | No | 115.5 | 55.5 | 59.9 | 52% |
| VA-193/GEORGETOWN PIKE/EXIT 13 | 679 | 0.1 | 22.88 | 52.64 | No | 20.2 | 8.8 | 11.4 | 57% |
| VA-193/GEORGETOWN PIKE/EXIT 13 | 1669 | 0.3 | 28.36 | 52.64 | No | 40.1 | 21.6 | 18.5 | 46% |

*Figure A.23: I-495 Outer Loop Mainline 4-5 PM Travel Time and Speed*

00037524



| Travel Segments | Distance (feet) | Distance (miles) | 5-6 PM | | | | | | |
| | | | Speeds (MPH) | | Speed In Range? | Travel Times (sec) | | Difference | |
| | | | Field (mph) | Simulated (mph) | | Field (sec) | Simulated (sec) | Difference (sec) | Difference (%) |
| **I-495 Inner Loop** | **228612** | **43.3** | | | | **6551.1** | **6278.3** | **272.9** | **4%** |
| VA-193/GEORGETOWN PIKE/EXIT 13 | 2729 | 0.5 | 7.8 | 7.4 | Yes | 237.6 | 252.5 | -14.8 | -6% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 | 2453 | 0.5 | 8.8 | 8.7 | Yes | 190.7 | 192.8 | -2.2 | -1% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 | 1935 | 0.4 | 12.0 | 18.3 | Yes | 110.1 | 72.2 | 37.9 | 34% |
| AMERICAN LEGION BRIDGE | 794 | 0.2 | 13.7 | 16.9 | Yes | 39.6 | 32.0 | 7.7 | 19% |
| BEFORE AMERICAN LEGION BRIDGE | 508 | 0.1 | 13.8 | 14.5 | Yes | 25.0 | 23.8 | 1.2 | 5% |
| MERGE CLARA BARTON PARKWAY | 1055 | 0.2 | 13.5 | 14.4 | Yes | 53.1 | 49.8 | 3.3 | 6% |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 7287 | 1.4 | 12.5 | 13.3 | Yes | 397.3 | 372.4 | 24.9 | 6% |
| MERGE CABIN JOHN PARKWAY | 2126 | 0.4 | 10.5 | 12.1 | Yes | 137.8 | 120.3 | 17.5 | 13% |
| BETWEEN CABIN JOHN PARKWAY AND MD 190 | 259 | 0.0 | 11.5 | 12.1 | Yes | 15.4 | 14.6 | 0.7 | 5% |
| MERGE MD 190 | 1235 | 0.2 | 11.6 | 13.2 | Yes | 72.8 | 64.0 | 8.8 | 12% |
| BETWEEN MD 190 AND I 270 | 6468 | 1.2 | 16.4 | 21.1 | Yes | 268.2 | 209.4 | 58.9 | 22% |
| MERGE I 270 | 867 | 0.2 | 49.5 | 38.2 | Yes | 11.9 | 15.5 | -3.5 | -29% |
| BETWEEN I 270 AND MD 187 | 7828 | 1.5 | 58.8 | 28.8 | No | 90.8 | 185.1 | -94.3 | -104% |
| MERGE MD 187 | 2140 | 0.4 | 28.7 | 12.0 | No | 50.9 | 121.9 | -71.1 | -140% |
| BETWEEN MD 187 AND I 270 | 2278 | 0.4 | 10.9 | 10.0 | Yes | 142.5 | 154.7 | -12.2 | -9% |
| MERGE BEFORE I 270 | 1306 | 0.2 | 9.5 | 12.9 | Yes | 93.9 | 68.8 | 25.0 | 27% |
| MERGE AFTER I 270 | 564 | 0.1 | 10.4 | 12.4 | Yes | 37.2 | 31.2 | 6.0 | 16% |
| MD 355 MERGE | 1371 | 0.3 | 10.4 | 12.4 | Yes | 89.9 | 75.2 | 14.7 | 16% |
| BETWEEN MD 355 AND MD 185 | 6065 | 1.1 | 12.6 | 14.2 | Yes | 327.8 | 291.2 | 36.5 | 11% |
| MD 185 MERGE | 2074 | 0.4 | 13.3 | 11.2 | Yes | 106.5 | 126.8 | -20.3 | -19% |
| BETWEEN MD 185 AND MD 97 | 9907 | 1.9 | 21.4 | 19.1 | Yes | 316.0 | 353.8 | -37.8 | -12% |
| MD 97 MERGE | 1461 | 0.3 | 24.1 | 15.7 | Yes | 41.3 | 63.5 | -22.2 | -54% |
| BETWEEN MD 97 AND US 29 | 5965 | 1.1 | 28.5 | 23.9 | Yes | 142.6 | 170.5 | -27.9 | -20% |
| MERGE US 29 | 1734 | 0.3 | 28.5 | 14.5 | Yes | 41.5 | 81.7 | -40.2 | -97% |
| BETWEEN MD US 29 AND MD 193 | 1640 | 0.3 | 23.4 | 14.8 | Yes | 47.8 | 75.4 | -27.6 | -58% |
| MERGE MD 193 | 2099 | 0.4 | 23.5 | 18.9 | Yes | 60.8 | 75.5 | -14.7 | -24% |
| BETWEEN MD 193 AND MD 650 | 6046 | 1.1 | 32.1 | 39.6 | Yes | 128.3 | 104.2 | 24.1 | 19% |
| MERGE MD 650 | 3008 | 0.6 | 33.8 | 41.5 | Yes | 60.7 | 49.5 | 11.3 | 19% |
| BETWEEN MD 650 AND I 95 | 2869 | 0.5 | 32.2 | 53.4 | No | 60.8 | 36.6 | 24.2 | 40% |
| BEFORE I 95 MERGE | 5612 | 1.1 | 25.7 | 46.4 | No | 149.1 | 82.5 | 66.5 | 45% |
| AFTER I 95 MERGE | 2578 | 0.5 | 12.6 | 15.3 | Yes | 139.9 | 115.2 | 24.7 | 18% |
| MERGE US 1 | 2873 | 0.5 | 13.7 | 20.1 | Yes | 142.7 | 97.2 | 45.5 | 32% |
| BEFORE GREENBELT STATION MERGE | 3544 | 0.7 | 17.1 | 39.2 | No | 140.9 | 61.6 | 79.4 | 56% |
| AFTER GREENBELT STATION MERGE | 595 | 0.1 | 21.0 | 38.8 | No | 19.3 | 10.5 | 8.9 | 46% |
| BETWEEN GREENBELT STATION AND MD 201 | 4415 | 0.8 | 21.5 | 27.5 | Yes | 140.0 | 109.5 | 30.4 | 22% |
| MERGE MD 201 | 3066 | 0.6 | 20.2 | 29.3 | Yes | 103.3 | 71.4 | 31.8 | 31% |
| BETWEEN MD 201 AND MD 295 MERGE | 1900 | 0.4 | 25.6 | 27.3 | Yes | 50.6 | 47.4 | 3.1 | 6% |
| MERGE MD 295 | 2725 | 0.5 | 26.2 | 26.8 | Yes | 70.8 | 69.3 | 1.5 | 2% |
| BETWEEN MD 295 AND MD 450 | 10677 | 2.0 | 28.3 | 26.9 | Yes | 257.1 | 270.5 | -13.4 | -5% |
| MERGE MD 450 | 1203 | 0.2 | 27.2 | 22.5 | Yes | 30.2 | 36.4 | -6.2 | -21% |
| BETWEEN MD 450 AND US 50 | 2809 | 0.5 | 31.2 | 13.2 | No | 61.4 | 145.5 | -84.1 | -137% |
| MERGE US 50 | 4270 | 0.8 | 21.8 | 17.0 | Yes | 133.8 | 171.5 | -37.7 | -28% |
| BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) | 5460 | 1.0 | 26.4 | 30.8 | Yes | 141.1 | 120.8 | 20.3 | 14% |
| END 495 EXPRESS LANE | 515 | 0.1 | 24.7 | 20.4 | Yes | 14.2 | 17.2 | -3.0 | -21% |
| BEFORE MD 202 MERGE | 1817 | 0.3 | 24.0 | 20.4 | Yes | 51.7 | 60.8 | -9.1 | -18% |
| MERGE MD 202 | 2462 | 0.5 | 21.0 | 20.5 | Yes | 80.0 | 82.0 | -2.0 | -2% |
| BETWEEN MD 202 AND ARENA DR | 1355 | 0.3 | 18.9 | 20.5 | Yes | 49.0 | 45.1 | 3.9 | 8% |
| MERGE ARENA DR | 2059 | 0.4 | 19.6 | 38.5 | No | 71.7 | 36.5 | 35.3 | 49% |
| BETWEEN ARENA DR AND MD 214 | 3333 | 0.6 | 22.9 | 45.6 | No | 99.1 | 49.8 | 49.2 | 50% |
| MD 214 MERGE | 2564 | 0.5 | 25.1 | 42.9 | No | 69.5 | 40.8 | 28.7 | 41% |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 5923 | 1.1 | | | | | | | |
| MERGE RITCHIE MARLBORO RD | 3041 | 0.6 | | | | | | | |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 9698 | 1.8 | 42.2 | 51.1 | Yes | 156.6 | 129.4 | 27.2 | 17% |
| MERGE MD 4 | 2628 | 0.5 | 49.0 | 51.2 | Yes | 36.6 | 35.0 | 1.6 | 4% |
| BETWEEN MD 4 AND FORESTVILLE RD | 3339 | 0.6 | 47.9 | 52.0 | Yes | 47.5 | 43.8 | 3.7 | 8% |
| MERGE FORESTVILLE RD | 930 | 0.2 | 50.4 | 61.0 | Yes | 12.6 | 10.4 | 2.2 | 17% |
| BETWEEN FORESTVILLE AND MD 218 | 3213 | 0.6 | 52.0 | 63.1 | Yes | 42.1 | 34.7 | 7.4 | 18% |
| MERGE MD 218 | 1660 | 0.3 | 52.6 | 62.3 | Yes | 21.5 | 18.2 | 3.4 | 16% |
| BETWEEN MD 218 AND MD 5 | 6410 | 1.2 | 56.3 | 60.3 | Yes | 77.7 | 72.5 | 5.2 | 7% |
| MERGE MD 5 | 2751 | 0.5 | 61.4 | 62.4 | Yes | 30.6 | 30.1 | 0.5 | 2% |
| BETWEEN MD 5 AND MD 414 | 11958 | 2.3 | 63.6 | 62.7 | Yes | 128.2 | 130.0 | -1.8 | -1% |
| MERGE MD 414 | 3478 | 0.7 | 62.6 | 62.1 | Yes | 37.9 | 38.2 | -0.3 | -1% |
| BETWEEN MD 414 AND MD 210 | 2470 | 0.5 | 55.7 | 59.4 | Yes | 30.2 | 28.4 | 1.9 | 6% |
| MERGE MD 210 | 5648 | 1.1 | 21.9 | 20.9 | Yes | 175.5 | 184.3 | -8.8 | -5% |
| BETWEEN MD 210 AND I 295 | 2959 | 0.6 | 16.7 | 14.1 | Yes | 120.9 | 143.2 | -22.4 | -19% |
| MERGE I 295 | 3328 | 0.6 | 22.8 | 36.1 | Yes | 99.4 | 62.8 | 36.6 | 37% |
| BEFORE WOODROW WILSON BRIDGE | 1217 | 0.2 | 38.4 | 52.9 | Yes | 21.6 | 15.7 | 5.9 | 27% |
| WOODROW WILSON BRIDGE | 6059 | 1.1 | 42.1 | 54.7 | Yes | 98.2 | 75.5 | 22.7 | 23% |

*Figure A.24: I-495 Inner Loop Mainline 5-6 PM Travel Time and Speed*

| Travel Segments | Distance (feet) | Distance (miles) | 5-6 PM | | | | | | |
| | | | Speeds (MPH) | | | Travel Times (sec) | | Difference | |
| | | | Field (mph) | Simulated (mph) | Speed In Range? | Field (sec) | Simulated (sec) | Difference (sec) | Difference (%) |
|---|---|---|---|---|---|---|---|---|---|
| I-495 Outer Loop | 230042 | 43.6 | | | | 4888.5 | 5018.6 | -130.2 | -3% |
| WOODROW WILSON BRIDGE | 6160 | 1.2 | 47.84 | 34.47 | Yes | 87.8 | 121.8 | -34.0 | -39% |
| BEFORE WOODROW WILSON BRIDGE | 644 | 0.1 | 52.41 | 54.39 | Yes | 8.4 | 8.1 | 0.3 | 4% |
| MERGE I 295 | 1023 | 0.2 | 56.75 | 54.56 | Yes | 12.3 | 12.8 | -0.5 | -4% |
| BETWEEN MD 210 AND I 295 | 377 | 0.1 | 51.52 | 57.86 | Yes | 5.0 | 4.4 | 0.5 | 11% |
| MERGE MD 210 | 8656 | 1.6 | 48.61 | 57.56 | Yes | 121.4 | 102.5 | 18.9 | 16% |
| BETWEEN MD 414 AND MD 210 | 4452 | 0.8 | 50.90 | 56.55 | Yes | 59.6 | 53.7 | 6.0 | 10% |
| MERGE MD 414 | 2984 | 0.6 | 48.04 | 57.81 | Yes | 42.4 | 35.2 | 7.2 | 17% |
| BETWEEN MD 5 AND MD 414 | 12214 | 2.3 | 35.58 | 53.88 | No | 234.0 | 154.5 | 79.5 | 34% |
| MERGE MD 5 | 3740 | 0.7 | 24.62 | 52.84 | No | 103.6 | 48.3 | 55.3 | 53% |
| BETWEEN MD 218 AND MD 5 | 5897 | 1.1 | 24.41 | 48.82 | No | 164.7 | 82.4 | 82.4 | 50% |
| MERGE MD 218 | 238 | 0.0 | 24.34 | 39.09 | Yes | 6.7 | 4.1 | 2.5 | 38% |
| BETWEEN FORESTVILLE AND MD 218 | 4910 | 0.9 | 22.17 | 29.99 | Yes | 151.0 | 111.6 | 39.3 | 26% |
| MERGE MD 337 | 912 | 0.2 | 22.31 | 22.04 | Yes | 27.9 | 28.2 | -0.3 | -1% |
| BETWEEN MD 4 AND FORESTVILLE RD | 3145 | 0.6 | 28.16 | 37.07 | Yes | 76.1 | 57.9 | 18.3 | 24% |
| MERGE MD 4 | 3108 | 0.6 | 31.86 | 50.19 | No | 66.5 | 42.2 | 24.3 | 37% |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 9857 | 1.9 | | | | | | | |
| MERGE RITCHIE MARLBORO RD | 2341 | 0.4 | | | | | | | |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 6303 | 1.2 | 42.77 | 33.53 | Yes | 100.5 | 128.2 | -27.7 | -28% |
| MERGE MD 214 | 2618 | 0.5 | 41.22 | 16.60 | No | 43.3 | 107.5 | -64.2 | -148% |
| BETWEEN ARENA DR AND MD 214 | 2789 | 0.5 | 34.90 | 15.29 | No | 54.5 | 124.4 | -69.9 | -128% |
| MERGE ARENA DR | 2437 | 0.5 | 27.70 | 17.53 | Yes | 60.0 | 94.8 | -34.8 | -58% |
| BETWEEN MD 202 AND ARENA DR | 1179 | 0.2 | 19.88 | 12.10 | Yes | 40.4 | 66.5 | -26.0 | -64% |
| MERGE MD 202 | 3055 | 0.6 | 16.75 | 12.13 | Yes | 124.4 | 171.6 | -47.3 | -38% |
| BEFORE MD 202 MERGE | 908 | 0.2 | 17.99 | 9.36 | Yes | 34.4 | 66.2 | -31.7 | -92% |
| END 495 EXPRESS LANE | 594 | 0.1 | 15.67 | 14.09 | Yes | 25.8 | 28.7 | -2.9 | -11% |
| BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) | 6101 | 1.2 | 24.54 | 35.36 | Yes | 169.5 | 117.6 | 51.8 | 31% |
| MERGE US 50 | 3680 | 0.7 | 26.05 | 56.71 | No | 96.3 | 44.2 | 52.1 | 54% |
| BETWEEN MD 450 AND US 50 | 2561 | 0.5 | 21.52 | 45.04 | No | 81.1 | 38.8 | 42.4 | 52% |
| MERGE MD 450 | 2100 | 0.4 | 22.98 | 34.22 | Yes | 62.3 | 41.9 | 20.5 | 33% |
| BETWEEN MD 295 AND MD 450 | 10674 | 2.0 | 28.54 | 19.89 | Yes | 255.0 | 365.9 | -110.9 | -43% |
| MERGE MD 295 | 2479 | 0.5 | 23.35 | 10.87 | Yes | 72.4 | 155.5 | -83.1 | -115% |
| BETWEEN MD 201 AND MD 295 MERGE | 1996 | 0.4 | 23.61 | 13.81 | Yes | 57.6 | 98.5 | -40.9 | -71% |
| MERGE MD 201 | 3054 | 0.6 | 26.48 | 14.81 | Yes | 78.6 | 140.7 | -62.0 | -79% |
| BETWEEN GREENBELT STATION AND MD 201 | 4643 | 0.9 | 37.26 | 19.85 | No | 85.0 | 159.5 | -74.5 | -88% |
| BETWEEN GREENBELT STATION AND US 1 | 4102 | 0.8 | 54.26 | 46.90 | Yes | 51.5 | 59.6 | -8.1 | -16% |
| MERGE US 1 | 2739 | 0.5 | 56.15 | 56.65 | Yes | 33.3 | 33.0 | 0.3 | 1% |
| BETWEEN US 1 AND I 95 | 3225 | 0.6 | 54.66 | 57.07 | Yes | 40.2 | 38.5 | 1.7 | 4% |
| I 95 MERGE | 4389 | 0.8 | 62.24 | 57.18 | Yes | 48.1 | 52.3 | -4.3 | -9% |
| BETWEEN MD 650 AND I 95 | 4048 | 0.8 | 48.91 | 52.83 | Yes | 56.4 | 52.2 | 4.2 | 7% |
| MERGE MD 650 | 2547 | 0.5 | 42.68 | 51.92 | Yes | 40.7 | 33.4 | 7.2 | 18% |
| BETWEEN MD 193 AND MD 650 | 6315 | 1.2 | 42.36 | 50.04 | Yes | 101.6 | 86.0 | 15.6 | 15% |
| MERGE MD 193 | 1353 | 0.3 | 42.20 | 52.20 | Yes | 21.9 | 17.7 | 4.2 | 19% |
| BETWEEN US 29 AND MD 193 | 2722 | 0.5 | 39.98 | 51.72 | Yes | 46.4 | 35.9 | 10.5 | 23% |
| MERGE US 29 | 1127 | 0.2 | 38.31 | 42.28 | Yes | 20.1 | 18.2 | 1.9 | 9% |
| BETWEEN MD 97 AND US 29 | 5926 | 1.1 | 37.64 | 52.14 | Yes | 107.3 | 77.5 | 29.8 | 28% |
| MD 97 MERGE | 1734 | 0.3 | 35.19 | 51.35 | No | 33.6 | 23.0 | 10.6 | 31% |
| BETWEEN MD 185 AND MD 97 | 8746 | 1.7 | 39.83 | 51.75 | Yes | 149.7 | 115.2 | 34.5 | 23% |
| MD 185 MERGE | 3315 | 0.6 | 43.53 | 50.88 | Yes | 51.9 | 44.4 | 7.5 | 14% |
| BETWEEN MD 355 AND MD 185 | 6287 | 1.2 | 38.03 | 50.17 | Yes | 112.7 | 85.4 | 27.3 | 24% |
| MD 355 MERGE | 1401 | 0.3 | 36.53 | 50.99 | Yes | 26.1 | 18.7 | 7.4 | 28% |
| MERGE AFTER I 270 | 61 | 0.0 | 39.05 | 53.09 | Yes | 1.1 | 0.8 | 0.3 | 26% |
| MERGE BEFORE I 270 | 1298 | 0.2 | 36.23 | 53.16 | No | 24.4 | 16.6 | 7.8 | 32% |
| BETWEEN I 270 EAST AND MD 187 | 3092 | 0.6 | 35.64 | 51.27 | Yes | 59.1 | 41.1 | 18.0 | 30% |
| MERGE MD 187 | 1936 | 0.4 | 24.45 | 50.13 | No | 54.0 | 26.3 | 27.7 | 51% |
| BETWEEN I 270 WEST AND MD 187 | 7643 | 1.4 | 19.97 | 21.38 | Yes | 260.9 | 243.7 | 17.2 | 7% |
| MERGE I 270 | 1490 | 0.3 | 14.55 | 13.01 | Yes | 69.8 | 78.0 | -8.3 | -12% |
| BETWEEN MD 190 AND I 270 | 5753 | 1.1 | 16.17 | 14.26 | Yes | 242.5 | 275.0 | -32.5 | -13% |
| MERGE MD 190 | 1537 | 0.3 | 16.54 | 12.99 | Yes | 63.4 | 80.6 | -17.3 | -27% |
| BETWEEN CABIN JOHN PARKWAY AND MD 190 | 214 | 0.0 | 16.50 | 12.99 | Yes | 8.9 | 11.3 | -2.4 | -27% |
| MERGE CABIN JOHN PARKWAY | 2397 | 0.5 | 16.41 | 14.01 | Yes | 99.6 | 116.6 | -17.0 | -17% |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 6336 | 1.2 | 21.80 | 34.03 | Yes | 198.2 | 127.0 | 71.2 | 36% |
| MERGE CLARA BARTON PARKWAY | 1463 | 0.3 | 24.82 | 48.58 | No | 40.2 | 20.5 | 19.6 | 49% |
| BEFORE AMERICAN LEGION BRIDGE | 746 | 0.1 | 31.23 | 38.69 | Yes | 16.3 | 13.1 | 3.1 | 19% |
| AMERICAN LEGION BRIDGE | 790 | 0.1 | 32.10 | 14.53 | No | 16.8 | 37.1 | -20.3 | -121% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 | 843 | 0.2 | 34.31 | 14.53 | No | 16.8 | 39.6 | -22.8 | -136% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 | 4288 | 0.8 | 26.93 | 14.53 | Yes | 108.6 | 201.2 | -92.7 | -85% |
| VA-193/GEORGETOWN PIKE/EXIT 13 | 679 | 0.1 | 24.25 | 19.87 | Yes | 19.1 | 23.3 | -4.2 | -22% |
| VA-193/GEORGETOWN PIKE/EXIT 13 | 1669 | 0.3 | 29.32 | 19.87 | Yes | 38.8 | 57.3 | -18.5 | -48% |

*Figure A.25: I-495 Outer Loop Mainline 5-6 PM Travel Time and Speed*



| Travel Segments | Distance (feet) | Distance (miles) | 6-7 PM | | | | | | |
| | | | Speeds (MPH) | | | Travel Times (sec) | | Difference | |
| | | | Field (mph) | Simulated (mph) | Speed In Range? | Field (sec) | Simulated (sec) | Difference (sec) | Difference (%) |
| I-495 Inner Loop | 228612 | 43.3 | | | | 5202.6 | 5694.0 | -491.5 | -9% |
| VA-193/GEORGETOWN PIKE/EXIT 13 | 2729 | 0.5 | 9.2 | 9.0 | Yes | 203.2 | 207.6 | -4.4 | -2% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 | 2453 | 0.5 | 10.2 | 8.7 | Yes | 163.8 | 193.1 | -29.3 | -18% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 | 1935 | 0.4 | 14.3 | 18.5 | Yes | 92.5 | 71.5 | 21.0 | 23% |
| AMERICAN LEGION BRIDGE | 794 | 0.2 | 15.3 | 17.2 | Yes | 35.4 | 31.4 | 4.0 | 11% |
| BEFORE AMERICAN LEGION BRIDGE | 508 | 0.1 | 18.0 | 15.1 | Yes | 19.3 | 23.0 | -3.7 | -19% |
| MERGE CLARA BARTON PARKWAY | 1055 | 0.2 | 19.2 | 15.1 | Yes | 37.4 | 47.7 | -10.3 | -27% |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 7287 | 1.4 | 18.8 | 14.2 | Yes | 264.9 | 349.8 | -84.9 | -32% |
| MERGE CABIN JOHN PARKWAY | 2126 | 0.4 | 14.8 | 12.4 | Yes | 97.9 | 116.7 | -18.7 | -19% |
| BETWEEN CABIN JOHN PARKWAY AND MD 190 | 259 | 0.0 | 15.5 | 12.4 | Yes | 11.4 | 14.2 | -2.8 | -25% |
| MERGE MD 190 | 1235 | 0.2 | 15.5 | 13.6 | Yes | 54.3 | 61.9 | -7.6 | -14% |
| BETWEEN MD 190 AND I 270 | 6468 | 1.2 | 20.6 | 20.9 | Yes | 213.8 | 210.6 | 3.2 | 1% |
| MERGE I 270 | 867 | 0.2 | 50.3 | 35.6 | Yes | 11.7 | 16.6 | -4.9 | -41% |
| BETWEEN I 270 AND MD 187 | 7828 | 1.5 | 52.4 | 31.8 | No | 101.8 | 167.6 | -65.8 | -65% |
| MERGE MD 187 | 2140 | 0.4 | 22.6 | 18.1 | Yes | 64.7 | 80.5 | -15.8 | -24% |
| BETWEEN MD 187 AND I 270 | 2278 | 0.4 | 14.4 | 14.6 | Yes | 108.0 | 106.0 | 2.0 | 2% |
| MERGE BEFORE I 270 | 1306 | 0.2 | 14.4 | 16.6 | Yes | 61.9 | 53.7 | 8.2 | 13% |
| MERGE AFTER I 270 | 564 | 0.1 | 14.8 | 16.3 | Yes | 26.0 | 23.6 | 2.4 | 9% |
| MD 355 MERGE | 1371 | 0.3 | 14.5 | 14.1 | Yes | 64.4 | 66.1 | -1.7 | -3% |
| BETWEEN MD 355 AND MD 185 | 6065 | 1.1 | 16.3 | 14.5 | Yes | 254.2 | 286.1 | -31.8 | -13% |
| MD 185 MERGE | 2074 | 0.4 | 16.5 | 10.7 | Yes | 85.9 | 132.1 | -46.2 | -54% |
| BETWEEN MD 185 AND MD 97 | 9907 | 1.9 | 25.4 | 18.2 | Yes | 266.0 | 370.6 | -104.6 | -39% |
| MD 97 MERGE | 1461 | 0.3 | 28.7 | 14.4 | Yes | 34.7 | 69.4 | -34.6 | -100% |
| BETWEEN MD 97 AND US 29 | 5965 | 1.1 | 32.0 | 21.8 | Yes | 126.9 | 186.2 | -59.2 | -47% |
| MERGE US 29 | 1734 | 0.3 | 34.1 | 12.0 | No | 34.7 | 98.6 | -64.0 | -185% |
| BETWEEN US 29 AND MD 193 | 1640 | 0.3 | 26.9 | 12.3 | Yes | 41.6 | 90.6 | -49.0 | -118% |
| MERGE MD 193 | 2099 | 0.4 | 24.4 | 15.9 | Yes | 58.6 | 90.0 | -31.5 | -54% |
| BETWEEN MD 193 AND MD 650 | 6046 | 1.1 | 31.8 | 29.8 | Yes | 129.7 | 138.3 | -8.6 | -7% |
| MERGE MD 650 | 3008 | 0.6 | 35.0 | 38.1 | Yes | 58.5 | 53.8 | 4.7 | 8% |
| BETWEEN MD 650 AND I 95 | 2869 | 0.5 | 33.9 | 47.6 | Yes | 57.6 | 41.1 | 16.6 | 29% |
| BEFORE I 95 MERGE | 5612 | 1.1 | 39.7 | 48.8 | Yes | 96.4 | 78.5 | 17.9 | 19% |
| AFTER I 95 MERGE | 2578 | 0.5 | 17.5 | 27.7 | Yes | 100.6 | 63.5 | 37.1 | 37% |
| MERGE US 1 | 2873 | 0.5 | 17.9 | 26.7 | Yes | 109.3 | 73.5 | 35.8 | 33% |
| BEFORE GREENBELT STATION MERGE | 3544 | 0.7 | 21.2 | 38.3 | No | 114.1 | 63.0 | 51.1 | 45% |
| AFTER GREENBELT STATION MERGE | 595 | 0.1 | 27.8 | 35.3 | Yes | 14.6 | 11.5 | 3.1 | 21% |
| BETWEEN GREENBELT STATION AND MD 201 | 4415 | 0.8 | 31.1 | 27.2 | Yes | 96.7 | 110.5 | -13.7 | -14% |
| MERGE MD 201 | 3066 | 0.6 | 30.4 | 41.7 | Yes | 68.7 | 50.1 | 18.6 | 27% |
| BETWEEN MD 201 AND MD 295 MERGE | 1900 | 0.4 | 35.4 | 44.0 | Yes | 36.6 | 29.5 | 7.2 | 20% |
| MERGE MD 295 | 2725 | 0.5 | 36.5 | 39.9 | Yes | 50.9 | 46.6 | 4.3 | 9% |
| BETWEEN MD 295 AND MD 450 | 10677 | 2.0 | 37.7 | 35.7 | Yes | 193.0 | 203.9 | -10.9 | -6% |
| MERGE MD 450 | 1203 | 0.2 | 35.8 | 30.2 | Yes | 22.9 | 27.1 | -4.2 | -18% |
| BETWEEN MD 450 AND US 50 | 2809 | 0.5 | 39.6 | 16.4 | No | 48.4 | 116.9 | -68.5 | -142% |
| MERGE US 50 | 4270 | 0.8 | 32.8 | 16.9 | Yes | 88.7 | 172.0 | -83.3 | -94% |
| BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) | 5460 | 1.0 | 34.5 | 43.3 | Yes | 107.9 | 86.0 | 21.9 | 20% |
| END 495 EXPRESS LANE | 515 | 0.1 | 35.2 | 28.2 | Yes | 10.0 | 12.4 | -2.5 | -25% |
| BEFORE MD 202 MERGE | 1817 | 0.3 | 33.6 | 28.2 | Yes | 36.9 | 43.9 | -7.0 | -19% |
| MERGE MD 202 | 2462 | 0.5 | 29.1 | 20.9 | Yes | 57.6 | 80.3 | -22.7 | -39% |
| BETWEEN MD 202 AND ARENA DR | 1355 | 0.3 | 26.2 | 20.9 | Yes | 35.3 | 44.2 | -8.9 | -25% |
| MERGE ARENA DR | 2059 | 0.4 | 25.3 | 38.9 | Yes | 55.5 | 36.1 | 19.4 | 35% |
| BETWEEN ARENA DR AND MD 214 | 3333 | 0.6 | 27.2 | 46.8 | No | 83.7 | 48.6 | 35.1 | 42% |
| MD 214 MERGE | 2564 | 0.5 | 28.0 | 44.0 | Yes | 62.4 | 39.7 | 22.6 | 36% |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 5923 | 1.1 | | | | | | | |
| MERGE RITCHIE MARLBORO RD | 3041 | 0.6 | | | | | | | |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 9698 | 1.8 | 43.8 | 50.8 | Yes | 151.1 | 130.1 | 20.9 | 14% |
| MERGE MD 4 | 2628 | 0.5 | 52.5 | 51.2 | Yes | 34.1 | 35.0 | -0.9 | -3% |
| BETWEEN MD 4 AND FORESTVILLE RD | 3339 | 0.6 | 53.8 | 51.9 | Yes | 42.3 | 43.9 | -1.6 | -4% |
| MERGE FORESTVILLE RD | 930 | 0.2 | 55.2 | 61.0 | Yes | 11.5 | 10.4 | 1.1 | 9% |
| BETWEEN FORESTVILLE AND MD 218 | 3213 | 0.6 | 55.3 | 63.1 | Yes | 39.6 | 34.7 | 4.9 | 12% |
| MERGE MD 218 | 1660 | 0.3 | 54.1 | 62.7 | Yes | 20.9 | 18.1 | 2.9 | 14% |
| BETWEEN MD 218 AND MD 5 | 6410 | 1.2 | 51.7 | 60.6 | Yes | 84.6 | 72.1 | 12.5 | 15% |
| MERGE MD 5 | 2751 | 0.5 | 60.3 | 62.6 | Yes | 31.1 | 30.0 | 1.1 | 4% |
| BETWEEN MD 5 AND MD 414 | 11958 | 2.3 | 63.0 | 62.9 | Yes | 129.4 | 129.5 | -0.2 | 0% |
| MERGE MD 414 | 3478 | 0.7 | 62.4 | 61.4 | Yes | 38.0 | 38.6 | -0.6 | -2% |
| BETWEEN MD 414 AND MD 210 | 2470 | 0.5 | 59.0 | 59.5 | Yes | 28.5 | 28.3 | 0.2 | 1% |
| MERGE MD 210 | 5648 | 1.1 | 43.4 | 42.2 | Yes | 88.7 | 91.2 | -2.4 | -3% |
| BETWEEN MD 210 AND I 295 | 2959 | 0.6 | 36.1 | 38.4 | Yes | 55.8 | 52.5 | 3.3 | 6% |
| MERGE I 295 | 3328 | 0.6 | 35.4 | 43.4 | Yes | 64.2 | 52.2 | 11.9 | 19% |
| BEFORE WOODROW WILSON BRIDGE | 1217 | 0.2 | 44.0 | 53.0 | Yes | 18.9 | 15.7 | 3.2 | 17% |
| WOODROW WILSON BRIDGE | 6059 | 1.1 | 44.7 | 54.8 | Yes | 92.4 | 75.4 | 17.0 | 18% |

*Figure A.26: I-495 Inner Loop Mainline 6-7 PM Travel Time and Speed*

495 270 MANAGED LANES STUDY

| Travel Segments | Distance (feet) | Distance (miles) | 6-7 PM | | | | | | |
| | | | Speeds (MPH) | | | Travel Times (sec) | | Difference | |
| | | | Field (mph) | Simulated (mph) | Speed In Range? | Field (sec) | Simulated (sec) | Difference (sec) | Difference (%) |
|---|---|---|---|---|---|---|---|---|---|
| I-495 Outer Loop | 230042 | 43.6 | | | | 3948.2 | 5087.2 | -1139.1 | -29% |
| WOODROW WILSON BRIDGE | 6160 | 1.2 | 47.58 | 36.04 | Yes | 88.3 | 116.5 | -28.3 | -32% |
| BEFORE WOODROW WILSON BRIDGE | 644 | 0.1 | 52.67 | 54.94 | Yes | 8.3 | 8.0 | 0.3 | 4% |
| MERGE I 295 | 1023 | 0.2 | 58.18 | 55.38 | Yes | 12.0 | 12.6 | -0.6 | -5% |
| BETWEEN MD 210 AND I 295 | 377 | 0.1 | 55.84 | 58.00 | Yes | 4.6 | 4.4 | 0.2 | 4% |
| MERGE MD 210 | 8656 | 1.6 | 57.31 | 57.69 | Yes | 103.0 | 102.3 | 0.7 | 1% |
| BETWEEN MD 414 AND MD 210 | 4452 | 0.8 | 58.84 | 57.17 | Yes | 51.6 | 53.1 | -1.5 | -3% |
| MERGE MD 414 | 2984 | 0.6 | 60.50 | 57.94 | Yes | 33.6 | 35.1 | -1.5 | -4% |
| BETWEEN MD 5 AND MD 414 | 12214 | 2.3 | 51.28 | 53.98 | Yes | 162.4 | 154.3 | 8.1 | 5% |
| MERGE MD 5 | 3740 | 0.7 | 39.94 | 52.99 | Yes | 63.8 | 48.1 | 15.7 | 25% |
| BETWEEN MD 218 AND MD 5 | 5897 | 1.1 | 37.68 | 51.71 | Yes | 106.7 | 77.7 | 28.9 | 27% |
| MERGE MD 218 | 238 | 0.0 | 35.99 | 51.28 | Yes | 4.5 | 3.2 | 1.3 | 30% |
| BETWEEN FORESTVILLE AND MD 218 | 4910 | 0.9 | 33.85 | 46.84 | Yes | 98.9 | 71.5 | 27.4 | 28% |
| MERGE MD 337 | 912 | 0.2 | 33.82 | 41.21 | Yes | 18.4 | 15.1 | 3.3 | 18% |
| BETWEEN MD 4 AND FORESTVILLE RD | 3145 | 0.6 | 39.60 | 43.17 | Yes | 54.1 | 49.7 | 4.5 | 8% |
| MERGE MD 4 | 3108 | 0.6 | 42.00 | 51.87 | Yes | 50.4 | 40.8 | 9.6 | 19% |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 9857 | 1.9 | | | | | | | |
| MERGE RITCHIE MARLBORO RD | 2341 | 0.4 | | | | | | | |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 6303 | 1.2 | 45.50 | 46.21 | Yes | 94.4 | 93.0 | 1.4 | 2% |
| MERGE MD 214 | 2618 | 0.5 | 46.37 | 26.72 | No | 38.5 | 66.8 | -28.3 | -74% |
| BETWEEN ARENA DR AND MD 214 | 2789 | 0.5 | 42.45 | 17.27 | No | 44.8 | 110.1 | -65.3 | -146% |
| MERGE ARENA DR | 2437 | 0.5 | 35.67 | 17.46 | Yes | 46.6 | 95.2 | -48.6 | -104% |
| BETWEEN MD 202 AND ARENA DR | 1179 | 0.2 | 27.89 | 13.50 | Yes | 28.8 | 59.6 | -30.8 | -107% |
| MERGE MD 202 | 3055 | 0.6 | 23.00 | 13.72 | Yes | 90.5 | 151.8 | -61.2 | -68% |
| BEFORE MD 202 MERGE | 908 | 0.2 | 22.67 | 9.35 | Yes | 27.3 | 66.2 | -38.9 | -142% |
| END 495 EXPRESS LANE | 594 | 0.1 | 19.88 | 13.16 | Yes | 20.4 | 30.8 | -10.4 | -51% |
| BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) | 6101 | 1.2 | 27.15 | 34.39 | Yes | 153.2 | 120.9 | 32.3 | 21% |
| MERGE US 50 | 3680 | 0.7 | 26.15 | 51.27 | No | 96.0 | 48.9 | 47.0 | 49% |
| BETWEEN MD 450 AND US 50 | 2561 | 0.5 | 21.59 | 36.54 | Yes | 80.9 | 47.8 | 33.1 | 41% |
| MERGE MD 450 | 2100 | 0.4 | 22.15 | 32.44 | Yes | 64.6 | 44.1 | 20.5 | 32% |
| BETWEEN MD 295 AND MD 450 | 10674 | 2.0 | 25.96 | 26.66 | Yes | 280.4 | 273.0 | 7.4 | 3% |
| MERGE MD 295 | 2479 | 0.5 | 26.13 | 14.46 | Yes | 64.7 | 116.9 | -52.2 | -81% |
| BETWEEN MD 201 AND MD 295 MERGE | 1996 | 0.4 | 25.89 | 15.82 | Yes | 52.6 | 86.0 | -33.5 | -64% |
| MERGE MD 201 | 3054 | 0.6 | 27.20 | 14.99 | Yes | 76.6 | 138.9 | -62.3 | -81% |
| BETWEEN GREENBELT STATION AND MD 201 | 4643 | 0.9 | 34.44 | 20.11 | Yes | 91.9 | 157.4 | -65.5 | -71% |
| BETWEEN GREENBELT STATION AND US 1 | 4102 | 0.8 | 53.60 | 46.39 | Yes | 52.2 | 60.3 | -8.1 | -16% |
| MERGE US 1 | 2739 | 0.5 | 57.81 | 56.86 | Yes | 32.3 | 32.8 | -0.5 | -2% |
| BETWEEN US 1 AND I 95 | 3225 | 0.6 | 59.72 | 57.34 | Yes | 36.8 | 38.3 | -1.5 | -4% |
| I 95 MERGE | 4389 | 0.8 | 61.93 | 57.30 | Yes | 48.3 | 52.2 | -3.9 | -8% |
| BETWEEN MD 650 AND I 95 | 4048 | 0.8 | 45.34 | 53.03 | Yes | 60.9 | 52.1 | 8.8 | 15% |
| MERGE MD 650 | 2547 | 0.5 | 50.20 | 52.38 | Yes | 34.6 | 33.2 | 1.4 | 4% |
| BETWEEN MD 193 AND MD 650 | 6315 | 1.2 | 54.84 | 51.66 | Yes | 78.5 | 83.3 | -4.8 | -6% |
| MERGE MD 193 | 1353 | 0.3 | 54.27 | 52.20 | Yes | 17.0 | 17.7 | -0.7 | -4% |
| BETWEEN US 29 AND MD 193 | 2722 | 0.5 | 52.84 | 51.67 | Yes | 35.1 | 35.9 | -0.8 | -2% |
| MERGE US 29 | 1127 | 0.2 | 53.48 | 46.39 | Yes | 14.4 | 16.6 | -2.2 | -15% |
| BETWEEN US 97 AND US 29 | 5926 | 1.1 | 52.45 | 52.31 | Yes | 77.0 | 77.2 | -0.2 | 0% |
| MD 97 MERGE | 1734 | 0.3 | 51.57 | 51.18 | Yes | 22.9 | 23.1 | -0.2 | -1% |
| BETWEEN MD 185 AND MD 97 | 8746 | 1.7 | 53.40 | 52.07 | Yes | 111.7 | 114.5 | -2.8 | -3% |
| MD 185 MERGE | 3315 | 0.6 | 54.07 | 45.28 | Yes | 41.8 | 49.9 | -8.1 | -19% |
| BETWEEN MD 355 AND MD 185 | 6287 | 1.2 | 50.36 | 46.85 | Yes | 85.1 | 91.5 | -6.4 | -8% |
| MD 355 MERGE | 1401 | 0.3 | 46.50 | 50.84 | Yes | 20.5 | 18.8 | 1.8 | 9% |
| MERGE AFTER I 270 | 61 | 0.0 | 46.22 | 53.22 | Yes | 0.9 | 0.8 | 0.1 | 13% |
| MERGE BEFORE I 270 | 1298 | 0.2 | 53.59 | 53.37 | Yes | 16.5 | 16.6 | -0.1 | 0% |
| BETWEEN I 270 EAST AND MD 187 | 3092 | 0.6 | 47.98 | 43.48 | Yes | 43.9 | 48.5 | -4.5 | -10% |
| MERGE MD 187 | 1936 | 0.4 | 41.73 | 11.53 | No | 31.6 | 114.5 | -82.9 | -262% |
| BETWEEN I 270 WEST AND MD 187 | 7643 | 1.4 | 33.14 | 8.28 | No | 157.2 | 629.6 | -472.4 | -300% |
| MERGE I 270 | 1490 | 0.3 | 21.71 | 12.49 | Yes | 46.8 | 81.3 | -34.6 | -74% |
| BETWEEN MD 190 AND I 270 | 5753 | 1.1 | 21.29 | 14.22 | Yes | 184.2 | 275.9 | -91.7 | -50% |
| MERGE MD 190 | 1537 | 0.3 | 21.27 | 14.11 | Yes | 49.2 | 74.3 | -25.0 | -51% |
| BETWEEN CABIN JOHN PARKWAY AND MD 190 | 214 | 0.0 | 21.32 | 14.11 | Yes | 6.9 | 10.4 | -3.5 | -51% |
| MERGE CABIN JOHN PARKWAY | 2397 | 0.5 | 20.87 | 15.12 | Yes | 78.3 | 108.1 | -29.8 | -38% |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | 6336 | 1.2 | 28.49 | 35.08 | Yes | 151.6 | 123.1 | 28.5 | 19% |
| MERGE CLARA BARTON PARKWAY | 1463 | 0.3 | 30.54 | 53.51 | No | 32.7 | 18.6 | 14.0 | 43% |
| BEFORE AMERICAN LEGION BRIDGE | 746 | 0.1 | 35.91 | 53.62 | Yes | 14.2 | 9.5 | 4.7 | 33% |
| AMERICAN LEGION BRIDGE | 790 | 0.1 | 44.12 | 20.13 | No | 12.2 | 26.7 | -14.5 | -119% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 | 843 | 0.2 | 42.14 | 20.13 | No | 13.6 | 28.6 | -14.9 | -109% |
| GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 | 4288 | 0.8 | 36.07 | 20.13 | Yes | 81.1 | 145.2 | -64.2 | -79% |
| VA-193/GEORGETOWN PIKE/EXIT 13 | 679 | 0.1 | 32.90 | 20.50 | Yes | 14.1 | 22.6 | -8.5 | -60% |
| VA-193/GEORGETOWN PIKE/EXIT 13 | 1669 | 0.3 | 36.71 | 20.50 | Yes | 31.0 | 55.5 | -24.5 | -79% |

*Figure A.27: I-495 Outer Loop Mainline 6-7 PM Travel Time and Speed*



# I-495 Mainline Travel Time Graphs

00037529



*Figure A.28: I-495 Inner Loop Mainline 6-7 AM Cumulative Travel Time*

00037530





Figure A.29: I-495 Outer Loop Mainline 6-7 AM Cumulative Travel Time

00037531





Figure A.30: I-495 Inner Loop Mainline 7-8 AM Cumulative Travel Time

00037532





Figure A.31: I-495 Outer Loop Mainline 7-8 AM Cumulative Travel Time

00037533





*Figure A.32: I-495 Inner Loop Mainline 8-9 AM Cumulative Travel Time*

00037534





*Figure A.33: I-495 Outer Loop Mainline 8-9 AM Cumulative Travel Time*



Figure A.34: I-495 Inner Loop Mainline 9-10 AM Cumulative Travel Time

00037536





*Figure A.35: I-495 Outer Loop Mainline 9-10 AM Cumulative Travel Time*





*Figure A.36: I-495 Inner Loop Mainline 3-4 PM Cumulative Travel Time*





*Figure A.37: I-495 Outer Loop Mainline 3-4 PM Cumulative Travel Time*

00037539





*Figure A.38: I-495 Inner Loop Mainline 4-5 PM Cumulative Travel Time*





Figure A.39: I-495 Outer Loop Mainline 4-5 PM Cumulative Travel Time

00037541





*Figure A.40: I-495 Inner Loop Mainline 5-6 PM Cumulative Travel Time*





*Figure A.41: I-495 Outer Loop Mainline 5-6 PM Cumulative Travel Time*





*Figure A.42: I-495 Inner Loop Mainline 6-7 PM Cumulative Travel Time*

00037544





*Figure A.43: I-495 Outer Loop Mainline 6-7 PM Cumulative Travel Time*

00037545



# I-495 Mainline Overall Comparison Tables

| Legend | |
|---|---|
| | Criteria Met |
| | Critera Not Met |



| Volume Segment | More Throughput in Model? | Volume Difference Less than 10%? | GEH Less than 5? | Speed within Acceptable Range? | Travel Time % Difference | Travel Time Segment |
|---|---|---|---|---|---|---|
| | | | | | | **I-495 Inner Loop 6-7 AM** |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | Yes | Yes | Yes | Yes | -1% | VA-193/GEORGETOWN PIKE/EXIT 13 |
| | | | | Yes | 0% | GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 |
| | | | | Yes | -14% | GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 |
| AMERICAN LEGION BRIDGE | | | | No | -56% | AMERICAN LEGION BRIDGE |
| | | | | Yes | -16% | BEFORE AMERICAN LEGION BRIDGE |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | Yes | No | No | Yes | 1% | MERGE CLARA BARTON PARKWAY |
| | | | | Yes | -2% | BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY |
| | | | | Yes | -13% | MERGE CABIN JOHN PARKWAY |
| | | | | Yes | -15% | BETWEEN CABIN JOHN PARKWAY AND MD 190 |
| BETWEEN MD 190 AND I-270 | Yes | No | No | Yes | -15% | MERGE MD 190 |
| | | | | Yes | -16% | BETWEEN MD 190 AND I 270 |
| BETWEEN I-270 WEST AND MD 187 | Yes | No | No | Yes | -15% | MERGE I 270 |
| | | | | Yes | -13% | BETWEEN I 270 AND MD 187 |
| BETWEEN I-270 EAST AND MD 187 | Yes | No | No | Yes | -12% | MERGE MD 187 |
| | | | | Yes | -8% | BETWEEN MD 187 AND I 270 |
| | | | | Yes | -15% | MERGE BEFORE I 270 |
| | | | | Yes | -3% | MERGE AFTER I 270 |
| BETWEEN MD 355 AND MD 185 | Yes | Yes | Yes | Yes | -3% | MD 355 MERGE |
| | | | | Yes | -1% | BETWEEN MD 355 AND MD 185 |
| BETWEEN MD 185 AND MD 97 | Yes | Yes | Yes | Yes | -4% | MD 185 MERGE |
| | | | | Yes | -4% | BETWEEN MD 185 AND MD 97 |
| BETWEEN MD 97 AND US 29 | Yes | Yes | Yes | Yes | -9% | MD 97 MERGE |
| | | | | Yes | -6% | BETWEEN MD 97 AND US 29 |
| BETWEEN MD US 29 AND MD 193 | No | Yes | Yes | Yes | -6% | MERGE US 29 |
| | | | | Yes | -7% | BETWEEN MD US 29 AND MD 193 |
| BETWEEN MD 193 AND MD 650 | Yes | No | No | Yes | -11% | MERGE MD 193 |
| | | | | Yes | -10% | BETWEEN MD 193 AND MD 650 |
| BETWEEN MD 650 AND I-95 | Yes | Yes | Yes | Yes | -9% | MERGE MD 650 |
| | | | | Yes | -3% | BETWEEN MD 650 AND I 95 |
| BETWEEN US 1 AND I-95 | Yes | No | No | Yes | -11% | BEFORE I 95 MERGE |
| | | | | Yes | -13% | AFTER I 95 MERGE |
| BETWEEN GREENBELT STATION AND US 1 | Yes | No | No | Yes | -17% | MERGE US 1 |
| | | | | Yes | -25% | BEFORE GREENBELT STATION MERGE |
| BETWEEN GREENBELT STATION AND MD 201 | Yes | No | No | Yes | -26% | AFTER GREENBELT STATION MERGE |
| | | | | Yes | -19% | BETWEEN GREENBELT STATION AND MD 201 |
| BETWEEN MD 201 AND MD 295 | Yes | No | No | Yes | -19% | MERGE MD 201 |
| | | | | Yes | -12% | BETWEEN MD 201 AND MD 295 MERGE |
| BETWEEN MD 295 AND MD 450 | Yes | No | No | Yes | -15% | MERGE MD 295 |
| | | | | Yes | -22% | BETWEEN MD 295 AND MD 450 |
| BETWEEN MD 450 AND US 50 | Yes | No | No | Yes | -11% | MERGE MD 450 |
| | | | | Yes | -9% | BETWEEN MD 450 AND US 50 |
| BETWEEN US 50 AND MD 202 | Yes | No | No | Yes | -13% | MERGE US 50 |
| | | | | Yes | -10% | BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) |
| | | | | Yes | -14% | END 495 EXPRESS LANE |
| | | | | Yes | -11% | BEFORE MD 202 MERGE |
| BETWEEN MD 202 AND ARENA DR | Yes | Yes | Yes | Yes | -10% | MERGE MD 202 |
| | | | | Yes | -5% | BETWEEN MD 202 AND ARENA DR |
| BETWEEN ARENA DR AND MD 214 | Yes | No | No | Yes | 1% | MERGE ARENA DR |
| | | | | Yes | 2% | BETWEEN ARENA DR AND MD 214 |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | Yes | No | No | Yes | 7% | MD 214 MERGE |
| | | | | | | BETWEEN MD 214 AND RITCHIE MARLBORO RD |
| BETWEEN RITCHIE MARLBORO AND MD 4 | Yes | Yes | No | | | MERGE RITCHIE MARLBORO RD |
| | | | | Yes | -14% | BETWEEN RITCHIE MARLBORO AND MD 4 |
| BETWEEN MD 4 AND FORESTVILLE RD | Yes | Yes | No | Yes | -12% | MERGE MD 4 |
| | | | | Yes | -8% | BETWEEN MD 4 AND FORESTVILLE RD |
| BETWEEN FORESTVILLE AND MD 218 | | | | Yes | -1% | MERGE FORESTVILLE RD |
| | | | | Yes | 0% | BETWEEN FORESTVILLE AND MD 218 |
| BETWEEN MD 218 AND MD 5 | Yes | Yes | Yes | Yes | -1% | MERGE MD 218 |
| | | | | Yes | 0% | BETWEEN MD 218 AND MD 5 |
| BETWEEN MD 5 AND MD 414 | Yes | No | No | Yes | 11% | MERGE MD 5 |
| | | | | Yes | 19% | BETWEEN MD 5 AND MD 414 |
| BETWEEN MD 414 AND MD 210 | Yes | Yes | Yes | Yes | 22% | MERGE MD 414 |
| | | | | Yes | 13% | BETWEEN MD 414 AND MD 210 |
| BETWEEN MD 210 AND I-295 | Yes | Yes | Yes | Yes | -10% | MERGE MD 210 |
| | | | | Yes | -18% | BETWEEN MD 210 AND I 295 |
| | | | | Yes | 5% | MERGE I 295 |
| WOODROW WILSON BRIDGE | Yes | No | No | Yes | 3% | BEFORE WOODROW WILSON BRIDGE |
| | | | | Yes | -5% | WOODROW WILSON BRIDGE |

*Figure A.44: I-495 Inner Loop Mainline 6-7 AM Overall Comparison*



| I-495 Outer Loop 6-7 AM | | | | | | |
|---|---|---|---|---|---|---|
| Volume Segment | More Throughput in Model? | Volume Difference Less than 10%? | GEH Less than 5? | Speed within Acceptable Range? | Travel Time % Difference | Travel Time Segment |
| WOODROW WILSON BRIDGE | Yes | No | No | Yes | 6% | WOODROW WILSON BRIDGE |
| | | | | Yes | -5% | BEFORE WOODROW WILSON BRIDGE |
| BETWEEN MD 210 AND I-295 | Yes | Yes | | Yes | -7% | MERGE I 295 |
| | | | | Yes | -4% | BETWEEN MD 210 AND I 295 |
| | | | | Yes | -3% | MERGE MD 210 |
| BETWEEN MD 414 AND MD 210 | Yes | No | No | Yes | -5% | BETWEEN MD 414 AND MD 210 |
| | | | | Yes | 12% | MERGE MD 414 |
| BETWEEN MD 5 AND MD 414 | Yes | No | No | Yes | 25% | BETWEEN MD 5 AND MD 414 |
| | | | | Yes | -17% | MERGE MD 5 |
| BETWEEN MD 218 AND MD 5 | Yes | Yes | Yes | Yes | -19% | BETWEEN MD 218 AND MD 5 |
| | | | | Yes | -24% | MERGE MD 218 |
| BETWEEN FORESTVILLE AND MD 218 | | | | Yes | -21% | BETWEEN FORESTVILLE AND MD 218 |
| | | | | Yes | -21% | MERGE MD 337 |
| BETWEEN MD 4 AND FORESTVILLE RD | Yes | Yes | Yes | Yes | -22% | BETWEEN MD 4 AND FORESTVILLE RD |
| | | | | Yes | -20% | MERGE MD 4 |
| BETWEEN RITCHIE MARLBORO AND MD 4 | Yes | Yes | Yes | | | BETWEEN RITCHIE MARLBORO AND MD 4 |
| | | | | | | MERGE RITCHIE MARLBORO RD |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | Yes | No | No | Yes | -13% | BETWEEN MD 214 AND RITCHIE MARLBORO RD |
| | | | | Yes | -5% | MERGE MD 214 |
| BETWEEN ARENA DR AND MD 214 | Yes | No | No | Yes | -7% | BETWEEN ARENA DR AND MD 214 |
| | | | | Yes | -13% | MERGE ARENA DR |
| BETWEEN MD 202 AND ARENA DR | No | No | No | Yes | -25% | BETWEEN MD 202 AND ARENA DR |
| | | | | Yes | -17% | MERGE MD 202 |
| BETWEEN US 50 AND MD 202 | Yes | No | No | Yes | -9% | BEFORE MD 202 MERGE |
| | | | | Yes | -20% | END 495 EXPRESS LANE |
| | | | | Yes | -11% | BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) |
| | | | | Yes | -3% | MERGE US 50 |
| BETWEEN MD 450 AND US 50 | Yes | No | No | Yes | 7% | BETWEEN MD 450 AND US 50 |
| | | | | Yes | 4% | MERGE MD 450 |
| BETWEEN MD 295 AND MD 450 | Yes | No | No | Yes | -9% | BETWEEN MD 295 AND MD 450 |
| | | | | Yes | -16% | MERGE MD 295 |
| BETWEEN MD 201 AND MD 295 | Yes | No | No | Yes | -20% | BETWEEN MD 201 AND MD 295 MERGE |
| | | | | Yes | -26% | MERGE MD 201 |
| BETWEEN GREENBELT STATION AND MD 201 | Yes | No | No | Yes | -18% | BETWEEN GREENBELT STATION AND MD 201 |
| BETWEEN GREENBELT STATION AND US 1 | Yes | No | No | Yes | -9% | BETWEEN GREENBELT STATION AND US 1 |
| | | | | Yes | -8% | MERGE US 1 |
| BETWEEN US 1 AND I-95 | Yes | Yes | No | Yes | -6% | BETWEEN US 1 AND I 95 |
| | | | | No | 36% | I 95 MERGE |
| BETWEEN MD 650 AND I-95 | No | Yes | Yes | Yes | 28% | BETWEEN MD 650 AND I 95 |
| | | | | Yes | 18% | MERGE MD 650 |
| BETWEEN MD 193 AND MD 650 | Yes | No | No | Yes | -5% | BETWEEN MD 193 AND MD 650 |
| | | | | Yes | -59% | MERGE MD 193 |
| BETWEEN MD US 29 AND MD 193 | Yes | Yes | Yes | Yes | -41% | BETWEEN MD US 29 AND MD 193 |
| | | | | Yes | -45% | MERGE US 29 |
| BETWEEN MD 97 AND US 29 | Yes | Yes | Yes | Yes | -60% | BETWEEN MD 97 AND US 29 |
| | | | | No | -115% | MD 97 MERGE |
| BETWEEN MD 185 AND MD 97 | No | Yes | Yes | Yes | -25% | BETWEEN MD 185 AND MD 97 |
| | | | | Yes | -2% | MD 185 MERGE |
| BETWEEN MD 355 AND MD 185 | Yes | Yes | Yes | Yes | -9% | BETWEEN MD 355 AND MD 185 |
| | | | | Yes | -15% | MD 355 MERGE |
| BETWEEN I-270 EAST AND MD 187 | No | Yes | Yes | Yes | -10% | MERGE AFTER I 270 |
| | | | | Yes | -7% | MERGE BEFORE I 270 |
| | | | | Yes | -9% | BETWEEN I 270 EAST AND MD 187 |
| | | | | Yes | -14% | MERGE MD 187 |
| BETWEEN I-270 WEST AND MD 187 | No | Yes | Yes | Yes | -19% | BETWEEN I 270 WEST AND MD 187 |
| | | | | Yes | -18% | MERGE I 270 |
| BETWEEN MD 190 AND I-270 | Yes | Yes | No | Yes | -18% | BETWEEN MD 190 AND I 270 |
| | | | | Yes | -20% | MERGE MD 190 |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | Yes | No | No | Yes | -19% | BETWEEN CABIN JOHN PARKWAY AND MD 190 |
| | | | | Yes | -26% | MERGE CABIN JOHN PARKWAY |
| | | | | Yes | -20% | BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY |
| | | | | Yes | -17% | MERGE CLARA BARTON PARKWAY |
| AMERICAN LEGION BRIDGE | | | | Yes | -16% | BEFORE AMERICAN LEGION BRIDGE |
| | | | | Yes | -17% | AMERICAN LEGION BRIDGE |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | No | No | No | Yes | -12% | GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 |
| | | | | Yes | -16% | GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 |
| | | | | Yes | -24% | VA-193/GEORGETOWN PIKE/EXIT 13 |
| | | | | Yes | -24% | VA-193/GEORGETOWN PIKE/EXIT 13 |

*Figure A.45: I-495 Outer Loop Mainline 6-7 AM Overall Comparison*



| Volume Segment | More Throughput in Model? | Volume Difference Less than 10%? | GEH Less than 5? | Speed within Acceptable Range? | Travel Time % Difference | Travel Time Segment |
|---|---|---|---|---|---|---|
| | | | | | | I-495 Inner Loop 7-8 AM |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | No | No | No | No | 48% | VA-193/GEORGETOWN PIKE/EXIT 13 |
| | | | | Yes | -1% | GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 |
| | | | | Yes | -30% | GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 |
| AMERICAN LEGION BRIDGE | | | | Yes | -56% | AMERICAN LEGION BRIDGE |
| | | | | Yes | 13% | BEFORE AMERICAN LEGION BRIDGE |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | Yes | No | No | Yes | 16% | MERGE CLARA BARTON PARKWAY |
| | | | | Yes | 5% | BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY |
| | | | | Yes | -8% | MERGE CABIN JOHN PARKWAY |
| | | | | Yes | -12% | BETWEEN CABIN JOHN PARKWAY AND MD 190 |
| BETWEEN MD 190 AND I-270 | No | Yes | No | Yes | -11% | MERGE MD 190 |
| | | | | Yes | -12% | BETWEEN MD 190 AND I 270 |
| BETWEEN I-270 WEST AND MD 187 | Yes | Yes | No | Yes | -11% | MERGE I 270 |
| | | | | Yes | -11% | BETWEEN I 270 AND MD 187 |
| BETWEEN I-270 EAST AND MD 187 | Yes | No | No | Yes | -8% | MERGE MD 187 |
| | | | | Yes | 0% | BETWEEN MD 187 AND I 270 |
| | | | | Yes | 4% | MERGE BEFORE I 270 |
| | | | | Yes | 10% | MERGE AFTER I 270 |
| BETWEEN MD 355 AND MD 185 | Yes | No | No | Yes | 11% | MD 355 MERGE |
| | | | | Yes | 0% | BETWEEN MD 355 AND MD 185 |
| BETWEEN MD 185 AND MD 97 | Yes | Yes | Yes | Yes | 0% | MD 185 MERGE |
| | | | | Yes | 3% | BETWEEN MD 185 AND MD 97 |
| BETWEEN MD 97 AND US 29 | Yes | Yes | Yes | Yes | -5% | MD 97 MERGE |
| | | | | Yes | -3% | BETWEEN MD 97 AND US 29 |
| BETWEEN MD US 29 AND MD 193 | Yes | Yes | Yes | Yes | -1% | MERGE US 29 |
| | | | | Yes | -4% | BETWEEN MD US 29 AND MD 193 |
| BETWEEN MD 193 AND MD 650 | Yes | No | No | Yes | -22% | MERGE MD 193 |
| | | | | Yes | -9% | BETWEEN MD 193 AND MD 650 |
| BETWEEN MD 650 AND I-95 | No | Yes | Yes | Yes | -9% | MERGE MD 650 |
| | | | | Yes | -1% | BETWEEN MD 650 AND I 95 |
| BETWEEN US 1 AND I-95 | No | Yes | Yes | Yes | -4% | BEFORE I 95 MERGE |
| | | | | Yes | 26% | AFTER I 95 MERGE |
| BETWEEN GREENBELT STATION AND US 1 | Yes | Yes | Yes | Yes | 10% | MERGE US 1 |
| | | | | Yes | -4% | BEFORE GREENBELT STATION MERGE |
| BETWEEN GREENBELT STATION AND MD 201 | Yes | No | No | Yes | -17% | AFTER GREENBELT STATION MERGE |
| | | | | Yes | -9% | BETWEEN GREENBELT STATION AND MD 201 |
| BETWEEN MD 201 AND MD 295 | Yes | Yes | Yes | Yes | -9% | MERGE MD 201 |
| | | | | Yes | -5% | BETWEEN MD 201 AND MD 295 MERGE |
| BETWEEN MD 295 AND MD 450 | Yes | No | No | Yes | -10% | MERGE MD 295 |
| | | | | Yes | -19% | BETWEEN MD 295 AND MD 450 |
| BETWEEN MD 450 AND US 50 | Yes | Yes | Yes | Yes | -3% | MERGE MD 450 |
| | | | | Yes | 2% | BETWEEN MD 450 AND US 50 |
| BETWEEN US 50 AND MD 202 | Yes | Yes | No | Yes | 2% | MERGE US 50 |
| | | | | Yes | 2% | BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) |
| | | | | Yes | -13% | END 495 EXPRESS LANE |
| | | | | Yes | -11% | BEFORE MD 202 MERGE |
| BETWEEN MD 202 AND ARENA DR | No | No | No | Yes | -10% | MERGE MD 202 |
| | | | | Yes | -7% | BETWEEN MD 202 AND ARENA DR |
| BETWEEN ARENA DR AND MD 214 | Yes | Yes | No | Yes | 1% | MERGE ARENA DR |
| | | | | Yes | 2% | BETWEEN ARENA DR AND MD 214 |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | Yes | No | No | Yes | 9% | MD 214 MERGE |
| | | | | | | BETWEEN MD 214 AND RITCHIE MARLBORO RD |
| BETWEEN RITCHIE MARLBORO AND MD 4 | No | Yes | No | | | MERGE RITCHIE MARLBORO RD |
| | | | | Yes | -8% | BETWEEN RITCHIE MARLBORO AND MD 4 |
| BETWEEN MD 4 AND FORESTVILLE RD | No | Yes | Yes | Yes | -5% | MERGE MD 4 |
| | | | | Yes | -4% | BETWEEN MD 4 AND FORESTVILLE RD |
| BETWEEN FORESTVILLE AND MD 218 | | | | Yes | 1% | MERGE FORESTVILLE RD |
| | | | | Yes | 1% | BETWEEN FORESTVILLE AND MD 218 |
| BETWEEN MD 218 AND MD 5 | No | Yes | Yes | Yes | -1% | MERGE MD 218 |
| | | | | Yes | -1% | BETWEEN MD 218 AND MD 5 |
| BETWEEN MD 5 AND MD 414 | Yes | No | No | No | 49% | MERGE MD 5 |
| | | | | Yes | 63% | BETWEEN MD 5 AND MD 414 |
| BETWEEN MD 414 AND MD 210 | Yes | Yes | Yes | No | 61% | MERGE MD 414 |
| | | | | Yes | 40% | BETWEEN MD 414 AND MD 210 |
| BETWEEN MD 210 AND I-295 | No | No | No | Yes | 30% | MERGE MD 210 |
| | | | | Yes | 32% | BETWEEN MD 210 AND I 295 |
| | | | | No | 43% | MERGE I 295 |
| WOODROW WILSON BRIDGE | Yes | No | No | Yes | 15% | BEFORE WOODROW WILSON BRIDGE |
| | | | | Yes | 8% | WOODROW WILSON BRIDGE |

*Figure A.46: I-495 Inner Loop Mainline 7-8 AM Overall Comparison*

00037549



| I-495 Outer Loop 7-8 AM | | | | | | |
|---|---|---|---|---|---|---|
| Volume Segment | More Throughput in Model? | Volume Difference Less than 10%? | GEH Less than 5? | Speed within Acceptable Range? | Travel Time % Difference | Travel Time Segment |
| WOODROW WILSON BRIDGE | Yes | No | No | No | -53% | WOODROW WILSON BRIDGE |
| | | | | Yes | 4% | BEFORE WOODROW WILSON BRIDGE |
| BETWEEN MD 210 AND I-295 | Yes | Yes | Yes | Yes | -4% | MERGE I 295 |
| | | | | Yes | 2% | BETWEEN MD 210 AND I 295 |
| | | | | Yes | 1% | MERGE MD 210 |
| BETWEEN MD 414 AND MD 210 | Yes | Yes | Yes | Yes | -5% | BETWEEN MD 414 AND MD 210 |
| | | | | Yes | -7% | MERGE MD 414 |
| BETWEEN MD 5 AND MD 414 | Yes | No | No | Yes | -10% | BETWEEN MD 5 AND MD 414 |
| | | | | Yes | -17% | MERGE MD 5 |
| BETWEEN MD 218 AND MD 5 | Yes | Yes | Yes | Yes | -14% | BETWEEN MD 218 AND MD 5 |
| | | | | Yes | -15% | MERGE MD 218 |
| BETWEEN FORESTVILLE AND MD 218 | | | | Yes | -5% | BETWEEN FORESTVILLE AND MD 218 |
| | | | | Yes | -2% | MERGE MD 337 |
| BETWEEN MD 4 AND FORESTVILLE RD | Yes | Yes | No | Yes | -2% | BETWEEN MD 4 AND FORESTVILLE RD |
| | | | | Yes | 10% | MERGE MD 4 |
| BETWEEN RITCHIE MARLBORO AND MD 4 | No | Yes | No | | | BETWEEN RITCHIE MARLBORO AND MD 4 |
| | | | | | | MERGE RITCHIE MARLBORO RD |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | Yes | No | No | Yes | 20% | BETWEEN MD 214 AND RITCHIE MARLBORO RD |
| | | | | No | 25% | MERGE MD 214 |
| BETWEEN ARENA DR AND MD 214 | No | Yes | Yes | Yes | 19% | BETWEEN ARENA DR AND MD 214 |
| | | | | Yes | 20% | MERGE ARENA DR |
| BETWEEN MD 202 AND ARENA DR | No | No | No | Yes | 29% | BETWEEN MD 202 AND ARENA DR |
| | | | | No | 34% | MERGE MD 202 |
| BETWEEN US 50 AND MD 202 | Yes | No | No | Yes | 9% | BEFORE MD 202 MERGE |
| | | | | Yes | 16% | END 495 EXPRESS LANE |
| | | | | No | 32% | BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) |
| | | | | No | 34% | MERGE US 50 |
| BETWEEN MD 450 AND US 50 | Yes | No | No | No | 40% | BETWEEN MD 450 AND US 50 |
| | | | | Yes | 20% | MERGE MD 450 |
| BETWEEN MD 295 AND MD 450 | Yes | No | No | Yes | -2% | BETWEEN MD 295 AND MD 450 |
| | | | | Yes | -5% | MERGE MD 295 |
| BETWEEN MD 201 AND MD 295 | Yes | No | No | Yes | -9% | BETWEEN MD 201 AND MD 295 MERGE |
| | | | | Yes | -16% | MERGE MD 201 |
| BETWEEN GREENBELT STATION AND MD 201 | Yes | No | No | Yes | -10% | BETWEEN GREENBELT STATION AND MD 201 |
| BETWEEN GREENBELT STATION AND US 1 | Yes | No | No | Yes | -4% | BETWEEN GREENBELT STATION AND US 1 |
| | | | | Yes | 10% | MERGE US 1 |
| BETWEEN US 1 AND I-95 | Yes | No | No | No | 26% | BETWEEN US 1 AND I 95 |
| | | | | No | 75% | I 95 MERGE |
| BETWEEN MD 650 AND I-95 | Yes | No | No | Yes | -11% | BETWEEN MD 650 AND I 95 |
| | | | | Yes | -18% | MERGE MD 650 |
| BETWEEN MD 193 AND MD 650 | Yes | No | No | Yes | 12% | BETWEEN MD 193 AND MD 650 |
| | | | | Yes | -5% | MERGE MD 193 |
| BETWEEN MD US 29 AND MD 193 | Yes | No | No | Yes | 6% | BETWEEN MD US 29 AND MD 193 |
| | | | | Yes | 1% | MERGE MD 29 |
| BETWEEN MD 97 AND US 29 | Yes | Yes | Yes | Yes | -19% | BETWEEN MD 97 AND US 29 |
| | | | | Yes | -19% | MD 97 MERGE |
| BETWEEN MD 185 AND MD 97 | No | Yes | Yes | Yes | 5% | BETWEEN MD 185 AND MD 97 |
| | | | | Yes | 14% | MD 185 MERGE |
| BETWEEN MD 355 AND MD 185 | Yes | Yes | Yes | Yes | -2% | BETWEEN MD 355 AND MD 185 |
| | | | | Yes | -12% | MD 355 MERGE |
| BETWEEN I-270 EAST AND MD 187 | Yes | Yes | Yes | Yes | -7% | MERGE AFTER I 270 |
| | | | | Yes | -4% | MERGE BEFORE I 270 |
| | | | | Yes | -8% | BETWEEN I 270 EAST AND MD 187 |
| | | | | Yes | -12% | MERGE MD 187 |
| BETWEEN I-270 WEST AND MD 187 | No | Yes | Yes | Yes | -15% | BETWEEN I 270 WEST AND MD 187 |
| | | | | No | -64% | MERGE I 270 |
| BETWEEN MD 190 AND I-270 | Yes | Yes | Yes | Yes | -8% | BETWEEN MD 190 AND I 270 |
| | | | | Yes | -24% | MERGE MD 190 |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | Yes | No | No | Yes | -24% | BETWEEN CABIN JOHN PARKWAY AND MD 190 |
| | | | | No | -58% | MERGE CABIN JOHN PARKWAY |
| | | | | Yes | -12% | BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY |
| | | | | Yes | -10% | MERGE CLARA BARTON PARKWAY |
| AMERICAN LEGION BRIDGE | | | | Yes | -10% | BEFORE AMERICAN LEGION BRIDGE |
| | | | | Yes | -9% | AMERICAN LEGION BRIDGE |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | No | No | No | Yes | -7% | GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 |
| | | | | Yes | -11% | GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 |
| | | | | Yes | -13% | VA-193/GEORGETOWN PIKE/EXIT 13 |
| | | | | Yes | -13% | VA-193/GEORGETOWN PIKE/EXIT 13 |

*Figure A.47: I-495 Outer Loop Mainline 7-8 AM Overall Comparison*

00037550



| Volume Segment | More Throughput in Model? | Volume Difference Less than 10%? | GEH Less than 5? | Speed within Acceptable Range? | Travel Time % Difference | Travel Time Segment |
|---|---|---|---|---|---|---|
| | | | | | | I-495 Inner Loop 8-9 AM |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | No | No | No | Yes | 11% | VA-193/GEORGETOWN PIKE/EXIT 13 |
| | | | | Yes | -71% | GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 |
| | | | | Yes | -25% | GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 |
| AMERICAN LEGION BRIDGE | | | | Yes | -47% | AMERICAN LEGION BRIDGE |
| | | | | Yes | 19% | BEFORE AMERICAN LEGION BRIDGE |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | Yes | No | No | Yes | 18% | MERGE CLARA BARTON PARKWAY |
| | | | | Yes | 6% | BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY |
| | | | | Yes | -4% | MERGE CABIN JOHN PARKWAY |
| | | | | Yes | -6% | BETWEEN CABIN JOHN PARKWAY AND MD 190 |
| BETWEEN MD 190 AND I-270 | No | No | No | Yes | -5% | MERGE MD 190 |
| | | | | Yes | -8% | BETWEEN MD 190 AND I 270 |
| BETWEEN I-270 WEST AND MD 187 | Yes | Yes | No | Yes | -8% | MERGE I 270 |
| | | | | Yes | -7% | BETWEEN I 270 AND MD 187 |
| BETWEEN I-270 EAST AND MD 187 | Yes | No | No | Yes | -3% | MERGE MD 187 |
| | | | | Yes | 13% | BETWEEN MD 187 AND I 270 |
| | | | | Yes | 6% | MERGE BEFORE I 270 |
| | | | | Yes | 9% | MERGE AFTER I 270 |
| BETWEEN MD 355 AND MD 185 | Yes | No | No | Yes | 21% | MD 355 MERGE |
| | | | | Yes | 28% | BETWEEN MD 355 AND MD 185 |
| BETWEEN MD 185 AND MD 97 | Yes | Yes | No | Yes | 15% | MD 185 MERGE |
| | | | | Yes | 16% | BETWEEN MD 185 AND MD 97 |
| BETWEEN MD 97 AND US 29 | Yes | Yes | No | Yes | 2% | MD 97 MERGE |
| | | | | Yes | 1% | BETWEEN MD 97 AND US 29 |
| BETWEEN MD US 29 AND MD 193 | Yes | Yes | No | Yes | 0% | MERGE US 29 |
| | | | | Yes | -3% | BETWEEN MD US 29 AND MD 193 |
| BETWEEN MD 193 AND MD 650 | Yes | No | No | Yes | -32% | MERGE MD 193 |
| | | | | Yes | -6% | BETWEEN MD 193 AND MD 650 |
| BETWEEN MD 650 AND I-95 | No | Yes | Yes | Yes | -5% | MERGE MD 650 |
| | | | | Yes | 1% | BETWEEN MD 650 AND I 95 |
| BETWEEN US 1 AND I-95 | Yes | No | No | Yes | -1% | BEFORE I 95 MERGE |
| | | | | Yes | 34% | AFTER I 95 MERGE |
| BETWEEN GREENBELT STATION AND US 1 | Yes | Yes | No | Yes | 18% | MERGE US 1 |
| | | | | Yes | 17% | BEFORE GREENBELT STATION MERGE |
| BETWEEN GREENBELT STATION AND MD 201 | Yes | No | No | Yes | -10% | AFTER GREENBELT STATION MERGE |
| | | | | Yes | -7% | BETWEEN GREENBELT STATION AND MD 201 |
| BETWEEN MD 201 AND MD 295 | Yes | Yes | No | Yes | -13% | MERGE MD 201 |
| | | | | Yes | -4% | BETWEEN MD 201 AND MD 295 MERGE |
| BETWEEN MD 295 AND MD 450 | Yes | No | No | Yes | -8% | MERGE MD 295 |
| | | | | Yes | -20% | BETWEEN MD 295 AND MD 450 |
| BETWEEN MD 450 AND US 50 | Yes | No | No | Yes | 1% | MERGE MD 450 |
| | | | | Yes | 4% | BETWEEN MD 450 AND US 50 |
| BETWEEN US 50 AND MD 202 | Yes | No | No | Yes | 2% | MERGE US 50 |
| | | | | Yes | 7% | BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) |
| | | | | Yes | -13% | END 495 EXPRESS LANE |
| | | | | Yes | -11% | BEFORE MD 202 MERGE |
| BETWEEN MD 202 AND ARENA DR | No | Yes | No | Yes | -11% | MERGE MD 202 |
| | | | | Yes | -9% | BETWEEN MD 202 AND ARENA DR |
| BETWEEN ARENA DR AND MD 214 | Yes | No | No | Yes | 1% | MERGE ARENA DR |
| | | | | Yes | 9% | BETWEEN ARENA DR AND MD 214 |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | Yes | No | No | Yes | 23% | MD 214 MERGE |
| | | | | | | BETWEEN MD 214 AND RITCHIE MARLBORO RD |
| BETWEEN RITCHIE MARLBORO AND MD 4 | No | Yes | Yes | | | MERGE RITCHIE MARLBORO RD |
| | | | | Yes | 17% | BETWEEN RITCHIE MARLBORO AND MD 4 |
| BETWEEN MD 4 AND FORESTVILLE RD | Yes | No | No | Yes | 13% | MERGE MD 4 |
| | | | | Yes | 9% | BETWEEN MD 4 AND FORESTVILLE RD |
| BETWEEN FORESTVILLE AND MD 218 | | | | Yes | 4% | MERGE FORESTVILLE RD |
| | | | | Yes | 4% | BETWEEN FORESTVILLE AND MD 218 |
| BETWEEN MD 218 AND MD 5 | Yes | No | No | Yes | 2% | MERGE MD 218 |
| | | | | Yes | 1% | BETWEEN MD 218 AND MD 5 |
| BETWEEN MD 5 AND MD 414 | Yes | No | No | No | 40% | MERGE MD 5 |
| | | | | No | 66% | BETWEEN MD 5 AND MD 414 |
| BETWEEN MD 414 AND MD 210 | Yes | No | No | No | 70% | MERGE MD 414 |
| | | | | No | 55% | BETWEEN MD 414 AND MD 210 |
| BETWEEN MD 210 AND I-295 | Yes | Yes | Yes | Yes | 48% | MERGE MD 210 |
| | | | | Yes | 43% | BETWEEN MD 210 AND I 295 |
| | | | | No | 45% | MERGE I 295 |
| WOODROW WILSON BRIDGE | Yes | No | No | No | 28% | BEFORE WOODROW WILSON BRIDGE |
| | | | | Yes | 20% | WOODROW WILSON BRIDGE |

*Figure A.48: I-495 Inner Loop Mainline 8-9 AM Overall Comparison*



| Volume Segment | More Throughput in Model? | Volume Difference Less than 10%? | GEH Less than 5? | Speed within Acceptable Range? | Travel Time % Difference | Travel Time Segment |
|---|---|---|---|---|---|---|
| | | | | | I-495 Outer Loop 8-9 AM | |
| WOODROW WILSON BRIDGE | Yes | No | No | No | -112% | WOODROW WILSON BRIDGE |
| | | | | Yes | -3% | BEFORE WOODROW WILSON BRIDGE |
| BETWEEN MD 210 AND I-295 | Yes | No | No | Yes | -6% | MERGE I 295 |
| | | | | Yes | 1% | BETWEEN MD 210 AND I 295 |
| | | | | Yes | -2% | MERGE MD 210 |
| BETWEEN MD 414 AND MD 210 | Yes | Yes | Yes | Yes | -5% | BETWEEN MD 414 AND MD 210 |
| | | | | Yes | -8% | MERGE MD 414 |
| BETWEEN MD 5 AND MD 414 | Yes | Yes | No | Yes | -18% | BETWEEN MD 5 AND MD 414 |
| | | | | Yes | -13% | MERGE MD 5 |
| BETWEEN MD 218 AND MD 5 | Yes | Yes | Yes | Yes | 11% | BETWEEN MD 218 AND MD 5 |
| | | | | Yes | 15% | MERGE MD 218 |
| BETWEEN FORESTVILLE AND MD 218 | | | | Yes | 25% | BETWEEN FORESTVILLE AND MD 218 |
| | | | | No | 29% | MERGE MD 337 |
| BETWEEN MD 4 AND FORESTVILLE RD | Yes | Yes | Yes | Yes | 22% | BETWEEN MD 4 AND FORESTVILLE RD |
| | | | | No | 27% | MERGE MD 4 |
| BETWEEN RITCHIE MARLBORO AND MD 4 | No | Yes | Yes | | | BETWEEN RITCHIE MARLBORO AND MD 4 |
| | | | | | | MERGE RITCHIE MARLBORO RD |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | Yes | No | No | No | 27% | BETWEEN MD 214 AND RITCHIE MARLBORO RD |
| | | | | Yes | 22% | MERGE MD 214 |
| BETWEEN ARENA DR AND MD 214 | No | Yes | No | Yes | 13% | BETWEEN ARENA DR AND MD 214 |
| | | | | Yes | 22% | MERGE ARENA DR |
| BETWEEN MD 202 AND ARENA DR | No | No | No | Yes | 8% | BETWEEN MD 202 AND ARENA DR |
| | | | | Yes | -7% | MERGE MD 202 |
| BETWEEN US 50 AND MD 202 | Yes | No | No | Yes | -76% | BEFORE MD 202 MERGE |
| | | | | Yes | -4% | END 495 EXPRESS LANE |
| | | | | No | 36% | BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) |
| | | | | No | 40% | MERGE US 50 |
| BETWEEN MD 450 AND US 50 | Yes | Yes | No | No | 47% | BETWEEN MD 450 AND US 50 |
| | | | | No | 36% | MERGE MD 450 |
| BETWEEN MD 295 AND MD 450 | Yes | No | No | Yes | 10% | BETWEEN MD 295 AND MD 450 |
| | | | | Yes | -5% | MERGE MD 295 |
| BETWEEN MD 201 AND MD 295 | Yes | No | No | Yes | -10% | BETWEEN MD 201 AND MD 295 MERGE |
| | | | | Yes | -19% | MERGE MD 201 |
| BETWEEN GREENBELT STATION AND MD 201 | Yes | No | No | Yes | -14% | BETWEEN GREENBELT STATION AND MD 201 |
| BETWEEN GREENBELT STATION AND US 1 | Yes | No | No | Yes | -1% | BETWEEN GREENBELT STATION AND US 1 |
| | | | | Yes | 10% | MERGE US 1 |
| BETWEEN US 1 AND I-95 | Yes | No | No | Yes | 21% | BETWEEN US 1 AND I 95 |
| | | | | No | 78% | I 95 MERGE |
| BETWEEN MD 650 AND I-95 | Yes | No | No | Yes | 14% | BETWEEN MD 650 AND I 95 |
| | | | | Yes | 3% | MERGE MD 650 |
| BETWEEN MD 193 AND MD 650 | Yes | No | No | Yes | 30% | BETWEEN MD 193 AND MD 650 |
| | | | | Yes | 16% | MERGE MD 193 |
| BETWEEN MD US 29 AND MD 193 | Yes | No | No | Yes | 22% | BETWEEN MD US 29 AND MD 193 |
| | | | | Yes | 13% | MERGE US 29 |
| BETWEEN MD 97 AND US 29 | Yes | No | No | Yes | -8% | BETWEEN MD 97 AND US 29 |
| | | | | Yes | -1% | MD 97 MERGE |
| BETWEEN MD 185 AND MD 97 | Yes | Yes | Yes | Yes | 7% | BETWEEN MD 185 AND MD 97 |
| | | | | Yes | 6% | MD 185 MERGE |
| BETWEEN MD 355 AND MD 185 | Yes | Yes | No | Yes | -6% | BETWEEN MD 355 AND MD 185 |
| | | | | Yes | -5% | MD 355 MERGE |
| BETWEEN I-270 EAST AND MD 187 | No | Yes | Yes | Yes | 0% | MERGE AFTER I 270 |
| | | | | Yes | 2% | MERGE BEFORE I 270 |
| | | | | Yes | 0% | BETWEEN I 270 EAST AND MD 187 |
| | | | | Yes | 5% | MERGE MD 187 |
| BETWEEN I-270 WEST AND MD 187 | No | No | No | Yes | 9% | BETWEEN I 270 WEST AND MD 187 |
| | | | | Yes | 9% | MERGE I 270 |
| BETWEEN MD 190 AND I-270 | Yes | Yes | Yes | Yes | 21% | BETWEEN MD 190 AND I 270 |
| | | | | Yes | 20% | MERGE MD 190 |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | Yes | No | No | Yes | 20% | BETWEEN CABIN JOHN PARKWAY AND MD 190 |
| | | | | Yes | 4% | MERGE CABIN JOHN PARKWAY |
| | | | | Yes | 14% | BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY |
| | | | | Yes | 8% | MERGE CLARA BARTON PARKWAY |
| AMERICAN LEGION BRIDGE | | | | Yes | 4% | BEFORE AMERICAN LEGION BRIDGE |
| | | | | Yes | -4% | AMERICAN LEGION BRIDGE |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | No | No | No | Yes | -3% | GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 |
| | | | | Yes | 6% | GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 |
| | | | | Yes | 14% | VA-193/GEORGETOWN PIKE/EXIT 13 |
| | | | | Yes | 4% | VA-193/GEORGETOWN PIKE/EXIT 13 |

*Figure A.49: I-495 Outer Loop Mainline 8-9 AM Overall Comparison*



| Volume Segment | More Throughput in Model? | Volume Difference Less than 10%? | GEH Less than 5? | Speed within Acceptable Range? | Travel Time % Difference | Travel Time Segment |
|---|---|---|---|---|---|---|
| | | | | | | **I-495 Inner Loop 9-10 AM** |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | No | No | No | Yes | -36% | VA-193/GEORGETOWN PIKE/EXIT 13 |
| | | | | Yes | -90% | GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 |
| | | | | Yes | -30% | GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 |
| AMERICAN LEGION BRIDGE | | | | Yes | -50% | AMERICAN LEGION BRIDGE |
| | | | | Yes | 22% | BEFORE AMERICAN LEGION BRIDGE |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | Yes | Yes | No | Yes | 19% | MERGE CLARA BARTON PARKWAY |
| | | | | Yes | 2% | BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY |
| | | | | Yes | -7% | MERGE CABIN JOHN PARKWAY |
| | | | | Yes | -9% | BETWEEN CABIN JOHN PARKWAY AND MD 190 |
| BETWEEN MD 190 AND I-270 | No | Yes | No | Yes | -8% | MERGE MD 190 |
| | | | | Yes | -9% | BETWEEN MD 190 AND I 270 |
| BETWEEN I-270 WEST AND MD 187 | Yes | No | No | Yes | -8% | MERGE I 270 |
| | | | | Yes | -5% | BETWEEN I 270 AND MD 187 |
| BETWEEN I-270 EAST AND MD 187 | Yes | No | No | Yes | 10% | MERGE MD 187 |
| | | | | Yes | 23% | BETWEEN MD 187 AND I 270 |
| | | | | Yes | 5% | MERGE BEFORE I 270 |
| | | | | Yes | 10% | MERGE AFTER I 270 |
| BETWEEN MD 355 AND MD 185 | Yes | No | No | No | 34% | MD 355 MERGE |
| | | | | No | 38% | BETWEEN MD 355 AND MD 185 |
| BETWEEN MD 185 AND MD 97 | Yes | Yes | Yes | Yes | 19% | MD 185 MERGE |
| | | | | Yes | 25% | BETWEEN MD 185 AND MD 97 |
| BETWEEN MD 97 AND US 29 | Yes | Yes | Yes | Yes | 12% | MD 97 MERGE |
| | | | | Yes | 13% | BETWEEN MD 97 AND US 29 |
| BETWEEN MD US 29 AND MD 193 | Yes | Yes | No | Yes | 18% | MERGE US 29 |
| | | | | Yes | 24% | BETWEEN MD US 29 AND MD 193 |
| BETWEEN MD 193 AND MD 650 | Yes | No | No | Yes | 23% | MERGE MD 193 |
| | | | | Yes | 12% | BETWEEN MD 193 AND MD 650 |
| BETWEEN MD 650 AND I-95 | No | Yes | Yes | Yes | 1% | MERGE MD 650 |
| | | | | Yes | 2% | BETWEEN MD 650 AND I 95 |
| BETWEEN US 1 AND I-95 | Yes | No | No | Yes | -15% | BEFORE I 95 MERGE |
| | | | | Yes | -19% | AFTER I 95 MERGE |
| BETWEEN GREENBELT STATION AND US 1 | Yes | No | No | Yes | -6% | MERGE US 1 |
| | | | | Yes | 10% | BEFORE GREENBELT STATION MERGE |
| BETWEEN GREENBELT STATION AND MD 201 | Yes | No | No | Yes | -3% | AFTER GREENBELT STATION MERGE |
| | | | | Yes | 0% | BETWEEN GREENBELT STATION AND MD 201 |
| BETWEEN MD 201 AND MD 295 | Yes | No | No | Yes | -1% | MERGE MD 201 |
| | | | | Yes | 4% | BETWEEN MD 201 AND MD 295 MERGE |
| BETWEEN MD 295 AND MD 450 | Yes | No | No | Yes | -3% | MERGE MD 295 |
| | | | | Yes | -8% | BETWEEN MD 295 AND MD 450 |
| BETWEEN MD 450 AND US 50 | Yes | No | No | Yes | 13% | MERGE MD 450 |
| | | | | Yes | 10% | BETWEEN MD 450 AND US 50 |
| BETWEEN US 50 AND MD 202 | Yes | No | No | Yes | 7% | MERGE US 50 |
| | | | | Yes | 12% | BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) |
| | | | | Yes | -3% | END 495 EXPRESS LANE |
| | | | | Yes | -2% | BEFORE MD 202 MERGE |
| BETWEEN MD 202 AND ARENA DR | No | Yes | Yes | Yes | -1% | MERGE MD 202 |
| | | | | Yes | 1% | BETWEEN MD 202 AND ARENA DR |
| BETWEEN ARENA DR AND MD 214 | Yes | No | No | Yes | 7% | MERGE ARENA DR |
| | | | | Yes | 9% | BETWEEN ARENA DR AND MD 214 |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | Yes | No | No | Yes | 17% | MD 214 MERGE |
| | | | | | | BETWEEN MD 214 AND RITCHIE MARLBORO RD |
| BETWEEN RITCHIE MARLBORO AND MD 4 | Yes | No | No | | | MERGE RITCHIE MARLBORO RD |
| | | | | Yes | 10% | BETWEEN RITCHIE MARLBORO AND MD 4 |
| BETWEEN MD 4 AND FORESTVILLE RD | Yes | No | No | Yes | 8% | MERGE MD 4 |
| | | | | Yes | 9% | BETWEEN MD 4 AND FORESTVILLE RD |
| BETWEEN FORESTVILLE AND MD 218 | | | | Yes | 14% | MERGE FORESTVILLE RD |
| | | | | Yes | 12% | BETWEEN FORESTVILLE AND MD 218 |
| BETWEEN MD 218 AND MD 5 | Yes | No | No | Yes | 3% | MERGE MD 218 |
| | | | | Yes | -1% | BETWEEN MD 218 AND MD 5 |
| BETWEEN MD 5 AND MD 414 | Yes | No | No | Yes | 9% | MERGE MD 5 |
| | | | | Yes | 23% | BETWEEN MD 5 AND MD 414 |
| BETWEEN MD 414 AND MD 210 | Yes | Yes | No | No | 32% | MERGE MD 414 |
| | | | | No | 30% | BETWEEN MD 414 AND MD 210 |
| BETWEEN MD 210 AND I-295 | Yes | No | No | No | 31% | MERGE MD 210 |
| | | | | No | 37% | BETWEEN MD 210 AND I 295 |
| | | | | Yes | 24% | MERGE I 295 |
| WOODROW WILSON BRIDGE | Yes | No | No | Yes | 6% | BEFORE WOODROW WILSON BRIDGE |
| | | | | Yes | 3% | WOODROW WILSON BRIDGE |

*Figure A.50: I-495 Inner Loop Mainline 9-10 AM Overall Comparison*

00037553



| Volume Segment | More Throughput in Model? | Volume Difference Less than 10%? | GEH Less than 5? | Speed within Acceptable Range? | Travel Time % Difference | Travel Time Segment |
|---|---|---|---|---|---|---|
| | | | | | | I-495 Outer Loop 9-10 AM |
| WOODROW WILSON BRIDGE | Yes | No | No | No | -43% | WOODROW WILSON BRIDGE |
| | | | | Yes | -3% | BEFORE WOODROW WILSON BRIDGE |
| BETWEEN MD 210 AND I-295 | Yes | No | No | Yes | -6% | MERGE I 295 |
| | | | | Yes | 2% | BETWEEN MD 210 AND I 295 |
| | | | | Yes | -2% | MERGE MD 210 |
| BETWEEN MD 414 AND MD 210 | Yes | Yes | No | Yes | -5% | BETWEEN MD 414 AND MD 210 |
| | | | | Yes | -5% | MERGE MD 414 |
| BETWEEN MD 5 AND MD 414 | Yes | No | No | Yes | -6% | BETWEEN MD 5 AND MD 414 |
| | | | | Yes | -4% | MERGE MD 5 |
| BETWEEN MD 218 AND MD 5 | Yes | Yes | Yes | Yes | 4% | BETWEEN MD 218 AND MD 5 |
| | | | | Yes | 7% | MERGE MD 218 |
| BETWEEN FORESTVILLE AND MD 218 | | | | Yes | 15% | BETWEEN FORESTVILLE AND MD 218 |
| | | | | Yes | 17% | MERGE MD 337 |
| BETWEEN MD 4 AND FORESTVILLE RD | Yes | Yes | Yes | Yes | 14% | BETWEEN MD 4 AND FORESTVILLE RD |
| | | | | Yes | 16% | MERGE MD 4 |
| BETWEEN RITCHIE MARLBORO AND MD 4 | Yes | Yes | Yes | | | BETWEEN RITCHIE MARLBORO AND MD 4 |
| | | | | | | MERGE RITCHIE MARLBORO RD |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | Yes | No | No | Yes | 16% | BETWEEN MD 214 AND RITCHIE MARLBORO RD |
| | | | | Yes | 20% | MERGE MD 214 |
| BETWEEN ARENA DR AND MD 214 | Yes | Yes | No | Yes | 19% | BETWEEN ARENA DR AND MD 214 |
| | | | | No | 26% | MERGE ARENA DR |
| BETWEEN MD 202 AND ARENA DR | No | No | No | Yes | 26% | BETWEEN MD 202 AND ARENA DR |
| | | | | Yes | 15% | MERGE MD 202 |
| BETWEEN US 50 AND MD 202 | Yes | No | No | Yes | -49% | BEFORE MD 202 MERGE |
| | | | | Yes | -14% | END 495 EXPRESS LANE |
| | | | | Yes | 29% | BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) |
| | | | | No | 29% | MERGE US 50 |
| BETWEEN MD 450 AND US 50 | Yes | No | No | No | 38% | BETWEEN MD 450 AND US 50 |
| | | | | No | 30% | MERGE MD 450 |
| BETWEEN MD 295 AND MD 450 | Yes | No | No | Yes | 4% | BETWEEN MD 295 AND MD 450 |
| | | | | Yes | -10% | MERGE MD 295 |
| BETWEEN MD 201 AND MD 295 | Yes | No | No | Yes | -11% | BETWEEN MD 201 AND MD 295 MERGE |
| | | | | Yes | -15% | MERGE MD 201 |
| BETWEEN GREENBELT STATION AND MD 201 | Yes | No | No | Yes | -12% | BETWEEN GREENBELT STATION AND MD 201 |
| BETWEEN GREENBELT STATION AND US 1 | Yes | No | No | Yes | -7% | BETWEEN GREENBELT STATION AND US 1 |
| | | | | Yes | -6% | MERGE US 1 |
| BETWEEN US 1 AND I-95 | Yes | No | No | Yes | -6% | BETWEEN US 1 AND I 95 |
| | | | | Yes | 29% | I 95 MERGE |
| BETWEEN MD 650 AND I-95 | Yes | Yes | No | Yes | 11% | BETWEEN MD 650 AND I 95 |
| | | | | Yes | 15% | MERGE MD 650 |
| BETWEEN MD 193 AND MD 650 | Yes | No | No | Yes | -12% | BETWEEN MD 193 AND MD 650 |
| | | | | Yes | -53% | MERGE MD 193 |
| BETWEEN MD US 29 AND MD 193 | Yes | Yes | No | Yes | -29% | BETWEEN MD US 29 AND MD 193 |
| | | | | Yes | -29% | MERGE US 29 |
| BETWEEN MD 97 AND US 29 | Yes | Yes | No | Yes | -34% | BETWEEN MD 97 AND US 29 |
| | | | | Yes | -30% | MD 97 MERGE |
| BETWEEN MD 185 AND MD 97 | Yes | No | No | Yes | -1% | BETWEEN MD 185 AND MD 97 |
| | | | | Yes | 4% | MD 185 MERGE |
| BETWEEN MD 355 AND MD 185 | Yes | No | No | Yes | -4% | BETWEEN MD 355 AND MD 185 |
| | | | | Yes | -5% | MD 355 MERGE |
| BETWEEN I-270 EAST AND MD 187 | Yes | No | No | Yes | 1% | MERGE AFTER I 270 |
| | | | | Yes | 7% | MERGE BEFORE I 270 |
| | | | | Yes | 3% | BETWEEN I 270 EAST AND MD 187 |
| | | | | Yes | 5% | MERGE MD 187 |
| BETWEEN I-270 WEST AND MD 187 | Yes | Yes | Yes | Yes | 11% | BETWEEN I 270 WEST AND MD 187 |
| | | | | Yes | 25% | MERGE I 270 |
| BETWEEN MD 190 AND I-270 | No | Yes | Yes | No | 35% | BETWEEN MD 190 AND I 270 |
| | | | | No | 45% | MERGE MD 190 |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | Yes | No | No | No | 46% | BETWEEN CABIN JOHN PARKWAY AND MD 190 |
| | | | | No | 47% | MERGE CABIN JOHN PARKWAY |
| | | | | No | 35% | BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY |
| | | | | No | 27% | MERGE CLARA BARTON PARKWAY |
| AMERICAN LEGION BRIDGE | | | | Yes | 20% | BEFORE AMERICAN LEGION BRIDGE |
| | | | | Yes | 10% | AMERICAN LEGION BRIDGE |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | No | No | No | Yes | 16% | GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 |
| | | | | Yes | 23% | GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 |
| | | | | Yes | 22% | VA-193/GEORGETOWN PIKE/EXIT 13 |
| | | | | Yes | 12% | VA-193/GEORGETOWN PIKE/EXIT 13 |

*Figure A.51: I-495 Outer Loop Mainline 9-10 AM Overall Comparison*



| | I-495 Inner Loop 3-4 PM | | | | | |
|---|---|---|---|---|---|---|
| Volume Segment | More Throughput in Model? | Volume Difference Less than 10%? | GEH Less than 5? | Speed within Acceptable Range? | Travel Time % Difference | Travel Time Segment |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | No | Yes | Yes | No | 79% | VA-193/GEORGETOWN PIKE/EXIT 13 |
| | | | | No | 74% | GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 |
| | | | | No | 60% | GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 |
| AMERICAN LEGION BRIDGE | | | | No | 49% | AMERICAN LEGION BRIDGE |
| | | | | Yes | 38% | BEFORE AMERICAN LEGION BRIDGE |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | Yes | Yes | No | Yes | 22% | MERGE CLARA BARTON PARKWAY |
| | | | | Yes | -36% | BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY |
| | | | | Yes | -64% | MERGE CABIN JOHN PARKWAY |
| | | | | Yes | -67% | BETWEEN CABIN JOHN PARKWAY AND MD 190 |
| BETWEEN MD 190 AND I-270 | Yes | Yes | Yes | Yes | -52% | MERGE MD 190 |
| | | | | Yes | 2% | BETWEEN MD 190 AND I 270 |
| BETWEEN I-270 WEST AND MD 187 | Yes | No | No | Yes | -3% | MERGE I 270 |
| | | | | Yes | -1% | BETWEEN I 270 AND MD 187 |
| BETWEEN I-270 EAST AND MD 187 | Yes | No | No | No | 42% | MERGE MD 187 |
| | | | | No | 70% | BETWEEN MD 187 AND I 270 |
| | | | | No | 67% | MERGE BEFORE I 270 |
| | | | | No | 75% | MERGE AFTER I 270 |
| BETWEEN MD 355 AND MD 185 | Yes | No | No | No | 70% | MD 355 MERGE |
| | | | | No | 50% | BETWEEN MD 355 AND MD 185 |
| BETWEEN MD 185 AND MD 97 | No | Yes | Yes | Yes | -10% | MD 185 MERGE |
| | | | | Yes | -35% | BETWEEN MD 185 AND MD 97 |
| BETWEEN MD 97 AND US 29 | No | Yes | Yes | No | -101% | MD 97 MERGE |
| | | | | Yes | -1% | BETWEEN MD 97 AND US 29 |
| BETWEEN MD US 29 AND MD 193 | Yes | Yes | Yes | Yes | 8% | MERGE US 29 |
| | | | | Yes | -6% | BETWEEN MD US 29 AND MD 193 |
| BETWEEN MD 193 AND MD 650 | Yes | Yes | Yes | Yes | -29% | MERGE MD 193 |
| | | | | Yes | -14% | BETWEEN MD 193 AND MD 650 |
| BETWEEN MD 650 AND I-95 | No | Yes | No | Yes | -14% | MERGE MD 650 |
| | | | | Yes | 13% | BETWEEN MD 650 AND I 95 |
| BETWEEN US 1 AND I-95 | Yes | No | No | Yes | -5% | BEFORE I 95 MERGE |
| | | | | Yes | 4% | AFTER I 95 MERGE |
| BETWEEN GREENBELT STATION AND US 1 | Yes | No | No | Yes | -3% | MERGE US 1 |
| | | | | No | 44% | BEFORE GREENBELT STATION MERGE |
| BETWEEN GREENBELT STATION AND MD 201 | Yes | No | No | No | 36% | AFTER GREENBELT STATION MERGE |
| | | | | No | 37% | BETWEEN GREENBELT STATION AND MD 201 |
| BETWEEN MD 201 AND MD 295 | Yes | No | No | No | 38% | MERGE MD 201 |
| | | | | Yes | 30% | BETWEEN MD 201 AND MD 295 MERGE |
| BETWEEN MD 295 AND MD 450 | Yes | No | No | Yes | 28% | MERGE MD 295 |
| | | | | Yes | 18% | BETWEEN MD 295 AND MD 450 |
| BETWEEN MD 450 AND US 50 | Yes | No | No | Yes | 31% | MERGE MD 450 |
| | | | | Yes | 11% | BETWEEN MD 450 AND US 50 |
| BETWEEN US 50 AND MD 202 | Yes | Yes | No | Yes | -18% | MERGE US 50 |
| | | | | Yes | -1% | BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) |
| | | | | Yes | -68% | END 495 EXPRESS LANE |
| | | | | No | -78% | BEFORE MD 202 MERGE |
| BETWEEN MD 202 AND ARENA DR | No | No | No | Yes | -71% | MERGE MD 202 |
| | | | | Yes | -45% | BETWEEN MD 202 AND ARENA DR |
| BETWEEN ARENA DR AND MD 214 | Yes | Yes | Yes | Yes | 29% | MERGE ARENA DR |
| | | | | No | 40% | BETWEEN ARENA DR AND MD 214 |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | Yes | Yes | Yes | No | 41% | MD 214 MERGE |
| | | | | | | BETWEEN MD 214 AND RITCHIE MARLBORO RD |
| BETWEEN RITCHIE MARLBORO AND MD 4 | No | No | No | | | MERGE RITCHIE MARLBORO RD |
| | | | | Yes | 13% | BETWEEN RITCHIE MARLBORO AND MD 4 |
| BETWEEN MD 4 AND FORESTVILLE RD | No | Yes | Yes | Yes | -2% | MERGE MD 4 |
| | | | | Yes | -6% | BETWEEN MD 4 AND FORESTVILLE RD |
| BETWEEN FORESTVILLE AND MD 218 | | | | Yes | 6% | MERGE FORESTVILLE RD |
| | | | | Yes | 10% | BETWEEN FORESTVILLE AND MD 218 |
| BETWEEN MD 218 AND MD 5 | No | Yes | No | Yes | 9% | MERGE MD 218 |
| | | | | Yes | 2% | BETWEEN MD 218 AND MD 5 |
| BETWEEN MD 5 AND MD 414 | Yes | Yes | Yes | Yes | 6% | MERGE MD 5 |
| | | | | Yes | 4% | BETWEEN MD 5 AND MD 414 |
| BETWEEN MD 414 AND MD 210 | No | Yes | Yes | Yes | -1% | MERGE MD 414 |
| | | | | Yes | 0% | BETWEEN MD 414 AND MD 210 |
| BETWEEN MD 210 AND I-295 | Yes | Yes | No | Yes | -6% | MERGE MD 210 |
| | | | | Yes | 2% | BETWEEN MD 210 AND I 295 |
| | | | | Yes | -6% | MERGE I 295 |
| WOODROW WILSON BRIDGE | Yes | No | No | Yes | -1% | BEFORE WOODROW WILSON BRIDGE |
| | | | | Yes | -4% | WOODROW WILSON BRIDGE |

*Figure A.52: I-495 Inner Loop Mainline 3-4 PM Overall Comparison*



| I-495 Outer Loop 3-4 PM | | | | | | |
|---|---|---|---|---|---|---|
| Volume Segment | More Throughput in Model? | Volume Difference Less than 10%? | GEH Less than 5? | Speed within Acceptable Range? | Travel Time % Difference | Travel Time Segment |
| WOODROW WILSON BRIDGE | Yes | No | No | Yes | -4% | WOODROW WILSON BRIDGE |
| | | | | Yes | 2% | BEFORE WOODROW WILSON BRIDGE |
| BETWEEN MD 210 AND I-295 | Yes | No | No | Yes | 2% | MERGE I 295 |
| | | | | Yes | 20% | BETWEEN MD 210 AND I 295 |
| | | | | Yes | 20% | MERGE MD 210 |
| BETWEEN MD 414 AND MD 210 | Yes | Yes | No | Yes | 12% | BETWEEN MD 414 AND MD 210 |
| | | | | Yes | 15% | MERGE MD 414 |
| BETWEEN MD 5 AND MD 414 | Yes | Yes | Yes | Yes | 24% | BETWEEN MD 5 AND MD 414 |
| | | | | No | 40% | MERGE MD 5 |
| BETWEEN MD 218 AND MD 5 | Yes | Yes | Yes | No | 42% | BETWEEN MD 218 AND MD 5 |
| | | | | No | 43% | MERGE MD 218 |
| BETWEEN FORESTVILLE AND MD 218 | | | | No | 41% | BETWEEN FORESTVILLE AND MD 218 |
| | | | | Yes | -7% | MERGE MD 337 |
| BETWEEN MD 4 AND FORESTVILLE RD | Yes | Yes | Yes | Yes | 19% | BETWEEN MD 4 AND FORESTVILLE RD |
| | | | | No | 37% | MERGE MD 4 |
| BETWEEN RITCHIE MARLBORO AND MD 4 | No | Yes | Yes | | | BETWEEN RITCHIE MARLBORO AND MD 4 |
| | | | | | | MERGE RITCHIE MARLBORO RD |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | Yes | Yes | No | Yes | 17% | BETWEEN MD 214 AND RITCHIE MARLBORO RD |
| | | | | Yes | -5% | MERGE MD 214 |
| BETWEEN ARENA DR AND MD 214 | Yes | Yes | Yes | Yes | -22% | BETWEEN ARENA DR AND MD 214 |
| | | | | Yes | -24% | MERGE ARENA DR |
| BETWEEN MD 202 AND ARENA DR | No | No | No | Yes | -56% | BETWEEN MD 202 AND ARENA DR |
| | | | | Yes | -61% | MERGE MD 202 |
| BETWEEN US 50 AND MD 202 | Yes | Yes | Yes | Yes | -148% | BEFORE MD 202 MERGE |
| | | | | Yes | -49% | END 495 EXPRESS LANE |
| | | | | Yes | 9% | BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) |
| | | | | Yes | -4% | MERGE US 50 |
| BETWEEN MD 450 AND US 50 | Yes | Yes | Yes | Yes | 7% | BETWEEN MD 450 AND US 50 |
| | | | | Yes | 6% | MERGE MD 450 |
| BETWEEN MD 295 AND MD 450 | Yes | Yes | Yes | Yes | 8% | BETWEEN MD 295 AND MD 450 |
| | | | | Yes | -1% | MERGE MD 295 |
| BETWEEN MD 201 AND MD 295 | Yes | No | No | Yes | -16% | BETWEEN MD 201 AND MD 295 MERGE |
| | | | | Yes | -66% | MERGE MD 201 |
| BETWEEN GREENBELT STATION AND MD 201 | Yes | Yes | Yes | No | -92% | BETWEEN GREENBELT STATION AND MD 201 |
| BETWEEN GREENBELT STATION AND US 1 | Yes | Yes | Yes | Yes | -23% | BETWEEN GREENBELT STATION AND US 1 |
| | | | | Yes | -2% | MERGE US 1 |
| BETWEEN US 1 AND I-95 | Yes | Yes | Yes | Yes | -2% | BETWEEN US 1 AND I 95 |
| | | | | Yes | -4% | I 95 MERGE |
| BETWEEN MD 650 AND I-95 | No | No | No | Yes | 26% | BETWEEN MD 650 AND I 95 |
| | | | | No | 44% | MERGE MD 650 |
| BETWEEN MD 193 AND MD 650 | Yes | Yes | Yes | No | 50% | BETWEEN MD 193 AND MD 650 |
| | | | | No | 40% | MERGE MD 193 |
| BETWEEN MD US 29 AND MD 193 | Yes | No | No | No | 45% | BETWEEN MD US 29 AND MD 193 |
| | | | | No | 45% | MERGE US 29 |
| BETWEEN MD 97 AND US 29 | No | Yes | Yes | No | 45% | BETWEEN MD 97 AND US 29 |
| | | | | Yes | 34% | MD 97 MERGE |
| BETWEEN MD 185 AND MD 97 | Yes | Yes | Yes | Yes | 12% | BETWEEN MD 185 AND MD 97 |
| | | | | No | -103% | MD 185 MERGE |
| BETWEEN MD 355 AND MD 185 | Yes | Yes | Yes | Yes | -12% | BETWEEN MD 355 AND MD 185 |
| | | | | Yes | -4% | MD 355 MERGE |
| BETWEEN I-270 EAST AND MD 187 | Yes | Yes | No | Yes | 2% | MERGE AFTER I 270 |
| | | | | Yes | 0% | MERGE BEFORE I 270 |
| | | | | Yes | 1% | BETWEEN I 270 EAST AND MD 187 |
| | | | | Yes | 8% | MERGE MD 187 |
| BETWEEN I-270 WEST AND MD 187 | Yes | Yes | Yes | Yes | 15% | BETWEEN I 270 WEST AND MD 187 |
| | | | | Yes | 33% | MERGE I 270 |
| BETWEEN MD 190 AND I-270 | No | Yes | Yes | Yes | 23% | BETWEEN MD 190 AND I 270 |
| | | | | Yes | -20% | MERGE MD 190 |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | No | Yes | Yes | Yes | -20% | BETWEEN CABIN JOHN PARKWAY AND MD 190 |
| | | | | Yes | -38% | MERGE CABIN JOHN PARKWAY |
| | | | | Yes | -2% | BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY |
| | | | | Yes | 22% | MERGE CLARA BARTON PARKWAY |
| AMERICAN LEGION BRIDGE | | | | Yes | 7% | BEFORE AMERICAN LEGION BRIDGE |
| | | | | No | -220% | AMERICAN LEGION BRIDGE |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | No | No | No | No | -223% | GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 |
| | | | | No | -165% | GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 |
| | | | | Yes | -61% | VA-193/GEORGETOWN PIKE/EXIT 13 |
| | | | | Yes | -82% | VA-193/GEORGETOWN PIKE/EXIT 13 |

*Figure A.53: I-495 Outer Loop Mainline 3-4 PM Overall Comparison*



| Volume Segment | More Throughput in Model? | Volume Difference Less than 10%? | GEH Less than 5? | Speed within Acceptable Range? | Travel Time % Difference | Travel Time Segment |
|---|---|---|---|---|---|---|
| | | | | | | I-495 Inner Loop 4-5 PM |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | Yes | Yes | No | Yes | 65% | VA-193/GEORGETOWN PIKE/EXIT 13 |
| | | | | Yes | 6% | GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 |
| | | | | Yes | 33% | GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 |
| AMERICAN LEGION BRIDGE | | | | Yes | 17% | AMERICAN LEGION BRIDGE |
| | | | | Yes | 11% | BEFORE AMERICAN LEGION BRIDGE |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | Yes | No | No | Yes | 9% | MERGE CLARA BARTON PARKWAY |
| | | | | Yes | 7% | BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY |
| | | | | Yes | 12% | MERGE CABIN JOHN PARKWAY |
| | | | | Yes | 0% | BETWEEN CABIN JOHN PARKWAY AND MD 190 |
| BETWEEN MD 190 AND I-270 | Yes | No | No | Yes | 10% | MERGE MD 190 |
| | | | | Yes | 31% | BETWEEN MD 190 AND I 270 |
| BETWEEN I-270 WEST AND MD 187 | Yes | No | No | Yes | 2% | MERGE I 270 |
| | | | | Yes | -35% | BETWEEN I 270 AND MD 187 |
| BETWEEN I-270 EAST AND MD 187 | Yes | No | No | No | -73% | MERGE MD 187 |
| | | | | Yes | 5% | BETWEEN MD 187 AND I 270 |
| | | | | Yes | 44% | MERGE BEFORE I 270 |
| | | | | No | 67% | MERGE AFTER I 270 |
| BETWEEN MD 355 AND MD 185 | Yes | No | No | Yes | 14% | MD 355 MERGE |
| | | | | Yes | 6% | BETWEEN MD 355 AND MD 185 |
| BETWEEN MD 185 AND MD 97 | No | Yes | No | Yes | -13% | MD 185 MERGE |
| | | | | Yes | 2% | BETWEEN MD 185 AND MD 97 |
| BETWEEN MD 97 AND US 29 | No | Yes | Yes | Yes | -29% | MD 97 MERGE |
| | | | | Yes | 13% | BETWEEN MD 97 AND US 29 |
| BETWEEN MD US 29 AND MD 193 | No | Yes | Yes | Yes | -21% | MERGE US 29 |
| | | | | Yes | -57% | BETWEEN MD US 29 AND MD 193 |
| BETWEEN MD 193 AND MD 650 | Yes | Yes | No | Yes | -29% | MERGE MD 193 |
| | | | | Yes | 3% | BETWEEN MD 193 AND MD 650 |
| BETWEEN MD 650 AND I-95 | No | Yes | No | Yes | -2% | MERGE MD 650 |
| | | | | Yes | 23% | BETWEEN MD 650 AND I 95 |
| BETWEEN US 1 AND I-95 | Yes | No | No | Yes | 19% | BEFORE I 95 MERGE |
| | | | | Yes | 11% | AFTER I 95 MERGE |
| BETWEEN GREENBELT STATION AND US 1 | Yes | No | No | Yes | 29% | MERGE US 1 |
| | | | | No | 59% | BEFORE GREENBELT STATION MERGE |
| BETWEEN GREENBELT STATION AND MD 201 | Yes | No | No | No | 53% | AFTER GREENBELT STATION MERGE |
| | | | | No | 47% | BETWEEN GREENBELT STATION AND MD 201 |
| BETWEEN MD 201 AND MD 295 | Yes | No | No | No | 50% | MERGE MD 201 |
| | | | | No | 43% | BETWEEN MD 201 AND MD 295 MERGE |
| BETWEEN MD 295 AND MD 450 | Yes | No | No | Yes | 36% | MERGE MD 295 |
| | | | | Yes | 16% | BETWEEN MD 295 AND MD 450 |
| BETWEEN MD 450 AND US 50 | Yes | Yes | No | Yes | 13% | MERGE MD 450 |
| | | | | Yes | -84% | BETWEEN MD 450 AND US 50 |
| BETWEEN US 50 AND MD 202 | Yes | No | No | Yes | -47% | MERGE US 50 |
| | | | | Yes | 6% | BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) |
| | | | | Yes | -19% | END 495 EXPRESS LANE |
| | | | | Yes | -23% | BEFORE MD 202 MERGE |
| BETWEEN MD 202 AND ARENA DR | No | Yes | No | Yes | -4% | MERGE MD 202 |
| | | | | Yes | 10% | BETWEEN MD 202 AND ARENA DR |
| BETWEEN ARENA DR AND MD 214 | No | Yes | No | No | 50% | MERGE ARENA DR |
| | | | | No | 52% | BETWEEN ARENA DR AND MD 214 |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | Yes | No | No | No | 47% | MD 214 MERGE |
| | | | | | | BETWEEN MD 214 AND RITCHIE MARLBORO RD |
| BETWEEN RITCHIE MARLBORO AND MD 4 | No | No | No | | | MERGE RITCHIE MARLBORO RD |
| | | | | Yes | 16% | BETWEEN RITCHIE MARLBORO AND MD 4 |
| BETWEEN MD 4 AND FORESTVILLE RD | Yes | Yes | Yes | Yes | -5% | MERGE MD 4 |
| | | | | Yes | -3% | BETWEEN MD 4 AND FORESTVILLE RD |
| BETWEEN FORESTVILLE AND MD 218 | | | | Yes | 11% | MERGE FORESTVILLE RD |
| | | | | Yes | 13% | BETWEEN FORESTVILLE AND MD 218 |
| BETWEEN MD 218 AND MD 5 | Yes | Yes | Yes | Yes | 12% | MERGE MD 218 |
| | | | | Yes | 1% | BETWEEN MD 218 AND MD 5 |
| BETWEEN MD 5 AND MD 414 | Yes | No | No | Yes | -1% | MERGE MD 5 |
| | | | | Yes | -2% | BETWEEN MD 5 AND MD 414 |
| BETWEEN MD 414 AND MD 210 | Yes | Yes | Yes | Yes | -2% | MERGE MD 414 |
| | | | | Yes | 1% | BETWEEN MD 414 AND MD 210 |
| BETWEEN MD 210 AND I-295 | Yes | No | No | Yes | 9% | MERGE MD 210 |
| | | | | Yes | 10% | BETWEEN MD 210 AND I 295 |
| | | | | Yes | 9% | MERGE I 295 |
| WOODROW WILSON BRIDGE | No | No | No | Yes | 15% | BEFORE WOODROW WILSON BRIDGE |
| | | | | Yes | 9% | WOODROW WILSON BRIDGE |

*Figure A.54: I-495 Inner Loop Mainline 4-5 PM Overall Comparison*



| I-495 Outer Loop 4-5 PM | | | | | | |
|---|---|---|---|---|---|---|
| Volume Segment | More Throughput in Model? | Volume Difference Less than 10%? | GEH Less than 5? | Speed within Acceptable Range? | Travel Time % Difference | Travel Time Segment |
| WOODROW WILSON BRIDGE | Yes | No | No | Yes | -16% | WOODROW WILSON BRIDGE |
| | | | | Yes | 3% | BEFORE WOODROW WILSON BRIDGE |
| BETWEEN MD 210 AND I-295 | Yes | Yes | Yes | Yes | -6% | MERGE I 295 |
| | | | | Yes | 5% | BETWEEN MD 210 AND I 295 |
| | | | | Yes | 7% | MERGE MD 210 |
| BETWEEN MD 414 AND MD 210 | Yes | Yes | No | Yes | 5% | BETWEEN MD 414 AND MD 210 |
| | | | | Yes | 22% | MERGE MD 414 |
| BETWEEN MD 5 AND MD 414 | Yes | Yes | Yes | No | 43% | BETWEEN MD 5 AND MD 414 |
| | | | | No | 60% | MERGE MD 5 |
| BETWEEN MD 218 AND MD 5 | Yes | Yes | No | Yes | 58% | BETWEEN MD 218 AND MD 5 |
| | | | | No | 51% | MERGE MD 218 |
| BETWEEN FORESTVILLE AND MD 218 | | | | Yes | 41% | BETWEEN FORESTVILLE AND MD 218 |
| | | | | Yes | 1% | MERGE MD 337 |
| BETWEEN MD 4 AND FORESTVILLE RD | Yes | No | No | Yes | 32% | BETWEEN MD 4 AND FORESTVILLE RD |
| | | | | No | 48% | MERGE MD 4 |
| BETWEEN RITCHIE MARLBORO AND MD 4 | No | Yes | No | | | BETWEEN RITCHIE MARLBORO AND MD 4 |
| | | | | | | MERGE RITCHIE MARLBORO RD |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | Yes | Yes | Yes | Yes | -56% | BETWEEN MD 214 AND RITCHIE MARLBORO RD |
| | | | | No | -249% | MERGE MD 214 |
| BETWEEN ARENA DR AND MD 214 | No | Yes | Yes | No | -154% | BETWEEN ARENA DR AND MD 214 |
| | | | | Yes | -82% | MERGE ARENA DR |
| BETWEEN MD 202 AND ARENA DR | No | No | No | Yes | -84% | BETWEEN MD 202 AND ARENA DR |
| | | | | Yes | -61% | MERGE MD 202 |
| BETWEEN US 50 AND MD 202 | Yes | No | No | Yes | -121% | BEFORE MD 202 MERGE |
| | | | | Yes | -31% | END 495 EXPRESS LANE |
| | | | | Yes | 14% | BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) |
| | | | | Yes | 12% | MERGE US 50 |
| BETWEEN MD 450 AND US 50 | Yes | Yes | No | Yes | 27% | BETWEEN MD 450 AND US 50 |
| | | | | Yes | 28% | MERGE MD 450 |
| BETWEEN MD 295 AND MD 450 | Yes | Yes | Yes | Yes | -7% | BETWEEN MD 295 AND MD 450 |
| | | | | Yes | -114% | MERGE MD 295 |
| BETWEEN MD 201 AND MD 295 | Yes | No | No | Yes | -93% | BETWEEN MD 201 AND MD 295 MERGE |
| | | | | Yes | -103% | MERGE MD 201 |
| BETWEEN GREENBELT STATION AND MD 201 | Yes | Yes | Yes | No | -94% | BETWEEN GREENBELT STATION AND MD 201 |
| BETWEEN GREENBELT STATION AND US 1 | No | Yes | Yes | Yes | -19% | BETWEEN GREENBELT STATION AND US 1 |
| | | | | Yes | -1% | MERGE US 1 |
| BETWEEN US 1 AND I-95 | Yes | Yes | Yes | Yes | -1% | BETWEEN US 1 AND I 95 |
| | | | | Yes | -10% | I 95 MERGE |
| BETWEEN MD 650 AND I-95 | No | No | No | Yes | 4% | BETWEEN MD 650 AND I 95 |
| | | | | Yes | 20% | MERGE MD 650 |
| BETWEEN MD 193 AND MD 650 | Yes | Yes | Yes | No | 40% | BETWEEN MD 193 AND MD 650 |
| | | | | Yes | 34% | MERGE MD 193 |
| BETWEEN MD US 29 AND MD 193 | Yes | Yes | Yes | No | 40% | BETWEEN MD US 29 AND MD 193 |
| | | | | Yes | 39% | MERGE US 29 |
| BETWEEN MD 97 AND US 29 | Yes | Yes | Yes | No | 43% | BETWEEN MD 97 AND US 29 |
| | | | | Yes | 36% | MD 97 MERGE |
| BETWEEN MD 185 AND MD 97 | Yes | Yes | Yes | Yes | 24% | BETWEEN MD 185 AND MD 97 |
| | | | | Yes | -1% | MD 185 MERGE |
| BETWEEN MD 355 AND MD 185 | Yes | Yes | Yes | Yes | 4% | BETWEEN MD 355 AND MD 185 |
| | | | | Yes | 10% | MD 355 MERGE |
| BETWEEN I-270 EAST AND MD 187 | Yes | No | No | Yes | 15% | MERGE AFTER I 270 |
| | | | | Yes | 17% | MERGE BEFORE I 270 |
| | | | | Yes | 23% | BETWEEN I 270 EAST AND MD 187 |
| | | | | No | 43% | MERGE MD 187 |
| BETWEEN I-270 WEST AND MD 187 | Yes | No | No | Yes | 47% | BETWEEN I 270 WEST AND MD 187 |
| | | | | Yes | 38% | MERGE I 270 |
| BETWEEN MD 190 AND I-270 | No | No | No | Yes | 9% | BETWEEN MD 190 AND I 270 |
| | | | | Yes | 27% | MERGE MD 190 |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | No | Yes | Yes | Yes | -22% | BETWEEN CABIN JOHN PARKWAY AND MD 190 |
| | | | | Yes | -14% | MERGE CABIN JOHN PARKWAY |
| | | | | Yes | 27% | BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY |
| | | | | Yes | 29% | MERGE CLARA BARTON PARKWAY |
| AMERICAN LEGION BRIDGE | | | | Yes | -7% | BEFORE AMERICAN LEGION BRIDGE |
| | | | | No | 46% | AMERICAN LEGION BRIDGE |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | No | No | No | No | 39% | GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 |
| | | | | No | 52% | GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 |
| | | | | No | 57% | VA-193/GEORGETOWN PIKE/EXIT 13 |
| | | | | No | 46% | VA-193/GEORGETOWN PIKE/EXIT 13 |

*Figure A.55: I-495 Outer Loop Mainline 4-5 PM Overall Comparison*

00037558



| Volume Segment | More Throughput in Model? | Volume Difference Less than 10%? | GEH Less than 5? | Speed within Acceptable Range? | Travel Time % Difference | Travel Time Segment |
|---|---|---|---|---|---|---|
| | | | | | | I-495 Inner Loop 5-6 PM |
| | | | | Yes | -6% | VA-193/GEORGETOWN PIKE/EXIT 13 |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | Yes | Yes | Yes | Yes | -1% | GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 |
| | | | | Yes | 34% | GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 |
| AMERICAN LEGION BRIDGE | | | | Yes | 19% | AMERICAN LEGION BRIDGE |
| | | | | Yes | 5% | BEFORE AMERICAN LEGION BRIDGE |
| | | | | Yes | 6% | MERGE CLARA BARTON PARKWAY |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | Yes | No | No | Yes | 6% | BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY |
| | | | | Yes | 13% | MERGE CABIN JOHN PARKWAY |
| | | | | Yes | 5% | BETWEEN CABIN JOHN PARKWAY AND MD 190 |
| BETWEEN MD 190 AND I-270 | Yes | No | No | Yes | 12% | MERGE MD 190 |
| | | | | Yes | 22% | BETWEEN MD 190 AND I 270 |
| BETWEEN I-270 WEST AND MD 187 | Yes | No | No | Yes | -29% | MERGE I 270 |
| | | | | No | -104% | BETWEEN I 270 AND MD 187 |
| | | | | No | -140% | MERGE MD 187 |
| BETWEEN I-270 EAST AND MD 187 | Yes | No | No | Yes | -9% | BETWEEN MD 187 AND I 270 |
| | | | | Yes | 27% | MERGE BEFORE I 270 |
| | | | | Yes | 16% | MERGE AFTER I 270 |
| BETWEEN MD 355 AND MD 185 | Yes | No | No | Yes | 16% | MD 355 MERGE |
| | | | | Yes | 11% | BETWEEN MD 355 AND MD 185 |
| BETWEEN MD 185 AND MD 97 | No | Yes | Yes | Yes | -19% | MD 185 MERGE |
| | | | | Yes | -12% | BETWEEN MD 185 AND MD 97 |
| BETWEEN MD 97 AND US 29 | No | Yes | Yes | Yes | -54% | MD 97 MERGE |
| | | | | Yes | -20% | BETWEEN MD 97 AND US 29 |
| BETWEEN MD US 29 AND MD 193 | No | Yes | Yes | Yes | -97% | MERGE US 29 |
| | | | | Yes | -58% | BETWEEN MD US 29 AND MD 193 |
| BETWEEN MD 193 AND MD 650 | Yes | Yes | No | Yes | -24% | MERGE MD 193 |
| | | | | Yes | 19% | BETWEEN MD 193 AND MD 650 |
| BETWEEN MD 650 AND I-95 | No | Yes | Yes | Yes | 19% | MERGE MD 650 |
| | | | | No | 40% | BETWEEN MD 650 AND I 95 |
| BETWEEN US 1 AND I-95 | Yes | No | No | No | 45% | BEFORE I 95 MERGE |
| | | | | Yes | 18% | AFTER I 95 MERGE |
| BETWEEN GREENBELT STATION AND US 1 | Yes | No | No | Yes | 32% | MERGE US 1 |
| | | | | No | 56% | BEFORE GREENBELT STATION MERGE |
| BETWEEN GREENBELT STATION AND MD 201 | Yes | No | No | No | 46% | AFTER GREENBELT STATION MERGE |
| | | | | Yes | 22% | BETWEEN GREENBELT STATION AND MD 201 |
| BETWEEN MD 201 AND MD 295 | Yes | No | No | Yes | 31% | MERGE MD 201 |
| | | | | Yes | 6% | BETWEEN MD 201 AND MD 295 MERGE |
| BETWEEN MD 295 AND MD 450 | Yes | No | No | Yes | 2% | MERGE MD 295 |
| | | | | Yes | -5% | BETWEEN MD 295 AND MD 450 |
| BETWEEN MD 450 AND US 50 | Yes | No | No | Yes | -21% | MERGE MD 450 |
| | | | | No | -137% | BETWEEN MD 450 AND US 50 |
| | | | | Yes | -28% | MERGE US 50 |
| BETWEEN US 50 AND MD 202 | Yes | No | No | Yes | 14% | BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) |
| | | | | Yes | -21% | END 495 EXPRESS LANE |
| | | | | Yes | -18% | BEFORE MD 202 MERGE |
| BETWEEN MD 202 AND ARENA DR | No | Yes | Yes | Yes | -2% | MERGE MD 202 |
| | | | | Yes | 8% | BETWEEN MD 202 AND ARENA DR |
| BETWEEN ARENA DR AND MD 214 | No | Yes | Yes | No | 49% | MERGE ARENA DR |
| | | | | No | 50% | BETWEEN ARENA DR AND MD 214 |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | Yes | No | No | No | 41% | MD 214 MERGE |
| | | | | | | BETWEEN MD 214 AND RITCHIE MARLBORO RD |
| BETWEEN RITCHIE MARLBORO AND MD 4 | No | Yes | Yes | | | MERGE RITCHIE MARLBORO RD |
| | | | | Yes | 17% | BETWEEN RITCHIE MARLBORO AND MD 4 |
| BETWEEN MD 4 AND FORESTVILLE RD | Yes | Yes | Yes | Yes | 4% | MERGE MD 4 |
| | | | | Yes | 8% | BETWEEN MD 4 AND FORESTVILLE RD |
| BETWEEN FORESTVILLE AND MD 218 | | | | Yes | 17% | MERGE FORESTVILLE RD |
| | | | | Yes | 18% | BETWEEN FORESTVILLE AND MD 218 |
| BETWEEN MD 218 AND MD 5 | Yes | Yes | No | Yes | 16% | MERGE MD 218 |
| | | | | Yes | 7% | BETWEEN MD 218 AND MD 5 |
| BETWEEN MD 5 AND MD 414 | Yes | No | No | Yes | 2% | MERGE MD 5 |
| | | | | Yes | -1% | BETWEEN MD 5 AND MD 414 |
| BETWEEN MD 414 AND MD 210 | Yes | Yes | Yes | Yes | -1% | MERGE MD 414 |
| | | | | Yes | 6% | BETWEEN MD 414 AND MD 210 |
| BETWEEN MD 210 AND I-295 | Yes | No | No | Yes | -5% | MERGE MD 210 |
| | | | | Yes | -19% | BETWEEN MD 210 AND I 295 |
| | | | | Yes | 37% | MERGE I 295 |
| WOODROW WILSON BRIDGE | Yes | No | No | Yes | 27% | BEFORE WOODROW WILSON BRIDGE |
| | | | | Yes | 23% | WOODROW WILSON BRIDGE |

*Figure A.56: I-495 Inner Loop Mainline 5-6 PM Overall Comparison*

00037559



| Volume Segment | More Throughput in Model? | Volume Difference Less than 10%? | GEH Less than 5? | Speed within Acceptable Range? | Travel Time % Difference | Travel Time Segment |
|---|---|---|---|---|---|---|
| | | | | | | **I-495 Outer Loop 5-6 PM** |
| WOODROW WILSON BRIDGE | Yes | No | No | Yes | -39% | WOODROW WILSON BRIDGE |
| | | | | Yes | 4% | BEFORE WOODROW WILSON BRIDGE |
| BETWEEN MD 210 AND I-295 | Yes | Yes | Yes | Yes | -4% | MERGE I 295 |
| | | | | Yes | 11% | BETWEEN MD 210 AND I 295 |
| | | | | Yes | 16% | MERGE MD 210 |
| BETWEEN MD 414 AND MD 210 | Yes | No | No | Yes | 10% | BETWEEN MD 414 AND MD 210 |
| | | | | Yes | 17% | MERGE MD 414 |
| BETWEEN MD 5 AND MD 414 | Yes | Yes | Yes | No | 34% | BETWEEN MD 5 AND MD 414 |
| | | | | No | 53% | MERGE MD 5 |
| BETWEEN MD 218 AND MD 5 | Yes | No | No | No | 50% | BETWEEN MD 218 AND MD 5 |
| | | | | Yes | 38% | MERGE MD 218 |
| BETWEEN FORESTVILLE AND MD 218 | | | | Yes | 26% | BETWEEN FORESTVILLE AND MD 218 |
| | | | | Yes | -1% | MERGE MD 337 |
| BETWEEN MD 4 AND FORESTVILLE RD | Yes | No | No | Yes | 24% | BETWEEN MD 4 AND FORESTVILLE RD |
| | | | | No | 37% | MERGE MD 4 |
| BETWEEN RITCHIE MARLBORO AND MD 4 | No | Yes | Yes | | | BETWEEN RITCHIE MARLBORO AND MD 4 |
| | | | | | | MERGE RITCHIE MARLBORO RD |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | Yes | No | No | Yes | -28% | BETWEEN MD 214 AND RITCHIE MARLBORO RD |
| | | | | No | -148% | MERGE MD 214 |
| BETWEEN ARENA DR AND MD 214 | No | Yes | Yes | No | -128% | BETWEEN ARENA DR AND MD 214 |
| | | | | Yes | -58% | MERGE ARENA DR |
| BETWEEN MD 202 AND ARENA DR | No | No | No | Yes | -64% | BETWEEN MD 202 AND ARENA DR |
| | | | | Yes | -38% | MERGE MD 202 |
| BETWEEN US 50 AND MD 202 | Yes | No | No | Yes | -92% | BEFORE MD 202 MERGE |
| | | | | Yes | -11% | END 495 EXPRESS LANE |
| | | | | Yes | 31% | BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) |
| | | | | No | 54% | MERGE US 50 |
| BETWEEN MD 450 AND US 50 | Yes | Yes | Yes | No | 52% | BETWEEN MD 450 AND US 50 |
| | | | | Yes | 33% | MERGE MD 450 |
| BETWEEN MD 295 AND MD 450 | Yes | Yes | Yes | Yes | -43% | BETWEEN MD 295 AND MD 450 |
| | | | | Yes | -115% | MERGE MD 295 |
| BETWEEN MD 201 AND MD 295 | Yes | No | No | Yes | -71% | BETWEEN MD 201 AND MD 295 MERGE |
| | | | | Yes | -79% | MERGE MD 201 |
| BETWEEN GREENBELT STATION AND MD 201 | Yes | Yes | Yes | No | -88% | BETWEEN GREENBELT STATION AND MD 201 |
| BETWEEN GREENBELT STATION AND US 1 | No | Yes | Yes | Yes | -16% | BETWEEN GREENBELT STATION AND US 1 |
| | | | | Yes | 1% | MERGE US 1 |
| BETWEEN US 1 AND I-95 | Yes | Yes | Yes | Yes | 4% | BETWEEN US 1 AND I 95 |
| | | | | Yes | -9% | I 95 MERGE |
| BETWEEN MD 650 AND I-95 | No | Yes | Yes | Yes | 7% | BETWEEN MD 650 AND I 95 |
| | | | | Yes | 18% | MERGE MD 650 |
| BETWEEN MD 193 AND MD 650 | Yes | No | No | Yes | 15% | BETWEEN MD 193 AND MD 650 |
| | | | | Yes | 19% | MERGE MD 193 |
| BETWEEN MD US 29 AND MD 193 | Yes | Yes | No | Yes | 23% | BETWEEN MD US 29 AND MD 193 |
| | | | | Yes | 9% | MERGE US 29 |
| BETWEEN MD 97 AND US 29 | Yes | No | No | Yes | 28% | BETWEEN MD 97 AND US 29 |
| | | | | No | 31% | MD 97 MERGE |
| BETWEEN MD 185 AND MD 97 | Yes | No | No | Yes | 23% | BETWEEN MD 185 AND MD 97 |
| | | | | Yes | 14% | MD 185 MERGE |
| BETWEEN MD 355 AND MD 185 | Yes | No | No | Yes | 24% | BETWEEN MD 355 AND MD 185 |
| | | | | Yes | 28% | MD 355 MERGE |
| BETWEEN I-270 EAST AND MD 187 | Yes | No | No | Yes | 26% | MERGE AFTER I 270 |
| | | | | No | 32% | MERGE BEFORE I 270 |
| | | | | Yes | 30% | BETWEEN I 270 EAST AND MD 187 |
| | | | | No | 51% | MERGE MD 187 |
| BETWEEN I-270 WEST AND MD 187 | Yes | No | No | Yes | 7% | BETWEEN I 270 WEST AND MD 187 |
| | | | | Yes | -12% | MERGE I 270 |
| BETWEEN MD 190 AND I-270 | No | No | No | Yes | -13% | BETWEEN MD 190 AND I 270 |
| | | | | Yes | -27% | MERGE MD 190 |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | No | Yes | Yes | Yes | -27% | BETWEEN CABIN JOHN PARKWAY AND MD 190 |
| | | | | Yes | -17% | MERGE CABIN JOHN PARKWAY |
| | | | | Yes | 36% | BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY |
| | | | | No | 49% | MERGE CLARA BARTON PARKWAY |
| AMERICAN LEGION BRIDGE | | | | Yes | 19% | BEFORE AMERICAN LEGION BRIDGE |
| | | | | No | -121% | AMERICAN LEGION BRIDGE |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | No | No | No | No | -136% | GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 |
| | | | | Yes | -85% | GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 |
| | | | | Yes | -22% | VA-193/GEORGETOWN PIKE/EXIT 13 |
| | | | | Yes | -48% | VA-193/GEORGETOWN PIKE/EXIT 13 |

*Figure A.57: I-495 Outer Loop Mainline 5-6 PM Overall Comparison*



| Volume Segment | More Throughput in Model? | Volume Difference Less than 10%? | GEH Less than 5? | Speed within Acceptable Range? | Travel Time % Difference | Travel Time Segment |
|---|---|---|---|---|---|---|
| | | | | | | **I-495 Inner Loop 6-7 PM** |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | No | Yes | Yes | Yes | -2% | VA-193/GEORGETOWN PIKE/EXIT 13 |
| | | | | Yes | -18% | GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 |
| | | | | Yes | 23% | GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 |
| AMERICAN LEGION BRIDGE | | | | Yes | 11% | AMERICAN LEGION BRIDGE |
| | | | | Yes | -19% | BEFORE AMERICAN LEGION BRIDGE |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | Yes | Yes | No | Yes | -27% | MERGE CLARA BARTON PARKWAY |
| | | | | Yes | -32% | BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY |
| | | | | Yes | -19% | MERGE CABIN JOHN PARKWAY |
| | | | | Yes | -25% | BETWEEN CABIN JOHN PARKWAY AND MD 190 |
| BETWEEN MD 190 AND I-270 | No | Yes | Yes | Yes | -14% | MERGE MD 190 |
| | | | | Yes | 1% | BETWEEN MD 190 AND I 270 |
| BETWEEN I-270 WEST AND MD 187 | Yes | No | No | Yes | -41% | MERGE I 270 |
| | | | | No | -65% | BETWEEN I 270 AND MD 187 |
| BETWEEN I-270 EAST AND MD 187 | Yes | No | No | Yes | -24% | MERGE MD 187 |
| | | | | Yes | 2% | BETWEEN MD 187 AND I 270 |
| | | | | Yes | 13% | MERGE BEFORE I 270 |
| | | | | Yes | 9% | MERGE AFTER I 270 |
| BETWEEN MD 355 AND MD 185 | Yes | No | No | Yes | -3% | MD 355 MERGE |
| | | | | Yes | -13% | BETWEEN MD 355 AND MD 185 |
| BETWEEN MD 185 AND MD 97 | No | Yes | Yes | Yes | -54% | MD 185 MERGE |
| | | | | Yes | -39% | BETWEEN MD 185 AND MD 97 |
| BETWEEN MD 97 AND US 29 | No | Yes | Yes | Yes | -100% | MD 97 MERGE |
| | | | | Yes | -47% | BETWEEN MD 97 AND US 29 |
| BETWEEN MD US 29 AND MD 193 | No | No | No | No | -185% | MERGE US 29 |
| | | | | Yes | -118% | BETWEEN MD US 29 AND MD 193 |
| BETWEEN MD 193 AND MD 650 | Yes | Yes | Yes | Yes | -54% | MERGE MD 193 |
| | | | | Yes | -7% | BETWEEN MD 193 AND MD 650 |
| BETWEEN MD 650 AND I-95 | No | No | No | Yes | 8% | MERGE MD 650 |
| | | | | Yes | 29% | BETWEEN MD 650 AND I 95 |
| BETWEEN US 1 AND I-95 | Yes | Yes | Yes | Yes | 19% | BEFORE I 95 MERGE |
| | | | | Yes | 37% | AFTER I 95 MERGE |
| BETWEEN GREENBELT STATION AND US 1 | Yes | No | No | Yes | 33% | MERGE US 1 |
| | | | | No | 45% | BEFORE GREENBELT STATION MERGE |
| BETWEEN GREENBELT STATION AND MD 201 | Yes | No | No | Yes | 21% | AFTER GREENBELT STATION MERGE |
| | | | | Yes | -14% | BETWEEN GREENBELT STATION AND MD 201 |
| BETWEEN MD 201 AND MD 295 | Yes | No | No | Yes | 27% | MERGE MD 201 |
| | | | | Yes | 20% | BETWEEN MD 201 AND MD 295 MERGE |
| BETWEEN MD 295 AND MD 450 | Yes | No | No | Yes | 9% | MERGE MD 295 |
| | | | | Yes | -6% | BETWEEN MD 295 AND MD 450 |
| BETWEEN MD 450 AND US 50 | Yes | No | No | Yes | -18% | MERGE MD 450 |
| | | | | No | -142% | BETWEEN MD 450 AND US 50 |
| BETWEEN US 50 AND MD 202 | Yes | No | No | Yes | -94% | MERGE US 50 |
| | | | | Yes | 20% | BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) |
| | | | | Yes | -25% | END 495 EXPRESS LANE |
| | | | | Yes | -19% | BEFORE MD 202 MERGE |
| BETWEEN MD 202 AND ARENA DR | No | No | No | Yes | -39% | MERGE MD 202 |
| | | | | Yes | -25% | BETWEEN MD 202 AND ARENA DR |
| BETWEEN ARENA DR AND MD 214 | No | Yes | No | Yes | 35% | MERGE ARENA DR |
| | | | | No | 42% | BETWEEN ARENA DR AND MD 214 |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | Yes | No | No | Yes | 36% | MD 214 MERGE |
| | | | | | | BETWEEN MD 214 AND RITCHIE MARLBORO RD |
| BETWEEN RITCHIE MARLBORO AND MD 4 | No | Yes | Yes | | | MERGE RITCHIE MARLBORO RD |
| | | | | Yes | 14% | BETWEEN RITCHIE MARLBORO AND MD 4 |
| BETWEEN MD 4 AND FORESTVILLE RD | Yes | No | No | Yes | -3% | MERGE MD 4 |
| | | | | Yes | -4% | BETWEEN MD 4 AND FORESTVILLE RD |
| BETWEEN FORESTVILLE AND MD 218 | | | | Yes | 9% | MERGE FORESTVILLE RD |
| | | | | Yes | 12% | BETWEEN FORESTVILLE AND MD 218 |
| BETWEEN MD 218 AND MD 5 | Yes | No | No | Yes | 14% | MERGE MD 218 |
| | | | | Yes | 15% | BETWEEN MD 218 AND MD 5 |
| BETWEEN MD 5 AND MD 414 | Yes | No | No | Yes | 4% | MERGE MD 5 |
| | | | | Yes | 0% | BETWEEN MD 5 AND MD 414 |
| BETWEEN MD 414 AND MD 210 | Yes | Yes | No | Yes | -2% | MERGE MD 414 |
| | | | | Yes | 1% | BETWEEN MD 414 AND MD 210 |
| BETWEEN MD 210 AND I-295 | Yes | No | No | Yes | -3% | MERGE MD 210 |
| | | | | Yes | 6% | BETWEEN MD 210 AND I 295 |
| | | | | Yes | 19% | MERGE I 295 |
| WOODROW WILSON BRIDGE | Yes | No | No | Yes | 17% | BEFORE WOODROW WILSON BRIDGE |
| | | | | Yes | 18% | WOODROW WILSON BRIDGE |

*Figure A.58: I-495 Inner Loop Mainline 6-7 PM Overall Comparison*



| | | | | I-495 Outer Loop 6-7 PM | | |
|---|---|---|---|---|---|---|
| Volume Segment | More Throughput in Model? | Volume Difference Less than 10%? | GEH Less than 5? | Speed within Acceptable Range? | Travel Time % Difference | Travel Time Segment |
| WOODROW WILSON BRIDGE | Yes | No | No | Yes | -32% | WOODROW WILSON BRIDGE |
| | | | | Yes | 4% | BEFORE WOODROW WILSON BRIDGE |
| BETWEEN MD 210 AND I-295 | Yes | Yes | Yes | Yes | -5% | MERGE I 295 |
| | | | | Yes | 4% | BETWEEN MD 210 AND I 295 |
| | | | | Yes | 1% | MERGE MD 210 |
| BETWEEN MD 414 AND MD 210 | Yes | Yes | Yes | Yes | -3% | BETWEEN MD 414 AND MD 210 |
| | | | | Yes | -4% | MERGE MD 414 |
| BETWEEN MD 5 AND MD 414 | Yes | Yes | Yes | Yes | 5% | BETWEEN MD 5 AND MD 414 |
| | | | | Yes | 25% | MERGE MD 5 |
| BETWEEN MD 218 AND MD 5 | Yes | No | No | Yes | 27% | BETWEEN MD 218 AND MD 5 |
| | | | | Yes | 30% | MERGE MD 218 |
| BETWEEN FORESTVILLE AND MD 218 | | | | Yes | 28% | BETWEEN FORESTVILLE AND MD 218 |
| | | | | Yes | 18% | MERGE MD 337 |
| BETWEEN MD 4 AND FORESTVILLE RD | Yes | No | No | Yes | 8% | BETWEEN MD 4 AND FORESTVILLE RD |
| | | | | Yes | 19% | MERGE MD 4 |
| BETWEEN RITCHIE MARLBORO AND MD 4 | No | Yes | Yes | | | BETWEEN RITCHIE MARLBORO AND MD 4 |
| | | | | | | MERGE RITCHIE MARLBORO RD |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | Yes | No | No | Yes | 2% | BETWEEN MD 214 AND RITCHIE MARLBORO RD |
| | | | | No | -74% | MERGE MD 214 |
| BETWEEN ARENA DR AND MD 214 | No | Yes | Yes | No | -146% | BETWEEN ARENA DR AND MD 214 |
| | | | | Yes | -104% | MERGE ARENA DR |
| BETWEEN MD 202 AND ARENA DR | No | Yes | No | Yes | -107% | BETWEEN MD 202 AND ARENA DR |
| | | | | Yes | -68% | MERGE MD 202 |
| BETWEEN US 50 AND MD 202 | Yes | No | No | Yes | -142% | BEFORE MD 202 MERGE |
| | | | | Yes | -51% | END 495 EXPRESS LANE |
| | | | | Yes | 21% | BETWEEN US 50 AND MD 202 (495 EXPRESS LANE) |
| | | | | No | 49% | MERGE US 50 |
| BETWEEN MD 450 AND US 50 | Yes | No | No | Yes | 41% | BETWEEN MD 450 AND US 50 |
| | | | | Yes | 32% | MERGE MD 450 |
| BETWEEN MD 295 AND MD 450 | Yes | No | No | Yes | 3% | BETWEEN MD 295 AND MD 450 |
| | | | | Yes | -81% | MERGE MD 295 |
| BETWEEN MD 201 AND MD 295 | Yes | No | No | Yes | -64% | BETWEEN MD 201 AND MD 295 MERGE |
| | | | | Yes | -81% | MERGE MD 201 |
| BETWEEN GREENBELT STATION AND MD 201 | Yes | Yes | No | Yes | -71% | BETWEEN GREENBELT STATION AND MD 201 |
| BETWEEN GREENBELT STATION AND US 1 | Yes | Yes | No | Yes | -16% | BETWEEN GREENBELT STATION AND US 1 |
| | | | | Yes | -2% | MERGE US 1 |
| BETWEEN US 1 AND I-95 | Yes | No | No | Yes | -4% | BETWEEN US 1 AND I 95 |
| | | | | Yes | -8% | I 95 MERGE |
| BETWEEN MD 650 AND I-95 | No | Yes | Yes | Yes | 15% | BETWEEN MD 650 AND I 95 |
| | | | | Yes | 4% | MERGE MD 650 |
| BETWEEN MD 193 AND MD 650 | Yes | Yes | Yes | Yes | -6% | BETWEEN MD 193 AND MD 650 |
| | | | | Yes | -4% | MERGE MD 193 |
| BETWEEN MD US 29 AND MD 193 | Yes | Yes | Yes | Yes | -2% | BETWEEN MD US 29 AND MD 193 |
| | | | | Yes | -15% | MERGE US 29 |
| BETWEEN MD 97 AND US 29 | Yes | No | No | Yes | 0% | BETWEEN MD 97 AND US 29 |
| | | | | Yes | -1% | MD 97 MERGE |
| BETWEEN MD 185 AND MD 97 | Yes | No | No | Yes | -3% | BETWEEN MD 185 AND MD 97 |
| | | | | Yes | -19% | MD 185 MERGE |
| BETWEEN MD 355 AND MD 185 | Yes | No | No | Yes | -8% | BETWEEN MD 355 AND MD 185 |
| | | | | Yes | 9% | MD 355 MERGE |
| BETWEEN I-270 EAST AND MD 187 | Yes | No | No | Yes | 13% | MERGE AFTER I 270 |
| | | | | Yes | 0% | MERGE BEFORE I 270 |
| | | | | Yes | -10% | BETWEEN I 270 EAST AND MD 187 |
| | | | | No | -262% | MERGE MD 187 |
| BETWEEN I-270 WEST AND MD 187 | Yes | No | No | No | -300% | BETWEEN I 270 WEST AND MD 187 |
| | | | | Yes | -74% | MERGE I 270 |
| BETWEEN MD 190 AND I-270 | No | Yes | Yes | Yes | -50% | BETWEEN MD 190 AND I 270 |
| | | | | Yes | -51% | MERGE MD 190 |
| BETWEEN CLARA BARTON PKWY AND CABIN JOHN PKWY | No | Yes | Yes | Yes | -51% | BETWEEN CABIN JOHN PARKWAY AND MD 190 |
| | | | | Yes | -38% | MERGE CABIN JOHN PARKWAY |
| | | | | Yes | 19% | BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY |
| | | | | No | 43% | MERGE CLARA BARTON PARKWAY |
| AMERICAN LEGION BRIDGE | | | | Yes | 33% | BEFORE AMERICAN LEGION BRIDGE |
| | | | | No | -119% | AMERICAN LEGION BRIDGE |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | No | No | No | No | -109% | GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 |
| | | | | Yes | -79% | GEORGE WASHINGTON MEMORIAL PKWY/EXIT 14 |
| | | | | Yes | -60% | VA-193/GEORGETOWN PIKE/EXIT 13 |
| | | | | Yes | -79% | VA-193/GEORGETOWN PIKE/EXIT 13 |

*Figure A.59: I-495 Outer Loop Mainline 6-7 PM Overall Comparison*



# I-270 Mainline Volume Tables





| Segment | 6-7 AM | | | | | |
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
|---|---|---|---|---|---|---|
| **I-270 SB** | | | | Calibration not met | | |
| BETWEEN MD 85 AND MD 80 | 2583 | 3163 | -22% | No | 10.812 | No |
| BETWEEN MD 80 AND MD 109 | 3122 | 3493 | -12% | No | 6.44673 | No |
| BETWEEN MD 109 AND MD 121 | 3310 | 3963 | -20% | No | 10.8207 | No |
| BETWEEN MD 121 AND MD 27 | 3502 | 5071 | -45% | No | 23.9577 | No |
| BETWEEN MD 27 AND MD 118 | 4975 | 5613 | -13% | No | 8.76524 | No |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 4119 | 6045 | -47% | No | 27.0139 | No |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | 5793 | 7735 | -34% | No | 23.6156 | No |
| BETWEEN MD 124 AND MD 117 | 7886 | 8092 | -3% | Yes | 2.30751 | Yes |
| BETWEEN MD 117 AND I-370 | 9827 | 9852 | 0% | Yes | 0.24699 | Yes |
| BETWEEN I-370 AND SHADY GROVE RD | 10244 | 6177 | 40% | No | 44.8807 | No |
| BETWEEN SHADY GROVE RD AND MD 28 | 9384 | 6863 | 27% | No | 27.9765 | No |
| BETWEEN MD 28 AND MD 189 | 9995 | 6338 | 37% | No | 40.4706 | No |
| BETWEEN MD 189 AND MONTROSE RD | 8609 | 6184 | 28% | No | 28.1936 | No |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 10171 | 9669 | 5% | Yes | 5.04274 | No |
| BETWEEN I-270 SPLIT AND MD 187 | 3941 | 3674 | 7% | Yes | 4.32292 | Yes |
| BETWEEN MD 187 AND I-495 | | 3009 | #DIV/0! | #DIV/0! | 77.5725 | No |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 4308 | 5836 | -35% | No | 21.4585 | No |
| BETWEEN DEMOCRACY BLVD AND I-495 | 4988 | 5677 | -14% | No | 9.43195 | No |
| **I-270 NB** | | | | Calibration not met | | |
| BETWEEN DEMOCRACY BLVD AND I-495 | 2363 | 2987 | -26% | No | 12.0603 | No |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 2049 | 2913 | -42% | No | 17.346 | No |
| BETWEEN MD 187 AND I-495 | | 2476 | #DIV/0! | #DIV/0! | 70.3669 | No |
| BETWEEN I-270 SPLIT AND MD 187 | 1844 | 1913 | -4% | Yes | 1.59772 | Yes |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 4088 | 4858 | -19% | No | 11.5095 | No |
| BETWEEN MD 189 AND MONTROSE RD | 5214 | 2746 | 47% | No | 39.1204 | No |
| BETWEEN MD 28 AND MD 189 | 2919 | 2592 | 11% | No | 6.22942 | No |
| BETWEEN SHADY GROVE RD AND MD 28 | 2648 | 1927 | 27% | No | 15.0862 | No |
| BETWEEN I-370 AND SHADY GROVE RD | 2468 | 1709 | 31% | No | 16.6202 | No |
| BETWEEN MD 117 AND I-370 | 2541 | 2819 | -11% | No | 5.37004 | No |
| BETWEEN MD 124 AND MD 117 | 2257 | 2380 | -5% | Yes | 2.54935 | Yes |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | 2015 | 2843 | -41% | No | 16.8003 | No |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 1789 | 2412 | -35% | No | 13.5883 | No |
| BETWEEN MD 27 AND MD 118 | 1918 | 2183 | -14% | No | 5.8575 | No |
| BETWEEN MD 121 AND MD 27 | 1575 | 1975 | -25% | No | 9.49985 | No |
| BETWEEN MD 109 AND MD 121 | 1421 | 1639 | -15% | No | 5.56711 | No |
| BETWEEN MD 80 AND MD 109 | 1147 | 1573 | -37% | No | 11.5578 | No |
| BETWEEN MD 85 AND MD 80 | 1575 | 1729 | -10% | Yes | 3.77691 | Yes |

*Figure A.60: I-270 Mainline 6-7 AM Volumes*

00037564



| Segment | 7-8 AM | | | | | |
|---|---|---|---|---|---|---|
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
| **I-270 SB** | | | | Calibration not met | | |
| BETWEEN MD 85 AND MD 80 | 2890 | 3301 | -14% | No | 7.38714 | No |
| BETWEEN MD 80 AND MD 109 | 3038 | 3524 | -16% | No | 8.48884 | No |
| BETWEEN MD 109 AND MD 121 | 3433 | 3955 | -15% | No | 8.59256 | No |
| BETWEEN MD 121 AND MD 27 | 3608 | 4792 | -33% | No | 18.2731 | No |
| BETWEEN MD 27 AND MD 118 | 3717 | 5150 | -39% | No | 21.5146 | No |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 3465 | 5768 | -66% | No | 33.8919 | No |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | 5705 | 7605 | -33% | No | 23.2848 | No |
| BETWEEN MD 124 AND MD 117 | 6721 | 7995 | -19% | No | 14.8494 | No |
| BETWEEN MD 117 AND I-370 | 9364 | 9817 | -5% | Yes | 4.62822 | Yes |
| BETWEEN I-370 AND SHADY GROVE RD | 8893 | 5129 | 42% | No | 44.9565 | No |
| BETWEEN SHADY GROVE RD AND MD 28 | 8293 | 5832 | 30% | No | 29.2809 | No |
| BETWEEN MD 28 AND MD 189 | 9020 | 5542 | 39% | No | 40.7633 | No |
| BETWEEN MD 189 AND MONTROSE RD | 8720 | 5523 | 37% | No | 37.8808 | No |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 10964 | 10191 | 7% | Yes | 7.51355 | No |
| BETWEEN I-270 SPLIT AND MD 187 | 4418 | 4805 | -9% | Yes | 5.69168 | No |
| BETWEEN MD 187 AND I-495 | | 3994 | #DIV/0! | #DIV/0! | 89.3784 | No |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 4252 | 5448 | -28% | No | 17.1668 | No |
| BETWEEN DEMOCRACY BLVD AND I-495 | 4926 | 5405 | -10% | Yes | 6.66468 | No |
| **I-270 NB** | | | | Calibration not met | | |
| BETWEEN DEMOCRACY BLVD AND I-495 | 3938 | 3472 | 12% | No | 7.66006 | No |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 3492 | 3542 | -1% | Yes | 0.84311 | Yes |
| BETWEEN MD 187 AND I-495 | | 3390 | #DIV/0! | #DIV/0! | 82.3347 | No |
| BETWEEN I-270 SPLIT AND MD 187 | 2499 | 2531 | -1% | Yes | 0.64306 | Yes |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 6405 | 6086 | 5% | Yes | 4.03972 | Yes |
| BETWEEN MD 189 AND MONTROSE RD | 7362 | 3362 | 54% | No | 54.6256 | No |
| BETWEEN MD 28 AND MD 189 | 5077 | 3172 | 38% | No | 29.6626 | No |
| BETWEEN SHADY GROVE RD AND MD 28 | 4375 | 2693 | 38% | No | 28.2986 | No |
| BETWEEN I-370 AND SHADY GROVE RD | 3589 | 2316 | 35% | No | 23.433 | No |
| BETWEEN MD 117 AND I-370 | 4505 | 4067 | 10% | Yes | 6.69034 | No |
| BETWEEN MD 124 AND MD 117 | 3574 | 3043 | 15% | No | 9.23164 | No |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | 3241 | 3718 | -15% | No | 8.0783 | No |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 2719 | 3007 | -11% | No | 5.38703 | No |
| BETWEEN MD 27 AND MD 118 | 2685 | 2705 | -1% | Yes | 0.39006 | Yes |
| BETWEEN MD 121 AND MD 27 | 2257 | 2384 | -6% | Yes | 2.62617 | Yes |
| BETWEEN MD 109 AND MD 121 | 2153 | 2194 | -2% | Yes | 0.86876 | Yes |
| BETWEEN MD 80 AND MD 109 | 2029 | 2094 | -3% | Yes | 1.42614 | Yes |
| BETWEEN MD 85 AND MD 80 | 2594 | 2429 | 6% | Yes | 3.29244 | Yes |

*Figure A.61: I-270 Mainline 7-8 AM Volumes*



| | 8-9 AM | | | | | |
|---|---|---|---|---|---|---|
| Segment | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
| **I-270 SB** | | | | Calibration not met | | |
| BETWEEN MD 85 AND MD 80 | 2715 | 3078 | -13% | No | 6.74481 | No |
| BETWEEN MD 80 AND MD 109 | 3038 | 3533 | -16% | No | 8.63164 | No |
| BETWEEN MD 109 AND MD 121 | 2166 | 3951 | -82% | No | 32.2802 | No |
| BETWEEN MD 121 AND MD 27 | 3502 | 4618 | -32% | No | 17.5146 | No |
| BETWEEN MD 27 AND MD 118 | 3946 | 4821 | -22% | No | 13.2087 | No |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 5165 | 5542 | -7% | Yes | 5.1492 | No |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | 6056 | 7156 | -18% | No | 13.5339 | No |
| BETWEEN MD 124 AND MD 117 | 5645 | 7717 | -37% | No | 25.3438 | No |
| BETWEEN MD 117 AND I-370 | 9017 | 9442 | -5% | Yes | 4.4187 | Yes |
| BETWEEN I-370 AND SHADY GROVE RD | 7655 | 4267 | 44% | No | 43.8891 | No |
| BETWEEN SHADY GROVE RD AND MD 28 | 8293 | 4778 | 42% | No | 43.4796 | No |
| BETWEEN MD 28 AND MD 189 | 8898 | 4624 | 48% | No | 51.9862 | No |
| BETWEEN MD 189 AND MONTROSE RD | 8278 | 4818 | 42% | No | 42.7619 | No |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 10171 | 9779 | 4% | Yes | 3.92744 | Yes |
| BETWEEN I-270 SPLIT AND MD 187 | 4538 | 4553 | 0% | Yes | 0.21507 | Yes |
| BETWEEN MD 187 AND I-495 | | 3611 | #DIV/0! | #DIV/0! | 84.9794 | No |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 4028 | 5221 | -30% | No | 17.5432 | No |
| BETWEEN DEMOCRACY BLVD AND I-495 | 4495 | 5306 | -18% | No | 11.5851 | No |
| **I-270 NB** | | | | Calibration not met | | |
| BETWEEN DEMOCRACY BLVD AND I-495 | 5155 | 4403 | 15% | No | 10.8818 | No |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 4478 | 4467 | 0% | Yes | 0.16822 | Yes |
| BETWEEN MD 187 AND I-495 | | 4622 | #DIV/0! | #DIV/0! | 96.1457 | No |
| BETWEEN I-270 SPLIT AND MD 187 | 2856 | 3950 | -38% | No | 18.7458 | No |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 8313 | 8417 | -1% | Yes | 1.13983 | Yes |
| BETWEEN MD 189 AND MONTROSE RD | 9509 | 4665 | 51% | No | 57.5439 | No |
| BETWEEN MD 28 AND MD 189 | 7615 | 4347 | 43% | No | 42.264 | No |
| BETWEEN SHADY GROVE RD AND MD 28 | 6332 | 3490 | 45% | No | 40.5504 | No |
| BETWEEN I-370 AND SHADY GROVE RD | 4599 | 2917 | 37% | No | 27.4468 | No |
| BETWEEN MD 117 AND I-370 | 6007 | 4798 | 20% | No | 16.445 | No |
| BETWEEN MD 124 AND MD 117 | 4232 | 3448 | 19% | No | 12.6517 | No |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | 3854 | 4277 | -11% | No | 6.62648 | No |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 3291 | 3392 | -3% | Yes | 1.73865 | Yes |
| BETWEEN MD 27 AND MD 118 | 2557 | 2809 | -10% | Yes | 4.86037 | Yes |
| BETWEEN MD 121 AND MD 27 | 2362 | 2461 | -4% | Yes | 2.02104 | Yes |
| BETWEEN MD 109 AND MD 121 | 2110 | 2312 | -10% | Yes | 4.29593 | Yes |
| BETWEEN MD 80 AND MD 109 | 2294 | 2295 | 0% | Yes | 0.02609 | Yes |
| BETWEEN MD 85 AND MD 80 | 2641 | 2636 | 0% | Yes | 0.09247 | Yes |

*Figure A.62: I-270 Mainline 8-9 AM Volumes*



| | 9-10 AM | | | | | |
|---|---|---|---|---|---|---|
| Segment | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
| **I-270 SB** | | | | Calibration not met | | |
| BETWEEN MD 85 AND MD 80 | 2715 | 2874 | -6% | Yes | 3.00777 | Yes |
| BETWEEN MD 80 AND MD 109 | 3038 | 3274 | -8% | Yes | 4.19218 | Yes |
| BETWEEN MD 109 AND MD 121 | 2166 | 3844 | -77% | No | 30.6144 | No |
| BETWEEN MD 121 AND MD 27 | 3502 | 4517 | -29% | No | 16.0295 | No |
| BETWEEN MD 27 AND MD 118 | 3946 | 4885 | -24% | No | 14.124 | No |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 5165 | 5265 | -2% | Yes | 1.3882 | Yes |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | 6056 | 6719 | -11% | No | 8.29256 | No |
| BETWEEN MD 124 AND MD 117 | 5645 | 7140 | -26% | No | 18.6985 | No |
| BETWEEN MD 117 AND I-370 | 9017 | 8766 | 3% | Yes | 2.66454 | Yes |
| BETWEEN I-370 AND SHADY GROVE RD | 7655 | 4469 | 42% | No | 40.9238 | No |
| BETWEEN SHADY GROVE RD AND MD 28 | 8293 | 5735 | 31% | No | 30.5402 | No |
| BETWEEN MD 28 AND MD 189 | 8898 | 5460 | 39% | No | 40.5731 | No |
| BETWEEN MD 189 AND MONTROSE RD | 8278 | 5375 | 35% | No | 35.1356 | No |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 10171 | 9211 | 9% | Yes | 9.74925 | No |
| BETWEEN I-270 SPLIT AND MD 187 | 4538 | 4145 | 9% | Yes | 5.9606 | No |
| BETWEEN MD 187 AND I-495 | | 3370 | #DIV/0! | #DIV/0! | 82.0975 | No |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 4028 | 4897 | -22% | No | 13.0122 | No |
| BETWEEN DEMOCRACY BLVD AND I-495 | 4495 | 4615 | -3% | Yes | 1.77066 | Yes |
| **I-270 NB** | | | | Calibration not met | | |
| BETWEEN DEMOCRACY BLVD AND I-495 | 4868 | 4304 | 12% | No | 8.33221 | No |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 4403 | 4370 | 1% | Yes | 0.50582 | Yes |
| BETWEEN MD 187 AND I-495 | | 4000 | #DIV/0! | #DIV/0! | 89.4399 | No |
| BETWEEN I-270 SPLIT AND MD 187 | 2796 | 3563 | -27% | No | 13.6066 | No |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 7768 | 8041 | -4% | Yes | 3.06783 | Yes |
| BETWEEN MD 189 AND MONTROSE RD | 9202 | 4548 | 51% | No | 56.1258 | No |
| BETWEEN MD 28 AND MD 189 | 7361 | 4282 | 42% | No | 40.3619 | No |
| BETWEEN SHADY GROVE RD AND MD 28 | 6102 | 3390 | 44% | No | 39.3664 | No |
| BETWEEN I-370 AND SHADY GROVE RD | 4150 | 2813 | 32% | No | 22.6547 | No |
| BETWEEN MD 117 AND I-370 | 5429 | 5082 | 6% | Yes | 4.78304 | Yes |
| BETWEEN MD 124 AND MD 117 | 3856 | 4112 | -7% | Yes | 4.05194 | Yes |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | 3942 | 4890 | -24% | No | 14.2586 | No |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 3076 | 3927 | -28% | No | 14.3735 | No |
| BETWEEN MD 27 AND MD 118 | 2365 | 3157 | -33% | No | 15.0639 | No |
| BETWEEN MD 121 AND MD 27 | 2467 | 2648 | -7% | Yes | 3.57907 | Yes |
| BETWEEN MD 109 AND MD 121 | 1766 | 2339 | -32% | No | 12.6426 | No |
| BETWEEN MD 80 AND MD 109 | 1941 | 2279 | -17% | No | 7.35827 | No |
| BETWEEN MD 85 AND MD 80 | 2224 | 2523 | -13% | No | 6.13232 | No |

*Figure A.63: I-270 Mainline 9-10 AM Volumes*



| Segment | 3-4 PM | | | | | |
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference < 10%? | GEH | GEH <5? |
|---|---|---|---|---|---|---|
| **I-270 SB** | | | | Calibration not met | | |
| BETWEEN MD 85 AND MD 80 | 2189 | 2007 | 8% | Yes | 3.97346 | Yes |
| BETWEEN MD 80 AND MD 109 | 1956 | 1794 | 8% | Yes | 3.74123 | Yes |
| BETWEEN MD 109 AND MD 121 | 1880 | 1891 | -1% | Yes | 0.25907 | Yes |
| BETWEEN MD 121 AND MD 27 | 2812 | 2233 | 21% | No | 11.5335 | No |
| BETWEEN MD 27 AND MD 118 | 2802 | 2735 | 2% | Yes | 1.28292 | Yes |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 3400 | 3232 | 5% | Yes | 2.92184 | Yes |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | 4827 | 4128 | 14% | No | 10.4423 | No |
| BETWEEN MD 124 AND MD 117 | 4480 | 4370 | 2% | Yes | 1.66118 | Yes |
| BETWEEN MD 117 AND I-370 | 5780 | 5689 | 2% | Yes | 1.20832 | Yes |
| BETWEEN I-370 AND SHADY GROVE RD | 3827 | 3081 | 19% | No | 12.6889 | No |
| BETWEEN SHADY GROVE RD AND MD 28 | 5783 | 4007 | 31% | No | 25.3805 | No |
| BETWEEN MD 28 AND MD 189 | 6826 | 3614 | 47% | No | 44.453 | No |
| BETWEEN MD 189 AND MONTROSE RD | 6071 | 3607 | 41% | No | 35.4293 | No |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 7397 | 6717 | 9% | Yes | 8.09162 | No |
| BETWEEN I-270 SPLIT AND MD 187 | 3224 | 3468 | -8% | Yes | 4.21395 | Yes |
| BETWEEN MD 187 AND I-495 | | 3517 | #DIV/0! | #DIV/0! | 83.863 | No |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 3524 | 3226 | 8% | Yes | 5.13395 | No |
| BETWEEN DEMOCRACY BLVD AND I-495 | 4003 | 3266 | 18% | No | 12.2293 | No |
| **I-270 NB** | | | | Calibration not met | | |
| BETWEEN DEMOCRACY BLVD AND I-495 | 5298 | 4960 | 6% | Yes | 4.7231 | Yes |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 5997 | 5401 | 10% | Yes | 7.9017 | No |
| BETWEEN MD 187 AND I-495 | | 4337 | #DIV/0! | #DIV/0! | 93.1316 | No |
| BETWEEN I-270 SPLIT AND MD 187 | 4521 | 4872 | -8% | Yes | 5.12177 | No |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 9540 | 10836 | -14% | No | 12.8423 | No |
| BETWEEN MD 189 AND MONTROSE RD | 11042 | 7325 | 34% | No | 38.7929 | No |
| BETWEEN MD 28 AND MD 189 | 10534 | 7109 | 33% | No | 36.4719 | No |
| BETWEEN SHADY GROVE RD AND MD 28 | 9786 | 7350 | 25% | No | 26.3171 | No |
| BETWEEN I-370 AND SHADY GROVE RD | 9983 | 6524 | 35% | No | 38.0712 | No |
| BETWEEN MD 117 AND I-370 | 9703 | 8209 | 15% | No | 15.784 | No |
| BETWEEN MD 124 AND MD 117 | 8088 | 6818 | 16% | No | 14.7109 | No |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | 6920 | 8204 | -19% | No | 14.7654 | No |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 6368 | 6790 | -7% | Yes | 5.20578 | No |
| BETWEEN MD 27 AND MD 118 | 5625 | 6073 | -8% | Yes | 5.85142 | No |
| BETWEEN MD 121 AND MD 27 | 4146 | 4504 | -9% | Yes | 5.4362 | No |
| BETWEEN MD 109 AND MD 121 | 3359 | 4105 | -22% | No | 12.2154 | No |
| BETWEEN MD 80 AND MD 109 | 3749 | 4063 | -8% | Yes | 5.02024 | No |
| BETWEEN MD 85 AND MD 80 | 3382 | 4097 | -21% | No | 11.6962 | No |

*Figure A.64: I-270 Mainline 3-4 PM Volumes*



| Segment | 4-5 PM | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference < 10%? | GEH | GEH <5? |
| **I-270 SB** | | | | | Calibration not met | |
| BETWEEN MD 85 AND MD 80 | 2539 | 2338 | 8% | Yes | 4.06521 | Yes |
| BETWEEN MD 80 AND MD 109 | 2206 | 2140 | 3% | Yes | 1.41584 | Yes |
| BETWEEN MD 109 AND MD 121 | 2125 | 2215 | -4% | Yes | 1.93202 | Yes |
| BETWEEN MD 121 AND MD 27 | 2971 | 2610 | 12% | No | 6.82898 | No |
| BETWEEN MD 27 AND MD 118 | 2974 | 3025 | -2% | Yes | 0.92211 | Yes |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 3596 | 3610 | 0% | Yes | 0.2374 | Yes |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | 4915 | 4491 | 9% | Yes | 6.1827 | No |
| BETWEEN MD 124 AND MD 117 | 4480 | 4870 | -9% | Yes | 5.70392 | No |
| BETWEEN MD 117 AND I-370 | 6358 | 6476 | -2% | Yes | 1.46994 | Yes |
| BETWEEN I-370 AND SHADY GROVE RD | 5741 | 3350 | 42% | No | 35.4599 | No |
| BETWEEN SHADY GROVE RD AND MD 28 | 5892 | 4215 | 28% | No | 23.5943 | No |
| BETWEEN MD 28 AND MD 189 | 6704 | 3814 | 43% | No | 39.8477 | No |
| BETWEEN MD 189 AND MONTROSE RD | 5960 | 3808 | 36% | No | 30.8011 | No |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 7001 | 7212 | -3% | Yes | 2.50296 | Yes |
| BETWEEN I-270 SPLIT AND MD 187 | 3284 | 3590 | -9% | Yes | 5.21536 | No |
| BETWEEN MD 187 AND I-495 | | 3642 | #DIV/0! | #DIV/0! | 85.3464 | No |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 2965 | 3568 | -20% | No | 10.5506 | No |
| BETWEEN DEMOCRACY BLVD AND I-495 | 2833 | 3398 | -20% | No | 10.1267 | No |
| **I-270 NB** | | | | | Calibration not met | |
| BETWEEN DEMOCRACY BLVD AND I-495 | 5298 | 4886 | 8% | Yes | 5.77368 | No |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 5997 | 5354 | 11% | No | 8.53169 | No |
| BETWEEN MD 187 AND I-495 | | 4287 | #DIV/0! | #DIV/0! | 92.5959 | No |
| BETWEEN I-270 SPLIT AND MD 187 | 4521 | 5037 | -11% | No | 7.45713 | No |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 9540 | 10943 | -15% | No | 13.866 | No |
| BETWEEN MD 189 AND MONTROSE RD | 11042 | 7831 | 29% | No | 33.0604 | No |
| BETWEEN MD 28 AND MD 189 | 10534 | 7530 | 29% | No | 31.6145 | No |
| BETWEEN SHADY GROVE RD AND MD 28 | 9786 | 7581 | 23% | No | 23.6625 | No |
| BETWEEN I-370 AND SHADY GROVE RD | 9983 | 6427 | 36% | No | 39.2605 | No |
| BETWEEN MD 117 AND I-370 | 9703 | 8025 | 17% | No | 17.8228 | No |
| BETWEEN MD 124 AND MD 117 | 8088 | 6763 | 16% | No | 15.3824 | No |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | 6920 | 8114 | -17% | No | 13.7715 | No |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 6368 | 6716 | -5% | Yes | 4.30253 | Yes |
| BETWEEN MD 27 AND MD 118 | 5625 | 6237 | -11% | No | 7.94355 | No |
| BETWEEN MD 121 AND MD 27 | 4146 | 4953 | -19% | No | 11.9573 | No |
| BETWEEN MD 109 AND MD 121 | 3359 | 4275 | -27% | No | 14.8264 | No |
| BETWEEN MD 80 AND MD 109 | 3749 | 4210 | -12% | No | 7.30395 | No |
| BETWEEN MD 85 AND MD 80 | 3382 | 4243 | -25% | No | 13.9405 | No |

*Figure A.65: I-270 Mainline 4-5 PM Volumes*



| Segment | 5-6 PM | | | | | |
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference < 10%? | GEH | GEH <5? |
|---|---|---|---|---|---|---|
| **I-270 SB** | | | | Calibration not met | | |
| BETWEEN MD 85 AND MD 80 | 2802 | 2707 | 3% | Yes | 1.8149 | Yes |
| BETWEEN MD 80 AND MD 109 | 2539 | 2491 | 2% | Yes | 0.96715 | Yes |
| BETWEEN MD 109 AND MD 121 | 2452 | 2569 | -5% | Yes | 2.32524 | Yes |
| BETWEEN MD 121 AND MD 27 | 3183 | 3045 | 4% | Yes | 2.46845 | Yes |
| BETWEEN MD 27 AND MD 118 | 3203 | 3259 | -2% | Yes | 0.97643 | Yes |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 3988 | 3855 | 3% | Yes | 2.12386 | Yes |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | 5178 | 4955 | 4% | Yes | 3.13293 | Yes |
| BETWEEN MD 124 AND MD 117 | 5197 | 5311 | -2% | Yes | 1.57275 | Yes |
| BETWEEN MD 117 AND I-370 | 7052 | 7008 | 1% | Yes | 0.52179 | Yes |
| BETWEEN I-370 AND SHADY GROVE RD | 5853 | 3622 | 38% | No | 32.4134 | No |
| BETWEEN SHADY GROVE RD AND MD 28 | 6547 | 4806 | 27% | No | 23.1114 | No |
| BETWEEN MD 28 AND MD 189 | 7557 | 4201 | 44% | No | 43.7694 | No |
| BETWEEN MD 189 AND MONTROSE RD | 6733 | 4196 | 38% | No | 34.3198 | No |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 7530 | 7482 | 1% | Yes | 0.55114 | Yes |
| BETWEEN I-270 SPLIT AND MD 187 | 3881 | 3562 | 8% | Yes | 5.23753 | No |
| BETWEEN MD 187 AND I-495 | | 3512 | #DIV/0! | #DIV/0! | 83.8093 | No |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 2462 | 3881 | -58% | No | 25.1892 | No |
| BETWEEN DEMOCRACY BLVD AND I-495 | 2217 | 3273 | -48% | No | 20.1598 | No |
| **I-270 NB** | | | | Calibration not met | | |
| BETWEEN DEMOCRACY BLVD AND I-495 | 4009 | 4728 | -18% | No | 10.8783 | No |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 5465 | 5248 | 4% | Yes | 2.96496 | Yes |
| BETWEEN MD 187 AND I-495 | | 4235 | #DIV/0! | #DIV/0! | 92.0272 | No |
| BETWEEN I-270 SPLIT AND MD 187 | 4819 | 5011 | -4% | Yes | 2.7422 | Yes |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 9404 | 11017 | -17% | No | 15.9605 | No |
| BETWEEN MD 189 AND MONTROSE RD | 11349 | 7765 | 32% | No | 36.6668 | No |
| BETWEEN MD 28 AND MD 189 | 10153 | 7476 | 26% | No | 28.5134 | No |
| BETWEEN SHADY GROVE RD AND MD 28 | 9210 | 7404 | 20% | No | 19.8209 | No |
| BETWEEN I-370 AND SHADY GROVE RD | 9197 | 6291 | 32% | No | 33.0258 | No |
| BETWEEN MD 117 AND I-370 | 9126 | 7880 | 14% | No | 13.5096 | No |
| BETWEEN MD 124 AND MD 117 | 7712 | 6605 | 14% | No | 13.09 | No |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | 6394 | 7952 | -24% | No | 18.3985 | No |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 5366 | 6766 | -26% | No | 17.9784 | No |
| BETWEEN MD 27 AND MD 118 | 5178 | 6251 | -21% | No | 14.1973 | No |
| BETWEEN MD 121 AND MD 27 | 3937 | 4955 | -26% | No | 15.2638 | No |
| BETWEEN MD 109 AND MD 121 | 3574 | 4284 | -20% | No | 11.3271 | No |
| BETWEEN MD 80 AND MD 109 | 3705 | 4251 | -15% | No | 8.6492 | No |
| BETWEEN MD 85 AND MD 80 | 3613 | 4146 | -15% | No | 8.55735 | No |

*Figure A.66: I-270 Mainline 5-6 PM Volumes*

00037570



| Segment | 6-7 PM | | | | | |
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference < 10%? | GEH | GEH <5? |
|---|---|---|---|---|---|---|
| **I-270 SB** | | | | Calibration not met | | |
| BETWEEN MD 85 AND MD 80 | 2102 | 2537 | -21% | No | 9.02227 | No |
| BETWEEN MD 80 AND MD 109 | 2123 | 2350 | -11% | No | 4.80515 | Yes |
| BETWEEN MD 109 AND MD 121 | 2043 | 2417 | -18% | No | 7.91989 | No |
| BETWEEN MD 121 AND MD 27 | 2706 | 2890 | -7% | Yes | 3.47852 | Yes |
| BETWEEN MD 27 AND MD 118 | 2688 | 3269 | -22% | No | 10.6414 | No |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 3531 | 3796 | -7% | Yes | 4.37011 | Yes |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | 4476 | 4805 | -7% | Yes | 4.82602 | Yes |
| BETWEEN MD 124 AND MD 117 | 4301 | 5062 | -18% | No | 11.1152 | No |
| BETWEEN MD 117 AND I-370 | 6012 | 6380 | -6% | Yes | 4.67198 | Yes |
| BETWEEN I-370 AND SHADY GROVE RD | 5291 | 3616 | 32% | No | 25.1076 | No |
| BETWEEN SHADY GROVE RD AND MD 28 | 6002 | 4538 | 24% | No | 20.1631 | No |
| BETWEEN MD 28 AND MD 189 | 6826 | 4057 | 41% | No | 37.5374 | No |
| BETWEEN MD 189 AND MONTROSE RD | 5850 | 4053 | 31% | No | 25.5337 | No |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 6605 | 7281 | -10% | No | 8.11284 | No |
| BETWEEN I-270 SPLIT AND MD 187 | 3582 | 3703 | -3% | Yes | 2.00076 | Yes |
| BETWEEN MD 187 AND I-495 | | 3465 | #DIV/0! | #DIV/0! | 83.2466 | No |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 2238 | 3557 | -59% | No | 24.4997 | No |
| BETWEEN DEMOCRACY BLVD AND I-495 | 2155 | 3151 | -46% | No | 19.3283 | No |
| **I-270 NB** | | | | Calibration not met | | |
| BETWEEN DEMOCRACY BLVD AND I-495 | 4367 | 4673 | -7% | Yes | 4.55148 | Yes |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 5389 | 5099 | 5% | Yes | 4.01167 | Yes |
| BETWEEN MD 187 AND I-495 | | 4532 | #DIV/0! | #DIV/0! | 95.1998 | No |
| BETWEEN I-270 SPLIT AND MD 187 | 4581 | 4966 | -8% | Yes | 5.56885 | No |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 9812 | 10695 | -9% | Yes | 8.72016 | No |
| BETWEEN MD 189 AND MONTROSE RD | 11196 | 7853 | 30% | No | 34.2515 | No |
| BETWEEN MD 28 AND MD 189 | 9646 | 7567 | 22% | No | 22.4071 | No |
| BETWEEN SHADY GROVE RD AND MD 28 | 8520 | 7415 | 13% | No | 12.3852 | No |
| BETWEEN I-370 AND SHADY GROVE RD | 8861 | 6252 | 29% | No | 30.0164 | No |
| BETWEEN MD 117 AND I-370 | 9241 | 7966 | 14% | No | 13.7431 | No |
| BETWEEN MD 124 AND MD 117 | 7806 | 6701 | 14% | No | 12.9744 | No |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | 6394 | 8063 | -26% | No | 19.6305 | No |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 5652 | 6693 | -18% | No | 13.244 | No |
| BETWEEN MD 27 AND MD 118 | 5050 | 6077 | -20% | No | 13.772 | No |
| BETWEEN MD 121 AND MD 27 | 3674 | 4679 | -27% | No | 15.5474 | No |
| BETWEEN MD 109 AND MD 121 | 3359 | 4232 | -26% | No | 14.1703 | No |
| BETWEEN MD 80 AND MD 109 | 3617 | 4045 | -12% | No | 6.91493 | No |
| BETWEEN MD 85 AND MD 80 | 3382 | 3848 | -14% | No | 7.75456 | No |

*Figure A.67: I-270 Mainline 6-7 PM Volumes*

00037571



# I-270 Mainline Travel Time and Speed Tables



| Legend | |
|---|---|
| | Speed Within Acceptable Range |
| | Speed Outside of Acceptable Range |

00037572



| Travel Segments | Distance (feet) | Distance (miles) | 6-7 AM | | | | | | |
| | | | Speeds (MPH) | | | Travel Times (sec) | | Difference | |
| | | | Field (mph) | Simulated (mph) | Speed In Range? | Field (sec) | Simulated (sec) | Difference (sec) | Difference (%) |
| **I-270 SB** | **165516** | **31.3** | | | | **2897.0** | **3089.4** | **-192.3** | **-7%** |
| BETWEEN MD-85 ON AND OFF RAMPS | 2549 | 0.5 | 60.0 | 57.5 | Yes | 29.0 | 30.2 | -1.2 | -4% |
| FROM MD-85 ON RAMP TO MD-80 | 25540 | 4.8 | 31.6 | 52.9 | No | 551.8 | 328.9 | 222.9 | 40% |
| BETWEEN MD-80 ON AND OFF RAMPS | 845 | 0.2 | 22.5 | 35.2 | Yes | 25.6 | 16.4 | 9.2 | 36% |
| FROM MD-80 ON RAMP TO MD-109 | 18767 | 3.6 | 30.0 | 25.6 | Yes | 427.2 | 499.6 | -72.4 | -17% |
| BETWEEN MD-109 ON AND OFF RAMPS | 922 | 0.2 | 27.5 | 23.0 | Yes | 22.8 | 27.3 | -4.5 | -20% |
| FROM MD-109 ON RAMP TO MD-121 | 18329 | 3.5 | 47.7 | 44.8 | Yes | 262.0 | 278.8 | -16.8 | -6% |
| BETWEEN MD-121 ON AND OFF RAMPS | 2354 | 0.4 | 58.3 | 51.8 | Yes | 27.5 | 31.0 | -3.5 | -13% |
| FROM MD-121 TO MD-27 | 10608 | 2.0 | 47.7 | 51.8 | Yes | 151.7 | 139.5 | 12.1 | 8% |
| BETWEEN MD-27 ON AND OFF RAMPS | 3802 | 0.7 | 27.7 | 35.2 | Yes | 93.5 | 73.7 | 19.8 | 21% |
| FROM MD-27 ON RAMP TO MD-118 | 1852 | 0.4 | 26.6 | 19.5 | Yes | 47.4 | 64.8 | -17.4 | -37% |
| BETWEEN MD-118 ON AND OFF RAMPS | 3278 | 0.6 | 26.4 | 18.3 | Yes | 84.7 | 122.1 | -37.3 | -44% |
| FROM MD-118 ON RAMP TO MIDDLEBROOK RD | 2587 | 0.5 | 32.5 | 32.7 | Yes | 54.3 | 53.9 | 0.4 | 1% |
| BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS | 1460 | 0.3 | 36.1 | 44.6 | Yes | 27.6 | 22.3 | 5.3 | 19% |
| FROM MIDDLEBROOK RD ON RAMP TO MD-124 | 10210 | 1.9 | 35.1 | 35.5 | Yes | 198.4 | 196.1 | 2.3 | 1% |
| BETWEEN MD-124 ON AND OFF RAMPS | 1613 | 0.3 | 32.7 | 20.1 | Yes | 33.6 | 54.8 | -21.2 | -63% |
| FROM MD-124 ON RAMP TO MD-117 | 3042 | 0.6 | 38.0 | 23.9 | Yes | 54.6 | 86.8 | -32.2 | -59% |
| BETWEEN MD-117 ON AND OFF RAMPS | 1463 | 0.3 | 43.5 | 28.9 | Yes | 22.9 | 34.5 | -11.6 | -51% |
| FROM MD-117 TO I-370 INTERCHANGE | 3727 | 0.7 | 47.7 | 32.1 | Yes | 53.3 | 79.1 | -25.8 | -48% |
| BETWEEN I-370 ON AND OFF RAMPS | 3154 | 0.6 | 51.2 | 42.9 | Yes | 42.0 | 50.1 | -8.1 | -19% |
| FROM I-370 ON RAMP TO SHADY GROVE RD | 4729 | 0.9 | 44.3 | 35.5 | Yes | 72.8 | 90.8 | -18.0 | -25% |
| BETWEEN SHADY GROVE RD ON AND OFF RAMPS | 77 | 0.0 | 43.3 | 43.7 | Yes | 1.2 | 1.2 | 0.0 | 1% |
| FROM SHADY GROVE RD ON RAMP TO MD-28 | 9889 | 1.9 | 43.4 | 34.9 | Yes | 155.2 | 193.0 | -37.8 | -24% |
| BETWEEN MD-28 ON AND OFF RAMPS | 52 | 0.0 | 45.1 | 44.0 | Yes | 0.8 | 0.8 | 0.0 | -3% |
| FROM MD-28 ON RAMP TO MD-189 | 4132 | 0.8 | 45.8 | 42.5 | Yes | 61.5 | 66.3 | -4.8 | -8% |
| BETWEEN MD-189 ON AND OFF RAMPS | 3083 | 0.6 | 45.7 | 35.4 | Yes | 46.0 | 59.3 | -13.3 | -29% |
| FROM MD-189 ON RAMP TO MONTROSE RD | 3383 | 0.6 | 46.4 | 33.2 | Yes | 49.7 | 69.5 | -19.9 | -40% |
| BETWEEN MONTROSE RD ON AND OFF RAMPS | 4822 | 0.9 | 46.9 | 32.3 | Yes | 70.2 | 101.8 | -31.6 | -45% |
| FROM MONTROSE RD ON RAMP TO I-270 SPUR | 6153 | 1.2 | 49.0 | 25.7 | No | 85.7 | 163.1 | -77.4 | -90% |
| FROM I-270 SPUR MD-187 | 1248 | 0.2 | 59.2 | 35.0 | No | 14.4 | 24.3 | -10.0 | -69% |
| BETWEEN MD-187 SPUR ON AND OFF RAMPS | 4256 | 0.8 | 62.8 | 61.8 | Yes | 46.2 | 47.0 | -0.7 | -2% |
| FROM MD-187 ON RAMP TO I-495 INTERCHANGE | 6196 | 1.2 | 62.6 | 62.7 | Yes | 67.4 | 67.4 | 0.1 | 0% |
| BETWEEN I-495 INTERCHANGE ON AND OFF RAMPS | 1395 | 0.3 | 58.9 | 63.2 | Yes | 16.2 | 15.0 | 1.1 | 7% |
| | | | | | | | | | |
| **I-270 NB** | **164322** | **31.1** | | | | **1711.7** | **1770.2** | **-58.5** | **-3%** |
| FROM GROSVENOR LANE TO EXIT 1A | 6217 | 1.2 | 60.2 | 63.7 | Yes | 70.5 | 66.6 | 3.9 | 6% |
| BETWEEN EXIT 1A AND 1B | 4042 | 0.8 | 61.8 | 63.6 | Yes | 44.6 | 43.3 | 1.3 | 3% |
| FROM MD-187 TO I-270 SPUR | 341 | 0.1 | 61.6 | 63.2 | Yes | 3.8 | 3.7 | 0.1 | 2% |
| FROM TUCKERMAN LANE TO I-270 LOCAL | 7076 | 1.3 | 64.2 | 63.2 | Yes | 75.1 | 76.4 | -1.3 | -2% |
| FROM I-270 LOCAL TO EXIT 5 FOR I-270 LOCAL | 5080 | 1.0 | 66.1 | 63.5 | Yes | 52.4 | 54.5 | -2.1 | -4% |
| FROM EXIT 5 FOR I-270 LOCAL TO JUST SOUTH OF MD-189 | 3227 | 0.6 | 65.7 | 62.6 | Yes | 33.5 | 35.1 | -1.7 | -5% |
| BETWEEN MD-189 ON AND OFF RAMPS | 3080 | 0.6 | 65.9 | 63.7 | Yes | 31.9 | 33.0 | -1.1 | -3% |
| FROM MD-189 TO JUST SOUTH OF MD-28 | 4076 | 0.8 | 66.9 | 63.6 | Yes | 41.5 | 43.7 | -2.2 | -5% |
| BETWEEN MD-28 ON AND OFF RAMPS | 49 | 0.0 | 67.1 | 63.3 | Yes | 0.5 | 0.5 | 0.0 | -6% |
| FROM MD-28 ON RAMP TO REDLAND BLVD | 10016 | 1.9 | 59.2 | 63.7 | Yes | 115.4 | 107.2 | 8.2 | 7% |
| BETWEEN SHADY GROVE RD ON AND OFF RAMPS | 74 | 0.0 | 66.5 | 63.8 | Yes | 0.8 | 0.8 | 0.0 | -4% |
| FROM SHADY GROVE RD ON RAMP TO I-370 INTERCHANGE | 4827 | 0.9 | 67.0 | 63.7 | Yes | 49.1 | 51.7 | -2.5 | -5% |
| FROM I-370 INTERCHANGE TO MUDDY BRANCH RD | 172 | 0.0 | 67.4 | 63.2 | Yes | 1.7 | 1.9 | -0.1 | -7% |
| FROM MUDDY BRANCH RD TO JUST SOUTH OF MD-117 | 7943 | 1.5 | 66.4 | 63.2 | Yes | 81.5 | 85.7 | -4.2 | -5% |
| FROM JUST SOUTH OF MD-117 INTERCHANGE TO MD-117 | 29 | 0.0 | 66.3 | 63.7 | Yes | 0.3 | 0.3 | 0.0 | -4% |
| FROM MD-117 TO MD-124 OFF RAMP | 3249 | 0.6 | 67.0 | 63.8 | Yes | 33.0 | 34.7 | -1.7 | -5% |
| BETWEEN MD-124 ON AND OFF RAMPS | 27 | 0.0 | 66.6 | 63.8 | Yes | 0.3 | 0.3 | 0.0 | -4% |
| FROM MD-124 ON RAMP TO JUST SOUTH OF MIDDLEBROOK RD | 12046 | 2.3 | 66.6 | 63.5 | Yes | 123.3 | 129.2 | -6.0 | -5% |
| BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS | 1221 | 0.2 | 65.7 | 63.6 | Yes | 12.7 | 13.1 | -0.4 | -3% |
| FROM MIDDLEBROOK RD ON RAMP TO MD-118 OFF RAMP | 2423 | 0.5 | 64.8 | 63.3 | Yes | 25.5 | 26.1 | -0.6 | -2% |
| BETWEEN MD-118 ON AND OFF RAMPS | 3423 | 0.6 | 64.9 | 63.6 | Yes | 36.0 | 36.7 | -0.7 | -2% |
| FROM MD-118 ON RAMP TO MD-27 | 1487 | 0.3 | 64.8 | 63.8 | Yes | 15.6 | 15.9 | -0.2 | -2% |
| BETWEEN MD-27 ON AND OFF RAMPS | 3356 | 0.6 | 65.8 | 63.6 | Yes | 34.8 | 36.0 | -1.2 | -3% |
| FROM MD-27 ON RAMP TO MD-121 OFF RAMP | 11527 | 2.2 | 65.4 | 63.5 | Yes | 120.3 | 123.7 | -3.5 | -3% |
| BETWEEN MD-121 ON AND OFF RAMPS | 959 | 0.2 | 65.4 | 63.4 | Yes | 10.0 | 10.3 | -0.3 | -3% |
| FROM MD-121 TO MD-109 | 20431 | 3.9 | 67.4 | 63.3 | Yes | 206.6 | 219.9 | -13.4 | -6% |
| BETWEEN MD-109 ON AND OFF RAMPS | 920 | 0.2 | 65.4 | 63.0 | Yes | 9.6 | 10.0 | -0.4 | -4% |
| FROM MD-109 ON RAMP TO MD-80 | 18686 | 3.5 | 66.7 | 62.7 | Yes | 191.0 | 203.1 | -12.1 | -6% |
| BETWEEN MD-80 ON AND OFF RAMPS | 946 | 0.2 | 66.3 | 62.9 | Yes | 9.7 | 10.2 | -0.5 | -5% |
| FROM MD-80 ON RAMP TO MD-85 | 24888 | 4.7 | 66.9 | 63.1 | Yes | 253.8 | 269.1 | -15.3 | -6% |
| BETWEEN MD-85 ON AND OFF RAMPS | 2482 | 0.5 | 62.5 | 61.6 | Yes | 27.1 | 27.5 | -0.4 | -1% |

*Figure A.68: I-270 Mainline 6-7 AM Travel Time and Speed*



| Travel Segments | Distance (feet) | Distance (miles) | 7-8 AM | | | | | | |
| | | | Speeds (MPH) | | | Travel Times (sec) | | Difference | |
| | | | Field (mph) | Simulated (mph) | Speed In Range? | Field (sec) | Simulated (sec) | Difference (sec) | Difference (%) |
| **I-270 SB** | **165516** | **31.3** | | | | 3702.6 | 3595.3 | 107.3 | 3% |
| BETWEEN MD-85 ON AND OFF RAMPS | 2549 | 0.5 | 55.3 | 57.3 | Yes | 31.4 | 30.3 | 1.1 | 3% |
| FROM MD-85 ON TO MD-80 | 25540 | 4.8 | 34.8 | 47.7 | Yes | 499.7 | 365.0 | 134.7 | 27% |
| BETWEEN MD-80 ON AND OFF RAMPS | 845 | 0.2 | 24.4 | 23.7 | Yes | 23.6 | 24.3 | -0.7 | -3% |
| FROM MD-80 ON RAMP TO MD-109 | 18767 | 3.6 | 33.4 | 24.1 | Yes | 382.6 | 530.0 | -147.4 | -39% |
| BETWEEN MD-109 ON AND OFF RAMPS | 922 | 0.2 | 31.0 | 22.6 | Yes | 20.3 | 27.8 | -7.6 | -37% |
| FROM MD-109 ON RAMP TO MD-121 | 18329 | 3.5 | 45.8 | 44.9 | Yes | 273.1 | 278.2 | -5.0 | -2% |
| BETWEEN MD-121 ON AND OFF RAMPS | 2354 | 0.4 | 39.8 | 52.1 | Yes | 40.4 | 30.8 | 9.6 | 24% |
| FROM MD-121 TO MD-27 | 10608 | 2.0 | 29.9 | 48.5 | No | 242.1 | 149.1 | 93.0 | 38% |
| BETWEEN MD-27 ON AND OFF RAMPS | 3802 | 0.7 | 15.8 | 23.5 | Yes | 163.7 | 110.1 | 53.6 | 33% |
| FROM MD-27 ON RAMP TO MD-118 | 1852 | 0.4 | 16.6 | 15.7 | Yes | 76.0 | 80.4 | -4.4 | -6% |
| BETWEEN MD-118 ON AND OFF RAMPS | 3278 | 0.6 | 17.8 | 15.9 | Yes | 125.7 | 140.9 | -15.2 | -12% |
| FROM MD-118 ON RAMP TO MIDDLEBROOK RD | 2587 | 0.5 | 23.1 | 28.1 | Yes | 76.2 | 62.7 | 13.5 | 18% |
| BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS | 1460 | 0.3 | 26.3 | 36.9 | Yes | 37.9 | 27.0 | 10.9 | 29% |
| FROM MIDDLEBROOK RD ON RAMP TO MD-124 | 10210 | 1.9 | 27.5 | 29.5 | Yes | 253.0 | 235.9 | 17.1 | 7% |
| BETWEEN MD-124 ON AND OFF RAMPS | 1613 | 0.3 | 25.2 | 18.3 | Yes | 43.6 | 60.0 | -16.4 | -38% |
| FROM MD-124 ON RAMP TO MD-117 | 3042 | 0.6 | 29.6 | 23.0 | Yes | 70.0 | 90.4 | -20.3 | -29% |
| BETWEEN MD-117 ON AND OFF RAMPS | 1463 | 0.3 | 34.6 | 32.1 | Yes | 28.9 | 31.1 | -2.3 | -8% |
| FROM MD-117 TO I-370 INTERCHANGE | 3727 | 0.7 | 38.0 | 35.5 | Yes | 66.9 | 71.6 | -4.7 | -7% |
| BETWEEN I-370 ON AND OFF RAMPS | 3154 | 0.6 | 29.6 | 33.5 | Yes | 72.5 | 64.3 | 8.3 | 11% |
| FROM I-370 ON RAMP TO SHADY GROVE RD | 4729 | 0.9 | 18.4 | 19.9 | Yes | 174.8 | 162.3 | 12.5 | 7% |
| BETWEEN SHADY GROVE RD ON AND OFF RAMPS | 77 | 0.0 | 21.0 | 39.2 | No | 2.5 | 1.3 | 1.2 | 46% |
| FROM SHADY GROVE RD ON RAMP TO MD-28 | 9889 | 1.9 | 19.6 | 27.2 | Yes | 344.3 | 248.2 | 96.2 | 28% |
| BETWEEN MD-28 ON AND OFF RAMPS | 52 | 0.0 | 27.7 | 35.1 | Yes | 1.3 | 1.0 | 0.3 | 21% |
| FROM MD-28 ON RAMP TO MD-189 | 4132 | 0.8 | 29.6 | 22.0 | Yes | 95.1 | 127.9 | -32.8 | -35% |
| BETWEEN MD-189 ON AND OFF RAMPS | 3083 | 0.6 | 26.0 | 18.7 | Yes | 80.9 | 112.6 | -31.6 | -39% |
| FROM MD-189 ON RAMP TO MONTROSE RD | 3383 | 0.6 | 22.5 | 21.6 | Yes | 102.7 | 107.0 | -4.4 | -4% |
| BETWEEN MONTROSE RD ON AND OFF RAMPS | 4822 | 0.9 | 28.1 | 21.2 | Yes | 116.9 | 154.9 | -38.0 | -32% |
| FROM MONTROSE RD ON RAMP TO I-270 SPUR | 6153 | 1.2 | 40.6 | 34.9 | Yes | 103.4 | 120.3 | -17.0 | -16% |
| FROM I-270 SPUR MD-187 | 1248 | 0.2 | 56.5 | 46.1 | Yes | 15.1 | 18.5 | -3.4 | -23% |
| BETWEEN MD-187 SPUR ON AND OFF RAMPS | 4256 | 0.8 | 60.6 | 60.9 | Yes | 47.9 | 47.7 | 0.2 | 0% |
| FROM MD-187 ON RAMP TO I-495 INTERCHANGE | 6196 | 1.2 | 58.7 | 61.6 | Yes | 71.9 | 68.6 | 3.3 | 5% |
| BETWEEN I-495 INTERCHANGE ON AND OFF RAMPS | 1395 | 0.3 | 52.4 | 63.0 | Yes | 18.2 | 15.1 | 3.1 | 17% |
| | | | | | | | | | |
| **I-270 NB** | **164322** | **31.1** | | | | 1711.1 | 1779.6 | -68.5 | -4% |
| FROM GROSVENOR LANE TO EXIT 1A | 6217 | 1.2 | 58.4 | 63.4 | Yes | 72.5 | 66.8 | 5.7 | 8% |
| BETWEEN EXIT 1A AND 1B | 4042 | 0.8 | 60.6 | 63.2 | Yes | 45.5 | 43.6 | 1.9 | 4% |
| FROM MD-187 TO I-270 SPUR | 341 | 0.1 | 60.7 | 62.9 | Yes | 3.8 | 3.7 | 0.1 | 3% |
| FROM TUCKERMAN LANE TO I-270 LOCAL | 7076 | 1.3 | 63.0 | 62.9 | Yes | 76.6 | 76.7 | -0.2 | 0% |
| FROM I-270 LOCAL TO EXIT 5 FOR I-270 LOCAL | 5080 | 1.0 | 66.6 | 63.3 | Yes | 52.0 | 54.7 | -2.7 | -5% |
| FROM EXIT 5 FOR I-270 LOCAL TO JUST SOUTH OF MD-189 | 3227 | 0.6 | 65.8 | 62.7 | Yes | 33.4 | 35.1 | -1.7 | -5% |
| BETWEEN MD-189 ON AND OFF RAMPS | 3080 | 0.6 | 66.4 | 63.6 | Yes | 31.6 | 33.0 | -1.4 | -4% |
| FROM MD-189 TO JUST SOUTH OF MD-28 | 4076 | 0.8 | 66.4 | 63.1 | Yes | 41.9 | 44.0 | -2.2 | -5% |
| BETWEEN MD-28 ON AND OFF RAMPS | 49 | 0.0 | 66.3 | 62.1 | Yes | 0.5 | 0.5 | 0.0 | -7% |
| FROM MD-28 ON RAMP TO REDLAND BLVD | 10016 | 1.9 | 65.8 | 63.4 | Yes | 103.7 | 107.8 | -4.1 | -4% |
| BETWEEN SHADY GROVE RD ON AND OFF RAMPS | 74 | 0.0 | 66.9 | 63.6 | Yes | 0.8 | 0.8 | 0.0 | -5% |
| FROM SHADY GROVE RD ON RAMP TO I-370 INTERCHANGE | 4827 | 0.9 | 67.4 | 63.4 | Yes | 48.8 | 51.9 | -3.1 | -6% |
| FROM I-370 INTERCHANGE TO MUDDY BRANCH RD | 172 | 0.0 | 67.6 | 62.4 | Yes | 1.7 | 1.9 | -0.1 | -8% |
| FROM MUDDY BRANCH RD TO JUST SOUTH OF MD-117 | 7943 | 1.5 | 66.7 | 62.4 | Yes | 81.2 | 86.8 | -5.6 | -7% |
| FROM JUST SOUTH OF MD-117 TO MD-117 | 29 | 0.0 | 66.6 | 63.2 | Yes | 0.3 | 0.3 | 0.0 | -5% |
| FROM MD-117 TO MD-124 OFF RAMP | 3249 | 0.6 | 66.9 | 63.7 | Yes | 33.1 | 34.8 | -1.7 | -5% |
| BETWEEN MD-124 ON AND OFF RAMPS | 27 | 0.0 | 66.8 | 63.7 | Yes | 0.3 | 0.3 | 0.0 | -5% |
| FROM MD-124 ON RAMP TO JUST SOUTH OF MIDDLEBROOK RD | 12046 | 2.3 | 66.2 | 63.3 | Yes | 124.0 | 129.7 | -5.7 | -5% |
| BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS | 1221 | 0.2 | 65.0 | 63.4 | Yes | 12.8 | 13.1 | -0.3 | -3% |
| FROM MIDDLEBROOK RD ON RAMP TO MD-118 OFF RAMP | 2423 | 0.5 | 64.4 | 63.0 | Yes | 25.7 | 26.2 | -0.5 | -2% |
| BETWEEN MD-118 ON AND OFF RAMPS | 3423 | 0.6 | 64.7 | 63.2 | Yes | 36.1 | 36.9 | -0.8 | -2% |
| FROM MD-118 ON RAMP TO MD-27 | 1487 | 0.3 | 64.5 | 63.7 | Yes | 15.7 | 15.9 | -0.2 | -1% |
| BETWEEN MD-27 ON AND OFF RAMPS | 3356 | 0.6 | 65.9 | 63.4 | Yes | 34.7 | 36.1 | -1.4 | -4% |
| FROM MD-27 ON RAMP TO MD-121 OFF RAMP | 11527 | 2.2 | 64.8 | 63.2 | Yes | 121.3 | 124.3 | -3.0 | -2% |
| BETWEEN MD-121 ON AND OFF RAMPS | 959 | 0.2 | 64.9 | 62.9 | Yes | 10.1 | 10.4 | -0.3 | -3% |
| FROM MD-121 TO MD-109 | 20431 | 3.9 | 66.8 | 63.2 | Yes | 208.7 | 220.5 | -11.9 | -6% |
| BETWEEN MD-109 ON AND OFF RAMPS | 920 | 0.2 | 65.2 | 62.5 | Yes | 9.6 | 10.0 | -0.4 | -4% |
| FROM MD-109 ON RAMP TO MD-80 | 18686 | 3.5 | 66.6 | 62.2 | Yes | 191.4 | 204.7 | -13.3 | -7% |
| BETWEEN MD-80 ON AND OFF RAMPS | 946 | 0.2 | 66.0 | 62.5 | Yes | 9.8 | 10.3 | -0.5 | -6% |
| FROM MD-80 ON RAMP TO MD-85 | 24888 | 4.7 | 66.3 | 62.7 | Yes | 255.9 | 270.8 | -14.9 | -6% |
| BETWEEN MD-85 ON AND OFF RAMPS | 2482 | 0.5 | 61.5 | 61.3 | Yes | 27.5 | 27.6 | -0.1 | 0% |

*Figure A.69: I-270 Mainline 7-8 AM Travel Time and Speed*



| Travel Segments | Distance (feet) | Distance (miles) | 8-9 AM | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Speeds (MPH) | | | Travel Times (sec) | | Difference | |
| | | | Field (mph) | Simulated (mph) | Speed In Range? | Field (sec) | Simulated (sec) | Difference (sec) | Difference (%) |
| **I-270 SB** | **165516** | **31.3** | | | | **3415.0** | **2929.1** | **485.8** | **14%** |
| BETWEEN MD-85 ON AND OFF RAMPS | 2549 | 0.5 | 58.6 | 57.2 | Yes | 29.7 | 30.4 | -0.7 | -2% |
| FROM MD-85 ON AND OFF RAMPS | 25540 | 4.8 | 50.6 | 42.6 | Yes | 344.3 | 409.0 | -64.7 | -19% |
| BETWEEN MD-80 ON AND OFF RAMPS | 845 | 0.2 | 36.3 | 17.4 | No | 15.9 | 33.1 | -17.2 | -108% |
| FROM MD-80 ON RAMP TO MD-109 | 18767 | 3.6 | 40.9 | 24.4 | Yes | 313.1 | 524.4 | -211.3 | -67% |
| BETWEEN MD-109 ON AND OFF RAMPS | 922 | 0.2 | 36.2 | 23.1 | Yes | 17.3 | 27.2 | -9.9 | -57% |
| FROM MD-109 ON RAMP TO MD-121 | 18329 | 3.5 | 46.0 | 44.3 | Yes | 271.5 | 281.9 | -10.4 | -4% |
| BETWEEN MD-121 ON AND OFF RAMPS | 2354 | 0.4 | 39.7 | 52.0 | Yes | 40.5 | 30.9 | 9.6 | 24% |
| FROM MD-121 TO MD-27 | 10608 | 2.0 | 29.4 | 51.0 | No | 245.9 | 141.7 | 104.2 | 42% |
| BETWEEN MD-27 ON AND OFF RAMPS | 3802 | 0.7 | 18.3 | 47.0 | No | 141.9 | 55.2 | 86.8 | 61% |
| FROM MD-27 ON RAMP TO MD-118 | 1852 | 0.4 | 19.9 | 43.6 | No | 63.6 | 29.0 | 34.6 | 54% |
| BETWEEN MD-118 ON AND OFF RAMPS | 3278 | 0.6 | 21.2 | 40.0 | No | 105.5 | 55.9 | 49.7 | 47% |
| FROM MD-118 ON RAMP TO MIDDLEBROOK RD | 2587 | 0.5 | 28.3 | 42.1 | Yes | 62.3 | 41.9 | 20.4 | 33% |
| BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS | 1460 | 0.3 | 33.2 | 46.8 | Yes | 30.0 | 21.3 | 8.7 | 29% |
| FROM MIDDLEBROOK RD ON RAMP TO MD-124 | 10210 | 1.9 | 32.1 | 39.7 | Yes | 217.1 | 175.6 | 41.6 | 19% |
| BETWEEN MD-124 ON AND OFF RAMPS | 1613 | 0.3 | 27.8 | 26.9 | Yes | 39.6 | 40.8 | -1.2 | -3% |
| FROM MD-124 ON RAMP TO MD-117 | 3042 | 0.6 | 32.0 | 26.3 | Yes | 64.7 | 78.8 | -14.0 | -22% |
| BETWEEN MD-117 ON AND OFF RAMPS | 1463 | 0.3 | 38.0 | 37.0 | Yes | 26.3 | 27.0 | -0.7 | -3% |
| FROM MD-117 TO I-370 INTERCHANGE | 3727 | 0.7 | 43.4 | 40.2 | Yes | 58.6 | 63.2 | -4.7 | -8% |
| BETWEEN I-370 ON AND OFF RAMPS | 3154 | 0.6 | 37.1 | 45.1 | Yes | 57.9 | 47.7 | 10.2 | 18% |
| FROM I-370 ON RAMP TO SHADY GROVE RD | 4729 | 0.9 | 19.3 | 29.6 | Yes | 167.4 | 108.8 | 58.6 | 35% |
| BETWEEN SHADY GROVE RD ON AND OFF RAMPS | 77 | 0.0 | 19.4 | 37.1 | No | 2.7 | 1.4 | 1.3 | 48% |
| FROM SHADY GROVE RD ON RAMP TO MD-28 | 9889 | 1.9 | 17.6 | 47.2 | Yes | 383.5 | 142.9 | 240.5 | 63% |
| BETWEEN MD-28 ON AND OFF RAMPS | 52 | 0.0 | 25.0 | 46.1 | No | 1.4 | 0.8 | 0.7 | 46% |
| FROM MD-28 ON RAMP TO MD-189 | 4132 | 0.8 | 25.6 | 42.6 | No | 110.2 | 66.1 | 44.0 | 40% |
| BETWEEN MD-189 ON AND OFF RAMPS | 3083 | 0.6 | 22.0 | 34.9 | Yes | 95.8 | 60.2 | 35.5 | 37% |
| FROM MD-189 ON RAMP TO MONTROSE RD | 3383 | 0.6 | 19.8 | 34.9 | Yes | 116.4 | 66.0 | 50.4 | 43% |
| BETWEEN MONTROSE RD ON AND OFF RAMPS | 4822 | 0.9 | 26.8 | 34.2 | Yes | 122.8 | 96.1 | 26.6 | 22% |
| FROM MONTROSE RD ON RAMP TO I-270 SPUR | 6153 | 1.2 | 39.4 | 37.8 | Yes | 106.5 | 111.0 | -4.5 | -4% |
| FROM I-270 SPUR MD-187 | 1248 | 0.2 | 55.2 | 42.8 | Yes | 15.4 | 19.9 | -4.5 | -29% |
| BETWEEN MD-187 SPUR ON AND OFF RAMPS | 4256 | 0.8 | 59.0 | 50.8 | Yes | 49.2 | 57.1 | -7.9 | -16% |
| FROM MD-187 ON RAMP TO I-495 INTERCHANGE | 6196 | 1.2 | 54.1 | 61.4 | Yes | 78.1 | 68.8 | 9.3 | 12% |
| BETWEEN I-495 INTERCHANGE ON AND OFF RAMPS | 1395 | 0.3 | 47.6 | 63.1 | Yes | 20.0 | 15.1 | 4.9 | 25% |
| | | | | | | | | | |
| **I-270 NB** | **164322** | **31.1** | | | | **1723.9** | **1788.0** | **-64.1** | **-4%** |
| FROM GROSVENOR LANE TO EXIT 1A | 6217 | 1.2 | 57.7 | 63.0 | Yes | 73.4 | 67.3 | 6.1 | 8% |
| BETWEEN EXIT 1A AND 1B | 4042 | 0.8 | 61.0 | 62.1 | Yes | 45.2 | 44.4 | 0.8 | 2% |
| FROM MD-187 TO I-270 SPUR | 341 | 0.1 | 60.5 | 62.1 | Yes | 3.8 | 3.7 | 0.1 | 3% |
| FROM TUCKERMAN LANE TO I-270 LOCAL | 7076 | 1.3 | 61.5 | 61.8 | Yes | 78.4 | 78.1 | 0.4 | 0% |
| FROM I-270 LOCAL TO EXIT 5 FOR I-270 LOCAL | 5080 | 1.0 | 65.4 | 62.5 | Yes | 52.9 | 55.4 | -2.5 | -5% |
| FROM EXIT 5 FOR I-270 LOCAL TO JUST SOUTH OF MD-189 | 3227 | 0.6 | 65.0 | 62.8 | Yes | 33.9 | 35.1 | -1.2 | -4% |
| BETWEEN MD-189 ON AND OFF RAMPS | 3080 | 0.6 | 65.2 | 63.3 | Yes | 32.2 | 33.2 | -1.0 | -3% |
| FROM MD-189 TO JUST SOUTH OF MD-28 | 4076 | 0.8 | 65.4 | 62.2 | Yes | 42.5 | 44.7 | -2.2 | -5% |
| BETWEEN MD-28 ON AND OFF RAMPS | 49 | 0.0 | 65.4 | 59.0 | No | 0.5 | 0.6 | -0.1 | -11% |
| FROM MD-28 ON RAMP TO REDLAND BLVD | 10016 | 1.9 | 64.0 | 62.4 | Yes | 106.8 | 109.5 | -2.7 | -3% |
| BETWEEN SHADY GROVE RD ON AND OFF RAMPS | 74 | 0.0 | 66.4 | 63.3 | Yes | 0.8 | 0.8 | 0.0 | -5% |
| FROM SHADY GROVE RD ON RAMP TO I-370 INTERCHANGE | 4827 | 0.9 | 66.9 | 63.1 | Yes | 49.2 | 52.1 | -3.0 | -6% |
| FROM I-370 INTERCHANGE TO MUDDY BRANCH RD | 172 | 0.0 | 67.2 | 62.0 | Yes | 1.7 | 1.9 | -0.1 | -8% |
| FROM MUDDY BRANCH RD TO JUST SOUTH OF MD-117 | 7943 | 1.5 | 66.2 | 62.0 | Yes | 81.8 | 87.4 | -5.6 | -7% |
| FROM JUST SOUTH OF MD-117 INTERCHANGE TO MD-117 | 29 | 0.0 | 66.3 | 62.6 | Yes | 0.3 | 0.3 | 0.0 | -6% |
| FROM MD-117 TO MD-124 OFF RAMP | 3249 | 0.6 | 66.7 | 63.6 | Yes | 33.2 | 34.8 | -1.6 | -5% |
| BETWEEN MD-124 ON AND OFF RAMPS | 27 | 0.0 | 66.8 | 63.6 | Yes | 0.3 | 0.3 | 0.0 | -5% |
| FROM MD-124 ON RAMP TO JUST SOUTH OF MIDDLEBROOK RD | 12046 | 2.3 | 66.0 | 63.2 | Yes | 124.5 | 130.0 | -5.5 | -4% |
| BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS | 1221 | 0.2 | 63.9 | 63.3 | Yes | 13.0 | 13.2 | -0.1 | -1% |
| FROM MIDDLEBROOK RD ON RAMP TO MD-118 OFF RAMP | 2423 | 0.5 | 63.3 | 62.8 | Yes | 26.1 | 26.3 | -0.2 | -1% |
| BETWEEN MD-118 ON AND OFF RAMPS | 3423 | 0.6 | 63.6 | 63.2 | Yes | 36.7 | 36.9 | -0.3 | -1% |
| FROM MD-118 ON RAMP TO MD-27 | 1487 | 0.3 | 63.8 | 63.7 | Yes | 15.9 | 15.9 | 0.0 | 0% |
| BETWEEN MD-27 ON AND OFF RAMPS | 3356 | 0.6 | 65.5 | 63.4 | Yes | 34.9 | 36.1 | -1.2 | -3% |
| FROM MD-27 ON RAMP TO MD-121 OFF RAMP | 11527 | 2.2 | 65.1 | 63.3 | Yes | 120.8 | 124.2 | -3.4 | -3% |
| BETWEEN MD-121 ON AND OFF RAMPS | 959 | 0.2 | 64.6 | 62.9 | Yes | 10.1 | 10.4 | -0.3 | -3% |
| FROM MD-121 TO MD-109 | 20431 | 3.9 | 66.5 | 63.1 | Yes | 209.4 | 220.7 | -11.3 | -5% |
| BETWEEN MD-109 ON AND OFF RAMPS | 920 | 0.2 | 65.0 | 62.2 | Yes | 9.7 | 10.1 | -0.4 | -4% |
| FROM MD-109 ON RAMP TO MD-80 | 18686 | 3.5 | 66.1 | 62.0 | Yes | 192.7 | 205.3 | -12.6 | -7% |
| BETWEEN MD-80 ON AND OFF RAMPS | 946 | 0.2 | 65.7 | 62.3 | Yes | 9.8 | 10.4 | -0.5 | -6% |
| FROM MD-80 ON RAMP TO MD-85 | 24888 | 4.7 | 66.3 | 62.6 | Yes | 255.9 | 271.2 | -15.3 | -6% |
| BETWEEN MD-85 ON AND OFF RAMPS | 2482 | 0.5 | 61.7 | 61.2 | Yes | 27.4 | 27.7 | -0.2 | -1% |

*Figure A.70: I-270 Mainline 8-9 AM Travel Time and Speed*



| Travel Segments | Distance (feet) | Distance (miles) | 9-10 AM | | | | | | |
| | | | Speeds (MPH) | | | Travel Times (sec) | | Difference | |
| | | | Field (mph) | Simulated (mph) | Speed In Range? | Field (sec) | Simulated (sec) | Difference (sec) | Difference (%) |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 SB** | **165516** | **31.3** | | | | **2569.5** | **2493.9** | **75.6** | **3%** |
| BETWEEN MD-85 ON AND OFF RAMPS | 2549 | 0.5 | 61.5 | 57.6 | Yes | 28.2 | 30.2 | -1.9 | -7% |
| FROM MD-85 ON RAMP TO MD-80 | 25540 | 4.8 | 62.2 | 53.0 | Yes | 279.8 | 328.7 | -49.0 | -18% |
| BETWEEN MD-80 ON AND OFF RAMPS | 845 | 0.2 | 55.5 | 42.8 | Yes | 10.4 | 13.5 | -3.1 | -30% |
| FROM MD-80 ON RAMP TO MD-109 | 18767 | 3.6 | 52.9 | 37.9 | Yes | 242.0 | 337.5 | -95.5 | -39% |
| BETWEEN MD-109 ON AND OFF RAMPS | 922 | 0.2 | 43.5 | 30.4 | Yes | 14.4 | 20.7 | -6.3 | -43% |
| FROM MD-109 ON RAMP TO MD-121 | 18329 | 3.5 | 48.7 | 45.3 | Yes | 256.8 | 276.2 | -19.4 | -8% |
| BETWEEN MD-121 ON AND OFF RAMPS | 2354 | 0.4 | 59.9 | 52.1 | Yes | 26.8 | 30.8 | -4.0 | -15% |
| FROM MD-121 TO MD-27 | 10608 | 2.0 | 57.9 | 52.8 | Yes | 125.0 | 137.0 | -12.0 | -10% |
| BETWEEN MD-27 ON AND OFF RAMPS | 3802 | 0.7 | 37.7 | 52.6 | Yes | 68.8 | 49.3 | 19.6 | 28% |
| FROM MD-27 ON RAMP TO MD-118 | 1852 | 0.4 | 32.7 | 52.1 | No | 38.6 | 24.2 | 14.3 | 37% |
| BETWEEN MD-118 ON AND OFF RAMPS | 3278 | 0.6 | 30.2 | 50.6 | No | 74.1 | 44.2 | 29.9 | 40% |
| FROM MD-118 ON RAMP TO MIDDLEBROOK RD | 2587 | 0.5 | 35.3 | 45.3 | Yes | 50.0 | 38.9 | 11.0 | 22% |
| BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS | 1460 | 0.3 | 39.7 | 46.8 | Yes | 25.1 | 21.3 | 3.8 | 15% |
| FROM MIDDLEBROOK RD ON RAMP TO MD-124 | 10210 | 1.9 | 42.6 | 45.3 | Yes | 163.5 | 153.7 | 9.8 | 6% |
| BETWEEN MD-124 ON AND OFF RAMPS | 1613 | 0.3 | 47.9 | 41.6 | Yes | 23.0 | 26.4 | -3.5 | -15% |
| FROM MD-124 ON RAMP TO MD-117 | 3042 | 0.6 | 49.5 | 42.6 | Yes | 41.9 | 48.7 | -6.7 | -16% |
| BETWEEN MD-117 ON AND OFF RAMPS | 1463 | 0.3 | 52.0 | 45.8 | Yes | 19.2 | 21.8 | -2.6 | -14% |
| FROM MD-117 TO I-370 INTERCHANGE | 3727 | 0.7 | 53.8 | 47.9 | Yes | 47.2 | 53.0 | -5.9 | -12% |
| BETWEEN I-370 ON AND OFF RAMPS | 3154 | 0.6 | 52.8 | 51.3 | Yes | 40.7 | 41.9 | -1.2 | -3% |
| FROM I-370 ON RAMP TO SHADY GROVE RD | 4729 | 0.9 | 34.9 | 49.1 | Yes | 92.3 | 65.7 | 26.6 | 29% |
| BETWEEN SHADY GROVE RD ON AND OFF RAMPS | 77 | 0.0 | 32.5 | 49.4 | Yes | 1.6 | 1.1 | 0.6 | 34% |
| FROM SHADY GROVE RD ON RAMP TO MD-28 | 9889 | 1.9 | 28.3 | 51.5 | No | 238.2 | 130.8 | 107.4 | 45% |
| BETWEEN MD-28 ON AND OFF RAMPS | 52 | 0.0 | 33.7 | 49.3 | Yes | 1.1 | 0.7 | 0.3 | 32% |
| FROM MD-28 ON RAMP TO MD-189 | 4132 | 0.8 | 34.7 | 48.4 | Yes | 81.2 | 58.2 | 23.1 | 28% |
| BETWEEN MD-189 ON AND OFF RAMPS | 3083 | 0.6 | 31.0 | 39.1 | Yes | 67.8 | 53.7 | 14.0 | 21% |
| FROM MD-189 ON RAMP TO MONTROSE RD | 3383 | 0.6 | 28.1 | 36.8 | Yes | 82.0 | 62.7 | 19.3 | 24% |
| BETWEEN MONTROSE RD ON AND OFF RAMPS | 4822 | 0.9 | 34.7 | 36.3 | Yes | 94.7 | 90.6 | 4.1 | 4% |
| FROM MONTROSE RD ON RAMP TO I-270 SPUR | 6153 | 1.2 | 43.2 | 31.7 | Yes | 97.0 | 132.2 | -35.2 | -36% |
| FROM I-270 SPUR MD-187 | 1248 | 0.2 | 42.9 | 28.8 | Yes | 19.8 | 29.5 | -9.7 | -49% |
| BETWEEN MD-187 SPUR ON AND OFF RAMPS | 4256 | 0.8 | 26.5 | 33.4 | Yes | 109.4 | 86.8 | 22.6 | 21% |
| FROM MD-187 ON RAMP TO I-495 INTERCHANGE | 6196 | 1.2 | 47.2 | 61.4 | Yes | 89.6 | 68.8 | 20.8 | 23% |
| BETWEEN I-495 INTERCHANGE ON AND OFF RAMPS | 1395 | 0.3 | 49.0 | 63.1 | Yes | 19.4 | 15.1 | 4.3 | 22% |
| | | | | | | | | | |
| **I-270 NB** | **164322** | **31.1** | | | | **1758.2** | **1786.6** | **-28.4** | **-2%** |
| FROM GROSVENOR LANE TO EXIT 1A | 6217 | 1.2 | 58.7 | 63.3 | Yes | 72.2 | 67.0 | 5.2 | 7% |
| BETWEEN EXIT 1A AND 1B | 4042 | 0.8 | 61.3 | 62.5 | Yes | 44.9 | 44.1 | 0.8 | 2% |
| FROM MD-187 TO I-270 SPUR | 341 | 0.1 | 60.3 | 62.3 | Yes | 3.9 | 3.7 | 0.1 | 3% |
| FROM TUCKERMAN LANE TO I-270 LOCAL | 7076 | 1.3 | 61.5 | 62.1 | Yes | 78.5 | 77.7 | 0.8 | 1% |
| FROM I-270 LOCAL TO EXIT 5 FOR I-270 LOCAL | 5080 | 1.0 | 64.3 | 62.8 | Yes | 53.9 | 55.1 | -1.2 | -2% |
| FROM EXIT 5 FOR I-270 LOCAL TO JUST SOUTH OF MD-189 | 3227 | 0.6 | 63.6 | 62.7 | Yes | 34.6 | 35.1 | -0.5 | -1% |
| BETWEEN MD-189 ON AND OFF RAMPS | 3080 | 0.6 | 64.1 | 63.3 | Yes | 32.8 | 33.2 | -0.4 | -1% |
| FROM MD-189 TO JUST SOUTH OF MD-28 | 4076 | 0.8 | 64.5 | 62.5 | Yes | 43.1 | 44.4 | -1.3 | -3% |
| BETWEEN MD-28 ON AND OFF RAMPS | 49 | 0.0 | 65.3 | 60.7 | Yes | 0.5 | 0.6 | 0.0 | -8% |
| FROM MD-28 ON RAMP TO REDLAND BLVD | 10016 | 1.9 | 64.4 | 62.9 | Yes | 106.0 | 108.6 | -2.6 | -2% |
| BETWEEN SHADY GROVE RD ON AND OFF RAMPS | 74 | 0.0 | 65.1 | 63.5 | Yes | 0.8 | 0.8 | 0.0 | -3% |
| FROM SHADY GROVE RD ON RAMP TO I-370 INTERCHANGE | 4827 | 0.9 | 65.9 | 63.3 | Yes | 49.9 | 52.0 | -2.1 | -4% |
| FROM I-370 INTERCHANGE TO MUDDY BRANCH RD | 172 | 0.0 | 66.6 | 61.5 | Yes | 1.8 | 1.9 | -0.1 | -8% |
| FROM MUDDY BRANCH RD TO JUST SOUTH OF MD-117 | 7943 | 1.5 | 65.5 | 61.5 | Yes | 82.7 | 88.1 | -5.5 | -7% |
| FROM JUST SOUTH OF MD-117 INTERCHANGE TO MD-117 | 29 | 0.0 | 65.7 | 62.7 | Yes | 0.3 | 0.3 | 0.0 | -5% |
| FROM MD-117 TO MD-124 OFF RAMP | 3249 | 0.6 | 66.1 | 63.4 | Yes | 33.5 | 34.9 | -1.4 | -4% |
| BETWEEN MD-124 ON AND OFF RAMPS | 27 | 0.0 | 66.1 | 63.5 | Yes | 0.3 | 0.3 | 0.0 | -4% |
| FROM MD-124 ON RAMP TO JUST SOUTH OF MIDDLEBROOK RD | 12046 | 2.3 | 65.6 | 63.0 | Yes | 125.2 | 130.5 | -5.3 | -4% |
| BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS | 1221 | 0.2 | 64.1 | 63.1 | Yes | 13.0 | 13.2 | -0.2 | -2% |
| FROM MIDDLEBROOK RD ON RAMP TO MD-118 OFF RAMP | 2423 | 0.5 | 63.1 | 62.1 | Yes | 26.2 | 26.6 | -0.4 | -2% |
| BETWEEN MD-118 ON AND OFF RAMPS | 3423 | 0.6 | 63.8 | 63.0 | Yes | 36.6 | 37.0 | -0.5 | -1% |
| FROM MD-118 ON RAMP TO MD-27 | 1487 | 0.3 | 63.4 | 63.7 | Yes | 16.0 | 15.9 | 0.1 | 0% |
| BETWEEN MD-27 ON AND OFF RAMPS | 3356 | 0.6 | 65.0 | 63.3 | Yes | 35.2 | 36.1 | -0.9 | -3% |
| FROM MD-27 ON RAMP TO MD-121 OFF RAMP | 11527 | 2.2 | 63.8 | 63.3 | Yes | 123.2 | 124.2 | -1.0 | -1% |
| BETWEEN MD-121 ON AND OFF RAMPS | 959 | 0.2 | 50.3 | 63.0 | No | 13.0 | 10.4 | 2.6 | 20% |
| FROM MD-121 TO MD-109 | 20431 | 3.9 | 59.6 | 63.1 | Yes | 233.7 | 220.8 | 12.9 | 6% |
| BETWEEN MD-109 ON AND OFF RAMPS | 920 | 0.2 | 65.0 | 62.4 | Yes | 9.6 | 10.0 | -0.4 | -4% |
| FROM MD-109 ON RAMP TO MD-80 | 18686 | 3.5 | 65.9 | 62.2 | Yes | 193.2 | 205.0 | -11.7 | -6% |
| BETWEEN MD-80 ON AND OFF RAMPS | 946 | 0.2 | 65.0 | 62.3 | Yes | 9.9 | 10.3 | -0.4 | -4% |
| FROM MD-80 ON RAMP TO MD-85 | 24888 | 4.7 | 66.4 | 62.6 | Yes | 255.6 | 270.9 | -15.2 | -6% |
| BETWEEN MD-85 ON AND OFF RAMPS | 2482 | 0.5 | 60.4 | 61.2 | Yes | 28.0 | 27.7 | 0.4 | 1% |

*Figure A.71: I-270 Mainline 9-10 AM Travel Time and Speed*



| Travel Segments | Distance (feet) | Distance (miles) | 3-4 PM Speeds (MPH) | | | Travel Times (sec) | | Difference | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Field (mph) | Simulated (mph) | Speed In Range? | Field (sec) | Simulated (sec) | Difference (sec) | Difference (%) |
| **I-270 SB** | **165516** | **31.3** | | | | **1765.1** | **1854.4** | **-89.3** | **-5%** |
| BETWEEN MD-85 ON AND OFF RAMPS | 2549 | 0.5 | 62.4 | 58.0 | Yes | 27.8 | 30.0 | -2.1 | -8% |
| FROM MD-85 ON RAMP TO MD-80 | 25540 | 4.8 | 64.4 | 61.5 | Yes | 270.3 | 283.0 | -12.7 | -5% |
| BETWEEN MD-80 ON AND OFF RAMPS | 845 | 0.2 | 65.1 | 58.0 | Yes | 8.9 | 9.9 | -1.1 | -12% |
| FROM MD-80 ON RAMP TO MD-109 | 18767 | 3.6 | 65.6 | 59.6 | Yes | 195.1 | 214.8 | -19.6 | -10% |
| BETWEEN MD-109 ON AND OFF RAMPS | 922 | 0.2 | 64.9 | 59.1 | Yes | 9.7 | 10.6 | -0.9 | -10% |
| FROM MD-109 ON RAMP TO MD-121 | 18329 | 3.5 | 64.4 | 58.2 | Yes | 194.2 | 214.7 | -20.5 | -11% |
| BETWEEN MD-121 ON AND OFF RAMPS | 2354 | 0.4 | 66.2 | 61.8 | Yes | 24.3 | 26.0 | -1.7 | -7% |
| FROM MD-121 TO MD-27 | 10608 | 2.0 | 67.6 | 63.3 | Yes | 107.0 | 114.3 | -7.3 | -7% |
| BETWEEN MD-27 ON AND OFF RAMPS | 3802 | 0.7 | 65.6 | 63.1 | Yes | 39.5 | 41.1 | -1.6 | -4% |
| FROM MD-27 ON RAMP TO MD-118 | 1852 | 0.4 | 64.7 | 63.0 | Yes | 19.5 | 20.1 | -0.5 | -3% |
| BETWEEN MD-118 ON AND OFF RAMPS | 3278 | 0.6 | 65.0 | 62.7 | Yes | 34.4 | 35.7 | -1.3 | -4% |
| FROM MD-118 ON RAMP TO MIDDLEBROOK RD | 2587 | 0.5 | 65.0 | 62.3 | Yes | 27.1 | 28.3 | -1.2 | -4% |
| BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS | 1460 | 0.3 | 66.7 | 63.2 | Yes | 14.9 | 15.8 | -0.8 | -6% |
| FROM MIDDLEBROOK RD ON RAMP TO MD-124 | 10210 | 1.9 | 66.3 | 63.3 | Yes | 105.1 | 110.0 | -4.9 | -5% |
| BETWEEN MD-124 ON AND OFF RAMPS | 1613 | 0.3 | 65.3 | 63.5 | Yes | 16.8 | 17.3 | -0.5 | -3% |
| FROM MD-124 ON RAMP TO MD-117 | 3042 | 0.6 | 63.0 | 61.6 | Yes | 32.9 | 33.7 | -0.8 | -2% |
| BETWEEN MD-117 ON AND OFF RAMPS | 1463 | 0.3 | 63.2 | 62.2 | Yes | 15.8 | 16.0 | -0.2 | -2% |
| FROM MD-117 TO I-370 INTERCHANGE | 3727 | 0.7 | 63.1 | 62.6 | Yes | 40.3 | 40.6 | -0.3 | -1% |
| BETWEEN I-370 ON AND OFF RAMPS | 3154 | 0.6 | 65.1 | 63.5 | Yes | 33.0 | 33.9 | -0.8 | -3% |
| FROM I-370 ON RAMP TO SHADY GROVE RD | 4729 | 0.9 | 65.2 | 61.9 | Yes | 49.5 | 52.1 | -2.7 | -5% |
| BETWEEN SHADY GROVE RD ON AND OFF RAMPS | 77 | 0.0 | 65.6 | 59.2 | Yes | 0.8 | 0.9 | -0.1 | -11% |
| FROM SHADY GROVE RD ON RAMP TO MD-28 | 9889 | 1.9 | 66.5 | 60.1 | Yes | 101.4 | 112.2 | -10.8 | -11% |
| BETWEEN MD-28 ON AND OFF RAMPS | 52 | 0.0 | 65.3 | 59.3 | Yes | 0.5 | 0.6 | -0.1 | -10% |
| FROM MD-28 ON RAMP TO MD-189 | 4132 | 0.8 | 64.6 | 60.4 | Yes | 43.6 | 46.6 | -3.0 | -7% |
| BETWEEN MD-189 ON AND OFF RAMPS | 3083 | 0.6 | 65.6 | 60.5 | Yes | 32.0 | 34.8 | -2.7 | -9% |
| FROM MD-189 ON RAMP TO MONTROSE RD | 3383 | 0.6 | 66.8 | 60.4 | Yes | 34.5 | 38.2 | -3.7 | -11% |
| BETWEEN MONTROSE RD ON AND OFF RAMPS | 4822 | 0.9 | 66.0 | 60.5 | Yes | 49.8 | 54.3 | -4.5 | -9% |
| FROM MONTROSE RD ON RAMP TO I-270 SPUR | 6153 | 1.2 | 62.7 | 59.7 | Yes | 66.9 | 70.3 | -3.4 | -5% |
| FROM I-270 SPUR MD-187 | 1248 | 0.2 | 60.3 | 59.6 | Yes | 14.1 | 14.3 | -0.2 | -1% |
| BETWEEN MD-187 SPUR ON AND OFF RAMPS | 4256 | 0.8 | 62.4 | 58.6 | Yes | 46.5 | 49.5 | -3.0 | -6% |
| FROM MD-187 ON RAMP TO I-495 INTERCHANGE | 6196 | 1.2 | 56.8 | 60.5 | Yes | 74.3 | 69.8 | 4.5 | 6% |
| BETWEEN I-495 INTERCHANGE ON AND OFF RAMPS | 1395 | 0.3 | 27.7 | 63.1 | No | 34.3 | 15.1 | 19.3 | 56% |
| | | | | | | | | | |
| **I-270 NB** | **164322** | **31.1** | | | | **2669.6** | **2457.0** | **212.6** | **8%** |
| FROM GROSVENOR LANE TO EXIT 1A | 6217 | 1.2 | 26.7 | 58.1 | No | 158.7 | 72.9 | 85.8 | 54% |
| BETWEEN EXIT 1A AND 1B | 4042 | 0.8 | 37.2 | 53.9 | No | 74.1 | 51.1 | 23.0 | 31% |
| FROM MD-187 TO I-270 SPUR | 341 | 0.1 | 45.1 | 43.4 | Yes | 5.2 | 5.4 | -0.2 | -4% |
| FROM TUCKERMAN LANE TO I-270 LOCAL | 7076 | 1.3 | 49.6 | 43.8 | Yes | 97.3 | 110.1 | -12.9 | -13% |
| FROM I-270 LOCAL TO EXIT 5 FOR I-270 LOCAL | 5080 | 1.0 | 55.6 | 50.9 | Yes | 62.3 | 68.0 | -5.7 | -9% |
| FROM EXIT 5 FOR I-270 LOCAL TO JUST SOUTH OF MD-189 | 3227 | 0.6 | 50.6 | 52.9 | Yes | 43.5 | 41.6 | 1.9 | 4% |
| BETWEEN MD-189 ON AND OFF RAMPS | 3080 | 0.6 | 44.1 | 52.8 | Yes | 47.6 | 39.8 | 7.8 | 16% |
| FROM MD-189 TO JUST SOUTH OF MD-28 | 4076 | 0.8 | 46.7 | 51.9 | Yes | 59.5 | 53.6 | 6.0 | 10% |
| BETWEEN MD-28 ON AND OFF RAMPS | 49 | 0.0 | 54.4 | 50.7 | Yes | 0.6 | 0.7 | 0.0 | -7% |
| FROM MD-28 ON RAMP TO REDLAND BLVD | 10016 | 1.9 | 59.4 | 52.3 | Yes | 114.9 | 130.6 | -15.7 | -14% |
| BETWEEN SHADY GROVE RD ON AND OFF RAMPS | 74 | 0.0 | 60.9 | 52.4 | Yes | 0.8 | 1.0 | -0.1 | -16% |
| FROM SHADY GROVE RD ON RAMP TO I-370 INTERCHANGE | 4827 | 0.9 | 61.0 | 45.4 | Yes | 54.0 | 72.5 | -18.5 | -34% |
| FROM I-370 INTERCHANGE TO MUDDY BRANCH RD | 172 | 0.0 | 62.0 | 28.7 | No | 1.9 | 4.1 | -2.2 | -116% |
| FROM MUDDY BRANCH RD TO JUST SOUTH OF MD-117 | 7943 | 1.5 | 61.4 | 28.7 | No | 88.2 | 188.8 | -100.6 | -114% |
| FROM JUST SOUTH OF MD-117 INTERCHANGE TO MD-117 | 29 | 0.0 | 60.5 | 21.9 | No | 0.3 | 0.9 | -0.6 | -176% |
| FROM MD-117 TO MD-124 OFF RAMP | 3249 | 0.6 | 57.9 | 20.5 | No | 38.2 | 108.0 | -69.7 | -182% |
| BETWEEN MD-124 ON AND OFF RAMPS | 27 | 0.0 | 56.5 | 20.9 | No | 0.3 | 0.9 | -0.6 | -170% |
| FROM MD-124 ON RAMP TO JUST SOUTH OF MIDDLEBROOK RD | 12046 | 2.3 | 49.0 | 36.0 | Yes | 167.5 | 228.3 | -60.8 | -36% |
| BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS | 1221 | 0.2 | 39.1 | 36.3 | Yes | 21.3 | 23.0 | -1.6 | -8% |
| FROM MIDDLEBROOK RD ON RAMP TO MD-118 OFF RAMP | 2423 | 0.5 | 34.3 | 37.3 | Yes | 48.2 | 44.3 | 3.9 | 8% |
| BETWEEN MD-118 ON AND OFF RAMPS | 3423 | 0.6 | 31.6 | 45.6 | Yes | 73.9 | 51.2 | 22.8 | 31% |
| FROM MD-118 ON RAMP TO MD-27 | 1487 | 0.3 | 38.9 | 48.0 | Yes | 26.1 | 21.1 | 4.9 | 19% |
| BETWEEN MD-27 ON AND OFF RAMPS | 3356 | 0.6 | 47.8 | 47.8 | Yes | 47.8 | 47.8 | 0.0 | 0% |
| FROM MD-27 ON RAMP TO MD-121 OFF RAMP | 11527 | 2.2 | 46.7 | 45.2 | Yes | 168.3 | 174.0 | -5.7 | -3% |
| BETWEEN MD-121 ON AND OFF RAMPS | 959 | 0.2 | 46.3 | 45.6 | Yes | 14.1 | 14.4 | -0.2 | -2% |
| FROM MD-121 TO MD-109 | 20431 | 3.9 | 40.0 | 50.5 | Yes | 348.4 | 275.6 | 72.7 | 21% |
| BETWEEN MD-109 ON AND OFF RAMPS | 920 | 0.2 | 31.3 | 52.2 | No | 20.0 | 12.0 | 8.0 | 40% |
| FROM MD-109 ON RAMP TO MD-80 | 18686 | 3.5 | 28.8 | 52.1 | No | 442.7 | 244.7 | 198.0 | 45% |
| BETWEEN MD-80 ON AND OFF RAMPS | 946 | 0.2 | 21.8 | 52.4 | No | 29.5 | 12.3 | 17.2 | 58% |
| FROM MD-80 ON RAMP TO MD-85 | 24888 | 4.7 | 43.9 | 52.0 | Yes | 386.5 | 326.5 | 59.9 | 16% |
| BETWEEN MD-85 ON AND OFF RAMPS | 2482 | 0.5 | 60.9 | 52.7 | Yes | 27.8 | 32.1 | -4.3 | -16% |

*Figure A.72: I-270 Mainline 3-4 PM Travel Time and Speed*

00037577



| Travel Segments | Distance (feet) | Distance (miles) | 4-5 PM Speeds (MPH) Field (mph) | Simulated (mph) | Speed In Range? | Travel Times (sec) Field (sec) | Simulated (sec) | Difference Difference (sec) | Difference (%) |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 SB** | **165516** | **31.3** | | | | **1881.9** | **1880.6** | **1.3** | **0%** |
| BETWEEN MD-85 ON AND OFF RAMPS | 2549 | 0.5 | 60.0 | 57.9 | Yes | 29.0 | 30.0 | -1.0 | -4% |
| FROM MD-85 ON RAMP TO MD-80 | 25540 | 4.8 | 49.4 | 61.0 | Yes | 352.3 | 285.5 | 66.8 | 19% |
| BETWEEN MD-80 ON AND OFF RAMPS | 845 | 0.2 | 64.1 | 57.7 | Yes | 9.0 | 10.0 | -1.0 | -11% |
| FROM MD-80 ON RAMP TO MD-109 | 18767 | 3.6 | 64.9 | 58.6 | Yes | 197.3 | 218.5 | -21.2 | -11% |
| BETWEEN MD-109 ON AND OFF RAMPS | 922 | 0.2 | 65.1 | 58.2 | Yes | 9.6 | 10.8 | -1.2 | -12% |
| FROM MD-109 ON RAMP TO MD-121 | 18329 | 3.5 | 64.2 | 57.5 | Yes | 194.7 | 217.3 | -22.6 | -12% |
| BETWEEN MD-121 ON AND OFF RAMPS | 2354 | 0.4 | 66.1 | 61.4 | Yes | 24.3 | 26.1 | -1.9 | -8% |
| FROM MD-121 TO MD-27 | 10608 | 2.0 | 67.6 | 63.2 | Yes | 106.9 | 114.5 | -7.6 | -7% |
| BETWEEN MD-27 ON AND OFF RAMPS | 3802 | 0.7 | 65.2 | 62.9 | Yes | 39.8 | 41.2 | -1.4 | -4% |
| FROM MD-27 ON RAMP TO MD-118 | 1852 | 0.4 | 64.3 | 62.9 | Yes | 19.6 | 20.1 | -0.4 | -2% |
| BETWEEN MD-118 ON AND OFF RAMPS | 3278 | 0.6 | 65.3 | 62.6 | Yes | 34.2 | 35.7 | -1.5 | -4% |
| FROM MD-118 ON RAMP TO MIDDLEBROOK RD | 2587 | 0.5 | 65.2 | 62.0 | Yes | 27.0 | 28.4 | -1.4 | -5% |
| BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS | 1460 | 0.3 | 66.7 | 63.0 | Yes | 14.9 | 15.8 | -0.9 | -6% |
| FROM MIDDLEBROOK RD ON RAMP TO MD-124 | 10210 | 1.9 | 66.5 | 63.2 | Yes | 104.7 | 110.1 | -5.4 | -5% |
| BETWEEN MD-124 ON AND OFF RAMPS | 1613 | 0.3 | 64.7 | 63.4 | Yes | 17.0 | 17.3 | -0.4 | -2% |
| FROM MD-124 ON RAMP TO MD-117 | 3042 | 0.6 | 62.6 | 61.4 | Yes | 33.1 | 33.8 | -0.6 | -2% |
| BETWEEN MD-117 ON AND OFF RAMPS | 1463 | 0.3 | 63.2 | 61.5 | Yes | 15.8 | 16.2 | -0.4 | -3% |
| FROM MD-117 TO I-370 INTERCHANGE | 3727 | 0.7 | 62.6 | 61.5 | Yes | 40.6 | 41.3 | -0.7 | -2% |
| BETWEEN I-370 ON AND OFF RAMPS | 3154 | 0.6 | 65.3 | 63.4 | Yes | 32.9 | 33.9 | -0.9 | -3% |
| FROM I-370 ON RAMP TO SHADY GROVE RD | 4729 | 0.9 | 65.3 | 62.0 | Yes | 49.4 | 52.0 | -2.6 | -5% |
| BETWEEN SHADY GROVE RD ON AND OFF RAMPS | 77 | 0.0 | 65.6 | 59.4 | Yes | 0.8 | 0.9 | -0.1 | -10% |
| FROM SHADY GROVE RD ON RAMP TO MD-28 | 9889 | 1.9 | 66.2 | 60.3 | Yes | 101.8 | 111.9 | -10.1 | -10% |
| BETWEEN MD-28 ON AND OFF RAMPS | 52 | 0.0 | 65.4 | 59.3 | Yes | 0.5 | 0.6 | -0.1 | -10% |
| FROM MD-28 ON RAMP TO MD-189 | 4132 | 0.8 | 64.8 | 60.6 | Yes | 43.5 | 46.5 | -3.0 | -7% |
| BETWEEN MD-189 ON AND OFF RAMPS | 3083 | 0.6 | 65.4 | 60.5 | Yes | 32.1 | 34.7 | -2.6 | -8% |
| FROM MD-189 ON RAMP TO MONTROSE RD | 3383 | 0.6 | 66.9 | 60.4 | Yes | 34.5 | 38.2 | -3.7 | -11% |
| BETWEEN MONTROSE RD ON AND OFF RAMPS | 4822 | 0.9 | 67.1 | 60.6 | Yes | 49.0 | 54.3 | -5.3 | -11% |
| FROM MONTROSE RD ON RAMP TO I-270 SPUR | 6153 | 1.2 | 64.3 | 59.5 | Yes | 65.2 | 70.5 | -5.3 | -8% |
| FROM I-270 SPUR MD-187 | 1248 | 0.2 | 61.4 | 59.5 | Yes | 13.9 | 14.3 | -0.4 | -3% |
| BETWEEN MD-187 SPUR ON AND OFF RAMPS | 4256 | 0.8 | 62.3 | 58.5 | Yes | 46.6 | 49.6 | -3.0 | -6% |
| FROM MD-187 ON RAMP TO I-495 INTERCHANGE | 6196 | 1.2 | 46.5 | 57.2 | Yes | 90.8 | 73.8 | 17.0 | 19% |
| BETWEEN I-495 INTERCHANGE ON AND OFF RAMPS | 1395 | 0.3 | 18.7 | 35.7 | No | 50.9 | 26.7 | 24.3 | 48% |
| | | | | | | | | | |
| **I-270 NB** | **164322** | **31.1** | | | | **3236.8** | **2666.3** | **570.5** | **18%** |
| FROM GROSVENOR LANE TO EXIT 1A | 6217 | 1.2 | 22.3 | 55.9 | No | 189.8 | 75.9 | 114.0 | 60% |
| BETWEEN EXIT 1A AND 1B | 4042 | 0.8 | 28.7 | 35.8 | Yes | 95.9 | 77.0 | 18.8 | 20% |
| FROM MD-187 TO I-270 SPUR | 341 | 0.1 | 33.6 | 35.2 | Yes | 6.9 | 6.6 | 0.3 | 5% |
| FROM TUCKERMAN LANE TO I-270 LOCAL | 7076 | 1.3 | 34.0 | 40.6 | Yes | 141.8 | 119.0 | 22.8 | 16% |
| FROM I-270 LOCAL TO EXIT 5 FOR I-270 LOCAL | 5080 | 1.0 | 37.4 | 51.5 | Yes | 92.6 | 67.2 | 25.4 | 27% |
| FROM EXIT 5 FOR I-270 LOCAL TO JUST SOUTH OF MD-189 | 3227 | 0.6 | 24.4 | 52.8 | No | 90.2 | 41.7 | 48.5 | 54% |
| BETWEEN MD-189 ON AND OFF RAMPS | 3080 | 0.6 | 19.8 | 52.7 | No | 106.2 | 39.8 | 66.4 | 63% |
| FROM MD-189 TO JUST SOUTH OF MD-28 | 4076 | 0.8 | 29.8 | 48.3 | No | 93.2 | 57.5 | 35.7 | 38% |
| BETWEEN MD-28 ON AND OFF RAMPS | 49 | 0.0 | 44.3 | 49.3 | Yes | 0.8 | 0.7 | 0.1 | 10% |
| FROM MD-28 ON RAMP TO REDLAND BLVD | 10016 | 1.9 | 55.0 | 51.6 | Yes | 124.2 | 132.4 | -8.1 | -7% |
| BETWEEN SHADY GROVE RD ON AND OFF RAMPS | 74 | 0.0 | 57.4 | 49.0 | Yes | 0.9 | 1.0 | -0.2 | -17% |
| FROM SHADY GROVE RD ON RAMP TO I-370 INTERCHANGE | 4827 | 0.9 | 56.8 | 35.7 | No | 57.9 | 92.2 | -34.2 | -59% |
| FROM I-370 INTERCHANGE TO MUDDY BRANCH RD | 172 | 0.0 | 57.7 | 24.8 | No | 2.0 | 4.7 | -2.7 | -133% |
| FROM MUDDY BRANCH RD TO JUST SOUTH OF MD-117 | 7943 | 1.5 | 52.5 | 24.8 | No | 103.1 | 218.1 | -115.0 | -112% |
| FROM JUST SOUTH OF MD-117 TO MD-117 | 29 | 0.0 | 51.8 | 22.9 | No | 0.4 | 0.9 | -0.5 | -127% |
| FROM MD-117 TO MD-124 OFF RAMP | 3249 | 0.6 | 46.5 | 20.2 | No | 47.7 | 109.5 | -61.8 | -130% |
| BETWEEN MD-124 ON AND OFF RAMPS | 27 | 0.0 | 42.2 | 20.5 | No | 0.4 | 0.9 | -0.5 | -106% |
| FROM MD-124 ON RAMP TO JUST SOUTH OF MIDDLEBROOK RD | 12046 | 2.3 | 33.8 | 29.4 | Yes | 242.7 | 279.4 | -36.7 | -15% |
| BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS | 1221 | 0.2 | 28.4 | 25.5 | Yes | 29.3 | 32.7 | -3.3 | -11% |
| FROM MIDDLEBROOK RD ON RAMP TO MD-118 OFF RAMP | 2423 | 0.5 | 25.7 | 35.7 | Yes | 64.4 | 46.3 | 18.1 | 28% |
| BETWEEN MD-118 ON AND OFF RAMPS | 3423 | 0.6 | 24.5 | 45.5 | No | 95.4 | 51.3 | 44.2 | 46% |
| FROM MD-118 ON RAMP TO MD-27 | 1487 | 0.3 | 32.5 | 48.0 | Yes | 31.2 | 21.1 | 10.1 | 32% |
| BETWEEN MD-27 ON AND OFF RAMPS | 3356 | 0.6 | 42.7 | 47.6 | Yes | 53.6 | 48.1 | 5.5 | 10% |
| FROM MD-27 ON RAMP TO MD-121 OFF RAMP | 11527 | 2.2 | 40.0 | 38.0 | Yes | 196.4 | 206.9 | -10.5 | -5% |
| BETWEEN MD-121 ON AND OFF RAMPS | 959 | 0.2 | 38.7 | 29.2 | Yes | 16.9 | 22.4 | -5.5 | -32% |
| FROM MD-121 TO MD-109 | 20431 | 3.9 | 34.3 | 49.1 | Yes | -406.0 | 283.6 | 122.4 | 30% |
| BETWEEN MD-109 ON AND OFF RAMPS | 920 | 0.2 | 27.7 | 51.7 | No | 22.6 | 12.1 | 10.5 | 46% |
| FROM MD-109 ON RAMP TO MD-80 | 18686 | 3.5 | 29.6 | 52.0 | No | 430.3 | 244.9 | 185.3 | 43% |
| BETWEEN MD-80 ON AND OFF RAMPS | 946 | 0.2 | 19.9 | 51.9 | No | 32.4 | 12.4 | 20.0 | 62% |
| FROM MD-80 ON RAMP TO MD-85 | 24888 | 4.7 | 39.7 | 51.7 | Yes | 427.2 | 328.0 | 99.2 | 23% |
| BETWEEN MD-85 ON AND OFF RAMPS | 2482 | 0.5 | 49.4 | 52.7 | Yes | 34.3 | 32.1 | 2.1 | 6% |

*Figure A.73: I-270 Mainline 4-5 PM Travel Time and Speed*



| Travel Segments | Distance (feet) | Distance (miles) | 5-6 PM | | | | | | |
| | | | Speeds (MPH) | | | Travel Times (sec) | | Difference | |
| | | | Field (mph) | Simulated (mph) | | Field (sec) | Simulated (sec) | Difference (sec) | Difference (%) |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 SB** | **165516** | **31.3** | | | | **1973.3** | **1902.3** | **71.0** | **4%** |
| BETWEEN MD-85 ON AND OFF RAMPS | 2549 | 0.5 | 54.2 | 57.8 | Yes | 32.1 | 30.1 | 2.0 | 6% |
| FROM MD-85 ON RAMP TO MD-80 | 25540 | 4.8 | 50.9 | 60.6 | Yes | 342.1 | 287.5 | 54.6 | 16% |
| BETWEEN MD-80 ON AND OFF RAMPS | 845 | 0.2 | 62.7 | 57.1 | Yes | 9.2 | 10.1 | -0.9 | -10% |
| FROM MD-80 ON RAMP TO MD-109 | 18767 | 3.6 | 64.3 | 57.5 | Yes | 198.9 | 222.4 | -23.5 | -12% |
| BETWEEN MD-109 ON AND OFF RAMPS | 922 | 0.2 | 64.1 | 57.3 | Yes | 9.8 | 11.0 | -1.2 | -12% |
| FROM MD-109 ON RAMP TO MD-121 | 18329 | 3.5 | 63.6 | 56.7 | Yes | 196.4 | 220.6 | -24.1 | -12% |
| BETWEEN MD-121 ON AND OFF RAMPS | 2354 | 0.4 | 66.4 | 61.4 | Yes | 24.2 | 26.1 | -1.9 | -8% |
| FROM MD-121 TO MD-27 | 10608 | 2.0 | 68.1 | 63.1 | Yes | 106.1 | 114.6 | -8.5 | -8% |
| BETWEEN MD-27 ON AND OFF RAMPS | 3802 | 0.7 | 65.4 | 62.9 | Yes | 39.6 | 41.2 | -1.5 | -4% |
| FROM MD-27 ON RAMP TO MD-118 | 1852 | 0.4 | 64.5 | 62.7 | Yes | 19.6 | 20.1 | -0.5 | -3% |
| BETWEEN MD-118 ON AND OFF RAMPS | 3278 | 0.6 | 65.0 | 62.3 | Yes | 34.4 | 35.9 | -1.5 | -4% |
| FROM MD-118 ON RAMP TO MIDDLEBROOK RD | 2587 | 0.5 | 64.7 | 61.8 | Yes | 27.3 | 28.6 | -1.3 | -5% |
| BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS | 1460 | 0.3 | 66.6 | 62.9 | Yes | 14.9 | 15.8 | -0.9 | -6% |
| FROM MIDDLEBROOK RD ON RAMP TO MD-124 | 10210 | 1.9 | 66.6 | 63.0 | Yes | 104.6 | 110.4 | -5.8 | -6% |
| BETWEEN MD-124 ON AND OFF RAMPS | 1613 | 0.3 | 64.5 | 63.4 | Yes | 17.0 | 17.4 | -0.3 | -2% |
| FROM MD-124 ON RAMP TO MD-117 | 3042 | 0.6 | 62.6 | 61.0 | Yes | 33.1 | 34.0 | -0.9 | -3% |
| BETWEEN MD-117 ON AND OFF RAMPS | 1463 | 0.3 | 62.9 | 60.9 | Yes | 15.9 | 16.4 | -0.5 | -3% |
| FROM MD-117 TO I-370 INTERCHANGE | 3727 | 0.7 | 62.3 | 60.6 | Yes | 40.8 | 41.9 | -1.1 | -3% |
| BETWEEN I-370 ON AND OFF RAMPS | 3154 | 0.6 | 65.8 | 63.2 | Yes | 32.7 | 34.0 | -1.3 | -4% |
| FROM I-370 ON RAMP TO SHADY GROVE RD | 4729 | 0.9 | 65.8 | 61.6 | Yes | 49.0 | 52.3 | -3.3 | -7% |
| BETWEEN SHADY GROVE RD ON AND OFF RAMPS | 77 | 0.0 | 65.8 | 58.8 | Yes | 0.8 | 0.9 | -0.1 | -12% |
| FROM SHADY GROVE RD ON RAMP TO MD-28 | 9889 | 1.9 | 66.2 | 59.6 | Yes | 101.8 | 113.1 | -11.3 | -11% |
| BETWEEN MD-28 ON AND OFF RAMPS | 52 | 0.0 | 63.6 | 58.4 | Yes | 0.6 | 0.6 | 0.0 | -9% |
| FROM MD-28 ON RAMP TO MD-189 | 4132 | 0.8 | 64.0 | 60.1 | Yes | 44.0 | 46.9 | -2.9 | -7% |
| BETWEEN MD-189 ON AND OFF RAMPS | 3083 | 0.6 | 64.9 | 59.9 | Yes | 32.4 | 35.1 | -2.7 | -8% |
| FROM MD-189 ON RAMP TO MONTROSE RD | 3383 | 0.6 | 64.5 | 59.8 | Yes | 35.8 | 38.5 | -2.8 | -8% |
| BETWEEN MONTROSE RD ON AND OFF RAMPS | 4822 | 0.9 | 63.8 | 60.0 | Yes | 51.5 | 54.8 | -3.3 | -6% |
| FROM MONTROSE RD ON RAMP TO I-270 SPUR | 6153 | 1.2 | 62.6 | 59.3 | Yes | 67.0 | 70.7 | -3.7 | -6% |
| FROM I-270 SPUR MD-187 | 1248 | 0.2 | 60.5 | 59.4 | Yes | 14.1 | 14.3 | -0.3 | -2% |
| BETWEEN MD-187 SPUR ON AND OFF RAMPS | 4256 | 0.8 | 59.4 | 58.6 | Yes | 48.8 | 49.5 | -0.7 | -1% |
| FROM MD-187 ON RAMP TO I-495 INTERCHANGE | 6196 | 1.2 | 25.9 | 53.9 | No | 163.1 | 78.4 | 84.6 | 52% |
| BETWEEN I-495 INTERCHANGE ON AND OFF RAMPS | 1395 | 0.3 | 14.5 | 32.7 | No | 65.8 | 29.1 | 36.7 | 56% |
| | | | | | | | | | |
| **I-270 NB** | **164322** | **31.1** | | | | **3928.7** | **3020.2** | **908.4** | **23%** |
| FROM GROSVENOR LANE TO EXIT 1A | 6217 | 1.2 | 19.2 | 47.1 | No | 220.5 | 90.0 | 130.5 | 59% |
| BETWEEN EXIT 1A AND 1B | 4042 | 0.8 | 25.3 | 20.7 | Yes | 109.0 | 133.1 | -24.1 | -22% |
| FROM MD-187 TO I-270 SPUR | 341 | 0.1 | 30.4 | 32.8 | Yes | 7.6 | 7.1 | 0.5 | 7% |
| FROM TUCKERMAN LANE TO I-270 LOCAL | 7076 | 1.3 | 24.2 | 38.5 | Yes | 199.1 | 125.3 | 73.7 | 37% |
| FROM I-270 LOCAL TO EXIT 5 FOR I-270 LOCAL | 5080 | 1.0 | 28.1 | 51.1 | No | 123.4 | 67.7 | 55.7 | 45% |
| FROM EXIT 5 FOR I-270 LOCAL TO JUST SOUTH OF MD-189 | 3227 | 0.6 | 20.6 | 52.9 | No | 107.0 | 41.6 | 65.4 | 61% |
| BETWEEN MD-189 ON AND OFF RAMPS | 3080 | 0.6 | 17.5 | 52.7 | No | 120.3 | 39.8 | 80.5 | 67% |
| FROM MD-189 TO JUST SOUTH OF MD-28 | 4076 | 0.8 | 27.9 | 48.6 | No | 99.5 | 57.1 | 42.3 | 43% |
| BETWEEN MD-28 ON AND OFF RAMPS | 49 | 0.0 | 43.2 | 48.9 | Yes | 0.8 | 0.7 | 0.1 | 12% |
| FROM MD-28 ON RAMP TO REDLAND BLVD | 10016 | 1.9 | 50.9 | 44.2 | Yes | 134.2 | 154.7 | -20.4 | -15% |
| BETWEEN SHADY GROVE RD ON AND OFF RAMPS | 74 | 0.0 | 50.7 | 26.8 | No | 1.0 | 1.9 | -0.9 | -89% |
| FROM SHADY GROVE RD ON RAMP TO I-370 INTERCHANGE | 4827 | 0.9 | 45.0 | 25.3 | No | 73.1 | 130.4 | -57.2 | -78% |
| FROM I-370 INTERCHANGE TO MUDDY BRANCH RD | 172 | 0.0 | 45.7 | 22.2 | No | 2.6 | 5.3 | -2.7 | -106% |
| FROM MUDDY BRANCH RD TO JUST SOUTH OF MD-117 | 7943 | 1.5 | 33.0 | 22.2 | Yes | 163.9 | 243.9 | -80.0 | -49% |
| FROM JUST SOUTH OF MD-117 INTERCHANGE TO MD-117 | 29 | 0.0 | 38.0 | 20.5 | No | 0.5 | 1.0 | -0.4 | -86% |
| FROM MD-117 TO MD-124 OFF RAMP | 3249 | 0.6 | 28.6 | 19.1 | Yes | 77.6 | 115.7 | -38.1 | -49% |
| BETWEEN MD-124 ON AND OFF RAMPS | 27 | 0.0 | 23.3 | 19.5 | Yes | 0.8 | 1.0 | -0.2 | -20% |
| FROM MD-124 ON RAMP TO JUST SOUTH OF MIDDLEBROOK RD | 12046 | 2.3 | 22.7 | 26.0 | Yes | 362.3 | 316.2 | 46.0 | 13% |
| BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS | 1221 | 0.2 | 23.4 | 24.4 | Yes | 35.6 | 34.1 | 1.5 | 4% |
| FROM MIDDLEBROOK RD ON RAMP TO MD-118 OFF RAMP | 2423 | 0.5 | 22.0 | 35.9 | Yes | 75.0 | 46.0 | 29.0 | 39% |
| BETWEEN MD-118 ON AND OFF RAMPS | 3423 | 0.6 | 21.3 | 45.6 | No | 109.3 | 51.2 | 58.1 | 53% |
| FROM MD-118 ON RAMP TO MD-27 | 1487 | 0.3 | 29.7 | 46.4 | No | 34.2 | 21.9 | 12.3 | 36% |
| BETWEEN MD-27 ON AND OFF RAMPS | 3356 | 0.6 | 38.5 | 38.6 | Yes | 59.4 | 59.2 | 0.2 | 0% |
| FROM MD-27 ON RAMP TO MD-121 OFF RAMP | 11527 | 2.2 | 34.7 | 24.9 | Yes | 226.4 | 315.0 | -88.6 | -39% |
| BETWEEN MD-121 ON AND OFF RAMPS | 959 | 0.2 | 32.6 | 15.1 | No | 20.0 | 43.2 | -23.2 | -116% |
| FROM MD-121 TO MD-109 | 20431 | 3.9 | 29.6 | 48.2 | No | 470.0 | 288.8 | 181.1 | 39% |
| BETWEEN MD-109 ON AND OFF RAMPS | 920 | 0.2 | 25.0 | 50.8 | No | 25.1 | 12.3 | 12.7 | 51% |
| FROM MD-109 ON RAMP TO MD-80 | 18686 | 3.5 | 27.6 | 51.9 | No | 462.4 | 245.3 | 217.1 | 47% |
| BETWEEN MD-80 ON AND OFF RAMPS | 946 | 0.2 | 18.4 | 52.1 | No | 35.1 | 12.4 | 22.7 | 65% |
| FROM MD-80 ON RAMP TO MD-85 | 24888 | 4.7 | 31.8 | 52.0 | No | 533.3 | 326.1 | 207.2 | 39% |
| BETWEEN MD-85 ON AND OFF RAMPS | 2482 | 0.5 | 42.9 | 52.7 | Yes | 39.4 | 32.1 | 7.3 | 19% |

*Figure A.74: I-270 Mainline 5-6 PM Travel Time and Speed*



| Travel Segments | Distance (feet) | Distance (miles) | 6-7 PM Speeds (MPH) Field (mph) | Simulated (mph) | | Travel Times (sec) Field (sec) | Simulated (sec) | Difference Difference (sec) | Difference (%) |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 SB** | **165516** | **31.3** | | | | **1808.6** | **1877.4** | **-68.8** | **-4%** |
| BETWEEN MD-85 ON AND OFF RAMPS | 2549 | 0.5 | 43.1 | 57.9 | No | 40.4 | 30.0 | 10.3 | 26% |
| FROM MD-85 ON RAMP TO MD-80 | 25540 | 4.8 | 57.8 | 60.7 | Yes | 301.5 | 287.0 | 14.4 | 5% |
| BETWEEN MD-80 ON AND OFF RAMPS | 845 | 0.2 | 64.2 | 57.4 | Yes | 9.0 | 10.0 | -1.1 | -12% |
| FROM MD-80 ON RAMP TO MD-109 | 18767 | 3.6 | 65.7 | 57.9 | Yes | 194.9 | 220.8 | -25.9 | -13% |
| BETWEEN MD-109 ON AND OFF RAMPS | 922 | 0.2 | 65.5 | 57.0 | Yes | 9.6 | 11.0 | -1.4 | -15% |
| FROM MD-109 ON RAMP TO MD-121 | 18329 | 3.5 | 64.7 | 56.7 | Yes | 193.2 | 220.2 | -27.0 | -14% |
| BETWEEN MD-121 ON AND OFF RAMPS | 2354 | 0.4 | 66.3 | 61.5 | Yes | 24.2 | 26.1 | -1.9 | -8% |
| FROM MD-121 TO MD-27 | 10608 | 2.0 | 68.0 | 63.1 | Yes | 106.4 | 114.6 | -8.2 | -8% |
| BETWEEN MD-27 ON AND OFF RAMPS | 3802 | 0.7 | 65.9 | 62.9 | Yes | 39.3 | 41.2 | -1.9 | -5% |
| FROM MD-27 ON RAMP TO MD-118 | 1852 | 0.4 | 65.0 | 62.9 | Yes | 19.4 | 20.1 | -0.6 | -3% |
| BETWEEN MD-118 ON AND OFF RAMPS | 3278 | 0.6 | 65.4 | 62.6 | Yes | 34.2 | 35.7 | -1.5 | -5% |
| FROM MD-118 ON RAMP TO MIDDLEBROOK RD | 2587 | 0.5 | 65.6 | 61.9 | Yes | 26.9 | 28.5 | -1.6 | -6% |
| BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS | 1460 | 0.3 | 67.0 | 62.8 | Yes | 14.9 | 15.8 | -1.0 | -7% |
| FROM MIDDLEBROOK RD ON RAMP TO MD-124 | 10210 | 1.9 | 66.7 | 63.2 | Yes | 104.4 | 110.2 | -5.8 | -6% |
| BETWEEN MD-124 ON AND OFF RAMPS | 1613 | 0.3 | 65.5 | 63.4 | Yes | 16.8 | 17.4 | -0.6 | -3% |
| FROM MD-124 ON RAMP TO MD-117 | 3042 | 0.6 | 64.1 | 61.6 | Yes | 32.4 | 33.7 | -1.3 | -4% |
| BETWEEN MD-117 ON AND OFF RAMPS | 1463 | 0.3 | 64.8 | 61.9 | Yes | 15.4 | 16.1 | -0.7 | -5% |
| FROM MD-117 TO I-370 INTERCHANGE | 3727 | 0.7 | 64.4 | 62.4 | Yes | 39.5 | 40.7 | -1.2 | -3% |
| BETWEEN I-370 ON AND OFF RAMPS | 3154 | 0.6 | 66.3 | 63.3 | Yes | 32.4 | 33.9 | -1.5 | -5% |
| FROM I-370 ON RAMP TO SHADY GROVE RD | 4729 | 0.9 | 66.2 | 61.8 | Yes | 48.7 | 52.2 | -3.4 | -7% |
| BETWEEN SHADY GROVE RD ON AND OFF RAMPS | 77 | 0.0 | 66.0 | 59.2 | Yes | 0.8 | 0.9 | -0.1 | -12% |
| FROM SHADY GROVE RD ON RAMP TO MD-28 | 9889 | 1.9 | 67.3 | 60.1 | Yes | 100.2 | 112.2 | -12.0 | -12% |
| BETWEEN MD-28 ON AND OFF RAMPS | 52 | 0.0 | 66.2 | 59.1 | Yes | 0.5 | 0.6 | -0.1 | -12% |
| FROM MD-28 ON RAMP TO MD-189 | 4132 | 0.8 | 65.8 | 60.5 | Yes | 42.8 | 46.6 | -3.8 | -9% |
| BETWEEN MD-189 ON AND OFF RAMPS | 3083 | 0.6 | 66.3 | 60.3 | Yes | 31.7 | 34.8 | -3.2 | -10% |
| FROM MD-189 ON RAMP TO MONTROSE RD | 3383 | 0.6 | 67.3 | 60.2 | Yes | 34.3 | 38.3 | -4.0 | -12% |
| BETWEEN MONTROSE RD ON AND OFF RAMPS | 4822 | 0.9 | 66.7 | 60.3 | Yes | 49.3 | 54.5 | -5.2 | -11% |
| FROM MONTROSE RD ON RAMP TO I-270 SPUR | 6153 | 1.2 | 64.2 | 59.6 | Yes | 65.3 | 70.4 | -5.1 | -8% |
| FROM I-270 SPUR MD-187 | 1248 | 0.2 | 61.1 | 59.6 | Yes | 13.9 | 14.3 | -0.3 | -2% |
| BETWEEN MD-187 SPUR ON AND OFF RAMPS | 4256 | 0.8 | 62.3 | 58.5 | Yes | 46.6 | 49.6 | -3.0 | -6% |
| FROM MD-187 ON RAMP TO I-495 INTERCHANGE | 6196 | 1.2 | 50.2 | 59.4 | Yes | 84.2 | 71.1 | 13.1 | 16% |
| BETWEEN I-495 INTERCHANGE ON AND OFF RAMPS | 1395 | 0.3 | 26.7 | 51.2 | No | 35.6 | 18.6 | 17.0 | 48% |
| | | | | | | | | | |
| **I-270 NB** | **164322** | **31.1** | | | | **2797.6** | **2944.1** | **-146.5** | **-5%** |
| FROM GROSVENOR LANE TO EXIT 1A | 6217 | 1.2 | 21.2 | 22.7 | Yes | 200.0 | 186.7 | 13.3 | 7% |
| BETWEEN EXIT 1A AND 1B | 4042 | 0.8 | 27.3 | 18.3 | Yes | 101.1 | 150.9 | -49.7 | -49% |
| FROM MD-187 TO I-270 SPUR | 341 | 0.1 | 34.5 | 31.7 | Yes | 6.7 | 7.4 | -0.6 | -9% |
| FROM TUCKERMAN LANE TO I-270 LOCAL | 7076 | 1.3 | 41.0 | 38.8 | Yes | 117.6 | 124.2 | -6.6 | -6% |
| FROM I-270 LOCAL TO EXIT 5 FOR I-270 LOCAL | 5080 | 1.0 | 48.6 | 51.4 | Yes | 71.3 | 67.4 | 3.9 | 5% |
| FROM EXIT 5 FOR I-270 LOCAL TO JUST SOUTH OF MD-189 | 3227 | 0.6 | 43.9 | 52.8 | Yes | 50.1 | 41.6 | 8.5 | 17% |
| BETWEEN MD-189 ON AND OFF RAMPS | 3080 | 0.6 | 38.0 | 52.7 | Yes | 55.2 | 39.8 | 15.3 | 28% |
| FROM MD-189 TO JUST SOUTH OF MD-28 | 4076 | 0.8 | 40.2 | 47.9 | Yes | 69.1 | 58.0 | 11.1 | 16% |
| BETWEEN MD-28 ON AND OFF RAMPS | 49 | 0.0 | 49.6 | 48.5 | Yes | 0.7 | 0.7 | 0.0 | -2% |
| FROM MD-28 ON RAMP TO REDLAND BLVD | 10016 | 1.9 | 57.1 | 37.3 | No | 119.7 | 183.3 | -63.6 | -53% |
| BETWEEN SHADY GROVE RD ON AND OFF RAMPS | 74 | 0.0 | 58.6 | 24.5 | No | 0.9 | 2.0 | -1.2 | -139% |
| FROM SHADY GROVE RD ON RAMP TO I-370 INTERCHANGE | 4827 | 0.9 | 57.1 | 28.5 | No | 57.6 | 115.6 | -58.0 | -101% |
| FROM I-370 INTERCHANGE TO MUDDY BRANCH RD | 172 | 0.0 | 57.0 | 26.0 | No | 2.1 | 4.5 | -2.5 | -120% |
| FROM MUDDY BRANCH RD TO JUST SOUTH OF MD-117 | 7943 | 1.5 | 44.8 | 26.0 | No | 121.0 | 208.6 | -87.6 | -72% |
| FROM JUST SOUTH OF MD-117 INTERCHANGE TO MD-117 | 29 | 0.0 | 41.8 | 25.5 | No | 0.5 | 0.8 | -0.3 | -64% |
| FROM MD-117 TO MD-124 OFF RAMP | 3249 | 0.6 | 38.3 | 23.4 | No | 57.9 | 94.8 | -36.9 | -64% |
| BETWEEN MD-124 ON AND OFF RAMPS | 27 | 0.0 | 36.1 | 23.4 | Yes | 0.5 | 0.8 | -0.3 | -54% |
| FROM MD-124 ON RAMP TO JUST SOUTH OF MIDDLEBROOK RD | 12046 | 2.3 | 32.4 | 32.8 | Yes | 253.9 | 250.1 | 3.7 | 1% |
| BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS | 1221 | 0.2 | 28.9 | 28.1 | Yes | 28.8 | 29.7 | -0.8 | -3% |
| FROM MIDDLEBROOK RD ON RAMP TO MD-118 OFF RAMP | 2423 | 0.5 | 26.5 | 37.1 | Yes | 62.3 | 44.5 | 17.8 | 29% |
| BETWEEN MD-118 ON AND OFF RAMPS | 3423 | 0.6 | 25.3 | 45.5 | No | 92.1 | 51.3 | 40.8 | 44% |
| FROM MD-118 ON RAMP TO MD-27 | 1487 | 0.3 | 34.5 | 46.4 | Yes | 29.4 | 21.9 | 7.5 | 26% |
| BETWEEN MD-27 ON AND OFF RAMPS | 3356 | 0.6 | 47.3 | 41.3 | Yes | 48.3 | 55.4 | -7.1 | -15% |
| FROM MD-27 ON RAMP TO MD-121 OFF RAMP | 11527 | 2.2 | 45.5 | 30.3 | Yes | 172.8 | 259.5 | -86.7 | -50% |
| BETWEEN MD-121 ON AND OFF RAMPS | 959 | 0.2 | 43.5 | 20.5 | No | 15.0 | 31.9 | -16.9 | -113% |
| FROM MD-121 TO MD-109 | 20431 | 3.9 | 45.9 | 48.5 | Yes | 303.6 | 287.1 | 16.5 | 5% |
| BETWEEN MD-109 ON AND OFF RAMPS | 920 | 0.2 | 42.5 | 52.8 | Yes | 14.8 | 11.9 | 2.9 | 20% |
| FROM MD-109 ON RAMP TO MD-80 | 18686 | 3.5 | 42.1 | 52.1 | Yes | 302.9 | 244.5 | 58.4 | 19% |
| BETWEEN MD-80 ON AND OFF RAMPS | 946 | 0.2 | 32.1 | 52.5 | No | 20.1 | 12.3 | 7.8 | 39% |
| FROM MD-80 ON RAMP TO MD-85 | 24888 | 4.7 | 43.5 | 52.3 | Yes | 390.1 | 324.7 | 65.4 | 17% |
| BETWEEN MD-85 ON AND OFF RAMPS | 2482 | 0.5 | 53.5 | 52.6 | Yes | 31.6 | 32.2 | -0.5 | -2% |

*Figure A.75: I-270 Mainline 6-7 PM Travel Time and Speed*

00037580



# I-270 Mainline Travel Time Graphs





Figure A.76: I-270 SB Mainline 6-7 AM Cumulative Travel Time

00037582





*Figure A.77: I-270 NB Mainline 6-7 AM Cumulative Travel Time*

00037583





*Figure A.78: I-270 SB Mainline 7-8 AM Cumulative Travel Time*

00037584





*Figure A.79: I-270 NB Mainline 7-8 AM Cumulative Travel Time*

00037585





*Figure A.80: I-270 SB Mainline 8-9 AM Cumulative Travel Time*





*Figure A.81: I-270 NB Mainline 8-9 AM Cumulative Travel Time*





*Figure A.82: I-270 SB Mainline 9-10 AM Cumulative Travel Time*

00037588





*Figure A.83: I-270 NB Mainline 9-10 AM Cumulative Travel Time*





*Figure A.84: I-270 SB Mainline 3-4 PM Cumulative Travel Time*

00037590





*Figure A.85: I-270 NB Mainline 3-4 PM Cumulative Travel Time*

00037591





*Figure A.86: I-270 SB Mainline 4-5 PM Cumulative Travel Time*



*Figure A.87: I-270 NB Mainline 4-5 PM Cumulative Travel Time*





*Figure A.88: I-270 SB Mainline 5-6 PM Cumulative Travel Time*

00037594





*Figure A.89: I-270 NB Mainline 5-6 PM Cumulative Travel Time*





*Figure A.90: I-270 SB Mainline 6-7 PM Cumulative Travel Time*





*Figure A.91: I-270 NB Mainline 6-7 PM Cumulative Travel Time*



# I-270 Mainline Overall Comparison Tables



| Legend | |
|---|---|
| | Criteria Met |
| | Critera Not Met |

00037598



| Volume Segment | More Throughput in Model? | Volume Difference Less than 10%? | GEH Less than 5? | Speed within Acceptable Range? | Travel Time % Difference | Travel Time Segment |
|---|---|---|---|---|---|---|
| | | | I-270 SB 6-7 AM | | | |
| BETWEEN MD 85 AND MD 80 | Yes | No | No | Yes | -4% | BETWEEN MD-85 ON AND OFF RAMPS |
| | | | | No | 40% | FROM MD-85 ON RAMP TO MD-80 |
| | | | | Yes | 36% | BETWEEN MD-80 ON AND OFF RAMPS |
| BETWEEN MD 80 AND MD 109 | Yes | No | No | Yes | -17% | FROM MD-80 ON RAMP TO MD-109 |
| | | | | Yes | -20% | BETWEEN MD-109 ON AND OFF RAMPS |
| BETWEEN MD 109 AND MD 121 | Yes | No | No | Yes | -6% | FROM MD-109 ON RAMP TO MD-121 |
| | | | | Yes | -13% | BETWEEN MD-121 ON AND OFF RAMPS |
| BETWEEN MD 121 AND MD 27 | Yes | No | No | Yes | 8% | FROM MD-121 TO MD-27 |
| | | | | Yes | 21% | BETWEEN MD-27 ON AND OFF RAMPS |
| BETWEEN MD 27 AND MD 118 | Yes | No | No | Yes | -37% | FROM MD-27 ON RAMP TO MD-118 |
| | | | | Yes | -44% | BETWEEN MD-118 ON AND OFF RAMPS |
| BETWEEN MD 118 AND MIDDLEBROOK RD | Yes | No | No | Yes | 1% | FROM MD-118 ON RAMP TO MIDDLEBROOK RD |
| | | | | Yes | 19% | BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | Yes | No | No | Yes | 1% | FROM MIDDLEBROOK RD ON RAMP TO MD-124 |
| | | | | Yes | -63% | BETWEEN MD-124 ON AND OFF RAMPS |
| BETWEEN MD 124 AND MD 117 | Yes | Yes | Yes | Yes | -59% | FROM MD-124 ON RAMP TO MD-117 |
| | | | | Yes | -51% | BETWEEN MD-117 ON AND OFF RAMPS |
| BETWEEN MD 117 AND I-370 | Yes | Yes | Yes | Yes | -48% | FROM MD-117 TO I-370 INTERCHANGE |
| | | | | Yes | -19% | BETWEEN I-370 ON AND OFF RAMPS |
| BETWEEN I-370 AND SHADY GROVE RD | No | No | No | Yes | -25% | FROM I-370 ON RAMP TO SHADY GROVE RD |
| | | | | Yes | 1% | BETWEEN SHADY GROVE RD ON AND OFF RAMPS |
| BETWEEN SHADY GROVE RD AND MD 28 | No | No | No | Yes | -24% | FROM SHADY GROVE RD ON RAMP TO MD-28 |
| | | | | Yes | -3% | BETWEEN MD-28 ON AND OFF RAMPS |
| BETWEEN MD 28 AND MD 189 | No | No | No | Yes | -8% | FROM MD-28 ON RAMP TO MD-189 |
| | | | | Yes | -29% | BETWEEN MD-189 ON AND OFF RAMPS |
| BETWEEN MD 189 AND MONTROSE RD | No | No | No | Yes | -40% | FROM MD-189 ON RAMP TO MONTROSE RD |
| | | | | Yes | -45% | BETWEEN MONTROSE RD ON AND OFF RAMPS |
| BETWEEN MONTROSE RD AND I-270 SPLIT | No | Yes | No | No | -90% | FROM MONTROSE RD ON RAMP TO I-270 SPUR |
| BETWEEN I-270 SPLIT AND MD 187 | No | Yes | Yes | No | -69% | FROM I-270 SPUR MD-187 |
| | | | | Yes | -2% | BETWEEN MD-187 SPUR ON AND OFF RAMPS |
| BETWEEN MD 187 AND I-495 | | | | Yes | 0% | FROM MD-187 ON RAMP TO I-495 INTERCHANGE |
| | | | | Yes | 7% | BETWEEN I-495 INTERCHANGE ON AND OFF RAMPS |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | Yes | No | No | | | |
| BETWEEN DEMOCRACY BLVD AND I-495 | Yes | No | No | | | |

*Figure A.92: I-270 SB Mainline 6-7 AM Overall Comparison*

00037599

| Volume Segment | More Throughput in Model? | Volume Difference Less than 10%? | GEH Less than 5? | Speed within Acceptable Range? | Travel Time % Difference | Travel Time Segment |
|---|---|---|---|---|---|---|
| **I-270 NB 6-7 AM** | | | | | | |
| BETWEEN DEMOCRACY BLVD AND I-495 | Yes | No | No | | | |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | Yes | No | No | | | |
| BETWEEN MD 187 AND I-495 | | | | | | |
| | | | | Yes | 6% | FROM GROSVENOR LANE TO EXIT 1A |
| | | | | Yes | 3% | BETWEEN EXIT 1A AND 1B |
| BETWEEN I-270 SPLIT AND MD 187 | Yes | Yes | Yes | Yes | 2% | FROM MD-187 TO I-270 SPUR |
| BETWEEN MONTROSE RD AND I-270 SPLIT | Yes | No | No | Yes | -2% | FROM TUCKERMAN LANE TO I-270 LOCAL |
| | | | | Yes | -4% | FROM I-270 LOCAL TO EXIT 5 FOR I-270 LOCAL |
| BETWEEN MD 189 AND MONTROSE RD | No | No | No | Yes | -5% | FROM EXIT 5 FOR I-270 LOCAL TO JUST SOUTH OF MD-189 |
| BETWEEN MD 28 AND MD 189 | No | No | No | Yes | -3% | BETWEEN MD-189 ON AND OFF RAMPS |
| | | | | Yes | -5% | FROM MD-189 TO JUST SOUTH OF MD-28 |
| BETWEEN SHADY GROVE RD AND MD 28 | No | No | No | Yes | -6% | BETWEEN MD-28 ON AND OFF RAMPS |
| | | | | Yes | 7% | FROM MD-28 ON RAMP TO REDLAND BLVD |
| BETWEEN I-370 AND SHADY GROVE RD | No | No | No | Yes | -4% | BETWEEN SHADY GROVE RD ON AND OFF RAMPS |
| | | | | Yes | -5% | FROM SHADY GROVE RD ON RAMP TO I-370 INTERCHANGE |
| BETWEEN MD 117 AND I-370 | Yes | No | No | Yes | -7% | FROM I-370 INTERCHANGE TO MUDDY BRANCH RD |
| | | | | Yes | -5% | FROM MUDDY BRANCH RD TO JUST SOUTH OF MD-117 |
| BETWEEN MD 124 AND MD 117 | Yes | Yes | Yes | Yes | -4% | FROM JUST SOUTH OF MD-117 INTERCHANGE TO MD-117 |
| | | | | Yes | -5% | FROM MD-117 TO MD-124 OFF RAMP |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | Yes | No | No | Yes | -4% | BETWEEN MD-124 ON AND OFF RAMPS |
| | | | | Yes | -5% | FROM MD-124 ON RAMP TO JUST SOUTH OF MIDDLEBROOK RD |
| BETWEEN MD 118 AND MIDDLEBROOK RD | Yes | No | No | Yes | -3% | BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS |
| | | | | Yes | -2% | FROM MIDDLEBROOK RD ON RAMP TO MD-118 OFF RAMP |
| BETWEEN MD 27 AND MD 118 | Yes | No | No | Yes | -2% | BETWEEN MD-118 ON AND OFF RAMPS |
| | | | | Yes | -2% | FROM MD-118 ON RAMP TO MD-27 |
| BETWEEN MD 121 AND MD 27 | Yes | No | No | Yes | -3% | BETWEEN MD-27 ON AND OFF RAMPS |
| | | | | Yes | -3% | FROM MD-27 ON RAMP TO MD-121 OFF RAMP |
| BETWEEN MD 109 AND MD 121 | Yes | No | No | Yes | -3% | BETWEEN MD-121 ON AND OFF RAMPS |
| | | | | Yes | -6% | FROM MD-121 TO MD-109 |
| BETWEEN MD 80 AND MD 109 | Yes | No | No | Yes | -4% | BETWEEN MD-109 ON AND OFF RAMPS |
| | | | | Yes | -6% | FROM MD-109 ON RAMP TO MD-80 |
| BETWEEN MD 85 AND MD 80 | Yes | Yes | Yes | Yes | -5% | BETWEEN MD-80 ON AND OFF RAMPS |
| | | | | Yes | -6% | FROM MD-80 ON RAMP TO MD-85 |
| | | | | Yes | -1% | BETWEEN MD-85 ON AND OFF RAMPS |

*Figure A.93: I-270 NB Mainline 6-7 AM Overall Comparison*

| Volume Segment | More Throughput in Model? | Volume Difference Less than 10%? | GEH Less than 5? | Speed within Acceptable Range? | Travel Time % Difference | Travel Time Segment |
|---|---|---|---|---|---|---|
| | | | | | I-270 SB 7-8 AM | |
| BETWEEN MD 85 AND MD 80 | Yes | No | No | Yes | 3% | BETWEEN MD-85 ON AND OFF RAMPS |
| | | | | Yes | 27% | FROM MD-85 ON RAMP TO MD-80 |
| | | | | Yes | -3% | BETWEEN MD-80 ON AND OFF RAMPS |
| BETWEEN MD 80 AND MD 109 | Yes | No | No | Yes | -39% | FROM MD-80 ON RAMP TO MD-109 |
| | | | | Yes | -37% | BETWEEN MD-109 ON AND OFF RAMPS |
| BETWEEN MD 109 AND MD 121 | Yes | No | No | Yes | -2% | FROM MD-109 ON RAMP TO MD-121 |
| | | | | Yes | 24% | BETWEEN MD-121 ON AND OFF RAMPS |
| BETWEEN MD 121 AND MD 27 | Yes | No | No | No | 38% | FROM MD-121 TO MD-27 |
| | | | | Yes | 33% | BETWEEN MD-27 ON AND OFF RAMPS |
| BETWEEN MD 27 AND MD 118 | Yes | No | No | Yes | -6% | FROM MD-27 ON RAMP TO MD-118 |
| | | | | Yes | -12% | BETWEEN MD-118 ON AND OFF RAMPS |
| BETWEEN MD 118 AND MIDDLEBROOK RD | Yes | No | No | Yes | 18% | FROM MD-118 ON RAMP TO MIDDLEBROOK RD |
| | | | | Yes | 29% | BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | Yes | No | No | Yes | 7% | FROM MIDDLEBROOK RD ON RAMP TO MD-124 |
| | | | | Yes | -38% | BETWEEN MD-124 ON AND OFF RAMPS |
| BETWEEN MD 124 AND MD 117 | Yes | No | No | Yes | -29% | FROM MD-124 ON RAMP TO MD-117 |
| | | | | Yes | -8% | BETWEEN MD-117 ON AND OFF RAMPS |
| BETWEEN MD 117 AND I-370 | Yes | Yes | Yes | Yes | -7% | FROM MD-117 TO I-370 INTERCHANGE |
| | | | | Yes | 11% | BETWEEN I-370 ON AND OFF RAMPS |
| BETWEEN I-370 AND SHADY GROVE RD | No | No | No | Yes | 7% | FROM I-370 ON RAMP TO SHADY GROVE RD |
| | | | | No | 46% | BETWEEN SHADY GROVE RD ON AND OFF RAMPS |
| BETWEEN SHADY GROVE RD AND MD 28 | No | No | No | Yes | 28% | FROM SHADY GROVE RD ON RAMP TO MD-28 |
| | | | | Yes | 21% | BETWEEN MD-28 ON AND OFF RAMPS |
| BETWEEN MD 28 AND MD 189 | No | No | No | Yes | -35% | FROM MD-28 ON RAMP TO MD-189 |
| | | | | Yes | -39% | BETWEEN MD-189 ON AND OFF RAMPS |
| BETWEEN MD 189 AND MONTROSE RD | No | No | No | Yes | -4% | FROM MD-189 ON RAMP TO MONTROSE RD |
| | | | | Yes | -32% | BETWEEN MONTROSE RD ON AND OFF RAMPS |
| BETWEEN MONTROSE RD AND I-270 SPLIT | No | Yes | No | Yes | -16% | FROM MONTROSE RD ON RAMP TO I-270 SPUR |
| BETWEEN I-270 SPLIT AND MD 187 | Yes | Yes | No | Yes | -23% | FROM I-270 SPUR MD-187 |
| | | | | Yes | 0% | BETWEEN MD-187 SPUR ON AND OFF RAMPS |
| BETWEEN MD 187 AND I-495 | | | | Yes | 5% | FROM MD-187 ON RAMP TO I-495 INTERCHANGE |
| | | | | Yes | 17% | BETWEEN I-495 INTERCHANGE ON AND OFF RAMPS |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | Yes | No | No | | | |
| BETWEEN DEMOCRACY BLVD AND I-495 | Yes | Yes | No | | | |

*Figure A.94: I-270 SB Mainline 7-8 AM Overall Comparison*



| Volume Segment | More Throughput in Model? | Volume Difference Less than 10%? | GEH Less than 5? | Speed within Acceptable Range? | Travel Time % Difference | Travel Time Segment |
|---|---|---|---|---|---|---|
| **I-270 NB 7-8 AM** | | | | | | |
| BETWEEN DEMOCRACY BLVD AND I-495 | No | No | No | | | |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | Yes | Yes | Yes | | | |
| BETWEEN MD 187 AND I-495 | | | | | | |
| | | | | Yes | 8% | FROM GROSVENOR LANE TO EXIT 1A |
| | | | | Yes | 4% | BETWEEN EXIT 1A AND 1B |
| BETWEEN I-270 SPLIT AND MD 187 | Yes | Yes | Yes | Yes | 3% | FROM MD-187 TO I-270 SPUR |
| BETWEEN MONTROSE RD AND I-270 SPLIT | No | Yes | Yes | Yes | 0% | FROM TUCKERMAN LANE TO I-270 LOCAL |
| | | | | Yes | -5% | FROM I-270 LOCAL TO EXIT 5 FOR I-270 LOCAL |
| BETWEEN MD 189 AND MONTROSE RD | No | No | No | Yes | -5% | FROM EXIT 5 FOR I-270 LOCAL TO JUST SOUTH OF MD-189 |
| BETWEEN MD 28 AND MD 189 | No | No | No | Yes | -4% | BETWEEN MD-189 ON AND OFF RAMPS |
| | | | | Yes | -5% | FROM MD-189 TO JUST SOUTH OF MD-28 |
| BETWEEN SHADY GROVE RD AND MD 28 | No | No | No | Yes | -7% | BETWEEN MD-28 ON AND OFF RAMPS |
| | | | | Yes | -4% | FROM MD-28 ON RAMP TO REDLAND BLVD |
| BETWEEN I-370 AND SHADY GROVE RD | No | No | No | Yes | -5% | BETWEEN SHADY GROVE RD ON AND OFF RAMPS |
| | | | | Yes | -6% | FROM SHADY GROVE RD ON RAMP TO I-370 INTERCHANGE |
| BETWEEN MD 117 AND I-370 | No | Yes | No | Yes | -8% | FROM I-370 INTERCHANGE TO MUDDY BRANCH RD |
| | | | | Yes | -7% | FROM MUDDY BRANCH RD TO JUST SOUTH OF MD-117 |
| BETWEEN MD 124 AND MD 117 | No | No | No | Yes | -5% | FROM JUST SOUTH OF MD-117 TO MD-117 |
| | | | | Yes | -5% | FROM MD-117 TO MD-124 OFF RAMP |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | Yes | No | No | Yes | -5% | BETWEEN MD-124 ON AND OFF RAMPS |
| | | | | Yes | -5% | FROM MD-124 ON RAMP TO JUST SOUTH OF MIDDLEBROOK RD |
| BETWEEN MD 118 AND MIDDLEBROOK RD | Yes | No | No | Yes | -3% | BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS |
| | | | | Yes | -2% | FROM MIDDLEBROOK RD ON RAMP TO MD-118 OFF RAMP |
| BETWEEN MD 27 AND MD 118 | Yes | Yes | Yes | Yes | -2% | BETWEEN MD-118 ON AND OFF RAMPS |
| | | | | Yes | -1% | FROM MD-118 ON RAMP TO MD-27 |
| BETWEEN MD 121 AND MD 27 | Yes | Yes | Yes | Yes | -4% | BETWEEN MD-27 ON AND OFF RAMPS |
| | | | | Yes | -2% | FROM MD-27 ON RAMP TO MD-121 OFF RAMP |
| BETWEEN MD 109 AND MD 121 | Yes | Yes | Yes | Yes | -3% | BETWEEN MD-121 ON AND OFF RAMPS |
| | | | | Yes | -6% | FROM MD-121 TO MD-109 |
| BETWEEN MD 80 AND MD 109 | Yes | Yes | Yes | Yes | -4% | BETWEEN MD-109 ON AND OFF RAMPS |
| | | | | Yes | -7% | FROM MD-109 ON RAMP TO MD-80 |
| BETWEEN MD 85 AND MD 80 | No | Yes | Yes | Yes | -6% | BETWEEN MD-80 ON AND OFF RAMPS |
| | | | | Yes | -6% | FROM MD-80 ON RAMP TO MD-85 |
| | | | | Yes | 0% | BETWEEN MD-85 ON AND OFF RAMPS |

*Figure A.95: I-270 NB Mainline 7-8 AM Overall Comparison*



| Volume Segment | More Throughput in Model? | Volume Difference Less than 10%? | GEH Less than 5? | Speed within Acceptable Range? | Travel Time % Difference | Travel Time Segment |
|---|---|---|---|---|---|---|
| | | | | I-270 SB 8-9 AM | | |
| BETWEEN MD 85 AND MD 80 | Yes | No | No | Yes | -2% | BETWEEN MD-85 ON AND OFF RAMPS |
| | | | | Yes | -19% | FROM MD-85 ON RAMP TO MD-80 |
| | | | | No | -108% | BETWEEN MD-80 ON AND OFF RAMPS |
| BETWEEN MD 80 AND MD 109 | Yes | No | No | Yes | -67% | FROM MD-80 ON RAMP TO MD-109 |
| | | | | Yes | -57% | BETWEEN MD-109 ON AND OFF RAMPS |
| BETWEEN MD 109 AND MD 121 | Yes | No | No | Yes | -4% | FROM MD-109 ON RAMP TO MD-121 |
| | | | | Yes | 24% | BETWEEN MD-121 ON AND OFF RAMPS |
| BETWEEN MD 121 AND MD 27 | Yes | No | No | No | 42% | FROM MD-121 TO MD-27 |
| | | | | No | 61% | BETWEEN MD-27 ON AND OFF RAMPS |
| BETWEEN MD 27 AND MD 118 | Yes | No | No | No | 54% | FROM MD-27 ON RAMP TO MD-118 |
| | | | | No | 47% | BETWEEN MD-118 ON AND OFF RAMPS |
| BETWEEN MD 118 AND MIDDLEBROOK RD | Yes | Yes | No | Yes | 33% | FROM MD-118 ON RAMP TO MIDDLEBROOK RD |
| | | | | Yes | 29% | BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | Yes | No | No | Yes | 19% | FROM MIDDLEBROOK RD ON RAMP TO MD-124 |
| | | | | Yes | -3% | BETWEEN MD-124 ON AND OFF RAMPS |
| BETWEEN MD 124 AND MD 117 | Yes | No | No | Yes | -22% | FROM MD-124 ON RAMP TO MD-117 |
| | | | | Yes | -3% | BETWEEN MD-117 ON AND OFF RAMPS |
| BETWEEN MD 117 AND I-370 | Yes | Yes | Yes | Yes | -8% | FROM MD-117 TO I-370 INTERCHANGE |
| | | | | Yes | 18% | BETWEEN I-370 ON AND OFF RAMPS |
| BETWEEN I-370 AND SHADY GROVE RD | No | No | No | Yes | 35% | FROM I-370 ON RAMP TO SHADY GROVE RD |
| | | | | No | 48% | BETWEEN SHADY GROVE RD ON AND OFF RAMPS |
| BETWEEN SHADY GROVE RD AND MD 28 | No | No | No | No | 63% | FROM SHADY GROVE RD ON RAMP TO MD-28 |
| | | | | No | 46% | BETWEEN MD-28 ON AND OFF RAMPS |
| BETWEEN MD 28 AND MD 189 | No | No | No | No | 40% | FROM MD-28 ON RAMP TO MD-189 |
| | | | | Yes | 37% | BETWEEN MD-189 ON AND OFF RAMPS |
| BETWEEN MD 189 AND MONTROSE RD | No | No | No | Yes | 43% | FROM MD-189 ON RAMP TO MONTROSE RD |
| | | | | Yes | 22% | BETWEEN MONTROSE RD ON AND OFF RAMPS |
| BETWEEN MONTROSE RD AND I-270 SPLIT | No | Yes | Yes | Yes | -4% | FROM MONTROSE RD ON RAMP TO I-270 SPUR |
| BETWEEN I-270 SPLIT AND MD 187 | Yes | Yes | Yes | Yes | -29% | FROM I-270 SPUR MD-187 |
| | | | | Yes | -16% | BETWEEN MD-187 SPUR ON AND OFF RAMPS |
| BETWEEN MD 187 AND I-495 | | | | Yes | 12% | FROM MD-187 ON RAMP TO I-495 INTERCHANGE |
| | | | | Yes | 25% | BETWEEN I-495 INTERCHANGE ON AND OFF RAMPS |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | Yes | No | No | | | |
| BETWEEN DEMOCRACY BLVD AND I-495 | Yes | No | No | | | |

*Figure A.96: I-270 SB Mainline 8-9 AM Overall Comparison*

00037603



| Volume Segment | More Throughput in Model? | Volume Difference Less than 10%? | GEH Less than 5? | Speed within Acceptable Range? | Travel Time % Difference | Travel Time Segment |
|---|---|---|---|---|---|---|
| | | | | I-270 NB 8-9 AM | | |
| BETWEEN DEMOCRACY BLVD AND I-495 | No | No | No | | | |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | No | Yes | Yes | | | |
| BETWEEN MD 187 AND I-495 | | | | | | |
| | | | | Yes | 8% | FROM GROSVENOR LANE TO EXIT 1A |
| | | | | Yes | 2% | BETWEEN EXIT 1A AND 1B |
| BETWEEN I-270 SPLIT AND MD 187 | Yes | No | No | Yes | 3% | FROM MD-187 TO I-270 SPUR |
| BETWEEN MONTROSE RD AND I-270 SPLIT | Yes | Yes | Yes | Yes | 0% | FROM TUCKERMAN LANE TO I-270 LOCAL |
| | | | | Yes | -5% | FROM I-270 LOCAL TO EXIT 5 FOR I-270 LOCAL |
| BETWEEN MD 189 AND MONTROSE RD | No | No | No | Yes | -4% | FROM EXIT 5 FOR I-270 LOCAL TO JUST SOUTH OF MD-189 |
| BETWEEN MD 28 AND MD 189 | No | No | No | Yes | -3% | BETWEEN MD-189 ON AND OFF RAMPS |
| | | | | Yes | -5% | FROM MD-189 TO JUST SOUTH OF MD-28 |
| BETWEEN SHADY GROVE RD AND MD 28 | No | No | No | No | -11% | BETWEEN MD-28 ON AND OFF RAMPS |
| | | | | Yes | -3% | FROM MD-28 ON RAMP TO REDLAND BLVD |
| BETWEEN I-370 AND SHADY GROVE RD | No | No | No | Yes | -5% | BETWEEN SHADY GROVE RD ON AND OFF RAMPS |
| | | | | Yes | -6% | FROM SHADY GROVE RD ON RAMP TO I-370 INTERCHANGE |
| BETWEEN MD 117 AND I-370 | No | No | No | Yes | -8% | FROM I-370 INTERCHANGE TO MUDDY BRANCH RD |
| | | | | Yes | -7% | FROM MUDDY BRANCH RD TO JUST SOUTH OF MD-117 |
| BETWEEN MD 124 AND MD 117 | No | No | No | Yes | -6% | FROM JUST SOUTH OF MD-117 INTERCHANGE TO MD-117 |
| | | | | Yes | -5% | FROM MD-117 TO MD-124 OFF RAMP |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | Yes | No | No | Yes | -5% | BETWEEN MD-124 ON AND OFF RAMPS |
| | | | | Yes | -4% | FROM MD-124 ON RAMP TO JUST SOUTH OF MIDDLEBROOK RD |
| BETWEEN MD 118 AND MIDDLEBROOK RD | Yes | Yes | Yes | Yes | -1% | BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS |
| | | | | Yes | -1% | FROM MIDDLEBROOK RD ON RAMP TO MD-118 OFF RAMP |
| BETWEEN MD 27 AND MD 118 | Yes | Yes | Yes | Yes | -1% | BETWEEN MD-118 ON AND OFF RAMPS |
| | | | | Yes | 0% | FROM MD-118 ON RAMP TO MD-27 |
| BETWEEN MD 121 AND MD 27 | Yes | Yes | Yes | Yes | -3% | BETWEEN MD-27 ON AND OFF RAMPS |
| | | | | Yes | -3% | FROM MD-27 ON RAMP TO MD-121 OFF RAMP |
| BETWEEN MD 109 AND MD 121 | Yes | Yes | Yes | Yes | -3% | BETWEEN MD-121 ON AND OFF RAMPS |
| | | | | Yes | -5% | FROM MD-121 TO MD-109 |
| BETWEEN MD 80 AND MD 109 | Yes | Yes | Yes | Yes | -4% | BETWEEN MD-109 ON AND OFF RAMPS |
| | | | | Yes | -7% | FROM MD-109 ON RAMP TO MD-80 |
| BETWEEN MD 85 AND MD 80 | No | Yes | Yes | Yes | -6% | BETWEEN MD-80 ON AND OFF RAMPS |
| | | | | Yes | -6% | FROM MD-80 ON RAMP TO MD-85 |
| | | | | Yes | -1% | BETWEEN MD-85 ON AND OFF RAMPS |

*Figure A.97: I-270 NB Mainline 8-9 AM Overall Comparison*



| | | | I-270 SB 9-10 AM | | | |
|---|---|---|---|---|---|---|
| Volume Segment | More Throughput in Model? | Volume Difference Less than 10%? | GEH Less than 5? | Speed within Acceptable Range? | Travel Time % Difference | Travel Time Segment |
| BETWEEN MD 85 AND MD 80 | Yes | Yes | Yes | Yes | -7% | BETWEEN MD-85 ON AND OFF RAMPS |
| | | | | Yes | -18% | FROM MD-85 ON RAMP TO MD-80 |
| | | | | Yes | -30% | BETWEEN MD-80 ON AND OFF RAMPS |
| BETWEEN MD 80 AND MD 109 | Yes | Yes | Yes | Yes | -39% | FROM MD-80 ON RAMP TO MD-109 |
| | | | | Yes | -43% | BETWEEN MD-109 ON AND OFF RAMPS |
| BETWEEN MD 109 AND MD 121 | Yes | No | No | Yes | -8% | FROM MD-109 ON RAMP TO MD-121 |
| | | | | Yes | -15% | BETWEEN MD-121 ON AND OFF RAMPS |
| BETWEEN MD 121 AND MD 27 | Yes | No | No | Yes | -10% | FROM MD-121 TO MD-27 |
| | | | | Yes | 28% | BETWEEN MD-27 ON AND OFF RAMPS |
| BETWEEN MD 27 AND MD 118 | Yes | No | No | No | 37% | FROM MD-27 ON RAMP TO MD-118 |
| | | | | No | 40% | BETWEEN MD-118 ON AND OFF RAMPS |
| BETWEEN MD 118 AND MIDDLEBROOK RD | Yes | Yes | Yes | Yes | 22% | FROM MD-118 ON RAMP TO MIDDLEBROOK RD |
| | | | | Yes | 15% | BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | Yes | No | No | Yes | 6% | FROM MIDDLEBROOK RD ON RAMP TO MD-124 |
| | | | | Yes | -15% | BETWEEN MD-124 ON AND OFF RAMPS |
| BETWEEN MD 124 AND MD 117 | Yes | No | No | Yes | -16% | FROM MD-124 ON RAMP TO MD-117 |
| | | | | Yes | -14% | BETWEEN MD-117 ON AND OFF RAMPS |
| BETWEEN MD 117 AND I-370 | No | Yes | Yes | Yes | -12% | FROM MD-117 TO I-370 INTERCHANGE |
| | | | | Yes | -3% | BETWEEN I-370 ON AND OFF RAMPS |
| BETWEEN I-370 AND SHADY GROVE RD | No | No | No | Yes | 29% | FROM I-370 ON RAMP TO SHADY GROVE RD |
| | | | | Yes | 34% | BETWEEN SHADY GROVE RD ON AND OFF RAMPS |
| BETWEEN SHADY GROVE RD AND MD 28 | No | No | No | No | 45% | FROM SHADY GROVE RD ON RAMP TO MD-28 |
| | | | | Yes | 32% | BETWEEN MD-28 ON AND OFF RAMPS |
| BETWEEN MD 28 AND MD 189 | No | No | No | Yes | 28% | FROM MD-28 ON RAMP TO MD-189 |
| | | | | Yes | 21% | BETWEEN MD-189 ON AND OFF RAMPS |
| BETWEEN MD 189 AND MONTROSE RD | No | No | No | Yes | 24% | FROM MD-189 ON RAMP TO MONTROSE RD |
| | | | | Yes | 4% | BETWEEN MONTROSE RD ON AND OFF RAMPS |
| BETWEEN MONTROSE RD AND I-270 SPLIT | No | Yes | No | Yes | -36% | FROM MONTROSE RD ON RAMP TO I-270 SPUR |
| BETWEEN I-270 SPLIT AND MD 187 | No | Yes | No | Yes | -49% | FROM I-270 SPUR MD-187 |
| | | | | Yes | 21% | BETWEEN MD-187 SPUR ON AND OFF RAMPS |
| BETWEEN MD 187 AND I-495 | | | | Yes | 23% | FROM MD-187 ON RAMP TO I-495 INTERCHANGE |
| | | | | Yes | 22% | BETWEEN I-495 INTERCHANGE ON AND OFF RAMPS |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | Yes | No | No | | | |
| BETWEEN DEMOCRACY BLVD AND I-495 | Yes | Yes | Yes | | | |

*Figure A.98: I-270 SB Mainline 9-10 AM Overall Comparison*

00037605

| Volume Segment | More Throughput in Model? | Volume Difference Less than 10%? | GEH Less than 5? | Speed within Acceptable Range? | Travel Time % Difference | Travel Time Segment |
|---|---|---|---|---|---|---|
| | | | | I-270 NB 9-10 AM | | |
| BETWEEN DEMOCRACY BLVD AND I-495 | No | No | No | | | |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | No | Yes | Yes | | | |
| BETWEEN MD 187 AND I-495 | | | | | | |
| | | | | Yes | 7% | FROM GROSVENOR LANE TO EXIT 1A |
| | | | | Yes | 2% | BETWEEN EXIT 1A AND 1B |
| BETWEEN I-270 SPLIT AND MD 187 | Yes | No | No | Yes | 3% | FROM MD-187 TO I-270 SPUR |
| BETWEEN MONTROSE RD AND I-270 SPLIT | Yes | Yes | Yes | Yes | 1% | FROM TUCKERMAN LANE TO I-270 LOCAL |
| | | | | Yes | -2% | FROM I-270 LOCAL TO EXIT 5 FOR I-270 LOCAL |
| BETWEEN MD 189 AND MONTROSE RD | No | No | No | Yes | -1% | FROM EXIT 5 FOR I-270 LOCAL TO JUST SOUTH OF MD-189 |
| BETWEEN MD 28 AND MD 189 | No | No | No | Yes | -1% | BETWEEN MD-189 ON AND OFF RAMPS |
| | | | | Yes | -3% | FROM MD-189 TO JUST SOUTH OF MD-28 |
| BETWEEN SHADY GROVE RD AND MD 28 | No | No | No | Yes | -8% | BETWEEN MD-28 ON AND OFF RAMPS |
| | | | | Yes | -2% | FROM MD-28 ON RAMP TO REDLAND BLVD |
| BETWEEN I-370 AND SHADY GROVE RD | No | No | No | Yes | -3% | BETWEEN SHADY GROVE RD ON AND OFF RAMPS |
| | | | | Yes | -4% | FROM SHADY GROVE RD ON RAMP TO I-370 INTERCHANGE |
| BETWEEN MD 117 AND I-370 | No | Yes | Yes | Yes | -8% | FROM I-370 INTERCHANGE TO MUDDY BRANCH RD |
| | | | | Yes | -7% | FROM MUDDY BRANCH RD TO JUST SOUTH OF MD-117 |
| BETWEEN MD 124 AND MD 117 | Yes | Yes | Yes | Yes | -5% | FROM JUST SOUTH OF MD-117 INTERCHANGE TO MD-117 |
| | | | | Yes | -4% | FROM MD-117 TO MD-124 OFF RAMP |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | Yes | No | No | Yes | -4% | BETWEEN MD-124 ON AND OFF RAMPS |
| | | | | Yes | -4% | FROM MD-124 ON RAMP TO JUST SOUTH OF MIDDLEBROOK RD |
| BETWEEN MD 118 AND MIDDLEBROOK RD | Yes | No | No | Yes | -2% | BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS |
| | | | | Yes | -2% | FROM MIDDLEBROOK RD ON RAMP TO MD-118 OFF RAMP |
| BETWEEN MD 27 AND MD 118 | Yes | No | No | Yes | -1% | BETWEEN MD-118 ON AND OFF RAMPS |
| | | | | Yes | 0% | FROM MD-118 ON RAMP TO MD-27 |
| BETWEEN MD 121 AND MD 27 | Yes | Yes | Yes | Yes | -3% | BETWEEN MD-27 ON AND OFF RAMPS |
| | | | | Yes | -1% | FROM MD-27 ON RAMP TO MD-121 OFF RAMP |
| BETWEEN MD 109 AND MD 121 | Yes | No | No | No | 20% | BETWEEN MD-121 ON AND OFF RAMPS |
| | | | | Yes | 6% | FROM MD-121 TO MD-109 |
| BETWEEN MD 80 AND MD 109 | Yes | No | No | Yes | -4% | BETWEEN MD-109 ON AND OFF RAMPS |
| | | | | Yes | -6% | FROM MD-109 ON RAMP TO MD-80 |
| BETWEEN MD 85 AND MD 80 | Yes | No | No | Yes | -4% | BETWEEN MD-80 ON AND OFF RAMPS |
| | | | | Yes | -6% | FROM MD-80 ON RAMP TO MD-85 |
| | | | | Yes | 1% | BETWEEN MD-85 ON AND OFF RAMPS |

*Figure A.99: I-270 NB Mainline 9-10 AM Overall Comparison*

00037606

| Volume Segment | More Throughput in Model? | Volume Difference Less than 10%? | GEH Less than 5? | Speed within Acceptable Range? | Travel Time % Difference | Travel Time Segment |
|---|---|---|---|---|---|---|
| | | | | **I-270 SB 3-4 PM** | | |
| BETWEEN MD 85 AND MD 80 | No | Yes | Yes | Yes | -8% | BETWEEN MD-85 ON AND OFF RAMPS |
| | | | | Yes | -5% | FROM MD-85 ON RAMP TO MD-80 |
| | | | | Yes | -12% | BETWEEN MD-80 ON AND OFF RAMPS |
| BETWEEN MD 80 AND MD 109 | No | Yes | Yes | Yes | -10% | FROM MD-80 ON RAMP TO MD-109 |
| | | | | Yes | -10% | BETWEEN MD-109 ON AND OFF RAMPS |
| BETWEEN MD 109 AND MD 121 | Yes | Yes | Yes | Yes | -11% | FROM MD-109 ON RAMP TO MD-121 |
| | | | | Yes | -7% | BETWEEN MD-121 ON AND OFF RAMPS |
| BETWEEN MD 121 AND MD 27 | No | No | No | Yes | -7% | FROM MD-121 TO MD-27 |
| | | | | Yes | -4% | BETWEEN MD-27 ON AND OFF RAMPS |
| BETWEEN MD 27 AND MD 118 | No | Yes | Yes | Yes | -3% | FROM MD-27 ON RAMP TO MD-118 |
| | | | | Yes | -4% | BETWEEN MD-118 ON AND OFF RAMPS |
| BETWEEN MD 118 AND MIDDLEBROOK RD | No | Yes | Yes | Yes | -4% | FROM MD-118 ON RAMP TO MIDDLEBROOK RD |
| | | | | Yes | -6% | BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | No | No | No | Yes | -5% | FROM MIDDLEBROOK RD ON RAMP TO MD-124 |
| | | | | Yes | -3% | BETWEEN MD-124 ON AND OFF RAMPS |
| BETWEEN MD 124 AND MD 117 | No | Yes | Yes | Yes | -2% | FROM MD-124 ON RAMP TO MD-117 |
| | | | | Yes | -2% | BETWEEN MD-117 ON AND OFF RAMPS |
| BETWEEN MD 117 AND I-370 | No | Yes | Yes | Yes | -1% | FROM MD-117 TO I-370 INTERCHANGE |
| | | | | Yes | -3% | BETWEEN I-370 ON AND OFF RAMPS |
| BETWEEN I-370 AND SHADY GROVE RD | No | No | No | Yes | -5% | FROM I-370 ON RAMP TO SHADY GROVE RD |
| | | | | Yes | -11% | BETWEEN SHADY GROVE RD ON AND OFF RAMPS |
| BETWEEN SHADY GROVE RD AND MD 28 | No | No | No | Yes | -11% | FROM SHADY GROVE RD ON RAMP TO MD-28 |
| | | | | Yes | -10% | BETWEEN MD-28 ON AND OFF RAMPS |
| BETWEEN MD 28 AND MD 189 | No | No | No | Yes | -7% | FROM MD-28 ON RAMP TO MD-189 |
| | | | | Yes | -9% | BETWEEN MD-189 ON AND OFF RAMPS |
| BETWEEN MD 189 AND MONTROSE RD | No | No | No | Yes | -11% | FROM MD-189 ON RAMP TO MONTROSE RD |
| | | | | Yes | -9% | BETWEEN MONTROSE RD ON AND OFF RAMPS |
| BETWEEN MONTROSE RD AND I-270 SPLIT | No | Yes | No | Yes | -5% | FROM MONTROSE RD ON RAMP TO I-270 SPUR |
| BETWEEN I-270 SPLIT AND MD 187 | Yes | Yes | Yes | Yes | -1% | FROM I-270 SPUR MD-187 |
| | | | | Yes | -6% | BETWEEN MD-187 SPUR ON AND OFF RAMPS |
| BETWEEN MD 187 AND I-495 | | | | Yes | 6% | FROM MD-187 ON RAMP TO I-495 INTERCHANGE |
| | | | | No | 56% | BETWEEN I-495 INTERCHANGE ON AND OFF RAMPS |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | No | Yes | No | | | |
| BETWEEN DEMOCRACY BLVD AND I-495 | No | No | No | | | |

*Figure A.100: I-270 SB Mainline 3-4 PM Overall Comparison*



| | | | | I-270 NB 3-4 PM | | |
|---|---|---|---|---|---|---|
| Volume Segment | More Throughput in Model? | Volume Difference Less than 10%? | GEH Less than 5? | Speed within Acceptable Range? | Travel Time % Difference | Travel Time Segment |
| BETWEEN DEMOCRACY BLVD AND I-495 | No | Yes | Yes | | | |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | No | Yes | No | | | |
| BETWEEN MD 187 AND I-495 | | | | | | |
| | | | | No | 54% | FROM GROSVENOR LANE TO EXIT 1A |
| | | | | No | 31% | BETWEEN EXIT 1A AND 1B |
| BETWEEN I-270 SPLIT AND MD 187 | Yes | Yes | No | Yes | -4% | FROM MD-187 TO I-270 SPUR |
| BETWEEN MONTROSE RD AND I-270 SPLIT | Yes | No | No | Yes | -13% | FROM TUCKERMAN LANE TO I-270 LOCAL |
| | | | | Yes | -9% | FROM I-270 LOCAL TO EXIT 5 FOR I-270 LOCAL |
| BETWEEN MD 189 AND MONTROSE RD | No | No | No | Yes | 4% | FROM EXIT 5 FOR I-270 LOCAL TO JUST SOUTH OF MD-189 |
| BETWEEN MD 28 AND MD 189 | No | No | No | Yes | 16% | BETWEEN MD-189 ON AND OFF RAMPS |
| | | | | Yes | 10% | FROM MD-189 TO JUST SOUTH OF MD-28 |
| BETWEEN SHADY GROVE RD AND MD 28 | No | No | No | Yes | -7% | BETWEEN MD-28 ON AND OFF RAMPS |
| | | | | Yes | -14% | FROM MD-28 ON RAMP TO REDLAND BLVD |
| BETWEEN I-370 AND SHADY GROVE RD | No | No | No | Yes | -16% | BETWEEN SHADY GROVE RD ON AND OFF RAMPS |
| | | | | Yes | -34% | FROM SHADY GROVE RD ON RAMP TO I-370 INTERCHANGE |
| BETWEEN MD 117 AND I-370 | No | No | No | No | -116% | FROM I-370 INTERCHANGE TO MUDDY BRANCH RD |
| | | | | No | -114% | FROM MUDDY BRANCH RD TO JUST SOUTH OF MD-117 |
| BETWEEN MD 124 AND MD 117 | No | No | No | No | -176% | FROM JUST SOUTH OF MD-117 INTERCHANGE TO MD-117 |
| | | | | No | -182% | FROM MD-117 TO MD-124 OFF RAMP |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | Yes | No | No | No | -170% | BETWEEN MD-124 ON AND OFF RAMPS |
| | | | | Yes | -36% | FROM MD-124 ON RAMP TO JUST SOUTH OF MIDDLEBROOK RD |
| BETWEEN MD 118 AND MIDDLEBROOK RD | Yes | Yes | No | Yes | -8% | BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS |
| | | | | Yes | 8% | FROM MIDDLEBROOK RD ON RAMP TO MD-118 OFF RAMP |
| BETWEEN MD 27 AND MD 118 | Yes | Yes | No | Yes | 31% | BETWEEN MD-118 ON AND OFF RAMPS |
| | | | | Yes | 19% | FROM MD-118 ON RAMP TO MD-27 |
| BETWEEN MD 121 AND MD 27 | Yes | Yes | No | Yes | 0% | BETWEEN MD-27 ON AND OFF RAMPS |
| | | | | Yes | -3% | FROM MD-27 ON RAMP TO MD-121 OFF RAMP |
| BETWEEN MD 109 AND MD 121 | Yes | No | No | Yes | -2% | BETWEEN MD-121 ON AND OFF RAMPS |
| | | | | Yes | 21% | FROM MD-121 TO MD-109 |
| BETWEEN MD 80 AND MD 109 | Yes | Yes | No | No | 40% | BETWEEN MD-109 ON AND OFF RAMPS |
| | | | | No | 45% | FROM MD-109 ON RAMP TO MD-80 |
| BETWEEN MD 85 AND MD 80 | Yes | No | No | No | 58% | BETWEEN MD-80 ON AND OFF RAMPS |
| | | | | Yes | 16% | FROM MD-80 ON RAMP TO MD-85 |
| | | | | Yes | -16% | BETWEEN MD-85 ON AND OFF RAMPS |

*Figure A.101: I-270 NB Mainline 3-4 PM Overall Comparison*

00037608



| Volume Segment | More Throughput in Model? | Volume Difference Less than 10%? | GEH Less than 5? | Speed within Acceptable Range? | Travel Time % Difference | Travel Time Segment |
|---|---|---|---|---|---|---|
| | | | | | | I-270 SB 4-5 PM |
| BETWEEN MD 85 AND MD 80 | No | Yes | Yes | Yes | -4% | BETWEEN MD-85 ON AND OFF RAMPS |
| | | | | Yes | 19% | FROM MD-85 ON RAMP TO MD-80 |
| | | | | Yes | -11% | BETWEEN MD-80 ON AND OFF RAMPS |
| BETWEEN MD 80 AND MD 109 | No | Yes | Yes | Yes | -11% | FROM MD-80 ON RAMP TO MD-109 |
| | | | | Yes | -12% | BETWEEN MD-109 ON AND OFF RAMPS |
| BETWEEN MD 109 AND MD 121 | Yes | Yes | Yes | Yes | -12% | FROM MD-109 ON RAMP TO MD-121 |
| | | | | Yes | -8% | BETWEEN MD-121 ON AND OFF RAMPS |
| BETWEEN MD 121 AND MD 27 | No | No | No | Yes | -7% | FROM MD-121 TO MD-27 |
| | | | | Yes | -4% | BETWEEN MD-27 ON AND OFF RAMPS |
| BETWEEN MD 27 AND MD 118 | Yes | Yes | Yes | Yes | -2% | FROM MD-27 ON RAMP TO MD-118 |
| | | | | Yes | -4% | BETWEEN MD-118 ON AND OFF RAMPS |
| BETWEEN MD 118 AND MIDDLEBROOK RD | Yes | Yes | Yes | Yes | -5% | FROM MD-118 ON RAMP TO MIDDLEBROOK RD |
| | | | | Yes | -6% | BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | No | Yes | No | Yes | -5% | FROM MIDDLEBROOK RD ON RAMP TO MD-124 |
| | | | | Yes | -2% | BETWEEN MD-124 ON AND OFF RAMPS |
| BETWEEN MD 124 AND MD 117 | Yes | Yes | No | Yes | -2% | FROM MD-124 ON RAMP TO MD-117 |
| | | | | Yes | -3% | BETWEEN MD-117 ON AND OFF RAMPS |
| BETWEEN MD 117 AND I-370 | Yes | Yes | Yes | Yes | -2% | FROM MD-117 TO I-370 INTERCHANGE |
| | | | | Yes | -3% | BETWEEN I-370 ON AND OFF RAMPS |
| BETWEEN I-370 AND SHADY GROVE RD | No | No | No | Yes | -5% | FROM I-370 ON RAMP TO SHADY GROVE RD |
| | | | | Yes | -10% | BETWEEN SHADY GROVE RD ON AND OFF RAMPS |
| BETWEEN SHADY GROVE RD AND MD 28 | No | No | No | Yes | -10% | FROM SHADY GROVE RD ON RAMP TO MD-28 |
| | | | | Yes | -10% | BETWEEN MD-28 ON AND OFF RAMPS |
| BETWEEN MD 28 AND MD 189 | No | No | No | Yes | -7% | FROM MD-28 ON RAMP TO MD-189 |
| | | | | Yes | -8% | BETWEEN MD-189 ON AND OFF RAMPS |
| BETWEEN MD 189 AND MONTROSE RD | No | No | No | Yes | -11% | FROM MD-189 ON RAMP TO MONTROSE RD |
| | | | | Yes | -11% | BETWEEN MONTROSE RD ON AND OFF RAMPS |
| BETWEEN MONTROSE RD AND I-270 SPLIT | Yes | Yes | Yes | Yes | -8% | FROM MONTROSE RD ON RAMP TO I-270 SPUR |
| BETWEEN I-270 SPLIT AND MD 187 | Yes | Yes | No | Yes | -3% | FROM I-270 SPUR MD-187 |
| | | | | Yes | -6% | BETWEEN MD-187 SPUR ON AND OFF RAMPS |
| BETWEEN MD 187 AND I-495 | | | | Yes | 19% | FROM MD-187 ON RAMP TO I-495 INTERCHANGE |
| | | | | No | 48% | BETWEEN I-495 INTERCHANGE ON AND OFF RAMPS |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | Yes | No | No | | | |
| BETWEEN DEMOCRACY BLVD AND I-495 | Yes | No | No | | | |

*Figure A.102: I-270 SB Mainline 4-5 PM Overall Comparison*



| Volume Segment | More Throughput in Model? | Volume Difference Less than 10%? | GEH Less than 5? | Speed within Acceptable Range? | Travel Time % Difference | Travel Time Segment |
|---|---|---|---|---|---|---|
| **I-270 NB 4-5 PM** | | | | | | |
| BETWEEN DEMOCRACY BLVD AND I-495 | No | Yes | No | | | |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | No | No | No | | | |
| BETWEEN MD 187 AND I-495 | | | | | | |
| | | | | No | 60% | FROM GROSVENOR LANE TO EXIT 1A |
| | | | | Yes | 20% | BETWEEN EXIT 1A AND 1B |
| BETWEEN I-270 SPLIT AND MD 187 | Yes | No | No | Yes | 5% | FROM MD-187 TO I-270 SPUR |
| BETWEEN MONTROSE RD AND I-270 SPLIT | Yes | No | No | Yes | 16% | FROM TUCKERMAN LANE TO I-270 LOCAL |
| | | | | Yes | 27% | FROM I-270 LOCAL TO EXIT 5 FOR I-270 LOCAL |
| BETWEEN MD 189 AND MONTROSE RD | No | No | No | No | 54% | FROM EXIT 5 FOR I-270 LOCAL TO JUST SOUTH OF MD-189 |
| BETWEEN MD 28 AND MD 189 | No | No | No | No | 63% | BETWEEN MD-189 ON AND OFF RAMPS |
| | | | | No | 38% | FROM MD-189 TO JUST SOUTH OF MD-28 |
| BETWEEN SHADY GROVE RD AND MD 28 | No | No | No | Yes | 10% | BETWEEN MD-28 ON AND OFF RAMPS |
| | | | | Yes | -7% | FROM MD-28 ON RAMP TO REDLAND BLVD |
| BETWEEN I-370 AND SHADY GROVE RD | No | No | No | Yes | -17% | BETWEEN SHADY GROVE RD ON AND OFF RAMPS |
| | | | | No | -59% | FROM SHADY GROVE RD ON RAMP TO I-370 INTERCHANGE |
| BETWEEN MD 117 AND I-370 | No | No | No | No | -133% | FROM I-370 INTERCHANGE TO MUDDY BRANCH RD |
| | | | | No | -112% | FROM MUDDY BRANCH RD TO JUST SOUTH OF MD-117 |
| BETWEEN MD 124 AND MD 117 | No | No | No | No | -127% | FROM JUST SOUTH OF MD-117 TO MD-117 |
| | | | | No | -130% | FROM MD-117 TO MD-124 OFF RAMP |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | Yes | No | No | No | -106% | BETWEEN MD-124 ON AND OFF RAMPS |
| | | | | Yes | -15% | FROM MD-124 ON RAMP TO JUST SOUTH OF MIDDLEBROOK RD |
| BETWEEN MD 118 AND MIDDLEBROOK RD | Yes | Yes | Yes | Yes | -11% | BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS |
| | | | | Yes | 28% | FROM MIDDLEBROOK RD ON RAMP TO MD-118 OFF RAMP |
| BETWEEN MD 27 AND MD 118 | Yes | No | No | No | 46% | BETWEEN MD-118 ON AND OFF RAMPS |
| | | | | Yes | 32% | FROM MD-118 ON RAMP TO MD-27 |
| BETWEEN MD 121 AND MD 27 | Yes | No | No | Yes | 10% | BETWEEN MD-27 ON AND OFF RAMPS |
| | | | | Yes | -5% | FROM MD-27 ON RAMP TO MD-121 OFF RAMP |
| BETWEEN MD 109 AND MD 121 | Yes | No | No | Yes | -32% | BETWEEN MD-121 ON AND OFF RAMPS |
| | | | | Yes | 30% | FROM MD-121 TO MD-109 |
| BETWEEN MD 80 AND MD 109 | Yes | No | No | No | 46% | BETWEEN MD-109 ON AND OFF RAMPS |
| | | | | No | 43% | FROM MD-109 ON RAMP TO MD-80 |
| BETWEEN MD 85 AND MD 80 | Yes | No | No | No | 62% | BETWEEN MD-80 ON AND OFF RAMPS |
| | | | | Yes | 23% | FROM MD-80 ON RAMP TO MD-85 |
| | | | | Yes | 6% | BETWEEN MD-85 ON AND OFF RAMPS |

*Figure A.103: I-270 NB Mainline 4-5 PM Overall Comparison*

00037610

| Volume Segment | More Throughput in Model? | Volume Difference Less than 10%? | GEH Less than 5? | Speed within Acceptable Range? | Travel Time % Difference | Travel Time Segment |
|---|---|---|---|---|---|---|
| | | | | | | I-270 SB 5-6 PM |
| BETWEEN MD 85 AND MD 80 | No | Yes | Yes | Yes | 6% | BETWEEN MD-85 ON AND OFF RAMPS |
| | | | | Yes | 16% | FROM MD-85 ON RAMP TO MD-80 |
| BETWEEN MD 80 AND MD 109 | No | Yes | Yes | Yes | -10% | BETWEEN MD-80 ON AND OFF RAMPS |
| | | | | Yes | -12% | FROM MD-80 ON RAMP TO MD-109 |
| BETWEEN MD 109 AND MD 121 | Yes | Yes | Yes | Yes | -12% | BETWEEN MD-109 ON AND OFF RAMPS |
| | | | | Yes | -12% | FROM MD-109 ON RAMP TO MD-121 |
| BETWEEN MD 121 AND MD 27 | No | Yes | Yes | Yes | -8% | BETWEEN MD-121 ON AND OFF RAMPS |
| | | | | Yes | -8% | FROM MD-121 TO MD-27 |
| BETWEEN MD 27 AND MD 118 | Yes | Yes | Yes | Yes | -4% | BETWEEN MD-27 ON AND OFF RAMPS |
| | | | | Yes | -3% | FROM MD-27 ON RAMP TO MD-118 |
| BETWEEN MD 118 AND MIDDLEBROOK RD | No | Yes | Yes | Yes | -4% | BETWEEN MD-118 ON AND OFF RAMPS |
| | | | | Yes | -5% | FROM MD-118 ON RAMP TO MIDDLEBROOK RD |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | No | Yes | Yes | Yes | -6% | BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS |
| | | | | Yes | -6% | FROM MIDDLEBROOK RD ON RAMP TO MD-124 |
| BETWEEN MD 124 AND MD 117 | Yes | Yes | Yes | Yes | -2% | BETWEEN MD-124 ON AND OFF RAMPS |
| | | | | Yes | -3% | FROM MD-124 ON RAMP TO MD-117 |
| BETWEEN MD 117 AND I-370 | No | Yes | Yes | Yes | -3% | BETWEEN MD-117 ON AND OFF RAMPS |
| | | | | Yes | -3% | FROM MD-117 TO I-370 INTERCHANGE |
| BETWEEN I-370 AND SHADY GROVE RD | No | No | No | Yes | -4% | BETWEEN I-370 ON AND OFF RAMPS |
| | | | | Yes | -7% | FROM I-370 ON RAMP TO SHADY GROVE RD |
| BETWEEN SHADY GROVE RD AND MD 28 | No | No | No | Yes | -12% | BETWEEN SHADY GROVE RD ON AND OFF RAMPS |
| | | | | Yes | -11% | FROM SHADY GROVE RD ON RAMP TO MD-28 |
| BETWEEN MD 28 AND MD 189 | No | No | No | Yes | -9% | BETWEEN MD-28 ON AND OFF RAMPS |
| | | | | Yes | -7% | FROM MD-28 ON RAMP TO MD-189 |
| BETWEEN MD 189 AND MONTROSE RD | No | No | No | Yes | -8% | BETWEEN MD-189 ON AND OFF RAMPS |
| | | | | Yes | -8% | FROM MD-189 ON RAMP TO MONTROSE RD |
| BETWEEN MONTROSE RD AND I-270 SPLIT | No | Yes | Yes | Yes | -6% | BETWEEN MONTROSE RD ON AND OFF RAMPS |
| | | | | Yes | -6% | FROM MONTROSE RD ON RAMP TO I-270 SPUR |
| BETWEEN I-270 SPLIT AND MD 187 | No | Yes | No | Yes | -2% | FROM I-270 SPUR MD-187 |
| | | | | Yes | -1% | BETWEEN MD-187 SPUR ON AND OFF RAMPS |
| BETWEEN MD 187 AND I-495 | | | | No | 52% | FROM MD-187 ON RAMP TO I-495 INTERCHANGE |
| | | | | No | 56% | BETWEEN I-495 INTERCHANGE ON AND OFF RAMPS |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | Yes | No | No | | | |
| BETWEEN DEMOCRACY BLVD AND I-495 | Yes | No | No | | | |

*Figure A.104: I-270 SB Mainline 5-6 PM Overall Comparison*



| Volume Segment | More Throughput in Model? | Volume Difference Less than 10%? | GEH Less than 5? | Speed within Acceptable Range? | Travel Time % Difference | Travel Time Segment |
|---|---|---|---|---|---|---|
| | | | | | I-270 NB 5-6 PM | |
| BETWEEN DEMOCRACY BLVD AND I-495 | Yes | No | No | | | |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | No | Yes | Yes | | | |
| BETWEEN MD 187 AND I-495 | | | | No | 59% | FROM GROSVENOR LANE TO EXIT 1A |
| | | | | Yes | -22% | BETWEEN EXIT 1A AND 1B |
| BETWEEN I-270 SPLIT AND MD 187 | Yes | Yes | Yes | Yes | 7% | FROM MD-187 TO I-270 SPUR |
| BETWEEN MONTROSE RD AND I-270 SPLIT | Yes | No | No | Yes | 37% | FROM TUCKERMAN LANE TO I-270 LOCAL |
| | | | | No | 45% | FROM I-270 LOCAL TO EXIT 5 FOR I-270 LOCAL |
| BETWEEN MD 189 AND MONTROSE RD | No | No | No | No | 61% | FROM EXIT 5 FOR I-270 LOCAL TO JUST SOUTH OF MD-189 |
| BETWEEN MD 28 AND MD 189 | No | No | No | No | 67% | BETWEEN MD-189 ON AND OFF RAMPS |
| | | | | No | 43% | FROM MD-189 TO JUST SOUTH OF MD-28 |
| BETWEEN SHADY GROVE RD AND MD 28 | No | No | No | Yes | 12% | BETWEEN MD-28 ON AND OFF RAMPS |
| | | | | Yes | -15% | FROM MD-28 ON RAMP TO REDLAND BLVD |
| BETWEEN I-370 AND SHADY GROVE RD | No | No | No | No | -89% | BETWEEN SHADY GROVE RD ON AND OFF RAMPS |
| | | | | No | -78% | FROM SHADY GROVE RD ON RAMP TO I-370 INTERCHANGE |
| BETWEEN MD 117 AND I-370 | No | No | No | No | -106% | FROM I-370 INTERCHANGE TO MUDDY BRANCH RD |
| | | | | Yes | -49% | FROM MUDDY BRANCH RD TO JUST SOUTH OF MD-117 |
| BETWEEN MD 124 AND MD 117 | No | No | No | No | -86% | FROM JUST SOUTH OF MD-117 INTERCHANGE TO MD-117 |
| | | | | Yes | -49% | FROM MD-117 TO MD-124 OFF RAMP |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | Yes | No | No | Yes | -20% | BETWEEN MD-124 ON AND OFF RAMPS |
| | | | | Yes | 13% | FROM MD-124 ON RAMP TO JUST SOUTH OF MIDDLEBROOK RD |
| BETWEEN MD 118 AND MIDDLEBROOK RD | Yes | No | No | Yes | 4% | BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS |
| | | | | Yes | 39% | FROM MIDDLEBROOK RD ON RAMP TO MD-118 OFF RAMP |
| BETWEEN MD 27 AND MD 118 | Yes | No | No | No | 53% | BETWEEN MD-118 ON AND OFF RAMPS |
| | | | | No | 36% | FROM MD-118 ON RAMP TO MD-27 |
| BETWEEN MD 121 AND MD 27 | Yes | No | No | Yes | 0% | BETWEEN MD-27 ON AND OFF RAMPS |
| | | | | Yes | -39% | FROM MD-27 ON RAMP TO MD-121 OFF RAMP |
| BETWEEN MD 109 AND MD 121 | Yes | No | No | No | -116% | BETWEEN MD-121 ON AND OFF RAMPS |
| | | | | No | 39% | FROM MD-121 TO MD-109 |
| BETWEEN MD 80 AND MD 109 | Yes | No | No | No | 51% | BETWEEN MD-109 ON AND OFF RAMPS |
| | | | | No | 47% | FROM MD-109 ON RAMP TO MD-80 |
| BETWEEN MD 85 AND MD 80 | Yes | No | No | No | 65% | BETWEEN MD-80 ON AND OFF RAMPS |
| | | | | No | 39% | FROM MD-80 ON RAMP TO MD-85 |
| | | | | Yes | 19% | BETWEEN MD-85 ON AND OFF RAMPS |

*Figure A.105: I-270 NB Mainline 5-6 PM Overall Comparison*

| Volume Segment | More Throughput in Model? | Volume Difference Less than 10%? | GEH Less than 5? | Speed within Acceptable Range? | Travel Time % Difference | Travel Time Segment |
|---|---|---|---|---|---|---|
| | | | | | I-270 SB 6-7 PM | |
| BETWEEN MD 85 AND MD 80 | Yes | No | No | No | 26% | BETWEEN MD-85 ON AND OFF RAMPS |
| | | | | Yes | 5% | FROM MD-85 ON RAMP TO MD-80 |
| | | | | Yes | -12% | BETWEEN MD-80 ON AND OFF RAMPS |
| BETWEEN MD 80 AND MD 109 | Yes | No | Yes | Yes | -13% | FROM MD-80 ON RAMP TO MD-109 |
| | | | | Yes | -15% | BETWEEN MD-109 ON AND OFF RAMPS |
| BETWEEN MD 109 AND MD 121 | Yes | No | No | Yes | -14% | FROM MD-109 ON RAMP TO MD-121 |
| | | | | Yes | -8% | BETWEEN MD-121 ON AND OFF RAMPS |
| BETWEEN MD 121 AND MD 27 | Yes | Yes | Yes | Yes | -8% | FROM MD-121 TO MD-27 |
| | | | | Yes | -5% | BETWEEN MD-27 ON AND OFF RAMPS |
| BETWEEN MD 27 AND MD 118 | Yes | No | No | Yes | -3% | FROM MD-27 ON RAMP TO MD-118 |
| | | | | Yes | -5% | BETWEEN MD-118 ON AND OFF RAMPS |
| BETWEEN MD 118 AND MIDDLEBROOK RD | Yes | Yes | Yes | Yes | -6% | FROM MD-118 ON RAMP TO MIDDLEBROOK RD |
| | | | | Yes | -7% | BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | Yes | Yes | Yes | Yes | -6% | FROM MIDDLEBROOK RD ON RAMP TO MD-124 |
| | | | | Yes | -3% | BETWEEN MD-124 ON AND OFF RAMPS |
| BETWEEN MD 124 AND MD 117 | Yes | No | No | Yes | -4% | FROM MD-124 ON RAMP TO MD-117 |
| | | | | Yes | -5% | BETWEEN MD-117 ON AND OFF RAMPS |
| BETWEEN MD 117 AND I-370 | Yes | Yes | Yes | Yes | -3% | FROM MD-117 TO I-370 INTERCHANGE |
| | | | | Yes | -5% | BETWEEN I-370 ON AND OFF RAMPS |
| BETWEEN I-370 AND SHADY GROVE RD | No | No | No | Yes | -7% | FROM I-370 ON RAMP TO SHADY GROVE RD |
| | | | | Yes | -12% | BETWEEN SHADY GROVE RD ON AND OFF RAMPS |
| BETWEEN SHADY GROVE RD AND MD 28 | No | No | No | Yes | -12% | FROM SHADY GROVE RD ON RAMP TO MD-28 |
| | | | | Yes | -12% | BETWEEN MD-28 ON AND OFF RAMPS |
| BETWEEN MD 28 AND MD 189 | No | No | No | Yes | -9% | FROM MD-28 ON RAMP TO MD-189 |
| | | | | Yes | -10% | BETWEEN MD-189 ON AND OFF RAMPS |
| BETWEEN MD 189 AND MONTROSE RD | No | No | No | Yes | -12% | FROM MD-189 ON RAMP TO MONTROSE RD |
| | | | | Yes | -11% | BETWEEN MONTROSE RD ON AND OFF RAMPS |
| BETWEEN MONTROSE RD AND I-270 SPLIT | Yes | No | No | Yes | -8% | FROM MONTROSE RD ON RAMP TO I-270 SPUR |
| BETWEEN I-270 SPLIT AND MD 187 | Yes | Yes | Yes | Yes | -2% | FROM I-270 SPUR MD-187 |
| | | | | Yes | -6% | BETWEEN MD-187 SPUR ON AND OFF RAMPS |
| BETWEEN MD 187 AND I-495 | | | | Yes | 16% | FROM MD-187 ON RAMP TO I-495 INTERCHANGE |
| | | | | No | 48% | BETWEEN I-495 INTERCHANGE ON AND OFF RAMPS |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | Yes | No | No | | | |
| BETWEEN DEMOCRACY BLVD AND I-495 | Yes | No | No | | | |

*Figure A.106: I-270 SB Mainline 6-7 PM Overall Comparison*

00037613



| Volume Segment | More Throughput in Model? | Volume Difference Less than 10%? | GEH Less than 5? | Speed within Acceptable Range? | Travel Time % Difference | Travel Time Segment |
|---|---|---|---|---|---|---|
| | | | | | I-270 NB 6-7 PM | |
| BETWEEN DEMOCRACY BLVD AND I-495 | Yes | Yes | Yes | | | |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | No | Yes | Yes | | | |
| BETWEEN MD 187 AND I-495 | | | | | | |
| | | | | Yes | 7% | FROM GROSVENOR LANE TO EXIT 1A |
| | | | | Yes | -49% | BETWEEN EXIT 1A AND 1B |
| BETWEEN I-270 SPLIT AND MD 187 | Yes | Yes | No | Yes | -9% | FROM MD-187 TO I-270 SPUR |
| BETWEEN MONTROSE RD AND I-270 SPLIT | Yes | Yes | No | Yes | -6% | FROM TUCKERMAN LANE TO I-270 LOCAL |
| | | | | Yes | 5% | FROM I-270 LOCAL TO EXIT 5 FOR I-270 LOCAL |
| BETWEEN MD 189 AND MONTROSE RD | No | No | No | Yes | 17% | FROM EXIT 5 FOR I-270 LOCAL TO JUST SOUTH OF MD-189 |
| BETWEEN MD 28 AND MD 189 | No | No | No | Yes | 28% | BETWEEN MD-189 ON AND OFF RAMPS |
| | | | | Yes | 16% | FROM MD-189 TO JUST SOUTH OF MD-28 |
| BETWEEN SHADY GROVE RD AND MD 28 | No | No | No | Yes | -2% | BETWEEN MD-28 ON AND OFF RAMPS |
| | | | | No | -53% | FROM MD-28 ON RAMP TO REDLAND BLVD |
| BETWEEN I-370 AND SHADY GROVE RD | No | No | No | No | -139% | BETWEEN SHADY GROVE RD ON AND OFF RAMPS |
| | | | | No | -101% | FROM SHADY GROVE RD ON RAMP TO I-370 INTERCHANGE |
| BETWEEN MD 117 AND I-370 | No | No | No | No | -120% | FROM I-370 INTERCHANGE TO MUDDY BRANCH RD |
| | | | | No | -72% | FROM MUDDY BRANCH RD TO JUST SOUTH OF MD-117 |
| BETWEEN MD 124 AND MD 117 | No | No | No | No | -64% | FROM JUST SOUTH OF MD-117 INTERCHANGE TO MD-117 |
| | | | | Yes | -64% | FROM MD-117 TO MD-124 OFF RAMP |
| BETWEEN MIDDLEBROOK ROAD AND MD 124 | Yes | No | No | Yes | -54% | BETWEEN MD-124 ON AND OFF RAMPS |
| | | | | Yes | 1% | FROM MD-124 ON RAMP TO JUST SOUTH OF MIDDLEBROOK RD |
| BETWEEN MD 118 AND MIDDLEBROOK RD | Yes | No | No | Yes | -3% | BETWEEN MIDDLEBROOK RD ON AND OFF RAMPS |
| | | | | Yes | 29% | FROM MIDDLEBROOK RD ON RAMP TO MD-118 OFF RAMP |
| BETWEEN MD 27 AND MD 118 | Yes | No | No | No | 44% | BETWEEN MD-118 ON AND OFF RAMPS |
| | | | | Yes | 26% | FROM MD-118 ON RAMP TO MD-27 |
| BETWEEN MD 121 AND MD 27 | Yes | No | No | Yes | -15% | BETWEEN MD-27 ON AND OFF RAMPS |
| | | | | Yes | -50% | FROM MD-27 ON RAMP TO MD-121 OFF RAMP |
| BETWEEN MD 109 AND MD 121 | Yes | No | No | No | -113% | BETWEEN MD-121 ON AND OFF RAMPS |
| | | | | Yes | 5% | FROM MD-121 TO MD-109 |
| BETWEEN MD 80 AND MD 109 | Yes | No | No | Yes | 20% | BETWEEN MD-109 ON AND OFF RAMPS |
| | | | | Yes | 19% | FROM MD-109 ON RAMP TO MD-80 |
| BETWEEN MD 85 AND MD 80 | Yes | No | No | No | 39% | BETWEEN MD-80 ON AND OFF RAMPS |
| | | | | Yes | 17% | FROM MD-80 ON RAMP TO MD-85 |
| | | | | Yes | -2% | BETWEEN MD-85 ON AND OFF RAMPS |

*Figure A.107: I-270 NB Mainline 6-7 PM Overall Comparison*

00037614



# I-495 Ramp Volume Tables



| Legend | |
| --- | --- |
| | Higher Throughput in Model |
| | Higher Throughput in Field |
| | Criteria Not Met |

00037615



| Segment | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
|---|---|---|---|---|---|---|
| **I-495 Inner Loop** | | | | | Calibration not met | |
| FROM I-495 TO CLARA BARTON PARKWAY | 686 | 688 | 0% | Yes | 0.0763 | Yes |
| FROM CLARA BARTON PARKWAY EB TO I-495 | 30 | 161 | -438% | No | 13.4219 | No |
| FROM I-495 TO MD 190 | 662 | 822 | -24% | No | 5.85642 | No |
| FROM CABIN JOHN PARKWAY TO I-495 | 65 | 253 | -289% | No | 14.8954 | No |
| FROM MD WB 190 TO I-495 | 416 | 846 | -103% | No | 17.1015 | No |
| FROM I-495 TO I-270 SPUR NB | 2363 | 3779 | -60% | No | 25.5559 | No |
| FROM I-495 TO MD 187 | 439 | 523 | -19% | No | 3.80826 | Yes |
| FROM MD 187 TO I-495 | 153 | 305 | -100% | No | 10.0582 | No |
| FROM I-495 TO MD 355 SB | 502 | 493 | 2% | Yes | 0.39224 | Yes |
| FROM I-270 SB TO I-495 | 2443 | 2389 | 2% | Yes | 1.10884 | Yes |
| FROM MD 355 SB TO I-495 | 575 | 849 | -48% | No | 10.2686 | No |
| FROM MD 355 NB TO I-495 | 126 | 200 | -59% | No | 5.81348 | No |
| FROM I-495 TO MD 185 | 786 | 1076 | -37% | No | 9.49681 | No |
| FROM MD 185 SB TO I-495 | 134 | 190 | -41% | No | 4.36386 | Yes |
| FROM MD 185 NB TO I-495 | 395 | 695 | -76% | No | 12.8414 | No |
| FROM I-495 TO MD 97 SB | 938 | 942 | 0% | Yes | 0.11417 | Yes |
| FROM MD 97 SB TO I-495 | 661 | 707 | -7% | Yes | 1.74005 | Yes |
| FROM I-495 TO MD 97 NB | 259 | 280 | -8% | Yes | 1.26427 | Yes |
| FROM MD 97 NB TO I-495 | 311 | 447 | -44% | No | 6.96246 | No |
| FROM I-495 TO US 29 SB | 62 | 143 | -130% | No | 7.96094 | No |
| FROM I-495 TO US 29 NB | 302 | 640 | -112% | No | 15.5648 | No |
| FROM US 29 NB TO I-495 | 221 | 573 | -159% | No | 17.6566 | No |
| FROM I-495 TO MD 193 EB | 383 | 499 | -30% | No | 5.50156 | No |
| FROM MD 193 EB TO I-495 | 327 | 521 | -59% | No | 9.39996 | No |
| FROM MD 193 WB TO I-495 | 262 | 376 | -44% | No | 6.39552 | No |
| FROM I-495 TO MD 650 SB | 515 | 357 | 31% | No | 7.59295 | No |
| FROM MD 650 SB TO I-495 | 639 | 616 | 4% | Yes | 0.91817 | Yes |
| FROM I-495 TO MD 650 NB | 325 | 493 | -52% | No | 8.31816 | No |
| FROM MD 650 NB TO I-495 | 1071 | 1033 | 4% | Yes | 1.17159 | Yes |
| I-495 TO I-95 NB/PARK AND RIDE LOT | 3151 | 2831 | 10% | No | 5.84646 | No |
| I-95 SB (TO US 1) TO I-495 | 301 | 386 | -28% | No | 4.56091 | Yes |
| PARK AND RIDE LOT TO I-495 | 102 | 103 | -1% | Yes | 0.07412 | Yes |
| I-95 SB TO I-495 | 2928 | 3505 | -20% | No | 10.1738 | No |
| I-495 TO US 1 SB | 468 | 1622 | -246% | No | 35.6871 | No |
| US 1 SB TO I-495 | 342 | 401 | -17% | No | 3.07352 | Yes |
| I-495 TO US 1 NB | 351 | 426 | -21% | No | 3.81717 | Yes |
| US 1 NB TO I-495 | 335 | 435 | -30% | No | 5.08456 | No |
| FROM I-495 TO GREENBELT METRO | 337 | 366 | -8% | Yes | 1.52068 | Yes |
| FROM I-495 TO MD 201 | 796 | 1297 | -63% | No | 15.487 | No |
| FROM MD 201 SB TO I-495 | 333 | 443 | -33% | No | 5.56081 | No |
| FROM MD 201 NB TO I-495 | 333 | 446 | -34% | No | 5.70214 | No |
| FROM I-495 TO MD 295 SB | 1490 | 1281 | 14% | No | 5.62685 | No |
| FROM MD 295 SB SB TO I-495 | 1113 | 1110 | 0% | Yes | 0.08248 | Yes |
| FROM I-495 TO MD 295 NB | 401 | 618 | -54% | No | 9.62353 | No |
| FROM M 295 NB TO I-495 | 19 | 23 | -21% | No | 0.87287 | Yes |
| FROM I-495 TO MD 450 | 533 | 624 | -17% | No | 3.76349 | Yes |
| FROM MD 450 TO I-495 | 1011 | 1099 | -9% | Yes | 2.69422 | Yes |
| FROM I-495 TO US 50 EB | 937 | 1125 | -20% | No | 5.84016 | No |
| FROM I-495 TO US 50 WB | 407 | 722 | -77% | No | 13.2399 | No |
| FROM US 50 TO I-495 | 2604 | 2682 | -3% | Yes | 1.50756 | Yes |
| FROM I-495 TO MD 202 WB | 250 | 314 | -26% | No | 3.7971 | Yes |
| FROM MD I-495 TO MD 202 EB | 342 | 661 | -93% | No | 14.2541 | No |
| FROM MD 202 TO I-495 | 307 | 711 | -132% | No | 17.8981 | No |
| FROM I-495 TO ARENA DRIVE | 173 | 280 | -62% | No | 7.08036 | No |
| FROM ARENA DRIVE TO I-495 | 79 | 231 | -192% | No | 12.2089 | No |
| FROM I-495 TO MD 214 WB | 607 | 699 | -15% | No | 3.60024 | Yes |
| FROM I-495 TO MD 214 EB | 253 | 587 | -132% | No | 16.2878 | No |
| FROM MD 214 TO I-495 | 813 | 1061 | -31% | No | 8.10181 | No |
| FROM I-495 TO RITCHIE MARLBORO ROAD | 445 | 956 | -115% | No | 19.2916 | No |
| FROM RITCHIE MARLBORO ROAD TO I-495 | 643 | 1002 | -56% | No | 12.5178 | No |
| FROM MD 4 WB TO MD 4 WB | 1132 | 1082 | 4% | Yes | 1.49518 | Yes |
| FROM MD 4 WB TO I-495 | 831 | 7071 | -751% | No | 99.2754 | No |
| FROM I-495 TO MD 4 EB | 851 | 704 | 17% | No | 5.29068 | No |
| FROM MD 4 EB TO I-495 | 427 | 423 | 1% | Yes | 0.20619 | Yes |
| FROM I-495 TO FORESTVILLE ROAD | 510 | 636 | -25% | No | 5.25385 | No |
| FROM SUITLAND ROAD TO I-495 | 223 | 219 | 2% | Yes | 0.25218 | Yes |
| FROM I-495 TO MD 5 SB/MD 535 | 1527 | 1869 | -22% | No | 8.28808 | No |
| FROM MD 5 NB/MD 535 TO I-495 | 1749 | 1192 | 32% | No | 14.5395 | No |
| FROM MD 5 SB TO I-495 | 100 | 341 | -241% | No | 16.2053 | No |
| FROM I-495 TO MD 414 | 278 | 353 | -27% | No | 4.20918 | Yes |
| FROM MD 414 NB TO I-495 | 614 | 285 | 54% | No | 15.5039 | No |
| FROM MD 414 NB TO MD 414 SB | 308 | 421 | -37% | No | 5.90666 | No |
| FROM MD 414 SB TO I-495 | 550 | 439 | 20% | No | 4.97973 | Yes |
| FROM I-495 TO MD 210 | 711 | 872 | -23% | No | 5.77269 | No |
| FROM MD 210 NB (LOOP RAMP) TO I-495 | 1430 | 1371 | 4% | Yes | 1.56981 | Yes |
| FROM MD 210 SB TO I-495 | 331 | 424 | -28% | No | 4.78657 | Yes |
| FROM MD 210 NB (FLYOVER RAMP) TO I-495 | 473 | 974 | -106% | No | 18.6106 | No |
| FROM I-495 TO I-295 NB | 786 | 686 | 13% | No | 3.69558 | Yes |
| FROM NATIONAL HARBOR BOULEVARD WB TO I-495 | 1055 | 1094 | -4% | Yes | 1.18977 | Yes |
| FROM I-495 TO NATIONAL HARBOR BOULEVARD EB | 88 | 101 | -15% | No | 1.36211 | Yes |
| FROM I-295 SB TO I-495 | 719 | 960 | -34% | No | 8.32577 | No |

*Figure A.108: I-495 Inner Loop Ramp 6-7 AM Volumes*

00037616



| Segment | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
|---|---|---|---|---|---|---|
| **I-495 Outer Loop** | | | | Calibration not met | | |
| FROM I-495 TO I-295 NB/NATIONAL HARBOR BLVD SB | 507 | 2660 | -425% | No | 54.0964 | No |
| FROM I-495 TO MD 210 SB/HARBORVIEW AVENUE | 238 | 480 | -102% | No | 12.7613 | No |
| I-295 SB/NATIONAL HARBOR BOULEVARD NB TO I-495 | 361 | 544 | -51% | No | 8.5817 | No |
| FROM I-495 TO MD 414 (OXON HILL ROAD) | 243 | 492 | -102% | No | 12.9988 | No |
| FROM MD 414 (OXON HILL ROAD) TO I-495 | 580 | 720 | -24% | No | 5.49125 | No |
| FROM I-495 TO MD 414 (ST. BARNABAS ROAD) | 98 | 225 | -130% | No | 10.0093 | No |
| FROM MD 414 (ST. BARNABAS ROAD) SB TO I-495 | 180 | 232 | -29% | No | 3.60669 | Yes |
| FROM I-495 TO MD 414 (ST. BARNABAS ROAD) NB | 427 | 469 | -10% | Yes | 1.99585 | Yes |
| FROM MD 414 (ST. BARNABAS ROAD) TO I-495 | 450 | 436 | 3% | Yes | 0.68911 | Yes |
| FROM I-495 TO MD 5 EB | 646 | 815 | -26% | No | 6.25283 | No |
| FROM MD 5 EB TO I-495 | 373 | 403 | -8% | Yes | 1.52302 | Yes |
| FROM I-495 TO MD 5 WB | 260 | 302 | -16% | No | 2.51986 | Yes |
| FROM MD 5 WB TO I-495 | 1787 | 1883 | -5% | Yes | 2.24682 | Yes |
| FROM I-495 TO MD 337 | 568 | 615 | -8% | Yes | 1.9325 | Yes |
| FROM MD 337 TO I-495 | 664 | 782 | -18% | No | 4.39738 | Yes |
| FROM I-495 TO MD 4 EB | 504 | 457 | 9% | Yes | 2.13245 | Yes |
| FROM MD 4 EB TO I-495 | 570 | 561 | 2% | Yes | 0.37847 | Yes |
| FROM I-495 TO MD 4 WB | 355 | 582 | -64% | No | 10.4976 | No |
| FROM MD 4 WB TO I-495 | 991 | 1210 | -22% | No | 6.6016 | No |
| FROM I-495 TO RITCHIE MARLBORO ROAD | 471 | 521 | -11% | No | 2.23412 | Yes |
| FROM RITCHIE MARLBORO ROAD TO I-495 | 987 | 1230 | -25% | No | 7.29858 | No |
| FROM I-495 TO MD 214 | 561 | 964 | -72% | No | 14.5944 | No |
| FROM MD 214 EB TO I-495 | 491 | 573 | -17% | No | 3.56557 | Yes |
| FROM MD 214 WB TO I-495 | 525 | 552 | -5% | Yes | 1.15287 | Yes |
| FROM I-495 TO ARENA DRIVE | 381 | 432 | -13% | No | 2.5055 | Yes |
| FROM ARENA DRIVE TO I-495 | 93 | 361 | -288% | No | 17.7995 | No |
| FROM I-495 TO MD 202 | 732 | 851 | -16% | No | 4.22982 | Yes |
| FROM MD 202 EB TO I-495 | 171 | 0 | 100% | No | 18.4932 | No |
| FROM MD 202 TO I-495 | 890 | 893 | 0% | Yes | 0.10884 | Yes |
| FROM I-495 TO US 50 EB | 851 | 1026 | -21% | No | 5.70465 | No |
| FROM I-495 TO US 50 WB | 958 | 873 | 9% | Yes | 2.82616 | Yes |
| FROM US 50 TO I-495 | 2393 | 5874 | -145% | No | 54.1464 | No |
| FROM I-495 TO MD 450 EB | 533 | 662 | -24% | No | 5.25805 | No |
| FROM MD 450 WB TO I-495 | 191 | 242 | -26% | No | 3.4341 | Yes |
| FROM MD 450 TO I-495 | 792 | 826 | -4% | Yes | 1.20407 | Yes |
| FROM I-495 TO MD 295 NB/MD 193 EB | 1619 | 1571 | 3% | Yes | 1.21449 | Yes |
| FROM MD 295 SB TO I-495 | 995 | 1048 | -5% | Yes | 1.64283 | Yes |
| FROM I-495 TO MD 295 SB | 23 | 53 | -132% | No | 4.89915 | Yes |
| FROM MD 295 SB TO I-495 | 566 | 459 | 19% | No | 4.72647 | Yes |
| FROM I-495 TO MD 201 | 1093 | 1261 | -15% | No | 4.88987 | Yes |
| FROM MD 201 NB TO I-495 | 691 | 466 | 33% | No | 9.36613 | No |
| FROM MD 201 SB TO I-495 | 118 | 131 | -11% | No | 1.1869 | Yes |
| FROM GREENBELT METRO STATION TO I-495 | 30 | 51 | -69% | No | 3.26559 | Yes |
| FROM I-495 TO US 1 | 651 | 876 | -35% | No | 8.14288 | No |
| FROM US 1 NB TO I-495 | 260 | 351 | -35% | No | 5.20638 | No |
| FROM US 1 SB TO I-495 | 347 | 361 | -4% | Yes | 0.71777 | Yes |
| FROM I-495 TO I-95 NB/PARK AND RIDE LOT | 2364 | 3084 | -30% | No | 13.7997 | No |
| FROM PARK AND RIDE LOT TO I-495 | 61 | 85 | -39% | No | 2.80899 | Yes |
| FROM I-95 SB TO I-495 | 3093 | 2547 | 18% | No | 10.2768 | No |
| FROM I-495 TO MD 650 NB | 540 | 552 | -2% | Yes | 0.49227 | Yes |
| FROM MD 650 NB TO I-495 | 262 | 260 | 1% | Yes | 0.15482 | Yes |
| FROM I-495 TO MD 650 SB | 660 | 631 | 4% | Yes | 1.13148 | Yes |
| FROM MD 650 SB TO I-495 | 317 | 375 | -18% | No | 3.10522 | Yes |
| FROM I-495 TO MD 193 WB | 360 | 356 | 1% | Yes | 0.21141 | Yes |
| FROM MD 193 WB TO I-495 | 740 | 711 | 4% | Yes | 1.07666 | Yes |
| FROM US 29 NB TO I-495 | 41 | 178 | -335% | No | 13.1086 | No |
| FROM I-495 TO US 29 SB | 403 | 368 | 9% | Yes | 1.76959 | Yes |
| FROM US 29 SB FROM TO I-495 | 1266 | 894 | 29% | No | 11.3279 | No |
| FROM I-495 TO MD 97 | 435 | 497 | -14% | No | 2.87209 | Yes |
| FROM MD 97 NB TO I-495 | 470 | 850 | -81% | No | 14.7915 | No |
| FROM MD 97 SB TO I-495 | 544 | 734 | -35% | No | 7.49797 | No |
| FROM I-495 TO MD 185 | 1765 | 1793 | -2% | Yes | 0.65795 | Yes |
| FROM MD 185 NB TO I-495 | 235 | 592 | -152% | No | 17.5466 | No |
| FROM MD 185 SB TO I-495 | 540 | 624 | -16% | No | 3.4919 | Yes |
| FROM I-495 TO MD 355 NB | 723 | 886 | -23% | No | 5.75515 | No |
| FROM I-495 TO I-270 NB | 2170 | 3044 | -40% | No | 17.122 | No |
| MD 355 NB TO I-495 | 199 | 322 | -62% | No | 7.63447 | No |
| FROM I-495 TO MD 187 | 327 | 416 | -27% | No | 4.61754 | Yes |
| FROM MD 187 TO I-495 | 223 | 662 | -197% | No | 20.8782 | No |
| FROM I-270 SPUR SB TO I-495 | 4988 | 5264 | -6% | Yes | 3.84807 | Yes |
| FROM MD 190 WB TO I-495 | 250 | 440 | -76% | No | 10.2176 | No |
| FROM I-495 TO MD 190 | 832 | 834 | 0% | Yes | 0.05198 | Yes |
| FROM MD 190 EB TO I-495 | 459 | 1376 | -200% | No | 30.2738 | No |
| FROM I-495 TO CABIN JOHN PARKWAY | 1523 | 1211 | 20% | No | 8.4386 | No |
| FROM I-495 TO CLARA BARTON PARKWAY WB | 183 | 141 | 23% | No | 3.34169 | Yes |
| FROM CLARA BARTON PARKWAY TO I-495 | 264 | 772 | -192% | No | 22.3202 | No |

*Figure A.109: I-495 Outer Loop Ramp 6-7 AM Volumes*



| Segment | Count Volume (vehicles) | Simulated Volume (vehicles) | 7-8 AM Difference (%) | Difference <10%? | GEH | GEH <5? |
|---|---|---|---|---|---|---|
| **I-495 Inner Loop** | | | | | Calibration not met | |
| FROM I-495 TO CLARA BARTON PARKWAY | 716 | 704 | 2% | Yes | 0.45035 | Yes |
| FROM CLARA BARTON PARKWAY EB TO I-495 | 108 | 172 | -59% | No | 5.39027 | No |
| FROM I-495 TO MD 190 | 851 | 824 | 3% | Yes | 0.93298 | Yes |
| FROM CABIN JOHN PARKWAY TO I-495 | 238 | 260 | -9% | Yes | 1.3787 | Yes |
| FROM MD WB 190 TO I-495 | 981 | 913 | 7% | Yes | 2.20143 | Yes |
| FROM I-495 TO I-270 SPUR NB | 3938 | 3798 | 4% | Yes | 2.24699 | Yes |
| FROM I-495 TO MD 187 | 644 | 517 | 20% | No | 5.29301 | No |
| FROM MD 187 TO I-495 | 310 | 290 | 6% | Yes | 1.1547 | Yes |
| FROM I-495 TO MD 355 SB | 475 | 454 | 5% | Yes | 0.99784 | Yes |
| FROM I-270 SB TO I-495 | 2635 | 2542 | 4% | Yes | 1.83289 | Yes |
| FROM MD 355 SB TO I-495 | 998 | 837 | 16% | No | 5.30662 | No |
| FROM MD 355 NB TO I-495 | 218 | 185 | 15% | No | 2.34309 | No |
| FROM I-495 TO MD 185 | 1044 | 1086 | -4% | Yes | 1.2794 | Yes |
| FROM MD 185 SB TO I-495 | 178 | 193 | -9% | Yes | 1.11931 | Yes |
| FROM MD 185 NB TO I-495 | 827 | 699 | 15% | No | 4.63391 | No |
| FROM I-495 TO MD 97 SB | 1113 | 995 | 11% | No | 3.62673 | Yes |
| FROM MD 97 SB TO I-495 | 831 | 684 | 18% | No | 5.35057 | No |
| FROM I-495 TO MD 97 NB | 335 | 295 | 12% | No | 2.25374 | Yes |
| FROM MD 97 NB TO I-495 | 531 | 444 | 16% | No | 3.96399 | Yes |
| FROM I-495 TO US 29 SB | 150 | 156 | -4% | Yes | 0.50508 | Yes |
| FROM I-495 TO US 29 NB | 779 | 661 | 15% | No | 4.417 | Yes |
| FROM US 29 NB TO I-495 | 491 | 554 | -13% | No | 2.76672 | Yes |
| FROM I-495 TO MD 193 EB | 534 | 510 | 4% | Yes | 1.05045 | Yes |
| FROM MD 193 EB TO I-495 | 450 | 515 | -14% | No | 2.94814 | Yes |
| FROM MD 193 WB TO I-495 | 288 | 369 | -28% | No | 4.48201 | Yes |
| FROM I-495 TO MD 650 SB | 662 | 353 | 47% | No | 13.742 | No |
| FROM MD 650 SB TO I-495 | 657 | 639 | 3% | Yes | 0.69722 | Yes |
| FROM I-495 TO MD 650 NB | 533 | 505 | 5% | Yes | 1.21794 | Yes |
| FROM MD 650 NB TO I-495 | 856 | 1038 | -21% | No | 5.89874 | No |
| I-495 TO I-95 NB/PARK AND RIDE LOT | 3287 | 2924 | 11% | No | 6.51851 | No |
| I-95 SB (TO US 1) TO I-495 | 549 | 443 | 19% | No | 4.77137 | Yes |
| PARK AND RIDE LOT TO I-495 | 114 | 97 | 15% | No | 1.65509 | Yes |
| I-95 SB TO I-495 | 2921 | 3682 | -26% | No | 13.2443 | No |
| I-495 TO US 1 SB | 714 | 1699 | -138% | No | 28.3635 | No |
| US 1 SB TO I-495 | 529 | 411 | 22% | No | 5.44293 | No |
| I-495 TO US 1 NB | 337 | 458 | -36% | No | 6.069 | No |
| US 1 NB TO I-495 | 521 | 446 | 14% | No | 3.41085 | Yes |
| FROM I-495 TO GREENBELT METRO | 488 | 341 | 30% | No | 7.23367 | No |
| FROM I-495 TO MD 201 | 1090 | 1356 | -24% | No | 7.59269 | No |
| FROM MD 201 SB TO I-495 | 447 | 455 | -2% | Yes | 0.38842 | Yes |
| FROM MD 201 NB TO I-495 | 413 | 449 | -9% | Yes | 1.74585 | Yes |
| FROM I-495 TO MD 295 SB | 1501 | 1292 | 14% | No | 5.60664 | No |
| FROM MD 295 SB SB TO I-495 | 1025 | 1132 | -10% | No | 3.25817 | Yes |
| FROM I-495 TO MD 295 NB | 563 | 619 | -10% | Yes | 2.31357 | Yes |
| FROM M 295 NB TO I-495 | 28 | 24 | 14% | No | 0.78446 | Yes |
| FROM I-495 TO MD 450 | 751 | 629 | 16% | No | 4.64446 | Yes |
| FROM MD 450 TO I-495 | 1166 | 1048 | 10% | No | 3.562 | Yes |
| FROM I-495 TO US 50 EB | 1304 | 1134 | 13% | No | 4.86167 | Yes |
| FROM I-495 TO US 50 WB | 334 | 739 | -121% | No | 17.4764 | No |
| FROM US 50 TO I-495 | 2850 | 2629 | 8% | Yes | 4.23212 | Yes |
| FROM I-495 TO MD 202 WB | 359 | 337 | 6% | Yes | 1.20656 | Yes |
| FROM MD I-495 TO MD 202 EB | 715 | 677 | 5% | Yes | 1.44039 | Yes |
| FROM MD 202 TO I-495 | 440 | 735 | -67% | No | 12.1708 | No |
| FROM I-495 TO ARENA DRIVE | 233 | 268 | -15% | No | 2.21138 | Yes |
| FROM ARENA DRIVE TO I-495 | 145 | 223 | -53% | No | 5.71726 | No |
| FROM I-495 TO MD 214 WB | 767 | 706 | 8% | Yes | 2.25713 | Yes |
| FROM I-495 TO MD 214 EB | 597 | 592 | 1% | Yes | 0.19479 | Yes |
| FROM MD 214 TO I-495 | 1129 | 1041 | 8% | Yes | 2.67932 | Yes |
| FROM I-495 TO RITCHIE MARLBORO ROAD | 618 | 963 | -56% | No | 12.2786 | No |
| FROM RITCHIE MARLBORO ROAD TO I-495 | 949 | 1056 | -11% | No | 3.37173 | Yes |
| FROM I-495 TO MD 4 WB | 1532 | 1065 | 30% | No | 12.9673 | No |
| FROM MD 4 WB TO I-495 | 914 | 7058 | -672% | No | 97.3132 | No |
| FROM I-495 TO MD 4 EB | 755 | 701 | 7% | Yes | 1.99194 | Yes |
| FROM MD 4 EB TO I-495 | 523 | 436 | 17% | No | 3.97306 | Yes |
| FROM I-495 TO FORESTVILLE ROAD | 620 | 589 | 5% | Yes | 1.27115 | Yes |
| FROM SUITLAND ROAD TO I-495 | 197 | 225 | -14% | No | 1.94423 | Yes |
| FROM I-495 TO MD 5 SB/MD 535 | 2416 | 1876 | 22% | No | 11.6511 | No |
| FROM MD 5 NB/MD 535 TO I-495 | 1068 | 1115 | -4% | Yes | 1.4301 | Yes |
| FROM MD 5 SB TO I-495 | 157 | 367 | -134% | No | 12.9615 | No |
| FROM I-495 TO MD 414 | 448 | 342 | 24% | No | 5.36029 | No |
| FROM MD 414 NB TO I-495 | 410 | 304 | 26% | No | 5.63855 | No |
| FROM I-495 TO MD 414 SB | 404 | 429 | -6% | Yes | 1.20085 | Yes |
| FROM MD 414 SB TO I-495 | 513 | 462 | 10% | Yes | 2.30985 | Yes |
| FROM I-495 TO MD 210 | 441 | 863 | -96% | No | 16.5104 | No |
| FROM MD 210 NB (LOOP RAMP) TO I-495 | 1042 | 1361 | -31% | No | 9.18952 | No |
| FROM MD 210 SB TO I-495 | 216 | 423 | -96% | No | 11.5807 | No |
| FROM MD 210 NB (FLYOVER RAMP) TO I-495 | 563 | 960 | -70% | No | 14.3786 | No |
| FROM I-495 TO I-295 NB | 352 | 559 | -59% | No | 9.69898 | No |
| FROM NATIONAL HARBOR BOULEVARD WB TO I-495 | 1052 | 1088 | -3% | Yes | 1.10813 | Yes |
| FROM I-495 TO NATIONAL HARBOR BOULEVARD EB | 62 | 100 | -60% | No | 4.17311 | Yes |
| FROM I-295 TO I-495 | 1150 | 938 | 18% | No | 6.5775 | No |

*Figure A.110: I-495 Inner Loop Ramp 7-8 AM Volumes*

00037618



| Segment | Count Volume (vehicles) | Simulated Volume (vehicles) | 7-8 AM Difference (%) | Difference <10%? | GEH | GEH <5? |
|---|---|---|---|---|---|---|
| **I-495 Outer Loop** | | | | Calibration not met | | |
| FROM I-295 TO I-295 NB/NATIONAL HARBOR BLVD SB | 703 | 2668 | -280% | No | 47.8671 | No |
| FROM I-495 TO MD 210 SB/HARBORVIEW AVENUE | 352 | 506 | -44% | No | 7.4242 | No |
| I-295 SB/NATIONAL HARBOR BOULEVARD NB TO I-495 | 600 | 542 | 10% | Yes | 2.4165 | Yes |
| FROM I-495 TO MD 414 (OXON HILL ROAD) | 294 | 511 | -74% | No | 10.827 | No |
| FROM MD 414 (OXON HILL ROAD) TO I-495 | 706 | 696 | 1% | Yes | 0.38717 | Yes |
| FROM I-495 TO MD 414 (ST. BARNABAS ROAD) | 156 | 222 | -42% | No | 4.81739 | Yes |
| FROM MD 414 (ST. BARNABAS ROAD) SB TO I-495 | 274 | 237 | 14% | No | 2.33097 | Yes |
| FROM I-495 TO MD 414 (ST. BARNABAS ROAD) NB | 481 | 471 | 2% | Yes | 0.45835 | Yes |
| FROM MD 414 (ST. BARNABAS ROAD) TO I-495 | 726 | 430 | 41% | No | 12.3354 | No |
| FROM I-495 TO MD 5 EB | 825 | 850 | -3% | Yes | 0.84672 | Yes |
| FROM MD 5 EB TO I-495 | 432 | 403 | 7% | Yes | 1.43174 | Yes |
| FROM I-495 TO MD 5 WB | 423 | 317 | 25% | No | 5.53854 | No |
| FROM MD 5 WB TO I-495 | 1818 | 1852 | -2% | Yes | 0.7879 | Yes |
| FROM I-495 TO MD 337 | 809 | 603 | 25% | No | 7.75291 | No |
| FROM MD 337 TO I-495 | 1034 | 778 | 25% | No | 8.52282 | No |
| FROM I-495 TO MD 4 EB | 491 | 437 | 11% | No | 2.53078 | Yes |
| FROM MD 4 EB TO I-495 | 687 | 575 | 16% | No | 4.46904 | Yes |
| FROM I-495 TO MD 4 WB | 711 | 589 | 17% | No | 4.77497 | Yes |
| FROM MD 4 WB TO I-495 | 1039 | 1214 | -17% | No | 5.1997 | No |
| FROM I-495 TO RITCHIE MARLBORO ROAD | 663 | 520 | 22% | No | 5.90155 | No |
| FROM RITCHIE MARLBORO ROAD TO I-495 | 1419 | 1199 | 16% | No | 6.09509 | No |
| FROM I-495 TO MD 214 | 978 | 947 | 3% | Yes | 0.99922 | Yes |
| FROM MD 214 EB TO I-495 | 625 | 587 | 6% | Yes | 1.54364 | Yes |
| FROM MD 214 WB TO I-495 | 606 | 548 | 10% | Yes | 2.42524 | Yes |
| FROM I-495 TO ARENA DRIVE | 499 | 445 | 11% | No | 2.50923 | Yes |
| FROM ARENA DRIVE TO I-495 | 169 | 366 | -116% | No | 12.0325 | No |
| FROM I-495 TO MD 202 | 1060 | 863 | 20% | No | 6.97901 | No |
| FROM MD 202 EB TO I-495 | 176 | 0 | 100% | No | 18.7617 | No |
| FROM MD 202 TO I-495 | 1239 | 912 | 26% | No | 9.97109 | No |
| FROM I-495 TO US 50 EB | 1031 | 1028 | 0% | Yes | 0.1013 | Yes |
| FROM I-495 TO US 50 WB | 967 | 865 | 11% | No | 3.36169 | Yes |
| FROM US 50 TO I-495 | 2664 | 5852 | -120% | No | 48.8557 | No |
| FROM I-495 TO MD 450 EB | 752 | 675 | 10% | No | 2.90189 | Yes |
| FROM MD 450 WB TO I-495 | 202 | 246 | -22% | No | 2.95575 | Yes |
| FROM MD 450 TO I-495 | 894 | 812 | 9% | Yes | 2.81639 | Yes |
| FROM I-495 TO MD 295 NB/MD 193 EB | 1515 | 1580 | -4% | Yes | 1.64605 | Yes |
| FROM MD 295 SB TO I-495 | 1187 | 1023 | 14% | No | 4.94919 | Yes |
| FROM MD 295 SB | 27 | 47 | -73% | No | 3.25238 | Yes |
| FROM MD 295 SB TO I-495 | 608 | 487 | 20% | No | 5.19378 | No |
| FROM I-495 TO MD 201 | 1486 | 1255 | 16% | No | 6.23983 | No |
| FROM MD 201 NB TO I-495 | 603 | 458 | 24% | No | 6.28383 | No |
| FROM MD 201 SB TO I-495 | 135 | 132 | 3% | Yes | 0.3032 | Yes |
| FROM GREENBELT METRO STATION TO I-495 | 58 | 45 | 23% | No | 1.88576 | Yes |
| FROM I-495 TO US 1 | 1150 | 892 | 22% | No | 8.07434 | No |
| FROM US 1 NB TO I-495 | 423 | 378 | 11% | No | 2.27429 | Yes |
| FROM US 1 SB TO I-495 | 347 | 371 | -7% | Yes | 1.2537 | Yes |
| FROM I-495 TO I-95 NB/PARK AND RIDE LOT | 3711 | 3105 | 16% | No | 10.3851 | No |
| FROM PARK AND RIDE LOT TO I-495 | 97 | 87 | 10% | No | 1.04257 | Yes |
| FROM I-95 SB TO I-495 | 2286 | 2672 | -17% | No | 7.75263 | No |
| FROM I-495 TO MD 650 NB | 635 | 564 | 11% | No | 2.89977 | Yes |
| FROM MD 650 NB TO I-495 | 319 | 253 | 21% | No | 3.88703 | Yes |
| FROM I-495 TO MD 650 SB | 663 | 633 | 5% | Yes | 1.17851 | Yes |
| FROM MD 650 SB TO I-495 | 415 | 374 | 10% | No | 2.09008 | Yes |
| FROM I-495 TO MD 193 WB | 350 | 349 | 0% | Yes | 0.08026 | Yes |
| FROM MD 193 WB TO I-495 | 597 | 700 | -17% | No | 4.04466 | Yes |
| FROM US 29 NB TO I-495 | 104 | 184 | -76% | No | 6.57679 | No |
| FROM I-495 TO US 29 SB | 377 | 421 | -12% | No | 2.21492 | Yes |
| FROM US 29 SB FROM TO 1-495 | 1475 | 872 | 41% | No | 17.619 | No |
| FROM I-495 TO MD 97 | 287 | 518 | -80% | No | 11.4927 | No |
| FROM MD 97 NB TO I-495 | 1041 | 830 | 20% | No | 6.91587 | No |
| FROM MD 97 SB TO I-495 | 918 | 720 | 22% | No | 6.90942 | No |
| FROM I-495 TO MD 185 | 1452 | 1727 | -19% | No | 6.90367 | No |
| FROM MD 185 NB TO I-495 | 653 | 610 | 7% | Yes | 1.73136 | Yes |
| FROM MD 185 SB TO I-495 | 721 | 619 | 14% | No | 3.93058 | Yes |
| FROM I-495 TO MD 355 NB | 838 | 913 | -9% | Yes | 2.5182 | Yes |
| FROM I-495 TO I-270 NB | 2860 | 3101 | -8% | Yes | 4.41889 | Yes |
| MD 355 NB TO I-495 | 389 | 320 | 18% | No | 3.69258 | Yes |
| FROM I-495 TO MD 187 | 467 | 428 | 8% | Yes | 1.86776 | Yes |
| FROM MD 187 TO I-495 | 406 | 651 | -60% | No | 10.6476 | No |
| FROM I-270 SPUR SB TO I-495 | 4926 | 5265 | -7% | Yes | 4.74905 | Yes |
| FROM MD 190 WB TO I-495 | 423 | 438 | -4% | Yes | 0.72294 | Yes |
| FROM I-495 TO MD 190 | 1125 | 848 | 25% | No | 8.81924 | No |
| FROM MD 190 EB TO I-495 | 705 | 1409 | -100% | No | 21.6474 | No |
| FROM I-495 TO CABIN JOHN PARKWAY | 925 | 1243 | -34% | No | 9.6656 | No |
| FROM I-495 TO CLARA BARTON PARKWAY WB | 162 | 154 | 5% | Yes | 0.63645 | Yes |
| FROM CLARA BARTON PARKWAY TO I-495 | 695 | 768 | -10% | No | 2.69007 | Yes |

*Figure A.111: I-495 Outer Loop Ramp 7-8 AM Volumes*



| Segment | 8-9 AM | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
| **I-495 Inner Loop** | | | | | Calibration not met | |
| FROM I-495 TO CLARA BARTON PARKWAY | 776 | 703 | 9% | Yes | 2.68444 | Yes |
| FROM CLARA BARTON PARKWAY EB TO I-495 | 117 | 167 | -43% | No | 4.21503 | Yes |
| FROM I-495 TO MD 190 | 905 | 817 | 10% | Yes | 2.99029 | Yes |
| FROM CABIN JOHN PARKWAY TO I-495 | 297 | 249 | 16% | No | 2.92089 | Yes |
| FROM MD WB 190 TO I-495 | 1427 | 892 | 37% | No | 15.7115 | No |
| FROM I-495 TO I-270 SPUR NB | 5155 | 3754 | 27% | No | 20.9993 | No |
| FROM I-495 TO MD 187 | 657 | 491 | 25% | No | 6.95109 | No |
| FROM MD 187 TO I-495 | 321 | 297 | 8% | Yes | 1.37981 | Yes |
| FROM I-495 TO MD 355 SB | 382 | 473 | -24% | No | 4.38977 | Yes |
| FROM I-270 SB TO I-495 | 2770 | 2583 | 7% | Yes | 3.62442 | Yes |
| FROM MD 355 SB TO I-495 | 1089 | 853 | 22% | No | 7.59062 | No |
| FROM MD 355 NB TO I-495 | 235 | 186 | 21% | No | 3.3773 | Yes |
| FROM I-495 TO MD 185 | 1014 | 1078 | -6% | Yes | 1.98647 | Yes |
| FROM MD 185 SB TO I-495 | 234 | 193 | 18% | No | 2.82392 | Yes |
| FROM MD 185 NB TO I-495 | 895 | 719 | 20% | No | 6.18621 | No |
| FROM I-495 TO MD 97 SB | 1203 | 1009 | 16% | No | 5.84128 | No |
| FROM MD 97 SB TO I-495 | 767 | 694 | 9% | Yes | 2.69145 | Yes |
| FROM I-495 TO MD 97 NB | 305 | 300 | 2% | Yes | 0.30192 | Yes |
| FROM MD 97 NB TO I-495 | 497 | 444 | 11% | No | 2.43156 | Yes |
| FROM I-495 TO US 29 SB | 182 | 147 | 20% | No | 2.76997 | Yes |
| FROM I-495 TO US 29 NB | 834 | 674 | 19% | No | 5.82686 | No |
| FROM US 29 NB TO I-495 | 735 | 561 | 24% | No | 6.82489 | No |
| FROM I-495 TO MD 193 EB | 507 | 518 | -2% | Yes | 0.47491 | Yes |
| FROM MD 193 EB TO I-495 | 462 | 499 | -8% | Yes | 1.66556 | Yes |
| FROM MD 193 WB TO I-495 | 305 | 374 | -22% | No | 3.71904 | Yes |
| FROM I-495 TO MD 650 SB | 644 | 352 | 45% | No | 13.0848 | No |
| FROM MD 650 SB TO I-495 | 648 | 649 | 0% | Yes | 0.02945 | Yes |
| FROM I-495 TO MD 650 NB | 757 | 506 | 33% | No | 10.0101 | No |
| FROM MD 650 NB TO I-495 | 660 | 1010 | -53% | No | 12.12 | No |
| I-495 TO I-95 NB/PARK AND RIDE LOT | 3032 | 2845 | 6% | Yes | 3.44499 | Yes |
| I-95 SB (TO US 1) TO I-495 | 669 | 406 | 39% | No | 11.344 | No |
| PARK AND RIDE LOT TO I-495 | 113 | 105 | 7% | Yes | 0.79066 | Yes |
| I-95 SB TO I-495 | 2593 | 3440 | -33% | No | 15.4132 | No |
| I-495 TO US 1 SB | 901 | 1706 | -89% | No | 22.2967 | No |
| US 1 SB TO I-495 | 477 | 417 | 13% | No | 2.8379 | Yes |
| I-495 TO US 1 NB | 370 | 457 | -23% | No | 4.26675 | Yes |
| US 1 NB TO I-495 | 550 | 433 | 21% | No | 5.30135 | No |
| FROM I-495 TO GREENBELT METRO | 381 | 351 | 8% | Yes | 1.55479 | Yes |
| FROM I-495 TO MD 201 | 1132 | 1325 | -17% | No | 5.49957 | No |
| FROM MD 201 SB TO I-495 | 464 | 444 | 4% | Yes | 0.96238 | Yes |
| FROM MD 201 NB TO I-495 | 439 | 431 | 2% | Yes | 0.40766 | Yes |
| FROM I-495 TO MD 295 SB | 1324 | 1317 | 1% | Yes | 0.18574 | Yes |
| FROM MD 295 SB SB TO I-495 | 1293 | 1150 | 11% | No | 4.10629 | Yes |
| FROM I-495 TO MD 295 NB | 726 | 603 | 17% | No | 4.78168 | Yes |
| FROM M 295 NB TO I-495 | 27 | 24 | 11% | No | 0.59409 | Yes |
| FROM I-495 TO MD 450 | 744 | 632 | 15% | No | 4.27988 | Yes |
| FROM MD 450 TO I-495 | 1200 | 1067 | 11% | No | 3.94276 | Yes |
| FROM I-495 TO US 50 EB | 1386 | 1169 | 16% | No | 6.07127 | No |
| FROM US 50 TO US 50 WB | 280 | 723 | -158% | No | 19.7645 | No |
| FROM US 50 TO I-495 | 2791 | 2650 | 5% | Yes | 2.70816 | Yes |
| FROM MD I-495 TO MD 202 WB | 387 | 333 | 14% | No | 2.8734 | Yes |
| FROM MD I-495 TO MD 202 EB | 959 | 689 | 28% | No | 9.4059 | No |
| FROM MD 202 TO I-495 | 454 | 710 | -56% | No | 10.6208 | No |
| FROM I-495 TO ARENA DRIVE | 404 | 287 | 29% | No | 6.3237 | No |
| FROM ARENA DRIVE TO I-495 | 145 | 230 | -59% | No | 6.22371 | No |
| FROM I-495 TO MD 214 WB | 865 | 700 | 19% | No | 5.91732 | No |
| FROM I-495 TO MD 214 EB | 681 | 584 | 14% | No | 3.86725 | Yes |
| FROM MD 214 TO I-495 | 1033 | 1032 | 0% | Yes | 0.02334 | Yes |
| FROM I-495 TO RITCHIE MARLBORO ROAD | 655 | 942 | -44% | No | 10.1404 | No |
| FROM RITCHIE MARLBORO ROAD TO I-495 | 785 | 1048 | -34% | No | 8.69506 | No |
| FROM I-495 TO MD 4 WB | 870 | 1062 | -22% | No | 6.16985 | No |
| FROM MD 4 WB TO I-495 | 831 | 7081 | -752% | No | 99.3692 | No |
| FROM I-495 TO MD 4 EB | 597 | 709 | -19% | No | 4.3829 | Yes |
| FROM MD 4 EB TO I-495 | 429 | 424 | 1% | Yes | 0.24211 | Yes |
| FROM I-495 TO FORESTVILLE ROAD | 635 | 618 | 3% | Yes | 0.68924 | Yes |
| FROM SUITLAND ROAD TO I-495 | 207 | 229 | -11% | No | 1.47352 | Yes |
| FROM I-495 TO MD 5 SB/MD 535 | 2211 | 1901 | 14% | No | 6.8482 | No |
| FROM MD 5 NB/MD 535 TO I-495 | 887 | 1148 | -29% | No | 8.16759 | No |
| FROM MD 5 SB TO I-495 | 150 | 358 | -139% | No | 13.0386 | No |
| FROM I-495 TO MD 414 | 414 | 367 | 11% | No | 2.36538 | Yes |
| FROM MD 414 NB TO I-495 | 303 | 295 | 3% | Yes | 0.49177 | Yes |
| FROM I-495 TO MD 414 SB | 473 | 421 | 11% | No | 2.45952 | Yes |
| FROM MD 414 SB TO I-495 | 469 | 445 | 5% | Yes | 1.14638 | Yes |
| FROM I-495 TO MD 210 | 436 | 862 | -98% | No | 16.722 | No |
| FROM MD 210 NB (LOOP RAMP) TO I-495 | 962 | 1337 | -39% | No | 11.0606 | No |
| FROM MD 210 SB TO I-495 | 207 | 416 | -101% | No | 11.83 | No |
| FROM MD 210 NB (FLYOVER RAMP) TO I-495 | 392 | 953 | -143% | No | 21.633 | No |
| FROM I-495 TO I-295 NB | 442 | 539 | -22% | No | 4.37978 | Yes |
| FROM NATIONAL HARBOR BOULEVARD WB TO I-495 | 1159 | 1091 | 6% | Yes | 2.03493 | Yes |
| FROM I-495 TO NATIONAL HARBOR BOULEVARD EB | 104 | 90 | 13% | No | 1.3952 | Yes |
| FROM I-295 TO I-495 | 1079 | 962 | 11% | No | 3.67057 | Yes |

*Figure A.112: I-495 Inner Loop Ramp 8-9 AM Volumes*



| Segment | 8-9 AM | | | | | |
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
|---|---|---|---|---|---|---|
| **I-495 Outer Loop** | | | | Calibration not met | | |
| FROM I-495 TO I-295 NB/NATIONAL HARBOR BLVD SB | 725 | 2621 | -261% | No | 46.3456 | No |
| FROM I-495 TO MD 210 SB/HARBORVIEW AVENUE | 314 | 489 | -56% | No | 8.74476 | No |
| I-295 SB/NATIONAL HARBOR BOULEVARD NB TO I-495 | 628 | 558 | 11% | No | 2.88513 | Yes |
| FROM I-495 TO MD 414 (OXON HILL ROAD) | 324 | 521 | -61% | No | 9.58413 | No |
| FROM MD 414 (OXON HILL ROAD) TO I-495 | 741 | 709 | 4% | Yes | 1.18845 | Yes |
| FROM I-495 TO MD 414 (ST. BARNABAS ROAD) | 209 | 219 | -5% | Yes | 0.70047 | Yes |
| FROM MD 414 (ST. BARNABAS ROAD) SB TO I-495 | 251 | 227 | 9% | Yes | 1.53586 | Yes |
| FROM I-495 TO MD 414 (ST. BARNABAS ROAD) NB | 542 | 455 | 16% | No | 3.88492 | Yes |
| FROM MD 414 (ST. BARNABAS ROAD) TO I-495 | 597 | 438 | 27% | No | 6.9776 | No |
| FROM I-495 TO MD 5 EB | 789 | 840 | -6% | Yes | 1.79562 | Yes |
| FROM MD 5 EB TO I-495 | 396 | 391 | 1% | Yes | 0.2647 | Yes |
| FROM I-495 TO MD 5 WB | 418 | 304 | 27% | No | 6 | No |
| FROM MD 5 WB TO I-495 | 1713 | 1896 | -11% | No | 4.30223 | Yes |
| FROM I-495 TO MD 337 | 514 | 615 | -20% | No | 4.24093 | Yes |
| FROM MD 337 TO I-495 | 913 | 757 | 17% | No | 5.3986 | No |
| FROM I-495 TO MD 4 EB | 482 | 461 | 4% | Yes | 0.96712 | Yes |
| FROM MD 4 EB TO I-495 | 528 | 561 | -6% | Yes | 1.39311 | Yes |
| FROM I-495 TO MD 4 WB | 651 | 561 | 14% | No | 3.67707 | Yes |
| FROM MD 4 WB TO I-495 | 979 | 1238 | -26% | No | 7.78622 | No |
| FROM I-495 TO RITCHIE MARLBORO ROAD | 721 | 514 | 29% | No | 8.31923 | No |
| FROM RITCHIE MARLBORO ROAD TO I-495 | 987 | 1189 | -20% | No | 6.13125 | No |
| FROM I-495 TO MD 214 | 1006 | 954 | 5% | Yes | 1.66917 | Yes |
| FROM MD 214 EB TO I-495 | 593 | 597 | -1% | Yes | 0.15375 | Yes |
| FROM MD 214 WB TO I-495 | 457 | 554 | -21% | No | 4.29313 | Yes |
| FROM I-495 TO ARENA DRIVE | 703 | 447 | 36% | No | 10.6991 | No |
| FROM ARENA DRIVE TO I-495 | 188 | 375 | -99% | No | 11.1456 | No |
| FROM I-495 TO MD 202 | 1213 | 832 | 31% | No | 11.915 | No |
| FROM MD 202 EB TO I-495 | 222 | 0 | 100% | No | 21.0713 | No |
| FROM MD 202 TO I-495 | 1188 | 923 | 22% | No | 8.16492 | No |
| FROM I-495 TO US 50 EB | 1078 | 1033 | 4% | Yes | 1.38511 | Yes |
| FROM US 50 WB TO I-495 | 866 | 871 | -1% | Yes | 0.16119 | Yes |
| FROM US 50 TO I-495 | 2500 | 5821 | -133% | No | 51.4868 | No |
| FROM I-495 TO MD 450 EB | 784 | 651 | 17% | No | 4.98478 | Yes |
| FROM MD 450 WB TO I-495 | 283 | 240 | 15% | No | 2.643 | Yes |
| FROM MD 450 TO I-495 | 731 | 809 | -11% | No | 2.81971 | Yes |
| FROM I-495 TO MD 295 NB/MD 193 EB | 1547 | 1562 | -1% | Yes | 0.38677 | Yes |
| FROM MD 295 SB TO I-495 | 1126 | 1021 | 9% | Yes | 3.21252 | Yes |
| FROM I-495 TO MD 295 SB | 37 | 51 | -36% | No | 2.04101 | Yes |
| FROM MD 295 SB TO I-495 | 536 | 483 | 10% | Yes | 2.33667 | Yes |
| FROM I-495 TO MD 201 | 1572 | 1265 | 20% | No | 8.15124 | No |
| FROM MD 201 NB TO I-495 | 519 | 442 | 15% | No | 3.51272 | Yes |
| FROM MD 201 SB TO I-495 | 126 | 123 | 2% | Yes | 0.26887 | Yes |
| FROM GREENBELT METRO STATION TO I-495 | 55 | 44 | 20% | No | 1.52601 | Yes |
| FROM I-495 TO US 1 | 1080 | 881 | 18% | No | 6.37198 | No |
| FROM US 1 NB TO I-495 | 418 | 359 | 14% | No | 3.00651 | Yes |
| FROM US 1 SB TO I-495 | 380 | 361 | 5% | Yes | 0.97394 | Yes |
| FROM I-495 TO I-95 NB/PARK AND RIDE LOT | 3825 | 3014 | 21% | No | 13.8643 | No |
| FROM PARK AND RIDE LOT TO I-495 | 89 | 77 | 13% | No | 1.28876 | Yes |
| FROM I-95 SB TO I-495 | 1928 | 2618 | -36% | No | 14.4727 | No |
| FROM I-495 TO MD 650 NB | 689 | 553 | 20% | No | 5.44691 | No |
| FROM MD 650 NB TO I-495 | 236 | 248 | -5% | Yes | 0.78726 | Yes |
| FROM I-495 TO MD 650 SB | 750 | 592 | 21% | No | 6.10974 | No |
| FROM MD 650 SB TO I-495 | 330 | 374 | -13% | No | 2.3323 | Yes |
| FROM I-495 TO MD 193 WB | 390 | 344 | 12% | No | 2.40118 | Yes |
| FROM MD 193 WB TO I-495 | 565 | 675 | -19% | No | 4.39851 | Yes |
| FROM US 29 NB TO I-495 | 226 | 175 | 23% | No | 3.60175 | Yes |
| FROM I-495 TO US 29 SB | 352 | 425 | -21% | No | 3.70363 | Yes |
| FROM US 29 SB FROM TO I-495 | 1265 | 879 | 31% | No | 11.7977 | No |
| FROM I-495 TO MD 97 | 365 | 539 | -48% | No | 8.16301 | No |
| FROM MD 97 NB TO I-495 | 1285 | 841 | 35% | No | 13.635 | No |
| FROM MD 97 SB TO I-495 | 1060 | 705 | 34% | No | 11.9593 | No |
| FROM I-495 TO MD 185 | 1512 | 1748 | -16% | No | 5.85142 | No |
| FROM MD 185 NB TO I-495 | 975 | 593 | 39% | No | 13.6328 | No |
| FROM MD 185 SB TO I-495 | 724 | 617 | 15% | No | 4.13223 | Yes |
| FROM I-495 TO MD 355 NB | 832 | 918 | -10% | No | 2.90733 | Yes |
| FROM I-495 TO I-270 NB | 2525 | 3082 | -22% | No | 10.5108 | No |
| MD 355 NB TO I-495 | 402 | 329 | 18% | No | 3.81838 | Yes |
| FROM I-495 TO MD 187 | 497 | 438 | 12% | No | 2.75259 | Yes |
| FROM MD 187 TO I-495 | 492 | 652 | -33% | No | 6.69966 | No |
| FROM I-270 SPUR SB TO I-495 | 4434 | 5412 | -22% | No | 13.9421 | No |
| FROM MD 190 WB TO I-495 | 653 | 451 | 31% | No | 8.59769 | No |
| FROM I-495 TO MD 190 | 1004 | 848 | 16% | No | 5.1436 | No |
| FROM MD 190 EB TO I-495 | 630 | 1403 | -123% | No | 24.2516 | No |
| FROM I-495 TO CABIN JOHN PARKWAY | 1042 | 1263 | -21% | No | 6.50285 | No |
| FROM I-495 TO CLARA BARTON PARKWAY WB | 101 | 148 | -46% | No | 4.17162 | Yes |
| FROM CLARA BARTON PARKWAY TO I-495 | 1304 | 781 | 40% | No | 16.2155 | No |

*Figure A.113: I-495 Outer Loop Ramp 8-9 AM Volumes*

| Segment | 9-10 AM | | | | | |
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
|---|---|---|---|---|---|---|
| **I-495 Inner Loop** | | | | Calibration not met | | |
| FROM I-495 TO CLARA BARTON PARKWAY | 822 | 703 | 14% | | 4.3001 | Yes |
| FROM CLARA BARTON PARKWAY EB TO I-495 | 89 | 161 | -81% | No | 6.45901 | No |
| FROM I-495 TO MD 190 | 875 | 844 | 4% | Yes | 1.0574 | Yes |
| FROM CABIN JOHN PARKWAY TO I-495 | 232 | 260 | -12% | No | 1.75423 | Yes |
| FROM MD WB 190 TO I-495 | 1235 | 888 | 28% | No | 10.6422 | No |
| FROM I-495 TO I-270 SPUR NB | 4868 | 3834 | 21% | No | 15.6757 | No |
| FROM I-495 TO MD 187 | 435 | 538 | -24% | No | 4.66977 | Yes |
| FROM MD 187 TO I-495 | 267 | 293 | -10% | Yes | 1.5538 | Yes |
| FROM I-495 TO MD 355 SB | 423 | 455 | -8% | Yes | 1.51556 | Yes |
| FROM I-270 SB TO I-495 | 2512 | 2482 | 1% | Yes | 0.6104 | Yes |
| FROM MD 355 SB TO I-495 | 834 | 866 | -4% | Yes | 1.10608 | Yes |
| FROM MD 355 NB TO I-495 | 200 | 195 | 2% | Yes | 0.33789 | Yes |
| FROM I-495 TO MD 185 | 1034 | 1072 | -4% | Yes | 1.1634 | Yes |
| FROM MD 185 SB TO I-495 | 195 | 199 | -2% | Yes | 0.28499 | Yes |
| FROM MD 185 NB TO I-495 | 709 | 697 | 2% | Yes | 0.44312 | Yes |
| FROM I-495 TO MD 97 SB | 890 | 980 | -10% | No | 2.94331 | Yes |
| FROM MD 97 SB TO I-495 | 621 | 706 | -14% | No | 3.30928 | Yes |
| FROM I-495 TO MD 97 NB | 318 | 288 | 9% | Yes | 1.72345 | Yes |
| FROM MD 97 NB TO I-495 | 468 | 462 | 1% | Yes | 0.30151 | Yes |
| FROM I-495 TO US 29 SB | 224 | 149 | 34% | No | 5.51204 | No |
| FROM I-495 TO US 29 NB | 734 | 664 | 10% | Yes | 2.63795 | Yes |
| FROM US 29 NB TO I-495 | 521 | 547 | -5% | Yes | 1.10375 | Yes |
| FROM I-495 TO MD 193 EB | 427 | 523 | -22% | No | 4.38299 | Yes |
| FROM MD 193 EB TO I-495 | 383 | 504 | -31% | No | 5.72351 | No |
| FROM MD 193 WB TO I-495 | 227 | 375 | -65% | No | 8.51794 | No |
| FROM I-495 TO MD 650 SB | 570 | 351 | 38% | No | 10.2184 | No |
| FROM MD 650 SB TO I-495 | 622 | 632 | -2% | Yes | 0.37947 | Yes |
| FROM I-495 TO MD 650 NB | 593 | 532 | 10% | No | 2.59364 | Yes |
| FROM MD 650 NB TO I-495 | 437 | 1035 | -137% | No | 22.0352 | No |
| I-495 TO I-95 NB/PARK AND RIDE LOT | 2623 | 2815 | -7% | Yes | 3.68682 | Yes |
| I-95 SB (TO US 1) TO I-495 | 426 | 458 | -8% | Yes | 1.52208 | Yes |
| PARK AND RIDE LOT TO I-495 | 116 | 102 | 12% | No | 1.36569 | Yes |
| I-95 SB TO I-495 | 2961 | 3626 | -22% | No | 11.5834 | No |
| I-495 TO US 1 SB | 784 | 1712 | -118% | No | 26.2688 | No |
| US 1 SB TO I-495 | 336 | 427 | -27% | No | 4.65902 | Yes |
| I-495 TO US 1 NB | 359 | 463 | -29% | No | 5.12994 | No |
| US 1 NB TO I-495 | 414 | 457 | -10% | No | 2.07219 | Yes |
| FROM I-495 TO GREENBELT METRO | 169 | 342 | -103% | No | 10.8361 | No |
| FROM I-495 TO MD 201 | 1090 | 1301 | -19% | No | 6.1025 | No |
| FROM MD 201 SB TO I-495 | 436 | 452 | -4% | Yes | 0.77108 | Yes |
| FROM MD 201 NB TO I-495 | 385 | 451 | -17% | No | 3.20467 | Yes |
| FROM I-495 TO MD 295 SB | 1457 | 1292 | 11% | No | 4.45053 | Yes |
| FROM MD 295 SB SB TO I-495 | 1310 | 1145 | 13% | No | 4.71686 | Yes |
| FROM I-495 TO MD 295 NB | 690 | 603 | 13% | No | 3.44198 | Yes |
| FROM M 295 NB TO I-495 | 29 | 26 | 12% | No | 0.67048 | Yes |
| FROM I-495 TO MD 450 | 561 | 641 | -14% | No | 3.24355 | Yes |
| FROM MD 450 TO I-495 | 1032 | 1057 | -2% | Yes | 0.78123 | Yes |
| FROM I-495 TO US 50 EB | 1179 | 1140 | 3% | Yes | 1.15273 | Yes |
| FROM I-495 TO US 50 WB | 413 | 725 | -75% | No | 13.0616 | No |
| FROM US 50 TO I-495 | 2612 | 2623 | 0% | Yes | 0.20524 | Yes |
| FROM I-495 TO MD 202 WB | 346 | 337 | 3% | Yes | 0.48702 | Yes |
| FROM MD I-495 TO MD 202 EB | 762 | 672 | 12% | No | 3.35148 | Yes |
| FROM MD 202 TO I-495 | 367 | 722 | -97% | No | 15.2045 | No |
| FROM I-495 TO ARENA DRIVE | 321 | 279 | 13% | No | 2.43981 | Yes |
| FROM ARENA DRIVE TO I-495 | 138 | 237 | -72% | No | 7.22994 | No |
| FROM I-495 TO MD 214 WB | 639 | 704 | -10% | No | 2.51778 | Yes |
| FROM I-495 TO MD 214 EB | 675 | 577 | 15% | No | 3.91687 | Yes |
| FROM MD 214 TO I-495 | 835 | 1070 | -28% | No | 7.59919 | No |
| FROM I-495 TO RITCHIE MARLBORO ROAD | 544 | 930 | -71% | No | 14.2265 | No |
| FROM RITCHIE MARLBORO ROAD TO I-495 | 545 | 1013 | -86% | No | 16.7678 | No |
| FROM I-495 TO MD 4 WB | 921 | 1079 | -17% | No | 4.9964 | Yes |
| FROM MD 4 WB TO I-495 | 548 | 7175 | -1209% | No | 106.64 | No |
| FROM I-495 TO MD 4 EB | 667 | 727 | -9% | Yes | 2.25413 | Yes |
| FROM MD 4 EB TO I-495 | 408 | 411 | -1% | Yes | 0.13592 | Yes |
| FROM I-495 TO FORESTVILLE ROAD | 528 | 612 | -16% | No | 3.51837 | Yes |
| FROM SUITLAND ROAD TO I-495 | 216 | 228 | -6% | Yes | 0.82193 | Yes |
| FROM I-495 TO MD  5 SB/MD 535 | 1927 | 1915 | 1% | Yes | 0.28522 | Yes |
| FROM MD 5 NB/MD 535 TO I-495 | 877 | 1157 | -32% | No | 8.77276 | No |
| FROM MD 5 SB TO I-495 | 106 | 369 | -248% | No | 17.054 | No |
| FROM I-495 TO MD 414 | 318 | 359 | -13% | No | 2.24163 | Yes |
| FROM MD 414 NB TO I-495 | 303 | 294 | 3% | Yes | 0.55009 | Yes |
| FROM I-495 TO MD 414 SB | 453 | 438 | 3% | Yes | 0.72261 | Yes |
| FROM MD 414 SB TO I-495 | 312 | 452 | -45% | No | 7.13978 | No |
| FROM I-495 TO MD 210 | 537 | 821 | -53% | No | 10.8989 | No |
| FROM MD 210 NB (LOOP RAMP) TO I-495 | 855 | 1337 | -56% | No | 14.5526 | No |
| FROM MD 210 SB TO I-495 | 234 | 406 | -73% | No | 9.59089 | No |
| FROM MD 210 NB (FLYOVER RAMP) TO I-495 | 221 | 971 | -339% | No | 30.7072 | No |
| FROM I-495 TO I-295 NB | 722 | 533 | 26% | No | 7.53419 | No |
| FROM NATIONAL HARBOR BOULEVARD WB TO I-495 | 545 | 1079 | -98% | No | 18.7471 | No |
| FROM I-495 TO NATIONAL HARBOR BOULEVARD EB | 213 | 91 | 57% | No | 9.89551 | No |
| FROM I-295 SB TO I-495 | 893 | 944 | -6% | Yes | 1.66652 | Yes |

*Figure A.114: I-495 Inner Loop Ramp 9-10 AM Volumes*



| Segment | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
|---|---|---|---|---|---|---|
| **I-495 Outer Loop** | | | | Calibration not met | | |
| FROM I-495 TO I-295 NB/NATIONAL HARBOR BLVD SB | 812 | 2571 | -217% | No | 42.7601 | No |
| FROM I-495 TO MD 210 SB/HARBORVIEW AVENUE | 342 | 487 | -42% | No | 7.09964 | No |
| I-295 SB/NATIONAL HARBOR BOULEVARD NB TO I-495 | 544 | 534 | -2% | Yes | 0.44155 | Yes |
| FROM I-495 TO MD 414 (OXON HILL ROAD) | 314 | 500 | -59% | No | 9.23065 | No |
| FROM MD 414 (OXON HILL ROAD) TO I-495 | 854 | 698 | 18% | No | 5.61893 | No |
| FROM I-495 TO MD 414 (ST. BARNABAS ROAD) | 215 | 229 | -6% | Yes | 0.90657 | Yes |
| FROM MD 414 (ST. BARNABAS ROAD) SB TO I-495 | 235 | 244 | -4% | Yes | 0.59755 | Yes |
| FROM I-495 TO MD 414 (ST. BARNABAS ROAD) NB | 403 | 470 | -17% | No | 3.19537 | Yes |
| FROM MD 414 (ST. BARNABAS ROAD) TO I-495 | 560 | 429 | 23% | No | 5.879 | No |
| FROM I-495 TO MD 5 EB | 754 | 808 | -7% | Yes | 1.93227 | Yes |
| FROM MD 5 EB TO I-495 | 381 | 394 | -3% | Yes | 0.67299 | Yes |
| FROM I-495 TO MD 5 WB | 299 | 310 | -4% | Yes | 0.61617 | Yes |
| FROM MD 5 WB TO I-495 | 1536 | 1862 | -21% | No | 7.91476 | No |
| FROM I-495 TO MD 337 | 313 | 621 | -98% | No | 14.2332 | No |
| FROM MD 337 TO I-495 | 789 | 770 | 2% | Yes | 0.68053 | Yes |
| FROM I-495 TO MD 4 EB | 506 | 444 | 12% | No | 2.86845 | Yes |
| FROM MD 4 EB TO I-495 | 535 | 560 | -5% | Yes | 1.079 | Yes |
| FROM I-495 TO MD 4 WB | 551 | 572 | -4% | Yes | 0.89668 | Yes |
| FROM MD 4 WB TO I-495 | 810 | 1261 | -56% | No | 14.0014 | No |
| FROM I-495 TO RITCHIE MARLBORO ROAD | 643 | 522 | 19% | No | 5.03526 | No |
| FROM RITCHIE MARLBORO ROAD TO I-495 | 676 | 1154 | -71% | No | 15.795 | No |
| FROM I-495 TO MD 214 | 962 | 952 | 1% | Yes | 0.31515 | Yes |
| FROM MD 214 EB TO I-495 | 572 | 582 | -2% | Yes | 0.40594 | Yes |
| FROM MD 214 WB TO I-495 | 404 | 547 | -35% | No | 6.55784 | No |
| FROM I-495 TO ARENA DRIVE | 601 | 439 | 27% | No | 7.10417 | No |
| FROM ARENA DRIVE TO I-495 | 182 | 360 | -98% | No | 10.7873 | No |
| FROM I-495 TO MD 202 | 824 | 805 | 2% | Yes | 0.67456 | Yes |
| FROM MD 202 EB TO I-495 | 138 | 0 | 100% | No | 16.6132 | No |
| FROM MD 202 TO I-495 | 1003 | 899 | 10% | No | 3.38076 | Yes |
| FROM I-495 TO US 50 EB | 1120 | 1019 | 9% | Yes | 3.08056 | Yes |
| FROM I-495 TO US 50 WB | 934 | 873 | 7% | Yes | 2.02093 | Yes |
| FROM US 50 TO I-495 | 2449 | 5754 | -135% | No | 51.606 | No |
| FROM I-495 TO MD 450 EB | 702 | 670 | 5% | Yes | 1.24108 | Yes |
| FROM MD 450 WB TO I-495 | 257 | 251 | 2% | Yes | 0.3607 | Yes |
| FROM MD 450 TO I-495 | 586 | 816 | -39% | No | 8.66964 | No |
| FROM I-495 TO MD 295 NB/MD 193 EB | 1626 | 1560 | 4% | Yes | 1.65362 | Yes |
| FROM MD 295 SB TO I-495 | 893 | 1044 | -17% | No | 4.85979 | Yes |
| FROM I-495 TO MD 295 SB | 52 | 50 | 4% | Yes | 0.31545 | Yes |
| FROM MD 295 SB TO I-495 | 477 | 457 | 4% | Yes | 0.93718 | Yes |
| FROM I-495 TO MD 201 | 1162 | 1255 | -8% | Yes | 2.66817 | Yes |
| FROM MD 201 NB TO I-495 | 483 | 449 | 7% | Yes | 1.58681 | Yes |
| FROM MD 201 SB TO I-495 | 131 | 126 | 4% | Yes | 0.48566 | Yes |
| FROM GREENBELT METRO STATION TO I-495 | 39 | 46 | -18% | No | 1.07375 | Yes |
| FROM I-495 TO US 1 | 720 | 897 | -25% | No | 6.20829 | No |
| FROM US 1 NB TO I-495 | 299 | 370 | -24% | No | 3.89498 | Yes |
| FROM US 1 SB TO I-495 | 389 | 374 | 4% | Yes | 0.79383 | Yes |
| FROM I-495 TO I-95 NB/PARK AND RIDE LOT | 2683 | 3031 | -13% | No | 6.51518 | No |
| FROM PARK AND RIDE LOT TO I-495 | 95 | 81 | 15% | No | 1.49241 | Yes |
| FROM I-95 SB TO I-495 | 1614 | 2706 | -68% | No | 23.4914 | No |
| FROM I-495 TO MD 650 NB | 703 | 551 | 22% | No | 6.0703 | No |
| FROM MD 650 NB TO I-495 | 224 | 258 | -15% | No | 2.19013 | Yes |
| FROM I-495 TO MD 650 SB | 650 | 572 | 12% | No | 3.14511 | Yes |
| FROM MD 650 SB TO I-495 | 395 | 373 | 6% | Yes | 1.14857 | Yes |
| FROM I-495 TO MD 193 WB | 405 | 348 | 14% | No | 2.92423 | Yes |
| FROM MD 193 WB TO I-495 | 438 | 696 | -59% | No | 10.8164 | No |
| FROM US 29 NB TO I-495 | 331 | 181 | 45% | No | 9.41085 | No |
| FROM I-495 TO US 29 SB | 517 | 434 | 16% | No | 3.79433 | Yes |
| FROM US 29 SB FROM TO I-495 | 1277 | 889 | 30% | No | 11.7984 | No |
| FROM I-495 TO MD 97 | 596 | 508 | 15% | No | 3.75659 | Yes |
| FROM MD 97 NB TO I-495 | 873 | 870 | 0% | Yes | 0.1101 | Yes |
| FROM MD 97 SB TO I-495 | 722 | 705 | 2% | Yes | 0.63643 | Yes |
| FROM I-495 TO MD 185 | 1596 | 1722 | -8% | Yes | 3.09348 | Yes |
| FROM MD 185 NB TO I-495 | 683 | 603 | 12% | No | 3.14473 | Yes |
| FROM MD 185 SB TO I-495 | 588 | 627 | -7% | Yes | 1.57233 | Yes |
| FROM I-495 TO MD 355 NB | 904 | 917 | -1% | Yes | 0.43908 | Yes |
| FROM I-495 TO I-270 NB | 2640 | 3121 | -18% | No | 8.96659 | No |
| MD 355 NB TO I-495 | 341 | 315 | 8% | Yes | 1.46378 | Yes |
| FROM I-495 TO MD 187 | 432 | 430 | 1% | Yes | 0.10839 | Yes |
| FROM MD 187 TO I-495 | 417 | 664 | -59% | No | 10.6338 | No |
| FROM I-270 SPUR SB TO I-495 | 4495 | 5183 | -15% | No | 9.88686 | No |
| FROM MD 190 WB TO I-495 | 532 | 460 | 14% | No | 3.25617 | Yes |
| FROM I-495 TO MD 190 | 978 | 827 | 15% | No | 5.01769 | No |
| FROM MD 190 EB TO I-495 | 556 | 1399 | -152% | No | 26.9631 | No |
| FROM I-495 TO CABIN JOHN PARKWAY | 1335 | 1219 | 9% | No | 3.2461 | Yes |
| FROM I-495 TO CLARA BARTON PARKWAY WB | 114 | 154 | -35% | No | 3.47545 | Yes |
| FROM CLARA BARTON PARKWAY TO I-495 | 1049 | 785 | 25% | No | 8.7269 | No |

*Figure A.115: I-495 Outer Loop Ramp 9-10 AM Volumes*



| Segment | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference < 10%? | GEH | GEH <5? |
|---|---|---|---|---|---|---|
| | | | 3-4 PM | | | |
| **I-495 Inner Loop** | | | | Calibration not met | | |
| FROM I-495 TO CLARA BARTON PARKWAY | 793 | 1016 | -28% | No | 7.40702 | No |
| FROM CLARA BARTON PARKWAY EB TO I-495 | 188 | 193 | -3% | Yes | 0.34426 | Yes |
| FROM I-495 TO MD 190 | 480 | 710 | -48% | No | 9.43834 | No |
| FROM CABIN JOHN PARKWAY TO I-495 | 888 | 1280 | -44% | No | 11.9062 | No |
| FROM MD WB 190 TO I-495 | 1279 | 1083 | 15% | No | 5.71852 | No |
| FROM I-495 TO I-270 SPUR NB | 5298 | 4870 | 8% | Yes | 6.00262 | No |
| FROM MD 187 | 428 | 449 | -5% | Yes | 1.01464 | Yes |
| FROM MD 187 TO I-495 | 277 | 305 | -10% | No | 1.62708 | Yes |
| FROM I-495 TO MD 355 SB | 318 | 310 | 2% | Yes | 0.43727 | Yes |
| FROM I-270 SB TO I-495 | 2761 | 2847 | -3% | Yes | 1.61472 | Yes |
| FROM MD 355 SB TO I-495 | 749 | 739 | 1% | Yes | 0.36662 | Yes |
| FROM MD 355 NB TO I-495 | 412 | 324 | 21% | No | 4.58732 | Yes |
| FROM I-495 TO MD 185 | 768 | 770 | 0% | Yes | 0.0541 | Yes |
| FROM MD 185 SB TO I-495 | 346 | 287 | 17% | No | 3.3311 | Yes |
| FROM MD 185 NB TO I-495 | 1669 | 1456 | 13% | No | 5.4016 | No |
| FROM I-495 TO MD 97 SB | 449 | 558 | -24% | No | 4.85766 | Yes |
| FROM MD 97 SB TO I-495 | 725 | 617 | 15% | No | 4.15926 | Yes |
| FROM I-495 TO MD 97 NB | 244 | 295 | -21% | No | 3.09213 | Yes |
| FROM MD 97 NB TO I-495 | 650 | 568 | 13% | No | 3.31234 | Yes |
| FROM I-495 TO US 29 SB | 150 | 198 | -32% | No | 3.65651 | Yes |
| FROM I-495 TO US 29 NB | 918 | 1032 | -12% | No | 3.64315 | Yes |
| FROM US 29 NB TO I-495 | 835 | 966 | -16% | No | 4.37348 | Yes |
| FROM I-495 TO MD 193 EB | 641 | 636 | 1% | Yes | 0.19787 | Yes |
| FROM MD 193 EB TO I-495 | 338 | 447 | -32% | No | 5.47833 | No |
| FROM MD 193 WB TO I-495 | 257 | 460 | -79% | No | 10.7101 | No |
| FROM I-495 TO MD 650 SB | 570 | 437 | 23% | No | 5.93911 | No |
| FROM MD 650 SB TO I-495 | 669 | 576 | 14% | No | 3.71707 | Yes |
| FROM I-495 TO MD 650 NB | 299 | 324 | -8% | Yes | 1.41648 | Yes |
| FROM MD 650 NB TO I-495 | 408 | 839 | -106% | No | 17.269 | No |
| I-495 TO I-95 NB/PARK AND RIDE LOT | 3435 | 3051 | 11% | No | 6.74759 | No |
| I-95 SB (TO US 1) TO I-495 | 305 | 320 | -5% | Yes | 0.84853 | Yes |
| PARK AND RIDE LOT TO I-495 | 100 | 78 | 22% | No | 2.332 | Yes |
| I-95 SB TO I-495 | 2020 | 3199 | -58% | No | 23.0843 | No |
| I-495 TO US 1 SB | 796 | 2045 | -157% | No | 33.1444 | No |
| US 1 SB TO I-495 | 374 | 346 | 7% | Yes | 1.47573 | Yes |
| I-495 TO US 1 NB | 415 | 478 | -15% | No | 2.95863 | Yes |
| US 1 NB TO I-495 | 432 | 441 | -2% | Yes | 0.44268 | Yes |
| FROM I-495 TO GREENBELT METRO | 77 | 110 | -43% | No | 3.43634 | Yes |
| FROM I-495 TO MD 201 | 838 | 1400 | -67% | No | 16.8005 | No |
| FROM MD 201 SB TO I-495 | 605 | 638 | -5% | Yes | 1.32371 | Yes |
| FROM MD 201 NB TO I-495 | 720 | 671 | 7% | Yes | 1.8773 | Yes |
| FROM I-495 TO MD 295 SB | 1330 | 1187 | 11% | No | 4.03822 | Yes |
| FROM MD 295 SB SB TO I-495 | 1539 | 1219 | 21% | No | 8.62436 | No |
| FROM I-495 TO MD 295 NB | 330 | 422 | -28% | No | 4.73243 | Yes |
| FROM MD 295 NB TO I-495 | 39 | 24 | 39% | No | 2.72256 | Yes |
| FROM I-495 TO MD 450 | 590 | 533 | 10% | Yes | 2.42711 | Yes |
| FROM MD 450 TO I-495 | 1183 | 1161 | 2% | Yes | 0.64263 | Yes |
| FROM I-495 TO US 50 EB | 1822 | 1898 | -4% | Yes | 1.75647 | Yes |
| FROM I-495 TO US 50 WB | 288 | 437 | -52% | No | 7.83764 | No |
| FROM US 50 TO I-495 | 2445 | 2354 | 4% | Yes | 1.85257 | Yes |
| FROM I-495 TO MD 202 WB | 327 | 266 | 19% | No | 3.55783 | Yes |
| FROM MD I-495 TO MD 202 EB | 817 | 809 | 1% | Yes | 0.29815 | Yes |
| FROM MD 202 TO I-495 | 592 | 806 | -36% | No | 8.07676 | No |
| FROM I-495 TO ARENA DRIVE | 372 | 549 | -48% | No | 8.25872 | No |
| FROM ARENA DRIVE TO I-495 | 241 | 429 | -78% | No | 10.248 | No |
| FROM I-495 TO MD 214 WB | 685 | 579 | 16% | No | 4.22682 | Yes |
| FROM I-495 TO MD 214 EB | 529 | 574 | -9% | Yes | 1.9162 | Yes |
| FROM MD 214 TO I-495 | 891 | 966 | -8% | Yes | 2.45329 | Yes |
| FROM I-495 TO RITCHIE MARLBORO ROAD | 1002 | 1564 | -56% | No | 15.6838 | No |
| FROM RITCHIE MARLBORO ROAD TO I-495 | 698 | 1164 | -67% | No | 15.2654 | No |
| FROM I-495 TO MD 4 WB | 800 | 767 | 4% | Yes | 1.18797 | Yes |
| FROM MD 4 WB TO I-495 | 521 | 6873 | -1219% | No | 104.471 | No |
| FROM I-495 TO MD 4 EB | 910 | 748 | 18% | No | 5.61739 | No |
| FROM MD 4 EB TO I-495 | 610 | 657 | -8% | Yes | 1.84784 | Yes |
| FROM I-495 TO FORESTVILLE ROAD | 477 | 454 | 5% | Yes | 1.08949 | Yes |
| FROM SUITLAND ROAD TO I-495 | 472 | 527 | -12% | No | 2.47178 | Yes |
| FROM I-495 TO MD 5 SB/MD 535 | 2328 | 2470 | -6% | Yes | 2.89414 | Yes |
| FROM MD 5 NB/MD 535 TO I-495 | 1067 | 1021 | 4% | Yes | 1.42366 | Yes |
| FROM MD 5 SB TO I-495 | 197 | 307 | -56% | No | 6.92935 | No |
| FROM I-495 TO MD 414 | 306 | 349 | -14% | No | 2.38945 | Yes |
| FROM MD 414 NB TO I-495 | 341 | 315 | 8% | Yes | 1.43561 | Yes |
| FROM MD 414 NB TO I-495 | 655 | 699 | -7% | Yes | 1.6816 | Yes |
| FROM MD 414 SB TO I-495 | 420 | 450 | -7% | Yes | 1.43839 | Yes |
| FROM I-495 TO MD 210 | 488 | 839 | -72% | No | 13.6266 | No |
| FROM MD 210 NB (LOOP RAMP) TO I-495 | 588 | 638 | -9% | Yes | 2.02937 | Yes |
| FROM MD 210 SB TO I-495 | 256 | 345 | -35% | No | 5.10742 | No |
| FROM MD 210 NB (FLYOVER RAMP) TO I-495 | 282 | 301 | -7% | Yes | 1.11284 | Yes |
| FROM I-495 TO I-295 NB | 389 | 370 | 5% | Yes | 0.96233 | Yes |
| FROM NATIONAL HARBOR BOULEVARD WB TO I-495 | 714 | 1297 | -82% | No | 18.3856 | No |
| FROM I-495 TO NATIONAL HARBOR BOULEVARD EB | 306 | 297 | 3% | Yes | 0.54734 | Yes |
| FROM I-295 SB TO I-495 | 2158 | 1954 | 9% | Yes | 4.49903 | Yes |

*Figure A.116: I-495 Inner Loop Ramp 3-4 PM Volumes*



| Segment | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference < 10%? | GEH | GEH <5? |
|---|---|---|---|---|---|---|
| **I-495 Outer Loop** | | | | Calibration not met | | |
| FROM I-495 TO I-295 NB/NATIONAL HARBOR BLVD SB | 1732 | 1569 | 9% | No | 54.0964 | No |
| FROM I-495 TO MD 210 SB/HARBORVIEW AVENUE | 1078 | 893 | 17% | No | 12.7613 | No |
| I-295 SB/NATIONAL HARBOR BOULEVARD NB TO I-495 | 1667 | 1360 | 18% | No | 8.5817 | No |
| FROM I-495 TO MD 414 (OXON HILL ROAD) | 821 | 1079 | -31% | No | 12.9888 | No |
| FROM MD 414 (OXON HILL ROAD) TO I-495 | 903 | 800 | 11% | No | 5.49125 | No |
| FROM I-495 TO MD 414 (ST. BARNABAS ROAD) | 370 | 693 | -87% | No | 10.0093 | No |
| FROM MD 414 (ST. BARNABAS ROAD) SB TO I-495 | 394 | 184 | 5% | No | 3.60669 | Yes |
| FROM I-495 TO MD 414 (ST. BARNABAS ROAD) NB | 494 | 594 | -20% | Yes | 1.99585 | Yes |
| FROM MD 414 (ST. BARNABAS ROAD) TO I-495 | 597 | 555 | 7% | Yes | 0.68911 | Yes |
| FROM I-495 TO MD 5 EB | 1453 | 1379 | 5% | No | 6.25283 | No |
| FROM MD 5 EB TO I-495 | 525 | 536 | -2% | Yes | 1.52302 | Yes |
| FROM I-495 TO MD 5 WB | 282 | 296 | -5% | Yes | 2.51986 | Yes |
| FROM MD 5 WB TO I-495 | 1192 | 1066 | 11% | Yes | 3.24682 | Yes |
| FROM I-495 TO MD 337 | 356 | 391 | -10% | Yes | 1.9325 | Yes |
| FROM MD 337 TO I-495 | 1004 | 892 | 11% | No | 4.39738 | Yes |
| FROM I-495 TO MD 4 EB | 838 | 769 | 8% | Yes | 2.13245 | Yes |
| FROM MD 4 EB TO I-495 | 852 | 802 | 6% | Yes | 0.37847 | Yes |
| FROM I-495 TO MD 4 WB | 627 | 680 | -8% | No | 10.4976 | No |
| FROM MD 4 WB TO I-495 | 773 | 959 | -24% | No | 6.6016 | No |
| FROM I-495 TO RITCHIE MARLBORO ROAD | 687 | 506 | 26% | No | 2.23412 | Yes |
| FROM RITCHIE MARLBORO ROAD TO I-495 | 599 | 733 | -22% | No | 7.29858 | No |
| FROM I-495 TO MD 214 | 1183 | 1489 | -26% | No | 14.5944 | No |
| FROM MD 214 EB TO I-495 | 766 | 757 | 1% | Yes | 0.34432 | Yes |
| FROM MD 214 WB TO I-495 | 329 | 369 | -12% | No | 2.11514 | Yes |
| FROM I-495 TO ARENA DRIVE | 625 | 319 | 49% | No | 14.0982 | No |
| FROM ARENA DRIVE TO I-495 | 231 | 406 | -76% | No | 9.80581 | No |
| FROM I-495 TO MD 202 | 979 | 988 | -1% | Yes | 0.27903 | Yes |
| FROM MD 202 EB TO I-495 | 231 | 0 | 100% | No | 21.4942 | No |
| FROM MD 202 TO I-495 | 1176 | 990 | 16% | No | 5.6678 | No |
| FROM I-495 TO US 50 EB | 1811 | 1722 | 5% | Yes | 2.12959 | Yes |
| FROM I-495 TO US 50 WB | 709 | 642 | 9% | Yes | 2.57788 | Yes |
| FROM US 50 TO I-495 | 2426 | 4729 | -95% | Yes | 38.5003 | No |
| FROM I-495 TO MD 450 EB | 808 | 884 | -9% | Yes | 2.61293 | Yes |
| FROM MD 450 TO MD 450 WB | 325 | 319 | 2% | Yes | 0.34837 | Yes |
| FROM MD 450 TO I-495 | 788 | 708 | 10% | No | 2.93448 | Yes |
| FROM I-495 TO MD 295 NB/MD 193 EB | 1187 | 1058 | 11% | No | 3.84264 | Yes |
| FROM MD 295 SB TO I-495 | 1364 | 1307 | 4% | Yes | 1.57357 | Yes |
| FROM I-495 TO MD 295 SB | 50 | 38 | 25% | No | 1.88982 | Yes |
| FROM MD 295 SB TO I-495 | 636 | 596 | 6% | Yes | 1.62188 | Yes |
| FROM I-495 TO MD 201 | 991 | 784 | 21% | No | 6.93954 | No |
| FROM MD 201 NB TO I-495 | 935 | 871 | 7% | Yes | 2.14672 | Yes |
| FROM MD 201 SB TO I-495 | 179 | 221 | -24% | No | 2.98659 | Yes |
| FROM GREENBELT METRO STATION TO I-495 | 167 | 378 | -126% | No | 12.782 | No |
| FROM I-495 TO US 1 | 789 | 707 | 10% | No | 2.99822 | Yes |
| FROM US 1 NB TO I-495 | 282 | 855 | -203% | No | 24.0398 | No |
| FROM US 1 SB TO I-495 | 595 | 572 | 4% | Yes | 0.9417 | Yes |
| FROM I-495 TO I-95 NB/PARK AND RIDE LOT | 4050 | 3966 | 2% | Yes | 1.32683 | Yes |
| FROM PARK AND RIDE LOT TO I-495 | 67 | 38 | 43% | No | 3.96316 | Yes |
| FROM I-95 SB TO I-495 | 2959 | 3060 | -3% | Yes | 1.84109 | Yes |
| FROM I-495 TO MD 650 NB | 713 | 689 | 3% | Yes | 0.90647 | Yes |
| FROM MD 650 NB TO I-495 | 500 | 495 | 1% | Yes | 0.22417 | Yes |
| FROM I-495 TO MD 650 SB | 870 | 802 | 8% | Yes | 2.36948 | Yes |
| FROM MD 650 SB TO I-495 | 552 | 625 | -13% | No | 2.98921 | Yes |
| FROM I-495 TO MD 193 WB | 679 | 834 | -23% | No | 5.61818 | No |
| FROM MD 193 WB TO I-495 | 509 | 540 | -6% | Yes | 1.3536 | Yes |
| FROM US 29 NB TO I-495 | 185 | 230 | -24% | No | 3.14036 | Yes |
| FROM I-495 TO US 29 SB | 414 | 409 | 1% | Yes | 0.25885 | Yes |
| FROM US 29 SB FROM TO I-495 | 879 | 875 | 0% | Yes | 0.14352 | Yes |
| FROM I-495 TO MD 97 | 889 | 1086 | -22% | No | 6.26899 | No |
| FROM MD 97 NB TO I-495 | 923 | 890 | 4% | Yes | 1.10443 | Yes |
| FROM MD 97 SB TO I-495 | 471 | 407 | 14% | No | 3.05455 | Yes |
| FROM I-495 TO MD 185 | 877 | 1091 | -24% | No | 6.82207 | No |
| FROM MD 185 NB TO I-495 | 843 | 742 | 12% | No | 3.58775 | Yes |
| FROM MD 185 SB TO I-495 | 429 | 384 | 10% | No | 2.23194 | Yes |
| FROM I-495 TO MD 355 NB | 836 | 963 | -15% | No | 4.22647 | Yes |
| FROM I-495 TO I-270 NB | 2984 | 3218 | -8% | Yes | 4.20209 | Yes |
| MD 355 NB TO I-495 | 486 | 372 | 23% | No | 5.4911 | No |
| FROM I-495 TO MD 187 | 342 | 479 | -40% | No | 6.76183 | No |
| FROM MD 187 TO I-495 | 515 | 679 | -32% | No | 6.7216 | No |
| FROM I-270 SPUR SB TO I-495 | 4003 | 3272 | 18% | No | 12.1291 | No |
| FROM MD 190 WB TO I-495 | 626 | 614 | 2% | Yes | 0.47184 | Yes |
| FROM I-495 TO MD 190 | 810 | 747 | 8% | Yes | 2.26708 | Yes |
| FROM MD 190 EB TO I-495 | 289 | 972 | -236% | No | 27.1933 | No |
| FROM I-495 TO CABIN JOHN PARKWAY | 246 | 524 | -113% | No | 14.1682 | No |
| FROM I-495 TO CLARA BARTON PARKWAY WB | 58 | 49 | 16% | No | 1.26611 | Yes |
| FROM CLARA BARTON PARKWAY TO I-495 | 1092 | 1194 | -9% | Yes | 3.01701 | Yes |

*Figure A.117: I-495 Outer Loop Ramp 3-4 PM Volumes*

| Segment | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference < 10%? | GEH | GEH <5? |
|---|---|---|---|---|---|---|
| **I-495 Inner Loop** | | | | | Calibration not met | |
| FROM I-495 TO CLARA BARTON PARKWAY | 1186 | 1096 | 8% | Yes | 2.6795 | Yes |
| FROM CLARA BARTON PARKWAY EB TO I-495 | 71 | 182 | -156% | No | 9.83437 | No |
| FROM I-495 TO MD 190 | 449 | 720 | -60% | No | 11.2184 | No |
| FROM CABIN JOHN PARKWAY TO I-495 | 1195 | 1261 | -6% | Yes | 1.87637 | Yes |
| FROM MD WB 190 TO I-495 | 1115 | 1132 | -2% | Yes | 0.49975 | Yes |
| FROM I-495 TO I-270 SPUR NB | 4296 | 4827 | -12% | No | 7.85854 | No |
| FROM I-495 TO MD 187 | 376 | 473 | -26% | No | 4.7194 | Yes |
| FROM MD 187 TO I-495 | 287 | 311 | -8% | Yes | 1.37379 | Yes |
| FROM I-495 TO MD 355 SB | 273 | 303 | -11% | No | 1.73906 | Yes |
| FROM I-270 SB TO I-495 | 2873 | 2853 | 1% | Yes | 0.37846 | Yes |
| FROM MD 355 SB TO I-495 | 752 | 733 | 2% | Yes | 0.68804 | Yes |
| FROM MD 355 NB TO I-495 | 336 | 313 | 7% | Yes | 1.29092 | Yes |
| FROM I-495 TO MD 185 | 779 | 838 | -8% | Yes | 2.0577 | Yes |
| FROM MD 185 SB TO I-495 | 303 | 275 | 9% | Yes | 1.6772 | Yes |
| FROM MD 185 NB TO I-495 | 1588 | 1513 | 5% | Yes | 1.91755 | Yes |
| FROM I-495 TO MD 97 SB | 505 | 605 | -20% | No | 4.2549 | Yes |
| FROM MD 97 SB TO I-495 | 677 | 617 | 9% | Yes | 2.35884 | Yes |
| FROM I-495 TO MD 97 NB | 266 | 320 | -20% | No | 3.16864 | Yes |
| FROM MD 97 NB TO I-495 | 662 | 572 | 14% | No | 3.62326 | Yes |
| FROM I-495 TO US 29 SB | 112 | 188 | -68% | No | 6.22319 | No |
| FROM I-495 TO US 29 NB | 929 | 1009 | -9% | Yes | 2.55424 | Yes |
| FROM US 29 NB TO I-495 | 1058 | 950 | 10% | No | 3.42466 | Yes |
| FROM I-495 TO MD 193 EB | 587 | 597 | -2% | Yes | 0.40076 | Yes |
| FROM MD 193 EB TO I-495 | 349 | 422 | -21% | No | 3.73014 | Yes |
| FROM MD 193 WB TO I-495 | 318 | 457 | -44% | No | 7.07277 | No |
| FROM I-495 TO MD 650 SB | 634 | 430 | 32% | No | 8.83265 | No |
| FROM MD 650 SB TO I-495 | 678 | 585 | 14% | No | 3.69049 | Yes |
| FROM I-495 TO MD 650 NB | 298 | 327 | -10% | Yes | 1.61285 | Yes |
| FROM MD 650 TO I-495 | 418 | 840 | -101% | No | 16.8096 | No |
| I-495 TO I-95 NB/PARK AND RIDE LOT | 3304 | 3068 | 7% | Yes | 4.17658 | Yes |
| I-95 SB (TO US 1) TO I-495 | 372 | 330 | 11% | No | 2.24179 | Yes |
| PARK AND RIDE LOT TO I-495 | 98 | 66 | 33% | No | 3.53381 | Yes |
| I-95 SB TO I-495 | 1253 | 3299 | -163% | No | 42.8864 | No |
| I-495 TO US 1 SB | 796 | 1999 | -151% | No | 32.1698 | No |
| US 1 SB TO I-495 | 347 | 358 | -3% | Yes | 0.55945 | Yes |
| I-495 TO US 1 NB | 458 | 463 | -1% | Yes | 0.20976 | Yes |
| US 1 NB TO I-495 | 472 | 454 | 4% | Yes | 0.8248 | Yes |
| FROM I-495 TO GREENBELT METRO | 100 | 112 | -12% | No | 1.14193 | Yes |
| FROM I-495 TO MD 201 | 908 | 1405 | -55% | No | 14.6145 | No |
| FROM MD 201 SB TO I-495 | 648 | 652 | -1% | Yes | 0.16668 | Yes |
| FROM MD 201 NB TO I-495 | 766 | 658 | 14% | No | 4.04747 | Yes |
| FROM I-495 TO MD 295 SB | 1380 | 1219 | 12% | No | 4.4805 | Yes |
| FROM MD 295 SB SB TO I-495 | 1302 | 1243 | 5% | Yes | 1.66104 | Yes |
| FROM I-495 TO MD 295 NB | 241 | 427 | -77% | No | 10.1775 | No |
| FROM M 295 NB TO I-495 | 28 | 27 | 4% | Yes | 0.19069 | Yes |
| FROM I-495 TO MD 450 | 544 | 527 | 3% | Yes | 0.72374 | Yes |
| FROM MD 450 TO I-495 | 1203 | 1141 | 5% | Yes | 1.81104 | Yes |
| FROM I-495 TO US 50 EB | 2020 | 1864 | 8% | Yes | 3.53997 | Yes |
| FROM US 50 TO US 50 WB | 259 | 442 | -71% | No | 9.76317 | No |
| FROM US 50 TO I-495 | 2398 | 2364 | 1% | Yes | 0.70707 | Yes |
| FROM I-495 TO MD 202 WB | 299 | 268 | 11% | No | 1.87165 | Yes |
| FROM MD I-495 TO MD 202 EB | 877 | 793 | 10% | Yes | 2.92468 | Yes |
| FROM MD 202 TO I-495 | 609 | 818 | -34% | No | 7.80702 | No |
| FROM I-495 TO ARENA DRIVE | 720 | 559 | 22% | No | 6.37708 | No |
| FROM ARENA DRIVE TO I-495 | 287 | 430 | -50% | No | 7.52873 | No |
| FROM I-495 TO MD 214 WB | 604 | 565 | 6% | Yes | 1.60263 | Yes |
| FROM I-495 TO MD 214 EB | 488 | 601 | -23% | No | 4.82229 | Yes |
| FROM MD 214 TO I-495 | 984 | 989 | 0% | Yes | 0.15124 | Yes |
| FROM I-495 TO RITCHIE MARLBORO ROAD | 1113 | 1576 | -42% | No | 12.627 | No |
| FROM RITCHIE MARLBORO ROAD TO I-495 | 654 | 1161 | -78% | No | 16.8372 | No |
| FROM I-495 TO MD 4 WB | 744 | 758 | -2% | Yes | 0.50179 | Yes |
| FROM MD 4 WB TO I-495 | 512 | 6869 | -1242% | No | 104.645 | No |
| FROM I-495 TO MD 4 EB | 866 | 727 | 16% | No | 4.91593 | Yes |
| FROM MD 4 EB TO I-495 | 593 | 657 | -11% | No | 2.54051 | Yes |
| FROM I-495 TO FORESTVILLE ROAD | 486 | 457 | 6% | Yes | 1.35893 | Yes |
| FROM SUITLAND ROAD TO I-495 | 674 | 547 | 19% | No | 5.15062 | No |
| FROM I-495 TO MD  5 SB/MD 535 | 2423 | 2483 | -2% | Yes | 1.20642 | Yes |
| FROM MD 5 NB/MD 535 TO I-495 | 1080 | 982 | 9% | Yes | 3.06803 | Yes |
| FROM MD 5 SB TO I-495 | 202 | 296 | -46% | No | 5.9283 | No |
| FROM I-495 TO MD 414 | 300 | 354 | -18% | No | 2.99946 | Yes |
| FROM MD 414 NB TO I-495 | 284 | 328 | -16% | No | 2.52909 | Yes |
| FROM I-495 TO MD 414 SB | 692 | 733 | -6% | Yes | 1.51754 | Yes |
| FROM MD 414 SB TO I-495 | 455 | 443 | 3% | Yes | 0.56632 | Yes |
| FROM I-495 TO MD 210 | 549 | 836 | -52% | No | 10.8891 | No |
| FROM MD 210 NB (LOOP RAMP) TO I-495 | 655 | 650 | 1% | Yes | 0.20555 | Yes |
| FROM MD 210 SB TO I-495 | 282 | 384 | -36% | No | 5.58957 | No |
| FROM MD 210 NB (FLYOVER RAMP) TO I-495 | 372 | 297 | 20% | No | 4.11519 | Yes |
| FROM I-495 TO I-295 NB | 330 | 374 | -13% | No | 2.35811 | Yes |
| FROM NATIONAL HARBOR BOULEVARD WB TO I-495 | 1004 | 1285 | -28% | No | 8.31306 | No |
| FROM I-495 TO NATIONAL HARBOR BOULEVARD EB | 310 | 317 | -2% | Yes | 0.3813 | Yes |
| FROM I-295 SB TO I-495 | 1998 | 1949 | 2% | Yes | 1.10301 | Yes |

*Figure A.118: I-495 Inner Loop Ramp 4-5 Volumes*

00037626



| Segment | 4-5 PM | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference < 10%? | GEH | GEH <5? |
| **I-495 Outer Loop** | | | | Calibration not met | | |
| FROM I-495 TO I-295 NB/NATIONAL HARBOR BLVD SB | 1797 | 1575 | 12% | No | 54.0964 | No |
| FROM I-495 TO MD 210 SB/HARBORVIEW AVENUE | 732 | 877 | -20% | No | 12.7613 | No |
| I-295 SB/NATIONAL HARBOR BOULEVARD NB TO I-495 | 1738 | 1354 | 22% | No | 8.5817 | No |
| FROM I-495 TO MD 414 (OXON HILL ROAD) | 923 | 1078 | -17% | No | 12.9888 | No |
| FROM MD 414 (OXON HILL ROAD) TO I-495 | 845 | 832 | 2% | No | 5.49125 | No |
| FROM I-495 TO MD 414 (ST. BARNABAS ROAD) | 373 | 667 | -79% | No | 10.0093 | No |
| FROM MD 414 (ST. BARNABAS ROAD) SB TO I-495 | 185 | 193 | -4% | No | 3.60669 | Yes |
| FROM I-495 TO MD 414 (ST. BARNABAS ROAD) NB | 688 | 589 | 14% | Yes | 1.99585 | Yes |
| FROM MD 414 (ST. BARNABAS ROAD) TO I-495 | 661 | 542 | 18% | Yes | 0.68911 | Yes |
| FROM I-495 TO MD 5 EB | 1561 | 1340 | 14% | No | 6.25283 | No |
| FROM MD 5 EB TO I-495 | 497 | 553 | -11% | Yes | 1.52302 | Yes |
| FROM I-495 TO MD 5 WB | 302 | 297 | 2% | Yes | 2.51986 | Yes |
| FROM MD 5 WB TO I-495 | 1056 | 1047 | 1% | Yes | 2.24682 | Yes |
| FROM I-495 TO MD 337 | 387 | 376 | 3% | Yes | 1.9325 | Yes |
| FROM MD 337 TO I-495 | 1107 | 811 | 27% | No | 4.39738 | Yes |
| FROM I-495 TO MD 4 EB | 796 | 732 | 8% | Yes | 2.13245 | Yes |
| FROM MD 4 EB TO I-495 | 815 | 799 | 2% | Yes | 0.37847 | Yes |
| FROM I-495 TO MD 4 WB | 546 | 744 | -36% | No | 10.4976 | No |
| FROM MD 4 WB TO I-495 | 798 | 940 | -18% | No | 6.6016 | No |
| FROM I-495 TO RITCHIE MARLBORO ROAD | 793 | 513 | 35% | No | 2.23412 | Yes |
| FROM RITCHIE MARLBORO ROAD TO I-495 | 599 | 750 | -25% | No | 7.29858 | No |
| FROM I-495 TO MD 214 | 1313 | 1454 | -11% | No | 14.5944 | No |
| FROM MD 214 EB TO I-495 | 760 | 758 | 0% | Yes | 0.08168 | Yes |
| FROM MD 214 WB TO I-495 | 273 | 362 | -33% | No | 4.98175 | Yes |
| FROM I-495 TO ARENA DRIVE | 661 | 304 | 54% | No | 16.266 | No |
| FROM ARENA DRIVE TO I-495 | 241 | 409 | -70% | No | 9.31896 | No |
| FROM I-495 TO MD 202 | 1101 | 970 | 12% | No | 4.07095 | Yes |
| FROM MD 202 EB TO I-495 | 195 | 0 | 100% | No | 19.7484 | No |
| FROM MD 202 TO I-495 | 1288 | 993 | 23% | No | 8.73523 | No |
| FROM I-495 TO US 50 EB | 1884 | 1699 | 10% | Yes | 4.37688 | Yes |
| FROM I-495 TO US 50 WB | 668 | 673 | -1% | Yes | 0.19309 | Yes |
| FROM US 50 TO I-495 | 2307 | 4763 | -106% | No | 41.3114 | No |
| FROM I-495 TO MD 450 EB | 929 | 890 | 4% | Yes | 1.28481 | Yes |
| FROM MD 450 WB TO I-495 | 330 | 331 | 0% | Yes | 0.06875 | Yes |
| FROM MD 450 TO I-495 | 812 | 708 | 13% | No | 3.7631 | Yes |
| FROM I-495 TO MD 295 NB/MD 193 EB | 1181 | 1148 | 3% | Yes | 0.97442 | Yes |
| FROM MD 295 SB TO I-495 | 1279 | 1247 | 3% | Yes | 0.90043 | Yes |
| FROM I-495 TO MD 295 SB | 42 | 44 | -4% | Yes | 0.26726 | Yes |
| FROM MD 295 SB TO I-495 | 739 | 569 | 23% | No | 6.66835 | No |
| FROM I-495 TO MD 201 | 991 | 772 | 22% | No | 7.3762 | No |
| FROM MD 201 NB TO I-495 | 1061 | 837 | 21% | No | 7.26275 | No |
| FROM MD 201 SB TO I-495 | 207 | 231 | -11% | No | 1.58889 | Yes |
| FROM GREENBELT METRO STATION TO I-495 | 321 | 373 | -16% | No | 2.77859 | Yes |
| FROM I-495 TO US 1 | 845 | 711 | 16% | No | 4.81348 | Yes |
| FROM US 1 NB TO I-495 | 302 | 844 | -180% | No | 22.6503 | No |
| FROM US 1 SB TO I-495 | 595 | 610 | -3% | Yes | 0.62122 | Yes |
| FROM I-495 TO I-95 NB/PARK AND RIDE LOT | 4391 | 4001 | 9% | Yes | 6.01675 | No |
| FROM PARK AND RIDE LOT TO I-495 | 50 | 40 | 21% | No | 1.56961 | Yes |
| FROM I-95 SB TO I-495 | 3093 | 3120 | -1% | Yes | 0.47547 | Yes |
| FROM I-495 TO MD 650 NB | 773 | 705 | 9% | Yes | 2.50142 | Yes |
| FROM MD 650 NB TO I-495 | 476 | 502 | -5% | Yes | 1.15344 | Yes |
| FROM I-495 TO MD 650 SB | 916 | 823 | 10% | No | 3.17131 | Yes |
| FROM MD 650 SB TO I-495 | 629 | 633 | -1% | Yes | 0.1493 | Yes |
| FROM I-495 TO MD 193 WB | 764 | 853 | -12% | No | 3.11294 | Yes |
| FROM MD 193 WB TO I-495 | 478 | 532 | -11% | No | 2.40297 | Yes |
| FROM US 29 NB TO I-495 | 212 | 227 | -7% | Yes | 1.02903 | Yes |
| FROM I-495 TO US 29 SB | 379 | 408 | -8% | Yes | 1.43718 | Yes |
| FROM US 29 SB FROM TO I-495 | 794 | 910 | -15% | No | 3.97409 | Yes |
| FROM I-495 TO MD 97 | 1145 | 1081 | 6% | Yes | 1.92597 | Yes |
| FROM MD 97 NB TO I-495 | 896 | 896 | 0% | Yes | 0.00835 | Yes |
| FROM MD 97 SB TO I-495 | 390 | 386 | 1% | Yes | 0.2158 | Yes |
| FROM I-495 TO MD 185 | 1015 | 1080 | -6% | Yes | 2.00834 | Yes |
| FROM MD 185 NB TO I-495 | 771 | 809 | -5% | Yes | 1.35198 | Yes |
| FROM MD 185 SB TO I-495 | 384 | 378 | 2% | Yes | 0.32025 | Yes |
| FROM I-495 TO MD 355 NB | 990 | 934 | 6% | Yes | 1.82187 | Yes |
| FROM I-495 TO I-270 NB | 3280 | 3200 | 2% | Yes | 1.40546 | Yes |
| MD 355 NB TO I-495 | 324 | 367 | -13% | No | 2.28729 | Yes |
| FROM I-495 TO MD 187 | 490 | 460 | 6% | Yes | 1.37649 | Yes |
| FROM MD 187 TO I-495 | 588 | 700 | -19% | No | 4.40399 | Yes |
| FROM I-270 SPUR SB TO I-495 | 2833 | 3295 | -16% | No | 8.34637 | No |
| FROM MD 190 WB TO I-495 | 597 | 620 | -4% | Yes | 0.91231 | Yes |
| FROM I-495 TO MD 190 | 679 | 715 | -5% | Yes | 1.3449 | Yes |
| FROM MD 190 EB TO I-495 | 251 | 977 | -289% | No | 29.3061 | No |
| FROM I-495 TO CABIN JOHN PARKWAY | 152 | 473 | -211% | No | 18.1375 | No |
| FROM I-495 TO CLARA BARTON PARKWAY WB | 34 | 48 | -40% | No | 2.1148 | Yes |
| FROM CLARA BARTON PARKWAY TO I-495 | 1401 | 1181 | 16% | No | 6.13744 | No |

*Figure A.119: I-495 Outer Loop Ramp 4-5 PM Volumes*



| Segment | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference < 10%? | GEH | GEH <5? |
|---|---|---|---|---|---|---|
| **I-495 Inner Loop** | | | | Calibration not met | | |
| FROM I-495 TO CLARA BARTON PARKWAY | 1463 | 1050 | 28% | | 11.6512 | No |
| FROM CLARA BARTON PARKWAY EB TO I-495 | 45 | 192 | -326% | No | 13.4722 | No |
| FROM I-495 TO MD 190 | 655 | 716 | -9% | Yes | 2.31116 | Yes |
| FROM CABIN JOHN PARKWAY TO I-495 | 1037 | 1289 | -24% | No | 7.38249 | No |
| FROM MD WB 190 TO I-495 | 1056 | 1094 | -4% | Yes | 1.14387 | Yes |
| FROM I-495 TO I-270 SPUR NB | 4009 | 4752 | -19% | No | 11.2224 | No |
| FROM I-495 TO MD 187 | 458 | 476 | -4% | Yes | 0.8444 | Yes |
| FROM MD 187 TO I-495 | 338 | 315 | 7% | Yes | 1.30105 | Yes |
| FROM I-495 TO MD 355 SB | 275 | 320 | -16% | No | 2.62291 | Yes |
| FROM I-270 SB TO I-495 | 3299 | 2874 | 13% | No | 7.6499 | No |
| FROM MD 355 SB TO I-495 | 858 | 734 | 14% | No | 4.39506 | Yes |
| FROM MD 355 NB TO I-495 | 299 | 312 | -4% | Yes | 0.72961 | Yes |
| FROM I-495 TO MD 185 | 921 | 866 | 6% | Yes | 1.85698 | Yes |
| FROM MD 185 SB TO I-495 | 270 | 270 | 0% | Yes | 0 | Yes |
| FROM MD 185 NB TO I-495 | 1613 | 1480 | 8% | Yes | 3.37553 | Yes |
| FROM I-495 TO MD 97 SB | 627 | 574 | 8% | Yes | 2.17324 | Yes |
| FROM MD 97 SB TO I-495 | 636 | 603 | 5% | Yes | 1.34621 | Yes |
| FROM I-495 TO MD 97 NB | 329 | 296 | 10% | No | 1.86676 | Yes |
| FROM MD 97 NB TO I-495 | 629 | 566 | 10% | No | 2.58784 | Yes |
| FROM I-495 TO US 29 SB | 122 | 193 | -58% | No | 5.65742 | No |
| FROM I-495 TO US 29 NB | 951 | 985 | -4% | Yes | 1.07687 | Yes |
| FROM US 29 NB TO I-495 | 1045 | 943 | 10% | Yes | 3.25151 | Yes |
| FROM I-495 TO MD 193 EB | 614 | 574 | 6% | Yes | 1.63079 | Yes |
| FROM MD 193 EB TO I-495 | 310 | 418 | -35% | No | 5.6486 | No |
| FROM MD 193 WB TO I-495 | 318 | 464 | -46% | No | 7.3606 | No |
| FROM I-495 TO MD 650 SB | 570 | 432 | 24% | No | 6.17733 | No |
| FROM MD 650 SB TO I-495 | 584 | 577 | 1% | Yes | 0.30094 | Yes |
| FROM I-495 TO MD 650 NB | 300 | 327 | -9% | Yes | 1.52491 | Yes |
| FROM MD 650 NB TO I-495 | 296 | 859 | -190% | No | 23.42 | No |
| I-495 TO I-95 NB/PARK AND RIDE LOT | 3484 | 3035 | 13% | No | 7.87355 | No |
| I-95 SB (TO US 1) TO I-495 | 382 | 344 | 10% | No | 2.00795 | Yes |
| PARK AND RIDE LOT TO I-495 | 72 | 71 | 2% | Yes | 0.14796 | Yes |
| I-95 SB TO I-495 | 1526 | 3212 | -111% | No | 34.644 | No |
| I-495 TO US 1 SB | 784 | 2012 | -157% | No | 32.8431 | No |
| US 1 SB TO I-495 | 323 | 332 | -3% | Yes | 0.49732 | Yes |
| I-495 TO US 1 NB | 467 | 467 | 0% | Yes | 0.01157 | Yes |
| US 1 NB TO I-495 | 480 | 451 | 6% | Yes | 1.35589 | Yes |
| FROM I-495 TO GREENBELT METRO | 109 | 107 | 2% | Yes | 0.19245 | Yes |
| FROM I-495 TO MD 201 | 992 | 1365 | -38% | No | 10.8721 | No |
| FROM MD 201 SB TO I-495 | 676 | 612 | 10% | Yes | 2.53205 | Yes |
| FROM MD 201 NB TO I-495 | 640 | 683 | -7% | Yes | 1.67187 | Yes |
| FROM I-495 TO MD 295 SB | 1441 | 1199 | 17% | No | 6.66083 | No |
| FROM MD 295 SB SB TO I-495 | 1147 | 1254 | -9% | Yes | 3.07407 | Yes |
| FROM I-495 TO MD 295 NB | 242 | 439 | -81% | No | 10.6528 | No |
| FROM M 295 NB TO I-495 | 24 | 25 | -2% | Yes | 0.10153 | Yes |
| FROM I-495 TO MD 450 | 532 | 517 | 3% | Yes | 0.66596 | Yes |
| FROM MD 450 TO I-495 | 1192 | 1156 | 3% | Yes | 1.04332 | Yes |
| FROM I-495 TO US 50 EB | 2007 | 1869 | 7% | Yes | 3.13474 | Yes |
| FROM I-495 TO US 50 WB | 242 | 464 | -92% | No | 11.8271 | No |
| FROM US 50 TO I-495 | 2662 | 2363 | 11% | No | 5.96511 | No |
| FROM I-495 TO MD 202 WB | 288 | 263 | 9% | Yes | 1.50619 | Yes |
| FROM MD I-495 TO MD 202 EB | 993 | 798 | 20% | No | 6.53393 | No |
| FROM MD 202 TO I-495 | 579 | 800 | -38% | No | 8.40762 | No |
| FROM I-495 TO ARENA DRIVE | 875 | 585 | 33% | No | 10.7334 | No |
| FROM ARENA DRIVE TO I-495 | 313 | 429 | -37% | No | 6.02242 | No |
| FROM I-495 TO MD 214 WB | 571 | 573 | 0% | Yes | 0.09407 | Yes |
| FROM I-495 TO MD 214 EB | 642 | 587 | 9% | Yes | 2.20841 | Yes |
| FROM MD 214 TO I-495 | 941 | 1021 | -9% | Yes | 2.56202 | Yes |
| FROM I-495 TO RITCHIE MARLBORO ROAD | 1076 | 1552 | -44% | No | 13.251 | No |
| FROM RITCHIE MARLBORO ROAD TO I-495 | 600 | 1130 | -88% | No | 18.0205 | No |
| FROM I-495 TO MD 4 WB | 778 | 765 | 2% | Yes | 0.47707 | Yes |
| FROM MD 4 TO I-495 | 457 | 6907 | -1411% | No | 106.294 | No |
| FROM I-495 TO MD 4 EB | 805 | 741 | 8% | Yes | 2.30192 | Yes |
| FROM MD 4 EB TO I-495 | 614 | 630 | -3% | Yes | 0.6515 | Yes |
| FROM I-495 TO FORESTVILLE ROAD | 521 | 458 | 12% | Yes | 2.87084 | Yes |
| FROM SUITLAND ROAD TO I-495 | 581 | 552 | 5% | Yes | 1.20779 | Yes |
| FROM I-495 TO MD  5 SB/MD 535 | 2510 | 2516 | 0% | Yes | 0.10972 | Yes |
| FROM MD 5 NB/MD 535 TO I-495 | 1030 | 975 | 5% | Yes | 1.72908 | Yes |
| FROM MD 5 SB TO I-495 | 246 | 300 | -22% | No | 3.28261 | Yes |
| FROM I-495 TO MD 414 | 348 | 351 | -1% | Yes | 0.17381 | Yes |
| FROM MD 414 NB TO I-495 | 313 | 310 | 1% | Yes | 0.16998 | Yes |
| FROM I-495 TO MD 414 SB | 705 | 725 | -3% | Yes | 0.74796 | Yes |
| FROM MD 414 SB TO I-495 | 498 | 429 | 14% | No | 3.21702 | Yes |
| FROM I-495 TO MD 210 | 602 | 845 | -40% | No | 9.03414 | No |
| FROM MD 210 NB (LOOP RAMP) TO I-495 | 655 | 655 | 0% | Yes | 0.00977 | Yes |
| FROM MD 210 SB TO I-495 | 309 | 354 | -15% | No | 2.47156 | Yes |
| FROM MD 210 NB (FLYOVER RAMP) TO I-495 | 352 | 291 | 17% | No | 3.38744 | Yes |
| FROM I-495 TO I-295 NB | 318 | 387 | -22% | No | 3.68776 | Yes |
| FROM NATIONAL HARBOR BOULEVARD WB TO I-495 | 992 | 1281 | -29% | No | 8.56567 | No |
| FROM I-495 TO NATIONAL HARBOR BOULEVARD EB | 276 | 300 | -9% | Yes | 1.42863 | Yes |
| FROM I-295 TO I-495 | 1708 | 1958 | -15% | No | 5.84491 | No |

*Figure A.120: I-495 Inner Loop Ramp 5-6 PM Volumes*

00037628