| Segment | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference < 10%? | GEH | GEH <5? |
|---|---|---|---|---|---|---|
| **I-495 Outer Loop** | | | | Calibration not met | | |
| FROM I-495 TO I-295 NB/NATIONAL HARBOR BLVD SB | 1860 | 1566 | 16% | No | 54.0964 | No |
| FROM I-495 TO MD 210 SB/HARBORVIEW AVENUE | 932 | 864 | 7% | No | 12.7613 | No |
| I-295 SB/NATIONAL HARBOR BOULEVARD NB TO I-495 | 1536 | 1367 | 11% | No | 8.5817 | No |
| FROM I-495 TO MD 414 (OXON HILL ROAD) | 933 | 1085 | -16% | No | 12.9868 | No |
| FROM MD 414 (OXON HILL ROAD) TO I-495 | 820 | 794 | 3% | No | 5.49125 | No |
| FROM I-495 TO MD 414 (ST. BARNABAS ROAD) | 482 | 687 | -43% | No | 10.0093 | No |
| FROM MD 414 (ST. BARNABAS ROAD) SB TO I-495 | 211 | 186 | 12% | No | 3.60669 | Yes |
| FROM I-495 TO MD 414 (ST. BARNABAS ROAD) NB | 697 | 583 | 16% | Yes | 1.99585 | Yes |
| FROM MD 414 (ST. BARNABAS ROAD) TO I-495 | 680 | 574 | 16% | Yes | 0.68911 | Yes |
| FROM I-495 TO MD 5 EB | 1525 | 1359 | 11% | No | 6.25283 | No |
| FROM MD 5 EB TO I-495 | 510 | 548 | -7% | Yes | 1.52302 | Yes |
| FROM I-495 TO MD 5 WB | 350 | 307 | 12% | No | 2.51986 | Yes |
| FROM MD 5 WB TO I-495 | 1049 | 1072 | -2% | No | 2.24682 | Yes |
| FROM I-495 TO MD 337 | 488 | 368 | 25% | Yes | 1.9325 | Yes |
| FROM MD 337 TO I-495 | 1093 | 853 | 22% | No | 4.39738 | Yes |
| FROM I-495 TO MD 4 EB | 750 | 704 | 6% | Yes | 2.13245 | Yes |
| FROM MD 4 EB TO I-495 | 835 | 804 | 4% | Yes | 0.37847 | Yes |
| FROM I-495 TO MD 4 WB | 626 | 687 | -10% | No | 10.4976 | No |
| FROM MD 4 WB TO I-495 | 701 | 963 | -37% | No | 6.6016 | No |
| FROM I-495 TO RITCHIE MARLBORO ROAD | 319 | 483 | 41% | No | 2.23412 | Yes |
| FROM RITCHIE MARLBORO ROAD TO I-495 | 499 | 749 | -50% | No | 7.29858 | No |
| FROM I-495 TO MD 214 | 1348 | 1475 | -9% | No | 14.5944 | No |
| FROM MD 214 EB TO I-495 | 657 | 724 | -10% | No | 2.55901 | Yes |
| FROM MD 214 WB TO I-495 | 263 | 365 | -39% | No | 5.73026 | No |
| FROM I-495 TO ARENA DRIVE | 704 | 318 | 55% | No | 17.0625 | No |
| FROM ARENA DRIVE TO I-495 | 268 | 386 | -44% | No | 6.51283 | No |
| FROM I-495 TO MD 202 | 1218 | 931 | 24% | No | 8.74732 | No |
| FROM MD 202 EB TO I-495 | 149 | 0 | 100% | No | 17.2627 | No |
| FROM MD 202 TO I-495 | 1279 | 991 | 23% | No | 8.56438 | No |
| FROM I-495 TO US 50 EB | 1653 | 1688 | -2% | Yes | 0.85634 | Yes |
| FROM I-495 TO US 50 WB | 757 | 680 | 10% | No | 2.89177 | Yes |
| FROM US 50 TO I-495 | 2295 | 4743 | -107% | No | 41.2704 | No |
| FROM I-495 TO MD 450 EB | 963 | 919 | -5% | Yes | 1.45085 | Yes |
| FROM I-495 TO MD 450 WB | 307 | 319 | -4% | Yes | 0.67828 | Yes |
| FROM MD 450 TO I-495 | 860 | 730 | 15% | No | 4.61985 | Yes |
| FROM I-495 TO MD 295 NB/MD 193 EB | 1132 | 1195 | -6% | Yes | 1.85419 | Yes |
| FROM MD 295 SB TO I-495 | 1055 | 1255 | -19% | No | 5.87786 | No |
| FROM I-495 TO MD 295 SB | 37 | 40 | -8% | Yes | 0.48349 | Yes |
| FROM MD 295 SB TO I-495 | 749 | 602 | 20% | No | 5.67623 | No |
| FROM I-495 TO MD 201 | 1059 | 775 | 27% | No | 9.3963 | No |
| FROM MD 201 NB TO I-495 | 1078 | 851 | 21% | No | 7.31781 | No |
| FROM MD 201 SB TO I-495 | 279 | 219 | 21% | No | 3.78555 | Yes |
| FROM GREENBELT METRO STATION TO I-495 | 548 | 367 | 33% | No | 8.47504 | No |
| FROM I-495 TO US 1 | 859 | 721 | 16% | No | 4.92839 | Yes |
| FROM US 1 NB TO I-495 | 350 | 831 | -137% | No | 19.7941 | No |
| FROM US 1 SB TO I-495 | 546 | 605 | -11% | No | 2.43909 | Yes |
| FROM I-495 TO I-95 NB/PARK AND RIDE LOT | 4481 | 4004 | 11% | No | 7.3312 | No |
| FROM PARK AND RIDE LOT TO I-495 | 34 | 41 | -21% | No | 1.1431 | Yes |
| FROM I-95 SB TO I-495 | 3093 | 3088 | 0% | Yes | 0.08544 | Yes |
| FROM I-495 TO MD 650 NB | 850 | 707 | 17% | No | 5.13452 | No |
| FROM MD 650 NB TO I-495 | 557 | 491 | 12% | No | 2.89449 | Yes |
| FROM I-495 TO MD 650 SB | 879 | 809 | 8% | Yes | 2.40072 | Yes |
| FROM MD 650 SB TO I-495 | 692 | 641 | 7% | Yes | 1.98534 | Yes |
| FROM I-495 TO MD 193 WB | 846 | 868 | -3% | Yes | 0.75151 | Yes |
| FROM MD 193 WB TO I-495 | 366 | 549 | -50% | No | 8.5557 | No |
| FROM US 29 NB TO I-495 | 258 | 243 | 6% | Yes | 0.96377 | Yes |
| FROM I-495 TO US 29 SB | 409 | 424 | -4% | Yes | 0.71071 | Yes |
| FROM US 29 SB FROM TO I-495 | 882 | 900 | -2% | Yes | 0.60302 | Yes |
| FROM I-495 TO MD 97 | 1264 | 1095 | 13% | No | 4.9359 | Yes |
| FROM MD 97 NB TO I-495 | 865 | 884 | -2% | Yes | 0.65091 | Yes |
| FROM MD 97 SB TO I-495 | 320 | 402 | -25% | No | 4.29096 | Yes |
| FROM I-495 TO MD 185 | 1109 | 1099 | 1% | Yes | 0.30096 | Yes |
| FROM MD 185 NB TO I-495 | 789 | 769 | 3% | Yes | 0.73461 | Yes |
| FROM MD 185 SB TO I-495 | 320 | 375 | -17% | No | 2.93755 | Yes |
| FROM I-495 TO MD 355 NB | 1061 | 958 | 10% | Yes | 3.24178 | Yes |
| FROM I-495 TO I-270 NB | 3101 | 3274 | -6% | Yes | 3.05549 | Yes |
| MD 355 NB TO I-495 | 268 | 348 | -30% | No | 4.57174 | Yes |
| FROM I-495 TO MD 187 | 546 | 454 | 17% | No | 4.13776 | Yes |
| FROM MD 187 TO I-495 | 575 | 681 | -18% | No | 4.22986 | Yes |
| FROM I-270 SPUR SB TO I-495 | 2217 | 3293 | -49% | No | 20.4999 | No |
| FROM MD 190 WB TO I-495 | 554 | 622 | -12% | No | 2.78425 | Yes |
| FROM I-495 TO MD 190 | 773 | 678 | 12% | No | 3.53658 | Yes |
| FROM MD 190 EB TO I-495 | 246 | 979 | -298% | No | 29.6106 | No |
| FROM I-495 TO CABIN JOHN PARKWAY | 141 | 447 | -217% | No | 17.8571 | No |
| FROM I-495 TO CLARA BARTON PARKWAY WB | 27 | 47 | -74% | No | 3.28798 | Yes |
| FROM CLARA BARTON PARKWAY TO I-495 | 1317 | 1210 | 8% | Yes | 3.01021 | Yes |

*Figure A.121: I-495 Outer Loop Ramp 5-6 PM Volumes*



| Segment | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference < 10%? | GEH | GEH <5? |
|---|---|---|---|---|---|---|
| **I-495 Inner Loop** | | | | | Calibration not met | |
| FROM I-495 TO CLARA BARTON PARKWAY | 1007 | 1041 | -3% | Yes | 1.0625 | Yes |
| FROM CLARA BARTON PARKWAY EB TO I-495 | 72 | 191 | -165% | No | 10.3773 | No |
| FROM I-495 TO MD 190 | 666 | 689 | -3% | Yes | 0.87411 | Yes |
| FROM CABIN JOHN PARKWAY TO I-495 | 1001 | 1321 | -32% | No | 9.39148 | No |
| FROM MD WB 190 TO I-495 | 958 | 1101 | -15% | No | 4.46432 | Yes |
| FROM I-495 TO I-270 SPUR NB | 4367 | 4798 | -10% | Yes | 6.37048 | No |
| FROM I-495 TO MD 187 | 489 | 491 | 0% | Yes | 0.07907 | Yes |
| FROM MD 187 TO I-495 | 293 | 311 | -6% | Yes | 1.00743 | Yes |
| FROM I-495 TO MD 355 SB | 279 | 304 | -9% | Yes | 1.4356 | Yes |
| FROM I-270 SB TO I-495 | 2714 | 2753 | -1% | Yes | 0.74118 | Yes |
| FROM MD 355 SB TO I-495 | 678 | 745 | -10% | Yes | 2.51181 | Yes |
| FROM MD 355 NB TO I-495 | 228 | 324 | -42% | No | 5.77852 | No |
| FROM I-495 TO MD 185 | 1004 | 770 | 23% | No | 7.848 | No |
| FROM MD 185 SB TO I-495 | 205 | 284 | -38% | No | 5.02288 | No |
| FROM MD 185 NB TO I-495 | 1585 | 1441 | 9% | Yes | 3.69548 | Yes |
| FROM I-495 TO MD 97 SB | 708 | 560 | 21% | No | 5.89685 | No |
| FROM MD 97 SB TO I-495 | 635 | 594 | 7% | Yes | 1.67446 | Yes |
| FROM I-495 TO MD 97 NB | 440 | 305 | 31% | No | 6.99472 | No |
| FROM MD 97 NB TO I-495 | 552 | 591 | -7% | Yes | 1.6211 | Yes |
| FROM I-495 TO US 29 SB | 159 | 183 | -15% | No | 1.85377 | Yes |
| FROM I-495 TO US 29 NB | 1096 | 991 | 10% | Yes | 3.24251 | Yes |
| FROM US 29 NB TO I-495 | 938 | 966 | -3% | Yes | 0.91553 | Yes |
| FROM I-495 TO MD 193 EB | 561 | 575 | -2% | Yes | 0.56657 | Yes |
| FROM MD 193 EB TO I-495 | 298 | 418 | -40% | No | 6.3543 | No |
| FROM MD 193 WB TO I-495 | 314 | 463 | -47% | No | 7.53652 | No |
| FROM I-495 TO MD 650 SB | 496 | 434 | 13% | No | 2.89915 | Yes |
| FROM MD 650 SB TO I-495 | 568 | 555 | 2% | Yes | 0.56984 | Yes |
| FROM I-495 TO MD 650 NB | 330 | 312 | 5% | Yes | 0.99052 | Yes |
| FROM MD 650 NB TO I-495 | 430 | 863 | -101% | No | 17.0214 | No |
| I-495 TO I-95 NB/PARK AND RIDE LOT | 3523 | 3080 | 13% | No | 7.71888 | No |
| I-95 SB (TO US 1) TO I-495 | 326 | 337 | -3% | Yes | 0.60416 | Yes |
| PARK AND RIDE LOT TO I-495 | 35 | 71 | -101% | No | 4.88784 | Yes |
| I-95 SB TO I-495 | 1887 | 3114 | -65% | No | 24.5288 | No |
| I-495 TO US 1 SB | 761 | 2005 | -163% | No | 33.4406 | No |
| US 1 SB TO I-495 | 359 | 336 | 6% | Yes | 1.23382 | Yes |
| I-495 TO US 1 NB | 406 | 481 | -18% | No | 3.54998 | Yes |
| US 1 NB TO I-495 | 405 | 435 | -7% | Yes | 1.47583 | Yes |
| FROM I-495 TO GREENBELT METRO | 104 | 107 | -3% | Yes | 0.26789 | Yes |
| FROM I-495 TO MD 201 | 852 | 1327 | -56% | No | 14.3771 | No |
| FROM MD 201 SB TO I-495 | 543 | 639 | -18% | No | 3.94891 | Yes |
| FROM MD 201 NB TO I-495 | 498 | 652 | -31% | No | 6.43197 | No |
| FROM I-495 TO MD 295 SB | 1473 | 1170 | 21% | No | 8.34961 | No |
| FROM MD 295 SB SB TO I-495 | 1204 | 1201 | 0% | Yes | 0.0793 | Yes |
| FROM I-495 TO MD 295 NB | 362 | 432 | -19% | No | 3.5132 | Yes |
| FROM M 295 NB TO I-495 | 31 | 31 | -1% | Yes | 0.04481 | Yes |
| FROM I-495 TO MD 450 | 664 | 510 | 23% | No | 6.35626 | No |
| FROM MD 450 TO I-495 | 1097 | 1151 | -5% | Yes | 1.59595 | Yes |
| FROM I-495 TO US 50 EB | 1798 | 1868 | -4% | Yes | 1.635 | Yes |
| FROM I-495 TO US 50 WB | 258 | 430 | -67% | No | 9.26182 | No |
| FROM US 50 TO I-495 | 2323 | 2406 | -4% | Yes | 1.69671 | Yes |
| FROM I-495 TO MD 202 WB | 320 | 261 | 18% | No | 3.44621 | Yes |
| FROM MD I-495 TO MD 202 EB | 825 | 783 | 5% | Yes | 1.47229 | Yes |
| FROM MD 202 TO I-495 | 562 | 766 | -36% | No | 7.90778 | No |
| FROM I-495 TO ARENA DRIVE | 506 | 560 | -11% | No | 2.31789 | Yes |
| FROM ARENA DRIVE TO I-495 | 244 | 409 | -68% | No | 9.11942 | No |
| FROM I-495 TO MD 214 WB | 576 | 563 | 2% | Yes | 0.56583 | Yes |
| FROM I-495 TO MD 214 EB | 735 | 595 | 19% | No | 5.43917 | No |
| FROM MD 214 TO I-495 | 999 | 1001 | 0% | Yes | 0.07115 | Yes |
| FROM I-495 TO RITCHIE MARLBORO ROAD | 915 | 1563 | -71% | No | 18.397 | No |
| FROM RITCHIE MARLBORO ROAD TO I-495 | 600 | 1156 | -93% | No | 18.7641 | No |
| FROM I-495 TO MD 4 WB | 853 | 733 | 14% | No | 4.27054 | Yes |
| FROM MD 4 WB TO I-495 | 320 | 6925 | -2064% | No | 109.741 | No |
| FROM I-495 TO MD 4 EB | 819 | 716 | 13% | No | 3.7179 | Yes |
| FROM MD 4 EB TO I-495 | 610 | 659 | -8% | Yes | 1.9258 | Yes |
| FROM I-495 TO FORESTVILLE ROAD | 552 | 468 | 15% | No | 3.73111 | Yes |
| FROM SUITLAND ROAD TO I-495 | 409 | 544 | -33% | No | 6.16318 | No |
| FROM I-495 TO MD 5 SB/MD 535 | 2520 | 2474 | 2% | Yes | 0.92055 | Yes |
| FROM MD 5 NB/MD 535 TO I-495 | 886 | 1011 | -14% | No | 4.04304 | Yes |
| FROM MD 5 SB TO I-495 | 229 | 307 | -34% | No | 4.73628 | Yes |
| FROM I-495 TO MD 414 | 364 | 339 | 7% | Yes | 1.31988 | Yes |
| FROM MD 414 NB TO I-495 | 236 | 319 | -35% | No | 4.9686 | Yes |
| FROM MD 414 SB TO MD 414 SB | 701 | 706 | -1% | Yes | 0.18851 | Yes |
| FROM MD 414 SB TO I-495 | 438 | 428 | 2% | Yes | 0.48057 | Yes |
| FROM I-495 TO MD 210 | 536 | 851 | -59% | No | 11.97 | No |
| FROM MD 210 NB (LOOP RAMP) TO I-495 | 574 | 643 | -12% | No | 2.77747 | Yes |
| FROM MD 210 SB TO I-495 | 278 | 391 | -41% | No | 6.19097 | No |
| FROM MD 210 NB (FLYOVER RAMP) TO I-495 | 277 | 286 | -3% | Yes | 0.5512 | Yes |
| FROM I-495 TO I-295 NB | 346 | 368 | -6% | Yes | 1.16436 | Yes |
| FROM NATIONAL HARBOR BOULEVARD WB TO I-495 | 690 | 1258 | -82% | No | 18.1931 | No |
| FROM I-495 TO NATIONAL HARBOR BOULEVARD EB | 321 | 281 | 13% | No | 2.32045 | Yes |
| FROM I-295 SB TO I-495 | 1889 | 1972 | -4% | Yes | 1.89468 | Yes |

*Figure A.122: I-495 Inner Loop Ramp 6-7 PM Volumes*

00037630



| Segment | 6-7 PM | | | | | |
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference < 10%? | GEH | GEH <5? |
|---|---|---|---|---|---|---|
| **I-495 Outer Loop** | | | | Calibration not met | | |
| FROM I-495 TO I-295 NB/NATIONAL HARBOR BLVD SB | 2148 | 1555 | 28% | No | 54.0964 | No |
| FROM I-495 TO MD 210 SB/HARBORVIEW AVENUE | 870 | 862 | 1% | No | 12.7613 | No |
| I-295 SB/NATIONAL HARBOR BOULEVARD NB TO I-495 | 1570 | 1373 | 13% | No | 8.5817 | No |
| FROM I-495 TO MD 414 (OXON HILL ROAD) | 973 | 1063 | -9% | No | 12.9888 | No |
| FROM MD 414 (OXON HILL ROAD) TO I-495 | 832 | 855 | -3% | No | 5.49125 | No |
| FROM I-495 TO MD 414 (ST. BARNABAS ROAD) | 347 | 676 | -95% | No | 10.0093 | No |
| FROM MD 414 (ST. BARNABAS ROAD) SB TO I-495 | 222 | 195 | 12% | No | 3.60669 | Yes |
| FROM I-495 TO MD 414 (ST. BARNABAS ROAD) NB | 595 | 603 | -1% | Yes | 1.99585 | Yes |
| FROM MD 414 (ST. BARNABAS ROAD) TO I-495 | 560 | 558 | 0% | Yes | 0.68911 | Yes |
| FROM I-495 TO MD 5 EB | 1471 | 1338 | 9% | No | 6.25283 | No |
| FROM MD 5 EB TO I-495 | 526 | 562 | -7% | Yes | 1.52302 | Yes |
| FROM I-495 TO MD 5 WB | 291 | 300 | -3% | No | 2.51986 | Yes |
| FROM MD 5 WB TO I-495 | 1161 | 1060 | 9% | Yes | 2.24682 | Yes |
| FROM I-495 TO MD 337 | 413 | 359 | 13% | Yes | 1.9325 | Yes |
| FROM MD 337 TO I-495 | 838 | 822 | 2% | No | 4.39738 | Yes |
| FROM I-495 TO MD 4 EB | 705 | 702 | 0% | Yes | 2.13245 | Yes |
| FROM MD 4 EB TO I-495 | 779 | 812 | -4% | Yes | 0.37847 | Yes |
| FROM I-495 TO MD 4 WB | 674 | 676 | 0% | No | 10.4976 | No |
| FROM MD 4 WB TO I-495 | 556 | 947 | -70% | No | 6.6016 | No |
| FROM I-495 TO RITCHIE MARLBORO ROAD | 772 | 464 | 40% | No | 2.23412 | Yes |
| FROM RITCHIE MARLBORO ROAD TO I-495 | 488 | 775 | -59% | No | 7.29858 | No |
| FROM I-495 TO MD 214 | 1218 | 1442 | -18% | No | 14.5944 | No |
| FROM MD 214 EB TO I-495 | 478 | 722 | -51% | No | 9.96126 | No |
| FROM MD 214 WB TO I-495 | 335 | 374 | -11% | No | 2.04553 | Yes |
| FROM I-495 TO ARENA DRIVE | 741 | 312 | 58% | No | 18.7095 | No |
| FROM ARENA DRIVE TO I-495 | 268 | 402 | -50% | No | 7.3212 | No |
| FROM I-495 TO MD 202 | 1002 | 937 | 6% | Yes | 2.0794 | Yes |
| FROM MD 202 EB TO I-495 | 144 | 0 | 100% | No | 16.9706 | No |
| FROM MD 202 TO I-495 | 987 | 995 | -1% | Yes | 0.23828 | Yes |
| FROM I-495 TO US 50 EB | 1524 | 1704 | -12% | No | 4.47439 | Yes |
| FROM I-495 TO US 50 WB | 827 | 658 | 20% | No | 6.2021 | No |
| FROM US 50 TO I-495 | 1962 | 4703 | -140% | No | 47.478 | No |
| FROM I-495 TO MD 450 EB | 785 | 866 | -10% | No | 2.80223 | Yes |
| FROM MD 450 WB TO I-495 | 408 | 335 | 18% | No | 3.77381 | Yes |
| FROM MD 450 TO I-495 | 716 | 691 | 4% | Yes | 0.96158 | Yes |
| FROM MD 295 TO MD 295 NB/MD 193 EB | 1407 | 1106 | 21% | No | 8.50647 | No |
| FROM MD 295 SB TO I-495 | 1176 | 1265 | -8% | Yes | 2.54051 | Yes |
| FROM I-495 TO MD 295 SB | 44 | 41 | 7% | Yes | 0.46018 | Yes |
| FROM MD 295 SB TO I-495 | 587 | 602 | -3% | Yes | 0.6152 | Yes |
| FROM I-495 TO MD 201 | 974 | 812 | 17% | No | 5.43862 | No |
| FROM MD 201 NB TO I-495 | 835 | 862 | -3% | Yes | 0.92691 | Yes |
| FROM MD 201 SB TO I-495 | 191 | 212 | -11% | No | 1.47939 | Yes |
| FROM GREENBELT METRO STATION TO I-495 | 489 | 384 | 21% | No | 5.02571 | No |
| FROM I-495 TO US 1 | 831 | 724 | 13% | No | 3.8281 | Yes |
| FROM US 1 NB TO I-495 | 291 | 858 | -195% | No | 23.6637 | No |
| FROM US 1 SB TO I-495 | 521 | 603 | -16% | No | 3.46912 | Yes |
| FROM I-495 TO I-95 NB/PARK AND RIDE LOT | 3886 | 4003 | -3% | Yes | 1.855 | Yes |
| FROM PARK AND RIDE LOT TO I-495 | 14 | 39 | -179% | No | 4.85643 | Yes |
| FROM I-95 SB TO I-495 | 2600 | 3051 | -17% | No | 8.48004 | No |
| FROM I-495 TO MD 650 NB | 733 | 702 | 4% | Yes | 1.15731 | Yes |
| FROM MD 650 NB TO I-495 | 487 | 511 | -5% | Yes | 1.07439 | Yes |
| FROM I-495 TO MD 650 SB | 900 | 820 | 9% | Yes | 2.72798 | Yes |
| FROM MD 650 SB TO I-495 | 478 | 652 | -36% | No | 7.32994 | No |
| FROM I-495 TO MD 193 WB | 826 | 863 | -5% | Yes | 1.28172 | Yes |
| FROM MD 193 WB TO I-495 | 366 | 556 | -52% | No | 8.83874 | No |
| FROM US 29 NB TO I-495 | 241 | 243 | -1% | Yes | 0.09647 | Yes |
| FROM I-495 TO US 29 SB | 461 | 424 | 8% | Yes | 1.77105 | Yes |
| FROM US 29 SB FROM TO I-495 | 941 | 888 | 6% | Yes | 1.7526 | Yes |
| FROM I-495 TO MD 97 | 1056 | 1105 | -5% | Yes | 1.47564 | Yes |
| FROM MD 97 NB TO I-495 | 911 | 900 | 1% | Yes | 0.36555 | Yes |
| FROM MD 97 SB TO I-495 | 335 | 399 | -19% | No | 3.34077 | Yes |
| FROM I-495 TO MD 185 | 1020 | 1076 | -6% | Yes | 1.73746 | Yes |
| FROM MD 185 NB TO I-495 | 717 | 776 | -8% | Yes | 2.15942 | Yes |
| FROM MD 185 SB TO I-495 | 306 | 377 | -23% | No | 3.81639 | Yes |
| FROM I-495 TO MD 355 NB | 839 | 948 | -13% | No | 3.63031 | Yes |
| FROM I-495 TO I-270 NB | 3043 | 3175 | -4% | Yes | 2.36736 | Yes |
| MD 355 NB TO I-495 | 203 | 369 | -82% | No | 9.82842 | No |
| FROM I-495 TO MD 187 | 409 | 455 | -11% | No | 2.21318 | Yes |
| FROM MD 187 TO I-495 | 461 | 664 | -44% | No | 8.56882 | No |
| FROM I-270 SPUR SB TO I-495 | 2155 | 3219 | -49% | No | 20.5175 | No |
| FROM MD 190 WB TO I-495 | 615 | 623 | -1% | Yes | 0.31153 | Yes |
| FROM I-495 TO MD 190 | 937 | 699 | 25% | No | 8.32147 | No |
| FROM MD 190 EB TO I-495 | 219 | 971 | -343% | No | 30.822 | No |
| FROM I-495 TO CABIN JOHN PARKWAY | 152 | 467 | -207% | No | 17.9158 | No |
| FROM I-495 TO CLARA BARTON PARKWAY WB | 72 | 47 | 34% | No | 3.20524 | Yes |
| FROM CLARA BARTON PARKWAY TO I-495 | 945 | 1207 | -28% | No | 7.98721 | No |

*Figure A.23: I-495 Outer Loop Ramp 6-7 PM Volumes*



# I-270 Ramp Volume Tables





| Segment | 6-7 AM | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
| **I-270 SB** | | | | | Calibration not met | |
| FROM I-270 SB TO MD 85 SB | 1260 | 1253 | 1% | Yes | 0.19748 | Yes |
| FROM I-270 SB TO MD 85 NB | 229 | 487 | -112% | No | 13.6141 | No |
| FROM MD 85 TO I-270 SB | 276 | 451 | -63% | No | 9.1788 | No |
| FROM MD 80 TO I-270 SB | 154 | 265 | -72% | No | 7.68384 | No |
| FROM I-270 SB TO MD 80 | 614 | 613 | 0% | Yes | 0.04037 | Yes |
| FROM I-270 SB TO MD 109 | 46 | 45 | 3% | Yes | 0.18557 | Yes |
| FROM MD 109 TO I-270 SB | 723 | 471 | 35% | No | 10.3363 | No |
| FROM I-270 SB TO MD 121 | 165 | 200 | -21% | No | 2.57319 | Yes |
| FROM MD 121 TO I-270 SB | 1204 | 1026 | 15% | No | 5.33068 | No |
| FROM I-270 SB TO FATHER HURLEY BOULEVARD/RIDGE ROAD | 436 | 917 | -110% | No | 18.5011 | No |
| FROM FATHER HURLEY BOULEVARD/RIDGE ROAD WB TO I-270 SB | 935 | 882 | 6% | Yes | 1.74997 | Yes |
| FROM FATHER HURLEY BOULEVARD/RIDGE ROAD EB TO I-270 SB | 196 | 368 | -88% | No | 10.2551 | No |
| FROM I-270 SB TO MD 118 | 231 | 299 | -29% | No | 4.16283 | Yes |
| FROM MD 118 WB TO I-270 SB | 276 | 343 | -24% | No | 3.80842 | Yes |
| FROM MD 118 EB TO I-270 SB | 510 | 571 | -12% | No | 2.61336 | Yes |
| FROM MIDDLEBROOK ROAD TO I-270 SB | 1897 | 1663 | 12% | No | 5.54021 | No |
| FROM I-270 SB TO MD 124 | 624 | 975 | -56% | No | 12.4136 | No |
| FROM MD 124 TO I-270 SB | 1578 | 1386 | 12% | No | 5.00084 | No |
| FROM MD 117 TO I-270 SB | 1655 | 1706 | -3% | Yes | 1.23804 | Yes |
| FROM I-270 SB TO I-370 WB | 238 | 473 | -99% | No | 12.4748 | No |
| FROM I-270 SB TO I-370 EB | 1455 | 1875 | -29% | No | 10.2815 | No |
| FROM I-370 TO I-270 SB | 2355 | 2536 | -8% | Yes | 3.65515 | Yes |
| FROM I-270 SB TO SHADY GROVE ROAD/FIELDS ROAD/OMEGA DRIVE | 644 | 1339 | -108% | No | 22.0784 | No |
| FROM SHADY GROVE ROAD WB TO I-270 SB | 370 | 488 | -32% | No | 5.67461 | No |
| FROM SHADY GROVE ROAD EB TO I-270 SB | 123 | 335 | -172% | No | 14.0094 | No |
| FROM I-270 SB TO MD 28 | 366 | 589 | -61% | No | 10.2152 | No |
| FROM MD 28 WB TO I-270 SB | 130 | 155 | -19% | No | 2.11429 | Yes |
| FROM MD 28 EB TO I-270 SB | 1194 | 919 | 23% | No | 8.46054 | No |
| FROM I-270 SB TO MD 189 | 422 | 811 | -92% | No | 15.6754 | No |
| FROM MD 189 TO I-270 SB | 532 | 839 | -58% | No | 11.7341 | No |
| FROM I-270 SB TO MONTROSE ROAD WB | 68 | 226 | -233% | No | 13.0467 | No |
| FROM MONTROSE ROAD WB TO I-270 SB | 602 | 835 | -39% | No | 8.69246 | No |
| FROM I-270 SB TO MONTROSE ROAD EB | 664 | 1020 | -54% | No | 12.2609 | No |
| FROM MONTROSE ROAD EB TO I-270 SB | 312 | 616 | -98% | No | 14.1225 | No |
| FROM I-270 SB TO I-270 SB SPUR | 4308 | 5197 | -21% | No | 12.899 | No |
| FROM I-270 SB TO ROCKLEDGE BOULEVARD/MD 187 | 750 | 1196 | -59% | No | 14.2981 | No |
| FROM ROCKLEDGE BOULEVARD TO I-270 SB | 75 | 152 | -103% | No | 7.24705 | No |
| FROM MD 187 TO I-270 SB | 152 | 313 | -106% | No | 10.5723 | No |
| FROM I-270 SB TO MD 355 SB | 1040 | 996 | 4% | Yes | 1.37905 | Yes |
| FROM I-270 SB TO I-495 EB | 2443 | 2389 | 2% | Yes | 1.10884 | Yes |

*Figure A.124: I-270 SB Ramp 6-7 AM Volumes*



| Segment | 6-7 AM | | | | | |
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
| --- | --- | --- | --- | --- | --- | --- |
| **I-270 NB** | | | | Calibration not met | | |
| FROM I-495 WB TO I-270 NB | 2170 | 3044 | -40% | No | 17.122 | No |
| FROM MD 355 NB TO I-270 NB | 207 | 510 | -146% | No | 15.982 | No |
| FROM I-270 NB TO MD 187 | 241 | 491 | -104% | No | 13.046 | No |
| FROM I-270 NB TO ROCKLEDGE BOULEVARD | 275 | 518 | -88% | No | 12.2141 | No |
| FROM ROCKLEDGE BOULEVARD TO I-270 NB | 121 | 403 | -233% | No | 17.4333 | No |
| FROM I-270 NB SPUR TO I-270 NB | 2049 | 2465 | -20% | No | 8.75644 | No |
| FROM I-270 NB TO MONTROSE ROAD | 403 | 1208 | -200% | No | 28.3571 | No |
| FROM MONTROSE ROAD EB TO I-270 NB | 53 | 244 | -361% | No | 15.6876 | No |
| FROM I-270 NB TO MONTROSE ROAD WB | 197 | 287 | -46% | No | 5.79999 | No |
| FROM MONTROSE ROAD/TOWER OAKS BOULEVARD TO I-270 NB | 241 | 647 | -168% | No | 19.2679 | No |
| FROM I-270 NB TO MD 189 | 252 | 599 | -138% | No | 16.8124 | No |
| FROM MD 189 TO I-270 NB | 151 | 505 | -234% | No | 19.5464 | No |
| FROM I-270 NB TO MD 28 EB/NELSON STREET | 86 | 242 | -181% | No | 12.1816 | No |
| FROM MD 28 EB TO I-270 NB | 36 | 105 | -192% | No | 8.24025 | No |
| FROM I-270 NB TO MD 28 WB | 211 | 1017 | -382% | No | 32.5207 | No |
| FROM MD 28 WB TO I-270 NB | 192 | 228 | -18% | No | 2.45119 | Yes |
| FROM I-270 NB TO SHADY GROVE ROAD/REDLAND BOULEVARD | 835 | 1302 | -56% | No | 14.2934 | No |
| FROM SHADY GROVE ROAD EB TO I-270 NB | 87 | 239 | -174% | No | 11.8755 | No |
| FROM SHADY GROVE ROAD WB TO I-270 NB | 68 | 245 | -260% | No | 14.12 | No |
| FROM I-270 NB TO I-370 | 551 | 954 | -73% | No | 14.6752 | No |
| FROM I-370 EB TO I-270 NB | 145 | 310 | -114% | No | 10.9394 | No |
| FROM I-370 WB TO I-270 NB | 805 | 1125 | -40% | No | 10.3012 | No |
| FROM I-270 NB TO MD 117 | 521 | 358 | 31% | No | 7.80121 | No |
| FROM I-270 NB TO MD 124 EB | 375 | 893 | -138% | No | 20.5803 | No |
| FROM MD 124 EB TO I-270 NB | 179 | 318 | -78% | No | 8.81762 | No |
| FROM MD 124 WB TO I-270 NB | 234 | 343 | -47% | No | 6.43064 | No |
| FROM I-270 NB TO MIDDLEBROOK ROAD EB | 121 | 308 | -154% | No | 12.7414 | No |
| FROM I-270 NB TO MIDDLEBROOK ROAD WB | 173 | 353 | -104% | No | 11.0737 | No |
| FROM I-270 NB TO MD 118 EB | 90 | 195 | -116% | No | 8.76174 | No |
| FROM I-270 NB TO MD 118 WB | 235 | 482 | -105% | No | 13.0234 | No |
| FROM MD 118 TO I-270 NB | 239 | 349 | -46% | No | 6.41533 | No |
| FROM I-270 NB TO FATHER HURLEY BOULEVARD/RIDGE ROAD | 300 | 568 | -89% | No | 12.8644 | No |
| FROM FATHER HURLEY BOULEVARD/RIDGE ROAD EB TO I-270 NB | 152 | 150 | 2% | Yes | 0.20362 | Yes |
| FROM FATHER HURLEY BOULEVARD/RIDGE ROAD WB TO I-270 NB | 84 | 110 | -31% | No | 2.6399 | Yes |
| FROM I-270 NB TO MD 121 | 238 | 466 | -96% | No | 12.1524 | No |
| FROM MD 121 TO I-270 NB | 94 | 245 | -160% | No | 11.5684 | No |
| FROM I-270 NB TO MD 109 | 89 | 98 | -10% | No | 0.93076 | Yes |
| FROM MD 109 TO I-270 NB | 29 | 44 | -52% | No | 2.48282 | Yes |
| FROM I-270 NB TO MD 80 | 124 | 174 | -41% | No | 4.11491 | Yes |
| FROM MD 80 TO I-270 NB | 264 | 427 | -62% | No | 8.76927 | No |
| FROM I-270 NB TO MD 85 NB | 115 | 198 | -72% | No | 6.6 | No |
| FROM I-270 NB TO MD 85 SB | 119 | 379 | -218% | No | 16.4534 | No |
| FROM MD 85 TO I-270 NB | 480 | 827 | -72% | No | 13.5824 | No |

*Figure A.125: I-270 NB Ramp 6-7 AM Volumes*

00037634

| Segment | 7-8 AM | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
| **I-270 SB** | | | | Calibration not met | | |
| FROM I-270 SB TO MD 85 SB | 1526 | 1254 | 18% | No | 7.30264 | No |
| FROM I-270 SB TO MD 85 NB | 255 | 495 | -94% | No | 12.3827 | No |
| FROM MD 85 TO I-270 SB | 263 | 482 | -83% | No | 11.3249 | No |
| FROM I-270 SB TO MD 80 | 206 | 276 | -34% | No | 4.52403 | Yes |
| FROM MD 80 TO I-270 SB | 747 | 592 | 21% | No | 6.00063 | No |
| FROM I-270 SB TO MD 109 | 41 | 57 | -38% | No | 2.21996 | Yes |
| FROM MD 109 TO I-270 SB | 732 | 433 | 41% | No | 12.3769 | No |
| FROM I-270 SB TO MD 121 | 245 | 207 | 16% | No | 2.5624 | Yes |
| FROM MD 121 TO I-270 SB | 873 | 995 | -14% | No | 3.99196 | Yes |
| FROM I-270 SB TO FATHER HURLEY BOULEVARD/RIDGE ROAD | 1119 | 940 | 16% | No | 5.58692 | No |
| FROM FATHER HURLEY BOULEVARD/RIDGE ROAD WB TO I-270 SB | 678 | 891 | -31% | No | 7.61304 | No |
| FROM FATHER HURLEY BOULEVARD/RIDGE ROAD EB TO I-270 SB | 181 | 404 | -123% | No | 13.0389 | No |
| FROM I-270 SB TO MD 118 | 416 | 354 | 15% | No | 3.18633 | Yes |
| FROM MD 118 WB TO I-270 SB | 357 | 326 | 9% | Yes | 1.7052 | Yes |
| FROM MD 118 EB TO I-270 SB | 581 | 548 | 6% | Yes | 1.37826 | Yes |
| FROM MIDDLEBROOK ROAD TO I-270 SB | 1919 | 1580 | 18% | No | 8.10481 | No |
| FROM I-270 SB TO MD 124 | 881 | 956 | -9% | Yes | 2.4747 | Yes |
| FROM MD 124 TO I-270 SB | 1272 | 1431 | -12% | No | 4.31843 | Yes |
| FROM MD 117 TO I-270 SB | 1843 | 1681 | 9% | Yes | 3.87152 | Yes |
| FROM I-270 SB TO I-370 WB | 451 | 511 | -13% | No | 2.74681 | Yes |
| FROM I-270 SB TO I-370 EB | 2044 | 1976 | 3% | Yes | 1.52799 | Yes |
| FROM I-370 TO I-270 SB | 2419 | 2549 | -5% | Yes | 2.60836 | Yes |
| FROM I-270 SB TO SHADY GROVE ROAD/FIELDS ROAD/OMEGA DRIVE | 794 | 1376 | -73% | No | 17.6688 | No |
| FROM SHADY GROVE ROAD WB TO I-270 SB | 446 | 506 | -13% | No | 2.7501 | Yes |
| FROM SHADY GROVE ROAD EB TO I-270 SB | 250 | 338 | -35% | No | 5.14575 | No |
| FROM I-270 SB TO MD 28 | 367 | 586 | -60% | No | 10.0224 | No |
| FROM MD 28 WB TO I-270 SB | 201 | 164 | 18% | No | 2.73886 | Yes |
| FROM MD 28 EB TO I-270 SB | 1568 | 926 | 41% | No | 18.1883 | No |
| FROM I-270 SB TO MD 189 | 564 | 779 | -38% | No | 8.28802 | No |
| FROM MD 189 TO I-270 SB | 1125 | 835 | 26% | No | 9.27229 | No |
| FROM I-270 SB TO MONTROSE ROAD WB | 83 | 237 | -185% | No | 12.1447 | No |
| FROM MONTROSE ROAD WB TO I-270 SB | 783 | 847 | -8% | Yes | 2.24182 | Yes |
| FROM I-270 SB TO MONTROSE ROAD EB | 664 | 1014 | -53% | No | 12.0911 | No |
| FROM MONTROSE ROAD EB TO I-270 SB | 715 | 622 | 13% | No | 3.61695 | Yes |
| FROM I-270 SB TO I-270 SB SPUR | 4252 | 5209 | -22% | No | 13.9073 | No |
| FROM I-270 SB TO ROCKLEDGE BOULEVARD/MD 187 | 1231 | 1233 | 0% | Yes | 0.0641 | Yes |
| FROM ROCKLEDGE BOULEVARD TO I-270 SB | 121 | 144 | -19% | No | 1.99811 | Yes |
| FROM MD 187 TO I-270 SB | 321 | 301 | 6% | Yes | 1.11969 | Yes |
| FROM I-270 SB TO MD 355 SB | 1017 | 1018 | 0% | Yes | 0.03918 | Yes |
| FROM I-270 SB TO I-495 EB | 2635 | 2542 | 4% | Yes | 1.83289 | Yes |

*Figure A.126: I-270 SB Ramp 7-8 AM Volumes*

| Segment | 7-8 AM | | | | | |
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
|---|---|---|---|---|---|---|
| **I-270 NB** | | | | Calibration not met | | |
| FROM I-495 WB TO I-270 NB | 2860 | 3101 | -8% | Yes | 4.41889 | Yes |
| FROM MD 355 NB TO I-270 NB | 647 | 520 | 20% | No | 5.25755 | No |
| FROM I-270 NB TO MD 187 | 416 | 492 | -18% | No | 3.54437 | Yes |
| FROM I-270 NB TO ROCKLEDGE BOULEVARD | 494 | 555 | -12% | No | 2.64232 | Yes |
| FROM ROCKLEDGE BOULEVARD TO I-270 NB | 398 | 405 | -2% | Yes | 0.34935 | Yes |
| FROM I-270 NB SPUR TO I-270 NB | 3492 | 2566 | 27% | No | 16.8301 | No |
| FROM I-270 NB TO MONTROSE ROAD | 647 | 1260 | -95% | No | 19.845 | No |
| FROM MONTROSE ROAD EB TO I-270 NB | 221 | 245 | -11% | No | 1.57229 | Yes |
| FROM I-270 NB TO MONTROSE ROAD WB | 274 | 298 | -9% | Yes | 1.40467 | Yes |
| FROM MONTROSE ROAD/TOWER OAKS BOULEVARD TO I-270 NB | 642 | 686 | -7% | Yes | 1.68845 | Yes |
| FROM I-270 NB TO MD 189 | 512 | 597 | -17% | No | 3.58925 | Yes |
| FROM MD 189 TO I-270 NB | 344 | 526 | -53% | No | 8.7155 | No |
| FROM I-270 NB TO MD 28 EB/NELSON STREET | 258 | 261 | -1% | Yes | 0.18623 | Yes |
| FROM MD 28 EB TO I-270 NB | 82 | 111 | -35% | No | 2.90499 | Yes |
| FROM I-270 NB TO MD 28 WB | 378 | 1111 | -194% | No | 26.8641 | No |
| FROM MD 28 WB TO I-270 NB | 358 | 217 | 39% | No | 8.29918 | No |
| FROM I-270 NB TO SHADY GROVE ROAD/REDLAND BOULEVARD | 1352 | 1399 | -3% | Yes | 1.26727 | Yes |
| FROM SHADY GROVE ROAD EB TO I-270 NB | 231 | 263 | -14% | No | 2.0515 | Yes |
| FROM SHADY GROVE ROAD WB TO I-270 NB | 177 | 237 | -34% | No | 4.15417 | Yes |
| FROM I-270 NB TO I-370 | 958 | 1033 | -8% | Yes | 2.36151 | Yes |
| FROM I-370 EB TO I-270 NB | 354 | 330 | 7% | Yes | 1.31153 | Yes |
| FROM I-370 WB TO I-270 NB | 1459 | 1243 | 15% | No | 5.89075 | No |
| FROM I-270 NB TO MD 117 | 919 | 380 | 59% | No | 21.1731 | No |
| FROM I-270 NB TO MD 124 EB | 692 | 960 | -39% | No | 9.33291 | No |
| FROM MD 124 EB TO I-270 NB | 325 | 330 | -1% | Yes | 0.24876 | Yes |
| FROM MD 124 WB TO I-270 NB | 350 | 356 | -2% | Yes | 0.31935 | Yes |
| FROM I-270 NB TO MIDDLEBROOK ROAD EB | 236 | 340 | -44% | No | 6.14166 | No |
| FROM I-270 NB TO MIDDLEBROOK ROAD WB | 404 | 401 | 1% | Yes | 0.17451 | Yes |
| FROM I-270 NB TO MD 118 EB | 200 | 227 | -14% | No | 1.84784 | Yes |
| FROM MD 118 TO MD 118 WB | 511 | 530 | -4% | Yes | 0.82195 | Yes |
| FROM MD 118 TO I-270 NB | 396 | 347 | 12% | No | 2.55564 | Yes |
| FROM I-270 NB TO FATHER HURLEY BOULEVARD/RIDGE ROAD | 495 | 630 | -27% | No | 5.70201 | No |
| FROM FATHER HURLEY BOULEVARD/RIDGE ROAD EB TO I-270 NB | 159 | 166 | -4% | Yes | 0.54913 | Yes |
| FROM FATHER HURLEY BOULEVARD/RIDGE ROAD WB TO I-270 NB | 130 | 125 | 4% | Yes | 0.44281 | Yes |
| FROM I-270 NB TO MD 121 | 283 | 492 | -74% | No | 10.6172 | No |
| FROM MD 121 TO I-270 NB | 238 | 253 | -6% | Yes | 0.9259 | Yes |
| FROM I-270 NB TO MD 109 | 117 | 106 | 9% | Yes | 1.04173 | Yes |
| FROM MD 109 TO I-270 NB | 60 | 47 | 21% | No | 1.74111 | Yes |
| FROM I-270 NB TO MD 80 | 199 | 181 | 9% | Yes | 1.34301 | Yes |
| FROM MD 80 TO I-270 NB | 583 | 443 | 24% | No | 6.20474 | No |
| FROM I-270 NB TO MD 85 NB | 203 | 202 | 1% | Yes | 0.08787 | Yes |
| FROM I-270 NB TO MD 85 SB | 206 | 376 | -83% | No | 9.96558 | No |
| FROM MD 85 TO I-270 NB | 778 | 850 | -9% | Yes | 2.51503 | Yes |

*Figure A.127: I-270 NB Ramp 7-8 AM Volumes*



| Segment | 8-9 AM | | | | | |
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
|---|---|---|---|---|---|---|
| **I-270 SB** | | | | Calibration not met | | |
| FROM I-270 SB TO MD 85 SB | 1456 | 1278 | 12% | No | 4.80735 | Yes |
| FROM I-270 SB TO MD 85 NB | 233 | 502 | -115% | No | 14.0215 | No |
| FROM MD 85 TO I-270 SB | 263 | 460 | -75% | No | 10.3385 | No |
| FROM I-270 SB TO MD 80 | 247 | 279 | -13% | No | 1.95825 | Yes |
| FROM MD 80 TO I-270 SB | 678 | 599 | 12% | No | 3.13662 | Yes |
| FROM I-270 SB TO MD 109 | 64 | 57 | 11% | No | 0.89995 | Yes |
| FROM MD 109 TO I-270 SB | 620 | 452 | 27% | No | 7.25649 | No |
| FROM I-270 SB TO MD 121 | 260 | 201 | 23% | No | 3.90365 | Yes |
| FROM MD 121 TO I-270 SB | 767 | 996 | -30% | No | 7.71302 | No |
| FROM I-270 SB TO FATHER HURLEY BOULEVARD/RIDGE ROAD | 1316 | 905 | 31% | No | 12.3416 | No |
| FROM FATHER HURLEY BOULEVARD/RIDGE ROAD WB TO I-270 SB | 626 | 888 | -42% | No | 9.52255 | No |
| FROM FATHER HURLEY BOULEVARD/RIDGE ROAD EB TO I-270 SB | 171 | 407 | -138% | No | 13.8589 | No |
| FROM I-270 SB TO MD 118 | 420 | 344 | 18% | No | 3.90193 | Yes |
| FROM MD 118 WB TO I-270 SB | 419 | 348 | 17% | No | 3.65229 | Yes |
| FROM MD 118 EB TO I-270 SB | 643 | 578 | 10% | No | 2.65147 | Yes |
| FROM MIDDLEBROOK ROAD TO I-270 SB | 1713 | 1608 | 6% | Yes | 2.5705 | Yes |
| FROM I-270 SB TO MD 124 | 909 | 979 | -8% | Yes | 2.27831 | Yes |
| FROM MD 124 TO I-270 SB | 1228 | 1472 | -20% | No | 6.64084 | No |
| FROM MD 117 TO I-270 SB | 1756 | 1667 | 5% | No | 2.1513 | Yes |
| FROM I-270 SB TO I-370 WB | 668 | 512 | 23% | No | 6.42242 | No |
| FROM I-270 SB TO I-370 EB | 2235 | 1985 | 11% | No | 5.45371 | No |
| FROM I-370 TO I-270 SB | 2416 | 2557 | -6% | Yes | 2.81776 | Yes |
| FROM I-270 SB TO SHADY GROVE ROAD/FIELDS ROAD/OMEGA DRIVE | 1137 | 1328 | -17% | No | 5.44051 | No |
| FROM SHADY GROVE ROAD WB TO I-270 SB | 423 | 499 | -18% | No | 3.53967 | Yes |
| FROM SHADY GROVE ROAD EB TO I-270 SB | 300 | 329 | -10% | Yes | 1.64903 | Yes |
| FROM I-270 SB TO MD 28 | 517 | 598 | -16% | No | 3.41013 | Yes |
| FROM MD 28 WB TO I-270 SB | 198 | 173 | 13% | No | 1.83556 | Yes |
| FROM MD 28 EB TO I-270 SB | 1474 | 932 | 37% | No | 15.6347 | No |
| FROM I-270 SB TO MD 189 | 767 | 773 | -1% | Yes | 0.22522 | Yes |
| FROM MD 189 TO I-270 SB | 1057 | 831 | 21% | No | 7.35567 | No |
| FROM I-270 SB TO MONTROSE ROAD WB | 88 | 242 | -175% | No | 12.0038 | No |
| FROM MONTROSE ROAD WB TO I-270 SB | 829 | 834 | -1% | Yes | 0.16474 | Yes |
| FROM I-270 SB TO MONTROSE ROAD EB | 836 | 983 | -18% | No | 4.87434 | Yes |
| FROM MONTROSE ROAD EB TO I-270 SB | 744 | 649 | 13% | No | 3.59967 | Yes |
| FROM I-270 SB TO I-270 SB SPUR | 4028 | 5255 | -30% | No | 18.0101 | No |
| FROM I-270 SB TO ROCKLEDGE BOULEVARD/MD 187 | 1336 | 1189 | 11% | No | 4.12991 | Yes |
| FROM ROCKLEDGE BOULEVARD TO I-270 SB | 92 | 147 | -60% | No | 5.03128 | No |
| FROM MD 187 TO I-270 SB | 328 | 292 | 11% | No | 2.0739 | Yes |
| FROM I-270 SB TO MD 355 SB | 825 | 1040 | -26% | No | 7.03296 | No |
| FROM I-270 SB TO I-495 EB | 2770 | 2583 | 7% | Yes | 3.62442 | Yes |

*Figure A.128: I-270 SB Ramp 8-9 AM Volumes*



| Segment | 8-9 AM | | | | | |
|---|---|---|---|---|---|---|
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
| **I-270 NB** | | | | Calibration not met | | |
| FROM I-495 WB TO I-270 NB | 2525 | 3082 | -22% | No | 10.5108 | No |
| FROM MD 355 NB TO I-270 NB | 834 | 500 | 40% | No | 12.9325 | No |
| FROM I-270 NB TO MD 187 | 493 | 476 | 3% | Yes | 0.77233 | Yes |
| FROM I-270 NB TO ROCKLEDGE BOULEVARD | 638 | 542 | 15% | No | 3.95226 | Yes |
| FROM ROCKLEDGE BOULEVARD TO I-270 NB | 693 | 409 | 41% | No | 12.0988 | No |
| FROM I-270 NB SPUR TO I-270 NB | 4478 | 2538 | 43% | No | 32.7642 | No |
| FROM I-270 NB TO MONTROSE ROAD | 731 | 1255 | -72% | No | 16.6149 | No |
| FROM MONTROSE ROAD EB TO I-270 NB | 398 | 241 | 39% | No | 8.76773 | No |
| FROM I-270 NB TO MONTROSE ROAD WB | 360 | 304 | 16% | No | 3.0877 | Yes |
| FROM MONTROSE ROAD/TOWER OAKS BOULEVARD TO I-270 NB | 937 | 655 | 30% | No | 9.99522 | No |
| FROM I-270 NB TO MD 189 | 679 | 618 | 9% | Yes | 2.40543 | Yes |
| FROM MD 189 TO I-270 NB | 621 | 527 | 15% | No | 3.94521 | Yes |
| FROM I-270 NB TO MD 28 EB/NELSON STREET | 399 | 239 | 40% | No | 8.97404 | No |
| FROM MD 28 EB TO I-270 NB | 86 | 113 | -31% | No | 2.65999 | Yes |
| FROM I-270 NB TO MD 28 WB | 429 | 1098 | -156% | No | 24.2115 | No |
| FROM MD 28 WB TO I-270 NB | 471 | 226 | 52% | No | 13.1397 | No |
| FROM I-270 NB TO SHADY GROVE ROAD/REDLAND BOULEVARD | 1846 | 1389 | 25% | No | 11.363 | No |
| FROM SHADY GROVE ROAD EB TO I-270 NB | 289 | 255 | 12% | No | 2.04592 | Yes |
| FROM SHADY GROVE ROAD WB TO I-270 NB | 285 | 238 | 16% | No | 2.90644 | Yes |
| FROM I-270 NB TO I-370 | 1337 | 1052 | 21% | No | 8.26149 | No |
| FROM I-370 EB TO I-270 NB | 451 | 322 | 29% | No | 6.56168 | No |
| FROM I-370 WB TO I-270 NB | 1791 | 1246 | 30% | No | 13.9859 | No |
| FROM I-270 NB TO MD 117 | 1441 | 373 | 74% | No | 35.4516 | No |
| FROM I-270 NB TO MD 124 EB | 948 | 971 | -2% | Yes | 0.73449 | Yes |
| FROM MD 124 EB TO I-270 NB | 364 | 330 | 9% | Yes | 1.85272 | Yes |
| FROM MD 124 WB TO I-270 NB | 350 | 348 | 1% | Yes | 0.13387 | Yes |
| FROM I-270 NB TO MIDDLEBROOK ROAD EB | 337 | 348 | -3% | Yes | 0.56757 | Yes |
| FROM I-270 NB TO MIDDLEBROOK ROAD WB | 480 | 399 | 17% | No | 3.88868 | Yes |
| FROM I-270 NB TO MD 118 EB | 331 | 229 | 31% | No | 6.07937 | No |
| FROM I-270 NB TO MD 118 WB | 638 | 543 | 15% | No | 3.90943 | Yes |
| FROM MD 118 TO I-270 NB | 426 | 331 | 22% | No | 4.91037 | Yes |
| FROM I-270 NB TO FATHER HURLEY BOULEVARD/RIDGE ROAD | 655 | 628 | 4% | Yes | 1.08597 | Yes |
| FROM FATHER HURLEY BOULEVARD/RIDGE ROAD EB TO I-270 NB | 162 | 156 | 4% | Yes | 0.47583 | Yes |
| FROM FATHER HURLEY BOULEVARD/RIDGE ROAD WB TO I-270 NB | 135 | 113 | 16% | No | 1.95222 | Yes |
| FROM I-270 NB TO MD 121 | 352 | 510 | -45% | No | 7.58871 | No |
| FROM MD 121 TO I-270 NB | 209 | 273 | -31% | No | 4.13763 | Yes |
| FROM I-270 NB TO MD 109 | 108 | 114 | -6% | Yes | 0.56949 | Yes |
| FROM MD 109 TO I-270 NB | 85 | 40 | 54% | No | 5.76689 | No |
| FROM I-270 NB TO MD 80 | 238 | 195 | 18% | No | 2.95809 | Yes |
| FROM MD 80 TO I-270 NB | 590 | 440 | 25% | No | 6.59797 | No |
| FROM I-270 NB TO MD 85 NB | 248 | 222 | 11% | No | 1.72959 | Yes |
| FROM I-270 NB TO MD 85 SB | 227 | 414 | -82% | No | 10.4216 | No |
| FROM MD 85 TO I-270 NB | 783 | 860 | -10% | Yes | 2.6865 | Yes |

*Figure A.129: I-270 NB Ramp 8-9 AM Volumes*



| Segment | 9-10 AM | | | | | |
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
|---|---|---|---|---|---|---|
| **I-270 SB** | | | | Calibration not met | | |
| FROM I-270 SB TO MD 85 SB | 868 | 1289 | -49% | No | 12.8195 | No |
| FROM I-270 SB TO MD 85 NB | 240 | 499 | -108% | No | 13.4739 | No |
| FROM MD 85 TO I-270 SB | 259 | 485 | -87% | No | 11.6956 | No |
| FROM I-270 SB TO MD 80 | 257 | 271 | -5% | Yes | 0.84645 | Yes |
| FROM MD 80 TO I-270 SB | 458 | 594 | -30% | No | 5.92988 | No |
| FROM I-270 SB TO MD 109 | 73 | 48 | 35% | No | 3.24962 | Yes |
| FROM MD 109 TO I-270 SB | 438 | 463 | -6% | Yes | 1.16624 | Yes |
| FROM I-270 SB TO MD 121 | 172 | 193 | -12% | No | 1.55449 | Yes |
| FROM MD 121 TO I-270 SB | 740 | 987 | -33% | No | 8.40554 | No |
| FROM I-270 SB TO FATHER HURLEY BOULEVARD/RIDGE ROAD | 846 | 917 | -8% | Yes | 2.37487 | Yes |
| FROM FATHER HURLEY BOULEVARD/RIDGE ROAD WB TO I-270 SB | 791 | 885 | -12% | No | 3.23039 | Yes |
| FROM FATHER HURLEY BOULEVARD/RIDGE ROAD EB TO I-270 SB | 154 | 378 | -145% | No | 13.7222 | No |
| FROM I-270 SB TO MD 118 | 444 | 341 | 23% | No | 5.22587 | No |
| FROM MD 118 WB TO I-270 SB | 322 | 334 | -4% | Yes | 0.66259 | Yes |
| FROM MD 118 EB TO I-270 SB | 588 | 567 | 4% | Yes | 0.88436 | Yes |
| FROM MIDDLEBROOK ROAD TO I-270 SB | 1415 | 1632 | -15% | No | 5.55954 | No |
| FROM I-270 SB TO MD 124 | 1053 | 982 | 7% | Yes | 2.24178 | Yes |
| FROM MD 124 TO I-270 SB | 1075 | 1396 | -30% | No | 9.12572 | No |
| FROM MD 117 TO I-270 SB | 1555 | 1691 | -9% | Yes | 3.36975 | Yes |
| FROM I-270 SB TO I-370 WB | 553 | 493 | 11% | No | 2.64611 | Yes |
| FROM I-270 SB TO I-370 EB | 1726 | 1936 | -12% | No | 4.90767 | Yes |
| FROM I-370 TO I-270 SB | 2162 | 2547 | -18% | No | 7.92941 | No |
| FROM I-270 SB TO SHADY GROVE ROAD/FIELDS ROAD/OMEGA DRIVE | 1002 | 1353 | -35% | No | 10.2221 | No |
| FROM SHADY GROVE ROAD WB TO I-270 SB | 431 | 502 | -16% | No | 3.26497 | Yes |
| FROM SHADY GROVE ROAD EB TO I-270 SB | 285 | 333 | -17% | No | 2.71695 | Yes |
| FROM I-270 SB TO MD 28 | 751 | 590 | 21% | No | 6.21765 | No |
| FROM MD 28 WB TO I-270 SB | 224 | 169 | 25% | No | 3.96176 | Yes |
| FROM MD 28 EB TO I-270 SB | 1456 | 877 | 40% | No | 16.9608 | No |
| FROM I-270 SB TO MD 189 | 937 | 767 | 18% | No | 5.8241 | No |
| FROM MD 189 TO I-270 SB | 749 | 821 | -10% | Yes | 2.57851 | Yes |
| FROM I-270 SB TO MONTROSE ROAD WB | 103 | 246 | -139% | No | 10.8403 | No |
| FROM MONTROSE ROAD WB TO I-270 SB | 670 | 814 | -21% | No | 5.28641 | No |
| FROM I-270 SB TO MONTROSE ROAD EB | 1033 | 995 | 4% | Yes | 1.18542 | Yes |
| FROM MONTROSE ROAD EB TO I-270 SB | 555 | 637 | -15% | No | 3.34896 | Yes |
| FROM I-270 SB TO I-270 SB SPUR | 4028 | 5024 | -25% | No | 14.8083 | No |
| FROM I-270 SB TO ROCKLEDGE BOULEVARD/MD 187 | 1002 | 1139 | -14% | No | 4.17984 | Yes |
| FROM ROCKLEDGE BOULEVARD TO I-270 SB | 111 | 150 | -35% | No | 3.39371 | Yes |
| FROM MD 187 TO I-270 SB | 285 | 314 | -10% | No | 1.64751 | Yes |
| FROM I-270 SB TO MD 355 SB | 859 | 1006 | -17% | No | 4.82172 | Yes |
| FROM I-270 SB TO I-495 EB | 2512 | 2482 | 1% | Yes | 0.6104 | Yes |

*Figure A.130: I-270 SB Ramp 9-10 AM Volumes*

00037639



| Segment | 9-10 AM | | | | |
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
|---|---|---|---|---|---|---|
| **I-270 NB** | | | | | Calibration not met | |
| FROM I-495 WB TO I-270 NB | 2640 | 3121 | -18% | No | 8.96659 | No |
| FROM MD 355 NB TO I-270 NB | 607 | 534 | 12% | No | 3.0671 | Yes |
| FROM I-270 NB TO MD 187 | 437 | 491 | -12% | No | 2.48434 | Yes |
| FROM I-270 NB TO ROCKLEDGE BOULEVARD | 570 | 534 | 6% | Yes | 1.53226 | Yes |
| FROM ROCKLEDGE BOULEVARD TO I-270 NB | 624 | 423 | 32% | No | 8.80887 | No |
| FROM I-270 NB SPUR TO I-270 NB | 4403 | 2601 | 41% | No | 30.4554 | No |
| FROM I-270 NB TO MONTROSE ROAD | 680 | 1295 | -90% | No | 19.564 | No |
| FROM MONTROSE ROAD EB TO I-270 NB | 324 | 252 | 22% | No | 4.22699 | Yes |
| FROM I-270 NB TO MONTROSE ROAD WB | 269 | 288 | -7% | Yes | 1.12379 | Yes |
| FROM MONTROSE ROAD/TOWER OAKS BOULEVARD TO I-270 NB | 780 | 660 | 15% | No | 4.49155 | Yes |
| FROM I-270 NB TO MD 189 | 652 | 632 | 3% | Yes | 0.80923 | Yes |
| FROM MD 189 TO I-270 NB | 599 | 507 | 15% | No | 3.93439 | Yes |
| FROM I-270 NB TO MD 28 EB/NELSON STREET | 384 | 242 | 37% | No | 8.04205 | No |
| FROM MD 28 EB TO I-270 NB | 67 | 98 | -47% | No | 3.43791 | Yes |
| FROM I-270 NB TO MD 28 WB | 415 | 1089 | -162% | No | 24.5853 | No |
| FROM MD 28 WB TO I-270 NB | 427 | 234 | 45% | No | 10.6478 | No |
| FROM I-270 NB TO SHADY GROVE ROAD/REDLAND BOULEVARD | 1745 | 1429 | 18% | No | 7.94547 | No |
| FROM SHADY GROVE ROAD EB TO I-270 NB | 289 | 239 | 17% | No | 3.09341 | Yes |
| FROM SHADY GROVE ROAD WB TO I-270 NB | 292 | 238 | 19% | No | 3.33334 | Yes |
| FROM I-270 NB TO I-370 | 1268 | 1035 | 18% | No | 6.8818 | No |
| FROM I-370 EB TO I-270 NB | 429 | 322 | 25% | No | 5.50796 | No |
| FROM I-370 WB TO I-270 NB | 1440 | 1228 | 15% | No | 5.80441 | No |
| FROM I-270 NB TO MD 117 | 1194 | 387 | 68% | No | 28.7027 | No |
| FROM I-270 NB TO MD 124 EB | 909 | 997 | -10% | Yes | 2.8506 | Yes |
| FROM MD 124 EB TO I-270 NB | 338 | 324 | 4% | Yes | 0.76951 | Yes |
| FROM MD 124 WB TO I-270 NB | 318 | 343 | -8% | Yes | 1.36167 | Yes |
| FROM I-270 NB TO MIDDLEBROOK ROAD EB | 319 | 330 | -3% | Yes | 0.61064 | Yes |
| FROM I-270 NB TO MIDDLEBROOK ROAD WB | 382 | 396 | -4% | Yes | 0.72239 | Yes |
| FROM I-270 NB TO MD 118 EB | 303 | 217 | 28% | No | 5.33349 | No |
| FROM I-270 NB TO MD 118 WB | 557 | 526 | 6% | Yes | 1.34308 | Yes |
| FROM MD 118 TO I-270 NB | 350 | 343 | 2% | Yes | 0.38955 | Yes |
| FROM I-270 NB TO FATHER HURLEY BOULEVARD/RIDGE ROAD | 654 | 612 | 6% | Yes | 1.66935 | Yes |
| FROM FATHER HURLEY BOULEVARD/RIDGE ROAD EB TO I-270 NB | 167 | 160 | 4% | Yes | 0.587 | Yes |
| FROM FATHER HURLEY BOULEVARD/RIDGE ROAD WB TO I-270 NB | 129 | 114 | 11% | No | 1.33746 | Yes |
| FROM I-270 NB TO MD 121 | 348 | 510 | -47% | No | 7.83236 | No |
| FROM MD 121 TO I-270 NB | 163 | 251 | -54% | No | 6.13195 | No |
| FROM I-270 NB TO MD 109 | 116 | 108 | 7% | No | 0.77999 | Yes |
| FROM MD 109 TO I-270 NB | 76 | 48 | 37% | No | 3.59138 | Yes |
| FROM I-270 NB TO MD 80 | 169 | 201 | -19% | No | 2.3351 | Yes |
| FROM MD 80 TO I-270 NB | 401 | 454 | -13% | No | 2.53991 | Yes |
| FROM I-270 NB TO MD 85 NB | 248 | 226 | 9% | Yes | 1.41244 | Yes |
| FROM I-270 NB TO MD 85 SB | 164 | 413 | -152% | No | 14.6713 | No |
| FROM MD 85 TO I-270 NB | 789 | 832 | -5% | Yes | 1.51906 | Yes |

*Figure A.131: I-270 NB Ramp 9-10 AM Volumes*

00037640



| Segment | 3-4 PM | | | | | |
|---|---|---|---|---|---|---|
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference < 10%? | GEH | GEH <5? |
| **I-270 SB** | | | | Calibration not met | | |
| FROM I-270 SB TO MD 85 SB | 826 | 766 | 7% | Yes | 2.12664 | Yes |
| FROM I-270 SB TO MD 85 NB | 225 | 540 | -140% | No | 16.1063 | No |
| FROM MD 85 TO I-270 SB | 237 | 564 | -138% | No | 16.3298 | No |
| FROM I-270 SB TO MD 80 | 381 | 440 | -15% | No | 2.88823 | Yes |
| FROM MD 80 TO I-270 SB | 197 | 253 | -28% | No | 3.73333 | Yes |
| FROM I-270 SB TO MD 109 | 72 | 60 | 16% | No | 1.44496 | Yes |
| FROM MD 109 TO I-270 SB | 204 | 160 | 22% | No | 3.2615 | Yes |
| FROM I-270 SB TO MD 121 | 177 | 203 | -14% | No | 1.85118 | Yes |
| FROM MD 121 TO I-270 SB | 402 | 638 | -59% | No | 10.3493 | No |
| FROM I-270 SB TO FATHER HURLEY BOULEVARD/RIDGE ROAD | 331 | 387 | -17% | No | 2.95557 | Yes |
| FROM FATHER HURLEY BOULEVARD/RIDGE ROAD WB TO I-270 SB | 493 | 551 | -12% | No | 2.53859 | Yes |
| FROM FATHER HURLEY BOULEVARD/RIDGE ROAD EB TO I-270 SB | 100 | 242 | -142% | No | 10.8287 | No |
| FROM I-270 SB TO MD 118 | 304 | 303 | 0% | Yes | 0.0574 | Yes |
| FROM MD 118 WB TO I-270 SB | 310 | 360 | -16% | No | 2.73179 | Yes |
| FROM MD 118 EB TO I-270 SB | 511 | 580 | -13% | No | 2.93354 | Yes |
| FROM MIDDLEBROOK ROAD TO I-270 SB | 947 | 993 | -5% | Yes | 1.46904 | Yes |
| FROM I-270 SB TO MD 124 | 843 | 888 | -5% | Yes | 1.53799 | Yes |
| FROM MD 124 TO I-270 SB | 1167 | 1227 | -5% | Yes | 1.73422 | Yes |
| FROM MD 117 TO I-270 SB | 1303 | 1495 | -15% | No | 5.12034 | No |
| FROM I-270 SB TO I-370 WB | 454 | 546 | -20% | No | 4.12503 | Yes |
| FROM I-270 SB TO I-370 EB | 1543 | 1582 | -3% | Yes | 0.98663 | Yes |
| FROM I-370 TO I-270 SB | 1626 | 1666 | -2% | Yes | 0.98593 | Yes |
| FROM I-270 SB TO SHADY GROVE ROAD/FIELDS ROAD/OMEGA DRIVE | 523 | 335 | 36% | No | 9.09012 | No |
| FROM SHADY GROVE ROAD WB TO I-270 SB | 514 | 709 | -38% | No | 7.87633 | No |
| FROM SHADY GROVE ROAD EB TO I-270 SB | 393 | 646 | -64% | No | 11.0809 | No |
| FROM I-270 SB TO MD 28 | 516 | 598 | -16% | No | 3.48465 | Yes |
| FROM MD 28 WB TO I-270 SB | 287 | 261 | 9% | Yes | 1.58618 | Yes |
| FROM MD 28 EB TO I-270 SB | 1157 | 1097 | 5% | Yes | 1.80236 | Yes |
| FROM I-270 SB TO MD 189 | 714 | 883 | -24% | No | 5.98066 | No |
| FROM MD 189 TO I-270 SB | 628 | 625 | 0% | Yes | 0.11986 | Yes |
| FROM I-270 SB TO MONTROSE ROAD WB | 152 | 358 | -135% | No | 12.8752 | No |
| FROM MONTROSE ROAD WB TO I-270 SB | 806 | 706 | 12% | No | 3.62757 | Yes |
| FROM I-270 SB TO MONTROSE ROAD EB | 763 | 846 | -11% | No | 2.92627 | Yes |
| FROM MONTROSE ROAD EB TO I-270 SB | 438 | 441 | -1% | Yes | 0.155 | Yes |
| FROM I-270 SB TO I-270 SB SPUR | 3524 | 3349 | 5% | Yes | 2.99388 | Yes |
| FROM I-270 SB TO ROCKLEDGE BOULEVARD/MD 187 | 570 | 779 | -37% | No | 8.04739 | No |
| FROM ROCKLEDGE BOULEVARD TO I-270 SB | 301 | 422 | -40% | No | 6.35196 | No |
| FROM MD 187 TO I-270 SB | 385 | 372 | 3% | Yes | 0.68117 | Yes |
| FROM I-270 SB TO MD 355 SB | 497 | 714 | -44% | No | 8.82791 | No |
| FROM I-270 SB TO I-495 EB | 2761 | 2847 | -3% | Yes | 1.61472 | Yes |

*Figure A.132: I-270 SB Ramp 3-4 PM Volumes*



| Segment | 3-4 PM | | | | | |
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference < 10%? | GEH | GEH <5? |
|---|---|---|---|---|---|---|
| **I-270 NB** | | | | Calibration not met | | |
| FROM I-495 WB TO I-270 NB | 2984 | 3218 | -8% | Yes | 4.20209 | Yes |
| FROM MD 355 NB TO I-270 NB | 1205 | 1107 | 8% | Yes | 2.87484 | Yes |
| FROM I-270 NB TO MD 187 | 311 | 281 | 10% | Yes | 1.72882 | Yes |
| FROM I-270 NB TO ROCKLEDGE BOULEVARD | 161 | 220 | -36% | No | 4.24125 | Yes |
| FROM ROCKLEDGE BOULEVARD TO I-270 NB | 1282 | 1206 | 6% | Yes | 2.14759 | Yes |
| FROM I-270 NB SPUR TO I-270 NB | 5997 | 3914 | 35% | No | 29.594 | No |
| FROM I-270 NB TO MONTROSE ROAD | 504 | 995 | -97% | No | 17.9271 | No |
| FROM MONTROSE ROAD EB TO I-270 NB | 402 | 345 | 14% | No | 2.94937 | Yes |
| FROM I-270 NB TO MONTROSE ROAD WB | 302 | 320 | -6% | Yes | 0.99273 | Yes |
| FROM MONTROSE ROAD/TOWER OAKS BOULEVARD TO I-270 NB | 1385 | 1210 | 13% | No | 4.8583 | Yes |
| FROM I-270 NB TO MD 189 | 701 | 733 | -5% | Yes | 1.20429 | Yes |
| FROM MD 189 TO I-270 NB | 855 | 843 | 1% | Yes | 0.40323 | Yes |
| FROM I-270 NB TO MD 28 EB/NELSON STREET | 328 | 295 | 10% | Yes | 1.85522 | Yes |
| FROM MD 28 EB TO I-270 NB | 113 | 140 | -24% | No | 2.42162 | Yes |
| FROM I-270 NB TO MD 28 WB | 665 | 1048 | -58% | No | 13.0717 | No |
| FROM MD 28 WB TO I-270 NB | 750 | 557 | 26% | No | 7.54978 | No |
| FROM I-270 NB TO SHADY GROVE ROAD/REDLAND BOULEVARD | 2284 | 1533 | 33% | No | 17.2033 | No |
| FROM SHADY GROVE ROAD EB TO I-270 NB | 514 | 626 | -22% | No | 4.68121 | Yes |
| FROM SHADY GROVE ROAD WB TO I-270 NB | 584 | 762 | -30% | No | 6.84339 | No |
| FROM I-270 NB TO I-370 | 2450 | 2244 | 8% | Yes | 4.26272 | Yes |
| FROM I-370 EB TO I-270 NB | 600 | 710 | -18% | No | 4.30741 | Yes |
| FROM I-370 WB TO I-270 NB | 1491 | 1415 | 5% | Yes | 2.00044 | Yes |
| FROM I-270 NB TO MD 117 | 1473 | 1402 | 5% | Yes | 1.87264 | Yes |
| FROM I-270 NB TO MD 124 EB | 1581 | 1686 | -7% | Yes | 2.58577 | Yes |
| FROM MD 124 EB TO I-270 NB | 536 | 534 | 0% | Yes | 0.09729 | Yes |
| FROM MD 124 WB TO I-270 NB | 409 | 445 | -9% | Yes | 1.74216 | Yes |
| FROM I-270 NB TO MIDDLEBROOK ROAD EB | 484 | 482 | 1% | Yes | 0.11378 | Yes |
| FROM I-270 NB TO MIDDLEBROOK ROAD WB | 801 | 832 | -4% | Yes | 1.09355 | Yes |
| FROM I-270 NB TO MD 118 EB | 417 | 374 | 10% | No | 2.17511 | Yes |
| FROM I-270 NB TO MD 118 WB | 662 | 677 | -2% | Yes | 0.5605 | Yes |
| FROM MD 118 TO I-270 NB | 421 | 512 | -22% | No | 4.21323 | Yes |
| FROM I-270 NB TO FATHER HURLEY BOULEVARD/RIDGE ROAD | 1679 | 1814 | -8% | Yes | 3.21862 | Yes |
| FROM FATHER HURLEY BOULEVARD/RIDGE ROAD EB TO I-270 NB | 169 | 230 | -36% | No | 4.3351 | Yes |
| FROM FATHER HURLEY BOULEVARD/RIDGE ROAD WB TO I-270 NB | 156 | 199 | -27% | No | 3.19224 | Yes |
| FROM I-270 NB TO MD 121 | 726 | 806 | -11% | No | 2.89931 | Yes |
| FROM MD 121 TO I-270 NB | 285 | 271 | 5% | Yes | 0.87004 | Yes |
| FROM I-270 NB TO MD 109 | 204 | 216 | -6% | Yes | 0.82808 | Yes |
| FROM MD 109 TO I-270 NB | 140 | 113 | 20% | No | 2.44747 | Yes |
| FROM I-270 NB TO MD 80 | 467 | 580 | -24% | No | 4.93878 | Yes |
| FROM MD 80 TO I-270 NB | 610 | 499 | 18% | No | 4.70266 | Yes |
| FROM I-270 NB TO MD 85 NB | 345 | 357 | -3% | Yes | 0.61404 | Yes |
| FROM I-270 NB TO MD 85 SB | 161 | 386 | -140% | No | 13.6052 | No |
| FROM MD 85 TO I-270 NB | 1443 | 1527 | -6% | Yes | 2.1798 | Yes |

*Figure A.133: I-270 NB Ramp 3-4 PM Volumes*

00037642



| Segment | 4-5 PM | | | | | |
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference < 10%? | GEH | GEH <5? |
|---|---|---|---|---|---|---|
| **I-270 SB** | | | | Calibration not met | | |
| FROM I-270 SB TO MD 85 SB | 728 | 760 | -4% | Yes | 1.16411 | Yes |
| FROM I-270 SB TO MD 85 NB | 214 | 521 | -144% | No | 16.0247 | No |
| FROM MD 85 TO I-270 SB | 259 | 580 | -124% | No | 15.6725 | No |
| FROM I-270 SB TO MD 80 | 391 | 459 | -17% | No | 3.31012 | Yes |
| FROM MD 80 TO I-270 SB | 243 | 263 | -8% | Yes | 1.27279 | Yes |
| FROM I-270 SB TO MD 109 | 73 | 61 | 17% | No | 1.52998 | Yes |
| FROM MD 109 TO I-270 SB | 191 | 164 | 14% | No | 2.00711 | Yes |
| FROM I-270 SB TO MD 121 | 220 | 212 | 4% | Yes | 0.5615 | Yes |
| FROM MD 121 TO I-270 SB | 429 | 543 | -27% | No | 5.17115 | No |
| FROM I-270 SB TO FATHER HURLEY BOULEVARD/RIDGE ROAD | 377 | 403 | -7% | Yes | 1.32901 | Yes |
| FROM FATHER HURLEY BOULEVARD/RIDGE ROAD WB TO I-270 SB | 514 | 551 | -7% | Yes | 1.5821 | Yes |
| FROM FATHER HURLEY BOULEVARD/RIDGE ROAD EB TO I-270 SB | 108 | 235 | -118% | No | 9.71332 | No |
| FROM I-270 SB TO MD 118 | 350 | 326 | 7% | Yes | 1.33312 | Yes |
| FROM MD 118 WB TO I-270 SB | 329 | 337 | -2% | Yes | 0.41115 | Yes |
| FROM MD 118 EB TO I-270 SB | 616 | 570 | 8% | Yes | 1.89946 | Yes |
| FROM MIDDLEBROOK ROAD TO I-270 SB | 922 | 962 | -4% | Yes | 1.28715 | Yes |
| FROM I-270 SB TO MD 124 | 871 | 884 | -1% | Yes | 0.43044 | Yes |
| FROM MD 124 TO I-270 SB | 1211 | 1226 | -1% | Yes | 0.41543 | Yes |
| FROM MD 117 TO I-270 SB | 1656 | 1485 | 10% | No | 4.31496 | Yes |
| FROM I-270 SB TO I-370 WB | 573 | 566 | 1% | Yes | 0.31435 | Yes |
| FROM I-270 SB TO I-370 EB | 1923 | 1588 | 17% | No | 8.00798 | No |
| FROM I-370 TO I-270 SB | 1768 | 1698 | 4% | Yes | 1.69364 | Yes |
| FROM I-270 SB TO SHADY GROVE ROAD/FIELDS ROAD/OMEGA DRIVE | 505 | 341 | 32% | No | 7.97395 | No |
| FROM SHADY GROVE ROAD WB TO I-270 SB | 544 | 714 | -31% | No | 6.78764 | No |
| FROM SHADY GROVE ROAD EB TO I-270 SB | 493 | 632 | -28% | No | 5.85086 | No |
| FROM I-270 SB TO MD 28 | 483 | 591 | -22% | No | 4.66054 | Yes |
| FROM MD 28 WB TO I-270 SB | 231 | 262 | -14% | No | 1.9899 | Yes |
| FROM MD 28 EB TO I-270 SB | 1194 | 1134 | 5% | Yes | 1.75863 | Yes |
| FROM I-270 SB TO MD 189 | 793 | 900 | -14% | No | 3.68597 | Yes |
| FROM MD 189 TO I-270 SB | 554 | 588 | -6% | Yes | 1.42286 | Yes |
| FROM I-270 SB TO MONTROSE ROAD WB | 164 | 364 | -122% | No | 12.2842 | No |
| FROM MONTROSE ROAD WB TO I-270 SB | 636 | 715 | -12% | No | 3.03025 | Yes |
| FROM I-270 SB TO MONTROSE ROAD EB | 812 | 846 | -4% | Yes | 1.17227 | Yes |
| FROM MONTROSE ROAD EB TO I-270 SB | 425 | 439 | -3% | Yes | 0.66164 | Yes |
| FROM I-270 SB TO I-270 SB SPUR | 2965 | 3382 | -14% | No | 7.40659 | No |
| FROM I-270 SB TO ROCKLEDGE BOULEVARD/MD 187 | 643 | 802 | -25% | No | 5.89774 | No |
| FROM ROCKLEDGE BOULEVARD TO I-270 SB | 360 | 412 | -14% | No | 2.63443 | Yes |
| FROM MD 187 TO I-270 SB | 380 | 363 | 5% | Yes | 0.90825 | Yes |
| FROM I-270 SB TO MD 355 SB | 554 | 708 | -28% | No | 6.1213 | No |
| FROM I-270 SB TO I-495 EB | 2873 | 2853 | 1% | Yes | 0.37846 | Yes |

*Figure A.134: I-270 SB Ramp 4-5 PM Volumes*

00037643



| Segment | 4-5 PM | | | | | |
|---|---|---|---|---|---|---|
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference < 10%? | GEH | GEH <5? |
| **I-270 NB** | | | | Calibration not met | | |
| FROM I-495 WB TO I-270 NB | 3280 | 3200 | 2% | Yes | 1.40546 | Yes |
| FROM MD 355 NB TO I-270 NB | 1232 | 1110 | 10% | Yes | 3.55768 | Yes |
| FROM I-270 NB TO MD 187 | 353 | 293 | 17% | No | 3.33849 | Yes |
| FROM I-270 NB TO ROCKLEDGE BOULEVARD | 203 | 230 | -13% | No | 1.81853 | Yes |
| FROM ROCKLEDGE BOULEVARD TO I-270 NB | 1525 | 1203 | 21% | No | 8.73298 | No |
| FROM I-270 NB SPUR TO I-270 NB | 5389 | 3930 | 27% | No | 21.37 | No |
| FROM I-270 NB TO MONTROSE ROAD | 361 | 994 | -175% | No | 24.3265 | No |
| FROM MONTROSE ROAD EB TO I-270 NB | 312 | 335 | -7% | Yes | 1.27876 | Yes |
| FROM I-270 NB TO MONTROSE ROAD WB | 245 | 323 | -32% | No | 4.64226 | Yes |
| FROM MONTROSE ROAD/TOWER OAKS BOULEVARD TO I-270 NB | 1548 | 1280 | 17% | No | 7.12705 | No |
| FROM I-270 NB TO MD 189 | 682 | 717 | -5% | Yes | 1.31401 | Yes |
| FROM MD 189 TO I-270 NB | 911 | 825 | 9% | Yes | 2.92773 | Yes |
| FROM I-270 NB TO MD 28 EB/NELSON STREET | 344 | 301 | 12% | No | 2.38006 | Yes |
| FROM MD 28 EB TO I-270 NB | 110 | 128 | -16% | No | 1.628 | Yes |
| FROM I-270 NB TO MD 28 WB | 619 | 1069 | -73% | No | 15.4747 | No |
| FROM MD 28 WB TO I-270 NB | 707 | 569 | 19% | No | 5.45304 | No |
| FROM I-270 NB TO SHADY GROVE ROAD/REDLAND BOULEVARD | 2400 | 1524 | 37% | No | 19.783 | No |
| FROM SHADY GROVE ROAD EB TO I-270 NB | 537 | 615 | -14% | No | 3.23993 | Yes |
| FROM SHADY GROVE ROAD WB TO I-270 NB | 631 | 784 | -24% | No | 5.73434 | No |
| FROM I-270 NB TO I-370 | 2440 | 2261 | 7% | Yes | 3.69735 | Yes |
| FROM I-370 EB TO I-270 NB | 733 | 737 | 0% | Yes | 0.12912 | Yes |
| FROM I-370 WB TO I-270 NB | 1572 | 1416 | 10% | Yes | 4.04926 | Yes |
| FROM I-270 NB TO MD 117 | 1477 | 1418 | 4% | Yes | 1.54412 | Yes |
| FROM I-270 NB TO MD 124 EB | 1699 | 1663 | 2% | Yes | 0.87192 | Yes |
| FROM MD 124 EB TO I-270 NB | 427 | 501 | -17% | No | 3.42422 | Yes |
| FROM MD 124 WB TO I-270 NB | 325 | 430 | -32% | No | 5.40419 | No |
| FROM I-270 NB TO MIDDLEBROOK ROAD EB | 420 | 498 | -18% | No | 3.61838 | Yes |
| FROM I-270 NB TO MIDDLEBROOK ROAD WB | 785 | 816 | -4% | Yes | 1.10442 | Yes |
| FROM I-270 NB TO MD 118 EB | 439 | 378 | 14% | No | 3.03093 | Yes |
| FROM I-270 NB TO MD 118 WB | 596 | 688 | -15% | No | 3.61192 | Yes |
| FROM MD 118 TO I-270 NB | 548 | 484 | 12% | No | 2.82879 | Yes |
| FROM I-270 NB TO FATHER HURLEY BOULEVARD/RIDGE ROAD | 1364 | 1804 | -32% | No | 11.0437 | No |
| FROM FATHER HURLEY BOULEVARD/RIDGE ROAD EB TO I-270 NB | 271 | 234 | 14% | No | 2.32847 | Yes |
| FROM FATHER HURLEY BOULEVARD/RIDGE ROAD WB TO I-270 NB | 208 | 191 | 8% | Yes | 1.22167 | Yes |
| FROM I-270 NB TO MD 121 | 703 | 808 | -15% | No | 3.80251 | Yes |
| FROM MD 121 TO I-270 NB | 227 | 261 | -15% | No | 2.19207 | Yes |
| FROM I-270 NB TO MD 109 | 207 | 222 | -7% | Yes | 1.02418 | Yes |
| FROM MD 109 TO I-270 NB | 148 | 111 | 25% | No | 3.25137 | Yes |
| FROM I-270 NB TO MD 80 | 522 | 609 | -17% | No | 3.6585 | Yes |
| FROM MD 80 TO I-270 NB | 566 | 496 | 12% | No | 3.06016 | Yes |
| FROM I-270 NB TO MD 85 NB | 318 | 346 | -9% | Yes | 1.52327 | Yes |
| FROM I-270 NB TO MD 85 SB | 161 | 412 | -156% | No | 14.8174 | No |
| FROM MD 85 TO I-270 NB | 1568 | 1511 | 4% | Yes | 1.46559 | Yes |

*Figure A.135: I-270 NB Ramp 4-5 PM Volumes*



| Segment | 5-6 PM | | | | | |
|---|---|---|---|---|---|---|
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference < 10%? | GEH | GEH <5? |
| **I-270 SB** | | | | Calibration not met | | |
| FROM I-270 SB TO MD 85 SB | 798 | 769 | 4% | Yes | 1.02703 | Yes |
| FROM I-270 SB TO MD 85 NB | 218 | 546 | -150% | No | 16.7618 | No |
| FROM MD 85 TO I-270 SB | 268 | 585 | -118% | No | 15.33 | No |
| FROM I-270 SB TO MD 80 | 483 | 461 | 5% | Yes | 1.01263 | Yes |
| FROM MD 80 TO I-270 SB | 336 | 259 | 23% | No | 4.44881 | Yes |
| FROM I-270 SB TO MD 109 | 75 | 64 | 15% | No | 1.31947 | Yes |
| FROM MD 109 TO I-270 SB | 193 | 142 | 27% | No | 3.9614 | Yes |
| FROM I-270 SB TO MD 121 | 307 | 206 | 33% | No | 6.3235 | No |
| FROM MD 121 TO I-270 SB | 573 | 628 | -10% | Yes | 2.24443 | Yes |
| FROM I-270 SB TO FATHER HURLEY BOULEVARD/RIDGE ROAD | 437 | 398 | 9% | Yes | 1.92122 | Yes |
| FROM FATHER HURLEY BOULEVARD/RIDGE ROAD WB TO I-270 SB | 565 | 520 | 8% | Yes | 1.94298 | Yes |
| FROM FATHER HURLEY BOULEVARD/RIDGE ROAD EB TO I-270 SB | 129 | 240 | -86% | No | 8.18757 | No |
| FROM I-270 SB TO MD 118 | 479 | 325 | 32% | No | 7.68082 | No |
| FROM MD 118 WB TO I-270 SB | 432 | 363 | 16% | No | 3.46083 | Yes |
| FROM MD 118 EB TO I-270 SB | 663 | 592 | 11% | No | 2.85487 | Yes |
| FROM MIDDLEBROOK ROAD TO I-270 SB | 1136 | 949 | 16% | No | 5.79167 | No |
| FROM I-270 SB TO MD 124 | 1023 | 924 | 10% | Yes | 3.17298 | Yes |
| FROM MD 124 TO I-270 SB | 1409 | 1250 | 11% | No | 4.37479 | Yes |
| FROM MD 117 TO I-270 SB | 1901 | 1480 | 22% | No | 10.2523 | No |
| FROM I-270 SB TO I-370 WB | 759 | 552 | 27% | No | 8.07454 | No |
| FROM I-270 SB TO I-370 EB | 2025 | 1604 | 21% | No | 9.89576 | No |
| FROM I-370 TO I-270 SB | 1579 | 1691 | -7% | Yes | 2.76379 | Yes |
| FROM I-270 SB TO SHADY GROVE ROAD/FIELDS ROAD/OMEGA DRIVE | 547 | 326 | 40% | No | 10.5779 | No |
| FROM SHADY GROVE ROAD WB TO I-270 SB | 575 | 711 | -24% | No | 5.35398 | No |
| FROM SHADY GROVE ROAD EB TO I-270 SB | 599 | 607 | -1% | Yes | 0.30549 | Yes |
| FROM I-270 SB TO MD 28 | 605 | 614 | -1% | Yes | 0.35446 | Yes |
| FROM MD 28 WB TO I-270 SB | 224 | 275 | -23% | No | 3.21373 | Yes |
| FROM MD 28 EB TO I-270 SB | 1400 | 1117 | 20% | No | 7.99226 | No |
| FROM I-270 SB TO MD 189 | 972 | 881 | 9% | Yes | 3.00647 | Yes |
| FROM MD 189 TO I-270 SB | 585 | 624 | -7% | Yes | 1.56622 | Yes |
| FROM I-270 SB TO MONTROSE ROAD WB | 209 | 344 | -64% | No | 8.10549 | No |
| FROM MONTROSE ROAD WB TO I-270 SB | 624 | 690 | -11% | No | 2.58441 | Yes |
| FROM I-270 SB TO MONTROSE ROAD EB | 959 | 850 | 11% | No | 3.63285 | Yes |
| FROM MONTROSE ROAD EB TO I-270 SB | 450 | 443 | 2% | Yes | 0.34315 | Yes |
| FROM I-270 SB TO I-270 SB SPUR | 2462 | 3377 | -37% | No | 16.93 | No |
| FROM I-270 SB TO ROCKLEDGE BOULEVARD/MD 187 | 759 | 791 | -4% | Yes | 1.1317 | Yes |
| FROM ROCKLEDGE BOULEVARD TO I-270 SB | 416 | 395 | 5% | Yes | 1.05543 | Yes |
| FROM MD 187 TO I-270 SB | 378 | 370 | 2% | Yes | 0.42667 | Yes |
| FROM I-270 SB TO MD 355 SB | 746 | 731 | 2% | Yes | 0.54273 | Yes |
| FROM I-270 SB TO I-495 EB | 3299 | 2874 | 13% | No | 7.6499 | No |

*Figure A.136: I-270 SB Ramp 5-6 PM Volumes*

00037645



| Segment | Count Volume (vehicles) | Simulated Volume (vehicles) | 5-6 PM Difference (%) | Difference < 10%? | GEH | GEH <5? |
|---|---|---|---|---|---|---|
| **I-270 NB** | | | | | Calibration not met | |
| FROM I-495 WB TO I-270 NB | 3101 | 3274 | -6% | Yes | 3.05549 | Yes |
| FROM MD 355 NB TO I-270 NB | 1208 | 1119 | 7% | Yes | 2.6092 | Yes |
| FROM I-270 NB TO MD 187 | 319 | 270 | 16% | No | 2.88567 | Yes |
| FROM I-270 NB TO ROCKLEDGE BOULEVARD | 203 | 234 | -15% | No | 2.06454 | Yes |
| FROM ROCKLEDGE BOULEVARD TO I-270 NB | 2997 | 1206 | 60% | No | 39.0821 | No |
| FROM I-270 NB SPUR TO I-270 NB | 5465 | 3975 | 27% | No | 21.6878 | No |
| FROM I-270 NB TO MONTROSE ROAD | 319 | 1010 | -217% | No | 26.7987 | No |
| FROM MONTROSE ROAD EB TO I-270 NB | 271 | 330 | -22% | No | 3.37609 | Yes |
| FROM I-270 NB TO MONTROSE ROAD WB | 254 | 326 | -28% | No | 4.24175 | Yes |
| FROM MONTROSE ROAD/TOWER OAKS BOULEVARD TO I-270 NB | 1384 | 1211 | 13% | No | 4.81712 | Yes |
| FROM I-270 NB TO MD 189 | 629 | 700 | -11% | No | 2.7543 | Yes |
| FROM MD 189 TO I-270 NB | 1007 | 865 | 14% | No | 4.63293 | Yes |
| FROM I-270 NB TO MD 28 EB/NELSON STREET | 364 | 271 | 26% | No | 5.24941 | No |
| FROM MD 28 EB TO I-270 NB | 123 | 141 | -14% | No | 1.54567 | Yes |
| FROM I-270 NB TO MD 28 WB | 607 | 1075 | -77% | No | 16.1231 | No |
| FROM MD 28 WB TO I-270 NB | 707 | 580 | 18% | No | 4.9961 | Yes |
| FROM I-270 NB TO SHADY GROVE ROAD/REDLAND BOULEVARD | 2327 | 1539 | 34% | No | 17.9292 | No |
| FROM SHADY GROVE ROAD EB TO I-270 NB | 519 | 632 | -22% | No | 4.72029 | Yes |
| FROM SHADY GROVE ROAD WB TO I-270 NB | 699 | 775 | -11% | No | 2.78155 | Yes |
| FROM I-270 NB TO I-370 | 2181 | 2240 | -3% | Yes | 1.24961 | Yes |
| FROM I-370 EB TO I-270 NB | 990 | 714 | 28% | No | 9.4556 | No |
| FROM I-370 WB TO I-270 NB | 1583 | 1444 | 9% | Yes | 3.56635 | Yes |
| FROM I-270 NB TO MD 117 | 1396 | 1416 | -1% | Yes | 0.54002 | Yes |
| FROM I-270 NB TO MD 124 EB | 1798 | 1670 | 7% | Yes | 3.07387 | Yes |
| FROM MD 124 EB TO I-270 NB | 427 | 524 | -23% | No | 4.4592 | Yes |
| FROM MD 124 WB TO I-270 NB | 344 | 421 | -22% | No | 3.9128 | Yes |
| FROM I-270 NB TO MIDDLEBROOK ROAD EB | 419 | 478 | -14% | No | 2.77452 | Yes |
| FROM I-270 NB TO MIDDLEBROOK ROAD WB | 796 | 824 | -3% | Yes | 0.97511 | Yes |
| FROM I-270 NB TO MD 118 EB | 401 | 389 | 3% | Yes | 0.61646 | Yes |
| FROM I-270 NB TO MD 118 WB | 646 | 682 | -6% | Yes | 1.40664 | Yes |
| FROM MD 118 TO I-270 NB | 593 | 490 | 17% | No | 4.42627 | Yes |
| FROM I-270 NB TO FATHER HURLEY BOULEVARD/RIDGE ROAD | 1460 | 1795 | -23% | No | 8.29806 | No |
| FROM FATHER HURLEY BOULEVARD/RIDGE ROAD EB TO I-270 NB | 306 | 230 | 25% | No | 4.67516 | Yes |
| FROM FATHER HURLEY BOULEVARD/RIDGE ROAD WB TO I-270 NB | 242 | 195 | 20% | No | 3.21526 | Yes |
| FROM I-270 NB TO MD 121 | 786 | 815 | -4% | Yes | 1.00747 | Yes |
| FROM MD 121 TO I-270 NB | 205 | 254 | -24% | No | 3.23448 | Yes |
| FROM I-270 NB TO MD 109 | 254 | 226 | 11% | No | 1.824 | Yes |
| FROM MD 109 TO I-270 NB | 132 | 119 | 10% | Yes | 1.13755 | Yes |
| FROM I-270 NB TO MD 80 | 596 | 614 | -3% | Yes | 0.72171 | Yes |
| FROM MD 80 TO I-270 NB | 527 | 522 | 1% | Yes | 0.21832 | Yes |
| FROM I-270 NB TO MD 85 NB | 309 | 351 | -14% | No | 2.2987 | Yes |
| FROM I-270 NB TO MD 85 SB | 193 | 401 | -108% | No | 12.0694 | No |
| FROM MD 85 TO I-270 NB | 1624 | 1533 | 6% | Yes | 2.30321 | Yes |

*Figure A.137: I-270 NB Ramp 5-6 PM Volumes*

| Segment | 6-7 PM | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference < 10%? | GEH | GEH <5? |
| **I-270 SB** | | | | Calibration not met | | |
| FROM I-270 SB TO MD 85 SB | 630 | 747 | -19% | No | 4.45896 | Yes |
| FROM I-270 SB TO MD 85 NB | 225 | 539 | -140% | No | 16.0656 | No |
| FROM MD 85 TO I-270 SB | 255 | 559 | -119% | No | 15.0788 | No |
| FROM I-270 SB TO MD 80 | 375 | 461 | -23% | No | 4.21799 | Yes |
| FROM MD 80 TO I-270 SB | 237 | 253 | -7% | Yes | 1.0222 | Yes |
| FROM I-270 SB TO MD 109 | 55 | 62 | -13% | No | 0.94688 | Yes |
| FROM MD 109 TO I-270 SB | 153 | 147 | 4% | Yes | 0.4899 | Yes |
| FROM I-270 SB TO MD 121 | 199 | 209 | -5% | Yes | 0.70014 | Yes |
| FROM MD 121 TO I-270 SB | 413 | 660 | -60% | No | 10.6638 | No |
| FROM I-270 SB TO FATHER HURLEY BOULEVARD/RIDGE ROAD | 332 | 396 | -19% | No | 3.34198 | Yes |
| FROM FATHER HURLEY BOULEVARD/RIDGE ROAD WB TO I-270 SB | 514 | 553 | -8% | Yes | 1.69911 | Yes |
| FROM FATHER HURLEY BOULEVARD/RIDGE ROAD EB TO I-270 SB | 102 | 231 | -126% | No | 9.96603 | No |
| FROM I-270 SB TO MD 118 | 348 | 323 | 7% | Yes | 1.35098 | Yes |
| FROM MD 118 WB TO I-270 SB | 299 | 345 | -15% | No | 2.55004 | Yes |
| FROM MD 118 EB TO I-270 SB | 481 | 564 | -17% | No | 3.62057 | Yes |
| FROM MIDDLEBROOK ROAD TO I-270 SB | 901 | 946 | -5% | Yes | 1.47267 | Yes |
| FROM I-270 SB TO MD 124 | 869 | 875 | -1% | Yes | 0.20319 | Yes |
| FROM MD 124 TO I-270 SB | 1097 | 1220 | -11% | No | 3.61374 | Yes |
| FROM MD 117 TO I-270 SB | 1337 | 1474 | -10% | No | 3.66081 | Yes |
| FROM I-270 SB TO I-370 WB | 570 | 560 | 2% | Yes | 0.43127 | Yes |
| FROM I-270 SB TO I-370 EB | 1458 | 1632 | -12% | No | 4.43293 | Yes |
| FROM I-370 TO I-270 SB | 1401 | 1697 | -21% | No | 7.51479 | No |
| FROM I-270 SB TO SHADY GROVE ROAD/FIELDS ROAD/OMEGA DRIVE | 460 | 333 | 28% | No | 6.39153 | No |
| FROM SHADY GROVE ROAD WB TO I-270 SB | 461 | 723 | -57% | No | 10.7499 | No |
| FROM SHADY GROVE ROAD EB TO I-270 SB | 363 | 613 | -69% | No | 11.2972 | No |
| FROM I-270 SB TO MD 28 | 502 | 586 | -17% | No | 3.60147 | Yes |
| FROM MD 28 WB TO I-270 SB | 210 | 265 | -26% | No | 3.58415 | Yes |
| FROM MD 28 EB TO I-270 SB | 1213 | 1113 | 8% | Yes | 2.9398 | Yes |
| FROM I-270 SB TO MD 189 | 765 | 899 | -18% | No | 4.65393 | Yes |
| FROM MD 189 TO I-270 SB | 524 | 585 | -12% | No | 2.58015 | Yes |
| FROM I-270 SB TO MONTROSE ROAD WB | 167 | 357 | -114% | No | 11.7382 | No |
| FROM MONTROSE ROAD WB TO I-270 SB | 545 | 731 | -34% | No | 7.36381 | No |
| FROM I-270 SB TO MONTROSE ROAD EB | 775 | 864 | -11% | No | 3.09197 | Yes |
| FROM MONTROSE ROAD EB TO I-270 SB | 396 | 455 | -15% | No | 2.86024 | Yes |
| FROM I-270 SB TO I-270 SB SPUR | 2238 | 3460 | -55% | No | 22.8984 | No |
| FROM I-270 SB TO ROCKLEDGE BOULEVARD/MD 187 | 531 | 797 | -50% | No | 10.3228 | No |
| FROM ROCKLEDGE BOULEVARD TO I-270 SB | 295 | 396 | -34% | No | 5.40878 | No |
| FROM MD 187 TO I-270 SB | 319 | 373 | -17% | No | 2.89014 | Yes |
| FROM I-270 SB TO MD 355 SB | 938 | 717 | 24% | No | 7.70115 | No |
| FROM I-270 SB TO I-495 EB | 2714 | 2753 | -1% | Yes | 0.74118 | Yes |

*Figure A.138: I-270 SB Ramp 6-7 PM Volumes*



| Segment | 6-7 PM | | | | | |
|---|---|---|---|---|---|---|
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference < 10%? | GEH | GEH <5? |
| **I-270 NB** | | | | Calibration not met | | |
| FROM I-495 WB TO I-270 NB | 3043 | 3175 | -4% | Yes | 2.36736 | Yes |
| FROM MD 355 NB TO I-270 NB | 1087 | 1114 | -2% | Yes | 0.80641 | Yes |
| FROM I-270 NB TO MD 187 | 365 | 278 | 24% | No | 4.83721 | Yes |
| FROM I-270 NB TO ROCKLEDGE BOULEVARD | 182 | 248 | -36% | No | 4.46966 | Yes |
| FROM ROCKLEDGE BOULEVARD TO I-270 NB | 2564 | 1205 | 53% | No | 31.3124 | No |
| FROM I-270 NB SPUR TO I-270 NB | 5389 | 3926 | 27% | No | 21.4411 | No |
| FROM I-270 NB TO MONTROSE ROAD | 336 | 989 | -194% | No | 25.3773 | No |
| FROM MONTROSE ROAD EB TO I-270 NB | 254 | 338 | -33% | No | 4.8959 | Yes |
| FROM I-270 NB TO MONTROSE ROAD WB | 269 | 311 | -16% | No | 2.46632 | Yes |
| FROM MONTROSE ROAD/TOWER OAKS BOULEVARD TO I-270 NB | 1216 | 1268 | -4% | Yes | 1.48253 | Yes |
| FROM I-270 NB TO MD 189 | 706 | 708 | 0% | Yes | 0.07522 | Yes |
| FROM MD 189 TO I-270 NB | 874 | 818 | 6% | Yes | 1.92532 | Yes |
| FROM I-270 NB TO MD 28 EB/NELSON STREET | 374 | 294 | 21% | No | 4.36291 | Yes |
| FROM MD 28 EB TO I-270 NB | 72 | 128 | -77% | No | 5.57849 | No |
| FROM I-270 NB TO MD 28 WB | 504 | 1035 | -105% | No | 19.1496 | No |
| FROM MD 28 WB TO I-270 NB | 584 | 577 | 1% | Yes | 0.30094 | Yes |
| FROM I-270 NB TO SHADY GROVE ROAD/REDLAND BOULEVARD | 1953 | 1520 | 22% | No | 10.4036 | No |
| FROM SHADY GROVE ROAD EB TO I-270 NB | 346 | 622 | -80% | No | 12.526 | No |
| FROM SHADY GROVE ROAD WB TO I-270 NB | 516 | 759 | -47% | No | 9.62423 | No |
| FROM I-270 NB TO I-370 | 2184 | 2221 | -2% | Yes | 0.78309 | Yes |
| FROM I-370 EB TO I-270 NB | 731 | 715 | 2% | Yes | 0.61375 | Yes |
| FROM I-370 WB TO I-270 NB | 1492 | 1483 | 1% | Yes | 0.23985 | Yes |
| FROM I-270 NB TO MD 117 | 1339 | 1439 | -7% | Yes | 2.67 | Yes |
| FROM I-270 NB TO MD 124 EB | 1719 | 1710 | 1% | Yes | 0.21736 | Yes |
| FROM MD 124 EB TO I-270 NB | 389 | 526 | -35% | No | 6.38345 | No |
| FROM MD 124 WB TO I-270 NB | 376 | 438 | -16% | No | 3.07323 | Yes |
| FROM I-270 NB TO MIDDLEBROOK ROAD EB | 496 | 480 | 3% | Yes | 0.72429 | Yes |
| FROM I-270 NB TO MIDDLEBROOK ROAD WB | 888 | 834 | 6% | Yes | 1.85762 | Yes |
| FROM I-270 NB TO MD 118 EB | 343 | 381 | -11% | No | 1.97164 | Yes |
| FROM MD 118 TO I-270 NB WB | 702 | 680 | 3% | Yes | 0.84651 | Yes |
| FROM MD 118 TO I-270 NB | 501 | 529 | -6% | Yes | 1.22296 | Yes |
| FROM I-270 NB TO FATHER HURLEY BOULEVARD/RIDGE ROAD | 1614 | 1784 | -11% | No | 4.12432 | Yes |
| FROM FATHER HURLEY BOULEVARD/RIDGE ROAD EB TO I-270 NB | 203 | 235 | -16% | No | 2.12979 | Yes |
| FROM FATHER HURLEY BOULEVARD/RIDGE ROAD WB TO I-270 NB | 168 | 195 | -16% | No | 1.96837 | Yes |
| FROM I-270 NB TO MD 121 | 740 | 807 | -9% | Yes | 2.40025 | Yes |
| FROM MD 121 TO I-270 NB | 150 | 270 | -80% | No | 8.29557 | No |
| FROM I-270 NB TO MD 109 | 295 | 227 | 23% | No | 4.20909 | Yes |
| FROM MD 109 TO I-270 NB | 93 | 108 | -16% | No | 1.49626 | Yes |
| FROM I-270 NB TO MD 80 | 542 | 577 | -6% | Yes | 1.46928 | Yes |
| FROM MD 80 TO I-270 NB | 451 | 503 | -12% | No | 2.38092 | Yes |
| FROM I-270 NB TO MD 85 NB | 323 | 345 | -7% | Yes | 1.19033 | Yes |
| FROM I-270 NB TO MD 85 SB | 180 | 420 | -133% | No | 13.8449 | No |
| FROM MD 85 TO I-270 NB | 1419 | 1499 | -6% | Yes | 2.10087 | Yes |

*Figure A.139: I-270 NB Ramp 6-7 PM Volumes*

00037648



# I-270 Spur Ramp Volume Tables



| Legend | |
|---|---|
| | Higher Throughput in Model |
| | Higher Throughput in Field |
| | Criteria Not Met |



| Segment | 6-7 AM | | | | | |
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
|---|---|---|---|---|---|---|
| **I-270 Spur SB** | | | | | Calibration not met | |
| I-270 SB TO I-270 SB SPUR | 4308 | 5197 | -21% | No | 12.899 | No |
| FROM I-270 SB SPUR TO WESTLAKE TERRACE | 103 | 61 | 41% | No | 4.70051 | Yes |
| FROM I-270 SB SPUR TO DEMOCRACY BOULEVARD | 309 | 519 | -68% | No | 10.3102 | No |
| FROM DEMOCRACY BOULEVARD TO I-270 SB SPUR | 242 | 364 | -50% | No | 7.00872 | No |
| FROM I-270 SB SPUR TO I-495 WB | 4988 | 5264 | -6% | Yes | 3.84807 | Yes |
| | | | | | | |
| **I-270 Spur NB** | | | | | Calibration not met | |
| FROM I-495 EB TO I-270 NB SPUR | 2363 | 3779 | -60% | No | 25.5559 | No |
| FROM I-270 NB SPUR TO DEMOCRACY BOULEVARD | 522 | 214 | 59% | No | 16.0399 | No |
| FROM DEMOCRACY BOULEVARD EB TO I-270 NB SPUR | 34 | 129 | -278% | No | 10.4838 | No |
| FROM DEMOCRACY BOULEVARD WB TO I-270 SB SPUR | 69 | 239 | -246% | No | 13.6844 | No |
| FROM WESTLAKE TERRACE TO I-270 NB SPUR | 47 | 118 | -151% | No | 7.81684 | No |
| FROM I-270 NB TO MD 85 SB | 2049 | 3840 | -87% | No | 33.0058 | No |

*Figure A.140: I-270 Spur Ramp 6-7 AM Volumes*

| Segment | 7-8 AM | | | | | |
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
|---|---|---|---|---|---|---|
| **I-270 Spur SB** | | | | | Calibration not met | |
| I-270 SB TO I-270 SB SPUR | 4252 | 5209 | -22% | No | 13.9073 | No |
| FROM I-270 SB SPUR TO WESTLAKE TERRACE | 140 | 70 | 50% | No | 6.8883 | No |
| FROM I-270 SB SPUR TO DEMOCRACY BOULEVARD | 530 | 529 | 0% | Yes | 0.03259 | Yes |
| FROM DEMOCRACY BOULEVARD TO I-270 SB SPUR | 475 | 367 | 23% | No | 5.2636 | No |
| FROM I-270 SB SPUR TO I-495 WB | 4926 | 5265 | -7% | Yes | 4.74905 | Yes |
| | | | | | | |
| **I-270 Spur NB** | | | | | Calibration not met | |
| FROM I-495 EB TO I-270 NB SPUR | 3938 | 3798 | 4% | Yes | 2.24699 | Yes |
| FROM I-270 NB SPUR TO DEMOCRACY BOULEVARD | 986 | 218 | 78% | No | 31.2879 | No |
| FROM DEMOCRACY BOULEVARD EB TO I-270 NB SPUR | 106 | 112 | -6% | Yes | 0.5983 | Yes |
| FROM DEMOCRACY BOULEVARD WB TO I-270 SB SPUR | 214 | 228 | -7% | Yes | 0.95829 | Yes |
| FROM WESTLAKE TERRACE TO I-270 NB SPUR | 78 | 109 | -40% | No | 3.22964 | Yes |
| FROM I-270 NB TO MD 85 SB | 3492 | 3875 | -11% | No | 6.31458 | No |

*Figure A.141: I-270 Spur Ramp 7-8 AM Volumes*

| Segment | 8-9 AM | | | | | |
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
|---|---|---|---|---|---|---|
| **I-270 Spur SB** | | | | | Calibration not met | |
| I-270 SB TO I-270 SB SPUR | 4028 | 5255 | -30% | No | 18.0101 | No |
| FROM I-270 SB SPUR TO WESTLAKE TERRACE | 226 | 68 | 70% | No | 13.0578 | No |
| FROM I-270 SB SPUR TO DEMOCRACY BOULEVARD | 657 | 545 | 17% | No | 4.57925 | Yes |
| FROM DEMOCRACY BOULEVARD TO I-270 SB SPUR | 512 | 388 | 24% | No | 5.85801 | No |
| FROM I-270 SB SPUR TO I-495 WB | 4434 | 5412 | -22% | No | 13.9421 | No |
| | | | | | | |
| **I-270 Spur NB** | | | | | Calibration not met | |
| FROM I-495 EB TO I-270 NB SPUR | 5155 | 3754 | 27% | No | 20.9993 | No |
| FROM I-270 NB SPUR TO DEMOCRACY BOULEVARD | 1192 | 213 | 82% | No | 36.9495 | No |
| FROM DEMOCRACY BOULEVARD EB TO I-270 NB SPUR | 176 | 127 | 28% | No | 3.95903 | Yes |
| FROM DEMOCRACY BOULEVARD WB TO I-270 SB SPUR | 344 | 229 | 33% | No | 6.77791 | No |
| FROM WESTLAKE TERRACE TO I-270 NB SPUR | 135 | 120 | 11% | No | 1.35123 | Yes |
| FROM I-270 NB TO MD 85 SB | 4478 | 3838 | 14% | No | 9.92516 | No |

*Figure A.142: I-270 Spur Ramp 8-9 AM Volumes*

00037650

| Segment | 9-10 AM | | | | | |
|---|---|---|---|---|---|---|
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference <10%? | GEH | GEH <5? |
| **I-270 Spur SB** | | | | Calibration not met | | |
| I-270 SB TO I-270 SB SPUR | 4028 | 5024 | -25% | No | 14.8083 | No |
| FROM I-270 SB SPUR TO WESTLAKE TERRACE | 396 | 70 | 82% | No | 21.3791 | No |
| FROM I-270 SB SPUR TO DEMOCRACY BOULEVARD | 584 | 516 | 12% | No | 2.89953 | Yes |
| FROM DEMOCRACY BOULEVARD TO I-270 SB SPUR | 397 | 338 | 15% | No | 3.06412 | Yes |
| FROM I-270 SB SPUR TO I-495 WB | 4495 | 5183 | -15% | No | 9.88686 | No |
| | | | | | | |
| **I-270 Spur NB** | | | | Calibration not met | | |
| FROM I-495 EB TO I-270 NB SPUR | 4868 | 3834 | 21% | No | 15.6757 | No |
| FROM I-270 NB SPUR TO DEMOCRACY BOULEVARD | 1073 | 222 | 79% | No | 33.4303 | No |
| FROM DEMOCRACY BOULEVARD EB TO I-270 NB SPUR | 177 | 117 | 34% | No | 4.97145 | Yes |
| FROM DEMOCRACY BOULEVARD WB TO I-270 NB SPUR | 312 | 229 | 27% | No | 5.04655 | No |
| FROM WESTLAKE TERRACE TO I-270 NB SPUR | 176 | 117 | 33% | No | 4.85181 | Yes |
| FROM I-270 NB TO MD 85 SB | 4403 | 3892 | 12% | No | 7.93465 | No |

*Figure A.143: I-270 Spur Ramp 9-10 AM Volumes*

| Segment | 3-4 PM | | | | | |
|---|---|---|---|---|---|---|
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference < 10%? | GEH | GEH <5? |
| **I-270 Spur SB** | | | | Calibration not met | | |
| I-270 SB TO I-270 SB SPUR | 3524 | 3349 | 5% | Yes | 2.99388 | Yes |
| FROM I-270 SB SPUR TO WESTLAKE TERRACE | 106 | 32 | 70% | No | 8.90855 | No |
| FROM I-270 SB SPUR TO DEMOCRACY BOULEVARD | 651 | 794 | -22% | No | 5.32007 | No |
| FROM DEMOCRACY BOULEVARD TO I-270 SB SPUR | 611 | 576 | 6% | Yes | 1.42626 | Yes |
| FROM I-270 SB SPUR TO I-495 WB | 4003 | 3272 | 18% | No | 12.1291 | No |
| | | | | | | |
| **I-270 Spur NB** | | | | Calibration not met | | |
| FROM I-495 EB TO I-270 NB SPUR | 5298 | 4870 | 8% | Yes | 6.00262 | No |
| FROM I-270 NB SPUR TO DEMOCRACY BOULEVARD | 444 | 481 | -8% | Yes | 1.69767 | Yes |
| FROM DEMOCRACY BOULEVARD EB TO I-270 NB SPUR | 317 | 256 | 19% | No | 3.63498 | Yes |
| FROM DEMOCRACY BOULEVARD WB TO I-270 NB SPUR | 622 | 715 | -15% | No | 3.60626 | Yes |
| FROM WESTLAKE TERRACE TO I-270 NB SPUR | 425 | 644 | -51% | No | 9.46292 | No |
| FROM I-270 NB TO MD 85 SB | 5997 | 5941 | 1% | Yes | 0.73132 | Yes |

*Figure A.144: I-270 Spur Ramp 3-4 PM Volumes*

| Segment | 4-5 PM | | | | | |
|---|---|---|---|---|---|---|
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference < 10%? | GEH | GEH <5? |
| **I-270 Spur SB** | | | | Calibration not met | | |
| I-270 SB TO I-270 SB SPUR | 2965 | 3382 | -14% | No | 7.40659 | No |
| FROM I-270 SB SPUR TO WESTLAKE TERRACE | 116 | 39 | 66% | No | 8.74661 | No |
| FROM I-270 SB SPUR TO DEMOCRACY BOULEVARD | 895 | 810 | 10% | Yes | 2.91997 | Yes |
| FROM DEMOCRACY BOULEVARD TO I-270 SB SPUR | 667 | 519 | 22% | No | 6.06673 | No |
| FROM I-270 SB SPUR TO I-495 WB | 2833 | 3295 | -16% | No | 8.34637 | No |
| | | | | | | |
| **I-270 Spur NB** | | | | Calibration not met | | |
| FROM I-495 EB TO I-270 NB SPUR | 4296 | 4827 | -12% | No | 7.85854 | No |
| FROM I-270 NB SPUR TO DEMOCRACY BOULEVARD | 343 | 500 | -46% | No | 7.63613 | No |
| FROM DEMOCRACY BOULEVARD EB TO I-270 NB SPUR | 281 | 242 | 14% | No | 2.3957 | Yes |
| FROM DEMOCRACY BOULEVARD WB TO I-270 SPUR | 896 | 699 | 22% | No | 6.96651 | No |
| FROM WESTLAKE TERRACE TO I-270 NB SPUR | 565 | 635 | -12% | No | 2.85774 | Yes |
| FROM I-270 NB TO MD 85 SB | 5389 | 5917 | -10% | Yes | 7.02579 | No |

*Figure A.145: I-270 Spur Ramp 4-5 PM Volumes*

00037651



| Segment | 5-6 PM | | | | | |
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference < 10%? | GEH | GEH <5? |
|---|---|---|---|---|---|---|
| **I-270 Spur SB** | | | | Calibration not met | | |
| I-270 SB TO I-270 SB SPUR | 2462 | 3377 | -37% | No | 16.93 | No |
| FROM I-270 SB SPUR TO WESTLAKE TERRACE | 123 | 31 | 75% | No | 10.5585 | No |
| FROM I-270 SB SPUR TO DEMOCRACY BOULEVARD | 1061 | 775 | 27% | No | 9.43051 | No |
| FROM DEMOCRACY BOULEVARD TO I-270 SB SPUR | 633 | 565 | 11% | No | 2.7784 | Yes |
| FROM I-270 SB SPUR TO I-495 WB | 2217 | 3293 | -49% | No | 20.4999 | No |
| | | | | | | |
| **I-270 Spur NB** | | | | Calibration not met | | |
| FROM I-495 EB TO I-270 NB SPUR | 4009 | 4752 | -19% | No | 11.2224 | No |
| FROM I-270 NB SPUR TO DEMOCRACY BOULEVARD | 357 | 485 | -36% | No | 6.23834 | No |
| FROM DEMOCRACY BOULEVARD EB TO I-270 NB SPUR | 253 | 250 | 1% | Yes | 0.20499 | Yes |
| FROM DEMOCRACY BOULEVARD WB TO I-270 SB SPUR | 938 | 727 | 22% | No | 7.31291 | No |
| FROM WESTLAKE TERRACE TO I-270 NB SPUR | 663 | 638 | 4% | Yes | 0.97031 | Yes |
| FROM I-270 NB TO MD 85 SB | 5465 | 5867 | -7% | Yes | 5.34383 | No |

*Figure A.146: I-270 Spur Ramp 5-6 PM Volumes*

| Segment | 6-7 PM | | | | | |
| | Count Volume (vehicles) | Simulated Volume (vehicles) | Difference (%) | Difference < 10%? | GEH | GEH <5? |
|---|---|---|---|---|---|---|
| **I-270 Spur SB** | | | | Calibration not met | | |
| I-270 SB TO I-270 SB SPUR | 2238 | 3460 | -55% | No | 22.8984 | No |
| FROM I-270 SB SPUR TO WESTLAKE TERRACE | 106 | 34 | 68% | No | 8.56812 | No |
| FROM I-270 SB SPUR TO DEMOCRACY BOULEVARD | 752 | 821 | -9% | Yes | 2.45165 | Yes |
| FROM DEMOCRACY BOULEVARD TO I-270 SB SPUR | 502 | 508 | -1% | Yes | 0.24481 | Yes |
| FROM I-270 SB SPUR TO I-495 WB | 2155 | 3219 | -49% | No | 20.5175 | No |
| | | | | | | |
| **I-270 Spur NB** | | | | Calibration not met | | |
| FROM I-495 EB TO I-270 NB SPUR | 4367 | 4798 | -10% | Yes | 6.37048 | No |
| FROM I-270 NB SPUR TO DEMOCRACY BOULEVARD | 453 | 486 | -7% | Yes | 1.52299 | Yes |
| FROM DEMOCRACY BOULEVARD EB TO I-270 NB SPUR | 266 | 250 | 6% | Yes | 0.99612 | Yes |
| FROM DEMOCRACY BOULEVARD WB TO I-270 SB SPUR | 621 | 705 | -13% | No | 3.24348 | Yes |
| FROM WESTLAKE TERRACE TO I-270 NB SPUR | 513 | 632 | -23% | No | 4.95365 | Yes |
| FROM I-270 NB TO MD 85 SB | 5389 | 5918 | -10% | Yes | 7.03553 | No |

*Figure A.147p: I-270 Spur Ramp 6-7 PM Volumes*

**TRAFFIC ANALYSIS TECHNICAL REPORT**



Appendix E:

Existing and Future Speeds and Travel Times

00037653

I-495 OL Speed Map



00037654



# I-270 SB Speed AM



I-495 OL Speed Map





I-270 NB Speed PM



00037659



**Commute from College Park to Bethesda (AM)**

| Alternatives | Travel Time (min) | Time Savings (min) | Average Speed (mph) |
|---|---|---|---|
| No Build | 43 | - | 14 |
| Alt 5 (GP) | 21 | 22 | 29 |
| Alt 8 (GP) | 15 | 28 | 40 |
| Alt 9 (GP) | 16 | 27 | 37 |
| Alt 10 (GP) | 13 | 30 | 45 |
| Alt 13B (GP) | 21 | 22 | 29 |
| Alt 13C (GP) | 18 | 25 | 34 |
| HOT/ETL (All Alts) | 10 | 33 | 62 |



2





**Commute from American Legion Bridge to ICC (PM)**

| Alternatives | Travel Time (min) | Time Savings (min) | Average Speed (mph) |
|---|---|---|---|
| No Build | 32 | - | 24 |
| Alt 5 (GP) | 26 | 6 | 29 |
| Alt 8 (GP) | 33 | - | 23 |
| Alt 9 (GP) | 23 | 9 | 33 |
| Alt 10 (GP) | 21 | 11 | 37 |
| Alt 13B (GP) | 18 | 14 | 42 |
| Alt 13C (GP) | 19 | 13 | 40 |
| HOT/ETL (All Alts) | 15 | 17 | 52 |



Commute from Silver Spring to Rockville (PM)

| Alternatives | Travel Time (min) | Time Savings (min) | Average Speed (mph) |
|---|---|---|---|
| No Build | 28 | - | 27 |
| Alt 5 (GP) | 16 | 12 | 47 |
| Alt 8 (GP) | 15 | 13 | 48 |
| Alt 9 (GP) | 15 | 13 | 49 |
| Alt 10 (GP) | 20 | 8 | 37 |
| Alt 13B (GP) | 15 | 13 | 48 |
| Alt 13C (GP) | 19 | 9 | 40 |
| HOT/ETL (All Alts) | 14 | 14 | 53 |

00037664



00037665

Travel Time Matrix - Free Flow Condition

Unit: Minute

| From | To | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 Split | Westlake Terr | I-270 Exit 1 | I-270 Exit 1B | I-270 Exit 1A | I-495 Exit 44 | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 0 | 1.0 | 3.2 | 4.3 | 5.5 | 7.1 | 7.9 | 8.4 | 7.5 | 8.4 | 14.8 | 13.6 | 12.9 | 11.3 | 10.5 | 9.2 | N/A | 10.0 | 10.4 | 12.1 |
| Shady Grove Rd | I-270 Exit 8 | 1.0 | 0 | 2.2 | 3.3 | 4.5 | 6.1 | 6.9 | 7.4 | 6.6 | 7.4 | 13.8 | 12.6 | 11.9 | 10.3 | 9.7 | 8.2 | N/A | 9.0 | 9.4 | 11.1 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 3.1 | 2.1 | 0 | 1.1 | 2.3 | 3.9 | 4.7 | 5.2 | 4.4 | 5.2 | 11.6 | 10.4 | 9.7 | 8.1 | 7.5 | 6.0 | N/A | 6.8 | 7.2 | 8.9 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 4.1 | 3.1 | 1.0 | 0 | 1.2 | 2.8 | 3.6 | 4.1 | 3.3 | 4.1 | 13.0 | 9.3 | 8.6 | 7.0 | 6.4 | 4.9 | N/A | 5.7 | 6.1 | 7.8 |
| Montrose Rd | I-270 Exit 4 | 5.5 | 4.5 | 2.4 | 1.4 | 0 | 1.5 | 2.3 | 2.8 | 2.0 | 2.8 | 9.2 | 8.1 | 7.4 | 5.7 | 5.2 | 3.7 | N/A | 4.5 | 4.9 | 6.5 |
| Split | I-270 | 7.0 | 6.0 | 3.8 | 2.9 | 1.5 | 0 | 0.8 | 1.3 | 0.5 | 1.4 | 7.7 | 8.1 | 7.4 | 4.2 | 3.7 | 2.2 | N/A | 2.9 | 3.3 | 5.0 |
| Westlake Terrace | I-270 W Spur | 7.9 | 6.9 | 4.8 | 3.8 | 2.4 | 1.0 | 0 | 0.5 | N/A | N/A | 6.9 | 5.7 | 5.0 | 3.4 | 2.8 | 1.3 | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 8.4 | 7.4 | 5.2 | 4.3 | 2.9 | 1.4 | 0.5 | 0 | N/A | 0 | 6.4 | 5.2 | 4.5 | 2.9 | 2.3 | 0.8 | N/A | N/A | 1.6 | 2.0 |
| Rockledge Dr | I-270 Exit 1B | 7.6 | 6.6 | 4.5 | 3.5 | 2.1 | 0.6 | N/A | N/A | 0 | 0.9 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.4 | 2.8 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 8.4 | 7.4 | 5.2 | 4.3 | 2.9 | 1.4 | N/A | 0 | 0.8 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.0 | 3.7 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 15.1 | 14.1 | 12.0 | 11.0 | 9.6 | 8.2 | 6.7 | 6.7 | N/A | 6.6 | 0 | 1.3 | 2.1 | 4.0 | 4.4 | 5.9 | N/A | 6.6 | 7.3 | 10.8 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 13.8 | 12.8 | 10.6 | 9.7 | 8.3 | 6.8 | 5.8 | 5.4 | N/A | 1.2 | 0 | 0.8 | 2.7 | 3.0 | 4.5 | 6.6 | 7.3 | 7.7 | 9.4 |
| Clara Barton Pkwy | I-495 Exit 41 | 13.0 | 12.0 | 9.8 | 8.9 | 7.5 | 6.0 | 5.1 | 4.6 | N/A | 1.9 | 0.7 | 0 | 1.9 | 2.2 | 3.7 | 5.8 | 6.5 | 6.9 | 8.6 |
| Cabin John Pkwy | I-495 Exit 40 | 11.1 | 10.1 | 8.0 | 7.0 | 5.6 | 4.1 | 3.2 | 2.7 | N/A | 3.5 | 2.3 | 1.6 | 0 | 0.3 | 1.8 | 3.9 | 4.7 | 5.1 | 6.4 |
| MD 190 (River Rd) | I-495 Exit 39 | 10.7 | 9.8 | 7.6 | 6.7 | 5.3 | 3.8 | 2.8 | 2.4 | N/A | 4.1 | 2.9 | 2.2 | 0.6 | 0 | 1.5 | 3.6 | 4.3 | 4.7 | 6.4 |
| I-270 West Spur | I-495 Exit 38 | 9.3 | 8.3 | 6.1 | 5.2 | 3.8 | 2.3 | 1.3 | 0.9 | N/A | 5.5 | 4.4 | 3.7 | 2.0 | 1.5 | 0 | N/A | 2.1 | 2.8 | 3.2 | 4.9 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7.4 | 6.3 | 5.6 | 3.9 | 3.4 | 1.9 | 0 | 0.8 | 1.2 | 2.9 |
| I-270 East Spur | I-495 Exit 35 | 9.9 | 8.9 | 6.8 | 5.8 | 4.4 | 2.9 | N/A | N/A | N/A | 2.3 | 1.5 | 8.5 | 7.3 | 6.6 | 5.0 | 4.4 | N/A | 0 | 0.4 | 2.1 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 11.8 | 10.8 | 8.6 | 7.7 | 6.3 | 4.8 | N/A | N/A | N/A | 4.2 | 3.4 | 10.3 | 9.2 | 8.5 | 6.8 | 6.3 | 4.8 | 2.9 | 1.9 | 1.6 | 0 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 14.3 | 13.3 | 11.1 | 10.2 | 8.8 | 7.3 | N/A | N/A | N/A | 6.7 | 5.9 | 12.8 | 11.7 | 11.0 | 9.3 | 8.8 | 7.3 | 6.4 | 5.4 | 4.4 | 1.3 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 15.3 | 14.3 | 12.2 | 11.2 | 9.8 | 8.3 | N/A | N/A | N/A | 7.7 | 6.9 | 13.9 | 12.7 | 12.0 | 10.4 | 9.8 | 8.3 | 6.4 | 5.4 | 5.1 | 3.5 |
| MD 193 (University Blvd E) | I-495 Exit 30 | 16.7 | 15.7 | 13.6 | 12.6 | 11.2 | 9.8 | N/A | N/A | N/A | 9.1 | 8.3 | 15.3 | 14.1 | 13.4 | 11.8 | 11.2 | 9.7 | 7.9 | 6.8 | 6.5 | 5.0 |
| IS-650 (New Hampshire Ave) | I-495 Exit 29 | 19.0 | 18.0 | 15.8 | 14.9 | 13.5 | 12.0 | N/A | N/A | N/A | 11.4 | 10.6 | 17.5 | 16.4 | 15.7 | 14.0 | 13.5 | 12.0 | 10.1 | 9.1 | 8.8 | 7.2 |
| I-95 | I-495 Exit 28 | 20.0 | 19.0 | 16.9 | 15.9 | 14.5 | 13.1 | N/A | N/A | N/A | 12.4 | 11.7 | 18.6 | 17.4 | 16.7 | 15.1 | 14.5 | 13.1 | 11.2 | 10.1 | 9.9 | 8.3 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 21.1 | 20.1 | 18.0 | 17.0 | 15.6 | 14.2 | N/A | N/A | N/A | 13.5 | 12.8 | 19.7 | 18.6 | 17.8 | 16.2 | 15.7 | 14.2 | 12.3 | 11.2 | 11.0 | 9.4 |
| Greenbelt Metro Station | I-495 Exit 24 | 22.1 | 21.1 | 19.0 | 18.0 | 16.6 | 15.2 | N/A | N/A | N/A | 14.5 | 13.7 | 20.7 | 19.5 | 18.8 | 17.2 | 16.6 | 15.1 | 13.3 | 12.2 | 12.0 | 10.3 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 23.5 | 22.5 | 20.4 | 19.4 | 18.0 | 16.6 | N/A | N/A | N/A | 15.9 | 15.1 | 22.1 | 20.9 | 20.2 | 18.6 | 18.0 | 16.5 | 14.6 | 13.6 | 13.3 | 11.7 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 24.6 | 23.6 | 21.4 | 20.5 | 19.1 | 17.6 | N/A | N/A | N/A | 17.0 | 16.2 | 23.1 | 22.0 | 21.3 | 19.6 | 19.1 | 17.6 | 15.7 | 14.7 | 14.4 | 12.8 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 27.3 | 26.3 | 24.2 | 23.2 | 21.8 | 20.4 | N/A | N/A | N/A | 19.7 | 18.9 | 25.9 | 24.7 | 24.0 | 22.4 | 21.8 | 20.3 | 18.5 | 17.4 | 17.1 | 15.6 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 31.2 | 30.2 | 28.1 | 27.1 | 25.7 | 24.3 | N/A | N/A | N/A | 23.6 | 22.9 | 29.8 | 28.6 | 27.9 | 26.3 | 25.7 | 24.3 | 22.4 | 21.3 | 21.1 | 19.5 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 32.0 | 31.0 | 28.8 | 27.9 | 26.5 | 25.0 | N/A | N/A | N/A | 24.4 | 23.6 | 30.6 | 29.4 | 28.7 | 27.1 | 26.5 | 25.0 | 23.1 | 22.1 | 21.8 | 20.2 |
| Arena Dr | I-495 Exit 16 | 33.1 | 32.1 | 30.0 | 29.0 | 27.6 | 26.1 | N/A | N/A | N/A | 25.5 | 24.7 | 31.7 | 30.5 | 29.8 | 28.2 | 27.6 | 26.1 | 24.2 | 23.2 | 22.9 | 21.3 |
| MD 214 (Central Ave) | I-495 Exit 15 | 34.9 | 33.9 | 31.7 | 30.8 | 29.4 | 27.9 | N/A | N/A | N/A | 27.3 | 26.5 | 33.5 | 32.3 | 31.6 | 30.0 | 29.4 | 27.9 | 26.0 | 25.0 | 24.7 | 23.1 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 37.5 | 36.5 | 34.4 | 33.5 | 32.1 | 30.6 | N/A | N/A | N/A | 29.9 | 29.2 | 36.1 | 35.0 | 34.2 | 32.6 | 32.1 | 30.6 | 28.7 | 27.6 | 27.4 | 27.1 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 38.9 | 37.9 | 35.7 | 34.8 | 33.4 | 31.9 | N/A | N/A | N/A | 31.3 | 30.5 | 37.5 | 36.3 | 35.6 | 34.0 | 33.4 | 31.9 | 30.0 | 29.0 | 28.7 | 27.1 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 41.0 | 40.0 | 37.9 | 36.9 | 35.5 | 34.1 | N/A | N/A | N/A | 33.4 | 32.6 | 39.6 | 38.4 | 37.7 | 36.1 | 35.5 | 34.0 | 32.2 | 31.1 | 30.8 | 29.3 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 43.9 | 42.9 | 40.8 | 39.9 | 38.4 | 37.0 | N/A | N/A | N/A | 36.3 | 35.6 | 42.5 | 41.4 | 40.6 | 39.0 | 38.5 | 37.0 | 35.1 | 34.0 | 33.8 | 32.2 |

Unit: Minute

| From | To | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 14.4 | 16.0 | 16.8 | 18.6 | 20.4 | 21.5 | 22.4 | 23.9 | 24.9 | 27.3 | 28.8 | 30.9 | 31.6 | 32.9 | 34.7 | 37.2 | 38.5 | 40.7 | 43.5 |
| Shady Grove Rd | I-270 Exit 8 | 13.4 | 15.0 | 15.8 | 17.7 | 19.4 | 20.5 | 21.4 | 22.9 | 23.9 | 26.3 | 27.8 | 29.9 | 30.6 | 31.9 | 33.7 | 36.2 | 37.5 | 39.7 | 42.5 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 11.2 | 12.8 | 13.6 | 15.5 | 17.2 | 18.3 | 19.2 | 20.7 | 21.7 | 24.1 | 25.6 | 27.7 | 28.4 | 29.7 | 31.5 | 34.0 | 35.3 | 37.5 | 40.3 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 10.1 | 11.7 | 12.5 | 14.4 | 16.1 | 17.2 | 18.1 | 19.6 | 20.6 | 23.0 | 24.5 | 26.6 | 27.3 | 28.6 | 30.4 | 32.9 | 34.2 | 36.4 | 39.2 |
| Montrose Rd | I-270 Exit 4 | 8.9 | 10.5 | 11.3 | 13.1 | 14.9 | 16.0 | 16.8 | 18.4 | 19.4 | 21.8 | 23.3 | 25.4 | 26.1 | 27.3 | 29.2 | 31.7 | 32.9 | 35.2 | 37.9 |
| Split | I-270 | 7.4 | 9.0 | 9.7 | 11.6 | 13.3 | 14.5 | 15.3 | 16.8 | 17.8 | 20.3 | 21.7 | 23.9 | 24.6 | 25.8 | 27.6 | 30.2 | 31.4 | 33.2 | 36.4 |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 6.9 | 8.5 | 9.2 | 11.1 | 12.9 | 14.0 | 14.8 | 16.4 | 17.3 | 19.8 | 21.2 | 23.4 | 24.1 | 25.3 | 27.1 | 29.7 | 30.9 | 33.2 | 35.9 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 6.0 | 7.6 | 8.4 | 10.2 | 12.0 | 13.1 | 14.0 | 15.5 | 16.5 | 18.9 | 20.4 | 22.5 | 23.2 | 24.5 | 26.3 | 28.8 | 30.1 | 32.3 | 35.1 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 13.1 | 14.7 | 15.5 | 17.3 | 19.1 | 20.2 | 21.1 | 22.6 | 23.6 | 26.0 | 27.5 | 29.6 | 30.3 | 31.6 | 33.4 | 35.9 | 37.2 | 39.4 | 42.2 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 11.8 | 13.4 | 14.1 | 16.0 | 17.7 | 18.9 | 19.7 | 21.3 | 22.2 | 24.7 | 26.1 | 28.3 | 29.0 | 30.2 | 32.0 | 34.6 | 35.8 | 38.1 | 40.8 |
| Clara Barton Pkwy | I-495 Exit 41 | 11.0 | 12.6 | 13.3 | 15.2 | 17.0 | 18.1 | 18.9 | 20.5 | 21.4 | 23.9 | 25.3 | 27.5 | 28.2 | 29.4 | 31.2 | 33.8 | 35.0 | 37.3 | 40.0 |
| Cabin John Pkwy | I-495 Exit 40 | 9.1 | 10.7 | 11.5 | 13.3 | 15.1 | 16.2 | 17.0 | 18.6 | 19.6 | 22.0 | 23.5 | 25.6 | 26.3 | 27.5 | 29.4 | 31.9 | 33.1 | 35.4 | 38.1 |
| MD 190 (River Rd) | I-495 Exit 39 | 8.8 | 10.4 | 11.1 | 13.0 | 14.7 | 15.9 | 16.7 | 18.2 | 19.2 | 21.7 | 23.1 | 25.3 | 26.0 | 27.2 | 29.0 | 31.6 | 32.9 | 34.2 | 36.9 |
| I-270 West Spur | I-495 Exit 38 | 7.3 | 8.9 | 9.6 | 11.5 | 13.2 | 14.4 | 15.2 | 16.7 | 17.7 | 20.2 | 21.6 | 23.8 | 24.5 | 25.7 | 27.5 | 30.1 | 31.3 | 33.6 | 36.3 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 5.2 | 6.8 | 7.6 | 9.4 | 11.2 | 12.3 | 13.1 | 14.7 | 15.7 | 18.1 | 19.6 | 21.7 | 22.4 | 23.6 | 25.5 | 28.0 | 29.2 | 31.5 | 34.2 |
| I-270 East Spur | I-495 Exit 35 | 4.4 | 6.0 | 6.8 | 8.7 | 10.4 | 11.5 | 12.4 | 13.9 | 14.9 | 17.3 | 18.8 | 20.9 | 21.6 | 22.9 | 24.3 | 26.8 | 28.1 | 30.3 | 33.1 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 4.0 | 5.6 | 6.4 | 8.3 | 10.0 | 11.1 | 12.0 | 13.5 | 14.5 | 16.9 | 18.4 | 20.5 | 21.2 | 22.5 | 24.3 | 26.8 | 28.1 | 30.3 | 33.1 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 3.0 | 1.6 | 2.4 | 4.2 | 6.0 | 7.1 | 8.0 | 9.5 | 10.5 | 12.9 | 14.4 | 16.5 | 17.2 | 18.4 | 20.3 | 22.8 | 24.0 | 24.7 | 27.4 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 0 | 1.9 | 3.6 | 4.7 | 5.6 | 7.1 | 8.1 | 10.5 | 12.0 | 14.1 | 14.8 | 16.1 | 17.9 | 20.4 | 21.7 | 23.9 | 26.7 |
| MD 193 (University Blvd E) | I-495 Exit 30 | 3.0 | 0.8 | 0 | 1.9 | 3.6 | 4.7 | 5.6 | 7.1 | 8.1 | 10.5 | 12.0 | 14.1 | 14.8 | 16.1 | 17.9 | 20.4 | 21.7 | 23.9 | 26.7 |
| IS-650 (New Hampshire Ave) | I-495 Exit 29 | 6.3 | 4.1 | 2.6 | 1.8 | 0 | 1.1 | 2.0 | 3.5 | 4.5 | 6.9 | 8.4 | 10.5 | 11.2 | 12.5 | 14.3 | 16.8 | 18.1 | 20.3 | 23.1 |
| I-95 | I-495 Exit 28 | 7.4 | 5.2 | 3.7 | 2.9 | 1.1 | 0 | 0.8 | 2.4 | 3.4 | 5.8 | 7.3 | 9.4 | 10.1 | 11.3 | 13.2 | 15.7 | 16.9 | 19.2 | 22.4 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 9.8 | 7.6 | 6.1 | 5.3 | 3.5 | 2.4 | 1.6 | 0 | 1.5 | 2.5 | 5.0 | 6.4 | 8.5 | 10.8 | 13.3 | 14.6 | 16.8 | 19.6 |
| Greenbelt Metro Station | I-495 Exit 24 | 10.8 | 8.6 | 7.2 | 6.4 | 4.5 | 3.4 | 2.4 | 1.0 | 0 | 2.4 | 3.9 | 6.0 | 6.7 | 8.0 | 9.8 | 12.3 | 13.6 | 15.8 | 19.6 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 12.5 | 11.4 | 9.9 | 9.1 | 7.3 | 8.1 | 7.8 | 6.4 | 2.4 | 0 | 2.1 | 2.8 | 4.1 | 5.9 | 8.4 | 9.7 | 11.9 | 14.7 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 15.2 | 13.0 | 11.6 | 10.8 | 8.9 | 7.8 | 6.9 | 5.5 | 2.1 | 2.8 | 0 | 1.5 | 2.1 | 3.9 | 5.5 | 7.5 | 9.8 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 17.5 | 15.3 | 13.8 | 13.0 | 11.2 | 10.1 | 9.1 | 7.7 | 6.7 | 3.9 | 2.2 | 0 | 0.7 | 1.9 | 3.8 | 6.3 | 7.5 | 9.8 | 12.5 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 18.2 | 16.1 | 14.6 | 13.8 | 12.0 | 10.9 | 9.9 | 8.5 | 5.8 | 4.7 | 1.2 | 0 | 1.8 | 4.1 | 5.6 | 7.9 | 11.8 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 19.4 | 17.2 | 15.7 | 16.7 | 14.9 | 13.7 | 12.8 | 11.4 | 10.3 | 7.6 | 5.9 | 3.1 | 0 | 1.3 | 3.1 | 5.6 | 6.9 | 9.1 | 11.8 |
| Arena Dr | I-495 Exit 16 | 21.1 | 19.0 | 17.5 | 16.7 | 14.9 | 13.7 | 12.8 | 11.4 | 10.3 | 7.6 | 5.9 | 3.2 | 1.8 | 0 | 1.8 | 4.3 | 5.6 | 7.8 | 10.6 |
| MD 214 (Central Ave) | I-495 Exit 15 | 23.8 | 21.6 | 20.2 | 19.4 | 17.5 | 16.4 | 15.4 | 14.0 | 13.0 | 10.3 | 8.6 | 5.9 | 5.8 | 4.0 | 0 | 2.5 | 3.8 | 6.0 | 8.8 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 25.2 | 23.0 | 21.6 | 20.8 | 18.9 | 17.8 | 16.8 | 15.4 | 14.3 | 11.6 | 12.0 | 9.2 | 7.9 | 6.1 | 3.5 | 2.1 | 0 | 2.3 | 5.1 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 27.3 | 25.1 | 23.6 | 22.8 | 21.0 | 19.9 | 18.9 | 17.5 | 13.7 | 12.0 | 9.8 | 9.0 | 7.9 | 6.1 | 3.5 | 2.1 | 0 | 2.7 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 30.2 | 28.0 | 26.6 | 25.7 | 23.9 | 22.8 | 21.8 | 20.4 | 19.4 | 16.6 | 15.0 | 12.7 | 12.0 | 10.8 | 9.1 | 6.4 | 5.1 | 2.9 | 0 |

**Travel Time Matrix - Existing Condition (AM Peak)**

Unit: Minute

| From | To | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 Split | Westlake Terr | I-270 Exit 1 | I-270 Exit 1B | I-270 Exit 1A | I-495 Exit 44 | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 0 | 3.8 | 9.7 | 12.8 | 16.3 | 19.8 | 22.2 | 23.1 | 20.3 | 21.1 | 31.1 | 29.9 | 29.2 | 27.1 | 26.2 | 24.4 | N/A | 22.5 | 22.8 | 24.5 |
| Shady Grove Rd | I-270 Exit 8 | 0.8 | 0 | 6.0 | 9.1 | 12.5 | 16.1 | 18.4 | 16.5 | 17.3 | 18.1 | 27.4 | 26.2 | 25.4 | 23.3 | 22.4 | 20.6 | N/A | 18.7 | 19.1 | 20.7 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 2.7 | 1.8 | 0 | 3.1 | 6.6 | 10.1 | 12.5 | 13.4 | 10.6 | 11.3 | 21.4 | 20.2 | 19.4 | 17.4 | 16.5 | 14.7 | N/A | 12.7 | 13.1 | 14.8 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 3.5 | 2.7 | 0.8 | 0 | 3.5 | 7.0 | 9.4 | 10.3 | 7.5 | 8.2 | 18.3 | 17.1 | 16.3 | 14.3 | 13.4 | 11.6 | N/A | 9.6 | 10.0 | 11.7 |
| Montrose Rd | I-270 Exit 4 | 4.7 | 3.9 | 2.1 | 1.2 | 0 | 3.5 | 5.9 | 6.8 | 4.0 | 4.7 | 14.8 | 13.6 | 12.8 | 10.8 | 9.9 | 8.1 | N/A | 6.2 | 6.5 | 8.2 |
| Split | I-270 | 6.0 | 5.2 | 3.3 | 2.3 | 1.3 | 0 | 2.4 | 3.3 | 0.5 | 1.2 | 11.3 | 10.1 | 9.3 | 7.3 | 6.4 | 4.6 | N/A | 2.6 | 3.0 | 4.7 |
| Westlake Terrace | I-270 W Spur | 6.9 | 6.0 | 4.2 | 3.3 | 2.1 | 0.8 | 0 | 0.9 | N/A | N/A | 8.9 | 7.7 | 7.0 | 4.9 | 4.0 | 2.2 | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 7.3 | 6.4 | 4.6 | 3.7 | 2.5 | 1.2 | 0.4 | 0 | N/A | N/A | 8.0 | 6.8 | 6.0 | 4.0 | 3.1 | 1.3 | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 6.6 | 5.8 | 3.9 | 3.1 | 1.9 | 0.6 | N/A | N/A | 0 | 0.8 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.2 | 2.5 | 4.2 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 7.3 | 6.4 | 4.6 | 3.7 | 2.5 | 1.2 | N/A | N/A | 0.7 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 1.4 | 1.8 | 3.4 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 16.2 | 15.4 | 13.5 | 12.7 | 11.5 | 10.2 | 9.3 | 9.0 | N/A | N/A | 0 | 2.9 | 4.5 | 6.3 | 5.9 | 6.3 | N/A | 10.2 | 11.0 | 11.5 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 13.3 | 12.5 | 10.6 | 9.8 | 8.6 | 7.3 | 6.4 | 6.1 | N/A | N/A | 1.2 | 0 | 1.6 | 3.4 | 3.8 | 5.2 | N/A | 7.3 | 8.1 | 10.1 |
| Clara Barton Pkwy | I-495 Exit 41 | 11.7 | 10.9 | 9.0 | 8.2 | 7.0 | 5.7 | 4.8 | 4.5 | N/A | N/A | 2.0 | 0.8 | 0 | 1.8 | 2.2 | 3.6 | N/A | 5.7 | 6.5 | 6.9 |
| Cabin John Pkwy | I-495 Exit 40 | 9.9 | 9.1 | 7.2 | 6.3 | 5.1 | 3.8 | 3.0 | 2.6 | N/A | N/A | 2.8 | 2.1 | 0 | 0.3 | 1.8 | 2.0 | N/A | 3.5 | 4.3 | 4.7 |
| MD 190 (River Rd) | I-495 Exit 39 | 9.5 | 8.7 | 6.8 | 6.0 | 4.8 | 3.5 | 2.7 | 2.3 | N/A | N/A | 4.9 | 3.7 | 3.0 | 0 | 1.5 | 3.5 | N/A | 4.3 | 4.7 | 6.3 |
| I-270 West Spur | I-495 Exit 38 | 8.1 | 7.2 | 5.4 | 4.6 | 3.3 | 2.0 | 1.2 | 0.8 | N/A | N/A | 6.7 | 5.5 | 4.8 | 2.7 | 1.8 | 0 | N/A | 2.0 | 2.8 | 3.2 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0 | 0.8 | 1.2 | 2.8 |
| I-270 East Spur | I-495 Exit 35 | 8.6 | 7.8 | 5.9 | 5.1 | 3.9 | 2.6 | N/A | N/A | N/A | N/A | 9.8 | 8.6 | 7.8 | 5.7 | 4.9 | 3.0 | 1.1 | 0 | 0.4 | 2.0 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 8.9 | 8.1 | 6.2 | 5.4 | 4.2 | 2.9 | N/A | N/A | N/A | N/A | 10.6 | 9.8 | 7.9 | 7.1 | 5.9 | 4.0 | 3.1 | 1.4 | 0 | 1.6 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 10.6 | 9.8 | 7.9 | 7.1 | 5.9 | 4.6 | N/A | N/A | N/A | N/A | 11.8 | 10.6 | 9.8 | 7.8 | 6.9 | 5.1 | 3.1 | 2.0 | 1.7 | 0 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 14.3 | 13.5 | 11.7 | 10.8 | 9.6 | 8.3 | N/A | N/A | N/A | N/A | 7.7 | 7.1 | 15.5 | 14.3 | 13.5 | 11.5 | 10.6 | 8.8 | 6.8 | 5.7 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 17.5 | 16.7 | 14.8 | 14.0 | 12.8 | 11.5 | N/A | N/A | N/A | N/A | 10.9 | 10.2 | 18.7 | 17.5 | 16.7 | 14.6 | 13.7 | 11.9 | 10.0 | 8.9 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 19.9 | 19.1 | 17.2 | 16.4 | 15.2 | 13.9 | N/A | N/A | N/A | N/A | 13.3 | 12.7 | 21.1 | 19.9 | 19.1 | 17.1 | 16.2 | 14.4 | 12.4 | 11.3 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 29.3 | 28.5 | 26.7 | 25.8 | 24.6 | 23.3 | N/A | N/A | N/A | N/A | 22.7 | 22.1 | 30.5 | 29.3 | 28.5 | 26.5 | 25.6 | 24.9 | 23.9 | 23.5 |
| I-95 | I-495 Exit 27 | 32.5 | 31.6 | 29.8 | 28.9 | 27.7 | 26.4 | N/A | N/A | N/A | N/A | 25.9 | 25.2 | 33.6 | 32.4 | 31.7 | 29.6 | 28.7 | 26.9 | 24.9 | 23.9 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 33.5 | 32.7 | 30.8 | 30.0 | 28.8 | 27.5 | N/A | N/A | N/A | N/A | 26.9 | 26.3 | 34.7 | 33.5 | 32.7 | 30.7 | 29.8 | 28.0 | 26.0 | 24.9 |
| Greenbelt Metro Station | I-495 Exit 24 | 34.5 | 33.6 | 31.8 | 31.0 | 29.7 | 28.4 | N/A | N/A | N/A | N/A | 27.9 | 27.2 | 35.7 | 34.5 | 33.7 | 31.6 | 30.7 | 28.9 | 26.9 | 25.6 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 35.9 | 35.1 | 33.2 | 32.4 | 31.2 | 29.9 | N/A | N/A | N/A | N/A | 29.3 | 28.6 | 37.1 | 35.9 | 35.1 | 33.0 | 32.1 | 30.3 | 28.4 | 27.3 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 37.0 | 36.2 | 34.3 | 33.5 | 32.3 | 31.0 | N/A | N/A | N/A | N/A | 30.4 | 29.8 | 38.2 | 37.0 | 36.2 | 34.2 | 33.3 | 31.5 | 29.5 | 28.4 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 40.2 | 39.3 | 37.5 | 36.6 | 35.4 | 34.1 | N/A | N/A | N/A | N/A | 33.6 | 32.9 | 41.3 | 40.1 | 39.4 | 37.3 | 36.4 | 34.6 | 32.6 | 31.3 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 42.1 | 41.3 | 39.5 | 38.6 | 37.4 | 36.1 | N/A | N/A | N/A | N/A | 35.5 | 34.9 | 43.3 | 42.1 | 41.3 | 39.3 | 38.4 | 36.6 | 34.6 | 33.5 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 45.5 | 44.6 | 42.8 | 41.9 | 40.7 | 39.4 | N/A | N/A | N/A | N/A | 38.9 | 38.2 | 46.6 | 45.4 | 44.7 | 42.6 | 41.7 | 39.9 | 37.9 | 36.9 |
| Arena Dr | I-495 Exit 16 | 46.4 | 45.6 | 43.7 | 42.9 | 41.7 | 40.4 | N/A | N/A | N/A | N/A | 39.8 | 39.1 | 47.6 | 46.4 | 45.6 | 43.5 | 42.6 | 40.8 | 38.9 | 37.5 |
| MD 214 (Central Ave) | I-495 Exit 15 | 47.6 | 46.7 | 44.9 | 44.0 | 42.8 | 41.5 | N/A | N/A | N/A | N/A | 41.0 | 40.3 | 48.7 | 47.5 | 46.8 | 44.7 | 43.8 | 42.0 | 40.0 | 38.6 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 49.4 | 48.5 | 46.7 | 45.9 | 44.6 | 43.3 | N/A | N/A | N/A | N/A | 42.8 | 42.1 | 50.6 | 49.4 | 48.6 | 46.5 | 45.6 | 43.8 | 41.8 | 40.8 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 52.1 | 51.2 | 49.4 | 48.5 | 47.3 | 46.0 | N/A | N/A | N/A | N/A | 45.4 | 44.8 | 53.2 | 52.0 | 51.3 | 49.2 | 48.3 | 46.5 | 44.5 | 43.1 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 53.5 | 52.6 | 50.7 | 49.9 | 48.7 | 47.4 | N/A | N/A | N/A | N/A | 46.8 | 46.2 | 54.6 | 53.4 | 52.6 | 50.6 | 49.7 | 47.9 | 45.9 | 44.8 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 55.6 | 54.8 | 52.9 | 52.1 | 50.9 | 49.6 | N/A | N/A | N/A | N/A | 49.0 | 48.4 | 56.8 | 55.6 | 54.8 | 52.8 | 51.9 | 50.1 | 48.1 | 47.0 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 58.7 | 57.8 | 56.0 | 55.2 | 53.9 | 52.6 | N/A | N/A | N/A | N/A | 52.1 | 51.4 | 59.8 | 58.6 | 57.9 | 55.8 | 54.9 | 53.1 | 51.1 | 50.1 |

Unit: Minute

| From | To | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 26.7 | 28.2 | 28.9 | 30.7 | 32.3 | 33.5 | 34.7 | 36.4 | 37.4 | 39.9 | 41.4 | 43.5 | 44.2 | 45.4 | 47.2 | 49.8 | 51.0 | 53.0 | 55.5 |
| Shady Grove Rd | I-270 Exit 8 | 23.0 | 24.4 | 25.2 | 26.9 | 28.5 | 29.7 | 31.0 | 32.6 | 33.7 | 36.1 | 37.6 | 39.7 | 40.4 | 41.7 | 43.5 | 46.1 | 47.3 | 49.3 | 51.7 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 17.0 | 18.5 | 19.2 | 21.0 | 22.6 | 23.8 | 25.0 | 26.7 | 27.7 | 30.2 | 31.6 | 33.8 | 34.5 | 35.7 | 37.5 | 40.1 | 41.3 | 43.3 | 45.8 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 13.9 | 15.4 | 16.1 | 17.9 | 19.5 | 20.6 | 21.9 | 23.6 | 24.6 | 27.1 | 28.5 | 30.7 | 31.4 | 32.6 | 34.4 | 37.0 | 38.1 | 40.2 | 42.6 |
| Montrose Rd | I-270 Exit 4 | 10.4 | 11.9 | 12.6 | 14.4 | 16.0 | 17.2 | 18.4 | 20.1 | 21.1 | 23.6 | 25.1 | 27.2 | 27.9 | 29.1 | 30.9 | 33.5 | 34.7 | 36.7 | 39.2 |
| Split | I-270 | 6.9 | 8.4 | 9.1 | 10.9 | 12.5 | 13.7 | 14.9 | 16.6 | 17.6 | 20.1 | 21.5 | 23.7 | 24.4 | 25.6 | 27.4 | 30.0 | 31.1 | 33.2 | 35.7 |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 6.4 | 7.9 | 8.6 | 10.4 | 12.0 | 13.2 | 14.4 | 16.1 | 17.1 | 19.6 | 21.1 | 23.2 | 23.9 | 25.1 | 26.9 | 29.5 | 30.7 | 32.7 | 35.2 |
| Rockledge Dr | I-270 Exit 1B | 5.7 | 7.2 | 7.9 | 9.7 | 11.3 | 12.4 | 13.7 | 15.3 | 16.4 | 18.8 | 20.3 | 22.5 | 23.2 | 24.4 | 26.2 | 28.8 | 29.9 | 32.0 | 34.4 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 15.2 | 16.7 | 17.4 | 19.2 | 20.8 | 22.0 | 23.2 | 24.9 | 25.9 | 28.4 | 29.9 | 32.0 | 32.7 | 33.9 | 35.7 | 38.4 | 39.5 | 41.5 | 44.0 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 12.3 | 13.8 | 14.5 | 16.3 | 17.9 | 19.1 | 20.3 | 22.0 | 23.0 | 25.5 | 27.0 | 29.1 | 29.8 | 31.0 | 32.8 | 35.3 | 36.6 | 38.6 | 41.1 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 10.7 | 12.2 | 12.9 | 14.7 | 16.3 | 17.5 | 18.7 | 20.4 | 21.4 | 23.9 | 25.4 | 27.5 | 28.3 | 29.4 | 31.2 | 33.9 | 35.0 | 37.0 | 39.5 |
| Clara Barton Pkwy | I-495 Exit 41 | 8.9 | 10.4 | 11.1 | 12.9 | 14.5 | 15.6 | 16.9 | 18.6 | 19.6 | 22.1 | 23.5 | 25.7 | 26.4 | 27.6 | 29.4 | 32.0 | 33.1 | 35.2 | 37.6 |
| Cabin John Pkwy | I-495 Exit 40 | 8.6 | 10.0 | 10.8 | 12.5 | 14.1 | 15.3 | 16.6 | 18.2 | 19.2 | 21.7 | 23.2 | 25.3 | 26.1 | 27.3 | 29.0 | 31.7 | 32.8 | 34.9 | 35.9 |
| MD 190 (River Rd) | I-495 Exit 39 | 7.1 | 8.6 | 7.3 | 9.0 | 10.6 | 11.8 | 13.1 | 14.7 | 15.8 | 18.2 | 19.7 | 21.8 | 22.5 | 23.8 | 25.5 | 28.2 | 29.3 | 31.4 | 33.8 |
| I-270 West Spur | I-495 Exit 38 | 5.1 | 6.5 | 7.3 | 9.0 | 10.6 | 11.8 | 13.1 | 14.7 | 15.8 | 18.2 | 19.7 | 21.8 | 22.5 | 23.8 | 25.5 | 28.2 | 29.3 | 31.4 | 33.8 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 4.3 | 5.7 | 6.5 | 8.2 | 7.9 | 9.5 | 10.6 | 11.9 | 15.0 | 17.4 | 18.6 | 21.0 | 21.7 | 23.0 | 24.7 | 27.4 | 28.5 | 30.2 | 32.6 |
| I-270 East Spur | I-495 Exit 35 | 3.5 | 5.0 | 5.7 | 7.5 | 9.1 | 10.3 | 11.5 | 13.2 | 14.2 | 16.7 | 18.2 | 20.3 | 21.0 | 22.2 | 24.0 | 26.6 | 27.8 | 29.8 | 32.3 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 3.9 | 5.4 | 4.4 | 6.2 | 7.8 | 9.0 | 10.2 | 11.9 | 12.9 | 15.4 | 16.9 | 19.0 | 19.7 | 20.9 | 22.7 | 25.4 | 26.5 | 28.5 | 31.0 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 2.2 | 3.7 | 4.4 | 6.2 | 7.8 | 9.0 | 10.2 | 11.9 | 12.9 | 15.4 | 16.9 | 19.0 | 19.7 | 20.9 | 22.7 | 25.4 | 26.5 | 28.5 | 31.0 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 0 | 1.5 | 2.2 | 4.0 | 5.6 | 6.8 | 8.0 | 9.7 | 10.7 | 13.2 | 14.6 | 16.8 | 17.5 | 18.7 | 20.5 | 23.1 | 24.3 | 26.3 | 28.8 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 4.8 | 0 | 0.7 | 2.5 | 4.1 | 5.3 | 6.5 | 8.2 | 9.2 | 11.7 | 13.2 | 15.3 | 16.0 | 17.2 | 19.0 | 21.6 | 22.8 | 24.8 | 27.3 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 7.2 | 3.0 | 0 | 1.8 | 3.4 | 4.6 | 5.8 | 7.5 | 8.5 | 11.0 | 12.4 | 14.6 | 15.3 | 16.5 | 18.3 | 20.9 | 22.0 | 24.1 | 26.6 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 5.6 | 12.4 | 7.9 | 0 | 1.6 | 2.8 | 4.0 | 5.7 | 6.7 | 9.2 | 10.7 | 12.8 | 13.1 | 14.9 | 17.5 | 18.7 | 20.7 | 23.2 |
| I-95 | I-495 Exit 27 | 19.7 | 15.5 | 11.9 | 7.5 | 0 | 2.3 | 3.4 | 5.1 | 5.6 | 9.1 | 10.7 | 12.8 | 13.1 | 14.9 | 17.5 | 18.7 | 20.7 | 23.2 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 20.8 | 16.6 | 12.1 | 8.7 | 1.1 | 0 | 1.2 | 2.9 | 3.9 | 6.4 | 7.9 | 10.0 | 10.7 | 11.9 | 13.7 | 16.3 | 17.5 | 19.5 | 22.0 |
| Greenbelt Metro Station | I-495 Exit 24 | 22.7 | 17.5 | 13.0 | 9.6 | 3.0 | 1.7 | 0 | 1.7 | 2.7 | 5.2 | 6.7 | 8.8 | 9.5 | 10.7 | 12.5 | 15.1 | 16.3 | 18.3 | 20.8 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 23.2 | 18.9 | 14.4 | 11.1 | 3.4 | 2.4 | 1.1 | 0 | 2.5 | 3.9 | 6.1 | 6.8 | 8.9 | 9.5 | 11.3 | 14.6 | 16.3 | 16.9 | 19.0 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 24.3 | 20.1 | 15.5 | 12.2 | 4.6 | 3.5 | 2.5 | 1.1 | 0 | 2.5 | 3.9 | 6.1 | 6.8 | 8.0 | 9.8 | 12.4 | 13.5 | 15.6 | 18.0 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 27.4 | 23.2 | 18.7 | 15.3 | 7.7 | 6.6 | 5.7 | 4.3 | 3.3 | 0 | 2.1 | 2.8 | 4.3 | 5.5 | 7.3 | 9.5 | 10.5 | 12.5 | 15.0 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 29.4 | 25.2 | 20.7 | 17.3 | 9.7 | 8.6 | 7.7 | 6.3 | 5.3 | 3.3 | 0 | 1.9 | 3.7 | 4.3 | 5.5 | 7.3 | 9.5 | 11.1 | 13.1 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 32.7 | 28.5 | 24.0 | 20.6 | 13.0 | 11.9 | 11.0 | 9.6 | 8.4 | 5.3 | 3.3 | 0 | 1.2 | 3.0 | 5.6 | 6.8 | 7.5 | 9.5 |
| Arena Dr | I-495 Exit 16 | 32.9 | 28.6 | 24.1 | 20.8 | 13.1 | 11.5 | 10.5 | 9.4 | 6.2 | 4.1 | 2.1 | 2.8 | 0 | 1.3 | 1.8 | 4.4 | 5.5 | 7.6 | 9.5 |
| MD 214 (Central Ave) | I-495 Exit 15 | 34.8 | 30.6 | 26.1 | 22.7 | 15.1 | 13.9 | 12.9 | 10.5 | 7.4 | 5.2 | 4.1 | 1.0 | 0 | 1.8 | 4.4 | 5.5 | 7.6 | 9.5 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 36.6 | 32.4 | 27.9 | 24.5 | 16.9 | 15.8 | 14.9 | 13.4 | 12.4 | 9.2 | 7.2 | 3.9 | 3.0 | 0 | 1.7 | 3.0 | 4.5 | 7.0 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 39.3 | 35.1 | 30.6 | 27.2 | 19.6 | 18.5 | 17.6 | 16.2 | 15.0 | 11.9 | 9.9 | 6.6 | 5.7 | 4.5 | 0 | 2.7 | 3.1 | 4.5 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 40.7 | 36.5 | 32.0 | 28.6 | 21.0 | 19.9 | 18.9 | 17.5 | 16.3 | 13.3 | 11.3 | 8.0 | 7.0 | 5.9 | 4.1 | 1.0 | 0 | 2.0 | 4.5 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 42.9 | 38.7 | 34.2 | 30.8 | 23.2 | 22.1 | 21.2 | 19.7 | 18.6 | 15.5 | 13.5 | 10.2 | 9.2 | 8.1 | 6.3 | 3.6 | 1.2 | 0 | 2.9 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 45.9 | 41.7 | 37.2 | 33.8 | 26.2 | 25.1 | 24.2 | 22.8 | 21.6 | 18.5 | 16.5 | 13.2 | 12.3 | 11.1 | 9.3 | 6.6 | 5.2 | 3.0 | 0 |

00037667

**Travel Time Matrix - 2040 No Build (AM Peak)**

Unit: Minute

| From \ To | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 Split | Westlake Terr | I-270 Exit 1 | I-270 Exit 1B | I-270 Exit 1A | I-495 Exit 44 | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 (I-270 Exit 9) | 0 | 2.8 | 6.8 | 7.9 | 9.2 | 10.8 | 11.7 | 12.2 | 11.3 | 12.1 | 19.7 | 18.5 | 17.8 | 15.9 | 15.3 | 13.3 | N/A | 13.5 | 13.9 | 16.0 |
| Shady Grove Rd (I-270 Exit 8) | 0.8 | 0 | 4.0 | 5.2 | 6.4 | 8.1 | 8.9 | 9.5 | 8.5 | 9.3 | 17.0 | 15.8 | 15.0 | 13.1 | 12.5 | 10.5 | N/A | 10.7 | 11.1 | 13.2 |
| MD 28 (W Montgomery Ave) (I-270 Exit 6) | 2.7 | 1.8 | 0 | 1.1 | 2.4 | 4.1 | 4.9 | 5.5 | 4.5 | 5.3 | 12.9 | 11.8 | 11.0 | 9.1 | 8.5 | 6.5 | N/A | 6.7 | 7.1 | 9.2 |
| MD 189 (Falls Rd) (I-270 Exit 5) | 3.5 | 2.7 | 0.8 | 0 | 1.2 | 2.9 | 3.8 | 4.3 | 3.4 | 4.1 | 11.0 | 10.6 | 9.9 | 8.0 | 7.4 | 5.3 | N/A | 5.6 | 5.9 | 8.0 |
| Montrose Rd (I-270 Exit 4) | 4.7 | 3.9 | 2.0 | 1.2 | 0 | 1.7 | 2.5 | 3.1 | 2.1 | 2.9 | 10.6 | 9.4 | 8.6 | 6.7 | 6.1 | 4.1 | N/A | 4.3 | 4.7 | 6.8 |
| Split (I-270) | 6.0 | 5.2 | 3.3 | 2.0 | 1.2 | 0 | 0.9 | 1.4 | 0.5 | 1.2 | 8.9 | 7.7 | 6.9 | 5.0 | 4.5 | 2.4 | N/A | 2.6 | 3.0 | 5.1 |
| Westlake Terrace (I-270 W Spur) | 6.8 | 6.0 | 4.2 | 3.3 | 2.1 | 0.8 | 0 | 0.5 | N/A | N/A | 8.0 | 6.8 | 6.1 | 4.2 | 3.6 | 1.6 | N/A | N/A | N/A | N/A |
| Democracy Blvd (I-270 Exit 1) | 7.2 | 6.4 | 4.5 | 3.7 | 2.5 | 1.2 | 0.4 | 0 | N/A | N/A | 7.5 | 6.3 | 5.5 | 3.7 | 3.1 | 1.0 | N/A | N/A | N/A | N/A |
| Rockledge Dr (I-270 Exit 1B) | 6.6 | 5.7 | 3.9 | 3.1 | 1.8 | 0.6 | N/A | N/A | 0 | 0.8 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.2 | 2.5 | 4.7 |
| MD 187 (Old Georgetown Rd) (I-270 Exit 1A) | 7.2 | 6.4 | 4.6 | 3.7 | 2.5 | 1.2 | N/A | N/A | 0.7 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 1.4 | 1.8 | 3.9 |
| VA 193 (Georgetown Pike) (I-495 Exit 44) | 20.3 | 19.5 | 17.6 | 16.8 | 15.5 | 13.1 | 13.1 | N/A | N/A | N/A | 0 | 6.6 | 8.6 | 10.5 | 11.5 | 13.5 | N/A | 15.5 | 15.9 | 17.6 |
| George Washington Memorial Pkwy (I-495 Exit 43) | 13.7 | 12.8 | 11.0 | 10.2 | 8.9 | 7.7 | 6.8 | 6.5 | N/A | N/A | 1.2 | 0 | 2.0 | 3.8 | 4.2 | 5.6 | 7.7 | 8.5 | 8.8 | 11.0 |
| Clara Barton Pkwy (I-495 Exit 41) | 11.7 | 10.8 | 9.0 | 8.2 | 6.9 | 5.7 | 4.8 | 4.5 | N/A | N/A | 2.0 | 0.8 | 0 | 1.8 | 2.2 | 3.6 | 5.7 | 6.5 | 6.9 | 9.0 |
| Cabin John Pkwy (I-495 Exit 40) | 9.8 | 9.0 | 7.1 | 6.3 | 5.1 | 3.8 | 3.0 | 2.6 | N/A | N/A | 2.6 | 1.9 | 0 | 0.3 | 1.8 | 3.5 | 4.3 | 4.7 | 6.8 | |
| MD 190 (River Rd) (I-495 Exit 39) | 9.5 | 8.7 | 6.8 | 6.0 | 4.8 | 3.5 | 2.7 | 2.3 | N/A | N/A | 4.4 | 3.2 | 2.5 | 0.6 | 0 | 1.5 | 3.5 | 4.3 | 4.7 | 6.8 |
| I-270 West Spur (I-495 Exit 38) | 8.0 | 7.2 | 5.4 | 4.5 | 3.3 | 2.0 | 1.2 | 0.8 | N/A | N/A | 6.5 | 5.3 | 4.5 | 2.6 | 2.0 | 0 | 2.0 | 2.8 | 3.2 | 5.3 |
| MD 187 (Old Georgetown Rd) (I-495 Exit 36) | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17.0 | 15.8 | 15.1 | 13.2 | 12.6 | 10.6 | 0 | 0.8 | 1.2 | 3.3 |
| I-270 East Spur (I-495 Exit 35) | 8.6 | 7.8 | 5.9 | 5.1 | 3.9 | 2.6 | N/A | N/A | 2.0 | 1.4 | 24.6 | 25.6 | 24.9 | 20.7 | 20.1 | 18.1 | 7.5 | 0 | 0.4 | 2.5 |
| MD 355 (Rockville Pike) (I-495 Exit 34) | 10.9 | 10.0 | 8.2 | 7.3 | 6.1 | 4.8 | N/A | N/A | 4.3 | 3.6 | 26.8 | 25.6 | 24.9 | 23.0 | 22.4 | 20.4 | 9.8 | 2.3 | 0 | 2.1 |
| MD 185 (Connecticut Ave) (I-495 Exit 33) | 17.7 | 16.9 | 15.0 | 14.2 | 13.0 | 11.7 | N/A | N/A | 11.1 | 10.5 | 33.7 | 32.5 | 31.7 | 29.9 | 29.3 | 27.2 | 16.7 | 9.1 | 6.9 | 0 |
| MD 97 (Georgia Ave) (I-495 Exit 31) | 25.3 | 24.4 | 22.6 | 21.7 | 20.5 | 19.3 | N/A | N/A | 18.7 | 18.0 | 41.2 | 40.1 | 39.3 | 37.4 | 36.8 | 34.8 | 24.2 | 16.7 | 14.4 | 7.5 |
| US 29 (Colesville Rd) (I-495 Exit 30) | 32.2 | 31.3 | 29.5 | 28.7 | 27.4 | 26.2 | N/A | N/A | 25.6 | 24.9 | 48.2 | 47.0 | 46.2 | 44.3 | 43.7 | 41.7 | 31.1 | 23.6 | 21.3 | 14.4 |
| MD 193 (University Blvd E) (I-495 Exit 29) | 36.1 | 35.3 | 33.4 | 32.6 | 31.4 | 30.1 | N/A | N/A | 29.5 | 28.9 | 52.1 | 50.9 | 50.1 | 48.3 | 47.7 | 45.6 | 35.1 | 27.5 | 25.3 | 18.4 |
| MD 650 (New Hampshire Ave) (I-495 Exit 28) | 47.2 | 46.4 | 44.5 | 43.7 | 42.5 | 41.2 | N/A | N/A | 40.6 | 40.0 | 63.2 | 62.0 | 61.2 | 59.4 | 58.8 | 56.7 | 46.2 | 38.6 | 36.4 | 29.5 |
| I-95 (I-495 Exit 27) | 50.6 | 49.8 | 48.0 | 47.1 | 45.9 | 44.6 | N/A | N/A | 44.1 | 43.4 | 66.6 | 65.4 | 64.7 | 62.8 | 62.2 | 60.2 | 49.6 | 42.0 | 39.8 | 32.9 |
| US 1 (Baltimore Ave) (I-495 Exit 25) | 51.8 | 50.9 | 49.1 | 48.2 | 47.0 | 45.7 | N/A | N/A | 45.2 | 44.5 | 67.7 | 66.5 | 65.8 | 63.9 | 63.3 | 61.3 | 50.7 | 43.2 | 40.9 | 34.0 |
| Greenbelt Metro Station (I-495 Exit 24) | 52.7 | 51.9 | 50.0 | 49.2 | 48.0 | 46.7 | N/A | N/A | 46.1 | 45.5 | 68.7 | 67.5 | 66.7 | 64.8 | 64.3 | 63.7 | 51.1 | 44.5 | 41.9 | 35.0 |
| MD 201 (Kenilworth Ave) (I-495 Exit 23) | 54.1 | 53.3 | 51.5 | 50.6 | 49.4 | 48.1 | N/A | N/A | 47.6 | 46.9 | 70.1 | 68.9 | 68.2 | 66.3 | 65.7 | 63.7 | 53.1 | 45.5 | 43.3 | 36.4 |
| MD 295 (Baltimore-Washington Pkwy) (I-495 Exit 22) | 55.2 | 54.4 | 52.5 | 51.7 | 50.5 | 49.2 | N/A | N/A | 48.7 | 48.0 | 71.2 | 70.0 | 69.3 | 67.4 | 66.8 | 64.8 | 54.2 | 46.6 | 44.4 | 37.5 |
| MD 450 (Annapolis Rd) (I-495 Exit 20) | 58.5 | 57.6 | 55.8 | 54.9 | 53.7 | 52.5 | N/A | N/A | 51.9 | 51.2 | 74.5 | 73.3 | 72.5 | 70.6 | 70.0 | 68.0 | 57.4 | 49.8 | 47.6 | 40.7 |
| US 50 (John Hanson Hwy) (I-495 Exit 19) | 61.0 | 60.1 | 58.3 | 57.5 | 56.2 | 55.0 | N/A | N/A | 54.4 | 53.7 | 77.0 | 75.8 | 75.0 | 73.1 | 72.5 | 70.5 | 59.9 | 52.4 | 50.1 | 43.3 |
| MD 202 (Landover Rd) (I-495 Exit 17) | 66.1 | 65.2 | 63.4 | 62.6 | 61.3 | 60.1 | N/A | N/A | 59.5 | 58.8 | 82.1 | 80.9 | 80.1 | 78.2 | 77.6 | 75.6 | 65.0 | 57.5 | 55.2 | 48.4 |
| Arena Dr (I-495 Exit 16) | 68.5 | 67.6 | 65.8 | 64.9 | 63.7 | 62.5 | N/A | N/A | 61.9 | 61.2 | 84.5 | 83.3 | 82.5 | 80.6 | 80.0 | 78.0 | 67.4 | 59.9 | 57.6 | 50.8 |
| MD 214 (Central Ave) (I-495 Exit 15) | 71.6 | 70.7 | 68.9 | 68.1 | 66.9 | 65.6 | N/A | N/A | 65.0 | 64.3 | 87.6 | 86.4 | 85.6 | 83.7 | 83.1 | 81.1 | 70.5 | 63.0 | 60.7 | 53.9 |
| Ritchie-Marlboro Rd (I-495 Exit 13) | 74.3 | 73.4 | 71.6 | 70.7 | 69.5 | 68.2 | N/A | N/A | 67.7 | 67.0 | 90.2 | 89.0 | 88.3 | 86.4 | 85.8 | 83.8 | 73.2 | 65.7 | 63.4 | 56.5 |
| MD 4 (Pennsylvania Ave) (I-495 Exit 11) | 76.9 | 76.1 | 74.3 | 73.4 | 72.2 | 70.9 | N/A | N/A | 70.4 | 69.7 | 92.9 | 91.7 | 91.0 | 89.1 | 88.5 | 86.5 | 75.9 | 68.3 | 66.1 | 59.2 |
| MD 337 (Suitland Pkwy) (I-495 Exit 9) | 78.9 | 78.0 | 77.5 | 75.6 | 74.8 | 73.6 | N/A | N/A | 71.7 | 71.1 | 94.3 | 93.1 | 92.3 | 90.5 | 89.9 | 87.8 | 77.3 | 69.7 | 67.5 | 60.6 |
| MD 5 (Branch Ave) (I-495 Exit 7) | 79.7 | 78.9 | 77.0 | 76.2 | 75.0 | 73.8 | N/A | N/A | 73.9 | 73.3 | 96.5 | 95.3 | 94.5 | 92.7 | 92.1 | 90.0 | 79.5 | 71.9 | 69.7 | 62.8 |
| MD 414 (St Barnabas Rd) (I-495 Exit 4) | 83.6 | 82.7 | 80.9 | 80.0 | 78.8 | 77.5 | N/A | N/A | 77.0 | 76.3 | 99.5 | 98.3 | 97.6 | 95.7 | 95.1 | 93.1 | 82.5 | 75.0 | 72.7 | 65.8 |

Unit: Minute

| From \ To | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 (I-270 Exit 9) | 18.2 | 19.7 | 20.4 | 22.2 | 23.8 | 25.2 | 26.4 | 28.0 | 29.0 | 31.5 | 32.9 | 35.1 | 35.8 | 37.0 | 39.1 | 43.7 | 44.9 | 48.5 | 65.9 |
| Shady Grove Rd (I-270 Exit 8) | 15.5 | 16.9 | 17.6 | 19.4 | 21.0 | 22.4 | 23.6 | 25.2 | 26.2 | 28.7 | 30.2 | 32.3 | 33.0 | 34.2 | 36.3 | 41.0 | 42.1 | 45.7 | 59.1 |
| MD 28 (W Montgomery Ave) (I-270 Exit 6) | 11.4 | 12.9 | 13.6 | 15.4 | 17.0 | 18.4 | 19.6 | 21.2 | 22.2 | 24.7 | 26.2 | 28.3 | 29.0 | 30.2 | 32.3 | 36.9 | 38.1 | 45.0 | 58.0 |
| MD 189 (Falls Rd) (I-270 Exit 5) | 10.3 | 11.8 | 12.5 | 14.3 | 15.8 | 17.2 | 18.4 | 20.0 | 21.1 | 23.6 | 25.0 | 27.2 | 27.9 | 29.1 | 31.1 | 35.8 | 36.9 | 40.6 | 58.0 |
| Montrose Rd (I-270 Exit 4) | 9.1 | 10.5 | 11.2 | 13.0 | 14.6 | 16.0 | 17.2 | 18.8 | 19.8 | 22.3 | 23.8 | 25.9 | 26.6 | 27.8 | 29.9 | 34.6 | 35.7 | 39.3 | 56.1 |
| Split (I-270) | 7.4 | 8.9 | 9.6 | 11.3 | 12.9 | 14.3 | 15.5 | 17.1 | 18.2 | 20.6 | 22.1 | 24.2 | 25.0 | 26.2 | 28.2 | 32.9 | 34.0 | 37.7 | 55.1 |
| Westlake Terrace (I-270 W Spur) | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd (I-270 Exit 1) | 6.9 | 8.4 | 9.1 | 10.9 | 12.5 | 13.8 | 15.0 | 16.7 | 17.7 | 20.2 | 21.6 | 23.8 | 24.5 | 25.7 | 27.7 | 32.4 | 33.6 | 37.2 | 54.6 |
| MD 187 (Old Georgetown Rd) (I-270 Exit 1A) | 6.2 | 7.6 | 8.4 | 10.1 | 11.7 | 13.1 | 14.3 | 15.9 | 16.9 | 19.4 | 20.9 | 23.0 | 23.7 | 24.9 | 27.0 | 31.7 | 32.8 | 36.4 | 53.8 |
| VA 193 (Georgetown Pike) (I-495 Exit 44) | 19.9 | 21.3 | 22.0 | 23.8 | 25.4 | 26.8 | 28.0 | 29.6 | 30.6 | 33.1 | 34.6 | 36.7 | 37.4 | 38.6 | 40.7 | 45.4 | 46.5 | 50.1 | 67.5 |
| George Washington Memorial Pkwy (I-495 Exit 43) | 11.2 | 12.7 | 13.4 | 15.2 | 16.8 | 18.2 | 19.4 | 21.0 | 22.0 | 24.5 | 25.9 | 28.1 | 28.8 | 30.0 | 32.1 | 36.7 | 37.9 | 41.5 | 58.9 |
| Clara Barton Pkwy (I-495 Exit 41) | 9.4 | 10.9 | 11.6 | 13.3 | 14.9 | 16.3 | 17.5 | 19.1 | 20.2 | 22.6 | 24.1 | 26.2 | 26.9 | 28.1 | 30.2 | 34.9 | 36.0 | 39.6 | 57.1 |
| Cabin John Pkwy (I-495 Exit 40) | 9.1 | 10.5 | 11.2 | 13.1 | 14.5 | 16.0 | 17.2 | 18.8 | 19.8 | 22.3 | 23.8 | 25.9 | 26.6 | 27.8 | 29.9 | 34.6 | 35.7 | 39.3 | 55.3 |
| MD 190 (River Rd) (I-495 Exit 39) | 7.6 | 9.1 | 9.8 | 11.5 | 13.1 | 14.5 | 15.7 | 17.4 | 18.4 | 20.8 | 22.3 | 24.5 | 25.2 | 26.4 | 28.4 | 33.1 | 34.2 | 37.9 | 55.2 |
| I-270 West Spur (I-495 Exit 38) | 5.4 | 6.2 | 6.9 | 8.7 | 10.3 | 11.7 | 12.9 | 14.4 | 15.2 | 17.7 | 19.1 | 21.2 | 21.9 | 23.1 | 25.2 | 29.9 | 31.0 | 34.6 | 52.1 |
| MD 187 (Old Georgetown Rd) (I-495 Exit 36) | 4.8 | 6.2 | 6.9 | 8.9 | 10.3 | 11.8 | 13.0 | 14.5 | 15.2 | 17.6 | 19.1 | 21.2 | 21.9 | 23.1 | 25.2 | 29.9 | 31.0 | 34.6 | 51.4 |
| I-270 East Spur (I-495 Exit 35) | 4.4 | 5.9 | 6.6 | 8.3 | 9.9 | 11.3 | 12.5 | 14.1 | 15.2 | 17.6 | 19.1 | 21.2 | 21.9 | 23.1 | 25.2 | 29.9 | 31.0 | 34.6 | 52.1 |
| MD 355 (Rockville Pike) (I-495 Exit 34) | 2.3 | 3.7 | 4.5 | 6.2 | 7.8 | 9.2 | 10.4 | 12.0 | 13.0 | 15.5 | 17.0 | 19.1 | 19.8 | 21.0 | 23.1 | 27.8 | 28.9 | 32.5 | 49.9 |
| MD 185 (Connecticut Ave) (I-495 Exit 33) | 2.3 | 1.5 | 2.2 | 4.1 | 5.5 | 6.9 | 8.1 | 9.8 | 10.8 | 13.2 | 14.7 | 16.9 | 17.6 | 18.8 | 20.9 | 25.6 | 26.7 | 30.3 | 47.7 |
| MD 97 (Georgia Ave) (I-495 Exit 31) | 0 | 1.5 | 2.2 | 3.9 | 5.5 | 6.9 | 8.1 | 9.8 | 10.8 | 13.2 | 14.7 | 16.9 | 17.6 | 18.8 | 20.9 | 25.6 | 26.7 | 30.3 | 47.7 |
| US 29 (Colesville Rd) (I-495 Exit 30) | 6.5 | 0 | 0.7 | 2.5 | 4.1 | 5.5 | 6.7 | 8.3 | 9.3 | 11.8 | 13.2 | 15.4 | 16.1 | 17.3 | 19.4 | 24.1 | 25.2 | 28.8 | 46.2 |
| MD 193 (University Blvd E) (I-495 Exit 29) | 10.4 | 3.9 | 0 | 1.8 | 3.3 | 4.7 | 5.9 | 7.6 | 8.6 | 11.1 | 12.5 | 14.7 | 15.4 | 16.6 | 18.6 | 23.3 | 24.4 | 28.1 | 45.5 |
| MD 650 (New Hampshire Ave) (I-495 Exit 28) | 21.5 | 15.0 | 12.3 | 8.9 | 0 | 1.8 | 3.3 | 4.7 | 5.9 | 8.3 | 9.8 | 11.9 | 12.6 | 13.8 | 15.9 | 20.5 | 21.7 | 25.3 | 42.7 |
| I-95 (I-495 Exit 27) | 24.9 | 18.5 | 12.3 | 8.9 | 0 | 1.2 | 2.8 | 3.9 | 6.3 | 7.8 | 9.9 | 10.6 | 11.8 | 13.8 | 15.3 | 20.0 | 21.1 | 24.7 | 42.1 |
| US 1 (Baltimore Ave) (I-495 Exit 25) | 26.1 | 19.6 | 13.4 | 9.1 | 1.1 | 0 | 1.2 | 2.8 | 3.9 | 6.3 | 7.8 | 9.9 | 10.6 | 11.8 | 13.8 | 18.5 | 19.6 | 23.2 | 40.7 |
| Greenbelt Metro Station (I-495 Exit 24) | 27.0 | 20.5 | 14.4 | 10.1 | 2.1 | 1.0 | 0 | 1.2 | 2.8 | 3.9 | 6.3 | 7.8 | 9.9 | 11.6 | 13.1 | 15.7 | 16.9 | 20.5 | 39.9 |
| MD 201 (Kenilworth Ave) (I-495 Exit 23) | 28.4 | 22.0 | 15.8 | 11.5 | 3.5 | 2.4 | 1.1 | 0 | 1.0 | 3.4 | 4.9 | 7.0 | 9.4 | 9.0 | 11.0 | 15.7 | 16.9 | 20.5 | 37.9 |
| MD 295 (Baltimore-Washington Pkwy) (I-495 Exit 22) | 29.5 | 23.1 | 16.9 | 12.6 | 4.6 | 3.5 | 2.5 | 1.1 | 0 | 2.5 | 3.9 | 6.1 | 6.8 | 8.0 | 10.0 | 14.7 | 15.9 | 19.5 | 36.9 |
| MD 450 (Annapolis Rd) (I-495 Exit 20) | 35.3 | 28.8 | 22.7 | 18.3 | 10.3 | 9.2 | 8.3 | 5.8 | 5.7 | 0 | 1.5 | 3.6 | 4.3 | 5.5 | 7.6 | 12.3 | 13.4 | 17.0 | 34.8 |
| US 50 (John Hanson Hwy) (I-495 Exit 19) | 40.4 | 33.9 | 27.8 | 23.4 | 15.4 | 14.3 | 13.4 | 11.9 | 10.8 | 7.6 | 0 | 2.1 | 4.3 | 4.1 | 6.3 | 9.8 | 13.0 | 14.0 | 35.6 |
| MD 202 (Landover Rd) (I-495 Exit 17) | 45.9 | 39.4 | 33.3 | 29.0 | 20.9 | 19.8 | 18.9 | 16.4 | 13.1 | 10.6 | 7.5 | 0 | 2.4 | 2.7 | 2.1 | 6.7 | 7.9 | 11.5 | 28.9 |
| Arena Dr (I-495 Exit 16) | 46.8 | 40.3 | 34.2 | 29.8 | 21.9 | 20.7 | 19.8 | 18.7 | 15.8 | 14.3 | 13.1 | 10.0 | 7.5 | 2.4 | 2.7 | 3.1 | 1.0 | 8.1 | 29.9 |
| MD 214 (Central Ave) (I-495 Exit 15) | 45.9 | 39.4 | 35.9 | 31.6 | 23.6 | 22.5 | 21.6 | 20.1 | 19.0 | 15.0 | 11.8 | 7.3 | 2.5 | 0 | 2.7 | 4.7 | 5.1 | 8.8 | 26.8 |
| Ritchie-Marlboro Rd (I-495 Exit 13) | 52.1 | 44.8 | 38.6 | 34.3 | 26.3 | 25.2 | 24.3 | 21.7 | 18.5 | 16.0 | 17.3 | 12.2 | 9.8 | 6.7 | 0 | 3.3 | 4.4 | 7.6 | 21.0 |
| MD 4 (Pennsylvania Ave) (I-495 Exit 11) | 52.6 | 46.1 | 40.0 | 35.7 | 27.7 | 26.6 | 25.6 | 24.2 | 23.1 | 19.9 | 17.3 | 12.2 | 9.8 | 6.7 | 4.1 | 0 | 1.4 | 3.8 | 21.0 |
| MD 337 (Suitland Pkwy) (I-495 Exit 9) | 52.6 | 46.1 | 40.0 | 35.7 | 27.7 | 26.6 | 25.6 | 24.2 | 23.1 | 19.9 | 17.3 | 12.2 | 9.8 | 6.7 | 4.1 | 1.4 | 0 | 3.6 | 21.0 |
| MD 5 (Branch Ave) (I-495 Exit 7) | 53.6 | 47.1 | 41.0 | 36.7 | 28.7 | 27.6 | 26.6 | 25.1 | 24.1 | 21.7 | 18.5 | 14.4 | 12.0 | 8.9 | 6.3 | 3.6 | 1.1 | 0 | 17.0 |
| MD 414 (St Barnabas Rd) (I-495 Exit 4) | 57.9 | 51.4 | 45.2 | 40.9 | 32.9 | 31.8 | 30.8 | 29.4 | 28.3 | 25.1 | 22.6 | 17.5 | 15.1 | 12.0 | 9.3 | 6.6 | 5.2 | 3.0 | 0 |

00037668

**Travel Time Matrix - Alternative 5 - GP Lane (AM Peak)**

Unit: Minute

| From | To | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 Split | Westlake Terr | I-270 Exit 1 | I-270 Exit 1B | I-270 Exit 1A | I-495 Exit 44 | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 0 | 1.4 | 5.3 | 8.2 | 9.9 | 12.2 | 13.1 | 13.6 | 12.7 | 13.5 | 23.9 | 22.7 | 22.0 | 19.8 | 18.4 | 14.5 | N/A | 14.9 | 15.4 | 17.7 |
| Shady Grove Rd | I-270 Exit 8 | 0.9 | 0 | 3.9 | 6.8 | 8.5 | 10.8 | 11.7 | 12.2 | 11.3 | 12.1 | 22.5 | 21.3 | 20.6 | 18.4 | 17.0 | 13.1 | N/A | 13.1 | 14.0 | 16.3 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 2.9 | 2.0 | 0 | 2.9 | 4.6 | 6.9 | 7.8 | 8.3 | 7.4 | 8.2 | 18.6 | 17.4 | 16.7 | 14.5 | 13.1 | 9.2 | N/A | 9.6 | 10.1 | 12.4 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 3.8 | 2.9 | 0.9 | 0 | 1.7 | 4.0 | 4.8 | 5.4 | 4.5 | 5.2 | 15.7 | 14.5 | 13.8 | 11.5 | 10.2 | 6.3 | N/A | 6.7 | 7.1 | 9.4 |
| Montrose Rd | I-270 Exit 4 | 5.0 | 4.1 | 2.1 | 1.3 | 0 | 2.3 | 3.2 | 3.5 | 2.8 | 3.5 | 14.0 | 12.8 | 12.0 | 9.9 | 8.5 | 4.6 | N/A | 5.0 | 5.4 | 7.8 |
| Split | I-270 | 6.3 | 5.4 | 3.4 | 2.6 | 0.9 | 0 | 0.9 | 1.4 | 0.5 | 1.3 | 11.7 | 10.5 | 9.7 | 7.6 | 6.2 | 2.3 | N/A | 2.7 | 3.2 | 5.5 |
| Westlake Terrace | I-270 W Spur | 7.2 | 6.2 | 4.2 | 3.4 | 2.1 | 0.8 | 0 | 0.5 | N/A | N/A | 10.8 | 9.6 | 8.9 | 6.7 | 5.3 | 1.5 | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 7.5 | 6.6 | 4.6 | 3.8 | 2.5 | 1.2 | 0.4 | 0 | N/A | N/A | 10.3 | 9.1 | 8.4 | 6.2 | 4.8 | 0.9 | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 6.9 | 6.0 | 4.0 | 3.1 | 3.1 | 1.8 | 0.6 | N/A | 0 | 0.8 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.2 | 2.7 | 5.0 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 7.5 | 6.6 | 4.6 | 3.8 | 2.5 | 1.2 | N/A | N/A | 0.7 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 1.5 | 1.9 | 4.2 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 17.5 | 16.6 | 14.6 | 13.7 | 12.4 | 10.3 | 9.9 | N/A | N/A | N/A | 0 | 3.9 | 5.5 | 7.3 | 7.7 | 9.1 | 11.2 | 12.1 | 8.1 | 10.9 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 13.6 | 12.7 | 10.7 | 9.8 | 8.6 | 7.3 | 6.5 | 6.1 | N/A | N/A | 1.2 | 0 | 1.6 | 3.5 | 3.8 | 5.3 | 7.3 | 8.1 | 8.6 | 10.9 |
| Clara Barton Pkwy | I-495 Exit 41 | 12.0 | 11.1 | 9.1 | 8.2 | 6.9 | 5.7 | 4.8 | 4.4 | N/A | N/A | 2.0 | 0.8 | 0 | 1.9 | 2.2 | 3.6 | 5.7 | 6.5 | 6.9 | 9.2 |
| Cabin John Pkwy | I-495 Exit 40 | 10.1 | 9.2 | 7.2 | 6.3 | 5.1 | 3.8 | 3.0 | 2.6 | N/A | N/A | 4.1 | 2.9 | 2.2 | 0 | 0.3 | 1.8 | 3.8 | 4.3 | 4.8 | 7.1 |
| MD 190 (River Rd) | I-495 Exit 39 | 9.8 | 8.9 | 6.9 | 6.0 | 4.8 | 3.5 | 2.7 | 2.3 | N/A | N/A | 5.5 | 4.3 | 3.6 | 1.4 | 0 | 1.5 | 3.5 | 4.3 | 4.8 | 7.1 |
| I-270 West Spur | I-495 Exit 38 | 8.4 | 7.4 | 5.4 | 4.6 | 3.3 | 2.0 | 1.2 | 0.8 | N/A | N/A | 9.4 | 8.2 | 7.4 | 5.2 | 3.9 | 0 | 2.1 | 2.9 | 3.3 | 5.6 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20.6 | 19.4 | 18.6 | 16.4 | 15.1 | 11.2 | 0 | 0.8 | 1.2 | 3.5 |
| I-270 East Spur | I-495 Exit 35 | 8.9 | 8.0 | 6.0 | 5.1 | 3.9 | 2.6 | N/A | N/A | N/A | N/A | 2.0 | 1.4 | 2.8 | 4.0 | 4.4 | 4.1 | N/A | 0 | 0.4 | 2.7 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 11.6 | 10.7 | 8.7 | 7.8 | 6.6 | 5.3 | N/A | N/A | N/A | N/A | 4.7 | 4.1 | 31.1 | 29.9 | 29.1 | 26.9 | 25.6 | 21.7 | 0 | 2.3 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 16.5 | 15.6 | 13.6 | 12.7 | 11.4 | 10.2 | N/A | N/A | N/A | N/A | 9.6 | 8.9 | 36.0 | 34.8 | 34.0 | 31.8 | 30.4 | 26.6 | 15.4 | 0 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 15.9 | 18.9 | 16.9 | 16.1 | 14.8 | 13.5 | N/A | N/A | N/A | N/A | 13.0 | 12.3 | 39.3 | 38.1 | 37.4 | 35.2 | 33.8 | 29.9 | 18.7 | 8.3 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 22.7 | 21.7 | 19.8 | 18.9 | 17.6 | 16.3 | N/A | N/A | N/A | N/A | 15.8 | 15.1 | 42.1 | 40.9 | 40.2 | 38.0 | 36.6 | 32.8 | 21.6 | 13.8 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 24.9 | 24.0 | 22.0 | 21.1 | 19.8 | 18.6 | N/A | N/A | N/A | N/A | 18.0 | 17.4 | 44.4 | 43.2 | 42.4 | 40.2 | 38.8 | 35.0 | 23.8 | 16.0 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 26.9 | 26.0 | 24.0 | 23.1 | 21.8 | 20.6 | N/A | N/A | N/A | N/A | 20.0 | 19.3 | 46.4 | 45.2 | 44.4 | 42.2 | 40.8 | 37.0 | 25.8 | 18.0 |
| I-95 | I-495 Exit 27 | 33.1 | 32.1 | 30.1 | 29.3 | 28.0 | 26.7 | N/A | N/A | N/A | N/A | 26.2 | 25.5 | 52.5 | 51.3 | 50.6 | 48.4 | 47.0 | 43.2 | 32.0 | 24.2 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 34.3 | 33.4 | 31.4 | 30.5 | 29.2 | 28.0 | N/A | N/A | N/A | N/A | 27.4 | 26.7 | 53.8 | 52.6 | 51.8 | 49.6 | 48.2 | 44.4 | 33.2 | 25.4 |
| Greenbelt Metro Station | I-495 Exit 24 | 35.2 | 34.3 | 32.3 | 31.4 | 30.2 | 28.9 | N/A | N/A | N/A | N/A | 28.3 | 27.7 | 54.7 | 53.5 | 52.7 | 50.6 | 49.2 | 45.3 | 34.1 | 26.3 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 36.6 | 35.7 | 33.7 | 32.8 | 31.6 | 30.3 | N/A | N/A | N/A | N/A | 29.7 | 29.1 | 56.1 | 54.9 | 54.1 | 51.9 | 50.6 | 46.7 | 35.5 | 27.7 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 37.7 | 36.8 | 34.8 | 33.9 | 32.6 | 31.4 | N/A | N/A | N/A | N/A | 30.8 | 30.2 | 57.2 | 56.0 | 55.2 | 53.0 | 51.6 | 47.8 | 36.6 | 28.8 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 40.4 | 39.4 | 37.4 | 36.6 | 35.3 | 34.0 | N/A | N/A | N/A | N/A | 33.5 | 32.8 | 59.8 | 58.6 | 57.9 | 55.7 | 54.3 | 50.4 | 39.3 | 31.4 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 41.9 | 41.0 | 39.0 | 38.1 | 36.9 | 35.6 | N/A | N/A | N/A | N/A | 35.1 | 34.4 | 61.4 | 60.2 | 59.4 | 57.3 | 55.9 | 52.0 | 40.8 | 33.0 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 44.1 | 43.1 | 41.1 | 40.3 | 39.0 | 37.7 | N/A | N/A | N/A | N/A | 37.2 | 36.5 | 63.5 | 62.3 | 61.6 | 59.4 | 58.0 | 54.2 | 43.0 | 35.1 |
| Arena Dr | I-495 Exit 16 | 44.8 | 43.9 | 41.9 | 41.0 | 39.7 | 38.5 | N/A | N/A | N/A | N/A | 37.9 | 37.2 | 64.3 | 63.1 | 62.3 | 60.1 | 58.7 | 54.9 | 43.7 | 35.9 |
| MD 214 (Central Ave) | I-495 Exit 15 | 45.9 | 44.9 | 42.9 | 42.1 | 40.8 | 39.5 | N/A | N/A | N/A | N/A | 39.0 | 38.3 | 65.3 | 64.1 | 63.4 | 61.2 | 59.8 | 55.9 | 44.7 | 36.9 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 47.6 | 46.6 | 44.6 | 43.8 | 42.5 | 41.2 | N/A | N/A | N/A | N/A | 40.7 | 40.0 | 67.0 | 65.8 | 65.1 | 62.9 | 61.5 | 57.6 | 46.5 | 38.6 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 50.1 | 49.2 | 47.2 | 46.4 | 45.1 | 43.8 | N/A | N/A | N/A | N/A | 43.3 | 42.6 | 69.6 | 68.4 | 67.7 | 65.5 | 64.1 | 60.2 | 49.0 | 41.2 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 51.5 | 50.6 | 48.6 | 47.7 | 46.5 | 45.2 | N/A | N/A | N/A | N/A | 44.6 | 44.0 | 71.0 | 69.8 | 69.0 | 66.8 | 65.5 | 61.6 | 50.4 | 42.6 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 53.7 | 52.8 | 50.8 | 49.9 | 48.6 | 47.4 | N/A | N/A | N/A | N/A | 46.8 | 46.2 | 73.2 | 72.0 | 71.2 | 69.0 | 67.6 | 63.8 | 52.6 | 44.8 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 56.7 | 55.8 | 53.8 | 52.9 | 51.7 | 50.4 | N/A | N/A | N/A | N/A | 49.9 | 49.2 | 76.2 | 75.0 | 74.3 | 72.1 | 70.7 | 66.8 | 55.6 | 47.8 |

Unit: Minute

| From | To | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 20.6 | 22.1 | 23.8 | 27.8 | 29.4 | 30.5 | 31.6 | 33.2 | 34.2 | 36.7 | 38.1 | 40.2 | 40.9 | 42.1 | 43.9 | 46.3 | 47.4 | 50.5 | 63.5 |
| Shady Grove Rd | I-270 Exit 8 | 19.2 | 20.7 | 22.4 | 26.4 | 28.0 | 29.1 | 30.2 | 31.8 | 32.8 | 35.3 | 36.7 | 38.8 | 39.5 | 40.7 | 42.5 | 44.9 | 46.0 | 49.1 | 62.1 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 15.3 | 16.8 | 18.5 | 22.5 | 24.1 | 25.2 | 26.3 | 27.9 | 28.9 | 31.4 | 32.8 | 34.9 | 35.6 | 36.8 | 38.6 | 41.0 | 42.1 | 45.2 | 58.2 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 12.3 | 13.9 | 15.6 | 19.5 | 21.1 | 22.3 | 23.4 | 25.0 | 26.0 | 28.5 | 29.9 | 32.0 | 32.7 | 33.9 | 35.6 | 38.1 | 39.2 | 42.3 | 55.3 |
| Montrose Rd | I-270 Exit 4 | 10.6 | 12.2 | 13.9 | 17.9 | 19.4 | 20.6 | 21.7 | 23.3 | 24.3 | 26.8 | 28.2 | 30.3 | 31.0 | 32.2 | 33.9 | 36.4 | 37.5 | 40.6 | 53.6 |
| Split | I-270 | 10.6 | 12.2 | 13.9 | 17.9 | 19.5 | 20.6 | 21.7 | 23.3 | 24.3 | 26.8 | 28.2 | 30.3 | 31.0 | 32.2 | 33.9 | 36.4 | 37.5 | 40.6 | 53.6 |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 7.9 | 9.4 | 11.1 | 15.1 | 16.7 | 17.8 | 18.9 | 20.5 | 21.5 | 24.0 | 25.4 | 27.5 | 28.2 | 29.4 | 31.2 | 33.6 | 34.7 | 37.8 | 50.8 |
| Rockledge Dr | I-270 Exit 1B | 7.1 | 8.6 | 10.3 | 14.3 | 15.9 | 17.0 | 18.2 | 19.8 | 20.8 | 23.2 | 24.7 | 26.8 | 27.5 | 28.7 | 30.4 | 32.9 | 34.0 | 37.0 | 50.0 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 7.1 | 8.6 | 10.3 | 14.3 | 16.4 | 27.5 | 17.0 | 18.2 | 19.3 | 22.8 | 24.3 | 26.5 | 28.5 | 30.4 | 32.9 | 34.0 | 37.0 | 50.0 | 62.5 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 17.6 | 19.1 | 20.8 | 24.8 | 26.4 | 27.5 | 28.7 | 30.3 | 31.3 | 33.7 | 35.2 | 37.3 | 38.0 | 39.2 | 40.9 | 43.4 | 44.5 | 47.6 | 60.5 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 12.1 | 13.7 | 15.3 | 17.0 | 21.0 | 22.5 | 23.7 | 24.8 | 25.8 | 28.3 | 29.7 | 31.8 | 33.4 | 34.1 | 35.3 | 37.1 | 39.5 | 40.2 | 55.1 |
| Clara Barton Pkwy | I-495 Exit 41 | 10.3 | 11.8 | 13.5 | 17.5 | 19.1 | 20.2 | 21.3 | 22.9 | 23.9 | 26.4 | 27.8 | 30.0 | 30.6 | 31.8 | 33.6 | 36.0 | 37.1 | 40.2 | 55.1 |
| Cabin John Pkwy | I-495 Exit 40 | 10.0 | 11.5 | 13.2 | 17.2 | 18.4 | 19.6 | 19.6 | 21.2 | 22.2 | 24.6 | 26.1 | 28.2 | 30.1 | 31.8 | 34.3 | 35.4 | 38.4 | 51.4 | 64.4 |
| MD 190 (River Rd) | I-495 Exit 39 | 5.6 | 7.1 | 8.8 | 13.6 | 15.2 | 16.4 | 17.5 | 19.1 | 20.1 | 22.6 | 24.0 | 26.1 | 26.8 | 28.0 | 29.7 | 32.2 | 33.3 | 36.4 | 49.4 |
| I-270 West Spur | I-495 Exit 38 | 5.6 | 7.1 | 8.8 | 12.8 | 14.4 | 15.1 | 16.3 | 17.9 | 18.9 | 21.3 | 22.8 | 24.9 | 26.5 | 27.2 | 28.5 | 31.0 | 32.1 | 35.1 | 48.1 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 2.9 | 4.4 | 6.1 | 10.1 | 11.7 | 12.8 | 14.0 | 15.6 | 16.6 | 19.0 | 20.4 | 22.6 | 23.3 | 24.4 | 26.2 | 28.6 | 29.8 | 32.8 | 45.8 |
| I-270 East Spur | I-495 Exit 35 | 1.7 | 0 | 1.5 | 3.2 | 7.2 | 8.4 | 9.5 | 11.1 | 12.1 | 14.3 | 16.1 | 17.1 | 18.3 | 20.1 | 22.5 | 23.6 | 26.7 | 39.7 | 50.0 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 3.9 | 1.2 | 0 | 4.0 | 5.6 | 6.7 | 7.8 | 9.4 | 10.4 | 12.9 | 14.3 | 16.4 | 17.1 | 18.3 | 20.1 | 22.5 | 23.6 | 26.7 | 39.7 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 5.9 | 3.2 | 1.6 | 0 | 1.6 | 2.7 | 3.9 | 5.4 | 6.4 | 8.9 | 10.3 | 12.5 | 13.2 | 14.3 | 14.5 | 17.0 | 18.1 | 21.2 | 34.1 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 0 | 1.5 | 3.2 | 7.2 | 1.2 | 0 | 1.1 | 2.7 | 3.7 | 6.2 | 7.6 | 9.7 | 10.4 | 11.6 | 13.4 | 15.8 | 16.9 | 20.0 | 33.0 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 14.2 | 11.5 | 10.0 | 8.8 | 2.2 | 0.9 | 0 | 1.6 | 2.6 | 5.1 | 6.5 | 8.6 | 8.9 | 10.6 | 13.1 | 14.2 | 17.3 | 30.3 | 43.3 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 15.6 | 12.9 | 11.4 | 10.2 | 4.6 | 3.4 | 2.5 | 1.1 | 0 | 2.5 | 3.9 | 6.0 | 6.7 | 7.9 | 9.6 | 12.1 | 13.2 | 16.3 | 30.3 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 16.7 | 14.0 | 12.5 | 11.2 | 4.6 | 3.4 | 2.5 | 1.1 | 0 | 2.5 | 3.9 | 6.0 | 6.7 | 7.9 | 9.6 | 12.1 | 13.2 | 16.3 | 30.3 |
| I-95 | I-495 Exit 27 | 20.9 | 18.2 | 16.7 | 15.1 | 13.9 | 7.3 | 6.1 | 5.1 | 3.7 | 2.6 | 0 | 2.1 | 2.8 | 4.0 | 5.7 | 8.2 | 9.3 | 12.4 | 25.4 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 23.1 | 20.4 | 18.8 | 17.6 | 11.0 | 9.8 | 8.8 | 7.5 | 6.4 | 3.7 | 2.1 | 0 | 0.7 | 1.9 | 3.6 | 6.1 | 7.2 | 10.3 | 23.3 |
| Greenbelt Metro Station | I-495 Exit 24 | 23.8 | 21.1 | 19.5 | 18.3 | 11.7 | 10.5 | 9.5 | 8.2 | 6.5 | 3.9 | 1.8 | 0.7 | 0 | 1.7 | 2.9 | 5.4 | 6.5 | 8.4 | 19.6 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 24.9 | 22.2 | 20.6 | 19.4 | 12.8 | 11.6 | 10.5 | 9.3 | 8.2 | 5.5 | 3.9 | 1.8 | 1.7 | 0 | 1.7 | 4.2 | 5.3 | 8.4 | 19.6 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 26.6 | 23.9 | 22.3 | 21.1 | 14.5 | 13.3 | 12.3 | 11.0 | 9.9 | 7.2 | 5.6 | 3.5 | 3.8 | 2.0 | 0 | 2.4 | 3.6 | 6.6 | 19.6 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 27.7 | 25.0 | 23.4 | 22.2 | 15.6 | 14.4 | 13.4 | 12.1 | 11.0 | 8.3 | 6.7 | 5.4 | 5.7 | 3.9 | 1.6 | 0 | 1.2 | 4.2 | 17.2 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 30.5 | 27.8 | 26.3 | 25.0 | 18.4 | 17.2 | 16.2 | 14.9 | 13.8 | 11.1 | 9.6 | 7.4 | 6.7 | 5.7 | 3.9 | 1.4 | 0 | 3.1 | 16.1 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 32.7 | 30.0 | 28.5 | 27.2 | 18.1 | 16.9 | 15.9 | 17.1 | 16.0 | 13.3 | 11.8 | 9.6 | 7.8 | 6.1 | 3.6 | 2.3 | 3.1 | 0 | 13.0 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 35.7 | 33.0 | 31.5 | 30.3 | 23.7 | 22.4 | 21.5 | 20.1 | 19.0 | 16.4 | 14.8 | 12.7 | 12.0 | 10.8 | 9.6 | 5.2 | 3.0 | 0 | 0 |

**Travel Time Matrix - Alternative 8 - GP Lane (AM Peak)**

Unit: Minute

| From \ To | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 Split | I-270 Exit 1 | I-270 Exit 1B | I-270 Exit 1A | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | 0 | 1.2 | 4.5 | 6.8 | 8.3 | 10.2 | 11.0 | 11.6 | 10.8 | 12.5 | 19.5 | 18.3 | 17.5 | 15.6 | 14.7 | 12.5 | N/A | 15.5 | 15.9 | 18.2 |
| Shady Grove Rd | 0.9 | 0 | 3.3 | 5.5 | 7.1 | 8.9 | 9.8 | 10.3 | 9.6 | 11.3 | 18.3 | 17.1 | 16.3 | 14.4 | 13.5 | 11.2 | N/A | 14.4 | 14.7 | 17.0 |
| MD 28 (W Montgomery Ave) | 2.9 | 2.0 | 0 | 2.2 | 3.7 | 5.6 | 6.5 | 7.0 | 6.3 | 8.0 | 15.0 | 13.8 | 13.0 | 11.1 | 10.2 | 7.9 | N/A | 10.9 | 11.4 | 13.7 |
| MD 189 (Falls Rd) | 3.8 | 2.8 | 0.9 | 0 | 1.5 | 3.4 | 4.3 | 4.8 | 4.0 | 5.8 | 12.7 | 11.6 | 10.8 | 8.8 | 8.0 | 5.7 | N/A | 8.7 | 9.2 | 11.5 |
| Montrose Rd | 5.0 | 4.1 | 2.1 | 1.3 | 0 | 1.9 | 2.8 | 3.3 | 2.5 | 4.3 | 11.2 | 10.0 | 9.3 | 7.3 | 6.5 | 4.2 | N/A | 7.2 | 7.7 | 10.0 |
| Split | 6.3 | 5.4 | 3.4 | 2.6 | 1.3 | 0 | 0.9 | 1.4 | 0.6 | 2.4 | 9.3 | 8.1 | 7.4 | 5.4 | 4.6 | 2.3 | N/A | 5.3 | 5.8 | 8.1 |
| Westlake Terrace | 7.1 | 6.2 | 4.2 | 3.4 | 2.1 | 0.8 | 0 | 0.5 | N/A | N/A | 6.5 | 7.3 | 6.5 | 4.6 | 3.7 | 1.4 | N/A | N/A | N/A | N/A |
| Democracy Blvd | 7.5 | 6.6 | 4.6 | 3.8 | 2.5 | 1.3 | 0.4 | 0 | N/A | N/A | 7.9 | 6.7 | 6.0 | 4.0 | 3.2 | 0.9 | N/A | N/A | N/A | N/A |
| Rockledge Dr | 6.8 | 5.9 | 3.9 | 3.1 | 1.8 | 0.6 | N/A | N/A | 0 | 1.7 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4.7 | 5.2 | 7.5 |
| MD 187 (Old Georgetown Rd) | 7.5 | 6.6 | 4.6 | 3.7 | 2.5 | 1.2 | N/A | N/A | 0.7 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 3.0 | 3.4 | 5.7 |
| VA 193 (Georgetown Pike) | 17.7 | 16.8 | 14.8 | 14.0 | 12.7 | 11.4 | 10.6 | 10.2 | N/A | N/A | 0 | 4.1 | 5.7 | 7.6 | 7.9 | 10.2 | N/A | 8.9 | 8.5 | 10.8 |
| George Washington Memorial Pkwy | 13.6 | 12.7 | 10.8 | 9.9 | 8.6 | 7.4 | 6.5 | 6.1 | N/A | N/A | 1.2 | 0 | 1.6 | 3.5 | 3.8 | 5.3 | 7.3 | 8.1 | 8.5 | 10.8 |
| Clara Barton Pkwy | 12.0 | 11.1 | 9.1 | 8.3 | 7.0 | 5.7 | 4.9 | 4.5 | N/A | N/A | 2.0 | 0.8 | 0 | 1.9 | 2.2 | 3.6 | 5.6 | 6.4 | 6.9 | 9.2 |
| Cabin John Pkwy | 10.1 | 9.2 | 7.3 | 6.4 | 5.1 | 3.9 | 3.0 | 2.6 | N/A | N/A | 3.9 | 2.7 | 2.0 | 0 | 0.3 | 1.8 | 3.8 | 4.6 | 5.0 | 7.3 |
| MD 190 (River Rd) | 9.8 | 8.9 | 6.9 | 6.1 | 4.8 | 3.5 | 2.7 | 2.3 | N/A | N/A | 3.6 | 2.8 | 0.8 | 1.9 | 0 | 1.5 | 3.5 | 4.2 | 4.7 | 7.0 |
| I-270 West Spur | 8.4 | 7.4 | 5.5 | 4.6 | 3.4 | 2.1 | 1.2 | 0.8 | N/A | N/A | 7.0 | 5.8 | 5.1 | 3.1 | 2.3 | 0 | 2.0 | 2.8 | 3.2 | 5.5 |
| MD 187 (Old Georgetown Rd) | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18.6 | 17.4 | 16.6 | 14.7 | 13.8 | 11.5 | 0 | 0.8 | 1.3 | 3.5 |
| I-270 East Spur | 8.9 | 7.9 | 6.0 | 5.1 | 3.8 | 2.6 | N/A | N/A | 2.0 | 1.3 | 24.8 | 23.3 | 21.0 | 20.0 | 17.7 | 6.2 | 0 | 2.3 | | |
| MD 355 (Rockville Pike) | 10.4 | 9.5 | 7.5 | 6.6 | 5.4 | 4.1 | N/A | N/A | 3.6 | 2.9 | 26.3 | 25.1 | 24.4 | 22.4 | 21.6 | 19.3 | 7.7 | 1.5 | 0 | 2.3 |
| MD 185 (Connecticut Ave) | 13.7 | 12.8 | 10.8 | 10.0 | 8.7 | 7.4 | N/A | N/A | 6.9 | 6.2 | 29.6 | 28.5 | 27.7 | 25.7 | 24.9 | 22.6 | 11.1 | 4.9 | 3.3 | 0 |
| MD 97 (Georgia Ave) | 17.9 | 17.0 | 15.1 | 14.2 | 12.9 | 11.7 | N/A | N/A | 11.1 | 10.4 | 33.9 | 32.7 | 31.9 | 30.0 | 29.1 | 26.8 | 15.3 | 9.1 | 7.6 | 4.2 |
| US 29 (Colesville Rd) | 18.9 | 18.0 | 16.0 | 15.1 | 13.9 | 12.6 | N/A | N/A | 12.1 | 11.4 | 34.8 | 33.6 | 32.9 | 30.9 | 30.1 | 27.8 | 16.3 | 10.0 | 8.5 | 5.2 |
| MD 193 (University Blvd E) | 22.0 | 21.0 | 19.1 | 18.2 | 17.0 | 15.7 | N/A | N/A | 15.1 | 14.5 | 37.9 | 36.7 | 35.9 | 34.0 | 33.1 | 30.9 | 19.3 | 13.1 | 11.6 | 8.2 |
| MD 650 (New Hampshire Ave) | 24.1 | 23.2 | 21.2 | 20.3 | 19.1 | 17.8 | N/A | N/A | 17.3 | 16.6 | 40.0 | 38.8 | 38.1 | 36.1 | 35.3 | 33.0 | 21.5 | 15.2 | 13.7 | 10.4 |
| I-95 | 25.4 | 24.5 | 22.5 | 21.6 | 20.4 | 19.1 | N/A | N/A | 18.5 | 17.9 | 41.3 | 40.1 | 39.4 | 37.4 | 36.5 | 34.3 | 22.7 | 16.5 | 15.0 | 11.7 |
| US 1 (Baltimore Ave) | 26.4 | 25.5 | 23.5 | 22.7 | 21.4 | 20.1 | N/A | N/A | 19.6 | 18.9 | 42.3 | 41.2 | 40.4 | 38.4 | 37.6 | 35.3 | 23.8 | 17.6 | 16.0 | 12.7 |
| Greenbelt Metro Station | 27.3 | 26.4 | 24.5 | 23.6 | 22.3 | 21.1 | N/A | N/A | 20.5 | 19.8 | 43.3 | 42.1 | 41.3 | 39.4 | 38.5 | 36.2 | 24.7 | 18.5 | 17.0 | 13.6 |
| MD 201 (Kenilworth Ave) | 28.7 | 27.8 | 25.9 | 25.0 | 23.7 | 22.5 | N/A | N/A | 21.9 | 21.2 | 44.7 | 43.5 | 42.7 | 40.8 | 39.9 | 37.6 | 26.1 | 19.9 | 18.4 | 15.0 |
| MD 295 (Baltimore-Washington Pkwy) | 29.8 | 28.9 | 27.0 | 26.1 | 24.8 | 23.6 | N/A | N/A | 23.0 | 22.3 | 45.8 | 44.6 | 43.8 | 41.9 | 41.0 | 38.7 | 27.2 | 21.0 | 19.5 | 16.1 |
| MD 450 (Annapolis Rd) | 32.5 | 31.6 | 29.6 | 28.8 | 27.5 | 26.2 | N/A | N/A | 25.7 | 25.0 | 48.5 | 47.3 | 46.5 | 44.6 | 43.7 | 41.4 | 29.9 | 23.7 | 22.1 | 18.8 |
| US 50 (John Hanson Hwy) | 34.1 | 33.2 | 31.2 | 30.3 | 29.1 | 27.8 | N/A | N/A | 27.3 | 26.6 | 50.0 | 48.8 | 48.1 | 46.1 | 45.3 | 43.0 | 31.5 | 25.2 | 23.7 | 20.4 |
| MD 202 (Landover Rd) | 36.2 | 35.3 | 33.4 | 32.5 | 31.2 | 30.0 | N/A | N/A | 29.4 | 28.7 | 52.2 | 51.0 | 50.2 | 48.3 | 47.4 | 45.1 | 33.6 | 27.4 | 25.9 | 22.5 |
| Arena Dr | 36.9 | 36.0 | 34.1 | 33.2 | 31.9 | 30.7 | N/A | N/A | 30.1 | 29.4 | 52.9 | 51.7 | 50.9 | 49.0 | 48.1 | 45.8 | 34.3 | 28.1 | 26.6 | 23.2 |
| MD 214 (Central Ave) | 38.0 | 37.1 | 35.1 | 34.3 | 33.0 | 31.7 | N/A | N/A | 31.2 | 30.5 | 54.0 | 52.8 | 52.0 | 50.1 | 49.2 | 46.9 | 35.4 | 29.2 | 27.6 | 24.3 |
| Ritchie-Marlboro Rd | 39.7 | 38.8 | 36.8 | 36.0 | 34.7 | 33.5 | N/A | N/A | 32.9 | 32.2 | 55.7 | 54.5 | 53.7 | 51.8 | 50.9 | 48.6 | 37.1 | 30.9 | 29.3 | 26.0 |
| MD 4 (Pennsylvania Ave) | 42.3 | 41.4 | 39.4 | 38.6 | 37.3 | 36.0 | N/A | N/A | 35.5 | 34.8 | 58.3 | 57.1 | 56.3 | 54.3 | 53.5 | 51.2 | 39.7 | 33.5 | 31.9 | 28.6 |
| MD 337 (Suitland Pkwy) | 43.9 | 43.0 | 41.0 | 40.2 | 38.9 | 37.6 | N/A | N/A | 37.1 | 36.4 | 59.8 | 58.7 | 57.9 | 55.9 | 55.1 | 52.8 | 41.3 | 35.1 | 33.5 | 30.2 |
| MD 5 (Branch Ave) | 46.1 | 45.2 | 43.2 | 42.4 | 41.1 | 39.9 | N/A | N/A | 39.3 | 38.6 | 62.1 | 60.9 | 60.1 | 58.2 | 57.3 | 55.0 | 43.5 | 37.3 | 35.8 | 32.4 |
| MD 414 (St Barnabas Rd) | 49.2 | 48.3 | 46.3 | 45.4 | 44.2 | 42.9 | N/A | N/A | 42.3 | 41.7 | 65.1 | 63.9 | 63.2 | 61.2 | 60.4 | 58.1 | 46.5 | 40.3 | 38.8 | 35.5 |

Unit: Minute

| From \ To | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | 21.0 | 22.5 | 23.2 | 25.9 | 27.5 | 28.6 | 29.9 | 31.4 | 32.5 | 34.9 | 36.3 | 38.4 | 39.1 | 40.3 | 42.0 | 44.7 | 45.8 | 48.9 | 61.8 |
| Shady Grove Rd | 19.8 | 21.3 | 22.0 | 24.7 | 26.3 | 27.4 | 28.6 | 30.2 | 31.2 | 33.7 | 35.1 | 37.2 | 37.9 | 39.1 | 40.8 | 43.5 | 44.6 | 47.7 | 57.2 |
| MD 28 (W Montgomery Ave) | 16.5 | 18.0 | 18.7 | 21.4 | 23.0 | 24.1 | 25.3 | 26.9 | 27.9 | 30.4 | 31.8 | 33.9 | 34.6 | 35.7 | 37.5 | 40.2 | 41.3 | 44.4 | 57.2 |
| MD 189 (Falls Rd) | 14.3 | 15.8 | 16.5 | 19.1 | 20.7 | 21.8 | 23.1 | 24.7 | 25.7 | 28.1 | 29.6 | 31.7 | 32.3 | 33.5 | 35.3 | 37.9 | 39.1 | 42.1 | 55.0 |
| Montrose Rd | 12.7 | 14.2 | 15.0 | 17.6 | 19.2 | 20.3 | 21.6 | 23.2 | 24.2 | 26.6 | 28.0 | 30.1 | 30.8 | 32.0 | 33.7 | 36.4 | 37.5 | 40.6 | 53.5 |
| Split | 11.0 | 12.5 | 13.3 | 15.7 | 17.3 | 18.4 | 19.7 | 21.3 | 22.3 | 24.7 | 26.2 | 28.2 | 29.0 | 30.1 | 31.8 | 34.5 | 35.6 | 38.7 | 51.6 |
| Westlake Terrace | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | 10.2 | 11.7 | 12.4 | 15.1 | 16.7 | 17.8 | 19.1 | 20.7 | 21.7 | 24.1 | 25.5 | 27.6 | 28.3 | 29.5 | 31.2 | 33.9 | 35.0 | 38.1 | 51.0 |
| Rockledge Dr | 8.5 | 10.0 | 10.7 | 13.4 | 15.0 | 16.1 | 17.3 | 18.9 | 19.9 | 22.4 | 23.8 | 25.9 | 26.6 | 27.7 | 29.5 | 32.2 | 33.3 | 36.4 | 49.2 |
| MD 187 (Old Georgetown Rd) | 17.7 | 19.2 | 19.9 | 22.5 | 24.1 | 25.2 | 26.5 | 28.1 | 29.1 | 31.5 | 33.0 | 35.1 | 35.7 | 36.9 | 38.7 | 41.3 | 42.5 | 45.5 | 58.4 |
| VA 193 (Georgetown Pike) | 12.0 | 13.5 | 15.1 | 18.4 | 19.5 | 20.8 | 23.4 | 25.8 | 27.3 | 28.9 | 31.0 | 31.7 | 32.7 | 33.0 | 35.6 | 36.8 | 38.4 | 41.5 | 52.7 |
| George Washington Memorial Pkwy | 12.0 | 13.5 | 15.1 | 15.8 | 18.4 | 19.5 | 20.8 | 23.4 | 25.8 | 27.3 | 28.9 | 31.0 | 31.7 | 32.7 | 33.0 | 35.6 | 36.8 | 38.4 | 41.5 |
| Clara Barton Pkwy | 12.0 | 11.6 | 12.3 | 15.0 | 16.6 | 17.7 | 18.9 | 20.5 | 21.5 | 24.0 | 25.4 | 27.5 | 28.2 | 29.4 | 31.1 | 33.8 | 34.9 | 38.0 | 50.9 |
| Cabin John Pkwy | 10.1 | 11.6 | 12.3 | 15.0 | 16.6 | 17.7 | 18.9 | 20.5 | 21.5 | 24.0 | 25.4 | 27.5 | 28.2 | 29.4 | 31.1 | 33.8 | 34.9 | 38.0 | 50.9 |
| MD 190 (River Rd) | 9.8 | 10.5 | 11.2 | 12.8 | 13.9 | 15.2 | 16.8 | 17.8 | 20.2 | 21.6 | 23.7 | 24.4 | 25.6 | 27.3 | 30.0 | 31.1 | 34.2 | 47.1 | |
| I-270 West Spur | 8.3 | 9.8 | 10.5 | 11.2 | 12.8 | 13.9 | 15.2 | 16.8 | 17.8 | 20.2 | 21.6 | 23.7 | 24.4 | 25.6 | 27.3 | 30.0 | 31.1 | 34.2 | 47.1 |
| MD 187 (Old Georgetown Rd) | 5.1 | 5.0 | 7.7 | 9.3 | 10.5 | 12.6 | 13.9 | 15.5 | 16.5 | 18.9 | 20.4 | 22.5 | 23.2 | 24.4 | 26.1 | 28.7 | 29.9 | 32.9 | 45.8 |
| I-270 East Spur | 2.8 | 4.3 | 5.0 | 7.7 | 9.3 | 10.3 | 11.6 | 13.2 | 14.4 | 16.8 | 18.3 | 20.4 | 21.1 | 22.3 | 24.0 | 26.6 | 27.7 | 30.7 | 43.5 |
| MD 355 (Rockville Pike) | 1.8 | 0 | 1.5 | 2.2 | 4.9 | 6.5 | 6.1 | 8.9 | 9.9 | 12.4 | 13.8 | 15.9 | 16.6 | 17.8 | 19.5 | 22.2 | 23.3 | 26.4 | 39.3 |
| MD 185 (Connecticut Ave) | 4.8 | 1.1 | 0 | 2.9 | 4.5 | 5.6 | 6.6 | 8.2 | 9.2 | 11.7 | 13.1 | 15.2 | 15.9 | 17.0 | 18.8 | 21.5 | 22.6 | 25.7 | 38.6 |
| MD 97 (Georgia Ave) | 6.5 | 3.2 | 1.9 | 0 | 2.7 | 4.0 | 5.4 | 6.6 | 8.2 | 9.0 | 10.4 | 12.5 | 13.2 | 14.4 | 16.1 | 18.9 | 21.4 | 24.3 | 34.3 |
| US 29 (Colesville Rd) | 8.2 | 4.5 | 3.2 | 1.0 | 0 | 1.3 | 2.9 | 3.9 | 6.3 | 6.3 | 9.8 | 11.9 | 12.6 | 13.9 | 15.7 | 18.3 | 21.4 | 24.3 | 34.3 |
| MD 193 (University Blvd E) | 9.3 | 5.5 | 4.0 | 2.9 | 1.0 | 0 | 1.3 | 2.9 | 3.9 | 6.3 | 7.9 | 9.8 | 10.5 | 13.4 | 14.5 | 17.2 | 18.3 | 21.4 | 34.3 |
| MD 650 (New Hampshire Ave) | 10.2 | 6.5 | 4.9 | 3.8 | 2.0 | 1.6 | 0 | 2.4 | 3.4 | 5.9 | 7.3 | 9.4 | 10.1 | 11.3 | 13.0 | 15.7 | 16.8 | 19.9 | 33.0 |
| I-95 | 11.6 | 7.8 | 6.3 | 5.2 | 3.4 | 3.4 | 1.2 | 0 | 1.6 | 2.6 | 5.0 | 6.4 | 8.4 | 9.5 | 10.7 | 12.4 | 15.1 | 17.5 | 30.3 |
| US 1 (Baltimore Ave) | 12.7 | 8.9 | 7.4 | 6.3 | 4.5 | 3.4 | 2.5 | 1.1 | 0 | 2.4 | 3.9 | 6.0 | 6.7 | 7.9 | 9.6 | 12.3 | 13.4 | 16.5 | 29.7 |
| Greenbelt Metro Station | 15.4 | 11.6 | 10.1 | 9.0 | 7.2 | 6.1 | 5.2 | 3.8 | 2.7 | 0 | 2.5 | 4.2 | 5.7 | 6.8 | 8.5 | 11.2 | 12.6 | 15.5 | 25.5 |
| MD 201 (Kenilworth Ave) | 17.0 | 13.2 | 11.7 | 10.6 | 8.7 | 7.7 | 6.1 | 5.3 | 4.3 | 2.5 | 0 | 2.2 | 2.8 | 4.0 | 5.7 | 8.6 | 9.5 | 12.6 | 25.5 |
| MD 295 (Baltimore-Washington Pkwy) | 19.1 | 15.3 | 13.8 | 12.7 | 10.9 | 9.8 | 8.9 | 7.5 | 6.4 | 3.7 | 2.1 | 0 | 0.7 | 3.6 | 6.3 | 7.4 | 10.5 | 23.5 | |
| MD 450 (Annapolis Rd) | 20.0 | 16.2 | 14.7 | 13.6 | 11.8 | 10.7 | 9.8 | 8.4 | 7.3 | 4.6 | 3.0 | 1.8 | 0 | 1.1 | 2.7 | 5.4 | 6.6 | 9.7 | 22.6 |
| US 50 (John Hanson Hwy) | 20.9 | 17.1 | 15.6 | 14.5 | 12.7 | 11.6 | 10.7 | 9.3 | 8.2 | 5.5 | 3.9 | 2.7 | 1.7 | 0 | 1.7 | 4.4 | 5.5 | 8.6 | 21.5 |
| MD 202 (Landover Rd) | 22.5 | 21.4 | 19.9 | 18.8 | 16.9 | 15.9 | 15.2 | 14.1 | 11.4 | 9.2 | 7.4 | 5.4 | 4.5 | 2.9 | 0 | 1.1 | 4.2 | 7.2 | 12.9 |
| Arena Dr | 26.8 | 23.0 | 21.5 | 20.4 | 18.6 | 17.6 | 15.2 | 14.1 | 11.4 | 9.2 | 7.4 | 5.9 | 4.2 | 3.0 | 1.7 | 0 | 2.6 | 5.7 | 18.7 |
| MD 214 (Central Ave) | 28.4 | 24.6 | 23.1 | 22.0 | 20.2 | 19.1 | 18.2 | 16.8 | 15.7 | 13.0 | 11.4 | 9.4 | 8.4 | 6.4 | 3.8 | 2.0 | 0 | 3.1 | 16.1 |
| Ritchie-Marlboro Rd | 26.8 | 23.0 | 21.5 | 20.4 | 18.6 | 17.6 | 16.7 | 15.3 | 14.2 | 11.5 | 9.9 | 7.9 | 8.1 | 6.4 | 3.8 | 2.0 | 1.2 | 0 | 12.9 |
| MD 4 (Pennsylvania Ave) | 22.5 | 21.4 | 19.9 | 18.8 | 16.9 | 15.9 | 15.2 | 14.1 | 11.4 | 9.2 | 7.4 | 5.4 | 5.9 | 4.2 | 1.1 | 0.2 | 1.7 | 12.9 | |
| MD 337 (Suitland Pkwy) | 26.8 | 23.0 | 21.5 | 20.4 | 18.6 | 17.6 | 17.6 | 16.3 | 13.8 | 12.1 | 9.9 | 9.2 | 8.1 | 6.4 | 3.8 | 2.0 | 1.2 | 0 | 12.9 |
| MD 5 (Branch Ave) | 26.8 | 23.0 | 21.5 | 20.4 | 18.6 | 19.7 | 18.8 | 17.4 | 16.3 | 13.6 | 12.1 | 9.9 | 9.9 | 8.1 | 6.4 | 4.0 | 3.0 | 0 | 12.9 |
| MD 414 (St Barnabas Rd) | 32.1 | 28.3 | 26.7 | 25.7 | 23.8 | 22.8 | 21.8 | 20.4 | 19.3 | 16.5 | 15.1 | 12.9 | 12.2 | 11.2 | 9.5 | 6.9 | 5.3 | 3.0 | 0 |

00037670

**Travel Time Matrix - Alternative 9 - GP Lane (AM Peak)**

Unit: Minute

| From | To | I-270 Exit 9 | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 | I-270 Spur | I-270 Exit 1 | I-270 Exit 1B | I-270 Exit 1A | I-495 Exit 41 | I-495 Exit 41 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 0 | 1.1 | 3.4 | 4.6 | 5.9 | 7.6 | 8.4 | 9.0 | 8.1 | 8.8 | 19.1 | 17.9 | 17.2 | 15.0 | 13.5 | 9.8 | N/A | 10.3 | 10.7 | 13.0 |
| Shady Grove Rd | I-270 Exit 9 | 0.9 | 0 | 2.3 | 3.5 | 4.9 | 6.5 | 7.4 | 7.9 | 7.0 | 7.8 | 18.1 | 16.9 | 16.1 | 13.9 | 12.5 | 8.8 | N/A | 9.3 | 9.8 | 12.0 |
| MD 28 (W Montgomery Ave) | I-270 Exit 8 | 2.9 | 2.0 | 0 | 1.2 | 2.6 | 4.2 | 5.1 | 5.6 | 4.7 | 5.5 | 15.8 | 14.6 | 13.8 | 11.6 | 10.2 | 6.5 | N/A | 7.0 | 7.3 | 9.6 |
| MD 189 (Falls Rd) | I-270 Exit 6 | 3.8 | 2.9 | 0.9 | 0 | 1.4 | 3.0 | 3.9 | 4.4 | 3.5 | 4.3 | 14.6 | 13.4 | 12.6 | 10.4 | 9.0 | 5.3 | N/A | 5.7 | 6.1 | 8.4 |
| Montrose Rd | I-270 Exit 5 | 5.0 | 4.1 | 2.1 | 1.3 | 0 | 1.7 | 2.5 | 3.0 | 2.1 | 1.4 | 13.2 | 12.0 | 11.2 | 9.1 | 7.6 | 3.9 | N/A | 4.4 | 4.8 | 7.1 |
| Split | I-270 | 6.3 | 5.4 | 3.4 | 2.5 | 1.3 | 0 | 0.9 | 1.4 | 0.5 | 1.2 | 11.6 | 10.4 | 9.6 | 7.4 | 6.0 | 2.2 | N/A | 2.7 | 3.1 | 5.4 |
| Westlake Terrace | I-270 Spur | 7.1 | 6.2 | 4.2 | 3.4 | 2.1 | 0.8 | 0 | 0.5 | N/A | N/A | 10.7 | 9.5 | 8.7 | 6.6 | 5.1 | 1.4 | N/A | N/A | N/A | 4.4 |
| Democracy Blvd | I-270 Exit 1 | 7.5 | 6.6 | 4.6 | 3.7 | 2.5 | 1.2 | 0.4 | 0 | N/A | N/A | 10.2 | 9.0 | 8.2 | 6.0 | 4.6 | 0.9 | N/A | N/A | N/A | 3.9 |
| Rockledge Dr | I-270 Exit 1B | 6.9 | 5.9 | 4.0 | 3.1 | 1.8 | 0.6 | N/A | N/A | 0 | 0.8 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.3 | 2.6 | 4.9 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 7.5 | 6.6 | 4.6 | 3.8 | 2.5 | 1.2 | N/A | N/A | 0.7 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 1.5 | 1.9 | 4.2 |
| VA 193 (Georgetown Pike) | I-495 Exit 41 | 15.8 | 14.9 | 12.6 | 10.0 | 10.7 | 9.5 | 8.6 | 8.2 | N/A | N/A | 0 | 2.3 | 3.8 | 5.6 | 7.4 | 9.6 | 10.8 | 8.1 | 8.5 | 10.8 |
| George Washington Memorial Pkwy | I-495 Exit 41 | 13.5 | 12.6 | 10.6 | 9.7 | 8.5 | 7.2 | 6.4 | 6.0 | N/A | N/A | 1.2 | 0 | 1.5 | 3.4 | 3.7 | 5.2 | 7.3 | 8.1 | 8.5 | 10.8 |
| Clara Barton Pkwy | I-495 Exit 41 | 12.0 | 11.1 | 9.1 | 8.2 | 7.0 | 5.7 | 4.9 | 4.5 | N/A | N/A | 2.0 | 0.8 | 0 | 1.9 | 2.2 | 3.7 | 5.8 | 6.6 | 7.0 | 9.3 |
| Cabin John Pkwy | I-495 Exit 40 | 10.1 | 9.2 | 7.2 | 6.3 | 5.1 | 3.8 | 3.0 | 2.6 | N/A | N/A | 4.1 | 2.9 | 2.2 | 0 | 0.3 | 1.8 | 3.9 | 4.4 | 4.8 | 7.1 |
| MD 190 (River Rd) | I-495 Exit 39 | 9.8 | 8.9 | 6.9 | 6.0 | 4.8 | 3.5 | 2.7 | 2.3 | N/A | N/A | 5.6 | 4.4 | 3.6 | 1.5 | 0 | 1.5 | 3.6 | 4.4 | 4.8 | 7.1 |
| I-270 West Spur | I-495 Exit 38 | 8.4 | 7.4 | 5.4 | 4.6 | 3.3 | 2.0 | 1.2 | 0.8 | N/A | N/A | 9.3 | 8.1 | 7.3 | 5.2 | 3.7 | 0 | 2.1 | 3.0 | 3.4 | 5.7 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17.4 | 16.2 | 15.5 | 13.3 | 11.8 | 8.1 | 0 | 0.8 | 1.2 | 3.5 |
| I-270 East Spur | I-495 Exit 35 | 8.9 | 8.0 | 6.0 | 5.1 | 3.9 | 2.6 | N/A | N/A | 2.0 | 1.4 | 23.5 | 22.3 | 21.5 | 19.3 | 17.9 | 14.2 | 6.1 | 0 | 0.4 | 2.7 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 10.9 | 9.8 | 7.8 | 6.9 | 5.6 | 4.4 | N/A | N/A | 3.8 | 3.1 | 25.2 | 24.0 | 23.3 | 21.1 | 19.6 | 15.9 | 7.8 | 1.8 | 0 | 2.3 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 14.7 | 13.8 | 11.8 | 10.9 | 9.6 | 8.4 | N/A | N/A | 7.8 | 7.1 | 29.2 | 28.0 | 27.3 | 25.1 | 23.6 | 19.9 | 11.8 | 5.8 | 4.0 | 0 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 19.6 | 18.7 | 16.7 | 15.8 | 14.5 | 13.3 | N/A | N/A | 12.7 | 12.0 | 34.1 | 32.9 | 32.2 | 30.0 | 28.5 | 24.8 | 16.7 | 10.7 | 8.9 | 4.9 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 20.8 | 19.9 | 17.9 | 17.0 | 15.8 | 14.5 | N/A | N/A | 14.0 | 13.3 | 35.4 | 34.2 | 33.4 | 31.2 | 29.8 | 26.1 | 18.0 | 11.9 | 10.1 | 6.2 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 24.0 | 23.1 | 21.1 | 20.2 | 18.9 | 17.7 | N/A | N/A | 17.1 | 16.4 | 38.5 | 37.3 | 36.6 | 34.4 | 32.9 | 29.2 | 21.1 | 15.1 | 13.3 | 9.3 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 26.3 | 25.4 | 23.4 | 22.5 | 21.3 | 20.0 | N/A | N/A | 19.5 | 18.8 | 40.9 | 39.7 | 38.9 | 36.7 | 35.3 | 31.6 | 23.5 | 17.4 | 15.6 | 11.6 |
| I-95 | I-495 Exit 27 | 27.4 | 26.5 | 24.5 | 23.6 | 22.3 | 21.1 | N/A | N/A | 20.5 | 19.8 | 41.9 | 40.7 | 40.0 | 37.8 | 36.3 | 32.6 | 24.5 | 18.5 | 16.7 | 12.7 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 28.4 | 27.5 | 25.5 | 24.6 | 23.4 | 22.1 | N/A | N/A | 21.5 | 20.9 | 43.0 | 41.8 | 41.0 | 38.8 | 37.4 | 33.7 | 25.5 | 19.5 | 17.7 | 13.7 |
| Greenbelt Metro Station | I-495 Exit 24 | 29.3 | 28.4 | 26.4 | 25.6 | 24.3 | 23.0 | N/A | N/A | 22.5 | 21.8 | 43.9 | 42.7 | 41.9 | 39.8 | 38.3 | 34.6 | 26.5 | 20.4 | 18.6 | 14.7 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 30.8 | 29.8 | 27.8 | 27.0 | 25.7 | 24.4 | N/A | N/A | 23.9 | 23.2 | 45.3 | 44.1 | 43.3 | 41.2 | 39.7 | 36.0 | 27.9 | 21.8 | 20.1 | 16.1 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 31.8 | 30.9 | 28.9 | 28.1 | 26.8 | 25.5 | N/A | N/A | 25.0 | 24.3 | 46.4 | 45.2 | 44.4 | 42.2 | 40.8 | 37.1 | 29.0 | 22.9 | 21.2 | 17.2 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 34.5 | 33.6 | 31.6 | 30.7 | 29.5 | 28.2 | N/A | N/A | 27.6 | 27.0 | 49.1 | 47.9 | 47.1 | 44.9 | 43.5 | 39.8 | 31.6 | 25.6 | 23.8 | 19.8 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 36.1 | 35.2 | 33.2 | 32.3 | 31.0 | 29.8 | N/A | N/A | 29.2 | 28.5 | 50.6 | 49.4 | 48.7 | 46.5 | 45.0 | 41.3 | 33.2 | 27.2 | 25.4 | 21.4 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 38.3 | 37.4 | 35.4 | 34.5 | 33.2 | 32.0 | N/A | N/A | 31.4 | 30.7 | 52.8 | 51.6 | 50.9 | 48.7 | 47.2 | 43.5 | 35.4 | 29.4 | 27.6 | 23.6 |
| Arena Dr | I-495 Exit 16 | 39.0 | 38.1 | 36.1 | 35.2 | 34.0 | 32.7 | N/A | N/A | 32.1 | 31.5 | 53.6 | 52.4 | 51.6 | 49.4 | 48.0 | 44.3 | 36.2 | 30.1 | 28.3 | 24.3 |
| MD 214 (Central Ave) | I-495 Exit 15 | 40.1 | 39.2 | 37.2 | 36.3 | 35.0 | 33.8 | N/A | N/A | 33.2 | 32.5 | 54.6 | 53.4 | 52.7 | 50.5 | 49.0 | 45.3 | 37.2 | 31.2 | 29.4 | 25.4 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 41.8 | 40.9 | 38.9 | 38.0 | 36.8 | 35.5 | N/A | N/A | 34.9 | 34.3 | 56.3 | 55.1 | 54.4 | 52.2 | 50.8 | 47.1 | 39.0 | 32.9 | 31.1 | 27.1 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 44.4 | 43.5 | 41.5 | 40.6 | 39.4 | 38.1 | N/A | N/A | 37.5 | 36.9 | 59.0 | 57.8 | 57.1 | 54.9 | 53.4 | 49.7 | 41.5 | 35.5 | 33.7 | 29.7 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 45.8 | 44.8 | 42.8 | 42.0 | 40.7 | 39.4 | N/A | N/A | 38.9 | 38.2 | 60.3 | 59.1 | 58.4 | 56.2 | 54.7 | 51.0 | 42.9 | 36.8 | 35.1 | 31.1 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 47.9 | 47.0 | 45.0 | 44.2 | 42.9 | 41.6 | N/A | N/A | 41.1 | 40.4 | 62.5 | 61.3 | 60.5 | 58.3 | 56.9 | 53.2 | 45.1 | 39.0 | 37.3 | 33.3 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 51.0 | 50.1 | 48.1 | 47.2 | 45.9 | 44.7 | N/A | N/A | 44.1 | 43.4 | 65.5 | 64.3 | 63.6 | 61.4 | 59.9 | 56.2 | 48.1 | 42.1 | 40.3 | 36.3 |

Unit: Minute

| From | To | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 16.9 | 18.4 | 19.1 | 21.4 | 22.9 | 24.0 | 25.0 | 26.6 | 27.6 | 30.0 | 31.5 | 33.6 | 34.3 | 35.4 | 37.2 | 39.7 | 40.8 | 43.8 | 56.3 |
| Shady Grove Rd | I-270 Exit 9 | 15.9 | 17.4 | 18.1 | 20.3 | 21.9 | 22.9 | 24.0 | 25.6 | 26.6 | 29.0 | 30.4 | 32.5 | 33.2 | 34.4 | 36.1 | 38.7 | 39.8 | 42.7 | 55.2 |
| MD 28 (W Montgomery Ave) | I-270 Exit 8 | 13.6 | 15.1 | 15.8 | 18.0 | 19.6 | 20.6 | 21.7 | 23.3 | 24.3 | 26.7 | 29.0 | 29.7 | 30.9 | 32.6 | 35.2 | 36.3 | 39.2 | 51.7 |
| MD 189 (Falls Rd) | I-270 Exit 6 | 12.4 | 13.8 | 14.6 | 16.8 | 18.4 | 19.4 | 20.5 | 21.7 | 22.7 | 25.9 | 29.0 | 29.7 | 30.9 | 32.6 | 35.2 | 36.3 | 39.2 | 51.7 |
| Montrose Rd | I-270 Exit 5 | 11.0 | 12.5 | 13.2 | 15.4 | 17.0 | 18.1 | 19.1 | 20.7 | 21.7 | 24.1 | 25.6 | 27.6 | 28.3 | 29.5 | 31.2 | 33.8 | 34.9 | 37.8 | 50.2 |
| Split | I-270 | 9.3 | 10.8 | 11.5 | 13.8 | 15.3 | 16.4 | 17.4 | 19.0 | 20.0 | 22.4 | 23.9 | 26.0 | 26.7 | 27.8 | 29.6 | 32.1 | 33.3 | 36.2 | 48.7 |
| Westlake Terrace | I-270 Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 8.9 | 10.4 | 11.1 | 13.3 | 14.9 | 15.9 | 17.0 | 18.6 | 19.6 | 22.0 | 23.4 | 25.5 | 26.2 | 27.4 | 29.1 | 31.7 | 32.8 | 35.7 | 48.2 |
| Rockledge Dr | I-270 Exit 1B | 8.1 | 9.6 | 10.3 | 12.5 | 14.1 | 15.2 | 16.2 | 17.8 | 18.8 | 21.2 | 22.7 | 24.7 | 25.4 | 26.6 | 28.3 | 30.9 | 32.0 | 34.9 | 47.4 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 8.1 | 9.6 | 10.3 | 12.5 | 14.1 | 15.2 | 16.2 | 17.8 | 18.8 | 21.2 | 22.7 | 24.7 | 25.4 | 26.6 | 28.3 | 30.9 | 32.0 | 34.9 | 47.4 |
| VA 193 (Georgetown Pike) | I-495 Exit 41 | 17.0 | 18.5 | 19.2 | 21.4 | 23.0 | 24.1 | 25.1 | 26.7 | 27.7 | 30.1 | 31.6 | 33.7 | 34.3 | 35.5 | 37.2 | 39.8 | 40.9 | 43.8 | 56.4 |
| George Washington Memorial Pkwy | I-495 Exit 41 | 14.8 | 16.2 | 17.0 | 19.2 | 20.8 | 21.8 | 22.9 | 24.4 | 25.4 | 27.9 | 29.3 | 31.4 | 32.1 | 33.3 | 35.0 | 37.6 | 38.7 | 41.6 | 54.1 |
| Clara Barton Pkwy | I-495 Exit 41 | 13.3 | 14.7 | 15.5 | 17.7 | 19.3 | 20.3 | 21.4 | 22.9 | 23.9 | 26.4 | 27.8 | 29.9 | 30.6 | 31.8 | 33.5 | 36.1 | 37.2 | 40.1 | 52.6 |
| Cabin John Pkwy | I-495 Exit 40 | 11.4 | 12.9 | 13.6 | 15.8 | 17.4 | 18.4 | 19.5 | 21.1 | 22.1 | 24.5 | 25.9 | 28.0 | 28.7 | 29.9 | 31.6 | 34.2 | 35.3 | 38.2 | 50.7 |
| MD 190 (River Rd) | I-495 Exit 39 | 11.1 | 12.5 | 11.8 | 14.0 | 15.6 | 16.7 | 17.7 | 19.3 | 20.3 | 22.7 | 24.2 | 26.2 | 26.9 | 28.1 | 29.8 | 32.4 | 33.5 | 36.4 | 48.9 |
| I-270 West Spur | I-495 Exit 38 | 9.6 | 11.1 | 11.8 | 11.9 | 13.5 | 14.5 | 15.6 | 17.2 | 18.2 | 20.6 | 22.0 | 24.1 | 24.8 | 26.0 | 27.7 | 30.3 | 31.4 | 34.3 | 46.8 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 5.6 | 7.0 | 9.0 | 9.7 | 11.9 | 13.5 | 14.5 | 15.6 | 17.2 | 18.2 | 20.6 | 22.0 | 24.1 | 24.8 | 26.0 | 27.7 | 30.3 | 31.4 | 46.8 |
| I-270 East Spur | I-270 East Spur | 6.2 | 7.7 | 8.4 | 10.7 | 12.2 | 13.3 | 14.3 | 15.9 | 16.9 | 19.3 | 20.8 | 22.9 | 23.6 | 24.7 | 26.5 | 29.0 | 30.1 | 33.0 | 45.6 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 3.9 | 5.4 | 6.1 | 8.3 | 9.9 | 11.0 | 12.0 | 13.6 | 14.6 | 17.0 | 18.5 | 20.6 | 21.2 | 22.4 | 24.2 | 26.7 | 27.8 | 30.7 | 43.3 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 0 | 1.5 | 2.2 | 4.4 | 6.0 | 7.5 | 6.6 | 8.1 | 9.7 | 10.7 | 13.1 | 15.2 | 15.8 | 17.0 | 18.7 | 21.3 | 22.4 | 25.3 | 37.9 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 5.0 | 0 | 2.2 | 3.8 | 4.9 | 5.9 | 7.5 | 8.5 | 10.9 | 12.4 | 14.4 | 15.1 | 16.3 | 18.0 | 20.6 | 21.7 | 24.6 | 37.1 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 7.3 | 3.2 | 1.7 | 0 | 2.2 | 3.8 | 4.9 | 5.9 | 7.5 | 8.5 | 8.7 | 10.1 | 12.2 | 12.9 | 14.1 | 15.8 | 18.4 | 19.5 | 33.3 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 8.4 | 4.3 | 2.7 | 2.9 | 1.0 | 0 | 1.0 | 2.6 | 3.6 | 6.0 | 7.5 | 9.6 | 10.3 | 11.4 | 13.2 | 15.8 | 16.8 | 19.5 | 32.3 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 10.4 | 6.2 | 4.7 | 3.8 | 2.0 | 1.0 | 0 | 1.6 | 2.6 | 5.0 | 6.5 | 8.6 | 9.2 | 10.4 | 12.1 | 14.7 | 15.8 | 18.7 | 31.2 |
| I-95 | I-495 Exit 27 | 11.8 | 7.6 | 6.1 | 5.2 | 3.4 | 2.4 | 1.4 | 0 | 1.0 | 2.9 | 7.0 | 7.6 | 8.8 | 10.5 | 14.1 | 15.2 | 16.1 | 29.7 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 12.8 | 8.7 | 7.2 | 6.3 | 4.5 | 3.4 | 2.5 | 1.1 | 0 | 2.4 | 3.9 | 5.9 | 6.6 | 7.8 | 9.5 | 12.1 | 13.1 | 16.1 | 28.7 |
| Greenbelt Metro Station | I-495 Exit 24 | 15.5 | 11.4 | 9.8 | 10.5 | 8.7 | 7.7 | 6.1 | 4.5 | 2.9 | 3.9 | 3.4 | 5.5 | 6.2 | 7.4 | 9.1 | 11.7 | 12.7 | 15.6 | 28.2 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 17.1 | 13.0 | 11.4 | 12.2 | 10.9 | 9.9 | 8.9 | 7.5 | 6.4 | 3.8 | 2.2 | 0 | 0.7 | 1.8 | 10.2 | 9.4 | 12.3 | 24.8 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 19.3 | 15.2 | 13.6 | 12.7 | 10.9 | 9.9 | 8.9 | 7.5 | 6.4 | 3.8 | 2.2 | 0 | 0.7 | 1.8 | 3.6 | 9.4 | 10.2 | 22.7 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 21.1 | 17.0 | 15.4 | 14.5 | 12.7 | 11.7 | 10.7 | 9.2 | 8.8 | 5.8 | 4.2 | 2.1 | 1.4 | 1.7 | 4.3 | 5.4 | 8.3 | 20.9 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 22.8 | 18.7 | 17.1 | 16.3 | 14.4 | 13.5 | 12.5 | 11.1 | 10.0 | 7.3 | 5.7 | 3.5 | 2.7 | 1.4 | 3.1 | 5.6 | 6.7 | 19.1 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 24.6 | 20.5 | 18.9 | 18.0 | 16.2 | 15.2 | 14.2 | 12.6 | 9.9 | 8.1 | 6.1 | 3.3 | 2.4 | 1.1 | 0 | 2.0 | 15.4 |
| Arena Dr | I-495 Exit 16 | 26.8 | 22.6 | 21.1 | 20.2 | 18.4 | 17.3 | 16.4 | 15.0 | 13.9 | 11.3 | 9.7 | 7.5 | 6.8 | 5.6 | 3.9 | 1.4 | 0 | 2.9 | 15.5 |
| MD 214 (Central Ave) | I-495 Exit 15 | 28.9 | 24.8 | 23.2 | 22.3 | 20.4 | 19.5 | 18.6 | 17.2 | 16.1 | 13.4 | 11.9 | 9.7 | 8.9 | 7.9 | 6.1 | 3.5 | 2.2 | 0 | 13.9 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 32.0 | 27.9 | 26.3 | 25.4 | 23.6 | 22.6 | 21.6 | 20.2 | 19.1 | 16.5 | 14.9 | 12.7 | 12.0 | 10.9 | 9.2 | 6.6 | 5.2 | 3.0 | 0 |

00037671

**Travel Time Matrix - Alternative 10 - GP Lane (AM Peak)**

Unit: Minute

| From | To | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 | I-270 W Spur | I-270 Exit 1 | I-270 Exit 1B | I-270 Exit 1A | I-495 Exit 44 | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 0 | 1.0 | 3.4 | 5.1 | 6.7 | 9.3 | 12.6 | 14.4 | 10.4 | 12.2 | 26.2 | 25.0 | 24.2 | 22.0 | 20.5 | 16.8 | N/A | 14.6 | 15.0 | 17.2 |
| Shady Grove Rd | I-270 Exit 8 | 0.9 | 0 | 2.3 | 4.0 | 5.6 | 8.2 | 11.6 | 13.4 | 9.3 | 11.2 | 25.1 | 23.9 | 23.2 | 21.0 | 19.5 | 15.8 | N/A | 13.5 | 13.9 | 16.2 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 2.9 | 2.0 | 0 | 1.7 | 3.3 | 5.9 | 9.2 | 11.1 | 7.0 | 8.9 | 22.8 | 21.6 | 20.9 | 18.7 | 17.2 | 13.5 | N/A | 11.2 | 11.6 | 13.9 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 3.8 | 2.9 | 0.9 | 0 | 1.6 | 4.2 | 7.5 | 9.3 | 5.3 | 7.1 | 21.1 | 19.9 | 19.1 | 16.9 | 15.5 | 11.8 | N/A | 9.5 | 9.9 | 12.2 |
| Montrose Rd | I-270 Exit 4 | 5.0 | 4.1 | 2.1 | 1.3 | 0 | 2.6 | 6.0 | 7.8 | 3.7 | 5.6 | 19.5 | 18.3 | 17.6 | 15.4 | 13.9 | 10.2 | N/A | 7.9 | 8.3 | 10.6 |
| Split | I-270 | 6.3 | 5.4 | 3.4 | 2.6 | 1.3 | 0 | 3.3 | 5.2 | 1.1 | 3.0 | 16.9 | 15.7 | 15.0 | 12.8 | 11.3 | 7.6 | N/A | 5.3 | 5.7 | 8.0 |
| Westlake Terrace | I-270 W Spur | 7.2 | 6.2 | 4.3 | 3.4 | 2.1 | 0.8 | 0 | 1.8 | N/A | N/A | 13.6 | 12.4 | 11.6 | 9.4 | 7.9 | 4.2 | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 7.5 | 6.6 | 4.6 | 3.8 | 2.5 | 1.2 | 0.4 | 0 | N/A | N/A | 11.8 | 10.6 | 9.8 | 7.6 | 6.1 | 2.4 | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 6.9 | 5.9 | 4.0 | 3.1 | 1.8 | 0.6 | N/A | N/A | 0 | 1.9 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4.2 | 4.6 | 6.9 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 7.5 | 6.6 | 4.6 | 3.8 | 2.5 | 1.2 | N/A | N/A | 0.7 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.3 | 2.7 | 5.0 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 16.1 | 15.2 | 13.2 | 12.4 | 11.1 | 9.8 | 9.0 | 8.6 | N/A | N/A | 0 | 2.6 | 4.1 | 6.0 | 6.3 | 7.8 | 9.8 | 13.5 | 13.9 | 16.2 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 13.6 | 12.6 | 10.7 | 9.8 | 8.5 | 7.2 | 6.4 | 6.0 | N/A | N/A | 1.2 | 0 | 1.6 | 3.4 | 3.7 | 5.2 | 7.2 | 8.1 | 8.4 | 10.7 |
| Clara Barton Pkwy | I-495 Exit 41 | 12.0 | 11.1 | 9.1 | 8.2 | 7.0 | 5.7 | 4.9 | 4.5 | N/A | N/A | 2.0 | 0.8 | 0 | 1.9 | 2.2 | 3.6 | 5.7 | 6.5 | 6.9 | 9.2 |
| Cabin John Pkwy | I-495 Exit 40 | 10.1 | 9.2 | 7.2 | 6.4 | 5.1 | 3.8 | 3.0 | 2.6 | N/A | N/A | 4.2 | 2.0 | 1.2 | 0 | 0.3 | 1.8 | 3.5 | 4.3 | 4.7 | 7.0 |
| MD 190 (River Rd) | I-495 Exit 39 | 9.8 | 8.9 | 6.9 | 6.1 | 4.8 | 3.5 | 2.7 | 2.3 | N/A | N/A | 5.6 | 4.4 | 3.7 | 1.5 | 0 | 1.5 | 3.5 | 4.3 | 4.7 | 7.0 |
| I-270 West Spur | I-495 Exit 38 | 8.4 | 7.4 | 5.5 | 4.6 | 3.3 | 2.0 | 1.2 | 0.8 | N/A | N/A | 9.3 | 8.1 | 7.4 | 5.2 | 3.7 | 0 | 2.0 | 2.9 | 3.2 | 5.5 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21.4 | 20.2 | 19.4 | 17.2 | 15.7 | 12.0 | 0 | 0.8 | 1.2 | 3.5 |
| I-270 East Spur | I-495 Exit 35 | 8.9 | 8.0 | 6.0 | 5.1 | 3.9 | 2.6 | N/A | N/A | 2.0 | 1.4 | 25.8 | 24.6 | 23.8 | 21.6 | 20.2 | 16.5 | 4.4 | 0 | 0.4 | 2.7 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 9.7 | 8.8 | 6.9 | 6.0 | 4.7 | 3.4 | N/A | N/A | 2.9 | 2.2 | 26.7 | 25.5 | 24.7 | 22.5 | 21.0 | 17.3 | 5.3 | 0.9 | 0 | 2.3 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 11.7 | 10.8 | 8.8 | 7.9 | 6.7 | 5.4 | N/A | N/A | 4.8 | 4.2 | 28.6 | 27.4 | 26.7 | 24.5 | 23.0 | 19.3 | 7.2 | 2.8 | 2.0 | 0 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 15.9 | 15.0 | 13.0 | 12.1 | 10.9 | 9.6 | N/A | N/A | 9.0 | 8.4 | 32.8 | 31.6 | 30.8 | 28.6 | 27.1 | 23.4 | 11.3 | 6.9 | 6.0 | 4.1 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 15.8 | 14.9 | 12.9 | 12.0 | 10.8 | 9.5 | N/A | N/A | 8.9 | 8.2 | 32.7 | 31.5 | 30.7 | 28.5 | 27.1 | 23.4 | 11.3 | 6.9 | 6.0 | 4.1 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 18.9 | 18.0 | 16.0 | 15.1 | 13.8 | 12.6 | N/A | N/A | 12.0 | 11.3 | 35.8 | 34.6 | 33.8 | 31.6 | 30.1 | 26.4 | 14.4 | 10.0 | 9.1 | 7.2 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 21.2 | 20.3 | 18.3 | 17.4 | 16.2 | 14.9 | N/A | N/A | 14.3 | 13.6 | 38.1 | 36.9 | 36.1 | 33.9 | 32.5 | 28.8 | 16.7 | 12.3 | 11.4 | 9.5 |
| I-95 | I-495 Exit 27 | 22.3 | 21.4 | 19.4 | 18.5 | 17.2 | 16.0 | N/A | N/A | 15.4 | 14.7 | 39.2 | 38.0 | 37.2 | 35.0 | 33.5 | 29.8 | 17.8 | 13.4 | 12.5 | 10.6 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 23.3 | 22.4 | 20.4 | 19.5 | 18.3 | 17.0 | N/A | N/A | 16.4 | 15.8 | 40.2 | 39.0 | 38.3 | 36.1 | 34.6 | 30.9 | 18.8 | 14.4 | 13.6 | 11.6 |
| Greenbelt Metro Station | I-495 Exit 24 | 24.3 | 23.3 | 21.4 | 20.5 | 19.2 | 17.9 | N/A | N/A | 17.4 | 16.7 | 41.2 | 40.0 | 39.2 | 37.0 | 35.5 | 31.8 | 19.8 | 15.4 | 14.5 | 12.5 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 25.6 | 24.7 | 22.7 | 21.9 | 20.6 | 19.3 | N/A | N/A | 18.8 | 18.1 | 42.6 | 41.4 | 40.6 | 38.4 | 36.9 | 33.2 | 21.2 | 16.8 | 15.9 | 13.9 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 26.7 | 25.8 | 23.8 | 23.0 | 21.7 | 20.4 | N/A | N/A | 19.9 | 19.2 | 43.6 | 42.4 | 41.7 | 39.5 | 38.0 | 34.3 | 22.3 | 17.8 | 17.0 | 15.0 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 29.4 | 28.5 | 26.5 | 25.6 | 24.4 | 23.1 | N/A | N/A | 22.5 | 21.9 | 46.3 | 45.1 | 44.4 | 42.2 | 40.7 | 37.0 | 25.0 | 20.5 | 19.7 | 17.7 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 31.0 | 30.1 | 28.1 | 27.2 | 26.0 | 24.7 | N/A | N/A | 24.1 | 23.4 | 47.9 | 46.7 | 45.9 | 43.7 | 42.3 | 38.5 | 26.5 | 22.1 | 21.2 | 19.3 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 33.2 | 32.2 | 30.3 | 29.4 | 28.1 | 26.8 | N/A | N/A | 26.3 | 25.6 | 50.1 | 48.9 | 48.1 | 45.9 | 44.4 | 40.7 | 28.7 | 24.3 | 23.4 | 21.4 |
| Arena Dr | I-495 Exit 16 | 33.9 | 33.0 | 31.0 | 30.1 | 28.8 | 27.6 | N/A | N/A | 27.0 | 26.3 | 50.8 | 49.6 | 48.8 | 46.6 | 45.2 | 41.4 | 29.5 | 25.0 | 24.1 | 22.2 |
| MD 214 (Central Ave) | I-495 Exit 15 | 36.3 | 35.4 | 33.4 | 32.6 | 31.3 | 30.0 | N/A | N/A | 29.5 | 28.8 | 53.2 | 52.0 | 51.2 | 49.0 | 47.5 | 43.8 | 31.8 | 27.4 | 26.5 | 24.5 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 36.7 | 35.7 | 33.8 | 32.9 | 31.6 | 30.3 | N/A | N/A | 29.8 | 29.1 | 53.6 | 52.4 | 51.6 | 49.4 | 47.9 | 44.2 | 32.2 | 27.8 | 26.9 | 25.0 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 39.3 | 38.3 | 36.4 | 35.5 | 34.2 | 32.9 | N/A | N/A | 32.4 | 31.7 | 56.2 | 55.0 | 54.2 | 52.0 | 50.5 | 46.8 | 34.8 | 30.4 | 29.5 | 27.5 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 40.6 | 39.7 | 37.7 | 36.8 | 35.6 | 34.3 | N/A | N/A | 33.7 | 33.1 | 57.5 | 56.3 | 55.6 | 53.4 | 51.9 | 48.2 | 36.1 | 31.7 | 30.9 | 28.9 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 42.8 | 41.9 | 39.9 | 39.0 | 37.8 | 36.5 | N/A | N/A | 35.9 | 35.3 | 59.8 | 58.6 | 57.8 | 55.5 | 54.1 | 50.4 | 38.3 | 33.9 | 33.0 | 31.1 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 45.8 | 44.9 | 42.9 | 42.1 | 40.8 | 39.5 | N/A | N/A | 39.0 | 38.3 | 62.7 | 61.5 | 60.8 | 58.6 | 57.1 | 53.4 | 41.4 | 36.9 | 36.1 | 34.1 |

Unit: Minute

| From | To | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 21.3 | 22.8 | 23.5 | 25.5 | 27.1 | 28.2 | 29.3 | 30.9 | 31.9 | 34.3 | 35.8 | 37.9 | 38.6 | 39.8 | 41.5 | 44.1 | 45.2 | 48.2 | 61.5 |
| Shady Grove Rd | I-270 Exit 8 | 20.2 | 21.7 | 22.4 | 24.5 | 26.1 | 27.2 | 28.3 | 29.8 | 30.8 | 33.3 | 34.8 | 36.9 | 37.5 | 38.7 | 40.4 | 43.0 | 44.1 | 47.2 | 60.4 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 17.9 | 19.4 | 20.1 | 22.2 | 23.8 | 24.8 | 25.9 | 27.5 | 28.5 | 31.0 | 32.4 | 34.5 | 35.2 | 36.4 | 38.1 | 40.7 | 41.8 | 44.8 | 58.1 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 16.2 | 17.7 | 18.4 | 20.5 | 22.0 | 23.1 | 24.2 | 25.8 | 26.8 | 29.3 | 30.7 | 32.8 | 33.5 | 34.7 | 36.4 | 39.0 | 40.1 | 43.1 | 56.4 |
| Montrose Rd | I-270 Exit 4 | 14.6 | 16.1 | 16.8 | 18.9 | 20.5 | 21.6 | 22.6 | 24.2 | 25.2 | 27.7 | 29.2 | 31.3 | 31.9 | 33.1 | 34.8 | 37.4 | 38.5 | 41.5 | 54.8 |
| Split | I-270 | 12.0 | 13.5 | 14.2 | 16.3 | 17.9 | 18.9 | 20.0 | 21.6 | 22.6 | 25.1 | 26.5 | 28.6 | 29.3 | 30.5 | 32.2 | 34.8 | 35.9 | 38.9 | 52.2 |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 10.9 | 12.4 | 13.1 | 15.2 | 16.8 | 17.8 | 18.9 | 20.5 | 21.5 | 24.0 | 25.4 | 27.5 | 28.2 | 29.4 | 31.1 | 33.7 | 34.8 | 37.8 | 51.1 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 9.1 | 10.5 | 11.3 | 13.3 | 14.9 | 16.0 | 17.1 | 18.7 | 19.7 | 22.1 | 23.6 | 25.7 | 26.4 | 27.5 | 29.3 | 31.8 | 33.0 | 36.0 | 49.2 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 17.3 | 18.8 | 19.5 | 21.6 | 23.2 | 24.2 | 25.3 | 26.9 | 27.9 | 30.4 | 31.9 | 33.9 | 34.6 | 35.8 | 37.5 | 40.1 | 41.2 | 44.2 | 57.5 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 13.2 | 14.6 | 16.2 | 17.0 | 19.0 | 20.1 | 21.2 | 22.8 | 23.8 | 26.3 | 27.7 | 29.8 | 30.5 | 31.7 | 33.4 | 36.0 | 37.1 | 40.1 | 53.4 |
| Clara Barton Pkwy | I-495 Exit 41 | 11.4 | 12.8 | 13.5 | 15.6 | 17.2 | 18.3 | 19.4 | 21.0 | 22.0 | 24.4 | 25.9 | 28.0 | 28.6 | 29.8 | 31.6 | 34.1 | 35.3 | 38.3 | 51.5 |
| Cabin John Pkwy | I-495 Exit 40 | 9.5 | 11.0 | 11.8 | 13.8 | 15.4 | 16.5 | 17.6 | 19.2 | 20.2 | 22.6 | 24.1 | 26.2 | 26.9 | 28.0 | 29.8 | 32.4 | 33.5 | 36.5 | 49.7 |
| MD 190 (River Rd) | I-495 Exit 39 | 7.5 | 9.0 | 9.7 | 11.8 | 13.4 | 14.4 | 15.5 | 17.1 | 18.1 | 20.6 | 22.0 | 24.1 | 24.8 | 26.0 | 27.7 | 30.3 | 31.4 | 34.4 | 47.7 |
| I-270 West Spur | I-495 Exit 38 | 6.7 | 8.2 | 8.9 | 11.0 | 12.6 | 13.6 | 14.7 | 16.3 | 17.3 | 19.8 | 21.2 | 23.3 | 24.0 | 25.2 | 26.9 | 29.5 | 30.6 | 33.6 | 46.9 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 6.3 | 7.8 | 8.5 | 10.6 | 12.2 | 13.3 | 14.3 | 15.9 | 16.9 | 19.4 | 20.9 | 22.9 | 23.6 | 24.8 | 26.5 | 29.1 | 30.2 | 33.2 | 46.5 |
| I-270 East Spur | I-495 Exit 35 | 4.1 | 5.5 | 6.2 | 8.3 | 9.9 | 11.0 | 12.1 | 13.6 | 14.7 | 17.1 | 18.6 | 20.7 | 21.3 | 22.5 | 24.3 | 26.8 | 27.9 | 31.0 | 44.2 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 3.2 | 4.6 | 5.4 | 7.5 | 9.0 | 10.1 | 11.2 | 12.8 | 13.8 | 16.2 | 17.7 | 19.8 | 20.4 | 21.6 | 23.4 | 25.9 | 27.0 | 30.1 | 43.3 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 1.4 | 2.8 | 3.6 | 5.6 | 7.2 | 8.3 | 9.4 | 11.0 | 12.0 | 14.4 | 15.9 | 18.0 | 18.6 | 19.8 | 21.6 | 24.1 | 25.3 | 28.3 | 41.5 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 0 | 1.5 | 2.2 | 4.3 | 5.9 | 7.0 | 8.0 | 9.6 | 10.6 | 13.1 | 14.5 | 16.6 | 17.3 | 18.5 | 20.2 | 22.8 | 23.9 | 26.9 | 40.2 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 1.7 | 0 | 1.0 | 3.1 | 4.7 | 5.8 | 6.8 | 8.4 | 9.4 | 11.9 | 13.3 | 15.4 | 16.1 | 17.3 | 19.0 | 21.5 | 22.7 | 25.7 | 38.9 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 1.9 | 0.9 | 0 | 2.1 | 3.7 | 4.7 | 5.8 | 7.4 | 8.4 | 10.9 | 12.3 | 14.4 | 15.1 | 16.3 | 18.0 | 20.6 | 21.7 | 24.7 | 38.0 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 4.3 | 3.2 | 2.5 | 0 | 1.6 | 2.7 | 3.7 | 5.3 | 6.3 | 8.8 | 10.2 | 12.3 | 13.0 | 14.2 | 15.9 | 18.5 | 19.6 | 22.6 | 35.8 |
| I-95 | I-495 Exit 27 | 5.5 | 4.4 | 3.7 | 1.7 | 0 | 1.1 | 2.2 | 3.8 | 4.8 | 7.2 | 8.7 | 10.8 | 11.4 | 12.6 | 14.4 | 16.9 | 18.1 | 21.1 | 34.3 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 6.7 | 5.6 | 4.9 | 2.9 | 1.3 | 0 | 1.1 | 2.7 | 3.7 | 6.1 | 7.6 | 9.7 | 10.4 | 11.6 | 13.3 | 15.9 | 17.0 | 20.0 | 33.3 |
| Greenbelt Metro Station | I-495 Exit 24 | 7.8 | 6.7 | 6.0 | 4.0 | 2.4 | 1.4 | 0 | 1.6 | 2.6 | 5.1 | 6.5 | 8.6 | 9.3 | 10.5 | 12.2 | 14.8 | 15.9 | 18.9 | 32.2 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 9.4 | 8.3 | 7.6 | 5.6 | 4.0 | 3.0 | 1.6 | 0 | 1.0 | 3.5 | 4.9 | 7.0 | 7.7 | 8.9 | 10.6 | 13.2 | 14.3 | 17.3 | 30.6 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 10.4 | 9.3 | 8.6 | 6.6 | 5.0 | 4.0 | 2.6 | 1.2 | 0 | 2.5 | 3.9 | 6.0 | 6.7 | 7.9 | 9.6 | 12.2 | 13.3 | 16.3 | 29.6 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 12.8 | 11.7 | 11.0 | 9.0 | 7.4 | 6.4 | 5.0 | 3.6 | 2.4 | 0 | 1.5 | 3.6 | 4.3 | 5.5 | 7.2 | 9.8 | 10.9 | 13.9 | 27.2 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 14.2 | 13.1 | 12.4 | 10.4 | 8.8 | 7.8 | 6.4 | 5.0 | 3.8 | 1.4 | 0 | 2.1 | 2.8 | 4.0 | 5.7 | 8.3 | 9.4 | 12.4 | 25.7 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 16.4 | 15.3 | 14.6 | 12.6 | 11.0 | 10.0 | 8.6 | 7.2 | 6.0 | 3.6 | 2.1 | 0 | 0.9 | 2.1 | 3.8 | 6.4 | 7.5 | 10.5 | 23.9 |
| Arena Dr | I-495 Exit 16 | 17.1 | 16.0 | 15.3 | 13.3 | 11.7 | 10.7 | 9.3 | 7.9 | 6.7 | 4.3 | 2.8 | 0.9 | 0 | 1.2 | 2.9 | 5.5 | 6.6 | 9.6 | 23.0 |
| MD 214 (Central Ave) | I-495 Exit 15 | 18.6 | 17.5 | 16.8 | 14.8 | 13.2 | 12.2 | 10.8 | 9.4 | 8.2 | 5.8 | 4.3 | 2.4 | 1.7 | 0 | 1.7 | 4.3 | 5.4 | 8.4 | 21.7 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 19.0 | 17.9 | 17.2 | 15.2 | 13.6 | 12.6 | 11.2 | 9.8 | 8.6 | 6.2 | 4.7 | 2.8 | 2.1 | 1.0 | 0 | 2.6 | 3.7 | 6.7 | 20.1 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 21.1 | 20.0 | 19.3 | 17.3 | 15.7 | 14.7 | 13.3 | 11.9 | 10.7 | 8.3 | 6.8 | 4.9 | 4.2 | 3.0 | 1.3 | 0 | 1.1 | 4.1 | 17.4 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 22.2 | 21.1 | 20.4 | 18.4 | 16.8 | 15.8 | 14.4 | 13.0 | 11.8 | 9.4 | 7.9 | 6.0 | 5.3 | 4.1 | 2.4 | 1.1 | 0 | 3.0 | 17.0 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 25.2 | 24.1 | 23.4 | 21.4 | 19.8 | 18.8 | 17.4 | 16.0 | 14.8 | 12.4 | 10.9 | 9.0 | 8.3 | 7.1 | 5.4 | 4.1 | 3.0 | 0 | 14.0 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 31.9 | 27.8 | 26.3 | 25.4 | 23.6 | 22.5 | 21.6 | 20.2 | 19.1 | 16.4 | 14.9 | 12.9 | 10.9 | 9.2 | 6.6 | 5.2 | 3.0 | 0 | |

00037672

**Travel Time Matrix - Alternative 13B - GP Lane (AM Peak)**

Unit: Minute

| From | To | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 Split | Westlake Terr | I-270 Exit 1 | I-270 Exit 1B | I-270 Exit 1A | I-495 Exit 44 | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 0 | 1.1 | 3.4 | 4.6 | 6.0 | 7.7 | 8.5 | 9.0 | 8.1 | 8.9 | 19.6 | 18.4 | 17.6 | 15.3 | 13.9 | 9.9 | N/A | 10.5 | 10.9 | 13.1 |
| Shady Grove Rd | I-270 Exit 8 | 0 | 0 | 2.3 | 3.6 | 5.0 | 6.8 | 7.1 | 7.8 | 6.9 | 7.5 | 18.5 | 17.3 | 16.5 | 14.3 | 12.8 | 8.9 | N/A | 9.5 | 9.8 | 12.0 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 2.9 | 2.0 | 0 | 1.3 | 2.6 | 4.3 | 5.2 | 5.7 | 4.8 | 5.5 | 16.2 | 15.0 | 14.2 | 12.0 | 10.5 | 6.6 | N/A | 7.1 | 7.5 | 9.7 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 3.8 | 2.9 | 0.9 | 0 | 1.4 | 3.0 | 3.9 | 4.4 | 3.5 | 4.3 | 14.9 | 13.7 | 13.0 | 10.7 | 9.2 | 5.3 | N/A | 5.5 | 5.9 | 8.5 |
| Montrose Rd | I-270 Exit 4 | 5.1 | 4.1 | 2.1 | 1.3 | 0 | 1.7 | 2.5 | 2.9 | 1.9 | 2.9 | 13.6 | 12.4 | 11.6 | 9.3 | 7.9 | 3.9 | N/A | 4.5 | 4.9 | 7.1 |
| Split | I-270 | 6.3 | 5.4 | 4.1 | 2.1 | 1.3 | 0 | 0.9 | 1.4 | 0.5 | 1.2 | 11.9 | 10.7 | 9.9 | 7.7 | 6.2 | 2.3 | N/A | 2.8 | 3.2 | 5.4 |
| Westlake Terrace | I-270 W Spur | 7.2 | 6.2 | 4.2 | 3.4 | 2.1 | 0.8 | 0 | 0.5 | N/A | 0.5 | N/A | 11.0 | 9.9 | 9.1 | 6.8 | 5.4 | 1.4 | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1B | 7.6 | 6.6 | 4.6 | 3.8 | 2.5 | 1.2 | 0.4 | 0 | N/A | 0 | 10.5 | 9.3 | 8.6 | 6.3 | 4.8 | 0.9 | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 6.9 | 6.0 | 4.0 | 3.1 | 1.8 | 0.6 | N/A | N/A | 0 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.4 | 2.8 | 5.0 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 7.6 | 6.6 | 4.6 | 3.8 | 2.5 | 1.2 | N/A | N/A | 0.7 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 1.6 | 2.0 | 4.2 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 18.7 | 17.8 | 16.8 | 13.9 | 13.7 | 12.4 | 11.6 | 11.2 | N/A | N/A | 0 | 4.6 | 6.7 | 8.5 | 8.9 | 10.3 | N/A | 12.4 | 13.7 | 15.9 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 14.1 | 13.1 | 13.1 | 10.8 | 9.0 | 7.7 | 6.9 | 6.5 | N/A | N/A | 1.2 | 0 | 2.0 | 3.9 | 4.2 | 5.7 | 7.8 | 8.7 | 9.0 | 11.3 |
| Clara Barton Pkwy | I-495 Exit 41 | 12.1 | 11.1 | 9.1 | 8.3 | 7.0 | 5.7 | 4.9 | 4.5 | N/A | N/A | 2.0 | 0.8 | 0 | 1.9 | 2.2 | 3.7 | 5.8 | 6.6 | 7.0 | 9.2 |
| Cabin John Pkwy | I-495 Exit 40 | 10.2 | 9.3 | 7.3 | 6.4 | 5.1 | 3.9 | 3.0 | 2.6 | N/A | N/A | 4.2 | 3.0 | 2.3 | 0 | 0.3 | 1.8 | 3.9 | 4.4 | 4.8 | 7.0 |
| MD 190 (River Rd) | I-495 Exit 39 | 9.9 | 8.9 | 6.9 | 6.1 | 4.8 | 3.5 | 2.7 | 2.3 | N/A | N/A | 5.7 | 4.5 | 3.7 | 1.5 | 0 | 1.5 | 3.6 | 4.4 | 4.8 | 7.0 |
| I-270 West Spur | I-495 Exit 38 | 8.4 | 7.5 | 5.5 | 4.6 | 3.3 | 2.1 | 1.2 | 0.8 | N/A | N/A | 9.7 | 8.5 | 7.7 | 5.4 | 4.0 | 0 | 2.1 | 3.0 | 3.4 | 5.6 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18.2 | 17.0 | 16.2 | 13.9 | 12.5 | 8.5 | 0 | 0.9 | 1.2 | 3.5 |
| I-270 East Spur | I-495 Exit 35 | 8.9 | 8.0 | 6.0 | 5.1 | 3.9 | 2.6 | N/A | N/A | 2.0 | 1.4 | 25.1 | 23.9 | 23.2 | 20.9 | 19.4 | 15.5 | 7.0 | 0 | 0.4 | 2.6 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 11.7 | 10.8 | 8.8 | 7.9 | 6.7 | 5.4 | N/A | N/A | 4.8 | 4.2 | 25.1 | 23.9 | 23.2 | 20.9 | 19.4 | 15.5 | 9.8 | 2.8 | 0 | 2.2 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 17.7 | 16.8 | 14.8 | 13.9 | 12.6 | 11.4 | N/A | N/A | 10.8 | 10.1 | 33.9 | 32.7 | 31.9 | 29.7 | 28.2 | 24.2 | 15.7 | 8.8 | 6.0 | 0 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 24.4 | 23.5 | 21.5 | 20.6 | 19.4 | 18.1 | N/A | N/A | 17.5 | 16.9 | 40.6 | 39.4 | 38.7 | 36.4 | 34.9 | 31.0 | 22.5 | 15.5 | 12.7 | 6.7 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 26.9 | 26.0 | 24.0 | 23.1 | 21.9 | 20.6 | N/A | N/A | 20.0 | 19.4 | 43.1 | 41.9 | 41.1 | 38.8 | 37.4 | 33.4 | 25.0 | 18.0 | 15.2 | 9.2 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 30.6 | 29.7 | 27.7 | 26.9 | 25.6 | 24.3 | N/A | N/A | 23.8 | 23.1 | 46.9 | 45.7 | 44.9 | 42.6 | 41.2 | 37.2 | 28.7 | 21.7 | 18.9 | 13.0 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 33.3 | 32.4 | 30.4 | 29.5 | 28.3 | 27.0 | N/A | N/A | 26.4 | 25.8 | 49.5 | 48.3 | 47.6 | 45.3 | 43.8 | 39.9 | 31.4 | 24.4 | 21.6 | 15.6 |
| I-95 | I-495 Exit 25 | 34.4 | 33.5 | 31.5 | 30.6 | 29.3 | 28.1 | N/A | N/A | 27.5 | 26.8 | 50.6 | 49.4 | 48.6 | 46.4 | 44.9 | 41.0 | 32.4 | 25.5 | 22.7 | 16.7 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 35.4 | 34.5 | 32.5 | 31.6 | 30.4 | 29.1 | N/A | N/A | 28.5 | 27.9 | 51.6 | 50.4 | 49.7 | 47.4 | 45.9 | 42.0 | 33.5 | 26.5 | 23.7 | 17.7 |
| Greenbelt Metro Station | I-495 Exit 24 | 36.4 | 35.4 | 33.4 | 32.6 | 31.3 | 30.0 | N/A | N/A | 29.5 | 28.8 | 52.6 | 51.4 | 50.6 | 48.4 | 46.9 | 43.0 | 34.5 | 27.6 | 24.8 | 18.8 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 37.8 | 36.8 | 34.8 | 34.0 | 32.7 | 31.4 | N/A | N/A | 30.9 | 30.2 | 54.0 | 52.8 | 52.0 | 49.8 | 48.3 | 44.3 | 35.8 | 28.8 | 26.1 | 20.1 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 38.9 | 37.9 | 36.0 | 35.1 | 33.8 | 32.5 | N/A | N/A | 32.0 | 31.3 | 55.1 | 53.9 | 53.1 | 50.9 | 49.4 | 45.4 | 36.9 | 29.9 | 27.2 | 21.2 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 41.5 | 40.6 | 38.6 | 37.8 | 36.5 | 35.2 | N/A | N/A | 34.7 | 34.0 | 57.8 | 56.6 | 55.8 | 53.5 | 52.1 | 48.1 | 39.6 | 32.4 | 31.4 | 25.4 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 43.1 | 42.2 | 40.2 | 39.3 | 38.1 | 36.8 | N/A | N/A | 36.2 | 35.6 | 59.3 | 58.1 | 57.4 | 55.1 | 53.6 | 49.7 | 41.2 | 34.2 | 31.4 | 25.4 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 45.3 | 44.3 | 42.3 | 41.5 | 40.2 | 38.9 | N/A | N/A | 38.4 | 37.7 | 61.5 | 60.3 | 59.5 | 57.3 | 55.8 | 51.8 | 43.3 | 36.3 | 33.6 | 27.6 |
| Arena Dr | I-495 Exit 16 | 46.0 | 45.1 | 43.1 | 42.2 | 42.0 | 39.7 | N/A | N/A | 39.1 | 38.4 | 62.2 | 61.0 | 60.2 | 58.0 | 56.5 | 52.6 | 44.0 | 37.1 | 34.3 | 28.3 |
| MD 214 (Central Ave) | I-495 Exit 15 | 47.1 | 46.1 | 44.1 | 43.3 | 42.0 | 40.7 | N/A | N/A | 40.2 | 39.5 | 63.3 | 62.1 | 61.3 | 59.1 | 57.6 | 53.6 | 45.1 | 38.1 | 35.4 | 29.4 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 48.8 | 47.9 | 45.9 | 45.0 | 43.7 | 42.5 | N/A | N/A | 41.9 | 41.2 | 65.0 | 63.8 | 63.0 | 60.8 | 59.3 | 55.4 | 46.8 | 39.9 | 37.1 | 31.1 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 51.4 | 50.5 | 48.5 | 47.6 | 46.3 | 45.1 | N/A | N/A | 44.5 | 43.8 | 67.6 | 66.4 | 65.6 | 63.4 | 61.9 | 58.0 | 49.4 | 42.5 | 39.7 | 33.7 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 52.7 | 51.8 | 49.8 | 48.9 | 47.7 | 46.4 | N/A | N/A | 45.9 | 45.2 | 68.9 | 67.8 | 67.0 | 64.7 | 63.3 | 59.3 | 50.8 | 43.8 | 41.1 | 35.1 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 54.9 | 54.0 | 52.0 | 51.1 | 49.9 | 48.6 | N/A | N/A | 48.0 | 47.4 | 71.1 | 69.9 | 69.2 | 66.9 | 65.4 | 61.5 | 53.0 | 46.0 | 43.2 | 37.2 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 58.0 | 57.0 | 55.0 | 54.2 | 52.9 | 51.6 | N/A | N/A | 51.1 | 50.4 | 74.2 | 73.0 | 72.2 | 69.9 | 68.5 | 64.5 | 56.0 | 49.0 | 46.2 | 40.3 |

Unit: Minute

| From | To | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 17.1 | 18.6 | 19.3 | 21.3 | 22.9 | 23.9 | 24.9 | 26.5 | 27.5 | 29.9 | 31.4 | 33.5 | 34.2 | 35.3 | 37.1 | 39.7 | 40.9 | 43.4 | 54.4 |
| Shady Grove Rd | I-270 Exit 8 | 16.0 | 17.5 | 18.2 | 20.2 | 21.8 | 22.9 | 23.9 | 25.5 | 26.5 | 28.9 | 30.3 | 32.4 | 33.1 | 34.3 | 36.0 | 38.7 | 39.8 | 42.3 | 53.3 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 13.7 | 15.2 | 15.9 | 17.9 | 19.5 | 20.6 | 21.6 | 23.1 | 24.1 | 26.6 | 28.0 | 30.1 | 30.8 | 32.0 | 33.7 | 36.4 | 37.5 | 40.0 | 51.0 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 12.5 | 13.9 | 14.7 | 16.7 | 18.2 | 19.3 | 20.3 | 21.9 | 22.9 | 25.3 | 26.8 | 28.8 | 29.5 | 30.7 | 32.4 | 35.1 | 36.2 | 38.7 | 49.7 |
| Montrose Rd | I-270 Exit 4 | 11.1 | 12.6 | 13.3 | 15.3 | 16.9 | 17.9 | 18.9 | 20.5 | 21.5 | 23.9 | 25.4 | 27.5 | 28.1 | 29.3 | 31.1 | 33.7 | 34.8 | 37.4 | 48.4 |
| Split | I-270 | 9.9 | 10.9 | 11.6 | 13.6 | 15.2 | 16.3 | 17.3 | 18.8 | 19.8 | 22.3 | 23.7 | 25.8 | 26.1 | 27.7 | 29.4 | 32.1 | 33.2 | 35.7 | 46.7 |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1B | 9.0 | 10.4 | 11.1 | 13.2 | 14.7 | 15.8 | 16.8 | 18.4 | 19.4 | 21.8 | 23.3 | 25.3 | 26.0 | 27.2 | 28.9 | 31.6 | 32.7 | 35.2 | 46.2 |
| Rockledge Dr | I-270 Exit 1B | 8.2 | 9.7 | 10.4 | 12.4 | 14.0 | 15.0 | 16.0 | 17.6 | 18.6 | 21.1 | 22.5 | 24.6 | 25.3 | 26.4 | 28.2 | 30.8 | 32.0 | 34.5 | 45.5 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 19.9 | 21.4 | 22.1 | 24.1 | 25.7 | 26.7 | 27.7 | 29.3 | 30.3 | 32.7 | 34.2 | 36.3 | 36.9 | 38.1 | 39.9 | 42.5 | 43.6 | 46.2 | 57.2 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 19.3 | 20.7 | 21.5 | 23.5 | 25.0 | 26.1 | 27.1 | 28.7 | 29.7 | 32.1 | 33.5 | 35.6 | 36.3 | 37.5 | 39.2 | 41.9 | 43.0 | 45.5 | 56.5 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 13.2 | 14.7 | 15.4 | 17.4 | 19.0 | 20.1 | 21.1 | 22.6 | 23.6 | 26.1 | 27.5 | 29.6 | 30.3 | 31.5 | 33.2 | 35.9 | 37.0 | 39.5 | 50.5 |
| Clara Barton Pkwy | I-495 Exit 41 | 11.4 | 12.8 | 13.5 | 15.6 | 17.1 | 18.2 | 19.2 | 20.8 | 21.8 | 24.2 | 25.7 | 27.7 | 28.4 | 29.6 | 31.3 | 34.0 | 35.1 | 37.6 | 48.6 |
| Cabin John Pkwy | I-495 Exit 40 | 11.0 | 12.5 | 13.2 | 15.2 | 16.8 | 17.9 | 18.9 | 20.4 | 21.4 | 23.9 | 25.3 | 27.4 | 28.1 | 29.3 | 31.0 | 33.7 | 34.8 | 37.4 | 48.3 |
| MD 190 (River Rd) | I-495 Exit 39 | 9.6 | 11.0 | 11.8 | 13.8 | 15.3 | 16.4 | 17.4 | 19.0 | 20.0 | 22.4 | 23.9 | 25.9 | 26.6 | 27.8 | 29.5 | 32.2 | 33.3 | 35.8 | 46.8 |
| I-270 West Spur | I-495 Exit 38 | 7.4 | 8.9 | 9.6 | 11.6 | 13.2 | 14.3 | 15.3 | 16.9 | 17.9 | 20.3 | 21.7 | 23.8 | 24.5 | 25.7 | 27.4 | 30.1 | 31.2 | 33.7 | 44.8 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 5.6 | 8.1 | 8.8 | 10.8 | 12.4 | 13.4 | 14.4 | 16.0 | 17.0 | 19.4 | 20.9 | 23.0 | 23.7 | 24.5 | 25.7 | 27.4 | 30.1 | 31.2 | 43.5 |
| I-270 East Spur | I-495 Exit 35 | 6.2 | 7.7 | 8.4 | 10.4 | 12.0 | 13.0 | 14.0 | 15.6 | 16.6 | 19.1 | 20.5 | 22.6 | 23.3 | 24.5 | 26.2 | 28.9 | 30.0 | 32.5 | 43.5 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 6.2 | 5.7 | 8.8 | 10.8 | 12.4 | 13.4 | 14.4 | 16.0 | 17.0 | 19.5 | 20.9 | 23.0 | 23.7 | 24.8 | 26.6 | 29.2 | 30.3 | 32.8 | 43.8 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 6.2 | 4.5 | 6.2 | 8.2 | 9.8 | 10.8 | 11.8 | 13.4 | 14.4 | 16.8 | 18.3 | 20.4 | 21.0 | 22.2 | 24.0 | 26.6 | 27.7 | 30.3 | 41.3 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 0 | 1.5 | 2.2 | 4.2 | 5.8 | 6.8 | 7.8 | 9.4 | 10.4 | 12.9 | 14.3 | 16.4 | 17.1 | 18.2 | 20.0 | 22.7 | 23.8 | 26.3 | 37.3 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 2.5 | 0 | 0.7 | 2.0 | 3.6 | 4.7 | 5.7 | 7.2 | 8.2 | 10.7 | 12.1 | 14.2 | 14.9 | 16.1 | 17.8 | 20.5 | 21.6 | 24.1 | 35.1 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 6.2 | 0.9 | 0 | 2.7 | 3.6 | 4.7 | 5.7 | 7.2 | 8.2 | 10.7 | 12.1 | 14.2 | 14.9 | 16.1 | 17.8 | 20.5 | 21.6 | 24.1 | 35.1 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 6.2 | 0.9 | 0 | 2.7 | 4.3 | 3.6 | 4.7 | 5.7 | 6.7 | 9.2 | 10.7 | 12.7 | 13.4 | 14.6 | 16.3 | 19.0 | 20.1 | 22.6 | 33.6 |
| I-95 | I-495 Exit 25 | 9.9 | 4.6 | 3.5 | 2.9 | 0 | 1.1 | 2.1 | 3.6 | 4.6 | 7.1 | 8.5 | 10.5 | 11.2 | 12.4 | 14.2 | 16.9 | 18.0 | 20.5 | 31.5 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 11.0 | 5.6 | 3.8 | 2.9 | 1.0 | 0 | 1.0 | 2.6 | 3.6 | 6.0 | 7.5 | 9.5 | 10.2 | 11.4 | 13.1 | 15.8 | 16.9 | 19.4 | 31.5 |
| Greenbelt Metro Station | I-495 Exit 24 | 11.9 | 6.6 | 5.5 | 3.8 | 2.8 | 1.8 | 0 | 1.6 | 2.6 | 5.1 | 6.5 | 8.5 | 9.2 | 10.4 | 12.1 | 14.8 | 15.9 | 18.4 | 30.5 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 13.9 | 8.0 | 6.1 | 5.2 | 3.4 | 2.4 | 1.5 | 0 | 2.6 | 1.1 | 2.6 | 4.6 | 5.3 | 6.5 | 8.8 | 10.5 | 12.5 | 13.3 | 27.9 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 14.4 | 9.1 | 7.2 | 6.3 | 4.5 | 3.4 | 2.5 | 1.1 | 0 | 2.4 | 3.9 | 6.0 | 6.7 | 9.6 | 12.2 | 13.3 | 13.5 | 27.9 | 27.9 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 17.1 | 11.7 | 9.9 | 9.0 | 7.1 | 6.1 | 5.2 | 3.7 | 1.4 | 0 | 1.5 | 2.8 | 3.9 | 5.7 | 8.1 | 9.8 | 12.0 | 12.9 | 20.9 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 18.6 | 13.3 | 11.4 | 10.5 | 8.7 | 7.7 | 6.8 | 5.3 | 2.8 | 1.5 | 0 | 2.1 | 2.8 | 3.9 | 5.7 | 8.1 | 9.5 | 12.0 | 20.9 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 20.8 | 15.5 | 13.6 | 12.7 | 10.9 | 9.8 | 8.9 | 7.5 | 6.4 | 3.7 | 2.2 | 0 | 1.1 | 3.6 | 6.3 | 7.4 | 9.9 | 20.9 | 20.9 |
| Arena Dr | I-495 Exit 16 | 22.6 | 17.3 | 15.4 | 14.5 | 12.7 | 11.6 | 10.6 | 9.6 | 8.2 | 7.1 | 4.5 | 1.8 | 0 | 1.1 | 1.7 | 2.7 | 3.8 | 8.0 | 19.0 |
| MD 214 (Central Ave) | I-495 Exit 15 | 23.4 | 18.1 | 16.2 | 14.3 | 13.4 | 11.6 | 10.6 | 9.6 | 8.2 | 7.1 | 4.5 | 3.0 | 1.8 | 0 | 2.7 | 3.8 | 5.5 | 8.0 | 19.0 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 26.9 | 21.6 | 19.7 | 18.8 | 17.0 | 16.0 | 15.0 | 13.6 | 12.5 | 9.9 | 8.3 | 6.1 | 4.9 | 3.5 | 0 | 3.1 | 2.5 | 13.5 | 13.5 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 26.0 | 20.7 | 18.8 | 17.9 | 16.1 | 15.1 | 14.1 | 12.7 | 11.6 | 8.9 | 7.3 | 5.7 | 4.0 | 1.3 | 2.5 | 0 | 1.2 | 1.5 | 13.5 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 28.3 | 22.9 | 21.1 | 20.2 | 18.3 | 17.0 | 16.0 | 14.5 | 13.5 | 10.9 | 9.5 | 5.7 | 4.0 | 3.2 | 1.3 | 1.2 | 0 | 1.5 | 13.5 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 30.5 | 25.1 | 23.2 | 22.4 | 20.5 | 19.5 | 18.6 | 17.2 | 16.1 | 13.4 | 11.8 | 9.7 | 5.7 | 6.1 | 3.5 | 2.7 | 2.5 | 0 | 13.5 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 33.5 | 28.2 | 26.3 | 25.4 | 23.6 | 22.5 | 21.6 | 20.2 | 19.1 | 16.4 | 14.8 | 12.0 | 10.9 | 9.2 | 6.6 | 5.2 | 3.0 | 0 | 0 |

00037673

**Travel Time Matrix - Alternative 13C - GP Lane (AM Peak)**

Unit: Minute

| From | To | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 | Westlake Terr | I-270 Exit 1 | I-270 Exit 1B | I-270 Exit 1A | I-495 Exit 44 | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 0 | 1.0 | 3.7 | 7.1 | 10.4 | 14.7 | 17.7 | 19.4 | 16.0 | 16.9 | 30.9 | 29.7 | 28.9 | 26.7 | 25.4 | 21.7 | N/A | 18.8 | 19.1 | 21.3 |
| Shady Grove Rd | I-270 Exit 8 | 0 | 0 | 2.6 | 6.0 | 9.0 | 13.6 | 16.7 | 18.3 | 15.0 | 15.8 | 29.8 | 28.6 | 27.9 | 25.7 | 24.3 | 20.7 | N/A | 17.7 | 18.1 | 20.3 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 2.9 | 2.0 | 0 | 3.4 | 6.7 | 11.0 | 14.1 | 15.7 | 12.3 | 13.2 | 27.2 | 26.0 | 25.2 | 23.1 | 21.7 | 18.1 | N/A | 15.1 | 15.5 | 17.6 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 3.8 | 2.9 | 0.9 | 0 | 3.4 | 7.6 | 10.7 | 12.3 | 8.9 | 9.8 | 23.8 | 22.6 | 21.9 | 19.7 | 18.3 | 14.7 | N/A | 11.7 | 12.1 | 14.3 |
| Montrose Rd | I-270 Exit 4 | 5.0 | 4.1 | 2.1 | 1.3 | 0 | 4.2 | 7.3 | 9.0 | 5.6 | 6.5 | 20.5 | 19.3 | 18.5 | 16.3 | 14.9 | 11.3 | N/A | 8.4 | 8.7 | 10.9 |
| Split | I-270 | 6.3 | 5.4 | 3.4 | 2.5 | 1.3 | 0 | 3.1 | 4.7 | 1.3 | 2.2 | 16.2 | 15.0 | 14.3 | 12.1 | 10.7 | 7.1 | N/A | 4.1 | 4.5 | 6.6 |
| Westlake Terrace | I-270 W Spur | 7.2 | 6.2 | 4.3 | 3.4 | 2.1 | 0.8 | 0 | 1.7 | N/A | N/A | 13.1 | 11.9 | 11.2 | 9.0 | 7.6 | 4.0 | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 7.6 | 6.6 | 4.7 | 3.8 | 2.5 | 1.2 | 0.4 | 0 | N/A | N/A | 11.5 | 10.3 | 9.5 | 7.3 | 6.0 | 2.4 | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 6.9 | 6.0 | 4.0 | 3.1 | 1.8 | 0.6 | N/A | N/A | 0 | 0.9 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.8 | 3.1 | 5.3 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 7.5 | 6.6 | 4.6 | 3.8 | 2.5 | 1.2 | N/A | N/A | 0.7 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 1.9 | 2.3 | 4.4 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 17.6 | 16.7 | 14.7 | 13.9 | 12.6 | 11.3 | 10.5 | 10.1 | N/A | N/A | 0 | 3.8 | 5.6 | 7.5 | 7.8 | 9.3 | 11.3 | 12.1 | 13.1 | 20.3 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 13.8 | 12.9 | 10.9 | 10.0 | 8.8 | 7.5 | 6.6 | 6.2 | N/A | N/A | 1.2 | 0 | 1.7 | 3.6 | 4.0 | 5.4 | 7.4 | 8.2 | 8.6 | 10.8 |
| Clara Barton Pkwy | I-495 Exit 41 | 12.1 | 11.1 | 9.2 | 8.3 | 7.0 | 5.7 | 4.9 | 4.5 | N/A | N/A | 2.0 | 0.8 | 0 | 1.9 | 2.2 | 3.7 | 5.7 | 6.5 | 6.9 | 9.0 |
| Cabin John Pkwy | I-495 Exit 40 | 10.2 | 9.2 | 7.3 | 6.4 | 5.1 | 3.8 | 3.0 | 2.6 | N/A | N/A | 4.1 | 2.9 | 2.2 | 0 | 0.3 | 1.8 | 3.8 | 4.6 | 5.0 | 7.1 |
| MD 190 (River Rd) | I-495 Exit 39 | 9.8 | 8.9 | 6.9 | 6.1 | 4.8 | 3.5 | 2.7 | 2.3 | N/A | N/A | 5.5 | 4.3 | 3.6 | 1.4 | 0 | 1.5 | 3.5 | 4.3 | 4.6 | 6.8 |
| I-270 West Spur | I-495 Exit 38 | 8.4 | 7.5 | 5.5 | 4.6 | 3.3 | 2.1 | 1.2 | 0.8 | N/A | N/A | 9.1 | 7.9 | 7.2 | 5.0 | 3.6 | 0 | 2.0 | 2.8 | 3.2 | 5.3 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22.6 | 21.4 | 20.6 | 18.5 | 17.1 | 13.5 | 0 | 0.8 | 1.2 | 3.3 |
| I-270 East Spur | I-495 Exit 35 | 8.9 | 8.0 | 6.0 | 5.1 | 3.9 | 2.6 | N/A | N/A | 2.0 | 1.4 | 30.7 | 29.5 | 28.7 | 26.5 | 25.2 | 21.6 | 8.1 | 0 | 0.4 | 2.5 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 11.1 | 10.2 | 8.2 | 7.3 | 6.0 | 4.8 | N/A | N/A | 4.2 | 3.5 | 33.9 | 31.7 | 30.9 | 28.7 | 27.4 | 23.7 | 10.3 | 2.2 | 0 | 2.2 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 15.5 | 14.6 | 12.7 | 11.8 | 10.5 | 9.2 | N/A | N/A | 8.7 | 8.0 | 37.3 | 36.1 | 35.4 | 33.2 | 31.8 | 28.2 | 14.7 | 6.7 | 4.5 | 0 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 20.8 | 19.9 | 17.9 | 17.0 | 15.7 | 14.5 | N/A | N/A | 13.9 | 13.2 | 42.6 | 41.4 | 40.6 | 38.4 | 37.0 | 33.4 | 20.0 | 11.9 | 9.7 | 5.2 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 26.2 | 25.2 | 23.3 | 22.4 | 21.1 | 19.9 | N/A | N/A | 19.3 | 18.6 | 48.0 | 46.8 | 46.0 | 43.8 | 42.4 | 38.8 | 25.4 | 17.3 | 15.1 | 10.6 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 28.7 | 27.8 | 25.8 | 25.0 | 23.7 | 22.4 | N/A | N/A | 21.9 | 21.2 | 50.5 | 49.3 | 48.6 | 46.4 | 45.0 | 41.4 | 27.9 | 19.9 | 17.7 | 13.2 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 29.9 | 28.9 | 27.0 | 26.1 | 24.8 | 23.6 | N/A | N/A | 23.0 | 22.3 | 51.7 | 50.5 | 49.7 | 47.5 | 46.1 | 42.5 | 29.1 | 21.0 | 18.8 | 14.3 |
| I-95 | I-495 Exit 27 | 30.9 | 30.0 | 28.0 | 27.1 | 25.9 | 24.6 | N/A | N/A | 24.0 | 23.4 | 52.7 | 51.5 | 50.7 | 48.6 | 47.2 | 43.6 | 30.1 | 22.0 | 19.8 | 15.4 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 31.8 | 30.9 | 28.9 | 28.1 | 26.8 | 25.5 | N/A | N/A | 25.0 | 24.3 | 53.6 | 52.4 | 51.7 | 49.5 | 48.1 | 44.5 | 31.0 | 23.0 | 20.8 | 16.3 |
| Greenbelt Metro Station | I-495 Exit 24 | 33.2 | 32.3 | 30.3 | 29.5 | 28.2 | 26.9 | N/A | N/A | 26.4 | 25.7 | 55.0 | 53.8 | 53.1 | 50.9 | 49.5 | 45.9 | 32.4 | 24.3 | 22.2 | 17.7 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 34.3 | 33.4 | 31.4 | 30.6 | 29.3 | 28.0 | N/A | N/A | 27.5 | 26.8 | 56.1 | 54.9 | 54.2 | 52.0 | 50.6 | 47.0 | 33.5 | 25.4 | 23.3 | 18.8 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 37.0 | 36.1 | 34.1 | 33.2 | 32.0 | 30.7 | N/A | N/A | 30.2 | 29.5 | 58.8 | 57.6 | 56.8 | 54.7 | 53.3 | 49.7 | 36.1 | 28.1 | 25.9 | 21.5 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 40.8 | 39.9 | 37.9 | 37.0 | 35.8 | 34.5 | N/A | N/A | 33.9 | 33.2 | 62.6 | 61.4 | 60.6 | 58.4 | 57.1 | 53.4 | 40.0 | 31.9 | 29.7 | 25.2 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 41.5 | 40.6 | 38.6 | 37.7 | 36.5 | 35.2 | N/A | N/A | 34.7 | 34.0 | 63.3 | 62.1 | 61.3 | 59.2 | 57.8 | 54.2 | 40.7 | 32.6 | 30.4 | 26.0 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 42.6 | 41.7 | 39.7 | 38.8 | 37.6 | 36.3 | N/A | N/A | 35.7 | 35.1 | 64.4 | 63.2 | 62.4 | 60.2 | 58.9 | 55.3 | 41.8 | 33.7 | 31.5 | 27.1 |
| Arena Dr | I-495 Exit 16 | 44.3 | 43.4 | 41.4 | 40.6 | 39.3 | 38.0 | N/A | N/A | 37.5 | 36.8 | 66.1 | 64.9 | 64.2 | 62.0 | 60.6 | 57.0 | 43.5 | 35.4 | 33.3 | 28.8 |
| MD 214 (Central Ave) | I-495 Exit 15 | 46.9 | 46.0 | 44.0 | 43.2 | 41.9 | 40.6 | N/A | N/A | 40.1 | 39.4 | 68.7 | 67.5 | 66.8 | 64.6 | 63.2 | 59.6 | 46.1 | 38.0 | 35.9 | 31.4 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 48.3 | 47.4 | 45.4 | 44.5 | 43.3 | 42.0 | N/A | N/A | 41.4 | 40.8 | 70.1 | 68.9 | 68.1 | 65.9 | 64.6 | 61.0 | 47.5 | 39.4 | 37.2 | 32.7 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 48.3 | 47.4 | 45.4 | 44.5 | 43.3 | 42.0 | N/A | N/A | 41.4 | 40.8 | 70.1 | 68.9 | 68.1 | 65.9 | 64.6 | 61.0 | 47.5 | 39.4 | 37.2 | 32.7 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 48.7 | 47.4 | 45.4 | 44.5 | 43.3 | 42.0 | N/A | N/A | 41.4 | 40.8 | 70.1 | 68.9 | 68.1 | 65.9 | 64.6 | 61.0 | 47.5 | 39.4 | 37.2 | 32.7 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 50.9 | 50.0 | 48.0 | 47.1 | 45.9 | 44.6 | N/A | N/A | 43.6 | 42.9 | 72.3 | 71.1 | 70.3 | 68.1 | 66.7 | 63.1 | 49.7 | 41.6 | 39.4 | 34.9 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 53.5 | 52.6 | 50.6 | 49.7 | 48.5 | 47.2 | N/A | N/A | 46.6 | 46.0 | 75.3 | 74.1 | 73.3 | 71.1 | 69.8 | 66.2 | 52.7 | 44.6 | 42.4 | 38.0 |

Unit: Minute

| From | To | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 25.2 | 26.7 | 27.4 | 29.5 | 31.1 | 32.1 | 33.1 | 34.7 | 35.7 | 38.1 | 39.5 | 41.6 | 42.3 | 43.5 | 45.3 | 47.9 | 49.0 | 51.4 | 63.4 |
| Shady Grove Rd | I-270 Exit 8 | 24.2 | 25.7 | 26.4 | 28.5 | 30.0 | 31.1 | 32.1 | 33.7 | 34.7 | 37.1 | 38.5 | 40.6 | 41.3 | 42.5 | 44.2 | 46.8 | 47.9 | 50.3 | 59.7 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 21.8 | 23.2 | 23.9 | 25.9 | 27.5 | 28.5 | 29.4 | 31.0 | 32.0 | 34.4 | 35.9 | 38.0 | 38.7 | 39.8 | 41.6 | 44.2 | 45.3 | 47.7 | 57.3 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 18.2 | 19.7 | 20.4 | 22.5 | 24.0 | 25.1 | 26.0 | 27.6 | 28.6 | 31.1 | 32.5 | 34.6 | 35.3 | 36.5 | 38.2 | 40.8 | 41.9 | 44.3 | 56.3 |
| Montrose Rd | I-270 Exit 4 | 14.8 | 16.3 | 17.0 | 19.1 | 20.7 | 21.7 | 22.7 | 24.3 | 25.3 | 27.7 | 29.1 | 31.2 | 31.9 | 33.1 | 34.9 | 37.4 | 38.6 | 41.0 | 53.0 |
| Split | I-270 | 10.6 | 12.1 | 12.8 | 14.9 | 16.4 | 17.5 | 18.4 | 20.0 | 21.0 | 23.5 | 24.9 | 27.0 | 27.7 | 28.9 | 30.6 | 33.2 | 34.3 | 36.7 | 48.7 |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 9.2 | 10.7 | 11.4 | 13.5 | 15.1 | 16.1 | 17.1 | 18.7 | 19.7 | 22.1 | 23.5 | 25.6 | 26.3 | 27.5 | 29.3 | 31.9 | 33.0 | 35.4 | 47.4 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 8.4 | 9.8 | 10.5 | 12.6 | 14.2 | 15.3 | 16.2 | 17.8 | 18.8 | 21.2 | 22.7 | 24.8 | 25.5 | 26.6 | 28.4 | 31.0 | 32.1 | 34.5 | 46.5 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 18.5 | 20.0 | 20.7 | 22.8 | 24.4 | 25.4 | 26.4 | 28.0 | 29.0 | 31.4 | 32.8 | 34.9 | 35.6 | 36.8 | 38.6 | 41.1 | 42.3 | 44.7 | 56.7 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 14.7 | 16.2 | 16.9 | 19.0 | 20.5 | 21.6 | 22.5 | 24.1 | 25.1 | 27.6 | 29.0 | 31.1 | 31.8 | 33.0 | 34.7 | 37.3 | 38.4 | 40.8 | 52.9 |
| Clara Barton Pkwy | I-495 Exit 41 | 12.9 | 14.4 | 15.1 | 17.2 | 18.8 | 19.9 | 20.8 | 22.5 | 24.1 | 25.1 | 27.6 | 29.0 | 30.1 | 31.3 | 33.0 | 35.6 | 36.7 | 39.1 | 51.1 |
| Cabin John Pkwy | I-495 Exit 40 | 11.0 | 12.5 | 13.2 | 15.3 | 16.9 | 17.9 | 18.9 | 20.5 | 21.5 | 23.9 | 25.4 | 27.4 | 28.1 | 29.3 | 31.1 | 33.7 | 34.8 | 37.2 | 49.2 |
| MD 190 (River Rd) | I-495 Exit 39 | 10.7 | 12.2 | 12.9 | 15.0 | 16.6 | 17.6 | 18.6 | 20.2 | 21.2 | 23.6 | 25.1 | 27.2 | 27.9 | 29.1 | 30.9 | 33.5 | 34.6 | 37.0 | 49.0 |
| I-270 West Spur | I-495 Exit 38 | 9.3 | 10.7 | 11.4 | 13.5 | 15.1 | 16.2 | 17.1 | 18.7 | 19.7 | 22.1 | 23.6 | 25.7 | 26.4 | 27.5 | 29.3 | 31.9 | 33.0 | 35.4 | 47.4 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 6.5 | 7.9 | 8.6 | 10.7 | 12.3 | 13.3 | 14.3 | 15.9 | 16.9 | 19.3 | 20.8 | 22.9 | 23.6 | 24.7 | 26.5 | 29.1 | 30.2 | 32.6 | 44.6 |
| I-270 East Spur | I-495 Exit 35 | 6.1 | 7.6 | 8.3 | 10.4 | 11.9 | 13.0 | 14.0 | 15.5 | 16.6 | 19.0 | 20.4 | 22.5 | 23.2 | 24.4 | 26.1 | 28.7 | 29.8 | 32.2 | 44.2 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 3.9 | 5.4 | 6.1 | 8.2 | 9.8 | 10.8 | 11.8 | 13.4 | 14.4 | 16.8 | 18.3 | 20.3 | 21.0 | 22.2 | 24.0 | 26.6 | 27.7 | 30.1 | 42.1 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 2.7 | 0 | 1.5 | 2.2 | 4.4 | 5.8 | 6.9 | 7.9 | 9.5 | 11.4 | 12.8 | 14.9 | 15.6 | 16.8 | 18.6 | 21.1 | 22.3 | 24.7 | 36.7 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 0 | 1.5 | 2.2 | 4.3 | 5.8 | 6.9 | 7.9 | 9.5 | 10.5 | 12.9 | 14.3 | 16.4 | 17.1 | 18.3 | 20.1 | 22.7 | 23.8 | 26.2 | 38.2 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 2.7 | 0 | 0.7 | 2.8 | 4.4 | 5.4 | 6.4 | 8.0 | 9.0 | 11.4 | 12.8 | 14.9 | 15.6 | 16.8 | 18.6 | 21.1 | 22.3 | 24.7 | 36.7 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 5.8 | 0.9 | 0 | 2.1 | 3.7 | 4.7 | 5.7 | 7.3 | 8.3 | 10.7 | 12.1 | 14.2 | 14.9 | 16.1 | 17.9 | 20.4 | 21.6 | 23.9 | 36.0 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 8.4 | 3.5 | 1.7 | 0 | 1.6 | 2.6 | 3.6 | 5.2 | 6.2 | 8.6 | 10.0 | 12.1 | 12.8 | 14.0 | 15.8 | 18.3 | 19.5 | 21.9 | 32.3 |
| I-95 | I-495 Exit 27 | 9.5 | 4.6 | 2.8 | 1.0 | 0 | 1.1 | 2.0 | 3.6 | 4.6 | 7.0 | 8.4 | 10.5 | 11.2 | 12.4 | 14.2 | 16.8 | 17.9 | 20.3 | 32.3 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 10.6 | 5.7 | 3.8 | 2.9 | 1.0 | 0 | 1.0 | 2.6 | 3.6 | 6.0 | 7.4 | 9.5 | 10.2 | 11.4 | 13.1 | 15.7 | 16.8 | 19.2 | 31.3 |
| Greenbelt Metro Station | I-495 Exit 24 | 11.5 | 6.6 | 4.8 | 3.8 | 2.0 | 0.9 | 0 | 1.6 | 2.6 | 5.0 | 6.4 | 8.5 | 9.2 | 10.4 | 12.2 | 14.7 | 15.9 | 18.3 | 30.3 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 12.9 | 8.0 | 6.1 | 5.2 | 3.4 | 2.3 | 1.4 | 0 | 1.0 | 2.4 | 3.8 | 5.9 | 6.6 | 7.8 | 9.6 | 12.2 | 13.3 | 15.7 | 28.7 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 14.0 | 9.1 | 7.2 | 6.3 | 4.5 | 3.4 | 2.5 | 1.1 | 0 | 2.4 | 3.8 | 5.9 | 6.6 | 7.8 | 9.6 | 12.2 | 13.2 | 14.9 | 28.7 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 16.7 | 11.8 | 9.9 | 9.0 | 7.2 | 6.1 | 5.2 | 3.7 | 2.7 | 0 | 1.4 | 3.5 | 4.2 | 5.4 | 7.1 | 9.7 | 10.8 | 13.2 | 25.3 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 18.3 | 13.3 | 11.5 | 10.6 | 8.7 | 7.7 | 6.7 | 5.3 | 4.3 | 1.9 | 0 | 2.1 | 2.8 | 4.0 | 5.7 | 8.3 | 9.4 | 11.8 | 23.3 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 20.5 | 15.5 | 13.7 | 12.8 | 10.9 | 9.9 | 8.9 | 7.5 | 6.4 | 3.8 | 2.2 | 0 | 0.7 | 1.9 | 3.6 | 6.2 | 7.3 | 9.7 | 21.7 |
| Arena Dr | I-495 Exit 16 | 21.2 | 16.3 | 14.4 | 13.5 | 11.7 | 10.6 | 9.7 | 8.3 | 7.2 | 4.5 | 2.9 | 0.8 | 0 | 1.1 | 1.7 | 3.4 | 5.5 | 7.8 | 19.9 |
| MD 214 (Central Ave) | I-495 Exit 15 | 22.3 | 17.3 | 15.5 | 14.6 | 12.7 | 11.7 | 10.8 | 9.3 | 8.3 | 5.6 | 4.2 | 1.8 | 1.1 | 0 | 1.7 | 4.3 | 5.5 | 7.8 | 19.9 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 24.0 | 19.1 | 17.2 | 16.3 | 14.5 | 13.4 | 12.5 | 11.1 | 10.0 | 7.3 | 5.7 | 3.7 | 2.6 | 1.7 | 0 | 2.6 | 3.5 | 5.9 | 18.1 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 26.6 | 21.7 | 19.8 | 18.9 | 17.1 | 16.1 | 15.1 | 13.7 | 12.6 | 9.9 | 8.3 | 6.2 | 5.5 | 4.3 | 2.6 | 0 | 1.1 | 3.5 | 15.5 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 28.0 | 23.0 | 21.2 | 20.3 | 18.4 | 17.4 | 16.4 | 15.1 | 14.0 | 11.3 | 9.7 | 7.5 | 6.8 | 5.7 | 4.0 | 1.4 | 0 | 2.4 | 14.0 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 30.5 | 25.5 | 23.7 | 22.8 | 20.9 | 19.9 | 18.9 | 17.5 | 16.5 | 13.8 | 12.2 | 10.1 | 9.4 | 8.2 | 6.5 | 3.9 | 2.6 | 0 | 12.0 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 33.2 | 28.2 | 26.4 | 25.5 | 23.6 | 22.6 | 21.7 | 20.3 | 19.2 | 16.5 | 14.9 | 12.7 | 12.0 | 10.9 | 9.2 | 6.6 | 5.2 | 3.0 | 0 |

00037674

**Travel Time Matrix - Alternative 5 - ETL (AM Peak)**

Unit: Minute

| From | To | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 Split | Westlake Terr | I-270 Exit 1 | I-270 Exit 1B | I-270 Exit 1A | I-495 Exit 43 | I-495 Exit 42 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 0 | 0.9 | 2.8 | 3.8 | 4.9 | 6.1 | 7.0 | 7.4 | 6.6 | 7.4 | 13.0 | 12.0 | 11.4 | 9.9 | 9.4 | 8.1 | N/A | 8.7 | 9.1 | 10.6 |
| Shady Grove Rd | I-270 Exit 8 | 0.9 | 0 | 1.9 | 2.9 | 4.0 | 5.2 | 6.1 | 6.5 | 5.7 | 6.5 | 12.1 | 11.1 | 10.5 | 9.0 | 8.5 | 7.3 | N/A | 7.9 | 8.2 | 9.7 |
| M D 28 (W Montgomery Ave) | I-270 Exit 6 | 2.8 | 1.9 | 0 | 1.0 | 2.0 | 3.3 | 4.1 | 4.6 | 3.8 | 4.6 | 10.2 | 9.2 | 8.5 | 7.1 | 6.6 | 5.3 | N/A | 5.9 | 6.3 | 7.8 |
| M D 189 (Falls Rd) | I-270 Exit 5 | 3.6 | 2.7 | 0.8 | 0 | 1.1 | 2.3 | 3.2 | 3.6 | 2.9 | 3.6 | 9.2 | 8.2 | 7.6 | 6.1 | 5.6 | 4.4 | N/A | 5.0 | 5.3 | 6.8 |
| Montrose Rd | I-270 Exit 4 | 4.8 | 3.9 | 2.1 | 1.2 | 0 | 1.2 | 2.1 | 2.6 | 1.8 | 2.5 | 8.2 | 7.2 | 6.5 | 5.1 | 4.6 | 3.3 | N/A | 3.9 | 4.3 | 5.7 |
| Split | I-270 | 6.1 | 5.2 | 3.3 | 2.3 | 1.2 | 0 | 0.9 | 1.3 | 0.5 | 1.3 | 6.9 | 5.9 | 5.3 | 3.8 | 3.3 | 2.1 | N/A | 2.7 | 3.0 | 4.5 |
| Westlake Terrace | I-270 W Spur | 6.9 | 6.1 | 4.2 | 3.3 | 2.1 | 0.9 | 0 | 0.5 | N/A | N/A | 6.1 | 5.1 | 4.4 | 3.0 | 2.5 | 1.2 | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 7.3 | 6.4 | 4.6 | 3.7 | 2.5 | 1.3 | 0.4 | 0 | N/A | N/A | 5.6 | 4.6 | 4.0 | 2.5 | 2.0 | 0.7 | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 6.7 | 5.8 | 3.9 | 3.1 | 1.9 | 0.6 | N/A | N/A | 0 | 0.7 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.1 | 2.5 | 4.0 |
| M D 187 (Old Georgetown Rd) | I-270 Exit 1A | 7.3 | 6.5 | 4.6 | 3.8 | 2.5 | 1.3 | N/A | N/A | 0.7 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 1.4 | 1.7 | 3.2 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 13.4 | 12.6 | 10.7 | 9.8 | 8.6 | 7.4 | 6.5 | 6.1 | N/A | N/A | 0 | 1.3 | 2.1 | 3.7 | 4.9 | 5.8 | 7.9 | 7.9 | 8.3 | 9.8 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 12.1 | 11.2 | 9.4 | 8.5 | 7.3 | 6.1 | 5.2 | 4.8 | N/A | N/A | 1.0 | 0 | 0.8 | 2.4 | 2.7 | 4.0 | 5.8 | 6.6 | 7.0 | 8.4 |
| Clara Barton Pkwy | I-495 Exit 41 | 11.4 | 10.5 | 8.6 | 7.8 | 6.5 | 5.3 | 4.4 | 4.0 | N/A | N/A | 1.7 | 0.7 | 0 | 1.6 | 1.9 | 3.3 | 5.1 | 5.8 | 6.2 | 7.7 |
| Cabin John Pkwy | I-495 Exit 40 | 9.7 | 8.8 | 7.0 | 6.1 | 4.9 | 3.7 | 2.8 | 2.4 | N/A | N/A | 3.1 | 2.1 | 1.4 | 0 | 0.3 | 1.6 | 3.4 | 4.1 | 4.6 | 6.0 |
| M D 190 (River Rd) | I-495 Exit 39 | 9.4 | 8.5 | 6.7 | 5.8 | 4.6 | 3.4 | 2.5 | 2.1 | N/A | N/A | 3.6 | 2.6 | 1.9 | 0.5 | 0 | 1.3 | 3.1 | 3.9 | 4.3 | 5.7 |
| I-270 West Spur | I-495 Exit 38 | 8.1 | 7.2 | 5.3 | 4.5 | 3.3 | 2.0 | 1.2 | 0.8 | N/A | N/A | 4.9 | 3.9 | 3.2 | 1.8 | 1.3 | 0 | 1.8 | 2.6 | 3.0 | 4.4 |
| M D 187 (Old Georgetown Rd) | I-495 Exit 36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.0 | 1.3 | 7.4 | 6.4 | 5.8 | 4.3 | 3.9 | 2.6 | 0 | 0.9 | 1.3 | 2.8 |
| I-270 East Spur | I-495 Exit 35 | 8.6 | 7.8 | 5.9 | 5.1 | 3.8 | 2.6 | N/A | N/A | 2.0 | 1.3 | 7.4 | 6.4 | 5.8 | 4.3 | 3.9 | 2.6 | 0.9 | 0 | 0.4 | 1.8 |
| M D 355 (Rockville Pike) | I-495 Exit 34 | 8.9 | 8.1 | 6.2 | 5.3 | 4.1 | 2.9 | N/A | N/A | 2.3 | 1.6 | 7.7 | 6.7 | 6.1 | 4.6 | 4.1 | 2.8 | 1.2 | 0.3 | 0 | 1.5 |
| M D 185 (Connecticut Ave) | I-495 Exit 33 | 10.3 | 9.5 | 7.6 | 6.7 | 5.5 | 4.3 | N/A | N/A | 3.7 | 3.0 | 9.1 | 8.1 | 7.5 | 6.0 | 5.5 | 4.2 | 2.6 | 1.7 | 1.4 | 0 |
| M D 97 (Georgia Ave) | I-495 Exit 31 | 12.6 | 11.7 | 9.9 | 9.0 | 7.8 | 6.5 | N/A | N/A | 5.9 | 5.3 | 11.4 | 10.4 | 9.7 | 8.3 | 7.8 | 6.5 | 4.9 | 4.0 | 3.7 | 2.3 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 13.5 | 12.6 | 10.7 | 9.9 | 8.7 | 7.4 | N/A | N/A | 6.8 | 6.2 | 12.3 | 11.3 | 10.6 | 9.2 | 8.7 | 7.4 | 5.8 | 4.8 | 4.6 | 3.2 |
| M D 193 (University Blvd E) | I-495 Exit 29 | 14.8 | 13.9 | 12.0 | 11.2 | 10.0 | 8.7 | N/A | N/A | 8.1 | 7.4 | 13.5 | 12.5 | 11.9 | 10.5 | 9.9 | 8.7 | 7.0 | 6.1 | 5.8 | 4.4 |
| M D 650 (New Hampshire Ave) | I-495 Exit 28 | 16.8 | 15.9 | 14.0 | 13.2 | 12.0 | 10.7 | N/A | N/A | 10.1 | 9.4 | 15.6 | 14.6 | 13.9 | 12.5 | 12.0 | 10.7 | 9.0 | 8.1 | 7.9 | 6.5 |
| I-95 | I-495 Exit 27 | 17.7 | 16.9 | 15.0 | 14.1 | 12.9 | 11.7 | N/A | N/A | 11.1 | 10.4 | 16.5 | 15.5 | 14.9 | 13.4 | 12.9 | 11.6 | 10.0 | 9.1 | 8.8 | 7.4 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 18.7 | 17.8 | 15.9 | 15.1 | 13.9 | 12.6 | N/A | N/A | 12.0 | 11.3 | 17.5 | 16.5 | 15.8 | 14.4 | 13.9 | 12.6 | 10.9 | 10.0 | 9.8 | 8.3 |
| Greenbelt Metro Station | I-495 Exit 24 | 19.5 | 18.7 | 16.8 | 16.0 | 14.7 | 13.5 | N/A | N/A | 12.9 | 12.2 | 18.3 | 17.3 | 16.7 | 15.2 | 14.7 | 13.4 | 11.8 | 10.9 | 10.6 | 9.2 |
| M D 201 (Kenilworth Ave) | I-495 Exit 23 | 20.8 | 19.9 | 18.0 | 17.2 | 15.9 | 14.7 | N/A | N/A | 14.1 | 13.4 | 19.5 | 18.5 | 17.9 | 16.4 | 15.9 | 14.7 | 13.0 | 12.1 | 11.8 | 10.4 |
| M D 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 21.7 | 20.8 | 18.9 | 18.1 | 16.9 | 15.6 | N/A | N/A | 15.0 | 14.3 | 20.5 | 19.5 | 18.8 | 17.4 | 16.9 | 15.6 | 13.9 | 13.0 | 12.8 | 11.3 |
| M D 450 (Annapolis Rd) | I-495 Exit 20 | 24.1 | 23.2 | 21.3 | 20.5 | 19.3 | 18.0 | N/A | N/A | 17.4 | 16.8 | 22.9 | 21.9 | 21.2 | 19.8 | 19.3 | 18.0 | 16.4 | 15.4 | 15.2 | 13.8 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 25.5 | 24.7 | 22.8 | 22.0 | 20.7 | 19.5 | N/A | N/A | 18.9 | 18.2 | 24.3 | 23.3 | 22.7 | 21.2 | 20.7 | 19.4 | 17.8 | 16.9 | 16.6 | 15.2 |
| M D 202 (Landover Rd) | I-495 Exit 17 | 27.5 | 26.6 | 24.8 | 23.9 | 22.7 | 21.5 | N/A | N/A | 20.8 | 20.2 | 26.3 | 25.3 | 24.6 | 23.2 | 22.7 | 21.4 | 19.8 | 18.9 | 18.6 | 17.2 |
| Arena Dr | I-495 Exit 16 | 28.2 | 27.3 | 25.4 | 24.6 | 23.4 | 22.1 | N/A | N/A | 21.5 | 20.8 | 27.0 | 26.0 | 25.3 | 23.9 | 23.4 | 22.1 | 20.4 | 19.5 | 19.2 | 18.8 |
| M D 214 (Central Ave) | I-495 Exit 15 | 29.2 | 28.3 | 26.4 | 25.6 | 24.3 | 23.1 | N/A | N/A | 22.5 | 21.8 | 27.9 | 26.9 | 26.3 | 24.9 | 24.3 | 23.1 | 21.4 | 20.5 | 20.2 | 18.8 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 30.7 | 29.9 | 28.0 | 27.1 | 25.9 | 24.7 | N/A | N/A | 24.0 | 23.4 | 29.5 | 28.5 | 27.8 | 26.4 | 25.9 | 24.6 | 23.0 | 22.1 | 21.8 | 20.4 |
| M D 4 (Pennsylvania Ave) | I-495 Exit 11 | 33.0 | 32.2 | 30.3 | 29.5 | 28.2 | 27.0 | N/A | N/A | 26.4 | 25.7 | 31.8 | 30.8 | 30.2 | 28.7 | 28.2 | 26.9 | 25.3 | 24.4 | 24.1 | 22.7 |
| M D 337 (Suitland Pkwy) | I-495 Exit 9 | 34.2 | 33.3 | 31.5 | 30.6 | 29.4 | 28.2 | N/A | N/A | 27.5 | 26.9 | 33.0 | 32.0 | 31.3 | 29.9 | 29.4 | 28.1 | 26.5 | 25.6 | 25.3 | 23.9 |
| M D 5 (Branch Ave) | I-495 Exit 7 | 36.1 | 35.2 | 33.3 | 32.5 | 31.2 | 30.0 | N/A | N/A | 29.4 | 28.7 | 34.8 | 33.8 | 33.2 | 31.7 | 31.2 | 30.0 | 28.3 | 27.4 | 27.1 | 25.7 |
| M D 414 (St Barnabas Rd) | I-495 Exit 4 | 38.9 | 38.1 | 36.2 | 35.4 | 34.1 | 32.9 | N/A | N/A | 32.3 | 31.6 | 37.7 | 36.7 | 36.1 | 34.6 | 34.1 | 32.8 | 31.2 | 30.3 | 30.0 | 28.6 |

Unit: Minute

| From | To | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 12.7 | 14.1 | 14.9 | 16.5 | 18.1 | 19.1 | 19.8 | 21.2 | 22.0 | 24.2 | 25.4 | 27.3 | 27.9 | 29.0 | 30.6 | 32.9 | 34.0 | 35.9 | 44.0 |
| Shady Grove Rd | I-270 Exit 8 | 11.8 | 13.3 | 14.0 | 15.6 | 17.2 | 18.2 | 18.9 | 20.3 | 21.1 | 23.3 | 24.6 | 26.4 | 27.1 | 28.1 | 29.8 | 32.0 | 33.1 | 35.1 | 43.2 |
| M D 28 (W Montgomery Ave) | I-270 Exit 6 | 9.9 | 11.3 | 12.1 | 13.7 | 15.2 | 16.2 | 17.0 | 18.4 | 19.2 | 21.4 | 22.6 | 24.5 | 25.1 | 26.2 | 27.8 | 30.1 | 31.1 | 33.1 | 41.3 |
| M D 189 (Falls Rd) | I-270 Exit 5 | 9.0 | 10.4 | 11.1 | 12.7 | 14.3 | 15.3 | 16.0 | 17.4 | 18.2 | 20.4 | 21.7 | 23.6 | 24.2 | 25.3 | 26.9 | 29.1 | 30.2 | 32.2 | 40.2 |
| Montrose Rd | I-270 Exit 4 | 7.9 | 9.3 | 10.0 | 11.7 | 13.2 | 14.2 | 14.9 | 16.3 | 17.2 | 19.3 | 20.6 | 22.5 | 23.1 | 24.2 | 25.8 | 28.0 | 29.1 | 31.1 | 39.2 |
| Split | I-270 | 6.6 | 8.1 | 8.8 | 10.4 | 12.0 | 13.0 | 13.7 | 15.1 | 15.9 | 18.1 | 19.4 | 21.2 | 21.9 | 22.9 | 24.6 | 26.8 | 27.9 | 29.9 | 37.9 |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 6.1 | 7.5 | 8.2 | 9.9 | 11.4 | 12.4 | 13.2 | 14.5 | 15.4 | 17.5 | 18.8 | 20.7 | 21.3 | 22.4 | 24.0 | 26.2 | 27.3 | 29.3 | 37.4 |
| M D 187 (Old Georgetown Rd) | I-270 Exit 1A | 5.4 | 7.5 | 7.5 | 9.1 | 10.7 | 11.7 | 12.4 | 13.8 | 14.6 | 16.8 | 18.1 | 20.0 | 20.6 | 21.7 | 23.3 | 25.5 | 26.6 | 28.6 | 36.6 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 11.9 | 13.3 | 14.0 | 15.7 | 17.2 | 18.2 | 19.0 | 20.3 | 21.2 | 23.3 | 24.6 | 26.5 | 27.1 | 28.2 | 29.8 | 32.0 | 33.1 | 35.1 | 43.2 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 10.6 | 12.0 | 12.7 | 14.4 | 15.9 | 16.9 | 17.6 | 19.0 | 19.9 | 22.0 | 23.3 | 25.2 | 25.8 | 26.9 | 28.5 | 30.7 | 31.8 | 33.8 | 41.9 |
| Clara Barton Pkwy | I-495 Exit 41 | 9.8 | 11.2 | 12.0 | 13.6 | 15.1 | 16.1 | 16.9 | 18.3 | 19.1 | 21.3 | 22.5 | 24.4 | 25.0 | 26.1 | 27.7 | 30.0 | 31.0 | 33.0 | 41.1 |
| Cabin John Pkwy | I-495 Exit 40 | 8.2 | 9.6 | 10.3 | 12.0 | 13.5 | 14.5 | 15.2 | 16.6 | 17.5 | 19.6 | 20.9 | 22.8 | 23.4 | 24.5 | 26.1 | 28.3 | 29.4 | 31.4 | 39.5 |
| M D 190 (River Rd) | I-495 Exit 39 | 7.9 | 9.3 | 10.0 | 11.7 | 13.2 | 14.2 | 14.9 | 16.3 | 17.1 | 19.3 | 20.6 | 22.5 | 23.1 | 24.2 | 25.8 | 28.0 | 29.1 | 31.1 | 39.2 |
| I-270 West Spur | I-495 Exit 38 | 6.6 | 8.0 | 8.7 | 10.4 | 11.9 | 12.9 | 13.6 | 15.0 | 15.9 | 18.0 | 19.3 | 21.2 | 21.8 | 22.9 | 24.5 | 26.7 | 27.8 | 29.8 | 37.8 |
| M D 187 (Old Georgetown Rd) | I-495 Exit 36 | 4.8 | 6.2 | 6.9 | 8.5 | 10.1 | 11.1 | 11.8 | 13.2 | 14.0 | 16.2 | 17.5 | 19.4 | 20.0 | 21.1 | 22.7 | 24.9 | 26.0 | 28.0 | 36.0 |
| I-270 East Spur | I-495 Exit 35 | 4.0 | 5.4 | 6.1 | 7.8 | 9.3 | 10.3 | 11.0 | 12.4 | 13.3 | 15.4 | 16.7 | 18.6 | 19.2 | 20.3 | 21.9 | 24.1 | 25.2 | 27.2 | 35.3 |
| M D 355 (Rockville Pike) | I-495 Exit 34 | 3.6 | 5.0 | 5.8 | 7.4 | 8.9 | 9.9 | 10.7 | 12.0 | 12.9 | 15.1 | 16.3 | 18.2 | 18.9 | 19.9 | 21.5 | 23.8 | 24.8 | 26.8 | 34.9 |
| M D 185 (Connecticut Ave) | I-495 Exit 33 | 2.1 | 3.5 | 4.3 | 5.9 | 7.5 | 8.5 | 9.2 | 10.6 | 11.4 | 13.6 | 14.9 | 16.7 | 17.4 | 18.4 | 20.1 | 22.3 | 23.4 | 25.4 | 33.4 |
| M D 97 (Georgia Ave) | I-495 Exit 31 | 0 | 1.4 | 2.1 | 3.8 | 5.3 | 6.3 | 7.1 | 8.4 | 9.3 | 11.4 | 12.7 | 14.6 | 15.3 | 16.3 | 17.9 | 20.1 | 21.2 | 23.2 | 29.9 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 1.4 | 0 | 0.7 | 2.4 | 3.9 | 4.9 | 5.6 | 7.0 | 7.9 | 10.0 | 11.3 | 13.2 | 13.8 | 14.9 | 16.5 | 18.7 | 19.8 | 21.8 | 29.9 |
| M D 193 (University Blvd E) | I-495 Exit 29 | 2.7 | 0.7 | 0 | 1.6 | 3.2 | 4.2 | 4.9 | 6.3 | 7.1 | 9.3 | 10.6 | 12.5 | 13.1 | 14.2 | 15.8 | 18.0 | 19.1 | 21.1 | 29.1 |
| M D 650 (New Hampshire Ave) | I-495 Exit 28 | 4.7 | 2.7 | 1.6 | 0 | 1.5 | 2.5 | 3.3 | 4.6 | 5.5 | 7.7 | 9.0 | 10.8 | 11.5 | 12.6 | 14.1 | 16.4 | 17.5 | 19.5 | 27.5 |
| I-95 | I-495 Exit 27 | 5.7 | 3.7 | 2.7 | 1.4 | 0 | 1.5 | 2.3 | 3.6 | 4.5 | 6.7 | 7.9 | 9.9 | 10.5 | 11.6 | 13.1 | 15.4 | 16.5 | 18.5 | 26.0 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 6.6 | 4.6 | 3.3 | 2.6 | 1.0 | 0 | 0.7 | 2.1 | 3.0 | 5.1 | 6.4 | 8.3 | 8.9 | 10.0 | 11.6 | 13.8 | 14.9 | 16.9 | 25.0 |
| Greenbelt Metro Station | I-495 Exit 24 | 7.8 | 5.5 | 4.4 | 3.4 | 1.8 | 0.9 | 0 | 1.4 | 2.3 | 4.4 | 5.7 | 7.6 | 8.2 | 9.3 | 10.9 | 13.1 | 14.2 | 16.2 | 24.2 |
| M D 201 (Kenilworth Ave) | I-495 Exit 23 | 8.7 | 6.5 | 5.4 | 4.4 | 2.8 | 1.9 | 1.0 | 0 | 0.9 | 3.0 | 4.3 | 6.2 | 6.8 | 7.9 | 9.5 | 11.8 | 12.8 | 14.8 | 22.9 |
| M D 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 9.6 | 7.6 | 6.3 | 5.6 | 4.0 | 3.0 | 2.1 | 0.9 | 0 | 2.2 | 3.4 | 5.3 | 5.9 | 7.0 | 8.6 | 10.9 | 11.9 | 13.9 | 22.0 |
| M D 450 (Annapolis Rd) | I-495 Exit 20 | 12.0 | 10.0 | 8.7 | 8.0 | 6.4 | 5.4 | 4.5 | 3.3 | 2.4 | 0 | 1.3 | 3.2 | 3.8 | 4.9 | 6.5 | 8.7 | 9.8 | 11.8 | 19.8 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 13.5 | 11.5 | 10.2 | 9.4 | 7.8 | 6.9 | 6.0 | 4.7 | 3.4 | 2.0 | 0 | 2.0 | 2.6 | 3.6 | 5.2 | 7.4 | 8.5 | 10.5 | 18.5 |
| M D 202 (Landover Rd) | I-495 Exit 17 | 15.5 | 13.5 | 12.1 | 11.4 | 9.8 | 8.8 | 8.0 | 6.8 | 5.8 | 3.4 | 2.0 | 0 | 0.6 | 1.7 | 3.3 | 5.6 | 6.6 | 8.6 | 16.7 |
| Arena Dr | I-495 Exit 16 | 16.1 | 14.1 | 12.8 | 12.1 | 10.5 | 9.5 | 8.6 | 7.4 | 6.5 | 4.1 | 2.6 | 0.7 | 0 | 1.1 | 2.7 | 4.9 | 6.0 | 8.0 | 16.0 |
| M D 214 (Central Ave) | I-495 Exit 15 | 17.1 | 15.1 | 13.8 | 13.1 | 11.5 | 10.5 | 9.6 | 7.4 | 7.5 | 5.1 | 3.6 | 1.6 | 1.0 | 0 | 1.6 | 3.8 | 4.9 | 6.9 | 15.0 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 18.7 | 16.7 | 15.3 | 14.6 | 13.0 | 12.0 | 11.2 | 10.0 | 9.0 | 6.6 | 5.2 | 3.2 | 2.6 | 1.6 | 0 | 2.3 | 3.3 | 5.3 | 13.4 |
| M D 4 (Pennsylvania Ave) | I-495 Exit 11 | 21.0 | 19.0 | 17.7 | 16.9 | 15.5 | 14.5 | 13.7 | 12.3 | 11.4 | 9.0 | 7.6 | 5.7 | 4.7 | 3.5 | 1.7 | 0 | 1.1 | 3.1 | 11.1 |
| M D 337 (Suitland Pkwy) | I-495 Exit 9 | 22.1 | 20.2 | 18.8 | 18.1 | 16.5 | 15.5 | 14.7 | 13.5 | 12.5 | 10.1 | 8.7 | 6.7 | 6.1 | 5.0 | 3.2 | 1.2 | 0 | 2.0 | 10.1 |
| M D 5 (Branch Ave) | I-495 Exit 7 | 24.0 | 22.0 | 20.7 | 20.0 | 18.4 | 17.4 | 16.5 | 15.3 | 14.4 | 12.0 | 10.5 | 8.5 | 7.9 | 6.8 | 5.0 | 3.0 | 2.0 | 0 | 8.0 |
| M D 414 (St Barnabas Rd) | I-495 Exit 4 | 26.9 | 24.9 | 23.6 | 22.8 | 21.2 | 20.3 | 19.4 | 18.2 | 17.3 | 14.9 | 13.4 | 11.4 | 10.8 | 9.8 | 8.2 | 5.9 | 4.7 | 2.9 | 0 |

00003675

Travel Time Matrix - Alternative 8 - ETL (AM Peak)

Unit: Minute

| From | To | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 Split | Westlake Terr | I-270 Exit 1 | I-270 Exit 1B | I-270 Exit 1A | I-495 Exit 44 | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 0 | 0.9 | 2.8 | 3.8 | 4.9 | 6.1 | 7.0 | 7.4 | 6.6 | 7.4 | 13.0 | 12.0 | 11.3 | 9.9 | 9.4 | 8.1 | N/A | 8.8 | 9.1 | 10.6 |
| Shady Grove Rd | I-270 Exit 8 | 0.9 | 0 | 1.9 | 2.9 | 4.0 | 5.2 | 6.1 | 6.5 | 5.8 | 6.5 | 12.1 | 11.1 | 10.5 | 9.0 | 8.5 | 7.3 | N/A | 7.9 | 8.2 | 9.7 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 2.7 | 1.9 | 0 | 1.0 | 2.0 | 3.3 | 4.1 | 4.6 | 3.8 | 4.6 | 10.2 | 9.2 | 8.5 | 7.1 | 6.6 | 5.3 | N/A | 5.0 | 6.3 | 7.8 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 3.6 | 2.7 | 0.8 | 0 | 1.1 | 2.3 | 3.2 | 3.6 | 2.9 | 3.6 | 9.2 | 8.2 | 7.6 | 6.1 | 5.6 | 4.3 | N/A | 5.0 | 5.3 | 6.8 |
| Montrose Rd | I-270 Exit 4 | 4.8 | 3.9 | 2.1 | 1.2 | 0 | 1.2 | 2.1 | 2.5 | 1.8 | 2.5 | 8.1 | 7.1 | 6.5 | 5.1 | 4.6 | 3.3 | N/A | 3.9 | 4.3 | 5.7 |
| Split | I-270 | 6.0 | 5.2 | 3.3 | 2.5 | 1.3 | 0 | 0.9 | 1.3 | 0.6 | 1.3 | 6.9 | 5.9 | 5.2 | 3.8 | 3.3 | 2.0 | N/A | 2.7 | 3.0 | 4.5 |
| Westlake Terrace | I-270 W Spur | 6.9 | 6.0 | 4.2 | 3.3 | 2.1 | 0.9 | 0 | 0.5 | N/A | N/A | 6.0 | 5.0 | 4.4 | 3.0 | 2.5 | 1.2 | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 7.3 | 6.4 | 4.5 | 3.7 | 2.5 | 1.3 | 0.4 | 0 | N/A | N/A | 4.6 | 3.9 | 2.5 | 2.0 | 0.7 | N/A | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 6.6 | 5.8 | 3.9 | 3.1 | 1.9 | 0.7 | N/A | N/A | 0 | 0.7 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.1 | 2.5 | 3.9 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 7.3 | 6.4 | 4.6 | 3.7 | 2.5 | 1.3 | N/A | N/A | 0.7 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 1.4 | 1.7 | 3.2 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 13.2 | 12.3 | 10.5 | 9.7 | 8.4 | 7.2 | 6.3 | 5.9 | N/A | N/A | 0 | 1.2 | 1.9 | 3.5 | 5.2 | 7.0 | N/A | 7.7 | 8.1 | 8.3 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 12.0 | 11.1 | 9.3 | 8.5 | 7.2 | 6.0 | 5.1 | 4.4 | N/A | N/A | 1.0 | 0 | 1.2 | 2.3 | 2.6 | 3.9 | N/A | 7.0 | 6.5 | 6.9 |
| Clara Barton Pkwy | I-495 Exit 41 | 11.3 | 10.4 | 8.6 | 7.7 | 6.5 | 5.3 | 4.4 | 4.0 | N/A | N/A | 1.7 | 0.6 | 0 | 1.6 | 1.9 | 3.2 | N/A | 5.1 | 5.8 | 7.6 |
| Cabin John Pkwy | I-495 Exit 40 | 9.7 | 8.8 | 6.9 | 6.1 | 4.9 | 3.7 | 2.8 | 2.4 | N/A | N/A | 3.1 | 2.0 | 1.4 | 0 | 0.3 | 1.6 | N/A | 3.1 | 3.4 | 5.0 |
| MD 190 (River Rd) | I-495 Exit 39 | 9.4 | 8.5 | 6.7 | 5.8 | 4.6 | 3.4 | 2.5 | 2.1 | N/A | N/A | 3.6 | 2.6 | 1.9 | 0.5 | 0 | 1.3 | N/A | 3.1 | 3.9 | 4.2 |
| I-270 West Spur | I-495 Exit 38 | 8.1 | 7.2 | 5.3 | 4.5 | 3.3 | 2.0 | 1.2 | 0.8 | N/A | N/A | 4.8 | 3.8 | 3.2 | 1.8 | 1.3 | 0 | N/A | 1.8 | 2.6 | 2.9 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | N/A | 7.7 | 5.9 | 5.1 | 3.8 | 2.6 | N/A | N/A | 2.0 | 1.3 | 7.4 | 6.4 | 5.7 | 4.3 | 3.8 | 2.5 | N/A | 0.9 | 0 | 1.5 |
| I-270 East Spur | I-270 East Spur | 8.6 | 7.7 | 5.9 | 5.1 | 3.8 | 2.6 | N/A | N/A | 2.0 | 1.3 | 7.4 | 6.7 | 6.0 | 4.6 | 4.1 | 2.8 | N/A | 1.2 | 0.3 | 1.5 |
| MD 355 (Rockville Pike) | I-495 Exit 35 | 10.3 | 9.4 | 7.6 | 6.7 | 5.5 | 4.3 | N/A | N/A | 3.6 | 3.0 | 9.0 | 8.0 | 7.4 | 6.0 | 5.5 | 4.2 | N/A | 2.6 | 1.7 | 1.4 |
| MD 185 (Connecticut Ave) | I-495 Exit 34 | 12.5 | 11.7 | 9.8 | 9.0 | 7.7 | 6.5 | N/A | N/A | 5.9 | 5.2 | 11.3 | 10.3 | 9.6 | 8.2 | 7.7 | 6.4 | N/A | 4.8 | 3.9 | 0 |
| MD 97 (Georgia Ave) | I-495 Exit 33 | 13.4 | 12.5 | 10.6 | 9.8 | 8.6 | 7.4 | N/A | N/A | 6.7 | 6.1 | 12.1 | 11.1 | 10.5 | 9.1 | 8.6 | 7.3 | N/A | 5.7 | 4.8 | 3.1 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 14.7 | 13.8 | 11.9 | 11.1 | 9.9 | 8.6 | N/A | N/A | 8.0 | 7.4 | 13.4 | 12.4 | 11.8 | 10.4 | 9.9 | 8.6 | N/A | 7.0 | 6.0 | 4.4 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 16.6 | 15.8 | 13.9 | 13.1 | 11.8 | 10.6 | N/A | N/A | 10.0 | 9.3 | 15.4 | 14.4 | 13.7 | 12.3 | 11.8 | 10.5 | N/A | 8.9 | 8.0 | 7.7 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 17.5 | 16.7 | 14.8 | 14.0 | 12.8 | 11.5 | N/A | N/A | 10.9 | 10.2 | 16.3 | 15.3 | 14.7 | 13.3 | 12.7 | 11.5 | N/A | 9.8 | 8.9 | 8.6 |
| I-95 | I-95 | 18.5 | 17.6 | 15.8 | 14.9 | 13.7 | 12.5 | N/A | N/A | 11.9 | 11.2 | 17.3 | 16.2 | 15.6 | 14.2 | 13.7 | 12.4 | N/A | 9.9 | 9.6 | 8.2 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 19.3 | 18.5 | 16.6 | 15.8 | 14.6 | 13.3 | N/A | N/A | 12.7 | 12.0 | 18.1 | 17.1 | 16.5 | 15.1 | 14.6 | 13.3 | N/A | 10.7 | 10.5 | 9.1 |
| Greenbelt Metro Station | I-495 Exit 24 | 20.6 | 19.7 | 17.8 | 17.0 | 15.8 | 14.5 | N/A | N/A | 13.9 | 13.3 | 19.3 | 18.3 | 17.7 | 16.3 | 15.8 | 14.5 | N/A | 12.8 | 11.9 | 11.7 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 21.5 | 20.6 | 18.7 | 17.9 | 16.7 | 15.4 | N/A | N/A | 14.8 | 14.2 | 20.2 | 19.2 | 18.6 | 17.2 | 16.7 | 15.4 | N/A | 13.8 | 12.9 | 12.6 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 23.9 | 23.0 | 21.1 | 20.3 | 19.1 | 17.8 | N/A | N/A | 17.2 | 16.6 | 22.6 | 21.6 | 21.0 | 19.6 | 19.1 | 17.8 | N/A | 16.2 | 15.3 | 15.0 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 25.3 | 24.4 | 22.6 | 21.7 | 20.5 | 19.3 | N/A | N/A | 18.7 | 18.0 | 24.1 | 23.1 | 22.4 | 21.0 | 20.5 | 19.2 | N/A | 17.6 | 16.7 | 16.4 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 27.3 | 26.4 | 24.5 | 23.7 | 22.5 | 21.2 | N/A | N/A | 20.6 | 20.0 | 26.0 | 25.0 | 24.4 | 23.0 | 22.5 | 21.2 | N/A | 19.6 | 18.7 | 18.4 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 27.9 | 27.1 | 25.2 | 24.4 | 23.1 | 21.9 | N/A | N/A | 21.3 | 20.6 | 26.7 | 25.7 | 25.0 | 23.6 | 23.1 | 21.8 | N/A | 20.2 | 19.3 | 19.0 |
| Arena Dr | I-495 Exit 16 | 28.9 | 28.0 | 26.2 | 25.3 | 24.1 | 22.9 | N/A | N/A | 22.3 | 21.6 | 27.7 | 26.7 | 26.0 | 24.6 | 24.1 | 22.8 | N/A | 21.2 | 20.3 | 20.0 |
| MD 214 (Central Ave) | I-495 Exit 15 | 30.5 | 29.6 | 27.7 | 26.9 | 25.7 | 24.4 | N/A | N/A | 23.8 | 23.2 | 29.2 | 28.2 | 27.6 | 26.2 | 25.7 | 24.4 | N/A | 22.8 | 21.8 | 21.6 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 32.8 | 31.9 | 30.1 | 29.2 | 28.0 | 26.8 | N/A | N/A | 26.1 | 25.5 | 31.5 | 30.5 | 29.9 | 28.5 | 28.0 | 26.7 | N/A | 25.1 | 24.2 | 23.9 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 33.9 | 33.1 | 31.2 | 30.4 | 29.2 | 27.9 | N/A | N/A | 27.3 | 26.6 | 32.7 | 31.7 | 31.1 | 29.7 | 29.1 | 27.9 | N/A | 26.2 | 25.3 | 25.0 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 35.8 | 34.9 | 33.1 | 32.2 | 31.0 | 29.8 | N/A | N/A | 29.1 | 28.5 | 34.5 | 33.5 | 32.9 | 31.5 | 31.0 | 29.7 | N/A | 28.1 | 27.2 | 26.9 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 38.7 | 37.8 | 35.9 | 35.1 | 33.9 | 32.6 | N/A | N/A | 32.0 | 31.4 | 37.4 | 36.4 | 35.8 | 34.4 | 33.9 | 32.6 | N/A | 31.0 | 30.1 | 29.8 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | | | | | | | | | | | | | | | | | | | | |

Unit: Minute

| From | To | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 12.7 | 14.1 | 14.8 | 16.5 | 18.4 | 19.4 | 20.1 | 21.5 | 22.3 | 24.5 | 25.7 | 27.6 | 28.2 | 29.3 | 31.1 | 33.3 | 34.3 | 36.4 | 44.5 |
| Shady Grove Rd | I-270 Exit 8 | 11.8 | 13.3 | 14.0 | 15.6 | 17.5 | 18.5 | 19.3 | 20.6 | 21.4 | 23.6 | 24.9 | 26.7 | 27.3 | 28.4 | 30.2 | 32.4 | 33.5 | 35.5 | 43.6 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 9.9 | 11.3 | 12.0 | 13.7 | 15.6 | 16.6 | 17.3 | 18.7 | 19.5 | 21.6 | 24.9 | 24.8 | 27.3 | 28.4 | 30.5 | 31.5 | 33.6 | 41.6 | 40.7 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 8.9 | 10.4 | 11.1 | 12.7 | 14.6 | 15.6 | 16.3 | 17.7 | 18.5 | 20.7 | 21.9 | 23.8 | 24.4 | 25.5 | 27.3 | 29.5 | 30.6 | 32.6 | 40.7 |
| Montrose Rd | I-270 Exit 4 | 7.8 | 9.3 | 10.0 | 11.6 | 13.6 | 14.5 | 15.3 | 16.6 | 17.5 | 19.6 | 20.9 | 22.7 | 23.4 | 24.4 | 26.2 | 28.4 | 29.5 | 31.5 | 39.6 |
| Split | I-270 | 6.6 | 8.1 | 8.8 | 10.4 | 12.3 | 13.3 | 14.0 | 15.4 | 16.2 | 18.4 | 19.6 | 22.7 | 22.1 | 23.2 | 25.0 | 27.2 | 28.3 | 30.3 | 38.4 |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 6.1 | 7.5 | 8.2 | 9.8 | 11.8 | 12.7 | 13.5 | 14.8 | 15.7 | 17.8 | 19.1 | 21.0 | 21.6 | 22.7 | 24.4 | 26.6 | 27.7 | 29.7 | 37.8 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 5.3 | 6.8 | 7.4 | 9.1 | 11.0 | 12.0 | 12.7 | 14.1 | 14.9 | 17.1 | 18.3 | 20.2 | 20.8 | 21.9 | 23.7 | 25.9 | 27.0 | 29.0 | 37.1 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 11.6 | 13.1 | 13.8 | 15.4 | 17.4 | 18.3 | 19.1 | 20.4 | 21.3 | 23.4 | 24.7 | 26.5 | 27.2 | 28.2 | 30.0 | 32.2 | 33.3 | 35.3 | 43.4 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 10.4 | 11.9 | 12.6 | 14.2 | 16.1 | 17.1 | 17.9 | 19.2 | 20.1 | 22.2 | 23.5 | 25.3 | 26.0 | 27.0 | 28.8 | 31.0 | 32.1 | 34.1 | 41.5 |
| Clara Barton Pkwy | I-495 Exit 41 | 8.1 | 9.5 | 10.2 | 11.9 | 13.8 | 14.8 | 15.5 | 16.9 | 17.7 | 19.9 | 21.1 | 23.0 | 23.6 | 24.7 | 26.5 | 28.7 | 29.7 | 31.8 | 39.9 |
| Cabin John Pkwy | I-495 Exit 40 | 7.8 | 9.2 | 9.9 | 11.6 | 13.5 | 14.5 | 15.2 | 16.6 | 17.4 | 19.5 | 20.8 | 22.7 | 23.3 | 24.4 | 26.2 | 28.4 | 29.5 | 31.5 | 39.6 |
| MD 190 (River Rd) | I-495 Exit 39 | 6.5 | 7.9 | 8.6 | 10.3 | 12.2 | 13.2 | 13.9 | 15.3 | 16.1 | 18.2 | 19.5 | 21.4 | 22.0 | 23.1 | 24.8 | 27.1 | 28.1 | 30.2 | 38.2 |
| I-270 West Spur | I-495 Exit 38 | 4.7 | 6.1 | 6.8 | 8.5 | 10.4 | 11.4 | 12.1 | 13.5 | 14.3 | 16.4 | 17.7 | 19.6 | 20.2 | 21.3 | 23.0 | 25.3 | 26.3 | 28.3 | 36.4 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 3.9 | 5.4 | 6.1 | 7.7 | 9.3 | 10.3 | 11.0 | 12.3 | 13.2 | 15.3 | 16.6 | 18.5 | 19.1 | 20.2 | 21.9 | 24.1 | 25.2 | 27.2 | 35.3 |
| I-270 East Spur | I-270 East Spur | 3.9 | 5.4 | 6.1 | 5.7 | 7.4 | 9.3 | 10.3 | 11.0 | 12.7 | 13.5 | 15.7 | 17.0 | 18.8 | 19.1 | 20.2 | 21.9 | 24.1 | 25.2 | 35.3 |
| MD 355 (Rockville Pike) | I-495 Exit 35 | 3.6 | 5.0 | 5.7 | 7.4 | 9.3 | 10.3 | 11.0 | 12.3 | 13.2 | 15.3 | 16.6 | 18.5 | 19.1 | 20.2 | 22.7 | 23.8 | 25.8 | 33.9 | |
| MD 185 (Connecticut Ave) | I-495 Exit 34 | 2.1 | 3.6 | 4.2 | 5.9 | 7.8 | 8.8 | 9.5 | 10.9 | 11.7 | 13.9 | 15.1 | 17.0 | 17.6 | 18.7 | 20.5 | 22.7 | 23.8 | 25.8 | 33.9 |
| MD 97 (Georgia Ave) | I-495 Exit 33 | 1.4 | 0 | 1.4 | 2.1 | 3.8 | 5.7 | 6.7 | 7.4 | 8.8 | 9.6 | 11.7 | 13.0 | 14.9 | 15.5 | 16.9 | 19.1 | 20.6 | 22.2 | 30.3 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 1.0 | 0 | 0.7 | 2.3 | 4.3 | 5.2 | 6.0 | 7.4 | 8.2 | 10.3 | 11.6 | 13.5 | 14.1 | 15.2 | 16.9 | 19.1 | 20.2 | 22.2 | 30.3 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 2.7 | 0.7 | 0 | 1.6 | 3.6 | 4.6 | 5.3 | 6.6 | 7.5 | 9.6 | 10.9 | 12.8 | 13.4 | 14.5 | 16.2 | 18.4 | 19.5 | 21.5 | 29.6 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 5.5 | 3.6 | 2.3 | 1.6 | 0 | 0.7 | 2.1 | 2.9 | 5.1 | 6.3 | 8.2 | 8.8 | 9.9 | 12.6 | 14.9 | 15.9 | 18.0 | 26.0 | |
| I-95 | I-95 | 6.5 | 4.5 | 3.2 | 2.5 | 0.9 | 0 | 0.7 | 2.1 | 2.9 | 5.1 | 6.3 | 8.2 | 8.8 | 9.9 | 11.7 | 13.9 | 15.0 | 17.0 | 25.1 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 7.3 | 5.4 | 4.1 | 3.4 | 1.8 | 0.9 | 0 | 1.4 | 2.2 | 5.1 | 5.7 | 8.1 | 8.1 | 7.8 | 10.6 | 12.8 | 13.9 | 15.9 | 24.0 |
| Greenbelt Metro Station | I-495 Exit 24 | 8.5 | 6.6 | 5.3 | 5.5 | 3.9 | 3.0 | 2.1 | 0.9 | 0 | 2.1 | 3.4 | 5.3 | 5.9 | 7.0 | 8.8 | 11.0 | 12.1 | 14.1 | 22.2 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 9.5 | 7.5 | 6.2 | 5.5 | 3.9 | 3.0 | 2.1 | 0.9 | 0 | 2.1 | 3.4 | 5.3 | 5.9 | 7.0 | 8.8 | 11.0 | 12.1 | 14.0 | 23.0 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 13.3 | 11.3 | 10.1 | 9.3 | 7.8 | 6.8 | 4.8 | 3.9 | 3.1 | 0 | 1.3 | 3.1 | 3.8 | 4.8 | 6.5 | 8.7 | 9.8 | 11.8 | 18.7 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 13.3 | 13.3 | 12.0 | 11.3 | 9.7 | 8.8 | 7.9 | 6.7 | 5.8 | 3.4 | 0 | 1.7 | 3.5 | 3.6 | 4.3 | 5.7 | 6.7 | 8.8 | 16.8 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 15.9 | 14.0 | 12.7 | 12.0 | 10.4 | 9.4 | 8.6 | 7.4 | 6.5 | 4.2 | 1.6 | 0 | 1.8 | 4.0 | 5.0 | 7.1 | 15.2 | | |
| MD 202 (Landover Rd) | I-495 Exit 17 | 16.9 | 16.5 | 15.2 | 14.5 | 12.9 | 11.4 | 10.0 | 11.1 | 9.9 | 9.0 | 6.6 | 5.2 | 2.2 | 1.6 | 0 | 1.8 | 4.0 | 5.0 | 7.1 |
| Arena Dr | I-495 Exit 16 | 20.8 | 18.8 | 17.5 | 18.0 | 16.4 | 15.5 | 14.6 | 13.2 | 12.5 | 10.1 | 8.6 | 6.3 | 3.5 | 1.2 | 0 | 1.8 | 4.0 | 10.1 | |
| MD 214 (Central Ave) | I-495 Exit 15 | 21.9 | 20.0 | 18.7 | 18.0 | 16.4 | 15.5 | 14.6 | 13.2 | 12.5 | 10.1 | 8.6 | 6.3 | 3.5 | 1.2 | 0 | 1.8 | 4.0 | 10.1 | |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 23.8 | 21.8 | 20.5 | 19.8 | 18.2 | 17.3 | 16.4 | 15.2 | 14.3 | 11.9 | 10.5 | 8.5 | 7.9 | 5.3 | 2.7 | 0 | 2.7 | 10.1 | |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 21.9 | 20.0 | 18.7 | 18.0 | 16.4 | 15.5 | 14.6 | 13.2 | 12.5 | 10.1 | 8.6 | 6.3 | 5.3 | 1.2 | 3.0 | 1.1 | 0 | 10.1 | |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 26.7 | 24.7 | 23.4 | 22.7 | 21.1 | 20.2 | 19.3 | 18.1 | 17.2 | 14.8 | 13.4 | 11.4 | 10.7 | 9.8 | 8.2 | 5.9 | 4.7 | 2.9 | 0 |
| MD 5 (Branch Ave) | I-495 Exit 7 | | | | | | | | | | | | | | | | | | | |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 26.7 | 24.7 | 23.4 | 22.7 | 21.1 | 20.2 | 19.3 | 18.1 | 17.2 | 14.8 | 13.4 | 11.4 | 10.7 | 9.8 | 8.2 | 5.9 | 4.7 | 2.9 | 0 |

00037676

**Travel Time Matrix - Alternative 9 - ETL (AM Peak)**

Unit: Minute

| From | To | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 Split | Westlake Terr | I-270 Exit 1 | I-270 Exit 1B | I-270 Exit 1A | I-495 Exit 44 | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 0 | 0.9 | 2.8 | 3.7 | 4.8 | 6.0 | 6.9 | 7.3 | 6.6 | 7.3 | 13.0 | 11.9 | 11.3 | 9.9 | 9.3 | 8.1 | N/A | 8.7 | 9.0 | 10.5 |
| Shady Grove Rd | I-270 Exit 8 | 0.9 | 0 | 1.9 | 2.9 | 4.0 | 5.2 | 6.0 | 6.5 | 5.7 | 6.4 | 12.1 | 11.1 | 10.4 | 9.0 | 8.5 | 7.2 | N/A | 7.8 | 8.2 | 9.6 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 2.8 | 1.9 | 0 | 1.0 | 2.0 | 3.2 | 4.1 | 4.5 | 3.8 | 4.5 | 10.2 | 9.2 | 8.5 | 7.1 | 6.6 | 5.3 | N/A | 5.9 | 6.2 | 7.7 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 3.6 | 2.8 | 0.9 | 0 | 1.1 | 2.3 | 3.1 | 3.6 | 2.8 | 3.6 | 9.2 | 8.3 | 7.6 | 6.1 | 5.6 | 4.3 | N/A | 4.9 | 5.3 | 6.8 |
| Montrose Rd | I-270 Exit 4 | 4.8 | 4.0 | 2.0 | 1.2 | 0 | 1.2 | 2.1 | 2.5 | 1.7 | 2.5 | 8.1 | 7.1 | 6.5 | 5.1 | 4.5 | 3.2 | N/A | 3.9 | 4.2 | 5.7 |
| Split | I-270 | 6.1 | 5.2 | 3.3 | 2.5 | 1.2 | 0 | 0.9 | 1.3 | 0.5 | 1.3 | 6.9 | 5.9 | 5.3 | 3.9 | 3.3 | 2.0 | N/A | 2.7 | 3.0 | 4.5 |
| Westlake Terrace | I-270 W Spur | 6.9 | 6.1 | 4.1 | 3.3 | 2.1 | 0.9 | 0 | 0.4 | N/A | N/A | 6.1 | 5.1 | 4.4 | 3.0 | 2.5 | 1.2 | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 7.3 | 6.4 | 4.5 | 3.7 | 2.5 | 1.2 | 0.4 | 0 | N/A | N/A | 6.5 | 4.6 | 4.0 | 2.6 | 2.0 | 0.7 | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 6.7 | 5.8 | 3.9 | 3.1 | 1.9 | 0.6 | N/A | N/A | 0 | 0.7 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.1 | 2.5 | 3.9 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 7.3 | 6.5 | 4.6 | 3.7 | 2.5 | 1.3 | N/A | N/A | 0.7 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 1.4 | 1.7 | 3.2 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 13.3 | 12.4 | 10.5 | 9.7 | 8.4 | 7.2 | 6.3 | 6.0 | N/A | N/A | 0 | 1.2 | 1.9 | 3.6 | 3.9 | 5.1 | 5.7 | 6.5 | 6.8 | 8.3 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 12.0 | 11.2 | 9.2 | 8.4 | 7.2 | 6.0 | 5.1 | 4.7 | N/A | N/A | 1.0 | 0 | 0.7 | 2.3 | 2.6 | 3.9 | 5.7 | 6.5 | 6.8 | 8.3 |
| Clara Barton Pkwy | I-495 Exit 41 | 11.3 | 10.5 | 8.5 | 7.7 | 6.5 | 5.3 | 4.4 | 4.0 | N/A | N/A | 1.7 | 0.6 | 0 | 1.6 | 1.9 | 3.2 | 5.0 | 5.8 | 6.1 | 7.6 |
| Cabin John Pkwy | I-495 Exit 40 | 9.7 | 8.8 | 6.9 | 6.1 | 4.9 | 3.6 | 2.8 | 2.4 | N/A | N/A | 3.1 | 2.1 | 1.4 | 0 | 0.3 | 1.6 | 3.4 | 4.1 | 4.2 | 5.7 |
| MD 190 (River Rd) | I-495 Exit 39 | 9.4 | 8.5 | 6.6 | 5.8 | 4.6 | 3.3 | 2.5 | 2.1 | N/A | N/A | 3.6 | 2.6 | 2.0 | 0.5 | 0 | 1.3 | 3.1 | 3.9 | 4.2 | 5.7 |
| I-270 West Spur | I-495 Exit 38 | 8.1 | 7.2 | 5.3 | 4.5 | 3.3 | 2.0 | 1.2 | 0.8 | N/A | N/A | 4.9 | 3.9 | 3.2 | 1.8 | 1.3 | 0 | 1.8 | 2.5 | 2.9 | 4.4 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.0 | 1.3 | 7.4 | 6.4 | 5.8 | 4.9 | 4.5 | 3.5 | 0 | 0.7 | 1.1 | 2.6 |
| I-270 East Spur | I-495 Exit 35 | 8.6 | 7.8 | 5.9 | 5.0 | 3.8 | 2.6 | N/A | N/A | 2.0 | 1.3 | 7.4 | 6.4 | 6.8 | 6.7 | 6.1 | 4.6 | 4.1 | 2.8 | 0 | 1.5 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 8.9 | 8.1 | 6.1 | 5.3 | 4.1 | 2.9 | N/A | N/A | 2.2 | 1.6 | 7.7 | 6.7 | 6.1 | 4.6 | 4.1 | 2.8 | 1.2 | 0.3 | 0 | 1.5 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 10.3 | 9.5 | 7.5 | 6.7 | 5.5 | 4.3 | N/A | N/A | 3.6 | 3.0 | 9.1 | 8.1 | 7.4 | 6.0 | 5.5 | 4.2 | 2.6 | 1.7 | 1.4 | 0 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 12.6 | 11.7 | 9.8 | 9.0 | 7.7 | 6.5 | N/A | N/A | 5.9 | 5.2 | 11.3 | 10.3 | 9.7 | 8.3 | 7.7 | 6.5 | 4.8 | 3.9 | 3.1 | 1.5 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 13.4 | 12.6 | 10.7 | 9.8 | 8.6 | 7.4 | N/A | N/A | 6.8 | 6.1 | 12.2 | 11.2 | 10.6 | 9.2 | 8.6 | 7.3 | 5.7 | 4.8 | 4.5 | 3.1 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 14.9 | 14.0 | 12.1 | 11.2 | 10.0 | 8.8 | N/A | N/A | 8.2 | 7.5 | 13.6 | 12.6 | 12.0 | 10.6 | 10.0 | 8.7 | 7.1 | 6.2 | 5.9 | 4.5 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 16.7 | 15.9 | 13.9 | 13.1 | 11.9 | 10.7 | N/A | N/A | 10.0 | 9.4 | 15.5 | 14.5 | 13.8 | 12.4 | 11.9 | 10.6 | 9.0 | 8.1 | 7.8 | 6.4 |
| I-95 | I-495 Exit 27 | 17.8 | 16.9 | 15.0 | 14.2 | 12.9 | 11.7 | N/A | N/A | 11.1 | 10.4 | 16.5 | 15.5 | 14.9 | 13.5 | 12.9 | 11.6 | 10.0 | 9.1 | 8.8 | 7.4 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 18.7 | 17.9 | 15.9 | 15.1 | 13.9 | 12.6 | N/A | N/A | 12.0 | 11.4 | 17.5 | 16.5 | 15.8 | 14.4 | 13.9 | 12.6 | 11.0 | 10.1 | 9.8 | 8.4 |
| Greenbelt Metro Station | I-495 Exit 24 | 19.6 | 18.7 | 16.8 | 16.0 | 14.7 | 13.5 | N/A | N/A | 12.9 | 12.2 | 18.4 | 17.3 | 16.7 | 15.3 | 14.7 | 13.5 | 11.9 | 10.9 | 10.6 | 9.3 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 20.8 | 19.9 | 18.0 | 17.2 | 15.9 | 14.7 | N/A | N/A | 14.1 | 13.4 | 19.6 | 18.5 | 17.9 | 16.5 | 15.9 | 14.7 | 13.0 | 12.1 | 11.8 | 10.5 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 21.7 | 20.8 | 18.9 | 18.1 | 16.9 | 15.6 | N/A | N/A | 15.0 | 14.3 | 20.5 | 19.5 | 18.8 | 17.4 | 16.9 | 15.6 | 13.9 | 13.0 | 12.8 | 11.4 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 24.1 | 23.2 | 21.3 | 20.5 | 19.3 | 18.0 | N/A | N/A | 17.4 | 16.7 | 22.9 | 21.9 | 21.2 | 19.8 | 19.3 | 18.0 | 16.3 | 15.4 | 15.2 | 13.8 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 25.5 | 24.7 | 22.7 | 21.9 | 20.7 | 19.5 | N/A | N/A | 18.8 | 18.2 | 24.3 | 23.3 | 22.6 | 21.2 | 20.7 | 19.4 | 17.8 | 16.9 | 16.6 | 15.2 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 27.5 | 26.6 | 24.7 | 23.9 | 22.7 | 21.4 | N/A | N/A | 20.8 | 20.1 | 26.3 | 25.3 | 24.6 | 23.2 | 22.7 | 21.4 | 19.7 | 18.8 | 18.6 | 17.2 |
| Arena Dr | I-495 Exit 16 | 28.1 | 27.3 | 25.4 | 24.5 | 23.3 | 22.1 | N/A | N/A | 21.5 | 20.8 | 26.9 | 25.9 | 25.3 | 23.9 | 23.3 | 22.0 | 20.4 | 19.4 | 19.2 | 17.8 |
| MD 214 (Central Ave) | I-495 Exit 15 | 29.1 | 28.3 | 26.3 | 25.5 | 24.3 | 23.1 | N/A | N/A | 22.5 | 21.8 | 27.9 | 26.9 | 26.2 | 24.8 | 24.3 | 23.0 | 21.4 | 20.5 | 20.2 | 18.8 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 30.7 | 29.8 | 27.9 | 27.1 | 25.8 | 24.6 | N/A | N/A | 24.0 | 23.3 | 29.4 | 28.4 | 27.8 | 26.4 | 25.8 | 24.6 | 22.9 | 22.0 | 21.7 | 20.3 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 33.0 | 32.1 | 30.2 | 29.4 | 28.2 | 26.9 | N/A | N/A | 26.3 | 25.6 | 31.8 | 30.8 | 30.1 | 28.7 | 28.2 | 26.9 | 25.2 | 24.3 | 24.1 | 22.7 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 34.1 | 33.3 | 31.4 | 30.5 | 29.3 | 28.1 | N/A | N/A | 27.5 | 26.8 | 32.9 | 31.9 | 31.3 | 29.9 | 29.3 | 28.0 | 26.4 | 25.5 | 25.2 | 23.8 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 36.0 | 35.1 | 33.2 | 32.4 | 31.1 | 29.9 | N/A | N/A | 29.3 | 28.6 | 34.7 | 33.7 | 33.1 | 31.7 | 31.1 | 29.9 | 28.2 | 27.3 | 27.0 | 25.6 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 38.9 | 38.0 | 36.1 | 35.2 | 34.0 | 32.8 | N/A | N/A | 32.2 | 31.5 | 37.6 | 36.6 | 36.0 | 34.6 | 34.0 | 32.7 | 31.1 | 30.2 | 29.9 | 28.5 |

Unit: Minute

| From | To | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 12.6 | 14.0 | 14.7 | 16.3 | 17.9 | 18.9 | 19.6 | 21.0 | 21.8 | 23.9 | 25.2 | 27.1 | 27.7 | 28.8 | 30.5 | 32.8 | 33.8 | 35.8 | 43.7 |
| Shady Grove Rd | I-270 Exit 8 | 11.7 | 13.2 | 13.8 | 15.5 | 17.1 | 18.0 | 18.8 | 20.1 | 20.9 | 23.1 | 24.3 | 26.2 | 26.8 | 27.9 | 29.7 | 31.9 | 33.0 | 34.9 | 42.8 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 9.8 | 11.3 | 11.9 | 13.6 | 15.1 | 16.1 | 16.8 | 18.2 | 19.0 | 21.1 | 24.3 | 25.4 | 26.3 | 27.9 | 29.7 | 31.9 | 33.0 | 33.0 | 40.9 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 8.9 | 10.3 | 11.0 | 12.6 | 14.2 | 15.2 | 15.9 | 17.2 | 18.1 | 20.2 | 21.5 | 23.3 | 24.0 | 25.0 | 26.8 | 29.0 | 30.1 | 32.1 | 39.9 |
| Montrose Rd | I-270 Exit 4 | 7.8 | 9.2 | 9.9 | 11.5 | 13.1 | 14.1 | 14.8 | 16.1 | 17.0 | 19.1 | 20.4 | 22.3 | 22.9 | 23.9 | 25.7 | 27.9 | 29.0 | 31.0 | 38.9 |
| Split | I-270 | 6.6 | 8.0 | 8.7 | 10.3 | 11.9 | 12.9 | 13.6 | 14.9 | 15.8 | 17.9 | 19.2 | 21.1 | 21.7 | 22.7 | 24.5 | 26.7 | 27.8 | 29.8 | 37.6 |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 6.0 | 7.5 | 8.1 | 9.8 | 11.4 | 12.3 | 13.1 | 14.4 | 15.2 | 17.4 | 18.6 | 20.5 | 21.1 | 22.2 | 24.0 | 26.2 | 27.3 | 29.2 | 37.1 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 5.3 | 6.7 | 7.4 | 9.0 | 10.6 | 11.6 | 12.3 | 13.7 | 14.5 | 16.6 | 17.9 | 19.8 | 20.4 | 21.5 | 23.2 | 25.4 | 26.5 | 28.5 | 36.4 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 11.7 | 13.1 | 13.8 | 15.4 | 17.0 | 17.9 | 18.7 | 20.0 | 20.9 | 23.0 | 24.3 | 26.1 | 26.7 | 27.8 | 29.6 | 31.8 | 32.9 | 34.9 | 42.7 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 10.6 | 11.8 | 12.5 | 14.2 | 15.7 | 16.7 | 17.4 | 18.8 | 18.9 | 21.1 | 22.3 | 24.2 | 24.9 | 25.9 | 27.6 | 29.9 | 30.9 | 31.6 | 40.8 |
| Clara Barton Pkwy | I-495 Exit 41 | 9.7 | 11.1 | 11.8 | 13.5 | 15.0 | 16.0 | 16.7 | 18.1 | 18.9 | 21.1 | 22.3 | 24.2 | 24.9 | 25.9 | 27.6 | 29.9 | 30.9 | 32.9 | 40.8 |
| Cabin John Pkwy | I-495 Exit 40 | 8.1 | 9.5 | 10.2 | 11.8 | 13.4 | 14.4 | 15.1 | 16.4 | 17.3 | 19.4 | 20.7 | 22.6 | 23.2 | 24.2 | 26.0 | 28.2 | 29.3 | 31.3 | 39.1 |
| MD 190 (River Rd) | I-495 Exit 39 | 7.8 | 9.2 | 9.9 | 11.5 | 13.1 | 14.1 | 14.8 | 16.1 | 17.0 | 19.1 | 20.4 | 22.3 | 22.9 | 24.0 | 25.7 | 27.9 | 29.0 | 31.0 | 38.9 |
| I-270 West Spur | I-495 Exit 38 | 6.5 | 7.9 | 8.6 | 10.2 | 11.8 | 12.8 | 13.5 | 14.8 | 15.7 | 17.8 | 19.1 | 20.9 | 21.6 | 22.6 | 24.4 | 26.6 | 27.7 | 29.7 | 37.5 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 4.7 | 6.1 | 6.8 | 8.4 | 10.0 | 11.0 | 11.7 | 13.0 | 13.9 | 16.0 | 17.3 | 19.2 | 19.8 | 20.8 | 22.6 | 24.8 | 25.9 | 27.9 | 35.7 |
| I-270 East Spur | I-495 Exit 35 | 3.9 | 5.3 | 6.0 | 7.3 | 8.9 | 9.9 | 10.6 | 11.9 | 12.8 | 14.9 | 16.2 | 18.0 | 18.7 | 19.7 | 21.5 | 23.7 | 24.8 | 26.8 | 34.6 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 3.6 | 5.0 | 5.7 | 7.3 | 8.9 | 9.9 | 10.6 | 12.0 | 12.8 | 14.9 | 16.2 | 18.1 | 18.7 | 19.7 | 21.5 | 23.7 | 24.8 | 26.8 | 34.6 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 2.1 | 3.5 | 4.2 | 5.9 | 7.4 | 8.4 | 9.1 | 10.5 | 11.3 | 13.4 | 14.7 | 16.6 | 17.2 | 18.3 | 20.0 | 22.3 | 23.3 | 25.3 | 33.2 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 0 | 1.4 | 2.1 | 3.7 | 5.3 | 6.3 | 7.0 | 8.4 | 9.2 | 11.3 | 12.6 | 14.5 | 15.1 | 16.1 | 17.9 | 20.1 | 21.2 | 23.2 | 31.1 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 1.4 | 0 | 0.7 | 2.3 | 3.9 | 4.9 | 5.6 | 7.0 | 7.8 | 9.9 | 11.2 | 13.1 | 13.7 | 14.7 | 16.5 | 18.7 | 19.8 | 21.8 | 29.7 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 2.8 | 0.8 | 0 | 1.6 | 3.2 | 4.2 | 4.9 | 6.3 | 7.1 | 9.2 | 10.5 | 12.4 | 13.0 | 14.1 | 15.8 | 18.0 | 19.1 | 21.1 | 29.0 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 4.5 | 2.5 | 1.6 | 0 | 1.6 | 2.6 | 3.3 | 4.7 | 5.5 | 7.6 | 8.9 | 10.8 | 11.4 | 12.4 | 14.2 | 16.4 | 17.5 | 19.5 | 27.4 |
| I-95 | I-495 Exit 27 | 5.7 | 3.7 | 2.8 | 1.4 | 0 | 1.0 | 1.5 | 2.9 | 3.8 | 5.9 | 7.1 | 9.0 | 9.6 | 10.7 | 12.4 | 14.6 | 15.7 | 17.7 | 25.8 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 6.7 | 4.7 | 3.4 | 2.5 | 1.0 | 0 | 0.7 | 2.1 | 2.9 | 5.1 | 6.3 | 8.2 | 8.8 | 9.9 | 11.6 | 13.9 | 14.9 | 16.9 | 24.8 |
| Greenbelt Metro Station | I-495 Exit 24 | 7.5 | 5.6 | 4.4 | 3.5 | 2.0 | 1.0 | 0 | 1.4 | 2.2 | 4.4 | 5.6 | 7.5 | 8.1 | 9.1 | 10.9 | 13.1 | 14.2 | 16.2 | 24.1 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 8.7 | 6.8 | 5.4 | 4.6 | 3.0 | 2.1 | 1.3 | 0 | 0.8 | 2.9 | 4.2 | 6.1 | 6.7 | 7.7 | 9.5 | 11.7 | 12.8 | 14.8 | 22.7 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 9.6 | 7.7 | 6.4 | 5.5 | 3.9 | 3.0 | 2.1 | 0.9 | 0 | 2.1 | 3.4 | 5.3 | 5.9 | 7.0 | 8.8 | 11.0 | 12.0 | 14.0 | 21.9 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 12.0 | 10.1 | 8.7 | 7.9 | 6.3 | 5.4 | 4.5 | 3.3 | 2.4 | 0 | 1.3 | 3.1 | 3.7 | 4.8 | 5.3 | 7.5 | 8.6 | 10.6 | 18.5 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 13.5 | 11.5 | 10.2 | 9.3 | 7.8 | 6.8 | 5.9 | 4.7 | 3.6 | 1.9 | 0 | 2.5 | 3.6 | 5.3 | 7.5 | 8.6 | 9.7 | 11.7 | 18.5 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 15.4 | 13.5 | 12.2 | 11.3 | 9.7 | 8.8 | 7.9 | 6.7 | 5.8 | 3.4 | 2.0 | 0 | 1.7 | 3.5 | 5.3 | 7.5 | 8.6 | 10.7 | 18.5 |
| Arena Dr | I-495 Exit 16 | 16.1 | 14.1 | 12.8 | 12.0 | 10.4 | 9.4 | 8.6 | 7.4 | 5.0 | 3.6 | 2.3 | 1.6 | 0 | 1.8 | 4.0 | 5.1 | 7.0 | 9.0 | 14.9 |
| MD 214 (Central Ave) | I-495 Exit 15 | 17.1 | 15.1 | 13.8 | 13.0 | 11.4 | 10.4 | 9.6 | 8.4 | 7.5 | 5.1 | 3.7 | 1.8 | 1.2 | 0 | 1.8 | 4.0 | 5.1 | 7.1 | 14.9 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 20.9 | 19.0 | 17.6 | 16.8 | 15.2 | 14.3 | 13.4 | 12.2 | 11.3 | 8.9 | 7.5 | 5.6 | 5.0 | 3.5 | 0 | 2.2 | 3.3 | 5.3 | 10.9 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 22.1 | 20.1 | 18.8 | 18.0 | 16.4 | 15.4 | 14.6 | 13.4 | 12.5 | 10.1 | 8.6 | 6.0 | 6.2 | 4.7 | 1.9 | 0 | 1.2 | 3.1 | 10.9 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 22.1 | 20.1 | 18.8 | 18.0 | 16.4 | 15.4 | 14.6 | 13.4 | 12.5 | 10.1 | 8.8 | 7.8 | 6.9 | 5.0 | 3.5 | 1.2 | 0 | 2.0 | 10.9 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 24.1 | 22.1 | 20.8 | 19.9 | 18.4 | 17.4 | 16.6 | 15.4 | 14.5 | 12.1 | 11.9 | 10.4 | 8.9 | 7.9 | 5.8 | 3.1 | 3.0 | 0 | 7.9 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 26.8 | 24.8 | 23.5 | 22.7 | 21.1 | 20.1 | 19.3 | 18.1 | 17.2 | 14.8 | 13.3 | 11.4 | 10.7 | 9.7 | 8.2 | 5.9 | 4.7 | 2.9 | 0 |

00037677

**Travel Time Matrix - Alternative 10 - ETL (AM Peak)**

Unit: Minute

| From | To | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 Split | Westlake Terr | I-270 Exit 1 | I-270 Exit 1B | I-270 Exit 1A | I-495 Exit 44 | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 0 | 0.9 | 2.8 | 3.7 | 4.8 | 6.0 | 6.9 | 7.3 | 6.5 | 7.3 | 12.9 | 11.9 | 11.2 | 9.8 | 9.3 | 8.0 | N/A | 8.7 | 9.0 | 10.5 |
| Shady Grove Rd | I-270 Exit 8 | 0.9 | 0 | 1.9 | 2.9 | 3.9 | 5.1 | 6.0 | 6.4 | 5.7 | 6.4 | 12.0 | 11.0 | 10.4 | 9.0 | 8.5 | 7.2 | N/A | 7.8 | 8.1 | 9.6 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 2.7 | 1.9 | 0 | 1.0 | 2.0 | 3.2 | 4.1 | 4.5 | 3.8 | 4.5 | 10.1 | 9.1 | 8.5 | 7.1 | 6.5 | 5.3 | N/A | 5.9 | 6.2 | 7.7 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 3.5 | 2.7 | 0.8 | 0 | 1.1 | 2.3 | 3.1 | 3.6 | 2.8 | 3.6 | 9.2 | 8.2 | 7.5 | 6.1 | 5.6 | 4.3 | N/A | 4.9 | 5.3 | 6.8 |
| Montrose Rd | I-270 Exit 4 | 4.7 | 3.9 | 2.0 | 1.2 | 0 | 1.2 | 2.1 | 2.5 | 1.7 | 2.5 | 8.1 | 7.1 | 6.4 | 5.0 | 4.5 | 3.2 | N/A | 3.8 | 4.2 | 5.7 |
| Split | I-270 | 6.0 | 5.1 | 3.3 | 2.5 | 1.4 | 0 | 0.9 | 1.3 | 0.5 | 1.3 | 6.9 | 5.9 | 5.2 | 3.8 | 3.3 | 2.0 | N/A | 2.7 | 3.0 | 4.5 |
| Westlake Terrace | I-270 W Spur | 6.8 | 6.0 | 4.1 | 3.3 | 2.1 | 0.9 | 0 | 0.4 | N/A | 0.6 | N/A | 5.0 | 5.0 | 4.4 | 3.0 | 2.5 | 1.2 | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 7.2 | 6.3 | 4.5 | 3.7 | 2.5 | 1.2 | 0.4 | 0 | N/A | 0.4 | N/A | 4.6 | 3.9 | 2.5 | 2.0 | 0.7 | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 6.6 | 5.7 | 3.9 | 3.0 | 1.8 | 0.6 | N/A | N/A | 0 | 0.7 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.1 | 2.5 | 3.9 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 7.2 | 6.4 | 4.5 | 3.7 | 2.5 | 1.3 | N/A | N/A | 0.7 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 1.4 | 1.7 | 3.2 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 13.2 | 12.4 | 10.5 | 9.7 | 8.5 | 7.3 | 6.4 | 6.0 | N/A | N/A | 0 | 1.3 | 2.0 | 2.3 | 2.6 | 4.0 | 5.3 | 7.1 | 7.8 | 8.3 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 11.9 | 11.1 | 9.2 | 8.4 | 7.2 | 6.0 | 5.1 | 4.7 | N/A | N/A | 1.0 | 0 | 0.7 | 2.3 | 2.6 | 4.0 | 5.8 | 6.5 | 6.9 | 8.3 |
| Clara Barton Pkwy | I-495 Exit 41 | 11.2 | 10.4 | 8.5 | 7.7 | 6.5 | 5.3 | 4.4 | 4.0 | N/A | N/A | 1.7 | 0.6 | 0 | 1.6 | 1.9 | 3.2 | 5.0 | 5.8 | 6.2 | 7.8 |
| Cabin John Pkwy | I-495 Exit 40 | 9.6 | 8.7 | 6.9 | 6.1 | 4.9 | 3.6 | 2.8 | 2.4 | N/A | N/A | 3.1 | 2.1 | 1.4 | 0 | 0.3 | 1.6 | 3.4 | 4.1 | 4.5 | 6.1 |
| MD 190 (River Rd) | I-495 Exit 39 | 9.3 | 8.4 | 6.6 | 5.8 | 4.6 | 3.3 | 2.5 | 2.1 | N/A | N/A | 3.6 | 2.6 | 1.9 | 0.5 | 0 | 1.3 | 3.1 | 3.9 | 4.2 | 5.7 |
| I-270 West Spur | I-495 Exit 38 | 8.0 | 7.1 | 5.3 | 4.5 | 3.2 | 2.0 | 1.2 | 0.8 | N/A | N/A | 4.9 | 3.9 | 3.2 | 1.8 | 1.3 | 0 | 1.8 | 2.6 | 2.9 | 4.4 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.0 | 1.3 | 7.4 | 6.4 | 5.7 | 4.3 | 3.8 | 2.6 | 0 | 0.8 | 1.1 | 2.6 |
| I-270 East Spur | I-495 Exit 35 | 8.5 | 7.7 | 5.8 | 5.0 | 3.8 | 2.6 | N/A | N/A | 2.2 | 1.6 | 7.7 | 6.7 | 6.0 | 4.6 | 4.1 | 2.8 | 1.2 | 0 | 0.4 | 1.8 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 8.8 | 8.0 | 6.1 | 5.3 | 4.1 | 2.8 | N/A | N/A | 2.4 | 1.8 | 7.9 | 6.9 | 6.2 | 4.8 | 4.3 | 3.0 | 1.4 | 0.5 | 0 | 1.5 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 10.2 | 9.3 | 7.5 | 6.7 | 5.5 | 4.2 | N/A | N/A | 3.6 | 3.0 | 9.1 | 8.1 | 7.4 | 6.0 | 5.5 | 4.2 | 2.6 | 1.7 | 1.4 | 0 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 12.5 | 11.6 | 9.7 | 8.9 | 7.7 | 6.5 | N/A | N/A | 5.9 | 5.2 | 11.3 | 10.3 | 9.7 | 8.3 | 7.8 | 6.5 | 4.8 | 3.9 | 3.6 | 3.1 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 13.3 | 12.5 | 10.6 | 9.8 | 8.6 | 7.4 | N/A | N/A | 6.7 | 6.1 | 12.2 | 11.2 | 10.5 | 9.1 | 8.6 | 7.3 | 5.7 | 4.8 | 4.5 | 3.1 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 14.6 | 13.8 | 11.9 | 11.1 | 9.9 | 8.7 | N/A | N/A | 8.1 | 7.4 | 13.5 | 12.5 | 11.9 | 10.5 | 9.9 | 8.7 | 7.0 | 6.1 | 5.8 | 4.4 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 16.6 | 15.7 | 13.9 | 13.1 | 11.8 | 10.6 | N/A | N/A | 10.0 | 9.3 | 15.5 | 14.4 | 13.8 | 12.4 | 11.9 | 10.6 | 8.9 | 8.1 | 7.8 | 6.4 |
| I-95 | I-495 Exit 27 | 17.5 | 16.7 | 14.8 | 14.0 | 12.8 | 11.6 | N/A | N/A | 11.0 | 10.3 | 16.5 | 15.5 | 14.8 | 13.4 | 12.9 | 11.6 | 9.9 | 9.0 | 8.7 | 7.3 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 18.5 | 17.6 | 15.8 | 15.0 | 13.8 | 12.5 | N/A | N/A | 11.9 | 11.3 | 17.4 | 16.4 | 15.7 | 14.3 | 13.8 | 12.5 | 10.9 | 10.0 | 9.7 | 8.3 |
| Greenbelt Metro Station | I-495 Exit 24 | 19.4 | 18.5 | 16.6 | 15.8 | 14.6 | 13.4 | N/A | N/A | 12.8 | 12.1 | 18.2 | 17.2 | 16.6 | 15.2 | 14.7 | 13.4 | 11.7 | 10.8 | 10.5 | 10.4 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 20.6 | 19.7 | 17.8 | 17.0 | 15.8 | 14.6 | N/A | N/A | 14.0 | 13.3 | 19.4 | 18.4 | 17.8 | 16.4 | 15.9 | 14.6 | 12.9 | 12.0 | 11.7 | 10.4 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 21.5 | 20.6 | 18.8 | 17.9 | 16.7 | 15.5 | N/A | N/A | 14.9 | 14.2 | 20.3 | 19.3 | 18.7 | 17.3 | 16.8 | 15.5 | 13.8 | 12.9 | 12.7 | 11.3 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 23.9 | 23.0 | 21.2 | 20.3 | 19.1 | 17.9 | N/A | N/A | 17.3 | 16.6 | 22.7 | 21.7 | 21.1 | 19.7 | 19.2 | 17.9 | 16.3 | 15.3 | 15.1 | 15.1 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 25.3 | 24.4 | 22.6 | 21.8 | 20.6 | 19.3 | N/A | N/A | 18.7 | 18.1 | 24.2 | 23.2 | 22.5 | 21.1 | 20.6 | 19.3 | 17.7 | 16.8 | 16.5 | 16.2 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 27.3 | 26.4 | 24.6 | 23.7 | 22.5 | 21.3 | N/A | N/A | 20.7 | 20.0 | 26.1 | 25.1 | 24.5 | 23.1 | 22.6 | 21.3 | 19.6 | 18.7 | 18.5 | 17.1 |
| Arena Dr | I-495 Exit 16 | 27.9 | 27.1 | 25.2 | 24.4 | 23.2 | 22.0 | N/A | N/A | 21.3 | 20.7 | 26.8 | 25.8 | 25.1 | 23.7 | 23.2 | 21.9 | 20.3 | 19.4 | 19.1 | 17.7 |
| MD 214 (Central Ave) | I-495 Exit 15 | 28.9 | 28.0 | 26.2 | 25.4 | 24.2 | 22.9 | N/A | N/A | 22.3 | 21.7 | 27.8 | 26.8 | 26.1 | 24.7 | 24.2 | 22.9 | 21.3 | 20.4 | 20.1 | 18.7 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 30.4 | 29.6 | 27.7 | 26.9 | 25.7 | 24.5 | N/A | N/A | 23.9 | 23.2 | 29.3 | 28.3 | 27.7 | 26.3 | 25.7 | 24.5 | 22.8 | 21.9 | 21.6 | 20.2 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 32.8 | 31.9 | 30.1 | 29.2 | 28.0 | 26.8 | N/A | N/A | 26.2 | 25.5 | 31.6 | 30.6 | 30.0 | 28.6 | 28.1 | 26.8 | 25.1 | 24.2 | 23.9 | 23.7 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 34.9 | 34.1 | 31.2 | 30.4 | 29.2 | 28.0 | N/A | N/A | 27.3 | 26.7 | 32.8 | 31.8 | 31.1 | 29.7 | 29.2 | 27.9 | 26.3 | 25.4 | 25.1 | 23.7 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 35.7 | 34.9 | 33.0 | 32.2 | 31.0 | 29.8 | N/A | N/A | 29.2 | 28.5 | 34.6 | 33.0 | 31.6 | 31.0 | 30.5 | 29.8 | 28.1 | 27.2 | 26.9 | 25.5 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 38.6 | 37.8 | 35.9 | 35.1 | 33.9 | 32.7 | N/A | N/A | 32.1 | 31.4 | 37.5 | 36.5 | 35.8 | 34.4 | 33.9 | 32.6 | 31.0 | 30.1 | 29.8 | 28.4 |

Unit: Minute

| From | To | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 12.6 | 14.0 | 14.7 | 16.6 | 18.6 | 19.6 | 20.3 | 21.7 | 22.5 | 24.9 | 25.9 | 27.8 | 28.4 | 29.5 | 31.6 | 33.8 | 34.9 | 36.9 | 45.2 |
| Shady Grove Rd | I-270 Exit 8 | 11.7 | 13.1 | 13.8 | 15.5 | 17.7 | 18.7 | 19.5 | 20.8 | 21.6 | 23.8 | 25.0 | 26.9 | 27.5 | 28.6 | 30.7 | 33.0 | 34.1 | 36.0 | 44.4 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 9.8 | 11.2 | 11.9 | 13.6 | 15.8 | 16.8 | 17.5 | 18.9 | 19.7 | 21.9 | 23.1 | 25.0 | 25.6 | 26.7 | 28.8 | 31.1 | 32.1 | 34.1 | 42.5 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 8.9 | 10.3 | 11.0 | 12.6 | 14.9 | 15.9 | 16.6 | 17.9 | 18.8 | 20.9 | 22.2 | 24.0 | 24.7 | 25.7 | 27.9 | 30.1 | 31.2 | 33.2 | 41.5 |
| Montrose Rd | I-270 Exit 4 | 7.8 | 9.2 | 9.9 | 11.6 | 13.8 | 14.8 | 15.5 | 16.9 | 17.7 | 19.8 | 21.1 | 23.0 | 23.6 | 24.7 | 26.8 | 29.0 | 30.1 | 32.1 | 40.4 |
| Split | I-270 | 6.6 | 8.0 | 8.7 | 10.4 | 12.6 | 13.6 | 14.3 | 15.7 | 16.5 | 18.6 | 19.9 | 21.8 | 22.4 | 23.5 | 25.6 | 27.8 | 28.9 | 30.9 | 39.2 |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 6.1 | 7.5 | 8.2 | 9.8 | 12.1 | 13.0 | 13.8 | 15.1 | 16.0 | 18.1 | 19.4 | 21.2 | 21.8 | 22.9 | 25.1 | 27.3 | 28.4 | 30.3 | 38.7 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 5.3 | 6.7 | 7.4 | 9.1 | 11.3 | 12.3 | 13.0 | 14.4 | 15.2 | 17.3 | 18.6 | 20.5 | 21.1 | 22.2 | 24.3 | 26.5 | 27.6 | 29.6 | 38.0 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 11.8 | 13.2 | 13.9 | 15.5 | 17.8 | 18.8 | 19.5 | 20.8 | 21.7 | 23.8 | 25.1 | 26.9 | 27.6 | 28.6 | 30.8 | 33.0 | 34.1 | 36.1 | 44.4 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 10.4 | 11.9 | 12.6 | 14.2 | 16.5 | 17.4 | 18.2 | 19.5 | 20.4 | 22.5 | 23.8 | 25.6 | 26.2 | 27.3 | 29.5 | 31.7 | 32.0 | 34.0 | 42.4 |
| Clara Barton Pkwy | I-495 Exit 41 | 9.7 | 11.2 | 11.8 | 13.5 | 15.8 | 16.7 | 17.5 | 18.8 | 19.7 | 21.8 | 23.0 | 24.9 | 25.5 | 26.6 | 28.8 | 31.0 | 32.0 | 34.0 | 42.4 |
| Cabin John Pkwy | I-495 Exit 40 | 8.1 | 9.5 | 10.2 | 11.9 | 14.1 | 15.1 | 15.8 | 17.2 | 18.0 | 20.1 | 21.4 | 23.3 | 23.9 | 25.0 | 27.1 | 29.3 | 30.4 | 32.4 | 40.8 |
| MD 190 (River Rd) | I-495 Exit 39 | 7.8 | 9.2 | 9.9 | 11.6 | 13.8 | 14.8 | 15.5 | 16.9 | 17.7 | 19.9 | 21.1 | 23.0 | 23.6 | 24.7 | 26.9 | 29.1 | 30.2 | 32.1 | 40.5 |
| I-270 West Spur | I-495 Exit 38 | 6.5 | 7.9 | 8.6 | 10.3 | 12.5 | 13.5 | 14.2 | 15.6 | 16.4 | 18.5 | 19.8 | 21.7 | 22.3 | 23.4 | 25.5 | 27.7 | 28.8 | 30.8 | 39.1 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 4.7 | 6.1 | 6.8 | 8.5 | 10.7 | 11.7 | 12.4 | 13.8 | 14.6 | 16.7 | 18.0 | 19.9 | 20.5 | 21.6 | 23.7 | 25.9 | 27.0 | 29.0 | 37.3 |
| I-270 East Spur | I-495 Exit 35 | 3.9 | 5.4 | 6.1 | 7.7 | 10.0 | 10.9 | 11.3 | 12.7 | 13.5 | 15.6 | 16.9 | 18.8 | 19.4 | 20.5 | 22.6 | 24.8 | 25.9 | 27.9 | 36.2 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 3.6 | 5.0 | 5.7 | 7.4 | 9.6 | 10.6 | 11.3 | 12.7 | 13.5 | 15.6 | 16.9 | 18.8 | 19.4 | 20.5 | 22.6 | 24.8 | 25.9 | 27.9 | 36.2 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 2.1 | 3.5 | 4.2 | 5.9 | 8.1 | 9.1 | 9.8 | 11.2 | 12.0 | 14.1 | 15.4 | 17.3 | 17.9 | 19.0 | 21.1 | 23.4 | 24.4 | 26.4 | 34.8 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 0 | 1.4 | 2.1 | 3.8 | 6.0 | 7.0 | 7.7 | 9.1 | 9.9 | 11.9 | 13.2 | 15.2 | 15.8 | 16.9 | 19.0 | 20.9 | 22.3 | 24.3 | 31.2 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 1.4 | 0 | 0.7 | 2.4 | 4.6 | 5.6 | 6.3 | 7.7 | 8.5 | 10.6 | 11.9 | 13.8 | 14.4 | 15.5 | 17.6 | 19.8 | 20.9 | 22.9 | 31.2 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 2.7 | 0.8 | 0 | 1.7 | 3.9 | 4.9 | 5.6 | 7.0 | 7.8 | 9.9 | 11.2 | 13.1 | 13.7 | 14.8 | 16.9 | 19.1 | 20.2 | 22.2 | 30.5 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 5.6 | 3.6 | 2.9 | 0 | 2.1 | 3.1 | 3.9 | 5.3 | 6.1 | 8.3 | 8.8 | 10.8 | 12.0 | 13.1 | 15.2 | 16.3 | 18.3 | 20.3 | 25.7 |
| I-95 | I-495 Exit 27 | 6.6 | 4.6 | 3.3 | 2.5 | 0 | 0.7 | 2.1 | 2.9 | 5.1 | 6.3 | 8.2 | 8.8 | 9.9 | 12.0 | 14.2 | 15.3 | 16.3 | 18.3 | 26.7 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 5.6 | 3.6 | 3.3 | 1.6 | 0 | 0 | 0.7 | 2.1 | 2.9 | 5.1 | 6.3 | 8.2 | 8.8 | 9.9 | 12.0 | 14.2 | 15.3 | 18.5 | 25.6 |
| Greenbelt Metro Station | I-495 Exit 24 | 6.6 | 4.6 | 3.3 | 2.3 | 1.6 | 0.7 | 0 | 1.4 | 2.1 | 4.2 | 5.5 | 7.4 | 8.0 | 9.1 | 11.2 | 13.4 | 14.4 | 16.4 | 24.8 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 8.6 | 6.7 | 5.4 | 4.6 | 3.0 | 2.5 | 1.4 | 0 | 0.8 | 3.0 | 4.2 | 6.1 | 6.7 | 7.8 | 9.9 | 12.1 | 13.2 | 15.2 | 23.8 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 9.5 | 7.6 | 6.3 | 5.5 | 3.9 | 3.0 | 2.1 | 0.9 | 0 | 2.1 | 3.4 | 5.3 | 5.9 | 7.0 | 9.1 | 11.3 | 12.4 | 14.4 | 22.7 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 11.9 | 10.0 | 8.7 | 7.9 | 7.8 | 6.3 | 6.3 | 5.4 | 4.3 | 0 | 1.3 | 3.1 | 3.7 | 4.8 | 6.9 | 9.2 | 10.3 | 12.3 | 20.6 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 13.4 | 13.4 | 12.1 | 11.3 | 9.7 | 8.8 | 7.9 | 6.7 | 5.8 | 3.4 | 0 | 3.1 | 3.7 | 4.8 | 5.7 | 7.9 | 10.3 | 12.0 | 19.3 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 15.3 | 13.4 | 12.1 | 11.3 | 9.7 | 8.8 | 7.9 | 6.7 | 5.8 | 3.4 | 2.0 | 0 | 1.7 | 3.8 | 6.1 | 7.1 | 9.1 | 11.5 | 19.3 |
| Arena Dr | I-495 Exit 16 | 16.0 | 14.0 | 12.7 | 12.0 | 10.4 | 9.4 | 8.6 | 7.3 | 6.2 | 3.8 | 2.5 | 1.7 | 0 | 2.2 | 4.4 | 5.4 | 7.4 | 15.8 | |
| MD 214 (Central Ave) | I-495 Exit 15 | 17.0 | 15.0 | 13.7 | 12.9 | 11.4 | 10.4 | 9.5 | 8.3 | 7.4 | 5.1 | 3.8 | 3.0 | 2.2 | 0 | 2.2 | 4.4 | 5.4 | 7.4 | 15.8 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 20.8 | 18.9 | 17.6 | 16.8 | 15.2 | 14.3 | 13.4 | 12.2 | 11.1 | 9.9 | 9.0 | 6.6 | 5.1 | 3.2 | 0 | 2.2 | 4.4 | 5.4 | 15.8 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 22.0 | 20.0 | 18.7 | 17.9 | 16.4 | 15.4 | 14.5 | 13.2 | 12.4 | 11.0 | 11.9 | 8.5 | 7.8 | 6.8 | 3.5 | 0 | 3.5 | 4.5 | 10.3 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 23.6 | 21.7 | 20.4 | 19.6 | 18.0 | 17.1 | 16.2 | 14.9 | 14.1 | 11.9 | 10.4 | 8.5 | 7.8 | 6.8 | 3.5 | 2.7 | 0 | 3.1 | 11.4 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 22.0 | 20.0 | 18.7 | 17.9 | 18.2 | 16.4 | 15.4 | 14.2 | 13.3 | 11.9 | 10.4 | 8.5 | 7.8 | 5.9 | 3.1 | 1.2 | 0 | | 10.3 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 26.7 | 24.7 | 23.4 | 22.7 | 21.1 | 20.1 | 19.3 | 18.1 | 17.2 | 14.8 | 13.3 | 11.4 | 10.7 | 9.7 | 8.2 | 5.9 | 4.7 | 2.9 | 0 |

00037678

**Travel Time Matrix - Alternative 13B - ETL (AM Peak)**

Unit: Minute

| From | To | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 Split | Westlake Terr | I-270 Exit 1 | I-270 Exit 1B | I-270 Exit 1A | I-495 Exit 44 | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 0 | 0.9 | 2.8 | 3.7 | 4.8 | 6.1 | 7.0 | 7.4 | 6.7 | 7.4 | 13.0 | 12.0 | 11.4 | 9.9 | 9.4 | 8.1 | N/A | 8.8 | 9.2 | 10.6 |
| Shady Grove Rd | I-270 Exit 8 | N/A | 0 | 1.9 | 2.9 | 4.0 | 5.2 | 6.1 | 6.5 | 5.8 | 6.5 | 12.1 | 11.1 | 10.5 | 9.1 | 8.5 | 7.3 | N/A | 7.9 | 8.3 | 9.8 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | N/A | N/A | 0 | 1.0 | 2.0 | 3.3 | 4.2 | 4.6 | 3.9 | 4.6 | 10.2 | 9.2 | 8.6 | 7.2 | 6.6 | 5.3 | N/A | 6.0 | 6.4 | 7.8 |
| MD 189 (Falls Rd) | I-270 Exit 5 | N/A | N/A | N/A | 0 | 1.1 | 2.3 | 3.2 | 3.7 | 2.9 | 3.7 | 9.3 | 8.3 | 7.6 | 6.2 | 5.7 | 4.4 | N/A | 5.1 | 5.4 | 6.9 |
| Montrose Rd | I-270 Exit 4 | N/A | N/A | N/A | N/A | 0 | 1.2 | 2.1 | 2.6 | 1.8 | 2.6 | 8.2 | 7.2 | 6.5 | 5.1 | 4.6 | 3.3 | N/A | 4.0 | 4.3 | 5.8 |
| Split | I-270 | N/A | N/A | N/A | N/A | N/A | 0 | 0.9 | 1.3 | 0.6 | 1.3 | 6.9 | 5.9 | 5.3 | 3.9 | 3.3 | 2.1 | N/A | 2.7 | 3.1 | 4.6 |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | 0 | 0.4 | N/A | N/A | 6.1 | 5.0 | 4.4 | 3.0 | 2.5 | 1.2 | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0 | N/A | 0.8 | 5.6 | 4.6 | 4.0 | 2.5 | 2.0 | 0.7 | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.1 | 2.5 | 4.0 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 1.4 | 1.7 | 3.2 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 13.6 | 12.7 | 10.7 | 9.7 | 8.5 | 7.3 | 6.4 | 6.0 | N/A | N/A | 0 | 1.3 | 2.0 | 3.6 | 3.9 | 5.2 | 7.0 | 7.7 | 8.1 | 7.6 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 12.3 | 11.4 | 9.4 | 8.5 | 7.3 | 6.0 | 5.2 | 4.8 | N/A | N/A | 1.0 | 0 | 0.7 | 2.3 | 2.6 | 3.9 | 5.7 | 6.5 | 6.8 | 8.3 |
| Clara Barton Pkwy | I-495 Exit 41 | 11.6 | 10.7 | 8.7 | 7.8 | 6.6 | 5.3 | 4.5 | 4.1 | N/A | N/A | 1.7 | 0.6 | 0 | 1.6 | 1.9 | 3.2 | 5.0 | 5.8 | 6.1 | 7.6 |
| Cabin John Pkwy | I-495 Exit 40 | 10.0 | 9.1 | 7.1 | 6.2 | 4.9 | 3.7 | 2.8 | 2.4 | N/A | N/A | 3.1 | 2.6 | 2.1 | 0 | 0.3 | 1.6 | 3.4 | 3.9 | 4.2 | 5.7 |
| MD 190 (River Rd) | I-495 Exit 39 | 9.7 | 8.8 | 6.8 | 5.9 | 4.6 | 3.4 | 2.5 | 2.1 | N/A | N/A | 3.6 | 2.6 | 1.9 | 0.5 | 0 | 1.3 | 3.1 | 3.9 | 4.2 | 5.7 |
| I-270 West Spur | I-495 Exit 38 | 8.4 | 7.5 | 5.5 | 4.6 | 3.3 | 2.1 | 1.2 | 0.8 | N/A | N/A | 4.9 | 3.9 | 3.2 | 1.8 | 1.3 | 0 | 1.8 | 2.6 | 2.9 | 4.4 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 6.5 | 5.5 | 4.9 | 3.5 | 2.9 | 1.6 | 0 | 0.7 | 1.1 | 2.6 |
| I-270 East Spur | I-495 Exit 35 | 8.9 | 8.0 | 6.0 | 5.1 | 3.9 | 2.6 | N/A | N/A | N/A | N/A | 2.0 | 1.4 | 7.4 | 6.4 | 5.8 | 4.8 | 2.5 | 0.9 | 0 | 0.4 | 1.8 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 9.2 | 8.3 | 6.3 | 5.4 | 4.2 | 2.9 | N/A | N/A | N/A | N/A | 2.3 | 1.7 | 7.7 | 6.7 | 6.1 | 4.7 | 4.1 | 2.8 | 1.2 | 0.3 | 0 | 1.5 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 10.6 | 9.7 | 7.7 | 6.8 | 5.5 | 4.3 | N/A | N/A | N/A | N/A | 3.7 | 3.0 | 9.1 | 8.1 | 7.4 | 6.0 | 5.5 | 4.2 | 2.6 | 1.7 | 1.4 | 0 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 12.8 | 11.9 | 9.9 | 9.1 | 7.8 | 6.5 | N/A | N/A | N/A | N/A | 5.3 | 5.3 | 11.3 | 10.3 | 9.7 | 8.3 | 7.7 | 6.5 | 4.8 | 3.9 | 3.6 | 3.1 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 13.7 | 12.8 | 10.8 | 9.9 | 8.6 | 7.4 | N/A | N/A | N/A | N/A | 6.8 | 6.1 | 12.2 | 11.2 | 10.5 | 9.1 | 8.6 | 7.3 | 5.7 | 4.8 | 4.5 | 3.1 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 15.0 | 14.1 | 12.1 | 11.2 | 10.0 | 8.7 | N/A | N/A | N/A | N/A | 8.1 | 7.5 | 13.5 | 12.5 | 11.9 | 10.5 | 9.9 | 8.6 | 7.0 | 6.1 | 5.8 | 4.4 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 17.0 | 16.0 | 14.0 | 13.2 | 11.9 | 10.6 | N/A | N/A | N/A | N/A | 10.1 | 9.4 | 15.5 | 14.5 | 13.8 | 12.4 | 11.9 | 10.6 | 9.0 | 8.0 | 7.8 | 6.4 |
| I-95 | I-495 Exit 27 | 17.9 | 17.0 | 15.0 | 14.1 | 12.9 | 11.6 | N/A | N/A | N/A | N/A | 11.0 | 10.4 | 16.4 | 15.4 | 14.8 | 13.4 | 12.8 | 11.5 | 9.9 | 9.0 | 8.7 | 7.3 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 18.9 | 17.9 | 15.9 | 15.1 | 13.8 | 12.5 | N/A | N/A | N/A | N/A | 12.0 | 11.3 | 17.4 | 16.4 | 15.7 | 14.3 | 13.8 | 12.5 | 10.8 | 9.9 | 9.6 | 8.3 |
| Greenbelt Metro Station | I-495 Exit 24 | 19.7 | 18.8 | 16.8 | 15.9 | 14.7 | 13.4 | N/A | N/A | N/A | N/A | 12.8 | 12.2 | 18.2 | 17.2 | 16.6 | 15.2 | 14.6 | 13.4 | 11.7 | 10.8 | 10.5 | 9.1 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 20.9 | 20.0 | 18.0 | 17.1 | 15.9 | 14.6 | N/A | N/A | N/A | N/A | 14.0 | 13.4 | 19.4 | 18.4 | 17.8 | 16.4 | 15.8 | 14.5 | 12.9 | 12.0 | 11.7 | 10.3 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 21.8 | 20.9 | 18.9 | 18.0 | 16.8 | 15.5 | N/A | N/A | N/A | N/A | 15.0 | 14.3 | 20.3 | 19.3 | 18.7 | 17.3 | 16.7 | 15.4 | 13.8 | 12.9 | 12.6 | 11.2 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 24.2 | 23.3 | 21.3 | 20.4 | 19.2 | 17.9 | N/A | N/A | N/A | N/A | 17.4 | 16.7 | 22.7 | 21.7 | 21.1 | 19.7 | 19.1 | 17.8 | 16.2 | 15.3 | 15.0 | 13.6 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 25.7 | 24.8 | 22.8 | 21.9 | 20.6 | 19.3 | N/A | N/A | N/A | N/A | 18.8 | 18.1 | 24.2 | 23.2 | 22.5 | 21.1 | 20.6 | 19.3 | 17.7 | 16.7 | 16.5 | 15.1 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 27.6 | 26.7 | 24.7 | 23.8 | 22.6 | 21.3 | N/A | N/A | N/A | N/A | 20.8 | 20.1 | 26.1 | 25.1 | 24.5 | 23.1 | 22.5 | 21.2 | 19.6 | 18.7 | 18.4 | 17.0 |
| Arena Dr | I-495 Exit 16 | 28.3 | 27.4 | 25.4 | 24.5 | 23.2 | 22.0 | N/A | N/A | N/A | N/A | 21.4 | 20.7 | 26.8 | 25.8 | 25.1 | 23.7 | 23.2 | 21.9 | 20.3 | 19.4 | 19.1 | 17.7 |
| MD 214 (Central Ave) | I-495 Exit 15 | 29.3 | 28.3 | 26.4 | 25.5 | 24.2 | 22.9 | N/A | N/A | N/A | N/A | 22.4 | 21.7 | 27.8 | 26.8 | 26.1 | 24.7 | 24.2 | 22.9 | 21.3 | 20.3 | 20.1 | 18.7 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 30.8 | 29.9 | 27.9 | 27.0 | 25.8 | 24.5 | N/A | N/A | N/A | N/A | 23.9 | 23.3 | 29.3 | 28.3 | 27.7 | 26.3 | 25.7 | 24.4 | 22.8 | 21.9 | 21.6 | 20.2 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 33.1 | 32.2 | 30.2 | 29.3 | 28.1 | 26.8 | N/A | N/A | N/A | N/A | 26.3 | 25.6 | 31.6 | 30.6 | 30.0 | 28.6 | 28.0 | 26.8 | 25.1 | 24.2 | 23.9 | 22.5 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 34.3 | 33.4 | 31.4 | 30.5 | 29.2 | 28.0 | N/A | N/A | N/A | N/A | 27.4 | 26.7 | 32.8 | 31.8 | 31.1 | 29.7 | 29.2 | 27.9 | 26.3 | 25.4 | 25.1 | 23.7 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 36.1 | 35.2 | 33.2 | 32.3 | 31.1 | 29.8 | N/A | N/A | N/A | N/A | 29.2 | 28.6 | 34.6 | 33.6 | 33.0 | 31.6 | 31.0 | 29.7 | 28.1 | 27.2 | 26.9 | 25.5 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 39.0 | 38.1 | 36.1 | 35.2 | 34.0 | 32.7 | N/A | N/A | N/A | N/A | 32.1 | 31.5 | 37.5 | 36.5 | 35.9 | 34.5 | 33.9 | 32.6 | 31.0 | 30.1 | 29.8 | 28.4 |

Unit: Minute

| From | To | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 12.7 | 14.2 | 14.9 | 16.5 | 18.4 | 19.4 | 20.1 | 21.4 | 22.3 | 24.4 | 25.7 | 27.6 | 28.2 | 29.2 | 30.9 | 33.2 | 34.2 | 36.2 | 43.8 |
| Shady Grove Rd | I-270 Exit 8 | 11.9 | 13.3 | 14.0 | 15.6 | 17.5 | 18.5 | 19.2 | 20.6 | 21.4 | 23.6 | 24.8 | 26.7 | 27.3 | 28.4 | 30.1 | 32.3 | 33.4 | 35.3 | 42.9 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 10.0 | 11.4 | 12.1 | 13.7 | 15.6 | 16.6 | 17.3 | 18.7 | 19.5 | 21.6 | 22.9 | 24.8 | 25.4 | 26.5 | 28.2 | 30.4 | 31.4 | 33.4 | 41.0 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 9.0 | 10.4 | 11.1 | 12.8 | 14.7 | 15.6 | 16.4 | 17.8 | 18.6 | 20.7 | 21.9 | 23.8 | 24.4 | 25.5 | 27.2 | 29.4 | 30.5 | 32.5 | 40.0 |
| Montrose Rd | I-270 Exit 4 | 7.9 | 9.3 | 10.0 | 11.7 | 13.6 | 14.5 | 15.3 | 16.6 | 17.5 | 19.6 | 20.9 | 22.7 | 23.3 | 24.4 | 26.1 | 28.3 | 29.4 | 31.3 | 38.8 |
| Split | I-270 | 6.7 | 8.1 | 8.8 | 10.4 | 12.3 | 13.3 | 14.0 | 15.4 | 16.2 | 18.4 | 19.6 | 21.5 | 22.1 | 23.2 | 24.9 | 27.1 | 28.2 | 30.1 | 37.7 |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 6.1 | 7.5 | 8.2 | 9.1 | 11.0 | 12.0 | 12.7 | 14.1 | 14.9 | 17.0 | 18.3 | 20.1 | 20.8 | 21.8 | 23.5 | 25.7 | 26.8 | 28.8 | 36.4 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 5.3 | 6.8 | 7.4 | 9.1 | 11.0 | 12.0 | 12.7 | 14.0 | 14.9 | 17.0 | 18.3 | 20.1 | 20.8 | 21.8 | 23.5 | 25.7 | 26.8 | 28.8 | 36.4 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 11.7 | 13.1 | 13.8 | 15.4 | 17.3 | 18.3 | 19.0 | 20.4 | 21.2 | 23.4 | 24.6 | 26.5 | 27.1 | 28.2 | 29.9 | 32.1 | 33.2 | 35.2 | 42.7 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 10.4 | 11.8 | 12.5 | 14.2 | 16.1 | 17.1 | 17.8 | 19.1 | 20.0 | 22.1 | 23.4 | 25.3 | 25.9 | 26.9 | 28.6 | 30.8 | 31.9 | 33.9 | 41.4 |
| Clara Barton Pkwy | I-495 Exit 41 | 9.7 | 11.1 | 11.8 | 13.5 | 15.4 | 16.3 | 17.1 | 18.4 | 19.3 | 21.4 | 22.7 | 24.5 | 25.1 | 26.2 | 27.9 | 30.1 | 31.2 | 33.2 | 40.7 |
| Cabin John Pkwy | I-495 Exit 40 | 8.1 | 9.5 | 10.2 | 11.8 | 13.7 | 14.7 | 15.4 | 16.8 | 17.6 | 19.8 | 21.0 | 22.9 | 23.5 | 24.6 | 26.3 | 28.5 | 29.6 | 31.6 | 39.1 |
| MD 190 (River Rd) | I-495 Exit 39 | 7.8 | 9.2 | 9.9 | 11.6 | 13.4 | 14.4 | 15.2 | 16.6 | 17.4 | 19.5 | 20.7 | 22.6 | 23.2 | 24.3 | 26.0 | 28.2 | 29.3 | 30.3 | 37.5 |
| I-270 West Spur | I-495 Exit 38 | 6.5 | 7.9 | 8.6 | 9.1 | 10.3 | 11.3 | 12.1 | 13.4 | 14.2 | 16.4 | 17.6 | 19.5 | 20.1 | 21.2 | 22.9 | 25.1 | 26.2 | 28.2 | 35.7 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 4.7 | 6.1 | 6.8 | 8.5 | 10.3 | 11.3 | 12.1 | 13.4 | 14.2 | 16.4 | 17.6 | 19.5 | 20.1 | 21.2 | 22.9 | 25.1 | 26.2 | 28.2 | 35.7 |
| I-270 East Spur | I-495 Exit 35 | 3.9 | 5.4 | 6.1 | 7.3 | 9.2 | 10.2 | 10.9 | 12.3 | 13.1 | 15.3 | 16.5 | 16.9 | 18.0 | 19.0 | 20.1 | 21.8 | 24.0 | 25.1 | 34.6 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 3.6 | 5.0 | 5.7 | 7.3 | 9.2 | 10.2 | 10.9 | 12.3 | 13.1 | 15.3 | 16.5 | 18.4 | 19.0 | 20.1 | 21.8 | 24.0 | 25.1 | 27.1 | 34.6 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 2.1 | 3.5 | 4.2 | 5.9 | 7.8 | 8.7 | 9.5 | 10.8 | 11.7 | 13.8 | 15.1 | 16.9 | 17.5 | 18.6 | 20.3 | 22.5 | 23.6 | 25.6 | 33.1 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 0 | 1.4 | 2.1 | 3.8 | 5.7 | 6.6 | 7.4 | 8.8 | 9.6 | 11.7 | 12.9 | 14.8 | 15.4 | 16.5 | 18.2 | 20.4 | 21.5 | 23.5 | 31.0 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 1.4 | 0 | 0.7 | 2.3 | 4.2 | 5.2 | 5.9 | 7.3 | 8.1 | 10.3 | 11.5 | 13.4 | 14.0 | 15.1 | 16.8 | 19.0 | 20.1 | 22.0 | 29.6 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 2.7 | 0.7 | 0 | 1.6 | 3.5 | 4.5 | 5.2 | 6.6 | 7.4 | 9.6 | 11.0 | 12.9 | 13.3 | 14.4 | 16.1 | 18.3 | 19.4 | 21.4 | 28.9 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 5.6 | 3.6 | 2.3 | 0 | 1.8 | 2.8 | 3.5 | 4.9 | 5.8 | 7.9 | 9.2 | 11.1 | 11.7 | 12.7 | 14.4 | 16.6 | 17.7 | 19.7 | 27.2 |
| I-95 | I-495 Exit 27 | 6.5 | 4.6 | 3.3 | 2.5 | 0 | 0.7 | 2.1 | 2.9 | 5.1 | 6.3 | 8.2 | 8.8 | 9.9 | 11.6 | 13.8 | 14.8 | 16.8 | 24.4 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 8.6 | 6.6 | 5.4 | 3.3 | 2.0 | 0 | 0.7 | 2.1 | 2.9 | 5.1 | 6.3 | 8.2 | 8.8 | 9.9 | 11.6 | 13.8 | 14.8 | 16.8 | 24.4 |
| Greenbelt Metro Station | I-495 Exit 24 | 8.6 | 6.6 | 5.4 | 4.5 | 3.9 | 3.0 | 0 | 1.3 | 2.1 | 4.2 | 5.4 | 7.3 | 7.9 | 9.0 | 10.7 | 12.9 | 14.0 | 16.0 | 23.6 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 9.5 | 7.5 | 6.3 | 5.5 | 3.9 | 3.0 | 2.1 | 0 | 0.9 | 2.1 | 3.4 | 5.2 | 5.8 | 6.9 | 8.6 | 10.8 | 11.9 | 13.9 | 21.5 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 10.3 | 8.3 | 7.1 | 6.3 | 4.7 | 3.8 | 2.9 | 1.3 | 0 | 1.8 | 3.1 | 5.0 | 5.5 | 6.6 | 8.3 | 10.5 | 11.6 | 13.6 | 21.2 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 13.3 | 11.3 | 10.1 | 9.3 | 7.8 | 6.8 | 6.1 | 3.1 | 3.1 | 0 | 1.3 | 3.1 | 3.7 | 4.8 | 6.5 | 8.7 | 9.8 | 11.8 | 19.4 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 15.3 | 13.3 | 12.1 | 11.3 | 9.7 | 8.8 | 7.9 | 6.7 | 5.8 | 3.4 | 0 | 1.7 | 3.4 | 5.6 | 6.7 | 8.7 | 16.2 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 16.9 | 15.0 | 14.0 | 12.7 | 12.0 | 10.4 | 9.4 | 8.6 | 4.1 | 2.6 | 1.6 | 0 | 1.7 | 3.9 | 5.0 | 7.0 | 14.5 |
| Arena Dr | I-495 Exit 16 | 16.9 | 15.0 | 13.7 | 12.9 | 11.4 | 10.4 | 9.7 | 7.4 | 9.0 | 6.6 | 5.4 | 2.1 | 1.6 | 0 | 1.7 | 3.9 | 5.0 | 7.0 | 14.5 |
| MD 214 (Central Ave) | I-495 Exit 15 | 20.8 | 18.8 | 17.6 | 18.0 | 16.4 | 15.4 | 14.6 | 13.2 | 12.5 | 10.1 | 8.6 | 6.5 | 3.5 | 1.2 | 0 | 1.1 | 3.1 | 10.6 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 22.0 | 20.0 | 18.8 | 18.0 | 16.4 | 15.4 | 14.6 | 13.2 | 12.5 | 10.1 | 8.6 | 6.9 | 3.5 | 1.2 | 0 | 1.1 | 3.1 | 10.6 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 23.8 | 21.8 | 20.5 | 18.0 | 17.3 | 16.4 | 15.2 | 14.3 | 11.9 | 10.5 | 9.5 | 7.8 | 6.9 | 3.0 | 1.1 | 0 | 9.5 |
| MD 5 (Branch Ave) | I-495 Exit 9 | 26.7 | 24.7 | 23.4 | 22.7 | 21.1 | 20.2 | 19.3 | 18.1 | 17.2 | 14.8 | 13.3 | 11.4 | 10.7 | 9.7 | 8.2 | 5.9 | 4.7 | 2.9 | 0 |
| MD 414 (St Barnabas Rd) | I-495 Exit 7 | 26.7 | 24.7 | 23.4 | 22.7 | 21.1 | 20.2 | 19.3 | 18.1 | 17.2 | 14.8 | 13.3 | 11.4 | 10.7 | 9.7 | 8.2 | 5.9 | 4.7 | 2.9 | 0 |

**Travel Time Matrix - Alternative 13C - ETL (AM Peak)**

Unit: Minute

| From | To | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 Split | Westlake Terr | I-270 Exit 1 | I-270 Exit 1B | I-270 Exit 1A | I-495 Exit 44 | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 0 | 0.9 | 2.8 | 3.7 | 4.8 | 6.0 | 6.9 | 7.4 | 6.6 | 7.4 | 13.0 | 12.0 | 11.3 | 9.9 | 9.4 | 8.1 | N/A | 8.7 | 9.1 | 10.6 |
| Shady Grove Rd | I-270 Exit 8 | N/A | 0 | 1.9 | 2.8 | 3.9 | 5.2 | 6.0 | 6.5 | 5.7 | 6.5 | 12.1 | 11.1 | 10.4 | 9.0 | 8.5 | 7.2 | N/A | 7.9 | 8.2 | 9.7 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | N/A | N/A | 0 | 1.0 | 2.0 | 3.3 | 4.1 | 4.6 | 3.8 | 4.6 | 10.2 | 9.2 | 8.5 | 7.1 | 6.6 | 5.3 | N/A | 6.0 | 6.3 | 7.8 |
| MD 189 (Falls Rd) | I-270 Exit 5 | N/A | N/A | N/A | 0 | 1.1 | 2.3 | 3.2 | 3.6 | 2.9 | 3.6 | 9.2 | 8.2 | 7.5 | 6.1 | 5.6 | 4.3 | N/A | 5.0 | 5.4 | 6.8 |
| Montrose Rd | I-270 Exit 4 | N/A | N/A | N/A | N/A | 0 | 1.2 | 2.1 | 2.5 | 1.8 | 2.5 | 8.1 | 7.1 | 6.5 | 5.1 | 4.5 | 3.3 | N/A | 3.9 | 4.3 | 5.8 |
| Split | I-270 | N/A | N/A | N/A | N/A | N/A | 0 | 0.9 | 1.3 | 0.6 | 1.3 | 6.9 | 5.9 | 5.3 | 3.9 | 3.3 | 2.0 | N/A | 2.7 | 3.1 | 4.5 |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | 0 | 0.4 | N/A | N/A | 6.1 | 5.0 | 4.4 | 3.0 | 2.5 | 1.2 | N/A | 1.9 | 2.2 | 3.7 |
| Democracy Blvd | I-270 Exit 1 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0 | N/A | N/A | 5.6 | 4.6 | 4.0 | 2.5 | 2.0 | 0.7 | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0 | 0.7 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.1 | 2.5 | 4.0 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 1.4 | 1.7 | 3.2 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 15.3 | 14.3 | 12.4 | 11.5 | 10.2 | 8.9 | 8.1 | 7.7 | N/A | N/A | 0 | 2.9 | 3.6 | 5.3 | 5.6 | 6.9 | N/A | 8.7 | 9.4 | 8.3 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 12.3 | 11.4 | 9.4 | 8.6 | 7.3 | 6.0 | 5.2 | 4.8 | N/A | N/A | 1.0 | 0 | 2.9 | 3.6 | 5.2 | 4.9 | N/A | 6.9 | 8.7 | 8.3 |
| Clara Barton Pkwy | I-495 Exit 41 | 11.6 | 10.7 | 8.7 | 7.8 | 6.6 | 5.3 | 4.5 | 4.1 | N/A | N/A | 1.7 | 0.6 | 0 | 1.6 | 1.9 | 3.2 | N/A | 5.0 | 5.8 | 6.2 |
| Cabin John Pkwy | I-495 Exit 40 | 10.0 | 9.1 | 7.1 | 6.2 | 4.9 | 3.7 | 2.8 | 2.4 | N/A | N/A | 3.1 | 2.1 | 1.4 | 0 | 0.3 | 1.6 | N/A | 3.0 | 4.5 | 5.8 |
| MD 190 (River Rd) | I-495 Exit 39 | 9.7 | 8.8 | 6.8 | 5.9 | 4.6 | 3.4 | 2.5 | 2.1 | N/A | N/A | 3.6 | 3.1 | 1.9 | 0.5 | 0 | 1.3 | N/A | 3.1 | 3.9 | 4.2 |
| I-270 West Spur | I-495 Exit 38 | 8.4 | 7.5 | 5.5 | 4.6 | 3.3 | 2.1 | 1.2 | 0.8 | N/A | N/A | 4.9 | 3.9 | 3.2 | 1.8 | 1.3 | 0 | N/A | 1.8 | 2.6 | 2.9 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 8.9 | 8.0 | 6.0 | 5.5 | 4.3 | 3.0 | N/A | 2.5 | 1.9 | 7.4 | 6.4 | 5.9 | 4.5 | 4.0 | 2.7 | 1.4 | 0 | 1.5 | 1.8 | 3.3 |
| I-270 East Spur | I-495 Exit 35 | 8.9 | 8.0 | 6.0 | 5.1 | 3.9 | 2.6 | N/A | 2.0 | 1.4 | 7.4 | 6.4 | 5.8 | 4.4 | 3.9 | 2.6 | 0.9 | N/A | 0 | 0.4 | 2.6 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 9.2 | 8.3 | 6.3 | 5.4 | 4.1 | 2.9 | N/A | 2.3 | 1.6 | 7.7 | 6.7 | 6.1 | 4.7 | 4.1 | 2.8 | 1.2 | N/A | 0.3 | 0 | 1.5 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 10.6 | 9.7 | 7.7 | 6.8 | 5.5 | 4.3 | N/A | 3.7 | 3.0 | 9.1 | 8.1 | 7.5 | 6.1 | 5.5 | 4.2 | 2.6 | N/A | 1.7 | 1.4 | 0 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 10.6 | 9.7 | 7.7 | 6.8 | 5.5 | 4.3 | N/A | 3.7 | 3.0 | 9.1 | 8.1 | 7.5 | 6.1 | 5.5 | 4.2 | 2.6 | N/A | 1.7 | 1.4 | 1.5 |
| MD 29 (Colesville Rd) | I-495 Exit 30 | 12.8 | 11.9 | 9.9 | 9.1 | 7.8 | 6.5 | N/A | 5.9 | 5.3 | 11.4 | 10.4 | 9.7 | 8.3 | 7.8 | 6.5 | 4.8 | N/A | 3.9 | 2.6 | 3.1 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 13.7 | 12.8 | 10.8 | 9.9 | 8.6 | 7.4 | N/A | 6.8 | 6.1 | 12.2 | 11.2 | 10.6 | 9.2 | 8.6 | 7.3 | 5.7 | N/A | 4.8 | 3.9 | 3.1 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 15.0 | 14.1 | 12.1 | 11.2 | 10.0 | 8.7 | N/A | 8.1 | 7.5 | 13.6 | 12.6 | 11.9 | 10.5 | 10.0 | 8.7 | 7.0 | N/A | 6.1 | 5.8 | 4.4 |
| I-95 | I-495 Exit 27 | 16.9 | 16.0 | 14.0 | 13.2 | 11.9 | 10.6 | N/A | 10.0 | 9.4 | 15.5 | 14.5 | 13.8 | 12.4 | 11.9 | 11.6 | 9.9 | N/A | 9.0 | 8.7 | 7.8 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 17.9 | 17.0 | 15.0 | 14.1 | 12.9 | 11.6 | N/A | 11.0 | 10.4 | 16.5 | 15.5 | 14.8 | 13.4 | 12.9 | 11.6 | 9.9 | N/A | 9.9 | 9.0 | 8.7 |
| Greenbelt Metro Station | I-495 Exit 24 | 18.9 | 17.9 | 16.0 | 15.1 | 13.8 | 12.5 | N/A | 12.0 | 11.3 | 17.4 | 16.4 | 15.8 | 14.3 | 13.8 | 12.5 | 10.9 | N/A | 10.0 | 9.7 | 8.3 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 19.7 | 18.8 | 16.8 | 15.9 | 14.7 | 13.4 | N/A | 12.8 | 12.2 | 18.3 | 17.3 | 16.6 | 15.2 | 14.7 | 13.4 | 11.7 | N/A | 10.8 | 11.7 | 10.3 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 21.8 | 20.9 | 18.9 | 18.1 | 16.8 | 15.5 | N/A | 15.0 | 14.3 | 20.4 | 19.4 | 18.7 | 17.3 | 16.8 | 15.5 | 13.9 | N/A | 12.9 | 12.7 | 11.3 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 24.2 | 23.3 | 21.3 | 20.5 | 19.2 | 18.0 | N/A | 17.4 | 16.7 | 22.8 | 21.8 | 21.1 | 19.7 | 19.2 | 17.7 | 16.8 | N/A | 15.5 | 15.1 | 13.7 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 25.7 | 24.8 | 22.8 | 21.9 | 20.6 | 19.4 | N/A | 18.8 | 18.1 | 24.2 | 23.2 | 22.6 | 21.2 | 20.6 | 19.3 | 17.7 | N/A | 16.8 | 16.5 | 15.1 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 27.6 | 26.7 | 24.7 | 23.9 | 22.6 | 21.3 | N/A | 20.8 | 20.1 | 26.2 | 25.2 | 24.5 | 23.1 | 22.6 | 21.3 | 19.7 | N/A | 18.7 | 18.5 | 17.1 |
| Arena Dr | I-495 Exit 16 | 28.3 | 27.4 | 25.4 | 24.5 | 23.3 | 22.0 | N/A | 21.4 | 20.8 | 26.9 | 25.9 | 25.2 | 23.8 | 23.3 | 24.2 | 22.9 | N/A | 21.3 | 20.4 | 19.1 |
| MD 214 (Central Ave) | I-495 Exit 15 | 29.3 | 28.4 | 26.4 | 25.5 | 24.2 | 23.0 | N/A | 22.4 | 21.7 | 27.8 | 26.8 | 25.2 | 23.8 | 24.2 | 22.9 | 21.3 | N/A | 20.4 | 20.1 | 18.7 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 30.8 | 29.9 | 27.9 | 27.1 | 25.8 | 24.5 | N/A | 24.0 | 23.3 | 29.4 | 28.4 | 27.7 | 26.3 | 25.8 | 24.5 | 22.9 | N/A | 21.9 | 21.7 | 20.3 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 33.1 | 32.2 | 30.3 | 29.4 | 28.1 | 26.8 | N/A | 26.3 | 25.6 | 31.7 | 30.7 | 30.1 | 28.6 | 28.1 | 26.8 | 25.2 | N/A | 24.3 | 24.0 | 22.6 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 34.3 | 33.4 | 31.4 | 30.5 | 29.3 | 28.0 | N/A | 27.4 | 26.8 | 32.9 | 31.9 | 31.2 | 29.8 | 29.3 | 28.0 | 26.3 | N/A | 25.4 | 25.1 | 23.7 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 36.1 | 35.2 | 33.2 | 32.4 | 31.1 | 29.8 | N/A | 29.3 | 28.6 | 34.7 | 33.7 | 33.0 | 31.6 | 31.1 | 29.8 | 28.2 | N/A | 27.3 | 27.0 | 25.6 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 39.0 | 38.1 | 36.1 | 35.3 | 34.0 | 32.7 | N/A | 32.2 | 31.5 | 37.6 | 36.6 | 35.9 | 34.5 | 34.0 | 32.7 | 31.1 | N/A | 30.1 | 29.9 | 28.5 |

| From | To | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 12.7 | 14.1 | 14.8 | 16.8 | 19.3 | 20.3 | 21.0 | 22.4 | 23.2 | 25.4 | 26.6 | 28.5 | 29.1 | 30.2 | 31.9 | 34.2 | 35.2 | 37.2 | 45.5 |
| Shady Grove Rd | I-270 Exit 8 | 11.8 | 13.3 | 14.0 | 15.9 | 18.5 | 19.4 | 20.2 | 21.5 | 22.4 | 24.5 | 25.8 | 27.6 | 28.2 | 29.3 | 31.1 | 33.3 | 34.4 | 36.4 | 44.6 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 9.9 | 11.4 | 12.0 | 14.0 | 16.5 | 17.5 | 18.3 | 19.6 | 20.4 | 22.6 | 23.8 | 25.7 | 26.3 | 27.4 | 29.2 | 31.4 | 32.4 | 34.4 | 42.7 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 9.0 | 10.4 | 11.1 | 13.1 | 15.6 | 16.6 | 17.3 | 18.6 | 19.5 | 21.6 | 22.9 | 24.8 | 25.4 | 26.4 | 28.2 | 30.4 | 31.5 | 33.5 | 41.7 |
| Montrose Rd | I-270 Exit 4 | 7.9 | 9.3 | 10.0 | 12.0 | 14.5 | 15.5 | 16.2 | 17.6 | 18.4 | 20.5 | 21.8 | 23.7 | 24.3 | 25.4 | 27.1 | 29.3 | 30.4 | 32.4 | 39.4 |
| Split | I-270 | 6.6 | 8.1 | 8.8 | 10.8 | 13.3 | 14.3 | 15.0 | 16.3 | 17.2 | 19.4 | 20.6 | 22.5 | 23.1 | 24.1 | 25.9 | 28.1 | 29.2 | 31.2 | 39.4 |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 6.1 | 7.5 | 8.2 | 10.2 | 12.7 | 13.7 | 14.4 | 15.8 | 16.6 | 18.8 | 20.0 | 21.9 | 22.5 | 23.6 | 25.3 | 27.5 | 28.6 | 30.6 | 38.1 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 5.3 | 6.8 | 7.5 | 9.4 | 12.0 | 12.9 | 13.7 | 15.1 | 15.9 | 18.0 | 19.3 | 21.1 | 21.8 | 22.8 | 24.6 | 26.8 | 27.9 | 29.9 | 38.1 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 13.4 | 14.8 | 15.5 | 17.5 | 20.0 | 21.0 | 21.7 | 23.1 | 23.9 | 26.1 | 27.3 | 29.2 | 29.8 | 30.9 | 32.6 | 34.9 | 35.9 | 37.9 | 46.2 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 10.5 | 11.9 | 12.6 | 14.6 | 17.1 | 18.1 | 18.8 | 20.2 | 21.0 | 23.2 | 24.4 | 26.3 | 26.9 | 27.9 | 29.7 | 31.9 | 33.0 | 35.0 | 43.3 |
| Clara Barton Pkwy | I-495 Exit 41 | 9.7 | 11.2 | 11.9 | 13.8 | 16.4 | 17.4 | 18.1 | 19.4 | 20.3 | 22.4 | 23.7 | 25.5 | 26.2 | 27.2 | 29.0 | 31.2 | 32.3 | 34.3 | 42.5 |
| Cabin John Pkwy | I-495 Exit 40 | 8.1 | 9.5 | 10.2 | 12.2 | 14.7 | 15.7 | 16.4 | 17.8 | 18.6 | 20.8 | 22.0 | 23.9 | 24.5 | 25.6 | 27.4 | 29.6 | 30.6 | 32.6 | 40.9 |
| MD 190 (River Rd) | I-495 Exit 39 | 7.8 | 9.3 | 9.9 | 11.9 | 14.4 | 15.4 | 16.1 | 17.5 | 18.3 | 20.5 | 21.7 | 23.6 | 24.2 | 25.3 | 27.1 | 29.3 | 30.4 | 32.3 | 40.7 |
| I-270 West Spur | I-495 Exit 38 | 6.5 | 7.9 | 8.6 | 10.6 | 13.1 | 14.1 | 14.9 | 16.2 | 17.0 | 19.2 | 20.4 | 22.3 | 22.9 | 24.0 | 25.8 | 28.0 | 29.0 | 31.0 | 39.3 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 3.9 | 5.4 | 6.1 | 8.1 | 10.6 | 11.6 | 12.3 | 13.6 | 14.5 | 16.6 | 17.9 | 19.8 | 20.4 | 21.4 | 23.2 | 25.5 | 26.5 | 28.5 | 36.8 |
| I-270 East Spur | I-495 Exit 35 | 3.6 | 5.0 | 5.7 | 7.7 | 10.2 | 11.2 | 11.9 | 13.3 | 14.1 | 16.3 | 17.5 | 19.4 | 20.0 | 21.1 | 22.8 | 25.1 | 26.1 | 28.1 | 36.4 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 2.1 | 3.6 | 4.3 | 6.2 | 8.7 | 9.7 | 10.5 | 11.8 | 12.7 | 14.8 | 16.1 | 17.9 | 18.5 | 19.6 | 21.4 | 23.6 | 24.7 | 26.7 | 34.9 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 3.6 | 5.0 | 5.7 | 7.4 | 8.1 | 9.1 | 9.8 | 11.2 | 12.0 | 14.1 | 15.4 | 17.3 | 17.9 | 18.9 | 20.7 | 22.9 | 24.0 | 26.0 | 34.2 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 0 | 1.4 | 2.1 | 4.1 | 6.6 | 7.6 | 8.3 | 9.7 | 10.5 | 12.7 | 13.9 | 15.8 | 16.4 | 17.4 | 19.2 | 21.4 | 22.5 | 24.5 | 32.7 |
| MD 29 (Colesville Rd) | I-495 Exit 30 | 1.4 | 0 | 0.7 | 2.7 | 5.2 | 6.2 | 6.9 | 8.2 | 9.1 | 11.2 | 12.5 | 14.4 | 15.0 | 16.0 | 17.8 | 20.0 | 21.1 | 23.1 | 31.3 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 2.7 | 0.7 | 0 | 2.0 | 4.5 | 5.5 | 6.2 | 7.6 | 8.4 | 10.5 | 11.8 | 13.7 | 14.3 | 15.4 | 17.1 | 19.3 | 20.4 | 22.4 | 30.6 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 5.6 | 3.6 | 2.7 | 0 | 2.5 | 3.5 | 4.2 | 5.6 | 6.4 | 8.5 | 9.8 | 11.7 | 12.3 | 13.3 | 15.1 | 17.3 | 18.4 | 20.4 | 28.6 |
| I-95 | I-495 Exit 27 | 6.6 | 4.6 | 3.3 | 2.5 | 0 | 1.0 | 1.7 | 3.1 | 3.9 | 6.0 | 7.3 | 9.2 | 9.8 | 10.9 | 12.6 | 14.8 | 15.9 | 17.9 | 26.1 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 6.6 | 4.6 | 3.3 | 2.5 | 1.0 | 0 | 0.7 | 2.1 | 2.9 | 5.1 | 6.3 | 8.2 | 8.8 | 9.8 | 11.6 | 13.8 | 14.9 | 16.9 | 25.1 |
| Greenbelt Metro Station | I-495 Exit 24 | 8.6 | 6.7 | 5.4 | 4.6 | 3.0 | 2.1 | 0 | 1.4 | 2.2 | 4.3 | 5.6 | 7.5 | 8.1 | 9.1 | 10.9 | 13.1 | 14.2 | 16.2 | 24.3 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 9.5 | 7.6 | 6.3 | 5.5 | 3.9 | 3.0 | 2.1 | 0 | 0.9 | 3.1 | 4.3 | 6.2 | 6.9 | 7.9 | 9.7 | 11.9 | 13.0 | 15.0 | 23.1 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 11.9 | 10.0 | 8.7 | 7.9 | 6.3 | 5.4 | 4.5 | 2.3 | 0 | 1.3 | 3.1 | 5.3 | 5.9 | 7.0 | 8.7 | 10.9 | 12.0 | 14.0 | 23.1 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 13.4 | 11.4 | 10.1 | 9.4 | 7.8 | 6.8 | 5.7 | 7.3 | 5.8 | 0 | 2.9 | 3.5 | 4.5 | 5.5 | 8.6 | 10.9 | 12.0 | 14.0 | 20.5 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 15.3 | 13.4 | 12.1 | 11.3 | 9.7 | 8.8 | 7.9 | 6.7 | 5.8 | 3.4 | 0 | 1.8 | 3.1 | 3.8 | 5.5 | 8.6 | 9.8 | 11.8 | 20.5 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 16.0 | 14.0 | 12.7 | 12.0 | 10.4 | 9.4 | 8.6 | 7.2 | 6.3 | 4.1 | 2.6 | 0 | 1.8 | 2.8 | 4.5 | 7.0 | 8.1 | 10.1 | 18.8 |
| Arena Dr | I-495 Exit 16 | 17.0 | 16.6 | 14.2 | 13.4 | 11.4 | 10.4 | 9.6 | 8.3 | 7.4 | 5.2 | 3.0 | 1.6 | 0 | 1.8 | 2.2 | 5.0 | 6.1 | 8.1 | 16.8 |
| MD 214 (Central Ave) | I-495 Exit 15 | 18.5 | 16.6 | 15.3 | 14.5 | 12.9 | 12.0 | 11.1 | 9.9 | 9.0 | 6.6 | 5.3 | 2.6 | 3.1 | 0 | 1.8 | 4.8 | 5.0 | 7.0 | 15.8 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 20.9 | 18.9 | 17.6 | 16.8 | 15.2 | 14.3 | 13.4 | 12.2 | 11.3 | 10.1 | 7.4 | 5.9 | 3.5 | 1.2 | 0 | 3.1 | 1.8 | 3.5 | 10.2 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 22.0 | 20.0 | 18.7 | 18.0 | 16.4 | 15.5 | 14.3 | 13.2 | 14.3 | 11.9 | 10.5 | 8.5 | 7.8 | 6.9 | 3.5 | 0 | 1.8 | 3.1 | 10.2 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 22.0 | 20.0 | 18.7 | 18.0 | 16.2 | 15.3 | 14.4 | 13.2 | 12.2 | 10.0 | 8.7 | 7.8 | 6.9 | 3.5 | 1.2 | 3.1 | 0 | 3.1 | 10.2 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 24.7 | 22.8 | 21.5 | 20.7 | 19.1 | 18.2 | 17.3 | 16.1 | 15.2 | 12.9 | 11.3 | 10.5 | 8.5 | 7.8 | 6.9 | 3.5 | 3.1 | 0 | 10.2 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 26.7 | 24.8 | 23.5 | 22.7 | 21.1 | 20.2 | 19.3 | 18.1 | 17.2 | 14.8 | 11.4 | 10.7 | 9.8 | 8.2 | 5.9 | 4.7 | 2.9 | N/A | 0 |

**Travel Time Matrix - Existing Condition (PM Peak)**

Unit: Minute

| From | To | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 Split | I-270 W Spur | I-270 Exit 1 | I-270 Exit 1B | I-270 Exit 1A | I-495 Exit 44 | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 0 | 0.9 | 2.9 | 3.9 | 5.0 | 6.4 | 7.2 | 7.7 | 6.9 | 7.7 | 25.1 | 21.2 | 20.2 | 16.8 | 14.7 | 9.7 | N/A | 10.3 | 12.1 | 19.3 |
| Shady Grove Rd | I-270 Exit 8 | 2.1 | 0 | 2.0 | 3.0 | 4.1 | 5.6 | 6.3 | 6.8 | 6.0 | 6.8 | 24.2 | 20.3 | 19.3 | 15.9 | 13.9 | 8.8 | N/A | 9.4 | 11.2 | 18.4 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 4.3 | 2.3 | 0 | 1.0 | 2.1 | 3.5 | 4.3 | 4.8 | 4.0 | 4.8 | 22.2 | 18.3 | 17.3 | 13.9 | 11.8 | 6.8 | N/A | 7.4 | 9.1 | 16.3 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 5.3 | 3.3 | 1.0 | 0 | 1.1 | 2.5 | 3.3 | 3.8 | 3.0 | 3.8 | 21.2 | 17.3 | 16.3 | 12.9 | 10.8 | 5.8 | N/A | 6.4 | 8.2 | 15.4 |
| Montrose Rd | I-270 Exit 4 | 6.9 | 4.8 | 2.6 | 1.6 | 0 | 1.4 | 2.2 | 2.7 | 1.9 | 2.7 | 20.1 | 16.2 | 15.2 | 11.8 | 9.7 | 4.7 | N/A | 5.3 | 7.1 | 14.3 |
| Split | I-270 | 8.6 | 6.5 | 4.8 | 2.6 | 1.6 | 0 | 0.8 | 1.3 | 0.5 | 1.3 | 18.6 | 14.8 | 13.7 | 10.4 | 8.3 | 3.2 | N/A | 3.8 | 5.6 | 12.8 |
| Westlake Terrace | I-270 W Spur | 10.3 | 8.3 | 6.0 | 5.0 | 3.4 | 1.7 | 0 | 0.5 | N/A | 0.5 | 17.9 | 14.0 | 13.0 | 9.6 | 7.5 | 2.5 | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 11.7 | 9.6 | 7.3 | 6.3 | 4.8 | 3.0 | 1.3 | 0 | N/A | 0.8 | 17.4 | 13.5 | 12.5 | 9.1 | 7.0 | 2.0 | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 9.8 | 7.8 | 5.5 | 4.5 | 2.9 | 1.2 | N/A | N/A | 0 | 0.8 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 3.4 | 5.2 | 12.4 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 10.6 | 8.5 | 6.2 | 5.2 | 3.7 | 2.0 | N/A | 0.8 | N/A | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.6 | 4.4 | 11.6 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 34.5 | 32.4 | 30.1 | 29.1 | 27.5 | 25.8 | 24.1 | 22.8 | N/A | N/A | 0 | 7.4 | 10.0 | 17.1 | 18.3 | 21.3 | 24.0 | 26.6 | 28.3 | 35.5 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 27.1 | 25.0 | 22.8 | 21.7 | 20.2 | 18.5 | 16.7 | 15.4 | N/A | N/A | 3.9 | 0 | 2.7 | 9.7 | 11.0 | 14.0 | 16.7 | 19.2 | 21.0 | 28.2 |
| Clara Barton Pkwy | I-495 Exit 41 | 24.4 | 22.4 | 20.1 | 19.1 | 17.5 | 15.8 | 14.1 | 12.8 | N/A | N/A | 4.9 | 1.0 | 0 | 7.1 | 8.3 | 11.3 | 14.0 | 16.6 | 18.3 | 25.5 |
| Cabin John Pkwy | I-495 Exit 40 | 17.4 | 15.3 | 13.0 | 12.0 | 10.5 | 8.8 | 7.0 | 5.7 | N/A | N/A | 8.3 | 4.4 | 3.4 | 0 | 1.3 | 4.3 | 7.0 | 9.5 | 11.3 | 18.5 |
| MD 190 (River Rd) | I-495 Exit 39 | 16.1 | 14.0 | 11.8 | 10.8 | 9.2 | 7.5 | 5.8 | 4.4 | N/A | N/A | 10.3 | 6.5 | 5.5 | 2.1 | 0 | 3.0 | 5.7 | 8.2 | 10.0 | 17.2 |
| I-270 West Spur | I-495 Exit 38 | 13.1 | 11.0 | 8.8 | 7.8 | 6.2 | 4.5 | 2.8 | 1.4 | N/A | N/A | 15.4 | 11.5 | 10.5 | 7.1 | 5.1 | 0 | 2.7 | 5.2 | 7.0 | 14.2 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18.4 | 14.6 | 13.5 | 10.1 | 8.1 | 3.0 | 0 | 2.5 | 4.3 | 11.5 |
| I-270 East Spur | I-495 Exit 35 | 12.0 | 10.0 | 7.7 | 6.7 | 5.1 | 3.4 | N/A | N/A | 2.2 | 1.5 | 19.5 | 15.6 | 14.6 | 11.2 | 9.1 | 4.1 | 1.1 | 0 | 1.8 | 9.0 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 12.0 | 10.3 | 8.0 | 7.0 | 5.4 | 3.7 | N/A | N/A | 2.5 | 1.8 | 19.5 | 15.6 | 14.6 | 11.5 | 9.4 | 4.4 | 1.4 | 0.3 | 0 | 7.2 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 14.1 | 12.0 | 9.8 | 8.8 | 7.2 | 5.5 | N/A | N/A | 4.3 | 3.5 | 21.5 | 17.7 | 16.6 | 13.2 | 11.2 | 6.1 | 3.1 | 2.0 | 1.7 | 0 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 16.8 | 14.7 | 12.4 | 11.4 | 9.8 | 8.1 | N/A | N/A | 6.9 | 6.2 | 24.2 | 20.3 | 19.3 | 15.9 | 13.8 | 8.8 | 5.8 | 4.7 | 4.4 | 2.7 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 17.9 | 15.9 | 13.6 | 12.6 | 11.0 | 9.3 | N/A | N/A | 8.1 | 7.3 | 25.4 | 21.5 | 20.5 | 17.1 | 15.0 | 10.0 | 7.0 | 5.9 | 5.6 | 3.8 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 19.4 | 17.3 | 15.1 | 14.1 | 12.5 | 10.8 | N/A | N/A | 9.6 | 8.8 | 26.8 | 23.0 | 21.9 | 18.5 | 16.5 | 11.4 | 8.4 | 7.4 | 7.0 | 5.3 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 21.8 | 19.7 | 17.5 | 16.5 | 14.9 | 13.2 | N/A | N/A | 12.0 | 11.2 | 29.3 | 25.4 | 24.4 | 21.0 | 18.9 | 13.9 | 10.8 | 9.8 | 9.5 | 7.7 |
| I-95 | I-495 Exit 27 | 22.8 | 20.8 | 18.5 | 17.5 | 15.9 | 14.2 | N/A | N/A | 13.0 | 12.3 | 30.3 | 26.4 | 25.4 | 22.0 | 19.9 | 14.9 | 11.9 | 10.8 | 10.5 | 8.8 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 23.9 | 21.8 | 19.6 | 18.5 | 17.0 | 15.3 | N/A | N/A | 14.1 | 13.3 | 31.3 | 27.5 | 26.4 | 23.0 | 21.0 | 15.9 | 12.9 | 11.8 | 11.5 | 9.8 |
| Greenbelt Metro Station | I-495 Exit 24 | 25.1 | 23.1 | 20.8 | 19.8 | 18.2 | 16.5 | N/A | N/A | 15.3 | 14.6 | 32.6 | 28.7 | 27.7 | 24.3 | 22.2 | 17.1 | 14.1 | 13.1 | 12.8 | 11.1 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 28.0 | 26.0 | 23.7 | 22.7 | 21.1 | 19.4 | N/A | N/A | 18.2 | 17.5 | 35.5 | 31.6 | 30.6 | 27.2 | 25.1 | 20.1 | 17.1 | 16.0 | 15.7 | 13.9 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 31.6 | 29.5 | 27.3 | 26.3 | 24.7 | 23.0 | N/A | N/A | 21.8 | 21.0 | 39.0 | 35.2 | 34.2 | 30.8 | 28.7 | 23.6 | 20.6 | 19.6 | 19.3 | 17.5 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 37.2 | 35.1 | 32.9 | 31.9 | 30.3 | 28.6 | N/A | N/A | 27.4 | 26.6 | 44.6 | 40.8 | 39.8 | 36.4 | 34.3 | 29.2 | 26.2 | 25.2 | 24.9 | 23.1 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 38.7 | 36.7 | 34.5 | 33.5 | 31.9 | 30.2 | N/A | N/A | 29.0 | 28.2 | 46.2 | 42.4 | 41.3 | 38.0 | 35.9 | 30.8 | 27.8 | 26.8 | 26.5 | 24.7 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 44.8 | 42.7 | 40.4 | 39.4 | 37.9 | 36.1 | N/A | N/A | 34.9 | 34.2 | 52.2 | 48.3 | 47.3 | 43.9 | 41.9 | 36.8 | 33.8 | 32.7 | 32.4 | 30.7 |
| Arena Dr | I-495 Exit 16 | 47.7 | 45.6 | 43.4 | 42.3 | 40.8 | 39.1 | N/A | N/A | 37.9 | 37.1 | 55.1 | 51.3 | 50.2 | 46.8 | 44.8 | 39.7 | 36.7 | 35.6 | 35.3 | 33.6 |
| MD 214 (Central Ave) | I-495 Exit 15 | 52.3 | 50.2 | 48.0 | 47.0 | 45.4 | 43.7 | N/A | N/A | 42.5 | 41.7 | 59.7 | 55.9 | 54.9 | 51.5 | 49.4 | 44.3 | 41.3 | 40.3 | 40.0 | 38.2 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 55.8 | 53.8 | 51.5 | 50.5 | 48.9 | 47.2 | N/A | N/A | 46.0 | 45.3 | 63.3 | 59.4 | 58.4 | 55.0 | 52.9 | 47.9 | 44.9 | 43.8 | 43.5 | 41.8 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 58.7 | 56.6 | 54.3 | 53.3 | 51.7 | 50.0 | N/A | N/A | 48.8 | 48.1 | 66.1 | 62.2 | 61.2 | 57.8 | 55.7 | 50.7 | 47.7 | 46.6 | 46.3 | 44.5 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 61.7 | 59.6 | 57.4 | 56.4 | 54.8 | 53.1 | N/A | N/A | 51.9 | 51.1 | 69.1 | 65.3 | 64.3 | 60.9 | 58.8 | 53.7 | 50.7 | 49.7 | 49.4 | 47.6 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 65.8 | 63.7 | 61.5 | 60.5 | 58.9 | 57.2 | N/A | N/A | 56.0 | 55.2 | 73.2 | 69.4 | 68.4 | 65.0 | 62.9 | 57.8 | 54.8 | 53.8 | 53.5 | 51.7 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 68.9 | 66.8 | 64.5 | 63.5 | 62.0 | 60.2 | N/A | N/A | 59.0 | 58.3 | 76.3 | 72.4 | 71.4 | 68.0 | 66.0 | 60.9 | 57.9 | 56.8 | 56.5 | 54.8 |

Unit: Minute

| From | To | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 26.0 | 29.2 | 31.9 | 35.0 | 36.9 | 40.6 | 42.0 | 43.7 | 44.9 | 49.1 | 54.3 | 59.6 | 61.3 | 62.7 | 64.7 | 67.5 | 68.8 | 70.8 | 73.2 |
| Shady Grove Rd | I-270 Exit 8 | 25.1 | 28.3 | 31.0 | 34.2 | 36.1 | 39.7 | 41.1 | 42.8 | 44.0 | 48.2 | 53.4 | 58.7 | 60.5 | 61.9 | 63.9 | 66.6 | 67.9 | 69.9 | 72.3 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 22.1 | 25.2 | 28.0 | 31.1 | 33.0 | 36.7 | 38.1 | 39.8 | 41.0 | 45.2 | 50.4 | 55.7 | 57.4 | 58.8 | 60.8 | 63.6 | 64.8 | 66.9 | 69.3 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 21.0 | 24.2 | 26.9 | 30.0 | 31.9 | 35.6 | 37.0 | 38.7 | 39.9 | 44.3 | 49.3 | 54.6 | 56.3 | 57.7 | 59.7 | 62.5 | 63.6 | 65.8 | 68.8 |
| Montrose Rd | I-270 Exit 4 | 19.5 | 22.7 | 25.4 | 28.6 | 30.5 | 34.1 | 35.5 | 37.3 | 38.5 | 42.7 | 47.9 | 53.2 | 54.9 | 56.3 | 58.3 | 61.1 | 62.3 | 64.4 | 66.8 |
| Split | I-270 | 17.9 | 21.0 | 23.8 | 26.9 | 28.8 | 32.5 | 33.9 | 35.6 | 36.8 | 41.1 | 46.3 | 51.5 | 53.2 | 54.7 | 56.7 | 59.5 | 60.6 | 62.8 | 65.8 |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 19.1 | 22.3 | 25.0 | 28.1 | 30.0 | 33.7 | 35.1 | 36.8 | 38.0 | 42.2 | 47.4 | 52.7 | 54.4 | 55.8 | 57.8 | 60.6 | 61.9 | 63.9 | 66.3 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 18.3 | 21.5 | 24.2 | 27.3 | 29.2 | 32.9 | 34.3 | 36.0 | 37.2 | 41.4 | 46.6 | 51.9 | 53.6 | 55.0 | 57.0 | 59.8 | 61.1 | 63.1 | 65.5 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 42.3 | 45.4 | 48.2 | 51.3 | 53.2 | 56.9 | 58.2 | 60.0 | 61.2 | 65.4 | 70.6 | 75.9 | 77.6 | 79.0 | 81.0 | 83.8 | 85.0 | 87.1 | 89.5 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 34.9 | 38.1 | 40.8 | 43.9 | 45.8 | 49.5 | 50.9 | 52.6 | 53.8 | 58.0 | 63.2 | 68.5 | 70.2 | 71.6 | 73.6 | 76.4 | 77.7 | 79.7 | 82.1 |
| Clara Barton Pkwy | I-495 Exit 41 | 32.2 | 35.4 | 38.1 | 41.2 | 43.2 | 46.9 | 48.3 | 50.0 | 51.2 | 55.4 | 60.6 | 65.9 | 67.6 | 69.0 | 71.0 | 73.8 | 75.0 | 77.1 | 79.5 |
| Cabin John Pkwy | I-495 Exit 40 | 25.2 | 28.4 | 31.1 | 34.3 | 36.2 | 39.8 | 41.2 | 42.9 | 44.1 | 48.3 | 53.5 | 58.8 | 60.6 | 62.0 | 64.0 | 66.7 | 68.0 | 70.0 | 72.4 |
| MD 190 (River Rd) | I-495 Exit 39 | 23.9 | 27.1 | 29.8 | 33.0 | 34.9 | 38.6 | 39.9 | 41.7 | 42.9 | 47.3 | 52.3 | 57.6 | 59.3 | 60.7 | 62.7 | 65.5 | 66.7 | 68.8 | 71.1 |
| I-270 West Spur | I-495 Exit 38 | 20.9 | 24.1 | 26.8 | 30.0 | 31.9 | 35.5 | 36.9 | 38.6 | 39.9 | 44.0 | 49.3 | 54.6 | 56.3 | 57.7 | 59.7 | 62.5 | 63.7 | 65.8 | 68.1 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 18.2 | 21.4 | 24.1 | 27.3 | 29.2 | 32.8 | 34.2 | 36.0 | 37.2 | 41.3 | 46.6 | 51.9 | 53.6 | 55.0 | 57.0 | 59.8 | 61.0 | 63.1 | 65.4 |
| I-270 East Spur | I-495 Exit 35 | 15.7 | 18.9 | 21.6 | 24.8 | 26.7 | 30.3 | 31.7 | 33.4 | 34.6 | 38.8 | 44.0 | 49.3 | 51.1 | 52.5 | 54.5 | 57.2 | 58.5 | 60.5 | 63.0 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 13.9 | 17.1 | 19.8 | 23.0 | 24.9 | 28.5 | 29.9 | 31.7 | 32.9 | 37.0 | 42.3 | 47.6 | 49.3 | 50.7 | 52.7 | 55.4 | 56.7 | 58.7 | 61.1 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 6.7 | 9.9 | 12.6 | 15.8 | 17.7 | 21.3 | 22.7 | 24.4 | 25.7 | 29.8 | 35.0 | 40.4 | 42.1 | 43.5 | 45.5 | 48.3 | 49.5 | 51.5 | 53.9 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 0 | 3.2 | 5.9 | 9.1 | 11.0 | 14.6 | 16.0 | 17.7 | 18.9 | 23.1 | 28.3 | 33.6 | 35.3 | 36.7 | 38.7 | 41.5 | 42.7 | 44.7 | 47.1 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 1.7 | 0 | 2.7 | 5.9 | 7.8 | 11.4 | 12.8 | 14.5 | 15.8 | 19.9 | 25.1 | 30.5 | 32.2 | 33.6 | 35.6 | 38.4 | 39.6 | 41.7 | 44.0 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 3.2 | 0.8 | 0 | 3.2 | 5.1 | 8.7 | 10.1 | 11.8 | 13.0 | 17.2 | 22.4 | 27.8 | 29.5 | 30.9 | 32.9 | 35.6 | 36.9 | 38.9 | 41.3 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 6.6 | 3.3 | 1.7 | 0 | 1.9 | 5.5 | 6.9 | 8.7 | 9.9 | 14.0 | 19.3 | 24.6 | 26.3 | 27.8 | 29.8 | 32.6 | 33.8 | 35.8 | 38.3 |
| I-95 | I-495 Exit 27 | 7.6 | 5.3 | 3.7 | 2.9 | 0 | 3.1 | 4.3 | 6.1 | 7.3 | 11.4 | 16.7 | 22.0 | 23.7 | 25.1 | 27.1 | 29.9 | 31.1 | 33.1 | 35.5 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 8.9 | 6.6 | 5.0 | 4.1 | 2.3 | 0 | 1.9 | 3.6 | 4.9 | 9.0 | 14.2 | 19.6 | 21.3 | 22.7 | 24.7 | 27.5 | 28.7 | 30.7 | 33.1 |
| Greenbelt Metro Station | I-495 Exit 24 | 11.8 | 9.5 | 7.9 | 7.0 | 5.2 | 4.2 | 0 | 2.1 | 3.6 | 7.7 | 13.0 | 18.3 | 20.0 | 21.4 | 23.4 | 26.2 | 27.5 | 29.5 | 31.9 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 15.4 | 13.0 | 11.5 | 10.6 | 8.8 | 7.7 | 6.5 | 0 | 1.4 | 5.5 | 10.8 | 16.1 | 17.8 | 19.2 | 21.2 | 24.0 | 25.2 | 27.2 | 29.6 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 21.0 | 18.6 | 17.1 | 16.2 | 14.9 | 14.9 | 13.2 | 8.0 | 0 | 4.2 | 9.4 | 14.7 | 16.4 | 17.8 | 19.8 | 22.6 | 23.8 | 25.9 | 28.3 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 22.6 | 20.2 | 18.6 | 17.7 | 16.0 | 14.9 | 13.7 | 8.0 | 5.2 | 0 | 5.3 | 10.8 | 12.5 | 13.9 | 15.9 | 18.7 | 19.9 | 21.9 | 24.3 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 26.2 | 23.8 | 22.3 | 21.4 | 19.6 | 20.9 | 19.6 | 16.7 | 13.2 | 7.6 | 0 | 5.3 | 7.0 | 8.4 | 10.4 | 13.2 | 14.5 | 16.5 | 18.9 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 32.2 | 29.1 | 27.5 | 26.7 | 24.9 | 23.8 | 24.7 | 20.7 | 15.1 | 13.5 | 7.5 | 0 | 1.7 | 3.1 | 5.1 | 7.9 | 9.1 | 11.2 | 13.6 |
| Arena Dr | I-495 Exit 16 | 36.1 | 33.7 | 35.7 | 34.8 | 33.0 | 32.0 | 30.7 | 27.8 | 24.2 | 18.6 | 13.1 | 8.2 | 0 | 1.4 | 3.4 | 6.2 | 4.0 | 8.1 | 10.5 |
| MD 214 (Central Ave) | I-495 Exit 15 | 42.4 | 40.1 | 38.5 | 37.6 | 35.8 | 34.8 | 33.5 | 30.6 | 25.0 | 24.5 | 22.9 | 16.8 | 11.0 | 0 | 2.4 | 5.2 | 6.4 | 8.4 | 10.8 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 45.5 | 43.1 | 41.6 | 40.7 | 38.9 | 37.8 | 41.9 | 40.7 | 37.8 | 34.2 | 28.6 | 24.1 | 18.1 | 13.5 | 0 | 3.1 | 4.1 | 6.1 | 8.5 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 49.6 | 47.2 | 45.7 | 44.8 | 43.0 | 41.9 | 40.7 | 37.8 | 34.2 | 31.7 | 30.1 | 24.1 | 21.2 | 16.3 | 13.0 | 0 | 1.9 | 3.9 | 6.3 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 46.5 | 44.1 | 42.6 | 41.7 | 39.9 | 38.8 | 37.6 | 34.7 | 31.1 | 28.6 | 27.0 | 20.9 | 18.0 | 13.1 | 9.8 | 6.4 | 0 | 2.0 | 4.4 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 49.5 | 47.2 | 45.7 | 44.8 | 43.0 | 41.9 | 40.7 | 37.8 | 34.2 | 31.7 | 30.1 | 24.1 | 21.2 | 16.3 | 13.0 | 10.2 | 7.2 | 0 | 2.4 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 52.6 | 50.3 | 48.7 | 47.9 | 46.0 | 45.0 | 43.7 | 40.8 | 37.3 | 31.7 | 30.1 | 24.1 | 21.2 | 16.3 | 13.0 | 10.2 | 7.2 | 3.1 | 0 |

Travel Time Matrix - 2040 No Build (PM Peak)

Unit: Minute

| From | To | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 Split | Westlake Terr | I-270 Exit 1 | I-270 Exit 1B | I-270 Exit 1A | I-495 Exit 44 | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 0 | 0.9 | 2.9 | 3.9 | 5.2 | 8.4 | 9.1 | 9.6 | 13.5 | 26.7 | 23.8 | 22.7 | 21.9 | 17.9 | 15.6 | 10.4 | N/A | 49.2 | 53.1 | 67.1 |
| Shady Grove Rd | I-270 Exit 8 | 1.0 | 0 | 2.0 | 3.0 | 4.3 | 7.5 | 8.3 | 8.7 | 12.6 | 25.9 | 22.9 | 21.8 | 21.0 | 17.0 | 14.8 | 9.5 | N/A | 48.3 | 52.2 | 66.3 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 3.3 | 2.2 | 0 | 1.0 | 2.3 | 5.4 | 6.2 | 6.7 | 10.6 | 23.8 | 20.9 | 19.7 | 19.0 | 14.9 | 12.7 | 7.5 | N/A | 46.3 | 50.2 | 64.2 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 4.3 | 3.3 | 1.0 | 0 | 1.3 | 4.4 | 5.2 | 5.7 | 9.6 | 22.8 | 19.9 | 18.7 | 18.0 | 13.9 | 11.7 | 6.5 | N/A | 45.3 | 49.2 | 63.2 |
| Montrose Rd | I-270 Exit 4 | 5.8 | 4.7 | 2.5 | 1.5 | 0 | 3.2 | 3.9 | 4.4 | 8.3 | 21.5 | 18.6 | 17.5 | 16.7 | 12.7 | 10.4 | 5.2 | N/A | 44.0 | 47.9 | 61.9 |
| Split | I-270 | 7.3 | 6.3 | 4.0 | 3.0 | 1.5 | 0 | 0.8 | 1.2 | 5.2 | 18.4 | 15.5 | 14.3 | 13.5 | 9.5 | 7.3 | 2.1 | N/A | 40.9 | 44.7 | 58.8 |
| Westlake Terrace | I-270 W Spur | 8.3 | 7.2 | 5.0 | 4.0 | 2.5 | 1.0 | 0 | 0.5 | N/A | 0.5 | N/A | 14.7 | 13.5 | 12.7 | 8.7 | 6.5 | 1.3 | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 8.7 | 7.7 | 5.5 | 4.4 | 3.0 | 1.4 | 0.5 | 0 | N/A | 0.7 | N/A | 14.2 | 13.0 | 12.3 | 8.2 | 6.0 | 0.8 | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 8.0 | 6.9 | 4.7 | 3.7 | 2.2 | 0.7 | N/A | N/A | 0 | 13.2 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35.7 | 39.6 | 53.6 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 8.7 | 7.7 | 5.4 | 4.4 | 3.0 | 1.4 | N/A | N/A | 0.7 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22.5 | 26.3 | 40.4 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 41.9 | 40.8 | 38.6 | 37.6 | 36.1 | 33.1 | N/A | N/A | N/A | 33.1 | 0 | 11.5 | 15.8 | 24.6 | 26.5 | 34.3 | 41.8 | N/A | 45.3 | 52.2 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 30.3 | 29.3 | 27.1 | 26.0 | 24.6 | 23.0 | 22.0 | 21.6 | N/A | 1.2 | 0 | 4.3 | 13.1 | 15.0 | 20.7 | 45.3 | 55.2 | 59.1 | 73.1 | N/A |
| Clara Barton Pkwy | I-495 Exit 41 | 26.1 | 25.0 | 22.8 | 21.8 | 20.3 | 18.8 | 17.8 | 17.3 | N/A | 1.9 | 0.8 | 0 | 8.9 | 10.7 | 16.4 | 41.0 | 50.9 | 54.8 | 68.8 | N/A |
| Cabin John Pkwy | I-495 Exit 40 | 17.2 | 16.2 | 13.9 | 12.9 | 11.5 | 9.9 | 8.9 | 8.5 | N/A | 6.0 | 4.8 | 4.0 | 0 | 1.8 | 7.5 | 32.1 | 42.1 | 45.9 | 60.0 | N/A |
| MD 190 (River Rd) | I-495 Exit 39 | 15.4 | 14.3 | 12.1 | 11.1 | 9.6 | 8.1 | 7.1 | 6.6 | N/A | 8.2 | 7.0 | 6.2 | 2.2 | 0 | 5.7 | 30.3 | 40.2 | 44.1 | 58.1 | N/A |
| I-270 West Spur | I-495 Exit 38 | 9.7 | 8.6 | 6.4 | 5.4 | 3.9 | 2.4 | 1.4 | 0.9 | N/A | 13.4 | 12.2 | 11.5 | 7.4 | 5.2 | 0 | 24.6 | 34.5 | 38.4 | 52.4 | N/A |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25.0 | 23.8 | 23.0 | 19.0 | 16.8 | 11.6 | 0 | 9.9 | 13.8 | 27.8 | N/A |
| I-270 East Spur | I-495 Exit 35 | 10.2 | 9.2 | 6.9 | 5.9 | 4.4 | 2.9 | N/A | N/A | N/A | 2.2 | 1.5 | 33.2 | 32.0 | 31.2 | 27.2 | 25.0 | 19.8 | 8.2 | 0 | 3.9 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 12.5 | 11.5 | 9.3 | 8.3 | 6.8 | 5.3 | N/A | N/A | N/A | 4.6 | 3.8 | 35.5 | 34.3 | 33.6 | 29.5 | 27.3 | 22.1 | 10.5 | 2.4 | 0 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 18.2 | 17.2 | 15.0 | 13.9 | 12.5 | 10.9 | N/A | N/A | N/A | 10.3 | 9.5 | 41.2 | 40.0 | 39.3 | 35.2 | 33.0 | 27.8 | 16.2 | 8.0 | 5.7 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 25.9 | 24.9 | 22.7 | 21.6 | 20.2 | 18.6 | N/A | N/A | N/A | 17.9 | 17.2 | 48.9 | 47.7 | 47.0 | 42.9 | 40.7 | 35.5 | 23.9 | 15.7 | 13.4 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 30.2 | 29.2 | 26.9 | 25.9 | 24.4 | 22.9 | N/A | N/A | N/A | 22.2 | 21.5 | 53.1 | 52.0 | 51.2 | 47.2 | 45.0 | 39.8 | 28.2 | 20.0 | 17.6 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 34.0 | 33.0 | 30.8 | 29.8 | 28.3 | 26.7 | N/A | N/A | N/A | 26.1 | 25.3 | 57.0 | 55.8 | 55.1 | 51.0 | 48.8 | 43.6 | 32.0 | 23.9 | 21.5 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 38.2 | 37.2 | 35.0 | 34.0 | 32.5 | 31.0 | N/A | N/A | N/A | 30.3 | 29.5 | 61.2 | 60.0 | 59.3 | 55.2 | 53.0 | 47.8 | 36.2 | 28.1 | 25.7 |
| I-95 | I-495 Exit 27 | 39.8 | 38.8 | 36.6 | 35.6 | 34.1 | 32.6 | N/A | N/A | N/A | 31.9 | 31.1 | 62.8 | 61.6 | 60.9 | 56.9 | 54.6 | 49.4 | 37.8 | 29.7 | 27.3 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 40.9 | 39.9 | 37.6 | 36.6 | 35.1 | 33.6 | N/A | N/A | N/A | 32.9 | 32.2 | 63.9 | 62.7 | 61.9 | 57.9 | 55.7 | 50.5 | 38.9 | 30.7 | 28.3 |
| Greenbelt Metro Station | I-495 Exit 24 | 42.3 | 41.2 | 39.0 | 38.0 | 36.5 | 35.0 | N/A | N/A | N/A | 34.3 | 33.6 | 65.2 | 64.1 | 63.3 | 59.3 | 57.1 | 51.9 | 40.3 | 32.1 | 29.7 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 46.2 | 45.2 | 42.9 | 41.9 | 40.4 | 38.9 | N/A | N/A | N/A | 38.2 | 37.5 | 69.2 | 68.0 | 67.2 | 63.2 | 61.0 | 55.8 | 44.2 | 36.0 | 33.6 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 50.6 | 49.6 | 47.4 | 46.3 | 44.9 | 43.3 | N/A | N/A | N/A | 42.7 | 41.9 | 73.6 | 72.4 | 71.7 | 67.6 | 65.4 | 60.2 | 48.6 | 40.4 | 38.1 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 61.2 | 60.2 | 58.0 | 56.9 | 55.5 | 53.9 | N/A | N/A | N/A | 53.2 | 52.5 | 84.2 | 83.0 | 82.2 | 78.2 | 76.0 | 70.8 | 59.2 | 51.0 | 48.7 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 65.5 | 64.5 | 62.3 | 61.3 | 59.8 | 58.3 | N/A | N/A | N/A | 57.6 | 56.8 | 88.5 | 87.3 | 86.6 | 82.5 | 80.3 | 75.1 | 63.5 | 55.4 | 53.0 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 71.5 | 70.5 | 68.3 | 67.3 | 65.8 | 64.3 | N/A | N/A | N/A | 63.6 | 62.8 | 94.5 | 93.3 | 92.6 | 88.5 | 86.3 | 81.1 | 69.5 | 61.4 | 59.0 |
| Arena Dr | I-495 Exit 16 | 74.4 | 73.4 | 71.1 | 70.1 | 68.6 | 67.1 | N/A | N/A | N/A | 66.4 | 65.7 | 97.4 | 96.2 | 95.4 | 91.4 | 89.2 | 84.0 | 72.4 | 64.2 | 61.8 |
| MD 214 (Central Ave) | I-495 Exit 15 | 78.7 | 77.7 | 75.4 | 74.4 | 72.9 | 71.4 | N/A | N/A | N/A | 70.7 | 70.0 | 101.7 | 100.5 | 99.7 | 95.7 | 93.5 | 88.3 | 76.7 | 68.5 | 66.2 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 83.4 | 82.4 | 80.1 | 79.1 | 77.6 | 76.1 | N/A | N/A | N/A | 75.4 | 74.7 | 106.4 | 105.2 | 104.4 | 100.4 | 98.2 | 93.0 | 81.4 | 73.2 | 70.8 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 88.1 | 87.1 | 84.8 | 83.8 | 82.3 | 80.8 | N/A | N/A | N/A | 80.1 | 79.4 | 111.1 | 109.9 | 109.1 | 105.1 | 102.9 | 97.7 | 86.1 | 77.9 | 75.6 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 91.3 | 90.3 | 88.0 | 87.0 | 85.5 | 84.0 | N/A | N/A | N/A | 83.3 | 82.6 | 114.3 | 113.1 | 112.3 | 108.3 | 106.1 | 100.9 | 89.3 | 81.1 | 78.7 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 98.0 | 97.0 | 94.8 | 93.7 | 92.3 | 90.7 | N/A | N/A | N/A | 90.1 | 89.3 | 121.0 | 119.8 | 119.1 | 115.0 | 112.8 | 107.6 | 96.0 | 87.8 | 85.5 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 102.5 | 101.5 | 99.2 | 98.2 | 96.7 | 95.2 | N/A | N/A | N/A | 94.5 | 93.8 | 125.5 | 124.3 | 123.5 | 119.5 | 117.3 | 112.1 | 100.5 | 92.3 | 89.9 |

Unit: Minute

| From | To | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 81.0 | 87.8 | 91.5 | 95.5 | 97.5 | 101.0 | 102.4 | 104.1 | 105.6 | 110.9 | 117.1 | 123.6 | 125.7 | 128.1 | 130.3 | 133.0 | 134.2 | 136.3 | 138.7 |
| Shady Grove Rd | I-270 Exit 8 | 80.1 | 86.9 | 90.6 | 94.6 | 96.6 | 100.1 | 101.5 | 103.2 | 104.8 | 110.0 | 116.2 | 122.7 | 124.8 | 127.2 | 129.4 | 132.1 | 133.3 | 135.3 | 137.8 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 78.1 | 84.8 | 88.6 | 92.6 | 94.6 | 98.0 | 99.5 | 101.2 | 102.7 | 108.0 | 114.2 | 120.7 | 122.8 | 125.2 | 126.3 | 129.1 | 130.3 | 132.3 | 134.7 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 77.1 | 83.9 | 87.6 | 91.6 | 93.6 | 97.0 | 98.5 | 100.2 | 101.7 | 107.0 | 113.2 | 119.7 | 121.8 | 124.2 | 126.3 | 129.1 | 130.3 | 132.3 | 134.7 |
| Montrose Rd | I-270 Exit 4 | 75.8 | 82.6 | 86.3 | 90.3 | 92.3 | 95.8 | 97.2 | 98.9 | 100.4 | 105.7 | 111.9 | 118.4 | 120.5 | 122.9 | 125.1 | 127.8 | 129.0 | 131.1 | 133.5 |
| Split | I-270 | 72.6 | 79.4 | 83.1 | 87.1 | 89.1 | 92.6 | 94.1 | 95.8 | 97.3 | 102.5 | 108.7 | 115.3 | 117.3 | 119.7 | 121.9 | 124.6 | 125.8 | 127.9 | 130.3 |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 68.5 | 75.3 | 79.0 | 83.0 | 85.0 | 88.4 | 89.9 | 91.6 | 93.1 | 98.3 | 104.6 | 111.1 | 113.1 | 115.5 | 117.7 | 120.4 | 121.7 | 123.7 | 126.1 |
| Rockledge Dr | I-270 Exit 1B | 54.2 | 61.0 | 64.8 | 68.7 | 70.7 | 74.2 | 75.7 | 77.4 | 78.9 | 84.1 | 90.4 | 96.9 | 99.0 | 101.4 | 103.5 | 106.2 | 107.5 | 109.5 | 111.9 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 47.1 | 53.9 | 57.6 | 61.6 | 63.6 | 67.1 | 68.5 | 70.2 | 71.8 | 76.9 | 83.2 | 89.7 | 91.8 | 94.1 | 96.3 | 99.0 | 100.3 | 102.3 | 104.8 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 98.5 | 105.3 | 109.0 | 113.0 | 115.0 | 118.4 | 119.9 | 121.6 | 123.1 | 128.4 | 134.6 | 141.1 | 143.2 | 145.6 | 147.7 | 150.5 | 151.7 | 153.7 | 156.1 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 86.9 | 93.7 | 97.5 | 101.5 | 103.4 | 106.9 | 108.4 | 110.1 | 111.6 | 116.8 | 123.1 | 129.6 | 131.7 | 134.1 | 136.2 | 138.9 | 137.9 | 139.0 | 140.3 |
| Clara Barton Pkwy | I-495 Exit 41 | 82.7 | 89.5 | 93.3 | 97.2 | 99.2 | 102.6 | 104.1 | 105.8 | 107.3 | 112.6 | 118.8 | 125.3 | 127.4 | 129.8 | 131.9 | 134.6 | 135.9 | 137.9 | 140.3 |
| Cabin John Pkwy | I-495 Exit 40 | 73.8 | 80.6 | 84.4 | 88.3 | 90.3 | 93.8 | 95.3 | 97.0 | 98.5 | 103.7 | 109.9 | 116.5 | 118.5 | 120.9 | 123.1 | 125.8 | 127.0 | 129.1 | 131.5 |
| MD 190 (River Rd) | I-495 Exit 39 | 72.0 | 78.8 | 82.5 | 86.5 | 88.5 | 92.0 | 93.5 | 95.2 | 96.7 | 101.9 | 108.1 | 114.7 | 116.7 | 119.1 | 121.3 | 124.0 | 125.2 | 127.3 | 129.7 |
| I-270 West Spur | I-495 Exit 38 | 66.3 | 73.1 | 76.8 | 80.8 | 82.8 | 86.3 | 87.7 | 89.4 | 90.9 | 96.2 | 102.4 | 108.9 | 111.0 | 113.4 | 115.6 | 118.3 | 119.5 | 121.6 | 124.0 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 41.7 | 48.5 | 52.2 | 56.2 | 58.2 | 61.7 | 63.1 | 64.8 | 66.3 | 71.6 | 77.8 | 84.3 | 86.4 | 88.8 | 91.0 | 93.7 | 94.9 | 97.0 | 99.4 |
| I-270 East Spur | I-495 Exit 35 | 31.7 | 38.5 | 42.3 | 46.3 | 48.3 | 51.7 | 53.2 | 54.9 | 56.4 | 61.6 | 67.9 | 74.4 | 76.5 | 78.9 | 81.0 | 83.7 | 85.0 | 87.0 | 89.4 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 27.9 | 34.7 | 38.4 | 42.3 | 44.4 | 47.9 | 49.3 | 51.0 | 52.5 | 57.8 | 64.0 | 70.5 | 72.6 | 75.0 | 77.2 | 79.9 | 81.1 | 83.2 | 85.6 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 13.8 | 20.6 | 24.4 | 28.4 | 30.4 | 33.8 | 35.3 | 37.0 | 38.5 | 43.7 | 50.0 | 56.5 | 58.6 | 61.0 | 63.1 | 65.8 | 67.1 | 69.1 | 71.5 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 0 | 6.8 | 10.5 | 14.5 | 16.5 | 20.0 | 21.4 | 23.1 | 24.7 | 29.9 | 36.1 | 42.6 | 44.7 | 47.1 | 49.3 | 52.0 | 53.2 | 55.3 | 57.7 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 4.6 | 0 | 3.7 | 7.7 | 9.7 | 13.2 | 14.7 | 16.4 | 17.9 | 23.1 | 29.3 | 35.9 | 37.9 | 40.3 | 42.5 | 45.2 | 46.4 | 48.5 | 50.9 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 8.5 | 2.4 | 0 | 4.0 | 6.0 | 9.4 | 10.9 | 12.6 | 14.1 | 19.4 | 25.6 | 32.1 | 34.2 | 36.5 | 38.7 | 41.5 | 42.7 | 44.7 | 47.1 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 12.7 | 6.6 | 2.5 | 0 | 2.0 | 5.5 | 6.9 | 8.6 | 10.2 | 15.4 | 21.6 | 28.2 | 30.2 | 32.6 | 34.8 | 37.5 | 38.7 | 40.8 | 43.2 |
| I-95 | I-495 Exit 27 | 14.3 | 8.2 | 4.1 | 1.8 | 0 | 3.5 | 4.9 | 6.6 | 8.2 | 13.4 | 19.6 | 26.2 | 28.2 | 30.6 | 32.8 | 35.5 | 36.7 | 38.8 | 41.2 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 15.3 | 9.3 | 5.1 | 2.9 | 1.9 | 0 | 1.5 | 3.2 | 4.7 | 9.9 | 16.1 | 22.7 | 24.7 | 27.1 | 29.3 | 32.0 | 33.2 | 35.3 | 37.7 |
| Greenbelt Metro Station | I-495 Exit 24 | 16.7 | 10.7 | 6.5 | 4.3 | 2.4 | 1.4 | 0 | 1.7 | 3.2 | 8.4 | 14.7 | 21.2 | 23.3 | 25.7 | 27.8 | 30.6 | 31.8 | 33.8 | 36.2 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 20.6 | 14.6 | 10.4 | 8.2 | 6.3 | 5.3 | 3.9 | 0 | 1.5 | 6.8 | 13.0 | 19.5 | 21.6 | 24.0 | 26.1 | 28.9 | 30.1 | 32.1 | 34.5 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 25.1 | 19.0 | 14.9 | 12.6 | 10.8 | 9.7 | 8.4 | 4.4 | 0 | 5.2 | 11.5 | 18.0 | 20.1 | 22.5 | 24.6 | 27.4 | 28.6 | 30.6 | 34.5 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 33.2 | 27.1 | 23.0 | 20.7 | 18.9 | 15.0 | 10.6 | 6.2 | 1.9 | 0 | 6.5 | 13.0 | 15.1 | 17.5 | 19.7 | 22.4 | 23.6 | 25.7 | 42.0 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 46.0 | 39.9 | 35.8 | 33.5 | 31.7 | 30.7 | 29.3 | 20.8 | 16.4 | 10.3 | 6.0 | 0 | 2.1 | 4.5 | 6.6 | 9.3 | 10.6 | 12.6 | 21.5 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 42.1 | 42.8 | 38.7 | 36.4 | 34.5 | 33.5 | 32.2 | 28.1 | 17.5 | 13.2 | 7.2 | 4.3 | 0 | 4.7 | 2.7 | 4.0 | 6.1 | 8.2 | 8.2 |
| Arena Dr | I-495 Exit 16 | 53.1 | 47.1 | 42.9 | 40.7 | 38.9 | 37.8 | 36.5 | 28.1 | 23.8 | 13.2 | 7.8 | 4.9 | 4.7 | 0 | 2.7 | 4.3 | 6.1 | 8.2 | 10.6 |
| MD 214 (Central Ave) | I-495 Exit 15 | 57.8 | 51.8 | 47.6 | 45.4 | 43.5 | 42.5 | 41.1 | 37.2 | 32.8 | 22.2 | 17.8 | 11.8 | 9.0 | 4.7 | 0 | 2.7 | 4.5 | 6.5 | 8.9 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 57.8 | 51.8 | 47.6 | 45.4 | 43.5 | 42.5 | 41.1 | 37.2 | 32.8 | 22.2 | 17.8 | 11.8 | 9.0 | 2.7 | 0 | 2.7 | 4.5 | 6.5 | 8.9 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 62.5 | 56.5 | 52.3 | 50.1 | 48.2 | 47.2 | 45.9 | 41.9 | 37.5 | 26.9 | 22.5 | 16.5 | 13.7 | 12.6 | 7.9 | 0 | 3.2 | 5.3 | 7.7 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 65.7 | 59.7 | 55.5 | 53.3 | 51.4 | 50.4 | 49.0 | 45.1 | 40.7 | 30.1 | 25.7 | 19.7 | 16.9 | 12.6 | 7.9 | 3.2 | 0 | 2.1 | 4.5 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 72.5 | 66.4 | 62.3 | 60.0 | 58.2 | 57.1 | 55.8 | 51.8 | 47.4 | 36.8 | 32.5 | 26.5 | 23.6 | 19.3 | 14.6 | 9.9 | 6.7 | 0 | 2.4 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 76.9 | 70.9 | 66.7 | 64.5 | 62.6 | 61.6 | 60.2 | 56.3 | 51.9 | 41.3 | 36.9 | 30.9 | 28.1 | 23.8 | 19.1 | 14.4 | 11.2 | 4.5 | 0 |

00037682

**Travel Time Matrix - Alternative 5 - GP Lane (PM Peak)**

Unit: Minute

| From | To | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 Split | Westlake Terr | I-270 Exit 1 | I-270 Exit 1B | I-270 Exit 1A | I-495 Exit 44 | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 0 | 0.9 | 3.3 | 6.4 | 16.2 | 36.5 | 37.9 | 37.3 | 37.8 | 43.5 | 54.5 | 46.2 | 45.0 | 44.2 | 41.2 | 40.3 | 38.6 | N/A | 68.6 | 71.6 |
| Shady Grove Rd | I-270 Exit 8 | 2.1 | 0 | 2.4 | 5.5 | 15.3 | 35.6 | 34.1 | 34.5 | 40.2 | 51.2 | 42.9 | 41.7 | 40.9 | 37.9 | 37.0 | 35.3 | N/A | 65.4 | 68.3 | 76.5 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 5.1 | 2.9 | 0 | 3.2 | 12.9 | 33.3 | 34.1 | 34.5 | 40.2 | 51.2 | 42.9 | 41.7 | 40.9 | 37.9 | 37.0 | 35.3 | N/A | 65.4 | 68.3 | 76.5 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 6.1 | 4.0 | 1.0 | 0 | 9.7 | 30.1 | 30.9 | 31.4 | 37.0 | 48.0 | 39.7 | 38.5 | 37.8 | 34.8 | 33.8 | 32.2 | N/A | 62.2 | 65.1 | 73.4 |
| Montrose Rd | I-270 Exit 4 | 7.6 | 5.5 | 2.5 | 1.5 | 0 | 20.3 | 21.1 | 21.6 | 27.3 | 38.3 | 30.0 | 28.8 | 28.0 | 25.0 | 24.1 | 22.4 | N/A | 52.5 | 55.4 | 63.6 |
| Split | I-270 | 9.1 | 7.0 | 4.1 | 3.0 | 1.5 | 0 | 0.8 | 1.3 | 6.9 | 17.9 | 9.6 | 8.4 | 7.7 | 4.7 | 3.7 | 2.1 | N/A | 32.1 | 35.0 | 43.3 |
| Westlake Terrace | I-270 W Spur | 10.1 | 8.0 | 5.0 | 4.0 | 2.5 | 1.0 | 0 | 0.5 | N/A | N/A | 8.8 | 7.6 | 6.9 | 3.9 | 3.0 | 1.3 | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 10.6 | 8.4 | 5.5 | 4.5 | 3.0 | 1.4 | 0.5 | 0 | N/A | N/A | 8.3 | 7.2 | 6.4 | 3.4 | 2.5 | 0.8 | N/A | N/A | 14.2 | 17.1 |
| Rockledge Dr | I-270 Exit 1B | 9.8 | 7.6 | 4.7 | 3.7 | 2.2 | 0.6 | N/A | N/A | 0 | 11.0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25.2 | 28.1 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 10.5 | 8.3 | 5.4 | 4.4 | 2.9 | 1.4 | N/A | N/A | 0.7 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14.2 | 17.1 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 27.4 | 25.2 | 22.3 | 21.3 | 19.8 | 18.3 | 16.8 | 16.3 | N/A | N/A | 0 | 1.5 | 3.2 | 10.8 | 10.8 | 14.2 | 27.3 | 32.5 | 35.4 | 43.7 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 25.9 | 23.8 | 20.8 | 19.8 | 18.3 | 16.8 | 15.8 | 15.3 | N/A | N/A | 1.2 | 0 | 1.7 | 9.3 | 10.8 | 14.2 | 27.3 | 32.5 | 35.4 | 43.7 |
| Clara Barton Pkwy | I-495 Exit 41 | 24.2 | 22.1 | 19.1 | 18.1 | 16.6 | 15.1 | 14.1 | 13.6 | N/A | N/A | 2.0 | 0.8 | 0 | 7.6 | 9.1 | 12.5 | 25.6 | 30.8 | 33.7 | 42.0 |
| Cabin John Pkwy | I-495 Exit 40 | 16.6 | 14.4 | 11.5 | 10.5 | 9.0 | 7.4 | 6.5 | 6.0 | N/A | N/A | 5.9 | 4.7 | 3.9 | 0 | 1.5 | 4.9 | 18.0 | 23.2 | 26.1 | 34.4 |
| MD 190 (River Rd) | I-495 Exit 39 | 15.1 | 13.0 | 10.0 | 9.0 | 7.5 | 6.0 | 5.0 | 4.5 | N/A | N/A | 5.9 | 4.7 | 3.9 | 0.9 | 0 | 3.5 | 16.5 | 21.7 | 24.7 | 32.9 |
| I-270 West Spur | I-495 Exit 38 | 11.7 | 9.5 | 6.6 | 5.6 | 4.1 | 2.5 | 1.6 | 1.1 | N/A | N/A | 7.5 | 6.4 | 5.6 | 2.6 | 1.7 | 0 | 13.1 | 18.3 | 21.2 | 29.4 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9.5 | 8.4 | 7.6 | 4.6 | 3.7 | 2.0 | 0 | 5.2 | 8.1 | 16.3 |
| I-270 East Spur | I-495 Exit 35 | 12.0 | 9.8 | 6.9 | 5.9 | 4.4 | 2.9 | N/A | N/A | 2.2 | 1.5 | 10.6 | 9.4 | 8.7 | 5.7 | 4.7 | 3.1 | 1.1 | 0 | 2.9 | 8.2 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 13.0 | 10.9 | 7.2 | 6.2 | 4.7 | 3.2 | N/A | N/A | 2.5 | 1.8 | 10.9 | 9.7 | 9.0 | 6.0 | 5.0 | 3.4 | 1.4 | 0.3 | 0 | 8.2 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 14.0 | 11.9 | 8.9 | 7.9 | 6.4 | 4.9 | N/A | N/A | 4.2 | 3.5 | 12.6 | 11.4 | 10.7 | 7.7 | 6.7 | 5.1 | 3.1 | 2.0 | 1.7 | 0 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 16.8 | 14.6 | 11.7 | 10.7 | 10.2 | 8.7 | N/A | N/A | 6.3 | 5.5 | 15.4 | 14.2 | 13.5 | 10.5 | 9.5 | 7.9 | 5.9 | 6.8 | 5.8 | 2.8 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 17.8 | 15.7 | 12.7 | 11.7 | 10.2 | 8.7 | N/A | N/A | 8.1 | 7.3 | 15.4 | 15.3 | 14.5 | 10.5 | 9.5 | 7.9 | 6.9 | 5.8 | 5.5 | 3.8 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 19.8 | 17.7 | 14.7 | 13.7 | 12.2 | 10.7 | N/A | N/A | 10.1 | 9.3 | 18.4 | 17.8 | 16.5 | 13.5 | 12.6 | 10.9 | 8.9 | 7.8 | 7.5 | 5.8 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 22.2 | 20.0 | 17.1 | 16.1 | 14.6 | 13.0 | N/A | N/A | 12.4 | 11.7 | 20.8 | 19.6 | 18.8 | 15.8 | 14.9 | 13.2 | 11.2 | 10.2 | 9.9 | 8.2 |
| I-95 | I-495 Exit 27 | 23.3 | 21.2 | 18.2 | 17.2 | 15.7 | 14.2 | N/A | N/A | 13.5 | 12.8 | 21.9 | 20.7 | 20.0 | 17.0 | 16.0 | 14.4 | 12.4 | 11.3 | 11.0 | 9.3 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 24.4 | 22.2 | 19.3 | 18.2 | 16.8 | 15.2 | N/A | N/A | 14.6 | 13.9 | 23.0 | 21.8 | 21.0 | 18.0 | 17.1 | 15.4 | 13.4 | 12.4 | 12.1 | 10.3 |
| Greenbelt Metro Station | I-495 Exit 24 | 25.6 | 23.4 | 20.5 | 19.5 | 18.0 | 16.5 | N/A | N/A | 15.8 | 15.1 | 24.2 | 23.0 | 22.3 | 19.3 | 18.3 | 16.7 | 14.7 | 13.6 | 13.3 | 11.6 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 28.7 | 26.5 | 23.6 | 22.6 | 21.1 | 19.6 | N/A | N/A | 18.9 | 18.2 | 27.3 | 26.1 | 25.4 | 22.4 | 21.4 | 19.8 | 17.8 | 16.7 | 16.4 | 14.7 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 29.9 | 27.8 | 24.8 | 23.8 | 22.3 | 20.8 | N/A | N/A | 20.2 | 19.4 | 28.5 | 27.4 | 26.6 | 23.6 | 22.7 | 21.0 | 19.0 | 17.9 | 17.6 | 15.9 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 32.6 | 30.5 | 27.5 | 26.5 | 25.0 | 23.5 | N/A | N/A | 22.9 | 22.1 | 31.2 | 30.1 | 29.3 | 26.3 | 25.4 | 23.7 | 21.7 | 20.6 | 20.3 | 20.0 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 34.2 | 32.1 | 29.2 | 28.1 | 26.6 | 25.1 | N/A | N/A | 24.5 | 23.8 | 32.9 | 31.5 | 30.9 | 33.3 | 30.3 | 29.0 | 25.3 | 23.3 | 22.3 | 21.9 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 36.6 | 34.5 | 31.5 | 30.5 | 29.0 | 27.5 | N/A | N/A | 26.9 | 26.1 | 35.2 | 34.0 | 33.3 | 30.3 | 29.4 | 27.7 | 25.7 | 24.6 | 24.3 | 22.6 |
| Arena Dr | I-495 Exit 16 | 37.4 | 35.3 | 33.3 | 31.3 | 29.8 | 28.3 | N/A | N/A | 27.7 | 26.9 | 36.0 | 34.8 | 34.1 | 31.1 | 30.1 | 28.5 | 26.5 | 25.4 | 25.1 | 23.4 |
| MD 214 (Central Ave) | I-495 Exit 15 | 38.6 | 36.4 | 33.5 | 32.5 | 31.3 | 29.8 | N/A | N/A | 28.8 | 28.1 | 37.2 | 36.0 | 35.3 | 32.3 | 31.3 | 29.7 | 27.7 | 26.6 | 26.3 | 24.6 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 40.5 | 38.3 | 35.4 | 34.4 | 32.9 | 31.4 | N/A | N/A | 30.7 | 30.0 | 39.1 | 37.9 | 37.2 | 34.2 | 33.2 | 31.6 | 29.6 | 28.5 | 28.2 | 26.5 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 43.3 | 41.2 | 38.2 | 37.2 | 35.7 | 34.2 | N/A | N/A | 33.5 | 32.8 | 41.9 | 40.7 | 40.0 | 37.0 | 36.0 | 34.4 | 32.4 | 31.3 | 31.0 | 29.3 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 43.5 | 43.5 | 40.5 | 39.5 | 38.0 | 36.5 | N/A | N/A | 35.9 | 35.1 | 44.2 | 42.3 | 39.3 | 38.4 | 36.7 | 34.7 | 34.7 | 33.6 | 33.3 | 31.6 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 48.1 | 46.0 | 43.0 | 42.0 | 40.5 | 39.0 | N/A | N/A | 38.4 | 37.6 | 46.7 | 45.6 | 44.8 | 41.8 | 40.9 | 39.2 | 37.2 | 36.1 | 35.8 | 34.1 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 51.2 | 49.0 | 46.1 | 45.1 | 43.6 | 42.0 | N/A | N/A | 41.4 | 40.7 | 49.8 | 48.6 | 47.8 | 44.8 | 43.9 | 42.2 | 40.2 | 39.2 | 38.9 | 37.2 |

**Travel Time Matrix - Alternative 5 - GP Lane (PM Peak)**

Unit: Minute

| From | To | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 87.2 | 91.8 | 94.6 | 97.7 | 99.5 | 100.7 | 101.6 | 103.3 | 104.4 | 107.0 | 108.6 | 111.0 | 111.8 | 113.1 | 115.1 | 117.8 | 119.0 | 121.1 | 123.5 |
| Shady Grove Rd | I-270 Exit 8 | 86.3 | 90.9 | 93.7 | 96.8 | 98.6 | 99.8 | 100.7 | 102.4 | 103.5 | 106.1 | 107.7 | 110.1 | 110.9 | 112.2 | 114.2 | 116.9 | 118.1 | 120.2 | 122.6 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 80.8 | 85.4 | 88.2 | 91.2 | 93.1 | 94.2 | 95.2 | 96.8 | 97.9 | 100.6 | 102.2 | 104.6 | 105.3 | 106.7 | 108.6 | 111.3 | 112.6 | 114.6 | 117.0 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 71.1 | 75.6 | 78.4 | 81.5 | 83.3 | 84.5 | 85.4 | 87.1 | 88.2 | 90.8 | 92.4 | 94.8 | 95.6 | 96.9 | 98.9 | 101.6 | 102.8 | 104.9 | 107.3 |
| Montrose Rd | I-270 Exit 4 | 50.7 | 55.3 | 58.1 | 61.1 | 63.0 | 64.1 | 65.1 | 66.7 | 67.8 | 70.5 | 72.1 | 74.5 | 75.2 | 76.6 | 78.5 | 81.3 | 82.5 | 84.5 | 86.9 |
| Split | I-270 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 43.8 | 48.3 | 51.1 | 54.2 | 56.0 | 57.2 | 58.1 | 59.8 | 60.9 | 63.5 | 65.1 | 67.5 | 68.3 | 69.6 | 71.6 | 74.3 | 75.6 | 77.6 | 80.0 |
| Rockledge Dr | I-270 Exit 1B | 32.8 | 37.3 | 40.1 | 43.2 | 45.0 | 46.2 | 47.1 | 48.8 | 49.9 | 52.5 | 54.1 | 56.5 | 57.3 | 58.6 | 60.6 | 63.3 | 64.6 | 66.6 | 69.0 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 52.6 | 57.1 | 60.0 | 63.0 | 64.8 | 66.0 | 67.0 | 68.6 | 69.7 | 72.4 | 73.9 | 76.3 | 77.1 | 78.5 | 80.4 | 83.1 | 84.4 | 86.4 | 88.8 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 51.1 | 55.7 | 58.5 | 61.5 | 63.4 | 64.5 | 65.5 | 67.1 | 68.2 | 70.9 | 72.5 | 74.9 | 75.6 | 77.1 | 78.9 | 81.7 | 82.9 | 83.2 | 85.6 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 49.4 | 54.0 | 56.8 | 59.8 | 61.7 | 62.8 | 63.8 | 65.5 | 66.5 | 69.2 | 70.8 | 73.2 | 73.9 | 75.3 | 77.2 | 80.0 | 81.2 | 83.2 | 85.6 |
| Clara Barton Pkwy | I-495 Exit 41 | 41.8 | 46.3 | 49.2 | 52.2 | 54.0 | 55.2 | 56.2 | 57.8 | 58.9 | 61.6 | 63.1 | 65.5 | 66.3 | 67.7 | 69.6 | 72.3 | 73.6 | 75.6 | 78.0 |
| Cabin John Pkwy | I-495 Exit 40 | 40.3 | 44.9 | 47.7 | 50.8 | 52.6 | 53.8 | 54.7 | 56.4 | 57.5 | 60.1 | 61.7 | 64.1 | 64.9 | 66.3 | 68.2 | 70.9 | 72.1 | 74.1 | 76.5 |
| MD 190 (River Rd) | I-495 Exit 39 | 36.9 | 41.4 | 44.2 | 47.3 | 49.1 | 50.3 | 51.2 | 52.9 | 54.0 | 56.6 | 58.2 | 60.6 | 61.4 | 62.7 | 64.7 | 67.4 | 68.6 | 70.7 | 73.1 |
| I-270 West Spur | I-495 Exit 38 | 23.8 | 28.3 | 31.2 | 34.2 | 36.0 | 37.2 | 38.1 | 39.8 | 40.9 | 43.5 | 45.1 | 47.5 | 48.3 | 49.7 | 51.6 | 54.3 | 55.6 | 57.6 | 60.0 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 18.6 | 23.2 | 26.0 | 29.0 | 30.9 | 32.0 | 33.0 | 34.6 | 35.7 | 38.4 | 40.0 | 42.4 | 43.1 | 44.5 | 46.4 | 49.1 | 50.4 | 52.4 | 54.8 |
| I-270 East Spur | I-495 Exit 35 | 15.7 | 20.2 | 23.0 | 26.1 | 27.9 | 29.1 | 30.0 | 31.7 | 32.8 | 35.4 | 37.0 | 39.4 | 40.2 | 41.6 | 43.5 | 46.2 | 47.5 | 49.5 | 51.9 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 15.7 | 20.2 | 23.1 | 26.1 | 27.9 | 29.1 | 30.0 | 31.7 | 32.8 | 35.4 | 37.0 | 39.4 | 40.2 | 41.6 | 43.5 | 46.2 | 47.5 | 49.5 | 51.9 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 15.7 | 20.2 | 23.1 | 26.1 | 27.9 | 29.1 | 30.0 | 31.7 | 32.8 | 35.4 | 37.0 | 39.4 | 40.2 | 41.6 | 43.5 | 46.2 | 47.5 | 49.5 | 51.9 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 0 | 4.6 | 7.4 | 10.4 | 12.3 | 13.4 | 14.4 | 16.0 | 17.1 | 19.8 | 21.3 | 23.8 | 24.5 | 25.9 | 27.8 | 30.5 | 31.8 | 33.8 | 36.2 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 1.7 | 0 | 2.8 | 5.9 | 7.7 | 8.9 | 9.8 | 11.5 | 12.6 | 15.2 | 16.8 | 19.2 | 20.0 | 21.3 | 23.3 | 26.0 | 27.2 | 29.2 | 31.6 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 3.7 | 1.3 | 0 | 3.1 | 4.9 | 6.0 | 7.0 | 8.7 | 9.8 | 12.4 | 14.0 | 16.4 | 17.2 | 18.5 | 20.5 | 23.2 | 24.4 | 26.4 | 28.8 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 6.0 | 3.6 | 2.0 | 0 | 1.8 | 3.0 | 3.9 | 5.6 | 6.7 | 9.3 | 10.9 | 13.3 | 14.1 | 15.4 | 17.4 | 20.1 | 21.4 | 23.4 | 25.8 |
| I-95 | I-495 Exit 27 | 7.2 | 4.7 | 3.1 | 1.8 | 0 | 1.2 | 2.1 | 3.8 | 4.9 | 7.5 | 9.1 | 11.5 | 12.3 | 13.6 | 15.6 | 18.3 | 19.5 | 21.6 | 24.0 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 8.2 | 5.8 | 4.2 | 2.9 | 1.1 | 0 | 1.6 | 2.6 | 3.7 | 6.4 | 7.9 | 10.3 | 11.1 | 12.5 | 14.5 | 17.1 | 18.4 | 20.4 | 22.8 |
| Greenbelt Metro Station | I-495 Exit 24 | 9.5 | 7.0 | 5.4 | 4.1 | 2.3 | 1.7 | 0 | 2.8 | 3.9 | 4.8 | 6.9 | 9.0 | 10.0 | 11.3 | 13.3 | 16.0 | 17.2 | 19.2 | 21.6 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 12.6 | 10.1 | 8.5 | 7.2 | 5.4 | 4.8 | 3.1 | 0 | 1.7 | 4.3 | 5.9 | 8.3 | 9.1 | 10.4 | 12.4 | 15.1 | 16.4 | 18.4 | 20.8 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 13.8 | 11.4 | 9.8 | 8.5 | 6.6 | 5.6 | 4.3 | 1.2 | 0 | 2.7 | 4.2 | 6.6 | 7.4 | 8.7 | 10.7 | 13.4 | 14.6 | 16.7 | 19.1 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 18.1 | 15.7 | 14.1 | 12.5 | 10.4 | 9.8 | 8.1 | 7.0 | 6.7 | 0 | 2.4 | 4.8 | 5.6 | 7.0 | 9.0 | 11.6 | 12.9 | 14.9 | 17.3 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 20.5 | 18.0 | 16.5 | 15.2 | 13.3 | 12.3 | 11.0 | 7.9 | 6.7 | 2.4 | 0 | 2.4 | 3.2 | 4.5 | 6.5 | 9.2 | 10.4 | 12.5 | 14.9 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 22.5 | 20.0 | 18.4 | 17.1 | 15.3 | 14.2 | 13.4 | 12.5 | 11.8 | 9.1 | 7.6 | 0 | 2.4 | 2.4 | 4.4 | 7.1 | 8.4 | 10.4 | 12.8 |
| Arena Dr | I-495 Exit 16 | 22.5 | 21.9 | 20.3 | 19.0 | 17.2 | 16.1 | 14.9 | 11.8 | 10.6 | 7.9 | 6.3 | 3.1 | 0 | 1.3 | 3.3 | 6.0 | 7.2 | 9.2 | 11.6 |
| MD 214 (Central Ave) | I-495 Exit 15 | 27.2 | 24.7 | 23.1 | 21.8 | 20.0 | 18.9 | 17.7 | 14.6 | 13.5 | 10.8 | 9.0 | 7.0 | 5.1 | 0 | 2.3 | 4.3 | 5.5 | 7.5 | 9.9 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 29.5 | 27.0 | 25.5 | 24.1 | 22.3 | 21.3 | 20.0 | 16.9 | 15.7 | 13.0 | 11.4 | 9.0 | 8.2 | 5.1 | 0 | 2.3 | 4.8 | 4.8 | 7.2 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 29.5 | 29.0 | 27.5 | 26.2 | 24.3 | 23.2 | 22.0 | 18.9 | 17.8 | 15.1 | 13.5 | 11.1 | 10.3 | 7.2 | 4.9 | 0 | 3.5 | 3.5 | 2.4 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 29.5 | 29.0 | 28.5 | 27.0 | 25.2 | 24.1 | 22.9 | 19.4 | 18.2 | 15.5 | 13.9 | 11.5 | 9.5 | 7.6 | 4.8 | 3.5 | 0 | 2.3 | 4.8 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 33.6 | 31.1 | 29.5 | 28.2 | 26.4 | 25.3 | 24.1 | 21.0 | 19.9 | 17.2 | 15.6 | 13.2 | 12.0 | 10.7 | 7.9 | 5.6 | 3.1 | 0 | 2.4 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 35.0 | 32.6 | 31.0 | 29.7 | 27.9 | 26.8 | 25.6 | 22.5 | 21.2 | 18.6 | 16.9 | 14.6 | 13.6 | 12.6 | 10.7 | 7.9 | 5.6 | 3.1 | 0 |

**Travel Time Matrix - Alternative 8 - GP Lane (PM Peak)**

Unit: Minute

| From \ To | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 Split | Westlake Terr | I-270 Exit 1 | I-270 Exit 1B | I-495 Exit 1A | I-495 Exit 44 | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 — I-270 Exit 9 | 0 | 0.9 | 3.0 | 4.1 | 7.1 | 18.0 | 18.8 | 19.3 | 25.5 | 38.1 | 25.9 | 24.7 | 24.0 | 22.2 | 21.6 | 20.1 | N/A | 51.2 | 53.3 | 59.5 |
| Shady Grove Rd — I-270 Exit 8 | 1.1 | 0 | 2.1 | 3.2 | 6.2 | 17.1 | 17.9 | 18.4 | 24.6 | 37.2 | 25.0 | 23.8 | 23.1 | 21.3 | 20.7 | 19.2 | N/A | 50.3 | 52.4 | 58.6 |
| MD 28 (W Montgomery Ave) — I-270 Exit 6 | 3.4 | 2.3 | 0 | 1.1 | 4.1 | 15.0 | 15.8 | 16.3 | 22.5 | 35.1 | 22.9 | 21.7 | 20.9 | 19.2 | 18.6 | 17.1 | N/A | 48.2 | 50.3 | 56.5 |
| MD 189 (Falls Rd) — I-270 Exit 5 | 4.4 | 3.3 | 1.0 | 0 | 3.0 | 13.9 | 14.7 | 15.2 | 21.4 | 34.0 | 21.8 | 20.6 | 19.8 | 18.1 | 17.5 | 16.0 | N/A | 47.1 | 49.2 | 55.4 |
| Montrose Rd — I-270 Exit 4 | 5.9 | 4.8 | 2.5 | 1.5 | 0 | 10.9 | 11.8 | 12.2 | 18.4 | 31.1 | 18.8 | 17.6 | 16.9 | 15.1 | 14.6 | 13.0 | N/A | 44.1 | 46.2 | 52.4 |
| Split — I-270 | 7.4 | 6.3 | 4.8 | 2.5 | 1.5 | 0 | 0.8 | 1.3 | 7.5 | 20.1 | 7.9 | 6.7 | 5.9 | 4.2 | 3.6 | 2.1 | N/A | 33.2 | 35.3 | 41.5 |
| Westlake Terrace — I-270 W Spur | 8.4 | 7.3 | 5.0 | 4.0 | 2.5 | 1.0 | 0 | 0.5 | N/A | N/A | 7.1 | 5.9 | 5.1 | 3.4 | 2.8 | 1.3 | N/A | N/A | N/A | N/A |
| Democracy Blvd — I-270 Exit 1 | 8.8 | 7.7 | 5.5 | 4.4 | 3.0 | 1.4 | 0.5 | 0 | N/A | N/A | 6.6 | 5.4 | 4.6 | 2.9 | 2.3 | 0.8 | N/A | N/A | N/A | N/A |
| Rockledge Dr — I-270 Exit 1B | 8.0 | 6.9 | 4.7 | 3.6 | 2.2 | 0.6 | N/A | N/A | 0 | 12.7 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25.7 | 27.8 | 34.0 |
| MD 187 (Old Georgetown Rd) — I-270 Exit 1A | 8.8 | 7.7 | 5.4 | 4.4 | 2.9 | 1.4 | N/A | 0.7 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13.0 | 15.2 | 21.4 |
| VA 193 (Georgetown Pike) — I-495 Exit 44 | 36.0 | 34.9 | 32.6 | 31.6 | 30.1 | 28.6 | N/A | 27.1 | N/A | N/A | 0 | 3.8 | 6.7 | 10.5 | 11.5 | 13.0 | 22.5 | 36.9 | 40.7 | 42.9 |
| George Washington Memorial Pkwy — I-495 Exit 43 | 32.2 | 31.1 | 28.9 | 27.8 | 26.3 | 24.8 | 23.8 | 23.4 | N/A | N/A | 1.2 | 0 | 2.9 | 12.8 | 14.9 | 22.5 | 36.9 | 40.7 | 42.9 | 49.0 |
| Clara Barton Pkwy — I-495 Exit 41 | 29.3 | 28.2 | 25.9 | 24.9 | 23.4 | 21.9 | 20.9 | 20.5 | N/A | N/A | 1.9 | 0.8 | 0 | 9.9 | 12.0 | 19.5 | 33.9 | 37.8 | 39.9 | 46.1 |
| Cabin John Pkwy — I-495 Exit 40 | 19.0 | 18.3 | 16.1 | 15.1 | 13.6 | 12.2 | 11.1 | 10.6 | N/A | N/A | 3.7 | 2.5 | 1.8 | 0 | 2.1 | 9.7 | 24.1 | 27.9 | 30.1 | 36.3 |
| MD 190 (River Rd) — I-495 Exit 39 | 17.3 | 16.2 | 14.0 | 12.9 | 11.5 | 9.9 | 9.0 | 8.5 | N/A | N/A | 4.3 | 3.1 | 2.3 | 0.6 | 0 | 7.6 | 22.0 | 25.8 | 28.0 | 34.2 |
| I-270 West Spur — I-495 Exit 38 | 9.7 | 8.6 | 6.4 | 5.4 | 3.9 | 2.3 | 1.4 | 0.9 | N/A | N/A | 5.8 | 4.6 | 3.8 | 2.1 | 1.5 | 0 | N/A | 14.4 | 18.3 | 26.6 |
| MD 187 (Old Georgetown Rd) — I-495 Exit 36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0 | 3.9 | 6.0 | 12.2 |
| I-270 East Spur — I-495 Exit 35 | 10.2 | 9.1 | 6.9 | 5.8 | 4.3 | 2.8 | N/A | N/A | 2.2 | 1.5 | 8.8 | 7.7 | 7.0 | 5.3 | 4.6 | 3.1 | 1.1 | 0 | 2.1 | 8.3 |
| MD 355 (Rockville Pike) — I-495 Exit 34 | 10.5 | 9.4 | 7.2 | 6.1 | 4.7 | 3.1 | N/A | N/A | 2.5 | 1.8 | 9.1 | 8.0 | 7.2 | 5.4 | 4.9 | 3.4 | 1.4 | 0.3 | 0 | 6.2 |
| MD 185 (Connecticut Ave) — I-495 Exit 33 | 12.2 | 11.1 | 8.9 | 7.9 | 6.4 | 4.8 | N/A | N/A | 4.2 | 3.5 | 10.9 | 9.7 | 8.9 | 7.2 | 6.6 | 5.1 | 3.1 | 2.0 | 1.7 | 0 |
| MD 97 (Georgia Ave) — I-495 Exit 31 | 15.0 | 13.9 | 11.6 | 10.6 | 9.1 | 7.6 | N/A | N/A | 6.9 | 6.2 | 13.6 | 12.4 | 11.6 | 9.9 | 9.3 | 7.8 | 5.8 | 4.7 | 4.4 | 2.7 |
| US 29 (Colesville Rd) — I-495 Exit 30 | 16.1 | 15.0 | 12.7 | 11.7 | 10.2 | 8.7 | N/A | N/A | 8.0 | 7.3 | 14.7 | 13.5 | 12.7 | 11.0 | 10.4 | 8.9 | 6.9 | 5.8 | 5.5 | 3.8 |
| MD 193 (University Blvd E) — I-495 Exit 29 | 17.8 | 16.7 | 14.4 | 13.4 | 11.9 | 10.4 | N/A | N/A | 9.7 | 9.0 | 16.4 | 15.2 | 14.4 | 12.7 | 12.1 | 10.6 | 8.6 | 7.6 | 7.3 | 5.5 |
| MD 650 (New Hampshire Ave) — I-495 Exit 28 | 20.0 | 18.9 | 16.7 | 15.6 | 14.2 | 12.6 | N/A | N/A | 12.0 | 11.3 | 18.7 | 17.5 | 16.7 | 14.9 | 14.4 | 12.9 | 10.9 | 9.8 | 9.5 | 7.8 |
| I-95 — I-495 Exit 27 | 21.2 | 20.1 | 17.9 | 16.8 | 15.4 | 13.8 | N/A | N/A | 13.2 | 12.5 | 19.9 | 18.7 | 17.9 | 16.2 | 15.6 | 14.1 | 12.1 | 11.0 | 10.7 | 9.0 |
| US 1 (Baltimore Ave) — I-495 Exit 25 | 22.3 | 21.2 | 18.9 | 17.9 | 16.4 | 14.9 | N/A | N/A | 14.2 | 13.5 | 20.9 | 19.7 | 19.0 | 17.2 | 16.6 | 15.1 | 13.1 | 12.1 | 11.8 | 10.0 |
| Greenbelt Metro Station — I-495 Exit 24 | 23.2 | 22.1 | 19.9 | 18.8 | 17.4 | 15.8 | N/A | N/A | 15.2 | 14.5 | 21.9 | 20.7 | 19.9 | 18.2 | 17.6 | 16.1 | 14.1 | 13.1 | 12.7 | 11.0 |
| MD 201 (Kenilworth Ave) — I-495 Exit 23 | 24.7 | 23.6 | 21.4 | 20.3 | 18.9 | 17.3 | N/A | N/A | 16.7 | 16.0 | 23.3 | 22.1 | 21.4 | 19.6 | 19.1 | 17.6 | 15.6 | 14.5 | 14.2 | 12.5 |
| MD 295 (Baltimore-Washington Pkwy) — I-495 Exit 22 | 25.8 | 24.7 | 22.5 | 21.4 | 20.0 | 18.4 | N/A | N/A | 17.8 | 17.1 | 24.5 | 23.3 | 22.5 | 20.8 | 20.2 | 18.7 | 16.7 | 15.6 | 15.3 | 13.6 |
| MD 450 (Annapolis Rd) — I-495 Exit 20 | 28.5 | 27.4 | 25.2 | 24.1 | 22.7 | 21.1 | N/A | N/A | 20.5 | 19.8 | 27.1 | 26.0 | 25.2 | 23.4 | 22.9 | 21.4 | 19.4 | 18.3 | 18.0 | 16.3 |
| US 50 (John Hanson Hwy) — I-495 Exit 19 | 30.1 | 29.0 | 26.8 | 25.8 | 24.3 | 22.7 | N/A | N/A | 22.1 | 21.4 | 28.8 | 27.6 | 26.8 | 25.1 | 24.5 | 23.0 | 21.0 | 19.9 | 19.6 | 17.9 |
| MD 202 (Landover Rd) — I-495 Exit 17 | 32.5 | 31.4 | 29.1 | 28.1 | 26.6 | 25.1 | N/A | N/A | 24.5 | 23.7 | 31.1 | 29.9 | 29.2 | 27.4 | 26.9 | 25.3 | 23.4 | 22.3 | 22.0 | 20.3 |
| Arena Dr — I-495 Exit 16 | 33.3 | 32.2 | 29.9 | 28.9 | 27.4 | 25.9 | N/A | N/A | 25.3 | 24.5 | 31.9 | 30.7 | 30.0 | 28.2 | 27.7 | 26.1 | 24.1 | 23.1 | 22.8 | 21.1 |
| MD 214 (Central Ave) — I-495 Exit 15 | 34.5 | 33.4 | 31.1 | 30.1 | 28.6 | 27.1 | N/A | N/A | 26.5 | 25.7 | 33.1 | 31.9 | 31.2 | 29.4 | 28.9 | 27.3 | 25.4 | 24.3 | 24.0 | 22.3 |
| Ritchie-Marlboro Rd — I-495 Exit 13 | 36.4 | 35.3 | 33.0 | 32.0 | 30.5 | 29.0 | N/A | N/A | 28.3 | 27.6 | 35.0 | 33.8 | 33.0 | 31.3 | 30.7 | 29.2 | 27.2 | 26.2 | 25.9 | 24.1 |
| MD 4 (Pennsylvania Ave) — I-495 Exit 11 | 39.2 | 38.1 | 35.8 | 34.8 | 33.3 | 31.8 | N/A | N/A | 31.1 | 30.4 | 37.8 | 36.6 | 35.9 | 34.1 | 33.5 | 32.0 | 30.0 | 28.9 | 28.7 | 26.9 |
| MD 337 (Suitland Pkwy) — I-495 Exit 9 | 41.1 | 40.0 | 37.7 | 36.7 | 35.2 | 33.7 | N/A | N/A | 33.0 | 32.3 | 39.7 | 38.5 | 37.7 | 36.0 | 35.4 | 33.9 | 31.9 | 30.9 | 30.5 | 28.8 |
| MD 5 (Branch Ave) — I-495 Exit 7 | 43.3 | 42.2 | 39.9 | 38.9 | 37.4 | 35.9 | N/A | N/A | 35.3 | 34.5 | 41.9 | 40.7 | 40.0 | 38.2 | 37.7 | 36.1 | 34.1 | 33.1 | 32.8 | 31.1 |
| MD 414 (St Barnabas Rd) — I-495 Exit 4 | 46.3 | 45.3 | 43.0 | 42.0 | 40.5 | 39.0 | N/A | N/A | 38.3 | 37.6 | 45.0 | 43.8 | 43.0 | 41.3 | 40.7 | 39.2 | 37.2 | 36.1 | 35.8 | 34.1 |

Unit: Minute

| From \ To | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 — I-270 Exit 9 | 65.4 | 69.2 | 71.6 | 74.4 | 76.3 | 77.4 | 78.4 | 80.0 | 81.1 | 83.7 | 85.2 | 87.5 | 88.2 | 89.6 | 91.5 | 94.2 | 95.4 | 97.4 | 99.8 |
| Shady Grove Rd — I-270 Exit 8 | 64.5 | 68.3 | 70.7 | 73.5 | 75.4 | 76.5 | 77.5 | 79.1 | 80.2 | 82.8 | 84.3 | 86.6 | 87.3 | 88.7 | 90.6 | 93.3 | 94.5 | 96.5 | 98.8 |
| MD 28 (W Montgomery Ave) — I-270 Exit 6 | 62.4 | 66.2 | 68.6 | 71.4 | 73.2 | 74.4 | 75.4 | 77.0 | 78.1 | 80.8 | 82.3 | 84.5 | 85.3 | 86.6 | 88.5 | 91.2 | 92.4 | 94.4 | 96.8 |
| MD 189 (Falls Rd) — I-270 Exit 5 | 61.3 | 65.1 | 67.5 | 70.3 | 72.2 | 73.3 | 74.3 | 75.9 | 77.0 | 79.6 | 81.1 | 83.4 | 84.1 | 85.5 | 87.4 | 90.1 | 91.3 | 93.3 | 95.7 |
| Montrose Rd — I-270 Exit 4 | 58.3 | 62.1 | 64.6 | 67.3 | 69.2 | 70.3 | 71.3 | 72.9 | 74.0 | 76.6 | 78.1 | 80.4 | 81.2 | 82.5 | 84.4 | 87.1 | 88.3 | 90.3 | 92.7 |
| Split — I-270 | 47.4 | 51.2 | 53.6 | 56.4 | 58.2 | 59.4 | 60.4 | 62.0 | 63.1 | 65.6 | 67.2 | 69.5 | 70.2 | 71.5 | 73.5 | 76.1 | 77.4 | 79.4 | 81.7 |
| Westlake Terrace — I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd — I-270 Exit 1 | 39.9 | 43.7 | 46.2 | 48.9 | 50.8 | 51.9 | 52.9 | 54.5 | 55.6 | 58.2 | 59.7 | 62.0 | 62.8 | 64.1 | 66.0 | 68.7 | 69.9 | 71.9 | 74.3 |
| Rockledge Dr — I-270 Exit 1B | 27.3 | 31.0 | 33.5 | 36.3 | 38.1 | 39.3 | 40.2 | 41.8 | 42.9 | 45.5 | 47.1 | 49.3 | 50.1 | 51.4 | 53.3 | 56.0 | 57.2 | 59.2 | 61.6 |
| MD 187 (Old Georgetown Rd) — I-270 Exit 1A | 58.7 | 62.5 | 64.9 | 67.7 | 69.6 | 70.7 | 71.7 | 73.3 | 74.4 | 77.0 | 78.5 | 80.8 | 81.5 | 82.9 | 84.8 | 87.5 | 88.7 | 90.7 | 93.1 |
| VA 193 (Georgetown Pike) — I-495 Exit 44 | 54.9 | 58.7 | 61.2 | 64.0 | 65.8 | 67.0 | 68.0 | 69.5 | 70.6 | 73.2 | 74.7 | 77.0 | 77.8 | 79.1 | 81.0 | 83.7 | 84.9 | 86.9 | 89.3 |
| George Washington Memorial Pkwy — I-495 Exit 43 | 52.0 | 55.8 | 58.3 | 61.1 | 62.9 | 64.0 | 65.0 | 66.6 | 67.7 | 70.3 | 71.8 | 74.1 | 74.8 | 76.2 | 78.1 | 80.8 | 82.0 | 84.0 | 86.4 |
| Clara Barton Pkwy — I-495 Exit 41 | 42.2 | 45.9 | 48.4 | 51.2 | 53.0 | 54.2 | 55.1 | 56.8 | 57.8 | 60.4 | 62.0 | 64.2 | 65.0 | 66.3 | 68.2 | 70.9 | 72.1 | 74.1 | 76.5 |
| Cabin John Pkwy — I-495 Exit 40 | 34.5 | 38.3 | 40.7 | 43.5 | 45.4 | 46.5 | 47.5 | 49.1 | 50.2 | 52.8 | 54.3 | 56.6 | 57.4 | 58.7 | 60.6 | 63.3 | 64.5 | 66.5 | 68.8 |
| MD 190 (River Rd) — I-495 Exit 39 | 32.5 | 36.3 | 38.8 | 41.5 | 43.3 | 44.5 | 45.4 | 47.1 | 48.2 | 50.7 | 52.3 | 54.6 | 55.3 | 56.6 | 58.6 | 61.2 | 62.5 | 64.5 | 66.8 |
| I-270 West Spur — I-495 Exit 38 | 18.1 | 21.9 | 24.3 | 27.1 | 28.9 | 30.1 | 31.1 | 32.7 | 33.8 | 36.3 | 37.9 | 40.2 | 40.9 | 42.2 | 44.2 | 46.8 | 48.1 | 50.1 | 52.5 |
| MD 187 (Old Georgetown Rd) — I-495 Exit 36 | 14.2 | 18.0 | 20.5 | 23.2 | 22.9 | 24.1 | 25.1 | 26.7 | 27.8 | 30.3 | 31.9 | 34.2 | 35.0 | 36.3 | 38.2 | 40.8 | 42.1 | 44.1 | 46.5 |
| I-270 East Spur — I-495 Exit 35 | 12.1 | 15.9 | 18.3 | 21.1 | 22.9 | 24.1 | 25.1 | 26.7 | 27.8 | 30.3 | 31.9 | 34.2 | 35.0 | 36.3 | 38.2 | 40.8 | 42.1 | 44.1 | 46.5 |
| MD 355 (Rockville Pike) — I-495 Exit 34 | 5.9 | 9.7 | 12.1 | 14.9 | 16.8 | 17.9 | 18.9 | 20.5 | 21.6 | 24.2 | 25.7 | 28.0 | 28.7 | 30.1 | 32.0 | 34.7 | 35.9 | 37.9 | 40.3 |
| MD 185 (Connecticut Ave) — I-495 Exit 33 | 2.9 | 6.7 | 9.1 | 11.9 | 13.8 | 14.9 | 15.9 | 17.5 | 18.6 | 21.2 | 22.7 | 25.0 | 25.7 | 27.1 | 29.0 | 31.7 | 32.9 | 34.9 | 37.3 |
| MD 97 (Georgia Ave) — I-495 Exit 31 | 0 | 3.8 | 6.2 | 9.0 | 10.9 | 12.0 | 13.0 | 14.6 | 15.7 | 18.3 | 19.8 | 22.1 | 22.8 | 24.2 | 26.1 | 28.8 | 30.0 | 32.0 | 34.4 |
| US 29 (Colesville Rd) — I-495 Exit 30 | 1.7 | 0 | 2.5 | 5.2 | 7.1 | 8.2 | 9.2 | 10.8 | 11.9 | 14.5 | 16.0 | 18.3 | 19.1 | 20.4 | 22.3 | 25.0 | 26.2 | 28.2 | 30.6 |
| MD 193 (University Blvd E) — I-495 Exit 29 | 3.4 | 1.0 | 0 | 2.8 | 4.6 | 5.8 | 6.7 | 8.3 | 9.4 | 12.0 | 13.5 | 15.8 | 16.6 | 17.9 | 19.8 | 22.5 | 23.7 | 25.7 | 28.1 |
| MD 650 (New Hampshire Ave) — I-495 Exit 28 | 6.9 | 4.5 | 3.3 | 0 | 1.8 | 3.0 | 3.9 | 5.5 | 6.6 | 9.2 | 10.8 | 13.0 | 13.8 | 15.1 | 17.0 | 19.7 | 20.9 | 22.9 | 25.3 |
| I-95 — I-495 Exit 27 | 7.9 | 5.5 | 3.9 | 2.9 | 0 | 1.1 | 2.0 | 3.6 | 4.7 | 7.3 | 8.8 | 11.1 | 11.9 | 13.2 | 15.2 | 17.9 | 19.1 | 21.1 | 23.5 |
| US 1 (Baltimore Ave) — I-495 Exit 25 | 8.9 | 6.5 | 4.9 | 3.9 | 3.0 | 0 | 1.0 | 2.6 | 3.7 | 6.3 | 7.9 | 10.1 | 10.9 | 12.2 | 14.2 | 16.9 | 18.1 | 20.1 | 22.5 |
| Greenbelt Metro Station — I-495 Exit 24 | 10.4 | 8.0 | 6.4 | 5.4 | 3.9 | 2.4 | 0 | 1.8 | 2.9 | 5.5 | 7.0 | 9.3 | 10.0 | 11.4 | 13.3 | 16.0 | 17.2 | 19.2 | 21.6 |
| MD 201 (Kenilworth Ave) — I-495 Exit 23 | 11.5 | 9.1 | 7.5 | 6.5 | 4.6 | 3.6 | 2.6 | 0 | 1.1 | 3.7 | 5.2 | 7.5 | 8.2 | 9.6 | 11.5 | 14.2 | 15.4 | 17.4 | 19.8 |
| MD 295 (Baltimore-Washington Pkwy) — I-495 Exit 22 | 12.6 | 10.2 | 8.6 | 7.6 | 5.7 | 4.7 | 3.7 | 2.2 | 0 | 2.6 | 4.1 | 6.4 | 7.2 | 8.5 | 10.4 | 13.1 | 14.3 | 16.3 | 18.7 |
| MD 450 (Annapolis Rd) — I-495 Exit 20 | 15.2 | 12.8 | 11.2 | 10.2 | 8.3 | 7.3 | 6.3 | 4.8 | 3.6 | 0 | 2.0 | 4.3 | 5.0 | 6.4 | 8.3 | 11.0 | 12.2 | 14.2 | 16.6 |
| US 50 (John Hanson Hwy) — I-495 Exit 19 | 15.8 | 13.4 | 11.8 | 10.8 | 8.9 | 7.9 | 6.9 | 5.4 | 4.2 | 2.4 | 0 | 2.3 | 3.1 | 4.4 | 6.3 | 9.0 | 10.2 | 12.2 | 14.6 |
| MD 202 (Landover Rd) — I-495 Exit 17 | 18.1 | 15.8 | 14.2 | 13.1 | 11.3 | 10.2 | 9.3 | 7.8 | 6.7 | 4.0 | 2.4 | 0 | 0.7 | 2.1 | 4.0 | 6.7 | 7.9 | 9.9 | 12.3 |
| Arena Dr — I-495 Exit 16 | 18.9 | 16.5 | 15.0 | 13.9 | 12.1 | 11.0 | 10.1 | 8.6 | 7.5 | 4.8 | 3.2 | 1.0 | 0 | 1.3 | 3.3 | 5.9 | 7.1 | 9.1 | 11.5 |
| MD 214 (Central Ave) — I-495 Exit 15 | 20.1 | 17.8 | 16.2 | 15.1 | 13.3 | 12.3 | 11.3 | 9.8 | 8.7 | 6.0 | 4.4 | 2.1 | 1.3 | 0 | 1.9 | 4.6 | 5.8 | 7.8 | 10.2 |
| Ritchie-Marlboro Rd — I-495 Exit 13 | 22.0 | 19.6 | 18.0 | 17.0 | 15.1 | 14.1 | 13.1 | 11.6 | 10.5 | 7.8 | 6.2 | 3.9 | 3.1 | 1.9 | 0 | 2.7 | 3.9 | 5.9 | 8.3 |
| MD 4 (Pennsylvania Ave) — I-495 Exit 11 | 24.8 | 22.4 | 20.8 | 19.8 | 17.9 | 16.9 | 15.9 | 14.5 | 13.3 | 10.7 | 9.0 | 6.7 | 6.5 | 4.7 | 1.9 | 0 | 2.2 | 4.2 | 6.6 |
| MD 337 (Suitland Pkwy) — I-495 Exit 9 | 26.7 | 24.3 | 22.7 | 21.7 | 19.8 | 18.8 | 17.8 | 16.3 | 15.2 | 12.5 | 10.9 | 8.6 | 7.8 | 6.6 | 4.7 | 1.9 | 0 | 2.2 | 4.6 |
| MD 5 (Branch Ave) — I-495 Exit 7 | 27.7 | 25.3 | 23.7 | 22.7 | 20.8 | 19.8 | 18.8 | 17.4 | 16.2 | 13.5 | 11.9 | 9.6 | 8.8 | 7.6 | 4.1 | 2.2 | 1.3 | 0 | 2.4 |
| MD 414 (St Barnabas Rd) — I-495 Exit 4 | 32.0 | 29.6 | 28.0 | 27.0 | 25.1 | 24.1 | 23.1 | 21.6 | 20.5 | 17.8 | 16.2 | 13.8 | 13.1 | 11.9 | 10.0 | 7.2 | 5.3 | 3.1 | 0 |

00037684

Travel Time Matrix - Alternative 9 - GP Lane (PM Peak)

Unit: Minute

| From | To | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 Split | Westlake Terr | I-270 Exit 1 | I-270 Exit 1B | I-270 Exit 1A | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 0 | 0.9 | 3.0 | 4.1 | 5.5 | 11.1 | 11.9 | 12.4 | 15.7 | 22.7 | 19.0 | 17.8 | 17.0 | 15.3 | 14.7 | 13.2 | N/A | 32.0 | 34.2 | 40.3 |
| Shady Grove Rd | I-270 Exit 8 | 1.8 | 0 | 2.1 | 3.2 | 4.6 | 10.2 | 11.0 | 11.5 | 14.8 | 21.8 | 18.1 | 16.9 | 16.1 | 14.4 | 13.8 | 12.3 | N/A | 31.1 | 33.3 | 39.4 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 4.2 | 2.3 | 0 | 1.1 | 2.4 | 8.1 | 8.9 | 9.4 | 12.7 | 19.7 | 16.0 | 14.8 | 14.0 | 12.3 | 11.7 | 10.2 | N/A | 29.0 | 31.1 | 37.3 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 5.2 | 3.4 | 1.0 | 0 | 1.4 | 7.0 | 7.8 | 8.3 | 11.6 | 18.7 | 13.7 | 12.9 | 11.2 | 10.6 | 9.1 | N/A | 27.9 | 30.1 | 36.2 | |
| Montrose Rd | I-270 Exit 4 | 6.7 | 4.8 | 2.5 | 1.5 | 0 | 5.7 | 6.4 | 6.9 | 10.2 | 17.3 | 13.5 | 12.3 | 11.6 | 9.8 | 9.3 | 7.7 | N/A | 26.5 | 28.7 | 34.8 |
| Split | I-270 | 8.2 | 6.4 | 4.0 | 2.5 | 1.5 | 0 | 1.3 | 4.6 | 11.6 | 7.9 | 6.7 | 5.9 | 4.2 | 3.6 | 2.1 | N/A | 20.9 | 23.0 | 29.2 | |
| Westlake Terrace | I-270 W Spur | 9.2 | 7.4 | 5.0 | 4.0 | 2.5 | 1.0 | 0 | N/A | 6.5 | 5.9 | 5.1 | 3.4 | 2.8 | 1.3 | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 9.6 | 7.8 | 5.5 | 4.5 | 3.0 | 1.4 | 0.5 | 0 | N/A | 6.6 | 5.4 | 4.6 | 2.9 | 2.3 | 0.8 | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 8.8 | 7.0 | 4.7 | 3.6 | 2.2 | 0.6 | N/A | N/A | 0 | 7.0 | N/A | N/A | N/A | N/A | N/A | N/A | 16.3 | 18.5 | 24.6 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 9.5 | 7.7 | 5.4 | 4.4 | 2.9 | 1.3 | N/A | 0.7 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9.2 | 11.4 | 17.6 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 25.9 | 24.0 | 21.7 | 20.7 | 19.2 | 17.7 | 16.7 | 16.2 | N/A | N/A | 0 | 1.3 | 2.2 | 7.2 | 8.8 | 13.0 | N/A | N/A | N/A | N/A |
| George Washington Memorial Pkwy | I-495 Exit 43 | 24.6 | 22.7 | 20.4 | 19.4 | 17.9 | 16.4 | 15.4 | 14.9 | N/A | N/A | 1.2 | 0 | 0.9 | 5.9 | 7.5 | 14.0 | 26.3 | 30.2 | 32.3 | 38.5 |
| Clara Barton Pkwy | I-495 Exit 41 | 23.7 | 21.8 | 19.5 | 18.5 | 17.0 | 15.5 | 14.5 | 14.0 | N/A | N/A | 1.9 | 0.8 | 0 | 5.0 | 6.6 | 13.1 | 25.4 | 29.3 | 31.4 | 37.6 |
| Cabin John Pkwy | I-495 Exit 40 | 18.6 | 16.8 | 14.5 | 13.5 | 12.0 | 10.4 | 9.5 | 9.0 | N/A | N/A | 3.7 | 2.5 | 1.8 | 0 | 1.6 | 8.1 | 20.4 | 24.2 | 26.4 | 32.5 |
| MD 190 (River Rd) | I-495 Exit 39 | 17.0 | 15.2 | 12.9 | 11.8 | 10.4 | 8.8 | 7.8 | 7.3 | N/A | N/A | 4.3 | 3.1 | 2.3 | 0.6 | 0 | 6.5 | 18.8 | 22.6 | 24.8 | 30.9 |
| I-270 West Spur | I-495 Exit 38 | 10.6 | 8.7 | 6.4 | 5.4 | 3.9 | 2.4 | 1.4 | 0.9 | N/A | N/A | 5.8 | 2.5 | 1.8 | 0 | 1.6 | 0 | 12.3 | 16.2 | 18.3 | 24.5 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7.9 | 6.7 | 6.0 | 4.2 | 3.6 | 2.1 | 0 | 3.8 | 6.0 | 12.2 |
| I-270 East Spur | I-495 Exit 35 | 11.1 | 9.3 | 7.0 | 5.9 | 4.5 | 2.9 | N/A | N/A | 2.3 | 1.6 | 9.0 | 7.8 | 7.0 | 5.3 | 4.7 | 3.2 | 1.1 | 0 | 2.2 | 8.3 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 13.2 | 11.3 | 9.0 | 8.0 | 6.5 | 5.0 | N/A | N/A | 4.3 | 3.6 | 11.0 | 9.8 | 9.1 | 7.3 | 6.7 | 5.2 | 3.1 | 2.0 | 1.7 | 0 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 15.9 | 14.1 | 11.7 | 10.7 | 9.2 | 7.7 | N/A | N/A | 7.1 | 6.3 | 13.7 | 12.5 | 11.8 | 10.0 | 9.5 | 7.9 | 5.8 | 4.7 | 4.4 | 2.7 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 17.0 | 15.2 | 12.8 | 11.8 | 10.3 | 8.8 | N/A | N/A | 8.2 | 7.4 | 14.8 | 13.6 | 12.9 | 11.1 | 10.6 | 9.0 | 6.9 | 5.9 | 5.5 | 3.8 |
| MD 193 (University Blvd E) | I-495 Exit 30 | 18.7 | 16.9 | 14.5 | 13.5 | 12.0 | 10.5 | N/A | N/A | 9.9 | 9.1 | 16.5 | 15.3 | 14.6 | 12.8 | 12.3 | 10.7 | 8.6 | 7.6 | 7.3 | 5.5 |
| MD 650 (New Hampshire Ave) | I-495 Exit 29 | 20.9 | 19.1 | 16.8 | 15.8 | 14.3 | 12.7 | N/A | N/A | 12.1 | 11.4 | 18.8 | 17.6 | 16.8 | 15.1 | 14.5 | 13.0 | 10.8 | 9.8 | 9.5 | 7.8 |
| I-95 | I-495 Exit 27 | 22.1 | 20.3 | 18.0 | 17.0 | 15.5 | 13.9 | N/A | N/A | 13.3 | 12.6 | 20.0 | 18.8 | 18.0 | 16.3 | 15.7 | 14.2 | 12.1 | 11.0 | 10.7 | 9.0 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 23.2 | 21.4 | 19.0 | 18.0 | 16.5 | 15.0 | N/A | N/A | 14.4 | 13.6 | 21.0 | 19.8 | 19.1 | 17.3 | 16.8 | 15.2 | 13.1 | 12.1 | 11.8 | 10.0 |
| Greenbelt Metro Station | I-495 Exit 24 | 24.1 | 22.3 | 20.0 | 19.0 | 17.5 | 15.9 | N/A | N/A | 15.3 | 14.6 | 22.0 | 20.8 | 20.0 | 18.3 | 17.7 | 16.1 | 14.0 | 13.0 | 12.7 | 11.0 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 25.6 | 23.8 | 21.4 | 20.4 | 18.9 | 17.4 | N/A | N/A | 16.8 | 16.1 | 23.4 | 22.3 | 21.5 | 19.7 | 19.2 | 17.6 | 15.5 | 14.5 | 14.2 | 12.4 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 26.7 | 24.9 | 22.5 | 21.5 | 20.0 | 18.5 | N/A | N/A | 17.9 | 17.1 | 24.5 | 23.4 | 22.6 | 20.8 | 20.3 | 18.7 | 16.6 | 15.6 | 15.3 | 13.5 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 29.4 | 27.6 | 25.2 | 24.2 | 22.7 | 21.2 | N/A | N/A | 20.6 | 19.8 | 27.2 | 26.0 | 25.3 | 23.5 | 23.0 | 21.4 | 19.3 | 18.3 | 18.0 | 16.2 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 31.0 | 29.2 | 26.9 | 25.8 | 24.4 | 22.8 | N/A | N/A | 22.2 | 21.5 | 28.9 | 27.7 | 26.9 | 25.2 | 24.6 | 23.1 | 21.0 | 19.9 | 19.6 | 17.9 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 33.4 | 31.6 | 29.2 | 28.2 | 26.7 | 25.2 | N/A | N/A | 24.6 | 23.8 | 31.2 | 30.0 | 29.3 | 27.5 | 27.0 | 25.4 | 23.3 | 22.3 | 21.9 | 20.2 |
| Arena Dr | I-495 Exit 16 | 34.2 | 32.3 | 30.0 | 29.0 | 27.5 | 26.0 | N/A | N/A | 25.4 | 24.6 | 32.0 | 30.8 | 30.1 | 28.3 | 27.8 | 26.2 | 24.1 | 23.0 | 22.7 | 21.0 |
| MD 214 (Central Ave) | I-495 Exit 15 | 35.3 | 33.5 | 31.2 | 30.2 | 28.7 | 27.1 | N/A | N/A | 26.5 | 25.8 | 33.2 | 32.0 | 31.2 | 29.5 | 28.9 | 27.4 | 25.3 | 24.2 | 23.9 | 22.2 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 37.2 | 35.4 | 33.1 | 32.0 | 30.6 | 29.0 | N/A | N/A | 28.4 | 27.7 | 35.1 | 33.9 | 33.1 | 31.4 | 30.8 | 29.3 | 27.2 | 26.1 | 25.8 | 24.1 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 40.0 | 38.2 | 35.9 | 34.8 | 33.4 | 31.8 | N/A | N/A | 31.2 | 30.5 | 37.9 | 36.7 | 35.9 | 34.2 | 33.6 | 32.1 | 30.0 | 28.9 | 28.6 | 26.8 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 41.0 | 40.1 | 37.8 | 36.8 | 35.3 | 33.7 | N/A | N/A | 33.1 | 32.4 | 39.8 | 38.6 | 37.8 | 36.1 | 35.5 | 34.0 | 31.9 | 30.8 | 30.5 | 28.8 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 44.2 | 42.3 | 40.0 | 39.0 | 37.5 | 36.0 | N/A | N/A | 35.3 | 34.6 | 42.0 | 40.8 | 40.1 | 38.3 | 37.7 | 36.2 | 34.1 | 33.0 | 32.7 | 31.0 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 47.2 | 45.4 | 43.1 | 42.0 | 40.6 | 39.0 | N/A | N/A | 38.4 | 37.7 | 45.1 | 43.9 | 43.1 | 41.4 | 40.8 | 39.3 | 37.2 | 36.1 | 35.8 | 34.1 |

Unit: Minute

| From | To | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 46.2 | 50.0 | 52.5 | 55.3 | 57.1 | 58.3 | 59.9 | 62.0 | 64.6 | 66.1 | 68.4 | 69.2 | 70.6 | 72.5 | 75.2 | 76.4 | 78.4 | 80.8 | |
| Shady Grove Rd | I-270 Exit 8 | 45.3 | 49.1 | 51.6 | 54.4 | 56.2 | 57.4 | 58.3 | 60.0 | 61.1 | 63.7 | 65.2 | 67.5 | 68.3 | 69.6 | 71.6 | 74.3 | 75.5 | 77.5 | 79.9 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 43.2 | 47.0 | 49.5 | 52.3 | 54.1 | 55.2 | 56.2 | 57.9 | 58.9 | 61.5 | 63.1 | 65.4 | 66.2 | 67.5 | 69.5 | 72.1 | 73.4 | 75.5 | 77.8 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 42.1 | 45.9 | 48.4 | 51.2 | 53.0 | 54.2 | 55.1 | 57.9 | 60.5 | 62.0 | 64.3 | 65.1 | 66.5 | 68.4 | 71.1 | 72.3 | 74.3 | 76.7 | |
| Montrose Rd | I-270 Exit 4 | 40.8 | 44.6 | 47.1 | 49.8 | 51.7 | 52.8 | 53.8 | 55.4 | 56.5 | 59.1 | 60.7 | 63.0 | 63.7 | 65.1 | 67.0 | 69.7 | 70.9 | 72.9 | 75.3 |
| Split | I-270 | 35.1 | 38.9 | 41.4 | 44.2 | 46.0 | 47.1 | 48.1 | 49.8 | 50.8 | 53.4 | 55.0 | 57.3 | 58.1 | 59.4 | 61.4 | 64.0 | 65.3 | 67.3 | 69.6 |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 30.5 | 34.3 | 36.8 | 39.6 | 41.4 | 42.6 | 43.5 | 45.2 | 46.3 | 48.9 | 50.4 | 52.7 | 53.5 | 54.9 | 56.8 | 59.5 | 60.7 | 62.7 | 65.1 |
| Rockledge Dr | I-270 Exit 1B | 23.5 | 27.3 | 29.8 | 32.5 | 34.4 | 35.5 | 36.5 | 38.1 | 39.2 | 41.8 | 43.4 | 45.7 | 46.4 | 47.8 | 49.7 | 52.4 | 53.6 | 55.6 | 58.0 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 1A | 45.7 | 49.5 | 52.0 | 54.8 | 56.6 | 57.8 | 58.7 | 60.4 | 61.4 | 64.0 | 65.6 | 67.9 | 68.7 | 70.0 | 72.0 | 74.6 | 75.9 | 77.9 | 80.3 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 44.4 | 48.2 | 50.7 | 53.5 | 55.3 | 56.5 | 57.4 | 59.1 | 60.1 | 62.7 | 64.3 | 66.6 | 67.4 | 68.7 | 70.7 | 73.4 | 74.6 | 76.6 | 79.0 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 43.5 | 47.3 | 49.8 | 52.6 | 54.5 | 55.6 | 56.6 | 58.3 | 59.2 | 61.9 | 63.4 | 65.7 | 66.5 | 67.8 | 69.8 | 72.4 | 73.7 | 75.7 | 78.1 |
| Clara Barton Pkwy | I-495 Exit 41 | 38.5 | 42.3 | 44.8 | 47.5 | 49.4 | 50.5 | 51.5 | 53.1 | 54.2 | 56.8 | 58.4 | 60.7 | 61.4 | 62.8 | 64.7 | 67.4 | 68.6 | 70.6 | 73.0 |
| Cabin John Pkwy | I-495 Exit 40 | 36.9 | 40.7 | 43.2 | 45.9 | 47.8 | 48.9 | 49.9 | 51.5 | 52.6 | 55.2 | 56.8 | 59.1 | 59.8 | 61.2 | 63.1 | 65.8 | 67.0 | 69.0 | 71.4 |
| MD 190 (River Rd) | I-495 Exit 39 | 30.4 | 34.2 | 36.7 | 39.5 | 41.3 | 42.5 | 43.4 | 45.1 | 46.1 | 48.8 | 50.3 | 52.6 | 53.4 | 54.7 | 56.7 | 59.3 | 60.6 | 62.6 | 65.0 |
| I-270 West Spur | I-495 Exit 38 | 18.1 | 21.9 | 24.4 | 27.1 | 29.0 | 30.1 | 31.1 | 32.7 | 33.8 | 36.4 | 38.0 | 40.3 | 41.1 | 42.4 | 44.3 | 47.0 | 48.2 | 50.2 | 52.6 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 14.2 | 18.0 | 20.5 | 23.3 | 25.1 | 26.3 | 27.3 | 28.9 | 30.0 | 32.6 | 34.1 | 35.0 | 36.4 | 38.3 | 41.0 | 42.2 | 44.2 | 46.6 | |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 12.1 | 15.9 | 18.0 | 20.5 | 23.3 | 24.1 | 25.1 | 26.7 | 27.8 | 30.4 | 32.0 | 34.3 | 35.0 | 36.4 | 38.3 | 41.0 | 42.2 | 44.2 | 46.6 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 5.9 | 9.7 | 12.2 | 15.0 | 16.8 | 18.0 | 18.9 | 20.6 | 21.7 | 24.3 | 25.8 | 28.1 | 28.9 | 30.3 | 32.2 | 34.9 | 36.1 | 38.1 | 40.5 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 0 | 3.8 | 6.3 | 9.1 | 10.9 | 12.1 | 13.0 | 14.7 | 15.7 | 18.3 | 19.9 | 22.2 | 23.0 | 24.3 | 26.3 | 28.9 | 30.2 | 32.2 | 34.6 |
| MD 193 (University Blvd E) | I-495 Exit 30 | 1.7 | 0 | 2.5 | 5.3 | 7.1 | 8.2 | 9.2 | 10.9 | 11.9 | 14.5 | 16.1 | 18.4 | 19.2 | 20.5 | 22.5 | 25.1 | 26.4 | 28.4 | 30.7 |
| MD 650 (New Hampshire Ave) | I-495 Exit 29 | 3.4 | 1.0 | 0 | 2.8 | 4.6 | 5.8 | 6.7 | 8.4 | 9.4 | 12.1 | 13.6 | 15.9 | 16.7 | 18.0 | 20.0 | 22.6 | 23.9 | 25.9 | 28.3 |
| I-95 | I-495 Exit 27 | 5.6 | 3.3 | 1.7 | 0 | 2.8 | 3.9 | 5.6 | 6.7 | 9.3 | 10.8 | 13.2 | 13.9 | 15.4 | 17.3 | 20.0 | 21.2 | 23.2 | 25.6 | |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 6.8 | 4.5 | 2.9 | 1.1 | 0 | 1.2 | 2.1 | 3.8 | 4.8 | 7.4 | 9.0 | 11.3 | 12.1 | 13.4 | 15.4 | 18.0 | 19.3 | 21.3 | 23.7 |
| Greenbelt Metro Station | I-495 Exit 24 | 7.9 | 5.5 | 3.9 | 2.9 | 1.1 | 0 | 2.6 | 3.7 | 6.3 | 7.9 | 10.2 | 11.0 | 12.3 | 14.2 | 16.9 | 18.1 | 20.1 | 22.5 | |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 10.3 | 7.9 | 6.4 | 4.6 | 3.5 | 2.6 | 0 | 2.6 | 3.7 | 6.3 | 7.9 | 10.2 | 11.0 | 12.3 | 14.3 | 16.9 | 18.1 | 20.1 | 22.5 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 11.4 | 9.0 | 7.5 | 6.4 | 4.6 | 3.5 | 2.6 | 1.1 | 0 | 2.6 | 4.2 | 6.5 | 7.2 | 8.6 | 10.5 | 15.1 | 17.5 | 19.9 | |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 14.1 | 11.7 | 10.1 | 9.1 | 8.9 | 7.8 | 6.3 | 5.3 | 4.0 | 0 | 2.9 | 3.1 | 4.4 | 6.4 | 9.0 | 10.3 | 12.2 | 14.6 | |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 15.7 | 13.4 | 11.8 | 10.7 | 8.9 | 7.8 | 7.3 | 6.6 | 5.3 | 4.0 | 0 | 2.3 | 3.1 | 4.4 | 6.4 | 6.7 | 7.9 | 9.9 | 14.6 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 18.1 | 15.7 | 14.1 | 13.1 | 11.2 | 10.2 | 9.2 | 7.8 | 6.7 | 4.0 | 2.4 | 0 | 0.8 | 2.1 | 4.1 | 6.7 | 7.9 | 9.9 | 12.3 |
| Arena Dr | I-495 Exit 16 | 18.9 | 16.5 | 14.9 | 13.9 | 12.0 | 11.0 | 10.0 | 8.7 | 7.5 | 4.8 | 3.1 | 1.6 | 0 | 1.3 | 4.6 | 5.8 | 7.7 | 10.1 | |
| MD 214 (Central Ave) | I-495 Exit 15 | 20.1 | 17.7 | 16.1 | 15.1 | 13.2 | 12.2 | 11.2 | 9.7 | 8.7 | 6.0 | 4.3 | 3.1 | 1.9 | 0 | 2.7 | 3.9 | 5.9 | 8.3 | |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 21.9 | 19.6 | 18.0 | 16.9 | 15.1 | 14.0 | 13.1 | 11.6 | 10.5 | 7.8 | 6.2 | 3.8 | 3.1 | 1.9 | 0 | 2.7 | 3.9 | 5.9 | 8.3 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 24.7 | 22.4 | 20.8 | 19.7 | 17.9 | 16.8 | 15.9 | 14.4 | 13.3 | 10.6 | 9.0 | 6.6 | 5.8 | 4.6 | 2.7 | 0 | 3.1 | 5.2 | 7.6 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 26.6 | 24.3 | 22.7 | 21.6 | 19.8 | 18.8 | 17.8 | 16.3 | 12.5 | 10.9 | 8.6 | 7.8 | 6.5 | 4.6 | 1.9 | 0 | 2.0 | 4.4 | |
| MD 5 (Branch Ave) | I-495 Exit 7 | 26.6 | 24.3 | 22.7 | 21.6 | 19.8 | 18.8 | 17.8 | 16.3 | 15.2 | 12.5 | 10.9 | 8.6 | 7.8 | 6.5 | 4.1 | 2.0 | 0 | 2.4 | |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 31.9 | 29.6 | 28.0 | 26.9 | 25.1 | 24.0 | 23.1 | 21.6 | 20.5 | 17.8 | 16.2 | 13.8 | 13.1 | 11.9 | 10.0 | 7.2 | 5.3 | 3.1 | 0 |

**Travel Time Matrix - Alternative 10 - GP Lane (PM Peak)**

Unit: Minute

| From | To | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | Westlake Terr | I-270 | I-270 Exit 1 | I-270 Exit 1B | I-270 Exit 1A | I-495 Exit 44 | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 0 | 1.0 | 3.1 | 4.3 | 6.1 | 10.7 | 11.4 | 11.9 | 16.3 | 27.8 | 18.5 | 17.3 | 16.5 | 14.8 | 14.2 | 12.7 | N/A | 40.5 | 42.6 | 48.3 |
| Shady Grove Rd | I-270 Exit 8 | 2.1 | 0 | 2.2 | 3.3 | 5.1 | 9.7 | 10.5 | 11.0 | 15.4 | 26.8 | 17.5 | 16.3 | 15.6 | 13.8 | 13.3 | 11.8 | N/A | 39.5 | 41.6 | 47.3 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 7.7 | 5.6 | 0 | 1.1 | 3.0 | 7.5 | 8.3 | 8.8 | 13.2 | 24.6 | 15.3 | 14.1 | 13.4 | 11.7 | 11.1 | 9.6 | N/A | 37.4 | 39.4 | 45.1 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 9.2 | 7.1 | 1.5 | 0 | 1.8 | 6.4 | 7.2 | 7.7 | 12.0 | 23.5 | 14.2 | 13.0 | 12.3 | 10.5 | 10.0 | 8.4 | N/A | 36.2 | 38.3 | 44.0 |
| Montrose Rd | I-270 Exit 4 | 10.9 | 8.8 | 3.3 | 1.7 | 0 | 4.6 | 5.4 | 5.8 | 10.2 | 21.7 | 12.4 | 11.2 | 10.4 | 8.7 | 8.2 | 6.6 | N/A | 34.4 | 36.5 | 42.2 |
| Split | I-270 | 12.5 | 10.4 | 4.8 | 3.3 | 1.7 | 0 | 4.6 | 5.4 | 5.8 | 10.2 | 21.7 | 12.4 | 11.2 | 10.4 | 8.7 | 8.2 | 6.6 | N/A | 34.4 | 36.5 |
| Westlake Terrace | I-270 W Spur | 13.5 | 11.4 | 5.8 | 4.3 | 2.6 | 1.0 | 0 | 0.5 | N/A | 7.0 | 5.8 | 5.3 | 3.3 | 2.8 | 1.3 | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 14.0 | 11.9 | 6.3 | 4.8 | 3.1 | 1.5 | 0.5 | 0 | N/A | 6.5 | 5.3 | 4.6 | 2.9 | 2.3 | 0.8 | N/A | N/A | N/A | 24.2 | 26.2 |
| Rockledge Dr | I-270 Exit 1A | 13.1 | 11.0 | 5.4 | 3.9 | 2.2 | 0.6 | N/A | N/A | 0 | 11.5 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24.2 | 26.2 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 13.8 | 11.7 | 6.2 | 4.6 | 2.9 | 1.3 | N/A | N/A | 0.7 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12.7 | 14.8 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 21.8 | 19.7 | 14.2 | 12.6 | 10.9 | 9.3 | 8.3 | 7.8 | N/A | N/A | 0 | 1.3 | 2.1 | 4.0 | 4.8 | N/A | N/A | N/A | N/A | N/A |
| George Washington Memorial Pkwy | I-495 Exit 43 | 20.5 | 18.4 | 13.0 | 11.3 | 9.6 | 8.0 | 7.0 | 6.5 | N/A | N/A | 1.2 | 0 | 0.8 | 2.7 | 3.1 | 5.5 | 8.4 | 12.0 | 14.0 | 19.7 |
| Clara Barton Pkwy | I-495 Exit 41 | 19.7 | 17.6 | 12.0 | 10.5 | 8.8 | 7.2 | 6.2 | 5.7 | N/A | N/A | 1.9 | 0.8 | 0 | 1.9 | 2.3 | 4.7 | 7.6 | 11.2 | 13.2 | 18.9 |
| Cabin John Pkwy | I-495 Exit 40 | 17.8 | 15.7 | 10.1 | 8.6 | 6.9 | 5.3 | 4.3 | 3.8 | N/A | N/A | 3.7 | 2.5 | 1.7 | 0 | 0.4 | 2.8 | 5.7 | 9.3 | 11.3 | 17.0 |
| MD 190 (River Rd) | I-495 Exit 39 | 17.4 | 15.3 | 9.7 | 8.2 | 6.5 | 4.9 | 3.9 | 3.4 | N/A | N/A | 4.2 | 3.0 | 2.3 | 0.6 | 0 | 2.4 | 5.3 | 8.8 | 10.9 | 16.6 |
| I-270 West Spur | I-495 Exit 38 | 15.0 | 12.9 | 7.3 | 5.8 | 4.1 | 2.5 | 1.5 | 1.0 | N/A | N/A | 5.7 | 4.5 | 3.8 | 2.1 | 1.5 | 0 | 2.9 | 6.4 | 8.5 | 14.2 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7.7 | 6.5 | 5.8 | 4.1 | 3.5 | 2.0 | 0 | 3.5 | 5.6 | 11.3 |
| I-270 East Spur | I-495 Exit 35 | 15.6 | 13.5 | 7.9 | 6.4 | 4.7 | 3.1 | N/A | N/A | 2.5 | 1.7 | 8.8 | 7.6 | 6.8 | 5.1 | 4.6 | 3.0 | 1.1 | 0 | 2.1 | 7.7 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 15.9 | 13.8 | 8.2 | 6.7 | 5.0 | 3.4 | N/A | N/A | 2.8 | 2.0 | 9.5 | 7.1 | 7.1 | 5.4 | 4.9 | 3.3 | 1.4 | 0.3 | 0 | 5.7 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 18.4 | 16.3 | 10.7 | 9.2 | 7.5 | 5.9 | N/A | N/A | 5.3 | 4.6 | 11.6 | 10.4 | 9.6 | 7.9 | 7.4 | 5.8 | 3.9 | 2.8 | 2.5 | 0 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 23.2 | 21.1 | 15.5 | 14.0 | 12.3 | 10.7 | N/A | N/A | 10.1 | 9.3 | 16.4 | 15.2 | 14.4 | 12.7 | 12.2 | 10.7 | 10.2 | 9.1 | 8.8 | 6.3 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 24.7 | 22.6 | 17.0 | 15.5 | 13.8 | 12.2 | N/A | N/A | 11.6 | 10.8 | 17.9 | 16.7 | 15.9 | 14.2 | 13.7 | 12.1 | 10.2 | 9.1 | 8.8 | 6.8 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 26.8 | 24.7 | 19.1 | 17.6 | 15.8 | 14.3 | N/A | N/A | 13.7 | 12.9 | 20.0 | 18.8 | 18.0 | 16.3 | 15.7 | 14.2 | 12.2 | 11.2 | 10.9 | 8.4 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 29.0 | 26.9 | 21.4 | 19.8 | 18.1 | 16.5 | N/A | N/A | 15.9 | 15.2 | 22.2 | 21.0 | 20.3 | 18.6 | 18.0 | 16.5 | 14.5 | 13.4 | 13.1 | 10.6 |
| I-95 | I-495 Exit 25 | 30.2 | 28.1 | 22.6 | 21.0 | 19.3 | 17.7 | N/A | N/A | 17.1 | 16.4 | 23.4 | 22.2 | 21.5 | 19.8 | 19.2 | 17.7 | 15.7 | 14.6 | 14.3 | 11.8 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 31.3 | 29.2 | 23.6 | 22.1 | 20.3 | 18.8 | N/A | N/A | 18.2 | 17.4 | 24.5 | 23.3 | 22.5 | 20.8 | 20.3 | 18.7 | 16.7 | 15.7 | 15.4 | 12.9 |
| Greenbelt Metro Station | I-495 Exit 24 | 32.2 | 30.2 | 24.6 | 23.1 | 21.3 | 19.8 | N/A | N/A | 19.1 | 18.4 | 25.4 | 24.3 | 23.5 | 21.8 | 21.2 | 19.7 | 17.7 | 16.7 | 16.4 | 13.9 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 33.7 | 31.6 | 26.1 | 24.5 | 22.8 | 21.2 | N/A | N/A | 20.6 | 19.9 | 26.9 | 25.7 | 25.0 | 23.3 | 22.7 | 21.2 | 19.2 | 18.1 | 17.8 | 15.3 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 34.8 | 32.7 | 27.2 | 25.6 | 23.9 | 22.3 | N/A | N/A | 21.7 | 21.0 | 28.0 | 26.8 | 26.1 | 24.4 | 23.8 | 22.3 | 20.3 | 19.2 | 18.9 | 16.4 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 37.5 | 35.4 | 29.9 | 28.3 | 26.6 | 25.0 | N/A | N/A | 24.4 | 23.7 | 30.7 | 29.5 | 28.8 | 27.1 | 26.5 | 25.0 | 23.0 | 21.9 | 21.6 | 19.1 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 38.0 | 37.1 | 31.5 | 30.0 | 28.2 | 26.7 | N/A | N/A | 26.1 | 25.3 | 32.4 | 31.2 | 30.4 | 28.7 | 28.2 | 26.6 | 24.6 | 23.6 | 23.3 | 20.8 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 41.5 | 39.4 | 33.9 | 32.3 | 30.6 | 29.0 | N/A | N/A | 28.4 | 27.7 | 34.7 | 33.5 | 32.8 | 31.1 | 30.5 | 29.0 | 27.0 | 25.9 | 25.6 | 23.1 |
| Arena Dr | I-495 Exit 16 | 42.3 | 40.2 | 34.7 | 33.1 | 31.4 | 29.8 | N/A | N/A | 29.2 | 28.5 | 35.5 | 34.3 | 33.6 | 31.9 | 31.3 | 29.8 | 27.8 | 26.7 | 26.4 | 23.9 |
| MD 214 (Central Ave) | I-495 Exit 15 | 43.5 | 41.4 | 35.9 | 34.3 | 32.6 | 31.0 | N/A | N/A | 30.4 | 29.7 | 36.7 | 35.5 | 34.8 | 33.1 | 32.5 | 31.0 | 29.0 | 27.9 | 27.6 | 25.1 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 45.4 | 43.3 | 37.7 | 36.2 | 34.5 | 32.9 | N/A | N/A | 32.3 | 31.6 | 38.6 | 37.4 | 36.6 | 34.9 | 34.4 | 32.8 | 30.9 | 29.8 | 29.5 | 27.0 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 48.2 | 46.1 | 40.5 | 39.0 | 37.3 | 35.7 | N/A | N/A | 35.1 | 34.4 | 41.4 | 40.2 | 39.5 | 37.7 | 37.2 | 35.7 | 33.7 | 32.6 | 32.3 | 29.8 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 51.8 | 49.7 | 44.2 | 42.6 | 40.8 | 39.3 | N/A | N/A | 38.6 | 37.9 | 45.0 | 43.8 | 43.0 | 41.3 | 40.8 | 39.2 | 37.2 | 36.2 | 35.9 | 33.4 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 52.2 | 50.2 | 44.6 | 43.0 | 41.3 | 39.7 | N/A | N/A | 39.1 | 38.4 | 45.4 | 44.3 | 43.5 | 41.8 | 41.2 | 39.7 | 37.7 | 36.7 | 36.4 | 33.9 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 55.3 | 53.2 | 47.6 | 46.1 | 44.4 | 42.8 | N/A | N/A | 42.2 | 41.5 | 48.5 | 47.3 | 46.6 | 44.8 | 44.3 | 42.8 | 40.8 | 39.7 | 39.4 | 36.9 |

Unit: Minute

| From | To | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 53.7 | 57.2 | 59.5 | 62.2 | 64.0 | 65.2 | 66.2 | 67.8 | 68.9 | 71.5 | 73.1 | 75.4 | 76.1 | 77.5 | 79.4 | 82.1 | 83.3 | 85.3 | 87.7 |
| Shady Grove Rd | I-270 Exit 8 | 52.8 | 56.2 | 58.5 | 61.2 | 63.1 | 64.2 | 65.2 | 66.9 | 68.0 | 70.6 | 72.1 | 74.4 | 75.2 | 76.5 | 78.5 | 81.1 | 82.3 | 84.3 | 86.6 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 50.6 | 54.0 | 56.3 | 59.1 | 60.9 | 62.0 | 63.0 | 64.7 | 65.8 | 68.4 | 70.0 | 72.2 | 73.0 | 74.3 | 76.3 | 79.0 | 80.2 | 82.2 | 84.6 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 49.5 | 52.9 | 55.2 | 57.9 | 59.8 | 60.9 | 61.9 | 63.5 | 64.6 | 67.2 | 68.8 | 71.1 | 71.9 | 73.2 | 75.1 | 77.8 | 79.0 | 81.0 | 83.4 |
| Montrose Rd | I-270 Exit 4 | 47.6 | 51.1 | 53.4 | 56.1 | 57.9 | 59.1 | 60.1 | 61.7 | 62.8 | 65.4 | 67.0 | 69.3 | 70.0 | 71.4 | 73.3 | 76.0 | 77.2 | 79.2 | 81.6 |
| Split | I-270 | 43.1 | 46.5 | 48.8 | 51.5 | 53.4 | 54.5 | 55.5 | 57.1 | 58.2 | 60.9 | 62.4 | 64.7 | 65.5 | 66.8 | 68.7 | 71.4 | 72.7 | 74.6 | 77.0 |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1A | 37.4 | 40.9 | 43.2 | 45.9 | 47.7 | 48.9 | 49.9 | 51.5 | 52.6 | 55.2 | 56.8 | 59.1 | 59.8 | 61.2 | 63.1 | 65.8 | 67.0 | 69.0 | 71.4 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 26.0 | 29.4 | 31.7 | 34.4 | 36.3 | 37.4 | 38.4 | 40.0 | 41.1 | 43.7 | 45.3 | 47.6 | 48.4 | 49.7 | 51.6 | 54.3 | 55.5 | 57.5 | 59.9 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 26.5 | 29.9 | 32.2 | 35.0 | 36.8 | 37.9 | 38.9 | 40.6 | 41.7 | 44.3 | 45.9 | 48.1 | 48.9 | 50.2 | 52.2 | 54.9 | 56.1 | 58.1 | 60.5 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 25.2 | 28.6 | 30.9 | 33.7 | 35.5 | 36.6 | 37.6 | 39.3 | 40.4 | 43.0 | 44.6 | 46.9 | 47.6 | 49.0 | 50.9 | 53.6 | 54.8 | 56.8 | 59.2 |
| Clara Barton Pkwy | I-495 Exit 41 | 24.4 | 27.8 | 30.1 | 32.8 | 34.7 | 35.8 | 36.8 | 38.5 | 39.6 | 42.2 | 43.7 | 46.0 | 46.8 | 48.1 | 50.1 | 52.7 | 54.0 | 56.0 | 58.4 |
| Cabin John Pkwy | I-495 Exit 40 | 22.5 | 25.9 | 28.2 | 30.9 | 32.8 | 33.9 | 34.9 | 36.6 | 37.7 | 40.3 | 41.8 | 44.1 | 44.9 | 46.2 | 48.2 | 50.8 | 52.1 | 54.1 | 56.5 |
| MD 190 (River Rd) | I-495 Exit 39 | 22.1 | 25.5 | 27.8 | 30.5 | 32.4 | 33.5 | 34.5 | 36.1 | 37.2 | 39.8 | 41.4 | 43.7 | 44.5 | 45.9 | 47.8 | 50.5 | 51.7 | 53.7 | 56.1 |
| I-270 West Spur | I-495 Exit 38 | 19.7 | 23.1 | 25.5 | 27.8 | 30.5 | 32.4 | 33.5 | 34.5 | 36.1 | 37.2 | 39.8 | 41.4 | 43.7 | 44.5 | 45.9 | 47.8 | 49.3 | 51.3 | 53.6 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 16.8 | 20.2 | 22.5 | 25.2 | 27.1 | 28.2 | 29.2 | 30.9 | 32.0 | 34.6 | 36.1 | 38.4 | 39.2 | 40.5 | 42.5 | 45.1 | 46.4 | 48.4 | 50.8 |
| I-270 East Spur | I-495 Exit 35 | 13.2 | 16.7 | 19.0 | 21.7 | 23.5 | 24.7 | 25.7 | 27.3 | 28.4 | 31.0 | 32.6 | 34.9 | 35.6 | 37.0 | 38.9 | 41.6 | 42.8 | 44.8 | 47.2 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 11.2 | 14.6 | 16.9 | 19.6 | 21.5 | 22.6 | 23.6 | 25.2 | 26.3 | 28.9 | 30.5 | 32.8 | 33.6 | 34.9 | 36.8 | 39.5 | 40.8 | 42.7 | 45.1 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 5.5 | 8.9 | 11.2 | 13.9 | 15.8 | 16.9 | 17.9 | 19.6 | 20.7 | 23.3 | 24.8 | 27.1 | 27.9 | 29.2 | 31.2 | 33.8 | 35.1 | 37.1 | 39.5 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 0 | 3.4 | 5.7 | 8.5 | 10.3 | 11.5 | 12.5 | 14.1 | 15.2 | 17.8 | 19.4 | 21.7 | 22.4 | 23.8 | 25.7 | 28.4 | 29.6 | 31.6 | 34.0 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 1.7 | 0 | 2.3 | 5.0 | 6.8 | 8.0 | 9.0 | 10.6 | 11.7 | 14.3 | 15.9 | 18.2 | 19.0 | 20.3 | 22.2 | 24.9 | 26.1 | 28.1 | 30.5 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 3.8 | 1.0 | 0 | 2.7 | 4.6 | 5.7 | 6.7 | 8.3 | 9.4 | 12.0 | 13.6 | 15.9 | 16.7 | 18.0 | 19.9 | 22.6 | 23.8 | 25.8 | 28.2 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 6.1 | 3.3 | 1.7 | 0 | 3.0 | 4.0 | 5.6 | 6.7 | 9.3 | 10.9 | 13.2 | 13.9 | 15.3 | 15.4 | 18.1 | 19.3 | 21.3 | 23.7 | — |
| I-95 | I-495 Exit 25 | 7.2 | 4.5 | 2.9 | 2.9 | 1.1 | 0 | 1.0 | 2.6 | 3.7 | 6.3 | 7.9 | 10.2 | 11.0 | 12.3 | 14.2 | 16.9 | 18.1 | 20.1 | 23.7 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 8.3 | 5.5 | 3.9 | 2.9 | 1.1 | 0 | 0 | 2.6 | 3.7 | 6.3 | 7.9 | 10.2 | 11.0 | 11.3 | 13.2 | 15.9 | 17.1 | 19.1 | 21.5 |
| Greenbelt Metro Station | I-495 Exit 24 | 10.7 | 8.0 | 6.4 | 3.9 | 2.4 | 1.0 | 0 | 2.6 | 3.9 | 5.5 | 7.6 | 9.3 | 10.1 | 11.3 | 13.2 | 14.4 | 15.5 | 17.5 | 19.9 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 11.8 | 9.1 | 7.5 | 6.5 | 4.6 | 3.6 | 2.6 | 1.1 | 0 | 2.6 | 4.2 | 5.5 | 7.2 | 7.3 | 8.5 | 11.3 | 13.2 | 14.4 | 16.8 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 14.5 | 12.8 | 10.8 | 9.8 | 7.9 | 6.9 | 5.3 | 4.0 | 1.6 | 0 | 2.3 | 3.6 | 4.4 | 6.9 | 9.0 | 10.2 | 12.2 | 14.5 | — |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 16.2 | 13.4 | 11.8 | 10.8 | 9.0 | 7.9 | 5.3 | 4.8 | 1.6 | 0 | 2.9 | 4.2 | 5.0 | 6.2 | 8.2 | 10.2 | 12.2 | 14.5 | — |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 16.8 | 15.8 | 14.2 | 13.2 | 11.3 | 10.3 | 9.3 | 7.8 | 6.7 | 4.0 | 2.4 | 0 | 0.8 | 4.4 | 6.3 | 6.7 | 7.9 | 9.9 | 12.3 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 19.3 | 16.6 | 15.0 | 13.9 | 12.1 | 11.1 | 10.1 | 8.5 | 7.4 | 6.7 | 4.3 | 2.0 | 0 | 1.8 | 4.0 | 6.0 | 8.0 | 10.4 | — |
| Arena Dr | I-495 Exit 16 | 20.5 | 17.8 | 16.2 | 15.2 | 13.3 | 12.2 | 11.2 | 9.7 | 8.6 | 8.2 | 4.3 | 3.1 | 1.9 | 0 | 2.7 | 3.9 | 5.9 | 7.9 | 10.3 |
| MD 214 (Central Ave) | I-495 Exit 15 | 21.6 | 18.9 | 17.3 | 16.3 | 14.4 | 13.4 | 10.7 | 8.9 | 6.5 | 4.6 | 5.8 | 3.1 | 2.0 | 1.9 | 0 | 2.7 | 3.9 | 5.9 | — |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 22.4 | 19.6 | 18.0 | 17.0 | 15.2 | 14.1 | 13.1 | 11.7 | 10.6 | 7.9 | 6.2 | 3.9 | 3.1 | 1.9 | 0 | 2.7 | 3.9 | 5.9 | — |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 25.2 | 22.4 | 20.8 | 19.8 | 18.0 | 16.9 | 15.9 | 14.5 | 13.4 | 10.8 | 8.5 | 7.7 | 6.5 | 4.6 | 1.9 | 0 | 1.6 | 4.0 | 6.4 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 27.0 | 24.3 | 22.7 | 21.6 | 19.8 | 18.7 | 17.7 | 16.3 | 15.2 | 12.5 | 10.8 | 8.5 | 7.7 | 6.5 | 4.6 | 1.8 | 0 | 2.0 | 4.4 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 30.2 | 26.3 | 24.7 | 23.7 | 21.9 | 20.8 | 19.8 | 18.5 | 17.4 | 14.7 | 13.1 | 10.7 | 9.9 | 8.7 | 6.8 | 4.0 | 2.2 | 0 | 2.4 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 32.3 | 29.5 | 28.0 | 26.9 | 25.1 | 24.0 | 23.0 | 21.6 | 20.5 | 17.8 | 16.1 | 13.8 | 13.0 | 11.8 | 9.9 | 7.1 | 5.3 | 3.1 | 0 |

00037686

**Travel Time Matrix - Alternative 13B - GP Lane (PM Peak)**

Unit: Minute

| From | To | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 Split | Westlake Terr | I-270 Exit 1 | I-270 Exit 1B | I-270 Exit 1A | I-495 Exit 44 | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 0 | 0.9 | 3.1 | 5.5 | 11.8 | 24.9 | 25.7 | 26.2 | 30.7 | 39.3 | 32.7 | 31.6 | 30.8 | 29.1 | 28.5 | 27.0 | N/A | 50.1 | 52.6 | 59.6 |
| Shady Grove Rd | I-270 Exit 8 | 1.5 | 0 | 2.2 | 4.6 | 10.9 | 24.0 | 24.8 | 25.3 | 29.8 | 38.4 | 31.8 | 30.6 | 29.9 | 28.2 | 27.6 | 26.1 | N/A | 49.2 | 51.7 | 58.7 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 3.8 | 2.3 | 0 | 2.4 | 8.7 | 21.8 | 22.6 | 23.1 | 27.6 | 36.2 | 29.6 | 28.5 | 27.7 | 26.0 | 25.4 | 23.9 | N/A | 47.0 | 49.5 | 56.5 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 4.9 | 3.3 | 1.0 | 0 | 6.3 | 19.4 | 20.2 | 20.7 | 25.2 | 33.9 | 27.2 | 26.1 | 25.3 | 23.6 | 23.0 | 21.5 | N/A | 44.7 | 47.2 | 54.1 |
| Montrose Rd | I-270 Exit 4 | 6.3 | 4.8 | 2.5 | 1.5 | 0 | 13.1 | 13.9 | 14.4 | 18.9 | 27.6 | 20.9 | 19.8 | 19.0 | 17.3 | 16.7 | 15.2 | N/A | 38.3 | 40.9 | 47.8 |
| Split | I-270 | 7.9 | 6.3 | 4.8 | 2.5 | 1.5 | 0 | 0.8 | 1.3 | 5.7 | 14.4 | 7.8 | 6.6 | 5.9 | 4.2 | 3.6 | 2.1 | N/A | 25.2 | 27.7 | 34.7 |
| Westlake Terrace | I-270 W Spur | 8.8 | 7.3 | 5.0 | 4.0 | 2.5 | 1.0 | 0 | 0.5 | N/A | N/A | 7.0 | 5.8 | 5.1 | 3.4 | 2.8 | 1.3 | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 9.3 | 7.8 | 5.5 | 4.5 | 3.0 | 1.4 | 0.5 | 0 | N/A | N/A | 6.5 | 5.4 | 4.6 | 2.9 | 2.3 | 0.8 | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 8.5 | 7.0 | 4.7 | 3.6 | 2.1 | 0.6 | N/A | N/A | 0 | 8.7 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19.5 | 22.0 | 28.9 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 9.2 | 7.7 | 5.4 | 4.4 | 2.9 | 1.3 | N/A | N/A | 0.7 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10.8 | 13.3 | 20.2 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 15.5 | 17.9 | 15.6 | 14.6 | 13.3 | 11.8 | 10.3 | 9.3 | 10.2 | N/A | 0 | 1.3 | 2.1 | 4.3 | 5.0 | 9.2 | 23.7 | 26.6 | 29.1 | 36.1 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 18.2 | 16.6 | 14.3 | 13.3 | 11.8 | 10.3 | 9.3 | 8.9 | N/A | N/A | 1.2 | 0 | 0.8 | 3.0 | 3.7 | 7.9 | 22.0 | 26.6 | 29.1 | 36.1 |
| Clara Barton Pkwy | I-495 Exit 41 | 17.4 | 15.8 | 13.5 | 12.5 | 11.0 | 9.5 | 8.5 | 8.0 | N/A | N/A | 1.9 | 0.8 | 0 | 2.2 | 2.9 | 7.1 | 21.2 | 25.8 | 28.3 | 35.3 |
| Cabin John Pkwy | I-495 Exit 40 | 15.2 | 13.6 | 11.4 | 10.3 | 8.8 | 7.3 | 6.3 | 5.9 | N/A | N/A | 3.7 | 2.5 | 1.7 | 0 | 0.7 | 4.9 | 19.0 | 23.6 | 26.1 | 33.1 |
| MD 190 (River Rd) | I-495 Exit 39 | 14.5 | 12.9 | 10.6 | 9.6 | 8.1 | 6.6 | 5.6 | 5.2 | N/A | N/A | 4.2 | 3.0 | 2.3 | 0.6 | 0 | 4.2 | 18.3 | 22.9 | 25.4 | 32.4 |
| I-270 West Spur | I-495 Exit 38 | 10.2 | 8.7 | 6.4 | 5.4 | 3.9 | 2.4 | 1.4 | 0.9 | N/A | N/A | 3.8 | 2.1 | 1.5 | 0 | 1.4 | 0 | 14.1 | 18.7 | 21.2 | 28.1 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7.8 | 6.6 | 5.8 | 4.1 | 3.5 | 2.0 | 0 | 4.6 | 7.1 | 14.0 |
| I-270 East Spur | I-495 Exit 35 | 10.7 | 9.2 | 6.9 | 5.9 | 4.4 | 2.8 | N/A | N/A | 2.2 | 1.5 | 8.8 | 7.6 | 6.9 | 5.2 | 4.6 | 3.1 | 1.1 | 0 | 0 | 6.9 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 12.7 | 11.2 | 8.9 | 7.9 | 6.4 | 4.8 | N/A | N/A | 4.2 | 3.5 | 10.8 | 9.6 | 8.9 | 7.2 | 6.6 | 5.1 | 3.1 | 2.0 | 1.7 | 0 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 15.4 | 13.9 | 11.6 | 10.6 | 9.1 | 7.6 | N/A | N/A | 6.9 | 6.2 | 13.5 | 12.4 | 11.6 | 9.9 | 9.3 | 7.8 | 5.8 | 4.7 | 4.4 | 2.7 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 16.5 | 15.0 | 12.7 | 11.6 | 10.2 | 8.6 | N/A | N/A | 8.0 | 7.3 | 14.6 | 13.5 | 12.7 | 11.0 | 10.4 | 8.9 | 6.8 | 5.8 | 5.5 | 3.8 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 18.3 | 16.8 | 14.5 | 13.5 | 12.0 | 10.4 | N/A | N/A | 9.8 | 9.1 | 16.4 | 15.2 | 14.5 | 12.7 | 12.2 | 10.7 | 8.7 | 7.6 | 7.3 | 5.6 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 20.5 | 18.9 | 16.6 | 15.6 | 14.1 | 12.6 | N/A | N/A | 12.0 | 11.2 | 18.6 | 17.4 | 16.6 | 14.9 | 14.4 | 12.8 | 10.8 | 9.7 | 9.4 | 7.7 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 21.8 | 20.2 | 17.9 | 16.9 | 15.4 | 13.9 | N/A | N/A | 13.3 | 12.5 | 19.9 | 18.7 | 17.9 | 16.2 | 15.6 | 14.1 | 12.1 | 11.0 | 10.7 | 9.0 |
| I-95 | I-495 Exit 27 | 22.8 | 21.3 | 19.0 | 18.0 | 16.5 | 14.9 | N/A | N/A | 14.3 | 13.6 | 20.9 | 19.7 | 19.0 | 17.2 | 16.7 | 15.2 | 13.2 | 12.1 | 11.8 | 10.1 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 23.8 | 22.2 | 19.9 | 18.9 | 17.4 | 15.9 | N/A | N/A | 15.3 | 14.5 | 21.9 | 20.9 | 18.2 | 17.6 | 16.1 | 15.6 | 14.5 | 13.0 | 12.7 | 11.0 |
| Greenbelt Metro Station | I-495 Exit 24 | 23.8 | 22.2 | 19.9 | 18.9 | 17.4 | 15.9 | N/A | N/A | 16.7 | 16.0 | 23.3 | 22.1 | 21.4 | 19.7 | 19.1 | 17.6 | 15.6 | 14.5 | 14.2 | 12.5 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 26.3 | 24.8 | 22.5 | 21.5 | 20.0 | 18.4 | N/A | N/A | 17.8 | 17.1 | 24.4 | 23.2 | 22.5 | 20.8 | 20.2 | 18.7 | 16.7 | 15.6 | 15.3 | 13.6 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 29.0 | 27.5 | 25.2 | 24.2 | 22.7 | 21.1 | N/A | N/A | 20.5 | 19.8 | 27.1 | 25.9 | 25.2 | 23.5 | 22.9 | 21.4 | 19.3 | 18.0 | 16.3 | 14.6 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 30.9 | 29.4 | 26.8 | 25.8 | 24.3 | 22.8 | N/A | N/A | 22.6 | 21.8 | 28.8 | 27.6 | 26.8 | 25.1 | 24.5 | 23.0 | 21.0 | 19.9 | 19.6 | 16.3 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 33.0 | 31.5 | 29.2 | 28.2 | 26.7 | 25.1 | N/A | N/A | 24.5 | 23.8 | 31.1 | 29.9 | 29.2 | 27.4 | 26.9 | 25.4 | 23.4 | 22.3 | 22.0 | 20.3 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 33.8 | 32.3 | 30.0 | 28.9 | 27.5 | 25.9 | N/A | N/A | 25.3 | 24.6 | 31.9 | 30.7 | 30.0 | 28.2 | 27.7 | 26.2 | 24.1 | 23.1 | 22.8 | 21.1 |
| Arena Dr | I-495 Exit 16 | 36.9 | 35.3 | 33.0 | 32.0 | 30.5 | 29.0 | N/A | N/A | 28.4 | 27.6 | 35.0 | 33.8 | 33.0 | 31.3 | 30.7 | 29.2 | 27.2 | 26.1 | 25.8 | 24.1 |
| MD 214 (Central Ave) | I-495 Exit 15 | 39.7 | 38.1 | 35.8 | 34.8 | 33.3 | 31.8 | N/A | N/A | 31.2 | 30.4 | 37.8 | 36.6 | 35.8 | 34.1 | 33.5 | 32.0 | 30.0 | 28.9 | 28.6 | 24.1 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 41.4 | 40.1 | 37.8 | 36.8 | 35.3 | 33.7 | N/A | N/A | 33.1 | 32.4 | 39.7 | 38.5 | 37.8 | 36.1 | 35.5 | 34.0 | 32.0 | 30.0 | 28.9 | 26.9 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 42.3 | 43.3 | 40.0 | 39.0 | 37.5 | 35.9 | N/A | N/A | 35.4 | 34.6 | 41.9 | 40.8 | 40.0 | 38.3 | 37.7 | 36.2 | 34.2 | 33.1 | 32.8 | 31.1 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 46.9 | 45.4 | 43.1 | 42.0 | 40.6 | 39.0 | N/A | N/A | 38.4 | 37.7 | 45.0 | 43.8 | 43.1 | 41.3 | 40.8 | 39.3 | 37.2 | 36.2 | 35.9 | 34.2 |

Unit: Minute

| From | To | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 65.7 | 66.8 | 69.6 | 71.8 | 73.6 | 74.7 | 75.7 | 77.3 | 78.4 | 81.0 | 82.6 | 84.9 | 85.6 | 87.0 | 88.9 | 91.6 | 92.8 | 94.8 | 97.2 |
| Shady Grove Rd | I-270 Exit 8 | 64.8 | 67.9 | 68.7 | 70.9 | 72.7 | 73.8 | 74.8 | 76.4 | 77.5 | 80.1 | 81.7 | 84.0 | 84.7 | 86.1 | 88.0 | 90.7 | 91.9 | 93.9 | 96.3 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 62.6 | 65.7 | 66.5 | 68.7 | 70.5 | 71.6 | 72.6 | 74.2 | 75.3 | 77.9 | 79.5 | 81.8 | 82.5 | 83.9 | 85.8 | 88.5 | 89.7 | 91.7 | 94.1 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 60.2 | 63.3 | 64.1 | 66.3 | 68.1 | 69.3 | 70.2 | 71.9 | 73.0 | 75.6 | 77.1 | 79.4 | 80.2 | 81.5 | 83.4 | 86.1 | 87.3 | 89.3 | 91.7 |
| Montrose Rd | I-270 Exit 4 | 53.9 | 57.0 | 57.8 | 60.0 | 61.8 | 62.9 | 63.9 | 65.5 | 66.6 | 69.2 | 70.8 | 73.1 | 73.8 | 75.2 | 77.1 | 79.8 | 81.0 | 83.0 | 85.4 |
| Split | I-270 | 40.8 | 43.9 | 44.7 | 46.8 | 48.7 | 49.8 | 50.8 | 52.4 | 53.5 | 56.1 | 57.7 | 60.0 | 60.8 | 62.1 | 64.0 | 66.8 | 68.0 | 69.9 | 72.3 |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 35.1 | 38.1 | 38.9 | 41.1 | 42.9 | 44.1 | 45.0 | 46.7 | 47.8 | 50.4 | 52.0 | 54.2 | 55.0 | 56.3 | 58.2 | 60.9 | 62.1 | 64.1 | 66.5 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 26.4 | 29.4 | 30.2 | 32.4 | 34.2 | 35.4 | 36.4 | 38.0 | 39.1 | 41.7 | 43.3 | 45.5 | 46.3 | 47.6 | 49.5 | 52.2 | 53.4 | 55.4 | 57.8 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 43.5 | 46.5 | 47.3 | 49.5 | 51.4 | 52.5 | 53.5 | 55.1 | 56.2 | 58.8 | 60.4 | 62.7 | 63.4 | 64.7 | 66.7 | 69.3 | 70.6 | 72.6 | 74.9 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 41.4 | 44.4 | 45.2 | 47.4 | 49.3 | 50.4 | 51.2 | 52.2 | 53.8 | 54.8 | 57.5 | 59.1 | 60.3 | 61.3 | 62.6 | 64.6 | 67.2 | 68.5 | 71.3 |
| Clara Barton Pkwy | I-495 Exit 41 | 39.2 | 42.3 | 43.1 | 45.3 | 47.1 | 48.2 | 49.2 | 50.8 | 51.9 | 54.5 | 56.1 | 58.4 | 59.1 | 60.5 | 62.4 | 65.1 | 66.3 | 68.3 | 70.7 |
| Cabin John Pkwy | I-495 Exit 40 | 34.3 | 37.3 | 38.1 | 40.3 | 42.1 | 43.3 | 44.3 | 45.9 | 47.0 | 49.6 | 51.2 | 53.4 | 54.2 | 55.5 | 57.4 | 60.1 | 61.3 | 63.3 | 65.7 |
| MD 190 (River Rd) | I-495 Exit 39 | 20.1 | 23.2 | 24.0 | 26.2 | 28.0 | 29.2 | 30.1 | 31.8 | 32.9 | 35.5 | 37.0 | 39.3 | 40.1 | 41.4 | 43.3 | 46.0 | 47.2 | 49.2 | 51.6 |
| I-270 West Spur | I-495 Exit 38 | 15.6 | 18.6 | 19.4 | 21.6 | 23.4 | 24.6 | 25.5 | 27.2 | 28.3 | 30.9 | 32.5 | 34.8 | 35.6 | 36.9 | 38.9 | 41.6 | 42.8 | 44.8 | 45.2 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 13.1 | 16.1 | 16.9 | 19.1 | 20.9 | 22.1 | 23.1 | 24.7 | 25.8 | 28.3 | 30.0 | 32.3 | 34.3 | 36.2 | 38.9 | 40.1 | 42.1 | 44.5 | 44.5 |
| I-270 East Spur | I-495 Exit 35 | 6.1 | 9.2 | 10.0 | 12.2 | 14.0 | 15.2 | 16.1 | 17.7 | 18.8 | 21.4 | 23.0 | 25.3 | 26.0 | 27.4 | 29.3 | 32.0 | 33.2 | 35.2 | 37.6 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 0 | 3.1 | 3.9 | 6.0 | 7.9 | 9.0 | 10.0 | 11.6 | 12.8 | 15.4 | 16.9 | 19.2 | 20.0 | 21.3 | 23.2 | 25.9 | 27.1 | 29.1 | 31.5 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 1.7 | 0 | 0.8 | 3.0 | 4.8 | 6.0 | 6.9 | 8.6 | 9.7 | 12.3 | 13.8 | 16.1 | 16.9 | 18.2 | 20.1 | 22.8 | 24.0 | 26.0 | 28.4 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 3.5 | 1.1 | 0 | 2.2 | 4.0 | 5.2 | 6.1 | 7.8 | 8.9 | 11.5 | 13.0 | 15.3 | 16.1 | 17.4 | 19.3 | 23.3 | 23.2 | 25.2 | 27.6 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 5.9 | 3.3 | 1.7 | 0 | 1.8 | 3.0 | 3.9 | 5.6 | 6.7 | 9.3 | 10.8 | 13.1 | 13.9 | 15.3 | 18.0 | 19.2 | 21.2 | 23.6 |  |
| MD 193 (University Blvd E) | I-495 Exit 29 | 8.0 | 5.6 | 4.0 | 2.9 | 1.1 | 0 | 2.6 | 3.7 | 6.3 | 7.9 | 10.2 | 14.1 | 16.8 | 18.0 | 19.2 | 21.2 | 23.6 |  |  |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 8.9 | 6.6 | 5.0 | 3.9 | 5.6 | 1.0 | 0 | 1.6 | 2.6 | 3.7 | 6.3 | 7.8 | 10.1 | 10.9 | 12.2 | 14.1 | 16.8 | 18.0 | 23.6 |
| I-95 | I-495 Exit 27 | 10.4 | 8.0 | 6.4 | 5.3 | 3.5 | 2.4 | 1.5 | 0 | 2.6 | 3.7 | 5.3 | 7.5 | 8.3 | 9.6 | 11.5 | 13.1 | 14.4 | 17.4 | 18.7 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 11.5 | 9.1 | 7.5 | 6.4 | 4.6 | 3.5 | 2.6 | 1.1 | 0 | 2.6 | 4.2 | 6.4 | 7.2 | 8.5 | 10.5 | 13.1 | 14.4 | 16.4 | 18.7 |
| Greenbelt Metro Station | I-495 Exit 24 | 14.2 | 11.8 | 10.2 | 10.7 | 8.9 | 7.8 | 6.9 | 5.4 | 4.3 | 1.6 | 0 | 2.3 | 4.4 | 4.6 | 6.7 | 7.9 | 9.9 | 12.3 | 14.6 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 15.8 | 13.4 | 11.9 | 10.7 | 8.9 | 7.8 | 6.9 | 5.3 | 4.2 | 1.6 | 0 | 2.4 | 0.7 | 2.1 | 4.0 | 6.7 | 7.9 | 9.9 | 12.3 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 18.2 | 15.8 | 14.2 | 13.1 | 11.3 | 10.2 | 9.2 | 7.8 | 6.7 | 4.0 | 2.4 | 0 | 0.7 | 4.4 | 6.3 | 7.9 | 9.9 | 14.6 |  |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 19.0 | 16.6 | 15.0 | 13.9 | 12.0 | 10.9 | 10.0 | 8.5 | 7.3 | 4.8 | 3.2 | 0.9 | 0 | 3.3 | 1.9 | 4.6 | 5.8 | 7.8 | 12.1 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 20.2 | 19.7 | 18.1 | 16.9 | 15.1 | 14.1 | 13.1 | 11.6 | 10.5 | 7.8 | 6.2 | 3.8 | 3.1 | 0 | 1.9 | 3.5 | 4.7 | 6.7 | 9.1 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 24.8 | 22.5 | 20.9 | 19.8 | 18.0 | 16.9 | 16.0 | 14.3 | 13.3 | 10.6 | 9.0 | 6.7 | 5.9 | 4.5 | 0 | 2.7 | 3.9 | 5.9 | 8.3 |
| Arena Dr | I-495 Exit 16 | 26.8 | 24.4 | 22.8 | 21.7 | 19.9 | 18.8 | 17.9 | 16.3 | 15.2 | 11.0 | 9.4 | 7.1 | 6.3 | 4.9 | 0 | 2.4 | 4.0 | 6.7 | 9.1 |
| MD 214 (Central Ave) | I-495 Exit 15 | 28.2 | 25.8 | 24.2 | 23.1 | 21.2 | 20.1 | 19.2 | 17.7 | 16.5 | 13.8 | 12.2 | 9.9 | 9.1 | 7.7 | 3.2 | 0 | 2.4 | 4.8 | 7.2 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 28.4 | 26.1 | 24.5 | 23.3 | 21.5 | 20.4 | 19.5 | 17.9 | 16.8 | 14.2 | 12.6 | 10.3 | 9.5 | 8.1 | 3.6 | 1.2 | 0 | 2.4 | 4.8 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 28.4 | 25.9 | 24.3 | 23.2 | 21.4 | 20.3 | 19.3 | 17.8 | 16.7 | 14.0 | 12.4 | 10.1 | 9.3 | 8.0 | 3.4 | 2.7 | 0 | 2.4 | 4.8 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 26.8 | 24.4 | 22.8 | 21.7 | 19.9 | 18.8 | 17.9 | 16.3 | 15.2 | 12.6 | 11.0 | 8.6 | 7.8 | 6.5 | 4.8 | 2.0 | 2.2 | 0 | 2.4 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 29.2 | 26.8 | 25.2 | 24.1 | 22.3 | 21.2 | 20.3 | 18.6 | 17.5 | 14.8 | 13.2 | 10.8 | 10.0 | 8.7 | 4.2 | 2.2 | 0 |  |  |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 32.1 | 29.7 | 28.1 | 27.0 | 25.1 | 24.1 | 23.1 | 21.7 | 20.6 | 17.9 | 16.3 | 13.9 | 13.1 | 11.9 | 10.0 | 7.2 | 5.3 | 3.1 | 0 |

00037687

**Travel Time Matrix - Alternative 13C - GP Lane (PM Peak)**

Unit: Minute

| From | To | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 Split | Westlake Terr | I-270 Exit 1 | I-270 Exit 1B | I-495 Exit 1A | I-495 Exit 44 | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 0 | 1.0 | 3.1 | 4.3 | 6.0 | 11.6 | 12.4 | 12.8 | 17.6 | 28.5 | 19.4 | 17.2 | 17.4 | 15.7 | 14.2 | 13.6 | N/A | 41.1 | 43.4 | 49.7 |
| Shady Grove Rd | I-270 Exit 8 | 1.8 | 0 | 2.2 | 3.3 | 5.0 | 10.6 | 11.4 | 11.9 | 16.6 | 27.5 | 18.4 | 16.2 | 16.4 | 14.7 | 14.2 | 12.7 | N/A | 40.1 | 42.4 | 48.6 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 4.4 | 2.7 | 0 | 1.1 | 2.9 | 8.4 | 9.2 | 9.7 | 14.5 | 25.3 | 16.2 | 15.0 | 14.3 | 12.6 | 12.0 | 10.5 | N/A | 37.9 | 40.2 | 46.6 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 5.5 | 3.7 | 1.1 | 0 | 1.7 | 7.3 | 8.1 | 8.6 | 13.3 | 24.2 | 15.1 | 13.9 | 13.1 | 11.4 | 10.9 | 9.4 | N/A | 36.8 | 39.1 | 45.5 |
| Montrose Rd | I-270 Exit 4 | 7.0 | 5.2 | 2.5 | 1.5 | 0 | 5.6 | 6.4 | 6.9 | 11.6 | 22.5 | 13.4 | 12.2 | 11.4 | 9.7 | 9.2 | 7.6 | N/A | 35.1 | 37.4 | 43.7 |
| Split | I-270 | 8.5 | 6.8 | 4.1 | 3.0 | 1.5 | 0 | 0.8 | 1.3 | 6.0 | 16.9 | 7.8 | 6.6 | 5.8 | 4.1 | 3.6 | 2.1 | N/A | 29.5 | 31.8 | 38.2 |
| Westlake Terrace | I-270 W Spur | 9.5 | 7.8 | 5.1 | 4.0 | 2.5 | 1.0 | 0 | N/A | 7.0 | 5.8 | 5.1 | 3.3 | 2.8 | 1.3 | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1B | 10.0 | 8.3 | 5.6 | 4.5 | 3.0 | 1.5 | 0.5 | 0 | N/A | 7.0 | 6.5 | 5.3 | 4.6 | 2.9 | 2.3 | 0.8 | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1A | 9.1 | 7.4 | 4.7 | 3.6 | 2.2 | 0.6 | N/A | N/A | 0 | 10.9 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23.5 | 25.8 | 32.1 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 9.9 | 8.1 | 5.4 | 4.4 | 2.9 | 1.3 | N/A | N/A | 0.7 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12.6 | 14.9 | 21.3 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 20.2 | 18.4 | 15.7 | 14.7 | 13.2 | 10.6 | 10.2 | 9.4 | 8.9 | N/A | 0 | 1.3 | 2.1 | 4.6 | 6.1 | 9.1 | 11.2 | 11.2 | 13.5 | 19.9 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 18.9 | 17.1 | 14.5 | 13.4 | 11.9 | 10.4 | 9.4 | 8.9 | 8.1 | N/A | 1.2 | 0 | 3.3 | 4.8 | 6.1 | 7.8 | 10.0 | 11.2 | 13.5 | 19.9 |
| Clara Barton Pkwy | I-495 Exit 41 | 18.1 | 16.3 | 13.6 | 12.6 | 11.1 | 9.6 | 8.6 | 8.1 | N/A | N/A | 1.9 | 0.8 | 0 | 2.5 | 4.0 | 7.0 | 9.1 | 10.4 | 12.7 | 19.1 |
| Cabin John Pkwy | I-495 Exit 40 | 15.6 | 13.8 | 11.2 | 10.1 | 8.6 | 7.1 | 6.1 | 5.6 | N/A | N/A | 3.6 | 2.5 | 1.7 | 0 | 1.5 | 4.6 | 6.7 | 7.9 | 10.2 | 16.6 |
| MD 190 (River Rd) | I-495 Exit 39 | 14.1 | 12.4 | 9.7 | 8.6 | 7.1 | 5.6 | 4.6 | 4.1 | N/A | N/A | 4.2 | 3.0 | 2.3 | 0.5 | 0 | 3.1 | 5.2 | 6.4 | 8.7 | 15.1 |
| I-270 West Spur | I-495 Exit 38 | 11.0 | 9.3 | 6.6 | 5.5 | 4.1 | 2.5 | 1.5 | 1.0 | N/A | N/A | 5.7 | 4.5 | 3.8 | 2.1 | 1.6 | 0 | 2.1 | 3.3 | 5.6 | 12.0 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7.7 | 6.5 | 5.7 | 4.0 | 3.5 | 2.0 | 0 | 1.2 | 3.5 | 9.9 |
| I-270 East Spur | I-495 Exit 35 | 11.8 | 10.1 | 7.4 | 6.4 | 4.9 | 3.3 | N/A | N/A | 2.7 | 2.0 | 8.7 | 7.6 | 6.8 | 5.1 | 4.5 | 3.0 | 1.1 | 0 | 2.3 | 8.7 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 12.1 | 10.4 | 7.7 | 6.7 | 5.2 | 3.6 | N/A | N/A | 3.0 | 2.3 | 9.0 | 7.9 | 7.1 | 5.4 | 4.8 | 3.3 | 1.4 | 0.3 | 0 | 6.4 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 14.8 | 13.0 | 10.3 | 9.3 | 7.8 | 6.3 | N/A | N/A | 5.6 | 4.9 | 11.7 | 10.5 | 9.7 | 8.0 | 7.5 | 6.0 | 4.0 | 2.9 | 2.6 | 0 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 18.6 | 16.8 | 14.1 | 13.1 | 11.6 | 10.1 | N/A | N/A | 9.4 | 8.7 | 15.5 | 14.3 | 13.5 | 11.8 | 11.3 | 9.8 | 7.8 | 6.7 | 4.4 | 3.8 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 20.5 | 18.8 | 16.1 | 15.0 | 13.6 | 12.0 | N/A | N/A | 11.4 | 10.7 | 17.4 | 16.3 | 15.5 | 13.8 | 13.2 | 11.7 | 9.7 | 8.7 | 8.4 | 5.8 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 22.3 | 20.6 | 17.9 | 16.8 | 15.3 | 13.8 | N/A | N/A | 13.2 | 12.4 | 19.2 | 18.0 | 17.3 | 15.6 | 15.0 | 13.5 | 11.5 | 10.5 | 10.2 | 7.5 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 24.5 | 22.8 | 20.1 | 19.0 | 17.5 | 16.0 | N/A | N/A | 15.4 | 14.6 | 21.4 | 20.2 | 19.5 | 17.8 | 17.2 | 15.7 | 13.7 | 12.7 | 12.4 | 9.7 |
| I-95 | I-495 Exit 27 | 25.8 | 24.0 | 21.3 | 20.3 | 18.8 | 17.3 | N/A | N/A | 16.6 | 15.9 | 22.7 | 21.5 | 20.7 | 19.0 | 18.5 | 17.0 | 15.0 | 13.9 | 13.6 | 11.0 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 26.8 | 25.1 | 22.4 | 21.3 | 19.8 | 18.3 | N/A | N/A | 17.7 | 17.0 | 23.7 | 22.5 | 21.8 | 20.1 | 19.5 | 18.0 | 16.0 | 15.0 | 14.7 | 12.1 |
| Greenbelt Metro Station | I-495 Exit 24 | 27.8 | 26.0 | 23.4 | 22.3 | 20.8 | 19.3 | N/A | N/A | 18.6 | 17.9 | 24.7 | 23.5 | 22.7 | 21.0 | 20.5 | 19.0 | 17.0 | 15.9 | 17.1 | 14.5 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 30.3 | 28.6 | 25.9 | 24.8 | 23.4 | 21.8 | N/A | N/A | 21.2 | 20.5 | 27.2 | 26.0 | 25.3 | 23.6 | 23.0 | 21.5 | 19.5 | 18.5 | 18.2 | 15.6 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 33.0 | 31.3 | 28.6 | 27.5 | 26.0 | 24.5 | N/A | N/A | 23.9 | 23.2 | 29.9 | 28.7 | 28.0 | 26.3 | 25.7 | 24.2 | 22.2 | 21.2 | 22.5 | 19.9 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 37.0 | 35.3 | 32.6 | 31.5 | 30.0 | 28.5 | N/A | N/A | 27.9 | 27.1 | 33.9 | 32.7 | 32.0 | 30.3 | 29.7 | 28.2 | 26.2 | 25.2 | 24.9 | 22.2 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 37.8 | 36.0 | 33.4 | 32.3 | 30.8 | 29.3 | N/A | N/A | 28.7 | 27.9 | 34.7 | 33.5 | 32.8 | 31.0 | 30.5 | 29.0 | 27.0 | 26.0 | 25.7 | 23.0 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 40.8 | 39.1 | 36.4 | 35.4 | 33.9 | 32.3 | N/A | N/A | 31.7 | 31.0 | 37.7 | 36.6 | 35.8 | 34.1 | 33.5 | 32.0 | 30.1 | 29.0 | 28.7 | 26.1 |
| Arena Dr | I-495 Exit 16 | 43.7 | 41.9 | 39.2 | 38.2 | 36.7 | 35.1 | N/A | N/A | 34.5 | 33.8 | 40.5 | 39.4 | 38.6 | 36.9 | 36.4 | 34.8 | 33.1 | 31.8 | 31.5 | 28.9 |
| MD 214 (Central Ave) | I-495 Exit 15 | 45.1 | 43.4 | 40.7 | 39.6 | 38.2 | 36.6 | N/A | N/A | 36.0 | 35.3 | 42.0 | 40.8 | 40.1 | 38.4 | 37.8 | 36.3 | 34.3 | 33.3 | 33.0 | 30.4 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 45.7 | 44.0 | 41.3 | 40.2 | 38.7 | 37.2 | N/A | N/A | 36.6 | 35.9 | 42.6 | 41.5 | 40.7 | 39.0 | 38.4 | 36.9 | 35.0 | 33.9 | 33.6 | 31.0 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 47.8 | 46.0 | 43.4 | 42.3 | 40.8 | 39.3 | N/A | N/A | 38.7 | 37.9 | 44.7 | 43.5 | 42.8 | 41.0 | 40.5 | 39.0 | 37.0 | 35.9 | 35.6 | 33.0 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 47.9 | 46.1 | 43.4 | 42.4 | 40.9 | 39.4 | N/A | N/A | 38.7 | 38.0 | 44.8 | 43.6 | 42.9 | 41.1 | 40.6 | 39.1 | 37.1 | 36.1 | 35.8 | 33.2 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 50.9 | 49.1 | 46.4 | 45.4 | 43.9 | 42.3 | N/A | N/A | 41.7 | 41.0 | 47.7 | 46.6 | 45.8 | 44.1 | 43.6 | 42.0 | 40.1 | 39.0 | 38.7 | 36.1 |

Unit: Minute

| From | To | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 55.8 | 59.8 | 62.2 | 65.0 | 66.8 | 67.9 | 68.9 | 70.5 | 71.6 | 74.2 | 75.9 | 78.2 | 78.9 | 80.3 | 82.2 | 84.9 | 86.1 | 88.1 | 90.5 |
| Shady Grove Rd | I-270 Exit 8 | 54.9 | 58.8 | 61.3 | 64.0 | 65.8 | 67.0 | 67.9 | 69.6 | 70.7 | 73.3 | 74.9 | 77.2 | 78.0 | 79.3 | 81.3 | 83.9 | 85.2 | 87.2 | 89.5 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 51.5 | 55.5 | 58.0 | 60.7 | 62.5 | 63.7 | 64.6 | 66.3 | 67.4 | 70.0 | 71.6 | 73.9 | 74.6 | 76.0 | 77.9 | 80.6 | 81.8 | 83.8 | 86.2 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 49.8 | 53.8 | 56.2 | 59.0 | 60.8 | 61.9 | 62.9 | 64.5 | 65.6 | 68.3 | 69.9 | 72.2 | 72.9 | 74.3 | 76.2 | 78.9 | 80.1 | 82.1 | 84.5 |
| Montrose Rd | I-270 Exit 4 | 44.2 | 48.2 | 50.7 | 53.4 | 55.2 | 56.4 | 57.3 | 59.0 | 60.1 | 62.7 | 64.3 | 66.6 | 67.4 | 68.7 | 70.6 | 73.3 | 74.5 | 76.5 | 78.9 |
| Split | I-270 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1B | 38.2 | 42.2 | 44.6 | 47.4 | 49.2 | 50.3 | 51.3 | 52.9 | 54.0 | 56.6 | 58.3 | 60.6 | 61.3 | 62.7 | 64.6 | 67.3 | 68.5 | 70.5 | 72.9 |
| Rockledge Dr | I-270 Exit 1A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 27.4 | 31.3 | 33.8 | 36.5 | 38.3 | 39.5 | 40.4 | 41.9 | 43.0 | 45.6 | 47.3 | 49.6 | 50.3 | 51.7 | 53.6 | 56.4 | 57.7 | 59.7 | 62.0 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 27.2 | 31.2 | 33.6 | 36.4 | 38.2 | 39.3 | 40.3 | 41.9 | 43.0 | 45.6 | 47.3 | 49.6 | 50.3 | 51.7 | 53.6 | 56.3 | 57.5 | 59.5 | 61.9 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 25.1 | 29.1 | 31.5 | 34.3 | 36.1 | 37.3 | 38.2 | 39.8 | 41.0 | 43.6 | 45.2 | 47.5 | 48.3 | 49.6 | 50.4 | 52.3 | 55.0 | 55.4 | 57.4 |
| Clara Barton Pkwy | I-495 Exit 41 | 25.7 | 26.6 | 29.1 | 31.8 | 33.6 | 34.8 | 35.7 | 37.4 | 38.5 | 41.1 | 42.7 | 45.0 | 45.8 | 47.1 | 49.1 | 51.7 | 53.0 | 54.9 | 57.3 |
| Cabin John Pkwy | I-495 Exit 40 | 22.7 | 26.6 | 29.1 | 31.8 | 33.6 | 34.8 | 35.7 | 37.4 | 38.5 | 41.1 | 42.7 | 45.0 | 45.8 | 47.1 | 49.1 | 51.7 | 53.0 | 54.9 | 57.3 |
| MD 190 (River Rd) | I-495 Exit 39 | 21.2 | 25.1 | 27.6 | 30.3 | 32.1 | 33.3 | 34.3 | 35.9 | 37.0 | 39.6 | 41.2 | 43.5 | 44.3 | 45.6 | 47.5 | 50.2 | 51.4 | 53.4 | 55.8 |
| I-270 West Spur | I-495 Exit 38 | 18.1 | 22.0 | 24.5 | 27.2 | 29.1 | 30.2 | 31.2 | 32.8 | 33.9 | 36.5 | 38.1 | 40.4 | 41.2 | 42.4 | 45.1 | 46.3 | 48.3 | 50.7 | 52.8 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 16.0 | 19.9 | 22.4 | 25.1 | 26.9 | 28.1 | 29.1 | 30.7 | 31.8 | 34.4 | 36.0 | 38.3 | 39.1 | 40.4 | 42.4 | 45.1 | 46.3 | 48.3 | 50.7 |
| I-270 East Spur | I-495 Exit 35 | 14.8 | 18.7 | 21.2 | 23.9 | 25.7 | 26.9 | 27.8 | 29.5 | 30.6 | 33.2 | 34.8 | 37.1 | 37.9 | 39.2 | 41.1 | 43.8 | 45.0 | 47.0 | 47.1 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 12.5 | 16.4 | 18.9 | 21.6 | 23.4 | 24.6 | 25.5 | 27.2 | 28.3 | 30.9 | 35.6 | 36.9 | 37.7 | 38.9 | 41.5 | 42.8 | 44.7 | 47.1 | 47.1 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 6.1 | 10.0 | 12.5 | 15.2 | 17.0 | 18.2 | 19.2 | 20.8 | 21.9 | 24.5 | 26.1 | 28.4 | 29.2 | 30.5 | 35.1 | 36.4 | 38.3 | 40.0 | 47.1 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 0 | 3.9 | 6.4 | 9.1 | 11.0 | 12.1 | 13.1 | 14.7 | 15.8 | 18.4 | 20.0 | 22.4 | 23.1 | 24.4 | 26.4 | 29.1 | 26.4 | 28.3 | 30.7 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 1.7 | 0 | 2.5 | 5.2 | 7.0 | 8.2 | 9.1 | 10.8 | 11.9 | 14.5 | 16.1 | 18.4 | 19.2 | 20.5 | 22.5 | 25.1 | 26.4 | 28.3 | 30.7 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 3.5 | 1.1 | 0 | 2.7 | 4.6 | 5.7 | 6.7 | 8.3 | 9.4 | 12.0 | 13.6 | 15.9 | 16.7 | 18.1 | 20.0 | 22.7 | 23.9 | 25.9 | 28.3 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 5.7 | 3.3 | 1.7 | 0 | 1.8 | 3.0 | 3.9 | 5.6 | 6.7 | 9.3 | 10.9 | 13.2 | 14.0 | 15.3 | 15.4 | 18.1 | 19.3 | 21.3 | 23.7 |
| I-95 | I-495 Exit 27 | 6.9 | 4.5 | 3.0 | 1.7 | 0 | 1.2 | 1.1 | 0 | 2.6 | 3.7 | 6.3 | 7.9 | 10.2 | 11.0 | 12.3 | 14.3 | 17.0 | 18.2 | 20.2 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 8.0 | 5.6 | 4.0 | 2.9 | 1.1 | 0 | 1.0 | 2.6 | 3.7 | 6.3 | 7.9 | 10.2 | 11.0 | 12.3 | 15.4 | 18.1 | 19.3 | 21.3 | 23.7 |
| Greenbelt Metro Station | I-495 Exit 24 | 8.5 | 6.1 | 4.6 | 3.4 | 1.7 | 1.2 | 0 | 1.4 | 2.6 | 5.1 | 6.8 | 9.1 | 9.9 | 11.2 | 14.4 | 14.5 | 15.9 | 17.9 | 20.0 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 10.4 | 8.0 | 6.4 | 5.3 | 3.5 | 2.4 | 1.4 | 0 | 1.1 | 3.1 | 4.8 | 6.5 | 7.3 | 8.6 | 10.7 | 11.4 | 14.4 | 15.9 | 18.0 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 11.5 | 9.1 | 7.5 | 6.4 | 4.6 | 3.5 | 2.5 | 1.1 | 0 | 2.6 | 4.2 | 6.5 | 7.3 | 8.6 | 10.5 | 13.2 | 14.4 | 15.5 | 18.0 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 14.5 | 12.1 | 10.5 | 9.4 | 7.6 | 6.5 | 5.5 | 4.1 | 3.0 | 0 | 1.6 | 3.9 | 4.7 | 6.0 | 8.0 | 10.7 | 11.9 | 12.2 | 14.6 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 15.8 | 13.4 | 11.8 | 10.7 | 8.9 | 7.8 | 6.9 | 5.5 | 4.4 | 2.4 | 0 | 2.3 | 3.1 | 4.4 | 6.3 | 9.0 | 10.3 | 12.2 | 14.6 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 18.2 | 15.8 | 14.2 | 13.1 | 11.2 | 10.2 | 9.2 | 7.8 | 6.7 | 4.0 | 2.4 | 0 | 0.8 | 2.1 | 4.0 | 6.7 | 7.9 | 9.9 | 12.3 |
| Arena Dr | I-495 Exit 16 | 19.0 | 16.6 | 15.0 | 13.9 | 12.0 | 11.0 | 10.0 | 8.6 | 7.5 | 4.8 | 3.2 | 1.0 | 0 | 1.3 | 3.3 | 6.0 | 7.2 | 9.1 | 11.5 |
| MD 214 (Central Ave) | I-495 Exit 15 | 20.1 | 17.8 | 16.2 | 15.1 | 13.2 | 12.2 | 11.2 | 9.8 | 8.7 | 6.0 | 4.4 | 3.2 | 3.0 | 0 | 1.9 | 4.6 | 5.8 | 7.8 | 10.2 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 22.0 | 19.6 | 18.0 | 16.9 | 15.1 | 14.0 | 13.1 | 11.6 | 10.5 | 7.8 | 6.2 | 3.0 | 3.1 | 1.9 | 0 | 2.7 | 3.9 | 5.9 | 8.3 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 24.6 | 22.2 | 20.6 | 19.5 | 17.7 | 16.6 | 15.7 | 14.3 | 13.1 | 10.5 | 10.9 | 8.6 | 7.8 | 6.6 | 2.7 | 0 | 1.2 | 3.2 | 5.6 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 26.7 | 24.3 | 22.8 | 21.6 | 19.8 | 18.7 | 17.8 | 20.3 | 21.2 | 10.9 | 10.8 | 8.6 | 6.5 | 4.1 | 2.2 | 1.9 | 0 | 2.0 | 2.4 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 29.0 | 26.6 | 25.0 | 23.9 | 22.1 | 21.0 | 20.0 | 18.6 | 17.5 | 14.8 | 13.1 | 10.8 | 10.0 | 8.8 | 6.9 | 4.1 | 2.0 | 0 | 2.4 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 32.0 | 29.6 | 28.0 | 26.9 | 25.1 | 24.0 | 23.1 | 21.6 | 20.5 | 17.8 | 16.2 | 13.8 | 11.9 | 10.0 | 7.2 | 5.3 | 3.1 | 0 | 0 |

00037688

**Travel Time Matrix - Alternative 5 - ETL (PM Peak)**

Unit: Minute

| From | To | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 Split | I-270 W Spur | I-270 Exit 1 | I-270 Exit 1B | I-270 Exit 1A | I-495 Exit 44 | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 0 | 0.9 | 2.8 | 3.8 | 4.8 | 6.0 | 6.9 | 7.4 | 6.6 | 7.3 | 12.9 | 11.9 | 11.3 | 9.9 | 9.4 | 8.1 | N/A | 8.7 | 9.1 | 10.5 |
| Shady Grove Rd | I-270 Exit 8 | 1.1 | 0 | 1.9 | 2.9 | 3.9 | 5.2 | 6.0 | 6.5 | 5.7 | 6.4 | 12.1 | 11.1 | 10.4 | 9.0 | 8.5 | 7.2 | N/A | 7.8 | 8.2 | 9.7 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 3.0 | 1.9 | 0 | 1.0 | 2.0 | 3.2 | 4.1 | 4.5 | 3.8 | 4.5 | 10.1 | 9.1 | 8.5 | 7.0 | 6.6 | 5.3 | N/A | 5.9 | 6.3 | 7.7 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 3.8 | 2.7 | 0.8 | 0 | 1.1 | 2.3 | 3.1 | 3.6 | 2.8 | 3.6 | 9.2 | 8.2 | 7.5 | 6.1 | 5.6 | 4.3 | N/A | 4.9 | 5.3 | 5.8 |
| Montrose Rd | I-270 Exit 4 | 5.1 | 4.0 | 2.1 | 1.3 | 0 | 1.2 | 2.1 | 2.5 | 1.8 | 2.5 | 8.1 | 7.1 | 6.5 | 5.0 | 4.5 | 3.3 | N/A | 3.9 | 4.3 | 5.7 |
| Split | I-270 | 6.4 | 5.3 | 3.4 | 2.6 | 1.3 | 0 | 0.9 | 1.3 | 0.5 | 1.3 | 6.9 | 5.9 | 5.2 | 3.8 | 3.3 | 2.0 | N/A | 2.7 | 3.0 | 4.5 |
| Westlake Terrace | I-270 W Spur | 7.3 | 6.2 | 4.3 | 3.5 | 2.2 | 0.9 | 0 | 0.5 | N/A | 0.6 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 7.7 | 6.6 | 4.7 | 3.8 | 2.5 | 1.3 | 0.4 | 0 | N/A | 0.7 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 7.1 | 5.9 | 4.0 | 3.2 | 1.9 | 0.6 | N/A | N/A | 0 | 0.7 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 7.7 | 6.6 | 4.7 | 3.9 | 2.6 | 1.3 | 1.3 | 0.7 | 0.7 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 13.7 | 12.6 | 10.7 | 9.9 | 8.5 | 7.3 | 6.4 | 6.0 | N/A | N/A | 0 | 1.2 | 1.9 | 3.6 | 3.9 | 5.2 | 5.9 | 6.7 | 7.0 | 8.5 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 12.5 | 11.4 | 9.5 | 8.7 | 7.4 | 6.1 | 5.2 | 4.8 | N/A | N/A | 1.0 | 0 | 1.2 | 2.4 | 2.7 | 4.0 | 5.9 | 6.7 | 7.0 | 8.5 |
| Clara Barton Pkwy | I-495 Exit 41 | 11.8 | 10.7 | 8.8 | 8.0 | 6.7 | 5.4 | 4.5 | 4.1 | N/A | N/A | 1.6 | 0.6 | 0 | 1.7 | 2.0 | 3.3 | 5.2 | 5.9 | 5.9 | 7.8 |
| Cabin John Pkwy | I-495 Exit 40 | 10.1 | 9.0 | 7.1 | 6.3 | 5.0 | 3.7 | 2.8 | 2.4 | N/A | N/A | 3.1 | 2.1 | 1.4 | 0 | 0.3 | 1.6 | 3.5 | 4.3 | 4.6 | 6.1 |
| MD 190 (River Rd) | I-495 Exit 39 | 9.8 | 8.7 | 6.8 | 6.0 | 4.7 | 3.4 | 2.5 | 2.1 | N/A | N/A | 3.6 | 2.6 | 1.9 | 0.5 | 0 | 1.3 | 3.2 | 4.0 | 4.3 | 5.8 |
| I-270 West Spur | I-495 Exit 38 | 8.5 | 7.4 | 5.5 | 4.7 | 3.4 | 2.1 | 1.2 | 0.8 | N/A | N/A | 4.9 | 3.9 | 3.2 | 1.8 | 1.3 | 0 | 1.9 | 2.6 | 3.0 | 4.5 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.0 | 1.3 | 7.5 | 6.4 | 5.8 | 1.9 | 0 | 2.6 | 2.9 | 1.1 |
| I-270 East Spur | I-495 Exit 35 | 9.0 | 7.9 | 6.0 | 5.2 | 3.9 | 2.9 | N/A | N/A | N/A | N/A | 2.3 | 1.6 | 7.7 | 6.7 | 6.1 | 4.7 | 4.2 | 0 | 2.9 | 1.5 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 10.7 | 9.6 | 7.7 | 6.9 | 5.6 | 4.3 | N/A | 3.7 | 3.0 | 9.1 | 8.1 | 7.5 | 6.1 | 5.6 | 4.3 | 2.6 | 1.7 | 1.4 | 0 |  |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 13.0 | 11.9 | 10.0 | 9.1 | 7.8 | 6.6 | N/A | 5.9 | 5.3 | 11.4 | 11.3 | 10.6 | 9.2 | 8.7 | 7.4 | 5.8 | 4.8 | 4.5 | 3.1 | 0 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 15.1 | 14.0 | 12.1 | 11.3 | 10.0 | 8.7 | N/A | 8.1 | 7.4 | 13.6 | 12.6 | 11.9 | 10.5 | 10.0 | 8.7 | 7.0 | 6.1 | 5.8 | 4.4 |  |
| US 29 (Colesville Rd) | I-495 Exit 30 | 17.1 | 16.0 | 14.1 | 13.3 | 12.0 | 10.7 | N/A | 10.1 | 9.4 | 15.6 | 14.5 | 13.9 | 12.5 | 12.0 | 10.7 | 9.0 | 8.1 | 7.8 | 6.4 |  |
| MD 193 (University Blvd E) | I-495 Exit 29 | 18.1 | 16.9 | 15.1 | 14.2 | 12.9 | 11.6 | N/A | 11.0 | 10.4 | 16.5 | 15.5 | 14.9 | 13.4 | 12.9 | 11.6 | 10.0 | 9.0 | 8.8 | 7.4 |  |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 19.0 | 17.9 | 16.0 | 15.2 | 13.9 | 12.6 | N/A | 12.0 | 11.3 | 17.5 | 16.5 | 15.8 | 14.4 | 13.9 | 12.6 | 10.9 | 10.0 | 9.7 | 8.3 |  |
| I-95 | I-495 Exit 27 | 19.9 | 18.8 | 16.9 | 16.1 | 14.8 | 13.5 | N/A | 12.9 | 12.2 | 18.3 | 17.3 | 16.7 | 15.3 | 14.8 | 13.5 | 11.8 | 10.9 | 10.6 | 9.2 |  |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 21.1 | 20.0 | 18.1 | 17.3 | 16.0 | 14.7 | N/A | 14.1 | 13.4 | 19.6 | 18.6 | 17.9 | 16.5 | 16.0 | 14.7 | 13.0 | 12.1 | 11.8 | 10.4 |  |
| Greenbelt Metro Station | I-495 Exit 24 | 22.1 | 20.9 | 19.1 | 18.2 | 16.9 | 15.6 | N/A | 15.0 | 14.4 | 20.5 | 19.5 | 18.9 | 17.4 | 16.9 | 15.6 | 14.0 | 13.0 | 12.8 | 11.4 |  |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 24.5 | 23.4 | 21.5 | 20.6 | 19.3 | 18.1 | N/A | 17.4 | 16.8 | 22.9 | 21.9 | 21.3 | 19.8 | 19.3 | 18.1 | 16.4 | 15.5 | 15.2 | 13.8 |  |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 25.9 | 24.8 | 22.9 | 24.1 | 22.8 | 21.5 | N/A | 18.9 | 18.2 | 24.4 | 23.4 | 22.7 | 21.3 | 20.8 | 19.5 | 17.8 | 16.9 | 16.6 | 15.2 |  |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 27.9 | 26.8 | 24.9 | 24.1 | 22.8 | 21.5 | N/A | 20.9 | 20.2 | 26.3 | 25.3 | 24.7 | 23.3 | 22.8 | 21.5 | 19.8 | 18.9 | 18.6 | 17.2 |  |
| MD 50 (John Hanson Hwy) | I-495 Exit 19 | 28.6 | 27.5 | 25.6 | 24.7 | 23.4 | 22.2 | N/A | 21.5 | 20.9 | 27.0 | 26.0 | 25.4 | 23.9 | 23.4 | 22.1 | 20.5 | 19.6 | 19.3 | 17.9 |  |
| MD 202 (Landover Rd) | I-495 Exit 17 | 31.1 | 30.0 | 28.1 | 27.3 | 26.0 | 24.7 | N/A | 24.1 | 23.4 | 29.6 | 28.6 | 27.9 | 26.5 | 26.0 | 24.7 | 23.0 | 22.1 | 21.8 | 20.4 |  |
| Arena Dr | I-495 Exit 16 | 33.5 | 32.4 | 30.5 | 29.6 | 28.3 | 27.1 | N/A | 26.4 | 25.8 | 31.9 | 30.9 | 30.3 | 28.8 | 28.3 | 27.1 | 25.4 | 24.5 | 24.2 | 22.8 |  |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 34.7 | 33.6 | 31.7 | 30.8 | 29.5 | 28.2 | N/A | 27.6 | 26.9 | 33.1 | 32.1 | 31.4 | 30.0 | 29.5 | 28.2 | 26.5 | 25.6 | 25.3 | 23.9 |  |
| MD 5 (Branch Ave) | I-495 Exit 7 | 36.5 | 35.4 | 33.5 | 32.7 | 31.4 | 30.1 | N/A | 29.5 | 28.8 | 35.0 | 34.0 | 33.3 | 31.9 | 31.4 | 30.1 | 28.4 | 27.5 | 27.2 | 25.8 |  |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 39.4 | 38.3 | 36.4 | 35.6 | 34.3 | 33.0 | N/A | 32.4 | 31.7 | 37.9 | 36.9 | 36.2 | 34.8 | 34.3 | 33.0 | 31.3 | 30.4 | 30.1 | 28.7 |  |

Unit: Minute

| From | To | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 12.7 | 14.1 | 14.8 | 16.5 | 18.0 | 19.0 | 19.7 | 21.1 | 22.0 | 24.2 | 25.5 | 27.4 | 28.0 | 29.1 | 30.7 | 33.0 | 34.0 | 36.0 | 38.4 |
| Shady Grove Rd | I-270 Exit 8 | 11.8 | 13.2 | 14.0 | 15.6 | 17.1 | 18.1 | 18.9 | 20.3 | 21.1 | 23.3 | 24.6 | 26.5 | 27.1 | 28.2 | 29.8 | 32.1 | 33.2 | 35.2 | 37.5 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 10.0 | 11.3 | 12.0 | 13.7 | 15.2 | 16.2 | 16.9 | 18.3 | 19.2 | 21.4 | 22.7 | 24.6 | 25.2 | 26.3 | 27.9 | 30.1 | 31.2 | 33.2 | 35.6 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 8.9 | 10.3 | 11.1 | 12.7 | 14.3 | 15.2 | 16.0 | 17.4 | 18.2 | 20.4 | 21.7 | 23.6 | 24.3 | 25.3 | 27.0 | 29.2 | 30.3 | 32.3 | 34.7 |
| Montrose Rd | I-270 Exit 4 | 7.9 | 9.3 | 10.0 | 11.7 | 13.2 | 14.2 | 14.9 | 16.3 | 17.2 | 19.4 | 20.7 | 22.6 | 23.2 | 24.3 | 25.9 | 28.1 | 29.2 | 31.2 | 33.6 |
| Split | I-270 | 6.6 | 8.1 | 8.8 | 10.4 | 12.0 | 13.0 | 13.7 | 15.1 | 15.9 | 17.2 | 19.4 | 20.7 | 22.6 | 23.1 | 24.7 | 26.9 | 28.0 | 30.0 | 32.4 |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 6.1 | 7.5 | 8.3 | 9.9 | 11.4 | 12.4 | 13.2 | 14.6 | 15.4 | 17.6 | 18.9 | 20.8 | 21.4 | 22.5 | 24.1 | 26.4 | 27.5 | 29.4 | 31.8 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 5.3 | 6.8 | 7.5 | 9.2 | 10.7 | 11.7 | 12.4 | 13.8 | 14.7 | 16.9 | 18.1 | 20.1 | 20.7 | 21.8 | 23.4 | 25.6 | 26.7 | 28.7 | 31.1 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 11.8 | 13.2 | 14.0 | 15.6 | 17.2 | 18.1 | 18.9 | 20.3 | 21.2 | 23.4 | 24.6 | 26.5 | 27.2 | 28.2 | 29.9 | 32.1 | 33.2 | 35.2 | 37.6 |
| Clara Barton Pkwy | I-495 Exit 41 | 10.6 | 12.1 | 12.8 | 14.5 | 16.0 | 17.0 | 17.7 | 19.1 | 20.0 | 22.2 | 23.4 | 25.4 | 26.0 | 27.1 | 28.7 | 30.3 | 31.3 | 33.3 | 35.7 |
| Cabin John Pkwy | I-495 Exit 40 | 9.9 | 11.3 | 12.1 | 13.8 | 15.3 | 16.2 | 17.0 | 18.4 | 19.2 | 21.4 | 22.7 | 24.6 | 25.2 | 26.3 | 28.0 | 30.2 | 31.3 | 33.3 | 35.7 |
| MD 190 (River Rd) | I-495 Exit 39 | 9.6 | 11.0 | 11.8 | 13.4 | 15.0 | 15.9 | 16.7 | 18.1 | 19.0 | 21.2 | 22.4 | 24.4 | 25.0 | 26.1 | 27.7 | 29.9 | 31.0 | 33.0 | 35.4 |
| I-270 West Spur | I-495 Exit 38 | 8.2 | 9.6 | 10.4 | 12.0 | 13.6 | 14.6 | 15.3 | 16.7 | 17.6 | 19.7 | 21.0 | 22.9 | 23.6 | 24.6 | 26.3 | 28.5 | 29.6 | 31.6 | 34.0 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 6.6 | 8.0 | 8.8 | 10.4 | 11.9 | 12.9 | 13.7 | 15.1 | 15.9 | 18.1 | 19.4 | 21.3 | 21.9 | 23.0 | 24.7 | 26.9 | 28.0 | 30.0 | 32.3 |
| I-270 East Spur | I-495 Exit 35 | 4.7 | 6.2 | 6.9 | 8.5 | 10.1 | 11.1 | 11.8 | 13.2 | 14.1 | 16.3 | 17.5 | 19.5 | 20.1 | 21.2 | 22.8 | 25.0 | 26.1 | 28.1 | 30.5 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 3.6 | 5.0 | 5.8 | 7.4 | 9.0 | 9.9 | 10.7 | 12.1 | 13.0 | 15.1 | 16.3 | 18.3 | 18.9 | 20.0 | 21.7 | 23.9 | 25.0 | 27.0 | 29.4 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 2.1 | 3.5 | 4.3 | 5.9 | 7.5 | 8.5 | 9.2 | 10.6 | 11.5 | 13.7 | 14.9 | 16.9 | 17.5 | 18.6 | 20.2 | 22.4 | 23.5 | 25.5 | 27.9 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 0 | 1.4 | 2.2 | 3.9 | 5.4 | 6.4 | 7.1 | 8.5 | 9.4 | 11.5 | 12.8 | 14.7 | 15.3 | 16.4 | 18.1 | 20.3 | 21.4 | 23.3 | 25.7 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 1.4 | 0 | 0.7 | 2.4 | 3.9 | 4.9 | 5.7 | 7.1 | 8.5 | 9.3 | 11.5 | 12.8 | 14.7 | 15.3 | 16.6 | 18.9 | 19.9 | 21.9 | 24.3 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 2.7 | 0.7 | 0 | 1.6 | 3.2 | 4.2 | 4.9 | 6.3 | 7.2 | 9.4 | 10.6 | 12.6 | 13.2 | 14.3 | 15.9 | 18.1 | 19.2 | 21.2 | 23.6 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 3.6 | 2.0 | 1.4 | 0 | 1.5 | 2.5 | 3.3 | 4.7 | 5.5 | 7.9 | 9.0 | 10.9 | 11.5 | 12.7 | 14.2 | 16.4 | 17.6 | 19.5 | 22.0 |
| I-95 | I-495 Exit 27 | 6.6 | 4.6 | 3.3 | 2.6 | 0 | 1.0 | 0.7 | 2.1 | 3.0 | 5.2 | 6.5 | 8.4 | 9.0 | 10.1 | 11.7 | 14.0 | 15.0 | 17.0 | 20.4 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 6.6 | 4.6 | 3.3 | 2.6 | 1.0 | 0 | 0.7 | 2.1 | 3.0 | 5.2 | 6.5 | 8.4 | 10.1 | 11.7 | 12.7 | 14.9 | 16.0 | 18.0 | 20.4 |
| Greenbelt Metro Station | I-495 Exit 24 | 5.8 | 4.6 | 3.3 | 2.8 | 1.0 | 0.9 | 0 | 2.1 | 3.1 | 5.3 | 6.5 | 8.4 | 9.1 | 10.1 | 11.7 | 14.0 | 15.0 | 17.0 | 20.4 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 8.7 | 6.7 | 5.5 | 4.8 | 2.9 | 5.5 | 2.4 | 0 | 1.8 | 4.0 | 5.2 | 7.2 | 7.8 | 9.6 | 10.5 | 12.9 | 14.0 | 15.9 | 18.4 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 9.6 | 7.6 | 6.3 | 5.6 | 4.0 | 3.0 | 2.2 | 0.9 | 0 | 2.2 | 3.5 | 5.4 | 6.0 | 7.2 | 8.8 | 11.0 | 12.0 | 14.0 | 16.4 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 12.0 | 10.0 | 8.7 | 8.0 | 6.4 | 5.4 | 4.6 | 3.3 | 2.2 | 0 | 1.3 | 3.2 | 3.6 | 5.0 | 6.6 | 8.8 | 9.8 | 11.8 | 14.2 |
| MD 50 (John Hanson Hwy) | I-495 Exit 19 | 13.5 | 11.5 | 10.2 | 9.5 | 7.9 | 6.9 | 6.2 | 4.8 | 3.2 | 3.8 | 0 | 1.7 | 2.3 | 3.6 | 5.2 | 7.5 | 8.5 | 10.5 | 13.0 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 15.5 | 13.5 | 12.2 | 11.5 | 9.8 | 8.9 | 8.0 | 6.8 | 5.9 | 3.4 | 2.0 | 0 | 1.7 | 3.3 | 3.6 | 5.8 | 6.6 | 8.6 | 11.0 |
| Arena Dr | I-495 Exit 16 | 16.1 | 14.1 | 12.8 | 13.1 | 11.5 | 10.5 | 9.6 | 8.3 | 7.4 | 4.9 | 3.5 | 1.7 | 0 | 1.6 | 4.5 | 6.6 | 6.6 | 8.6 | 11.0 |
| MD 214 (Central Ave) | I-495 Exit 15 | 17.1 | 15.1 | 13.8 | 13.1 | 11.5 | 10.5 | 10.1 | 8.7 | 7.5 | 6.7 | 5.2 | 4.0 | 1.6 | 0 | 1.9 | 4.9 | 4.9 | 6.9 | 9.3 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 18.7 | 16.7 | 15.4 | 14.7 | 13.1 | 12.1 | 11.2 | 10.0 | 9.1 | 6.7 | 5.2 | 3.4 | 2.5 | 1.9 | 0 | 3.9 | 4.9 | 6.9 | 7.7 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 20.6 | 19.1 | 17.7 | 17.0 | 15.4 | 14.5 | 13.6 | 10.2 | 8.7 | 6.1 | 6.5 | 5.1 | 3.5 | 1.2 | 0 | 3.1 | 0 | 3.1 | 2.4 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 22.2 | 20.2 | 18.8 | 18.2 | 16.5 | 15.6 | 14.7 | 13.5 | 12.6 | 10.2 | 8.7 | 6.9 | 6.1 | 5.1 | 7.0 | 5.4 | 3.1 | 0 | 2.4 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 24.1 | 22.1 | 20.8 | 20.1 | 18.5 | 17.5 | 16.6 | 15.4 | 14.5 | 12.1 | 10.6 | 8.6 | 8.0 | 7.0 | 5.4 | 3.1 | 1.2 | 0 | 2.4 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 27.0 | 25.0 | 23.7 | 23.0 | 21.4 | 20.4 | 19.5 | 18.3 | 17.4 | 15.0 | 13.5 | 11.5 | 10.9 | 9.9 | 8.3 | 6.0 | 4.8 | 2.9 | 0 |

00037689

**Travel Time Matrix - Alternative 8 - ETL (PM Peak)**

Unit: Minute

| From | To | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 Split | I-270 Spur | I-270 Exit 1 | I-270 Exit 1B | I-270 Exit 1A | I-495 Exit 44 | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 0 | 0.9 | 2.8 | 3.8 | 4.8 | 6.0 | 6.9 | 7.4 | 6.6 | 7.3 | 12.9 | 11.9 | 11.2 | 9.8 | 9.3 | 8.1 | N/A | 8.7 | 9.1 | 10.5 |
| Shady Grove Rd | I-270 Exit 8 | 0.9 | 0 | 1.9 | 2.9 | 3.9 | 5.2 | 6.0 | 6.5 | 5.7 | 6.5 | 12.0 | 11.0 | 10.4 | 9.0 | 8.5 | 7.2 | N/A | 7.8 | 8.2 | 9.7 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 2.7 | 1.9 | 0 | 1.0 | 2.0 | 3.2 | 4.1 | 4.5 | 3.8 | 4.5 | 10.1 | 9.1 | 8.4 | 7.0 | 6.5 | 5.3 | N/A | 5.9 | 6.2 | 7.7 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 3.6 | 2.8 | 0.9 | 0 | 1.1 | 2.3 | 3.1 | 3.6 | 2.8 | 3.6 | 9.2 | 8.1 | 7.5 | 6.1 | 5.6 | 4.3 | N/A | 4.9 | 5.3 | 6.8 |
| Montrose Rd | I-270 Exit 4 | 5.1 | 4.2 | 2.4 | 1.5 | 0 | 1.2 | 2.1 | 2.5 | 1.8 | 2.5 | 8.1 | 7.1 | 6.4 | 5.0 | 4.5 | 3.3 | N/A | 3.9 | 4.2 | 5.7 |
| Split | I-270 | 6.4 | 5.6 | 3.7 | 2.8 | 1.4 | 0 | 0.9 | 1.3 | 0.5 | 1.3 | 6.8 | 5.8 | 5.2 | 3.8 | 3.3 | 2.0 | N/A | 2.7 | 3.0 | 4.5 |
| Westlake Terrace | I-270 W Spur | 7.6 | 6.7 | 4.9 | 3.9 | 2.5 | 1.1 | 0 | 0.5 | N/A | 0.6 | N/A | N/A | 6.0 | 5.0 | 4.3 | 2.9 | 2.4 | 1.2 | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 8.0 | 7.1 | 5.2 | 4.3 | 2.9 | 1.5 | 0.4 | 0 | N/A | 0.7 | N/A | N/A | 5.4 | 4.5 | 3.9 | 2.5 | 2.0 | 0.7 | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 7.1 | 6.2 | 4.4 | 3.5 | 2.0 | 0.6 | N/A | N/A | 0 | 0.7 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.1 | 2.5 | 3.9 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 7.8 | 6.9 | 5.0 | 4.1 | 2.7 | 1.3 | N/A | N/A | 0.7 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 1.4 | 1.7 | 3.2 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 14.1 | 13.2 | 11.3 | 10.4 | 9.0 | 7.6 | 6.5 | 6.1 | N/A | N/A | 0 | 1.1 | 1.9 | 3.6 | 5.3 | 7.1 | 7.9 | 8.3 | 8.7 | 9.3 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 12.9 | 12.0 | 10.1 | 9.3 | 7.8 | 6.5 | 5.3 | 4.9 | N/A | N/A | 1.0 | 0 | 0.7 | 2.5 | 2.8 | 4.1 | 6.0 | 6.7 | 7.1 | 8.6 |
| Clara Barton Pkwy | I-495 Exit 41 | 12.2 | 11.3 | 9.5 | 8.6 | 7.1 | 5.7 | 4.6 | 4.2 | N/A | N/A | 1.6 | 0.6 | 0 | 1.8 | 2.1 | 3.4 | 5.3 | 6.0 | 6.4 | 7.9 |
| Cabin John Pkwy | I-495 Exit 40 | 10.4 | 9.6 | 7.7 | 6.8 | 5.3 | 4.0 | 2.8 | 2.4 | N/A | N/A | 3.0 | 2.0 | 1.4 | 0 | 0.3 | 1.6 | 3.5 | 4.3 | 4.6 | 6.1 |
| MD 190 (River Rd) | I-495 Exit 39 | 10.1 | 9.3 | 7.4 | 6.5 | 5.0 | 3.7 | 2.5 | 2.2 | N/A | N/A | 3.5 | 2.5 | 1.9 | 0.5 | 0 | 1.3 | 3.2 | 4.0 | 4.3 | 5.8 |
| I-270 West Spur | I-495 Exit 38 | 8.8 | 7.9 | 6.1 | 5.2 | 3.7 | 2.3 | 1.2 | 0.8 | N/A | N/A | 4.8 | 3.8 | 3.2 | 1.8 | 1.3 | 0 | 1.9 | 2.6 | 3.0 | 4.4 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0 | 0.9 | 1.4 | 2.8 |
| I-270 East Spur | I-495 Exit 35 | 9.1 | 8.3 | 6.4 | 5.5 | 4.0 | 2.7 | N/A | N/A | 2.0 | 1.4 | 7.4 | 6.4 | 5.7 | 4.3 | 3.9 | 2.6 | 0.9 | 0 | 0.4 | 1.8 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 9.4 | 8.5 | 6.7 | 5.8 | 4.3 | 2.9 | N/A | N/A | 2.5 | 1.8 | 7.7 | 6.7 | 6.0 | 4.6 | 4.1 | 2.8 | 1.2 | 0.9 | 0 | 1.5 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 10.9 | 10.0 | 8.2 | 7.2 | 5.8 | 4.4 | N/A | N/A | 3.8 | 3.1 | 9.1 | 8.1 | 7.5 | 6.1 | 5.6 | 4.3 | 2.7 | 1.7 | 1.5 | 0 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 13.1 | 12.3 | 10.4 | 9.5 | 8.0 | 6.7 | N/A | N/A | 5.4 | 4.7 | 11.4 | 10.4 | 9.8 | 8.4 | 7.9 | 6.6 | 5.1 | 4.0 | 3.7 | 2.3 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 14.0 | 13.1 | 11.3 | 10.4 | 8.9 | 7.5 | N/A | N/A | 6.9 | 6.2 | 12.3 | 11.3 | 10.6 | 9.2 | 8.7 | 7.5 | 5.8 | 4.9 | 4.6 | 3.1 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 15.3 | 14.4 | 12.5 | 11.6 | 10.2 | 8.8 | N/A | N/A | 8.2 | 7.5 | 13.5 | 12.5 | 11.9 | 10.5 | 10.0 | 8.7 | 7.1 | 6.2 | 5.9 | 4.4 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 17.3 | 16.4 | 14.5 | 13.6 | 12.2 | 10.8 | N/A | N/A | 10.2 | 9.5 | 15.5 | 14.5 | 13.9 | 12.5 | 12.0 | 10.7 | 9.1 | 8.2 | 7.9 | 6.4 |
| I-95 | I-495 Exit 27 | 18.2 | 17.3 | 15.5 | 14.6 | 13.1 | 11.8 | N/A | N/A | 11.1 | 10.4 | 16.5 | 15.5 | 14.8 | 13.4 | 12.9 | 11.7 | 10.0 | 9.1 | 8.8 | 7.3 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 19.2 | 18.3 | 16.4 | 15.5 | 14.1 | 12.7 | N/A | N/A | 12.1 | 11.4 | 17.4 | 16.4 | 15.8 | 14.4 | 13.9 | 12.6 | 10.9 | 10.0 | 9.8 | 8.3 |
| Greenbelt Metro Station | I-495 Exit 24 | 20.0 | 19.2 | 17.3 | 16.4 | 14.9 | 13.6 | N/A | N/A | 12.9 | 12.3 | 18.3 | 17.3 | 16.6 | 15.2 | 14.8 | 13.5 | 11.8 | 10.8 | 10.6 | 9.2 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 21.2 | 20.4 | 18.5 | 17.6 | 16.1 | 14.8 | N/A | N/A | 14.1 | 13.5 | 19.5 | 18.5 | 17.9 | 16.5 | 16.0 | 14.7 | 13.0 | 12.1 | 11.8 | 10.4 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 22.1 | 21.3 | 19.4 | 18.5 | 17.0 | 15.7 | N/A | N/A | 15.1 | 14.4 | 20.4 | 19.4 | 18.8 | 17.4 | 16.9 | 15.6 | 13.9 | 13.0 | 12.8 | 11.3 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 24.5 | 23.7 | 21.8 | 20.9 | 19.4 | 18.1 | N/A | N/A | 17.5 | 16.8 | 22.8 | 21.8 | 21.2 | 19.8 | 19.3 | 18.0 | 16.3 | 15.4 | 15.1 | 13.7 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 25.0 | 24.2 | 22.3 | 21.4 | 19.9 | 18.6 | N/A | N/A | 18.0 | 17.3 | 23.3 | 22.3 | 21.7 | 20.3 | 19.8 | 18.5 | 16.8 | 15.9 | 15.6 | 14.2 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 27.9 | 27.1 | 25.2 | 24.3 | 22.9 | 21.5 | N/A | N/A | 20.9 | 20.2 | 26.2 | 25.2 | 24.6 | 23.2 | 22.7 | 21.4 | 19.7 | 18.8 | 18.6 | 17.1 |
| Arena Dr | I-495 Exit 16 | 28.6 | 27.7 | 25.9 | 25.0 | 23.5 | 22.2 | N/A | N/A | 21.5 | 20.8 | 26.9 | 25.9 | 25.2 | 23.8 | 23.3 | 22.1 | 20.4 | 19.5 | 19.2 | 17.7 |
| MD 214 (Central Ave) | I-495 Exit 15 | 29.6 | 28.7 | 26.9 | 26.0 | 24.5 | 23.1 | N/A | N/A | 22.5 | 21.8 | 27.9 | 26.8 | 26.2 | 24.8 | 24.3 | 23.0 | 21.4 | 20.5 | 20.2 | 18.7 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 31.1 | 30.3 | 28.4 | 27.5 | 26.0 | 24.7 | N/A | N/A | 24.1 | 23.4 | 29.4 | 28.4 | 27.8 | 26.4 | 25.9 | 24.6 | 22.9 | 22.0 | 21.7 | 20.3 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 33.5 | 32.6 | 30.7 | 29.8 | 28.4 | 27.0 | N/A | N/A | 26.4 | 25.7 | 31.7 | 30.7 | 30.1 | 28.7 | 28.2 | 26.9 | 25.3 | 24.4 | 24.1 | 22.6 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 34.6 | 33.8 | 31.9 | 31.0 | 29.5 | 28.2 | N/A | N/A | 27.5 | 26.9 | 32.9 | 31.9 | 31.3 | 29.9 | 29.4 | 28.1 | 26.4 | 25.5 | 25.2 | 23.8 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 36.5 | 35.6 | 33.7 | 32.8 | 31.4 | 30.0 | N/A | N/A | 29.4 | 28.7 | 34.7 | 33.7 | 33.1 | 31.7 | 31.2 | 29.9 | 28.3 | 27.4 | 27.1 | 25.6 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 39.4 | 38.5 | 36.7 | 35.8 | 34.3 | 32.9 | N/A | N/A | 32.3 | 31.6 | 37.7 | 36.7 | 36.0 | 34.6 | 34.1 | 32.9 | 31.2 | 30.3 | 30.0 | 28.5 |

Unit: Minute

| From | To | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 14.3 | 21.2 | 21.9 | 23.6 | 25.2 | 26.1 | 26.9 | 28.2 | 29.1 | 31.2 | 32.5 | 34.3 | 35.0 | 36.0 | 37.7 | 40.0 | 41.0 | 43.0 | 45.4 |
| Shady Grove Rd | I-270 Exit 8 | 13.4 | 20.3 | 21.1 | 22.7 | 24.3 | 25.3 | 26.0 | 27.3 | 28.2 | 30.3 | 31.6 | 33.5 | 34.1 | 35.2 | 36.9 | 39.1 | 40.2 | 42.0 | 44.6 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 11.4 | 18.4 | 19.1 | 20.8 | 22.4 | 23.3 | 24.1 | 25.4 | 26.3 | 28.4 | 29.7 | 31.5 | 32.1 | 33.2 | 34.9 | 37.1 | 38.2 | 40.2 | 42.6 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 10.5 | 17.4 | 18.2 | 19.8 | 21.4 | 22.4 | 23.1 | 24.5 | 25.3 | 27.4 | 28.7 | 30.6 | 31.2 | 32.3 | 34.0 | 36.2 | 37.3 | 39.3 | 41.7 |
| Montrose Rd | I-270 Exit 4 | 9.4 | 16.4 | 17.1 | 18.8 | 20.4 | 21.3 | 22.1 | 23.4 | 24.3 | 26.4 | 27.7 | 29.5 | 30.1 | 31.2 | 32.9 | 35.1 | 36.2 | 38.2 | 40.6 |
| Split | I-270 | 8.2 | 15.2 | 15.9 | 17.5 | 19.1 | 20.1 | 20.8 | 22.2 | 23.0 | 25.2 | 26.4 | 28.3 | 28.9 | 30.0 | 31.7 | 33.9 | 35.0 | 37.0 | 39.4 |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 7.7 | 14.6 | 15.3 | 17.0 | 18.6 | 19.6 | 20.3 | 21.6 | 22.5 | 24.6 | 25.9 | 27.8 | 28.4 | 29.4 | 31.2 | 33.4 | 34.4 | 36.4 | 38.8 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 6.9 | 13.9 | 14.6 | 16.3 | 17.8 | 18.8 | 19.5 | 20.9 | 21.7 | 23.9 | 25.2 | 27.0 | 27.6 | 28.7 | 30.4 | 32.6 | 33.7 | 35.7 | 38.1 |
| Clara Barton Pkwy | I-495 Exit 41 | 12.3 | 19.2 | 20.0 | 21.6 | 23.2 | 24.2 | 24.9 | 26.3 | 27.1 | 29.2 | 30.5 | 32.4 | 33.0 | 34.1 | 35.8 | 38.1 | 39.1 | 41.0 | 42.7 |
| Cabin John Pkwy | I-495 Exit 40 | 11.6 | 18.5 | 19.3 | 20.9 | 22.5 | 23.5 | 24.2 | 25.6 | 26.4 | 28.5 | 29.8 | 30.5 | 30.5 | 31.6 | 35.1 | 37.3 | 38.4 | 40.4 | 42.7 |
| MD 190 (River Rd) | I-495 Exit 39 | 9.8 | 16.8 | 17.5 | 19.1 | 20.7 | 21.7 | 22.4 | 23.8 | 24.6 | 26.8 | 28.0 | 29.9 | 30.5 | 31.6 | 33.3 | 35.5 | 36.6 | 38.6 | 41.0 |
| I-270 West Spur | I-495 Exit 38 | 9.0 | 16.5 | 17.2 | 18.8 | 20.4 | 21.4 | 22.1 | 23.5 | 24.3 | 26.4 | 27.7 | 29.6 | 30.1 | 31.7 | 33.9 | 33.9 | 36.3 | 36.9 | 39.3 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 8.2 | 15.1 | 15.8 | 17.5 | 19.1 | 20.1 | 20.8 | 22.1 | 23.0 | 25.1 | 26.4 | 28.3 | 28.9 | 29.9 | 31.7 | 33.9 | 34.9 | 36.9 | 39.3 |
| I-270 East Spur | I-495 Exit 35 | 5.2 | 12.1 | 12.5 | 13.2 | 14.8 | 16.1 | 17.1 | 17.8 | 19.2 | 20.0 | 22.1 | 23.4 | 25.6 | 26.9 | 27.3 | 28.7 | 30.9 | 32.0 | 34.0 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 3.7 | 10.7 | 11.4 | 13.1 | 14.6 | 15.6 | 16.3 | 17.7 | 18.5 | 20.7 | 21.9 | 23.8 | 24.4 | 25.5 | 27.2 | 29.4 | 30.5 | 32.5 | 34.9 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 0 | 6.9 | 7.7 | 9.3 | 10.9 | 11.9 | 12.6 | 14.0 | 14.8 | 16.9 | 18.2 | 20.1 | 20.7 | 21.8 | 23.5 | 25.7 | 26.8 | 28.8 | 31.2 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 1.4 | 0 | 0.7 | 1.6 | 3.2 | 4.2 | 4.9 | 6.3 | 7.1 | 9.3 | 10.5 | 12.4 | 13.0 | 14.1 | 15.8 | 18.0 | 19.1 | 21.1 | 23.5 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 2.7 | 0.7 | 0 | 1.6 | 3.2 | 4.2 | 4.9 | 6.3 | 7.1 | 9.3 | 10.6 | 12.4 | 13.0 | 14.1 | 15.8 | 18.0 | 19.1 | 21.1 | 23.5 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 5.0 | 6.9 | 0.7 | 0 | 1.2 | 2.9 | 4.2 | 4.9 | 6.3 | 7.9 | 10.0 | 11.3 | 13.7 | 14.8 | 16.0 | 18.0 | 18.9 | 21.0 | 23.4 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 1.4 | 0 | 0.7 | 2.9 | 3.2 | 4.2 | 4.9 | 6.3 | 7.9 | 10.0 | 11.3 | 12.4 | 13.7 | 14.1 | 15.8 | 18.0 | 19.1 | 21.8 | 24.2 |
| I-95 | I-495 Exit 27 | 2.7 | 0 | 0.7 | 1.6 | 3.2 | 4.2 | 4.9 | 6.3 | 7.1 | 8.8 | 10.0 | 11.3 | 12.0 | 13.0 | 14.7 | 17.9 | 19.8 | 21.1 | 23.5 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 6.6 | 4.6 | 3.3 | 2.5 | 1.0 | 0 | 0.7 | 2.1 | 2.9 | 5.1 | 6.3 | 8.2 | 8.8 | 9.9 | 11.6 | 13.8 | 14.9 | 16.9 | 19.3 |
| Greenbelt Metro Station | I-495 Exit 24 | 7.4 | 5.4 | 4.1 | 3.3 | 2.5 | 1.0 | 0 | 2.1 | 2.9 | 5.1 | 6.2 | 8.2 | 8.8 | 9.9 | 11.6 | 13.8 | 14.9 | 17.9 | 20.3 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 8.6 | 6.6 | 5.3 | 4.5 | 3.0 | 2.0 | 1.3 | 0 | 0.8 | 3.0 | 6.1 | 6.1 | 6.7 | 7.8 | 9.5 | 11.7 | 12.8 | 14.0 | 17.2 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 9.5 | 7.6 | 6.3 | 5.5 | 3.9 | 3.0 | 2.1 | 0.9 | 0 | 2.1 | 3.4 | 5.3 | 3.6 | 5.3 | 7.5 | 11.0 | 12.0 | 14.0 | 16.4 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 11.9 | 10.0 | 8.7 | 7.9 | 6.3 | 5.4 | 4.5 | 3.3 | 3.0 | 0 | 1.3 | 3.1 | 3.6 | 5.3 | 7.5 | 8.5 | 10.6 | 11.8 | 12.9 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 13.4 | 11.4 | 10.1 | 9.4 | 7.8 | 6.8 | 6.0 | 4.7 | 3.5 | 1.5 | 0 | 1.8 | 2.4 | 3.6 | 5.3 | 7.5 | 8.5 | 10.6 | 12.9 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 15.0 | 13.0 | 11.7 | 11.0 | 9.4 | 8.5 | 7.6 | 6.3 | 5.1 | 3.2 | 1.6 | 0 | 1.1 | 2.2 | 3.9 | 6.1 | 7.2 | 9.2 | 11.6 |
| Arena Dr | I-495 Exit 16 | 16.0 | 14.0 | 12.7 | 12.0 | 10.4 | 9.4 | 8.7 | 7.3 | 6.1 | 4.1 | 2.6 | 1.0 | 0 | 1.7 | 3.4 | 5.5 | 6.7 | 8.7 | 11.0 |
| MD 214 (Central Ave) | I-495 Exit 15 | 17.0 | 15.0 | 13.7 | 13.0 | 11.4 | 10.4 | 9.7 | 8.4 | 7.2 | 5.2 | 3.6 | 2.0 | 1.0 | 0 | 1.7 | 3.9 | 5.0 | 7.0 | 9.4 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 18.5 | 16.6 | 15.3 | 14.5 | 12.9 | 12.0 | 11.1 | 9.9 | 9.0 | 6.6 | 5.2 | 2.9 | 1.9 | 1.0 | 0 | 2.2 | 3.3 | 5.3 | 7.7 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 20.0 | 18.9 | 17.6 | 16.9 | 15.3 | 14.3 | 13.4 | 12.2 | 12.5 | 10.1 | 8.7 | 5.0 | 4.1 | 3.1 | 1.4 | 0 | 1.1 | 3.1 | 5.5 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 22.0 | 20.0 | 18.7 | 18.0 | 16.4 | 15.5 | 14.6 | 13.2 | 12.5 | 10.1 | 8.5 | 7.0 | 5.0 | 3.5 | 1.2 | 0 | 0 | 3.1 | 5.5 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 23.9 | 21.9 | 20.6 | 19.9 | 18.3 | 17.3 | 16.5 | 15.2 | 14.3 | 11.9 | 10.5 | 8.5 | 7.9 | 5.9 | 5.3 | 3.0 | 1.8 | 0 | 2.4 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 26.8 | 24.8 | 23.5 | 22.8 | 21.2 | 20.2 | 19.4 | 18.2 | 17.3 | 14.9 | 13.4 | 11.5 | 10.8 | 9.8 | 8.3 | 5.9 | 4.8 | 2.9 | 0 |

00037690

**Travel Time Matrix - Alternative 9 - ETL (PM Peak)**

Unit: Minute

| From | To | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 Split | I-270 W Spur | I-270 Exit 1 | I-270 Exit 1B | I-270 Exit 1A | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 0 | 0.9 | 2.8 | 3.7 | 4.8 | 6.0 | 6.9 | 7.3 | 6.5 | 7.3 | 12.9 | 11.8 | 11.2 | 9.8 | 9.3 | 8.0 | 8.6 | 9.0 | 10.5 |
| Shady Grove Rd | I-270 Exit 8 | 1.5 | 0 | 1.9 | 2.9 | 3.9 | 5.1 | 6.0 | 6.4 | 5.7 | 6.4 | 12.0 | 11.0 | 10.3 | 8.9 | 8.4 | 7.1 | 7.8 | 8.1 | 9.6 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 3.5 | 1.9 | 0 | 0.9 | 2.0 | 3.2 | 4.1 | 4.5 | 3.8 | 4.5 | 10.1 | 9.1 | 8.4 | 7.0 | 6.5 | 5.2 | 5.9 | 6.2 | 7.7 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 4.3 | 2.8 | 0.8 | 0 | 1.0 | 2.3 | 3.1 | 3.6 | 2.8 | 3.6 | 9.3 | 8.3 | 7.5 | 6.1 | 5.6 | 4.3 | 4.9 | 5.3 | 6.7 |
| Montrose Rd | I-270 Exit 4 | 5.6 | 4.1 | 2.2 | 1.3 | 0 | 1.2 | 2.1 | 2.5 | 1.8 | 2.5 | 8.1 | 7.1 | 6.4 | 5.0 | 4.5 | 3.2 | N/A | 3.9 | 5.7 |
| Split | I-270 | 6.9 | 5.4 | 3.5 | 2.6 | 1.3 | 0 | 0.9 | 1.3 | 0.5 | 1.3 | 6.9 | 5.9 | 5.2 | 3.8 | 3.3 | 2.0 | N/A | 2.7 | 4.5 |
| Westlake Terrace | I-270 W Spur | 7.8 | 6.3 | 4.3 | 3.5 | 2.2 | 0.9 | 0 | 0.4 | N/A | 0.4 | N/A | 6.0 | 5.0 | 4.4 | 2.9 | 2.5 | 1.2 | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 8.2 | 6.7 | 4.7 | 3.9 | 2.6 | 1.3 | 0.4 | 0 | N/A | 0 | N/A | 5.6 | 4.5 | 3.9 | 2.5 | 2.0 | 0.7 | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 7.6 | 6.0 | 4.1 | 3.3 | 1.9 | 0.6 | N/A | N/A | 0 | 0.7 | N/A | N/A | N/A | N/A | N/A | N/A | 2.1 | 2.5 | 3.9 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 8.2 | 6.7 | 4.8 | 3.9 | 2.6 | 1.3 | N/A | N/A | 0.7 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | 1.4 | 1.7 | 3.2 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 14.1 | 12.5 | 10.6 | 9.8 | 8.5 | 7.1 | 6.3 | 5.9 | N/A | 5.9 | N/A | 1.1 | 1.9 | 3.5 | 3.8 | 5.1 | 7.0 | 7.7 | 8.4 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 12.9 | 11.4 | 9.5 | 8.6 | 7.3 | 6.0 | 5.1 | 4.7 | N/A | N/A | 1.0 | 0 | 0.7 | 2.4 | 2.7 | 4.0 | 5.8 | 6.9 | 8.4 |
| Clara Barton Pkwy | I-495 Exit 41 | 12.2 | 10.7 | 8.8 | 7.9 | 6.6 | 5.3 | 4.4 | 4.0 | N/A | N/A | 1.7 | 0 | 0 | 1.7 | 1.9 | 3.3 | 5.1 | 5.8 | 6.2 |
| Cabin John Pkwy | I-495 Exit 40 | 10.6 | 9.0 | 7.1 | 6.3 | 5.0 | 3.6 | 2.8 | 2.5 | N/A | N/A | 3.1 | 2.1 | 1.4 | 0 | 0.3 | 1.6 | 3.4 | 4.2 | 4.5 |
| MD 190 (River Rd) | I-495 Exit 39 | 10.3 | 8.7 | 6.8 | 6.0 | 4.7 | 3.3 | 2.5 | 2.1 | N/A | N/A | 3.6 | 2.5 | 1.9 | 0 | 1.3 | 3.1 | 3.9 | 4.3 | 5.7 |
| I-270 West Spur | I-495 Exit 38 | 9.0 | 7.4 | 5.5 | 4.7 | 3.4 | 2.0 | 1.2 | 0.8 | N/A | N/A | 4.9 | 3.8 | 3.2 | 1.8 | 0 | 1.3 | 1.8 | 2.6 | 2.9 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | N/A | 8.0 | 6.1 | 5.2 | 3.9 | 2.6 | N/A | N/A | N/A | N/A | 2.3 | 1.3 | 7.4 | 6.4 | 5.8 | 0 | 1.1 | 1.7 | 3.2 |
| I-270 East Spur | I-495 Exit 35 | 9.5 | 8.0 | 6.1 | 5.2 | 3.9 | 2.6 | N/A | N/A | N/A | N/A | 7.4 | 6.4 | 5.8 | 4.4 | 3.9 | 2.6 | 0 | 0.4 | 1.5 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 9.8 | 8.3 | 6.4 | 5.5 | 4.2 | 2.9 | N/A | N/A | N/A | N/A | 2.3 | 1.7 | 7.7 | 6.7 | 6.1 | 4.6 | 4.1 | 0 | 1.5 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 11.2 | 9.7 | 7.7 | 6.9 | 5.6 | 4.3 | N/A | N/A | N/A | N/A | 3.6 | 3.0 | 9.1 | 8.1 | 7.4 | 6.0 | 5.5 | 4.2 | 0 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 13.5 | 11.9 | 10.0 | 9.2 | 7.9 | 6.5 | N/A | N/A | N/A | N/A | 5.2 | 11.4 | 10.3 | 9.7 | 8.3 | 7.8 | 6.5 | 4.8 | 3.9 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 14.4 | 12.8 | 10.9 | 10.1 | 8.7 | 7.4 | N/A | N/A | N/A | N/A | 6.8 | 6.1 | 12.3 | 11.2 | 10.6 | 9.2 | 8.7 | 7.4 | 5.4 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 15.8 | 14.3 | 12.4 | 11.5 | 10.2 | 8.9 | N/A | N/A | N/A | N/A | 8.3 | 7.6 | 13.7 | 12.7 | 12.1 | 10.7 | 10.2 | 8.9 | 7.2 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 17.7 | 16.1 | 14.2 | 13.4 | 12.0 | 10.7 | N/A | N/A | N/A | N/A | 10.1 | 9.4 | 15.6 | 14.5 | 13.9 | 12.5 | 12.0 | 10.7 | 9.2 |
| I-95 | I-495 Exit 27 | 18.8 | 17.2 | 15.3 | 14.5 | 13.2 | 11.8 | N/A | N/A | N/A | N/A | 11.2 | 10.5 | 16.7 | 15.7 | 15.0 | 13.6 | 13.1 | 11.8 | 10.1 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 19.7 | 18.2 | 16.3 | 15.4 | 14.1 | 12.8 | N/A | N/A | N/A | N/A | 12.2 | 11.5 | 17.8 | 16.6 | 16.0 | 14.6 | 14.1 | 12.8 | 11.1 |
| Greenbelt Metro Station | I-495 Exit 24 | 20.6 | 19.1 | 17.1 | 16.3 | 15.0 | 13.7 | N/A | N/A | N/A | N/A | 13.0 | 12.4 | 18.5 | 17.5 | 16.8 | 15.4 | 14.9 | 13.6 | 12.0 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 21.8 | 20.3 | 18.3 | 17.5 | 16.2 | 14.9 | N/A | N/A | N/A | N/A | 14.2 | 13.6 | 19.7 | 18.7 | 18.0 | 16.6 | 16.1 | 14.8 | 13.2 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 22.7 | 21.2 | 19.3 | 18.4 | 17.1 | 15.8 | N/A | N/A | N/A | N/A | 15.2 | 14.5 | 20.6 | 19.6 | 19.0 | 17.5 | 17.1 | 15.8 | 14.1 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 25.1 | 23.6 | 21.7 | 20.8 | 19.5 | 18.2 | N/A | N/A | N/A | N/A | 17.5 | 16.9 | 23.0 | 22.0 | 21.3 | 19.9 | 19.4 | 18.1 | 16.5 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 28.5 | 27.0 | 25.1 | 24.2 | 22.9 | 21.6 | N/A | N/A | N/A | N/A | 21.0 | 20.3 | 26.4 | 25.4 | 24.8 | 23.3 | 22.9 | 21.6 | 19.9 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 29.2 | 27.6 | 25.7 | 24.9 | 23.6 | 22.2 | N/A | N/A | N/A | N/A | 21.6 | 21.0 | 27.1 | 26.1 | 25.4 | 24.0 | 23.5 | 22.2 | 20.6 |
| Arena Dr | I-495 Exit 16 | 30.2 | 28.6 | 26.7 | 25.9 | 24.6 | 23.2 | N/A | N/A | N/A | N/A | 22.6 | 21.9 | 28.1 | 27.0 | 26.4 | 25.0 | 24.5 | 23.2 | 21.5 |
| MD 214 (Central Ave) | I-495 Exit 15 | 31.7 | 30.2 | 28.3 | 27.4 | 26.1 | 24.8 | N/A | N/A | N/A | N/A | 24.2 | 23.5 | 29.6 | 28.6 | 28.0 | 26.5 | 26.1 | 24.8 | 23.1 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 34.1 | 32.5 | 30.6 | 29.8 | 28.4 | 27.1 | N/A | N/A | N/A | N/A | 26.5 | 25.8 | 31.9 | 30.9 | 30.3 | 28.9 | 28.4 | 27.1 | 25.4 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 35.2 | 33.7 | 31.8 | 30.9 | 29.6 | 28.3 | N/A | N/A | N/A | N/A | 27.7 | 27.0 | 33.1 | 32.1 | 31.4 | 30.0 | 29.6 | 28.3 | 26.6 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 37.1 | 35.5 | 33.6 | 32.8 | 31.4 | 30.1 | N/A | N/A | N/A | N/A | 29.5 | 28.8 | 35.0 | 33.9 | 33.3 | 31.9 | 31.4 | 30.1 | 28.4 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 37.5 | 35.9 | 34.0 | 33.2 | 31.8 | 30.5 | N/A | N/A | N/A | N/A | 29.9 | 29.3 | 35.4 | 34.4 | 33.8 | 32.4 | 31.9 | 30.6 | 28.9 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 40.0 | 38.4 | 36.5 | 35.7 | 34.4 | 33.0 | N/A | N/A | N/A | N/A | 32.4 | 31.8 | 37.9 | 36.9 | 36.2 | 34.8 | 34.3 | 33.0 | 31.3 |

Unit: Minute

| From | To | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 12.6 | 17.7 | 18.4 | 20.2 | 22.8 | 23.8 | 24.6 | 25.9 | 26.8 | 28.9 | 30.2 | 32.0 | 32.6 | 33.7 | 35.4 | 37.7 | 38.7 | 40.7 | 43.1 |
| Shady Grove Rd | I-270 Exit 8 | 11.7 | 16.9 | 17.6 | 19.3 | 21.9 | 23.0 | 23.7 | 25.0 | 25.9 | 28.0 | 29.3 | 31.2 | 31.8 | 32.9 | 34.6 | 36.8 | 37.9 | 39.9 | 42.2 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 9.8 | 15.0 | 15.7 | 17.4 | 20.1 | 21.0 | 21.8 | 23.1 | 24.0 | 26.1 | 27.4 | 29.2 | 29.9 | 30.9 | 32.6 | 34.9 | 36.0 | 38.0 | 40.4 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 8.9 | 14.0 | 14.7 | 16.5 | 19.1 | 20.1 | 20.8 | 22.2 | 23.0 | 25.2 | 26.4 | 28.3 | 28.9 | 30.0 | 31.7 | 33.9 | 35.0 | 37.0 | 39.4 |
| Montrose Rd | I-270 Exit 4 | 7.8 | 13.0 | 13.7 | 15.4 | 18.1 | 19.1 | 19.8 | 21.1 | 22.0 | 24.1 | 25.4 | 27.3 | 27.9 | 28.9 | 30.6 | 32.9 | 34.0 | 36.0 | 38.4 |
| Split | I-270 | 6.1 | 11.5 | 12.5 | 14.2 | 16.9 | 17.8 | 18.6 | 19.9 | 20.8 | 22.9 | 24.2 | 26.0 | 26.7 | 27.7 | 29.5 | 31.7 | 32.7 | 34.8 | 37.2 |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 6.0 | 11.2 | 11.9 | 13.7 | 16.3 | 17.3 | 18.0 | 19.4 | 20.2 | 22.4 | 23.6 | 25.5 | 26.1 | 27.2 | 28.9 | 31.1 | 32.2 | 34.2 | 36.6 |
| Rockledge Dr | I-270 Exit 1B | 5.3 | 10.5 | 11.2 | 12.9 | 15.6 | 16.5 | 17.3 | 18.6 | 19.5 | 21.6 | 22.9 | 24.8 | 25.4 | 26.4 | 28.2 | 30.4 | 31.5 | 33.5 | 35.9 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 11.6 | 16.8 | 17.5 | 19.3 | 21.9 | 22.9 | 23.6 | 25.0 | 25.8 | 28.0 | 29.2 | 31.1 | 31.7 | 32.8 | 34.5 | 36.7 | 37.8 | 39.8 | 42.2 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 10.5 | 15.6 | 16.4 | 18.1 | 20.8 | 21.7 | 22.5 | 23.8 | 24.7 | 26.8 | 28.1 | 29.9 | 30.6 | 31.6 | 33.3 | 35.6 | 36.6 | 38.7 | 40.3 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 9.8 | 14.9 | 15.6 | 17.4 | 20.0 | 21.0 | 21.7 | 23.1 | 23.9 | 26.0 | 27.3 | 29.1 | 29.8 | 30.9 | 32.6 | 34.9 | 35.9 | 37.9 | 40.3 |
| Clara Barton Pkwy | I-495 Exit 41 | 8.1 | 13.3 | 14.0 | 15.7 | 18.4 | 19.4 | 20.1 | 21.4 | 22.3 | 24.4 | 25.7 | 27.6 | 28.2 | 29.3 | 31.0 | 33.2 | 34.3 | 36.3 | 38.7 |
| Cabin John Pkwy | I-495 Exit 40 | 7.8 | 13.0 | 13.7 | 15.4 | 18.0 | 19.0 | 19.8 | 21.1 | 22.0 | 24.1 | 25.4 | 27.2 | 27.9 | 29.0 | 30.7 | 32.9 | 34.0 | 36.0 | 38.4 |
| MD 190 (River Rd) | I-495 Exit 39 | 6.5 | 11.7 | 12.4 | 14.1 | 16.8 | 17.8 | 18.5 | 19.9 | 20.7 | 22.8 | 24.1 | 26.0 | 26.6 | 27.7 | 29.4 | 31.6 | 32.7 | 34.7 | 37.1 |
| I-270 West Spur | I-495 Exit 38 | 3.9 | 9.1 | 9.8 | 11.6 | 14.2 | 15.2 | 15.9 | 17.3 | 18.1 | 20.2 | 21.5 | 23.4 | 24.0 | 25.1 | 26.8 | 29.0 | 30.1 | 32.1 | 34.1 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 3.6 | 8.7 | 9.4 | 11.2 | 13.8 | 14.8 | 15.6 | 16.9 | 17.8 | 19.9 | 21.2 | 23.1 | 23.6 | 24.7 | 26.4 | 28.7 | 29.7 | 31.7 | 34.1 |
| I-270 East Spur | I-495 Exit 35 | 3.9 | 9.1 | 9.8 | 11.6 | 14.3 | 15.3 | 16.0 | 17.3 | 18.1 | 20.2 | 21.5 | 23.3 | 24.0 | 25.1 | 26.8 | 29.0 | 30.0 | 32.0 | 34.4 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 2.1 | 7.3 | 8.0 | 9.7 | 12.4 | 13.4 | 14.1 | 15.4 | 16.3 | 18.4 | 19.7 | 21.6 | 22.2 | 23.3 | 25.0 | 27.2 | 28.3 | 30.3 | 32.7 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 3.0 | 5.2 | 5.9 | 7.6 | 10.3 | 11.2 | 12.0 | 13.3 | 14.2 | 16.3 | 17.6 | 19.5 | 20.1 | 21.1 | 22.9 | 25.1 | 26.1 | 28.1 | 30.5 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 0 | 5.2 | 5.9 | 7.6 | 10.3 | 11.2 | 12.0 | 13.3 | 14.2 | 16.3 | 17.6 | 19.5 | 20.1 | 21.1 | 22.9 | 25.1 | 26.1 | 28.1 | 30.5 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 1.4 | 0 | 0.7 | 2.5 | 5.1 | 6.1 | 6.8 | 8.2 | 9.0 | 11.2 | 12.5 | 14.3 | 14.9 | 16.0 | 17.7 | 19.9 | 21.0 | 23.0 | 25.4 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 1.4 | 0.9 | 0 | 1.7 | 4.4 | 5.4 | 6.1 | 7.5 | 8.3 | 10.4 | 11.7 | 13.6 | 14.2 | 15.3 | 17.0 | 19.2 | 20.3 | 22.3 | 24.7 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 3.4 | 2.7 | 1.4 | 0 | 2.7 | 3.6 | 4.4 | 5.7 | 6.6 | 8.7 | 10.0 | 11.8 | 12.5 | 13.5 | 15.3 | 17.5 | 18.5 | 20.5 | 22.9 |
| I-95 | I-495 Exit 27 | 5.8 | 4.8 | 3.5 | 2.5 | 0 | 1.0 | 0.7 | 2.1 | 2.9 | 5.1 | 6.3 | 8.2 | 8.8 | 9.9 | 11.6 | 13.8 | 14.9 | 16.9 | 20.3 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 6.8 | 4.8 | 3.5 | 2.5 | 1.0 | 0 | 0.7 | 2.1 | 2.9 | 5.1 | 6.3 | 8.2 | 8.8 | 9.9 | 11.6 | 13.8 | 14.9 | 16.9 | 20.3 |
| Greenbelt Metro Station | I-495 Exit 24 | 6.3 | 4.8 | 3.5 | 2.6 | 1.0 | 0.7 | 0 | 1.7 | 2.5 | 4.7 | 5.9 | 7.8 | 8.4 | 9.5 | 11.2 | 13.4 | 14.5 | 16.5 | 18.9 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 7.5 | 5.7 | 4.5 | 3.6 | 3.0 | 2.0 | 1.8 | 0 | 0.8 | 2.9 | 4.2 | 6.1 | 6.7 | 7.8 | 9.5 | 11.7 | 12.8 | 14.8 | 17.9 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 9.8 | 7.8 | 6.4 | 5.5 | 3.9 | 3.0 | 2.1 | 0.9 | 0 | 2.1 | 3.4 | 5.3 | 5.9 | 7.0 | 8.7 | 10.9 | 12.0 | 14.0 | 16.9 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 12.2 | 10.2 | 8.8 | 7.9 | 6.3 | 5.4 | 4.5 | 3.3 | 2.0 | 0 | 1.3 | 3.1 | 3.8 | 4.8 | 6.5 | 8.7 | 9.8 | 11.8 | 14.2 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 13.6 | 11.6 | 10.3 | 9.4 | 7.8 | 6.8 | 6.0 | 4.8 | 3.7 | 2.4 | 0 | 3.1 | 3.8 | 4.8 | 5.3 | 7.5 | 8.6 | 10.9 | 13.0 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 15.6 | 13.6 | 12.2 | 11.3 | 9.7 | 8.8 | 7.9 | 6.7 | 5.8 | 3.4 | 2.0 | 0 | 1.8 | 3.4 | 5.0 | 6.8 | 8.6 | 10.9 | 13.0 |
| Arena Dr | I-495 Exit 16 | 17.2 | 15.2 | 13.9 | 12.9 | 11.3 | 10.4 | 9.4 | 8.6 | 7.4 | 5.1 | 3.6 | 1.6 | 0 | 1.7 | 3.9 | 5.0 | 7.0 | 9.0 | 9.4 |
| MD 214 (Central Ave) | I-495 Exit 15 | 18.8 | 16.8 | 15.4 | 14.5 | 12.9 | 12.0 | 11.1 | 9.9 | 9.0 | 6.6 | 5.2 | 3.2 | 1.6 | 0 | 1.9 | 3.9 | 5.0 | 7.0 | 9.4 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 21.1 | 19.1 | 17.8 | 16.8 | 15.2 | 14.3 | 13.3 | 12.1 | 11.2 | 8.9 | 7.5 | 5.5 | 3.5 | 1.2 | 0 | 2.0 | 3.1 | 5.1 | 7.0 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 22.3 | 20.3 | 18.9 | 18.0 | 16.4 | 15.5 | 14.6 | 13.2 | 12.3 | 9.9 | 8.5 | 6.5 | 5.1 | 3.5 | 1.2 | 0 | 1.8 | 3.1 | 6.0 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 23.8 | 21.8 | 20.5 | 19.5 | 17.9 | 17.0 | 16.1 | 14.9 | 14.0 | 11.6 | 10.2 | 8.2 | 7.9 | 6.5 | 3.5 | 3.0 | 0 | 1.8 | 2.4 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 25.1 | 23.1 | 21.8 | 20.8 | 19.2 | 18.3 | 17.4 | 16.2 | 15.3 | 12.9 | 11.5 | 9.5 | 8.8 | 7.8 | 6.0 | 3.5 | 2.4 | 0 | 2.4 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 27.0 | 25.1 | 23.7 | 22.8 | 21.2 | 20.2 | 19.4 | 18.2 | 17.3 | 14.9 | 13.5 | 11.5 | 10.8 | 9.8 | 8.3 | 5.9 | 4.8 | 2.9 | 0 |

00037691

**Travel Time Matrix - Alternative 10 - ETL (PM Peak)**

Unit: Minute

| From | To | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 | Westlake Terr | I-270 Exit 1 | I-270 Exit 1B | I-270 Exit 1A | I-495 Exit 44 | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 0 | 0.9 | 2.8 | 3.7 | 4.7 | 6.0 | 6.8 | 7.3 | 6.5 | 7.2 | 12.8 | 11.8 | 11.2 | 9.9 | 9.3 | 8.0 | N/A | 8.6 | 9.0 | 10.4 |
| Shady Grove Rd | I-270 Exit 8 | 0.9 | 0 | 1.9 | 2.8 | 3.9 | 5.1 | 6.0 | 6.4 | 5.6 | 6.4 | 12.0 | 11.0 | 10.3 | 8.9 | 8.4 | 7.1 | N/A | 7.7 | 8.1 | 9.6 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 2.7 | 1.9 | 0 | 0.9 | 2.0 | 3.2 | 4.1 | 4.5 | 3.7 | 4.5 | 10.1 | 9.1 | 8.4 | 7.0 | 6.5 | 5.2 | N/A | 5.8 | 6.2 | 7.7 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 3.6 | 2.7 | 0.8 | 0 | 1.0 | 2.3 | 3.1 | 3.6 | 2.8 | 3.5 | 9.1 | 8.1 | 7.5 | 6.1 | 5.6 | 4.3 | N/A | 4.9 | 5.3 | 6.7 |
| Montrose Rd | I-270 Exit 4 | 4.9 | 4.0 | 2.2 | 1.3 | 0 | 1.2 | 2.1 | 2.5 | 1.8 | 2.5 | 8.1 | 7.1 | 6.4 | 5.0 | 4.5 | 3.2 | N/A | 3.9 | 4.2 | 5.7 |
| Split | I-270 | 6.2 | 5.4 | 4.0 | 2.2 | 1.3 | 0 | 0.9 | 1.3 | 0.5 | 1.3 | 6.9 | 5.9 | 5.2 | 3.8 | 3.3 | 2.0 | N/A | 2.6 | 3.0 | 4.5 |
| Westlake Terrace | I-270 W Spur | 7.1 | 6.2 | 4.4 | 3.5 | 2.2 | 0.9 | 0 | 0.4 | N/A | 0.4 | 6.0 | 5.0 | 4.4 | 2.9 | 2.5 | 1.2 | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 7.5 | 6.6 | 4.7 | 3.9 | 2.6 | 1.3 | 0.4 | 0 | N/A | 0 | 5.6 | 4.6 | 3.9 | 2.5 | 2.0 | 0.7 | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 6.8 | 6.0 | 4.1 | 3.3 | 2.0 | 0.6 | N/A | N/A | 0 | 0.7 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2.1 | 2.5 | 3.9 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 7.5 | 6.7 | 4.8 | 3.9 | 2.6 | 1.3 | N/A | N/A | 0.7 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 1.4 | 1.7 | 3.2 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 13.4 | 12.5 | 10.6 | 9.8 | 8.5 | 7.1 | 6.3 | 5.9 | N/A | 6.6 | 0 | 1.2 | 1.9 | 3.3 | 5.1 | 5.9 | N/A | 6.9 | 7.7 | 8.1 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 12.2 | 11.3 | 9.5 | 8.6 | 7.3 | 6.0 | 5.1 | 4.7 | N/A | 5.4 | 1.0 | 0 | 0.7 | 2.3 | 2.6 | 3.9 | 5.8 | 6.5 | 6.9 | 8.4 |
| Clara Barton Pkwy | I-495 Exit 41 | 11.5 | 10.6 | 8.7 | 7.9 | 6.6 | 5.3 | 4.4 | 4.0 | N/A | 4.7 | 1.7 | 0.6 | 0 | 1.6 | 1.9 | 3.2 | 5.1 | 5.8 | 6.2 | 7.7 |
| Cabin John Pkwy | I-495 Exit 40 | 9.9 | 9.0 | 7.1 | 6.3 | 5.0 | 3.6 | 2.8 | 2.4 | N/A | 3.1 | 2.1 | 1.1 | 0.9 | 0 | 0.3 | 1.6 | 3.5 | 4.3 | 4.6 | 6.0 |
| MD 190 (River Rd) | I-495 Exit 39 | 9.6 | 8.7 | 7.1 | 6.3 | 4.7 | 4.7 | 3.8 | 2.5 | N/A | 3.6 | 2.5 | 1.9 | 1.5 | 0.5 | 0 | 1.3 | 3.2 | 3.9 | 4.3 | 5.7 |
| I-270 West Spur | I-495 Exit 38 | 8.3 | 7.4 | 5.5 | 4.7 | 3.4 | 2.0 | 1.2 | 0.8 | N/A | 1.5 | 3.8 | 3.2 | 1.8 | 1.3 | 0 | 1.9 | 2.6 | 3.0 | 4.4 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | N/A | 8.0 | 6.1 | 5.2 | 3.9 | 2.9 | N/A | N/A | 2.0 | 1.3 | 7.5 | 6.4 | 5.8 | 4.4 | 4.7 | 2.9 | 0 | 0.7 | 1.1 | 2.6 |
| I-270 East Spur | I-495 Exit 35 | 8.8 | 8.0 | 6.1 | 5.2 | 3.9 | 2.9 | N/A | N/A | 2.2 | 1.6 | 7.7 | 6.7 | 6.1 | 4.7 | 4.2 | 2.9 | 1.2 | 0 | 0.4 | 1.8 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 10.5 | 9.6 | 8.2 | 6.4 | 5.5 | 4.2 | 2.9 | N/A | 2.2 | 1.6 | 7.7 | 6.7 | 6.1 | 4.7 | 4.2 | 2.9 | 1.2 | 0.3 | 0 | 1.5 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 10.5 | 9.6 | 7.8 | 6.9 | 5.6 | 4.3 | N/A | N/A | 3.6 | 3.0 | 9.1 | 8.1 | 7.5 | 6.1 | 5.6 | 4.3 | 2.6 | 1.7 | 1.4 | 0 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 12.8 | 11.9 | 10.0 | 9.2 | 7.9 | 6.5 | N/A | N/A | 5.9 | 5.2 | 11.4 | 10.4 | 9.7 | 8.3 | 7.8 | 6.5 | 4.8 | 3.9 | 3.7 | 2.3 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 13.6 | 12.8 | 10.9 | 10.1 | 8.7 | 7.4 | N/A | N/A | 6.8 | 6.1 | 12.3 | 11.3 | 10.6 | 9.2 | 8.7 | 7.4 | 5.7 | 4.8 | 4.5 | 3.2 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 15.2 | 14.4 | 12.5 | 11.7 | 10.4 | 9.0 | N/A | N/A | 8.4 | 7.7 | 13.9 | 12.9 | 12.2 | 10.8 | 10.3 | 9.0 | 7.3 | 6.4 | 6.2 | 4.8 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 17.0 | 16.1 | 14.2 | 13.4 | 12.1 | 10.7 | N/A | N/A | 10.1 | 9.4 | 15.6 | 14.6 | 13.9 | 12.5 | 12.0 | 10.7 | 9.0 | 8.1 | 7.9 | 6.5 |
| I-95 | I-495 Exit 25 | 18.2 | 17.3 | 15.5 | 14.6 | 13.3 | 12.0 | N/A | N/A | 11.3 | 10.7 | 16.8 | 15.8 | 15.2 | 13.7 | 13.3 | 12.0 | 10.3 | 9.4 | 9.1 | 7.7 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 19.1 | 18.3 | 16.4 | 15.6 | 14.2 | 12.9 | N/A | N/A | 12.3 | 11.6 | 17.8 | 16.8 | 16.1 | 14.7 | 14.2 | 12.9 | 11.2 | 10.3 | 10.1 | 8.7 |
| Greenbelt Metro Station | I-495 Exit 24 | 20.0 | 19.2 | 17.3 | 16.4 | 15.1 | 13.8 | N/A | N/A | 13.2 | 12.5 | 18.6 | 17.6 | 17.0 | 15.6 | 15.1 | 13.8 | 13.3 | 12.4 | 10.9 | 10.5 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 21.2 | 20.4 | 18.5 | 17.6 | 16.3 | 15.0 | N/A | N/A | 14.4 | 13.7 | 19.8 | 18.8 | 18.2 | 16.8 | 16.3 | 15.0 | 13.3 | 12.4 | 12.1 | 10.7 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 22.1 | 21.3 | 19.4 | 18.6 | 17.2 | 15.9 | N/A | N/A | 15.3 | 14.6 | 20.8 | 19.7 | 19.1 | 17.7 | 17.2 | 15.9 | 14.2 | 13.3 | 13.0 | 11.6 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 24.5 | 23.7 | 21.8 | 21.0 | 19.6 | 18.3 | N/A | N/A | 17.7 | 17.0 | 23.2 | 22.1 | 21.5 | 20.1 | 19.6 | 18.3 | 16.6 | 15.7 | 15.4 | 14.0 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 26.0 | 25.1 | 23.2 | 22.4 | 21.1 | 19.7 | N/A | N/A | 19.1 | 18.5 | 24.6 | 23.6 | 22.9 | 21.5 | 21.0 | 19.7 | 18.1 | 17.1 | 16.9 | 15.5 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 27.9 | 27.1 | 25.2 | 24.4 | 23.0 | 21.7 | N/A | N/A | 21.1 | 20.4 | 26.6 | 25.5 | 24.9 | 23.5 | 23.0 | 21.7 | 20.0 | 19.1 | 18.8 | 17.4 |
| Arena Dr | I-495 Exit 16 | 28.6 | 27.7 | 25.9 | 25.0 | 23.7 | 22.4 | N/A | N/A | 21.7 | 21.1 | 27.2 | 26.2 | 25.6 | 24.2 | 23.7 | 22.4 | 20.7 | 19.8 | 19.5 | 18.1 |
| MD 214 (Central Ave) | I-495 Exit 15 | 31.1 | 30.3 | 28.4 | 27.6 | 26.2 | 24.9 | N/A | N/A | 24.3 | 23.6 | 29.8 | 28.8 | 28.1 | 26.7 | 26.2 | 24.9 | 23.2 | 22.3 | 22.0 | 20.6 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 33.5 | 32.6 | 30.7 | 29.9 | 28.6 | 27.2 | N/A | N/A | 26.6 | 26.0 | 32.1 | 31.1 | 30.4 | 29.0 | 28.5 | 27.2 | 25.6 | 24.6 | 24.4 | 23.0 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 33.3 | 32.8 | 31.9 | 31.1 | 29.7 | 28.4 | N/A | N/A | 27.8 | 27.1 | 33.3 | 32.2 | 31.6 | 30.2 | 29.7 | 28.4 | 26.7 | 25.8 | 25.5 | 24.1 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 36.5 | 35.6 | 33.7 | 32.9 | 31.6 | 30.2 | N/A | N/A | 29.6 | 29.0 | 35.1 | 34.1 | 33.4 | 32.0 | 31.5 | 30.2 | 28.6 | 27.7 | 27.4 | 26.0 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 39.4 | 38.5 | 36.7 | 35.8 | 34.5 | 33.2 | N/A | N/A | 32.5 | 31.9 | 38.0 | 37.0 | 36.4 | 35.0 | 34.5 | 33.2 | 31.5 | 30.6 | 30.3 | 28.9 |

| From | To | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 14.2 | 22.2 | 22.9 | 25.7 | 29.9 | 30.8 | 31.6 | 32.9 | 35.9 | 37.2 | 39.1 | 39.7 | 40.7 | 42.4 | 44.6 | 45.7 | 47.7 | 50.1 |
| Shady Grove Rd | I-270 Exit 8 | 13.3 | 21.3 | 22.0 | 24.9 | 29.0 | 30.0 | 30.7 | 32.1 | 32.9 | 35.1 | 36.3 | 38.8 | 38.9 | 41.6 | 43.8 | 44.9 | 46.9 | 47.4 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 11.4 | 19.4 | 20.1 | 23.0 | 27.1 | 28.1 | 28.8 | 30.2 | 31.0 | 33.2 | 34.4 | 36.3 | 36.8 | 39.7 | 41.9 | 43.0 | 45.0 | 45.5 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 10.5 | 18.5 | 19.2 | 22.0 | 26.2 | 27.1 | 27.9 | 29.2 | 30.1 | 32.2 | 33.5 | 35.4 | 36.0 | 37.0 | 38.7 | 40.9 | 42.0 | 44.0 | 46.4 |
| Montrose Rd | I-270 Exit 4 | 9.4 | 17.4 | 18.1 | 21.0 | 25.1 | 26.1 | 26.8 | 28.2 | 29.0 | 31.2 | 32.5 | 34.3 | 34.9 | 36.0 | 37.7 | 39.8 | 41.8 | 44.2 |
| Split | I-270 | 8.2 | 16.2 | 16.9 | 19.8 | 23.9 | 24.9 | 25.6 | 27.0 | 27.8 | 30.0 | 31.2 | 33.1 | 33.7 | 34.8 | 36.5 | 38.7 | 39.8 | 41.8 | 44.2 |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 7.0 | 15.7 | 16.4 | 19.2 | 23.4 | 24.4 | 25.1 | 26.4 | 27.3 | 29.4 | 30.7 | 32.6 | 33.2 | 34.2 | 35.9 | 38.2 | 39.2 | 41.2 | 43.6 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 6.9 | 15.0 | 15.6 | 18.5 | 22.6 | 23.6 | 24.3 | 25.7 | 26.6 | 28.7 | 30.0 | 31.8 | 32.4 | 33.5 | 35.2 | 37.4 | 38.5 | 40.5 | 42.9 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 13.3 | 21.3 | 22.0 | 24.8 | 29.0 | 29.9 | 30.7 | 32.0 | 32.9 | 35.0 | 36.3 | 38.2 | 38.8 | 39.8 | 41.5 | 43.7 | 44.8 | 46.8 | 49.2 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 12.1 | 20.1 | 20.8 | 23.7 | 27.8 | 28.8 | 29.5 | 30.9 | 31.7 | 33.9 | 35.1 | 37.0 | 37.6 | 38.6 | 40.4 | 42.6 | 43.7 | 45.0 | 47.4 |
| Clara Barton Pkwy | I-495 Exit 41 | 11.4 | 19.4 | 20.1 | 23.0 | 27.1 | 28.1 | 28.8 | 30.1 | 31.0 | 33.2 | 34.4 | 36.3 | 36.9 | 38.0 | 40.3 | 41.3 | 43.3 | 45.7 |
| Cabin John Pkwy | I-495 Exit 40 | 9.8 | 17.8 | 18.5 | 21.3 | 25.5 | 26.5 | 27.2 | 28.5 | 29.4 | 31.5 | 32.8 | 34.7 | 35.3 | 36.4 | 38.0 | 40.3 | 41.3 | 43.3 | 45.7 |
| MD 190 (River Rd) | I-495 Exit 39 | 9.5 | 17.5 | 18.2 | 21.0 | 25.2 | 26.1 | 26.9 | 27.9 | 29.0 | 31.2 | 31.9 | 33.7 | 34.3 | 34.9 | 36.1 | 37.7 | 40.0 | 41.0 | 44.1 |
| I-270 West Spur | I-495 Exit 38 | 8.2 | 16.2 | 16.9 | 17.9 | 22.0 | 23.0 | 23.7 | 25.1 | 25.9 | 28.1 | 29.3 | 31.2 | 31.8 | 32.9 | 34.6 | 36.8 | 37.9 | 39.9 | 42.3 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 5.6 | 13.6 | 14.3 | 17.1 | 21.3 | 22.2 | 23.0 | 24.3 | 25.2 | 27.3 | 28.2 | 30.1 | 30.7 | 31.8 | 33.5 | 35.7 | 36.8 | 38.8 | 41.2 |
| I-270 East Spur | I-495 Exit 35 | 5.2 | 13.2 | 13.9 | 16.8 | 20.9 | 21.9 | 22.6 | 24.0 | 24.8 | 27.0 | 28.2 | 30.1 | 30.7 | 31.8 | 33.5 | 35.7 | 36.8 | 38.8 | 41.2 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 3.8 | 11.8 | 12.5 | 15.3 | 19.5 | 20.4 | 21.2 | 22.5 | 23.4 | 25.5 | 26.8 | 28.6 | 29.3 | 30.3 | 34.2 | 35.3 | 37.3 | 39.7 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 0 | 8.0 | 8.7 | 11.6 | 15.7 | 16.7 | 17.4 | 18.8 | 19.6 | 21.7 | 23.0 | 24.9 | 25.5 | 26.3 | 28.3 | 22.5 | 23.5 | 25.5 | 27.9 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 1.4 | 0 | 0.7 | 2.8 | 7.0 | 8.0 | 8.7 | 10.0 | 10.9 | 13.0 | 14.3 | 16.2 | 16.8 | 17.9 | 19.6 | 21.8 | 22.8 | 24.8 | 27.2 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 3.0 | 1.0 | 0 | 2.8 | 7.0 | 8.0 | 8.7 | 10.0 | 10.9 | 13.0 | 14.3 | 16.2 | 16.8 | 17.9 | 19.6 | 21.8 | 22.8 | 24.8 | 27.2 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 4.7 | 2.8 | 1.4 | 0 | 4.1 | 5.1 | 5.8 | 7.2 | 8.0 | 10.2 | 11.4 | 13.3 | 13.9 | 14.8 | 15.8 | 17.9 | 20.3 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 6.0 | 4.0 | 2.6 | 1.6 | 0 | 1.0 | 1.7 | 2.1 | 2.9 | 5.1 | 6.3 | 8.2 | 8.8 | 9.9 | 11.6 | 13.8 | 14.8 | 15.8 | 18.2 |
| I-95 | I-495 Exit 25 | 6.9 | 4.9 | 3.6 | 2.5 | 1.0 | 0 | 0.7 | 2.1 | 2.9 | 5.1 | 6.3 | 8.2 | 8.8 | 9.9 | 11.6 | 13.8 | 14.8 | 15.8 | 18.2 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 7.8 | 5.8 | 4.4 | 3.4 | 1.8 | 0.9 | 0 | 1.4 | 2.2 | 4.4 | 5.6 | 7.5 | 8.1 | 9.1 | 10.9 | 12.8 | 13.8 | 14.8 | 17.3 |
| Greenbelt Metro Station | I-495 Exit 24 | 9.0 | 7.0 | 5.6 | 4.6 | 3.0 | 2.1 | 1.4 | 0 | 0.8 | 3.0 | 4.2 | 6.1 | 6.7 | 7.8 | 9.5 | 11.7 | 12.8 | 14.8 | 17.3 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 9.0 | 7.9 | 6.6 | 5.5 | 3.9 | 3.0 | 2.1 | 0.9 | 0 | 2.1 | 3.4 | 5.3 | 5.9 | 7.0 | 9.6 | 11.7 | 11.9 | 13.9 | 16.3 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 12.3 | 10.3 | 9.0 | 7.9 | 6.3 | 5.4 | 4.5 | 3.3 | 0 | 1.3 | 3.1 | 3.8 | 4.8 | 5.2 | 7.5 | 8.5 | 10.5 | 12.9 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 13.7 | 13.7 | 12.4 | 11.3 | 9.7 | 8.8 | 7.9 | 6.7 | 5.8 | 3.4 | 2.0 | 0 | 0.6 | 1.3 | 3.4 | 5.6 | 6.7 | 8.7 | 11.1 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 15.7 | 13.7 | 12.4 | 11.3 | 9.7 | 8.8 | 7.9 | 6.7 | 5.8 | 3.4 | 2.0 | 0.6 | 0 | 1.0 | 2.7 | 4.9 | 5.9 | 7.9 | 10.4 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 15.0 | 14.4 | 13.0 | 12.0 | 10.4 | 9.5 | 8.6 | 7.5 | 5.1 | 3.6 | 1.6 | 1.0 | 0 | 1.7 | 3.9 | 5.0 | 7.0 | 9.4 |
| Arena Dr | I-495 Exit 16 | 17.4 | 15.4 | 14.0 | 13.0 | 11.4 | 10.4 | 9.6 | 7.5 | 5.1 | 2.6 | 1.6 | 2.5 | 1.0 | 0 | 1.7 | 3.9 | 5.0 | 7.0 | 9.4 |
| MD 214 (Central Ave) | I-495 Exit 15 | 18.9 | 16.9 | 15.6 | 14.5 | 12.9 | 12.0 | 11.1 | 9.9 | 9.0 | 6.6 | 5.2 | 2.2 | 1.6 | 0 | 1.7 | 3.9 | 5.0 | 7.0 | 9.4 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 18.9 | 16.9 | 15.6 | 14.5 | 12.9 | 12.0 | 11.1 | 9.9 | 9.0 | 6.6 | 6.2 | 3.2 | 2.6 | 1.6 | 0 | 1.7 | 3.0 | 5.0 | 7.0 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 21.2 | 19.1 | 18.0 | 16.4 | 15.5 | 14.6 | 13.5 | 12.5 | 10.1 | 8.7 | 5.4 | 5.0 | 3.5 | 1.2 | 0 | 2.0 | 2.4 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 22.4 | 20.4 | 19.1 | 18.0 | 16.4 | 15.5 | 14.6 | 13.5 | 12.3 | 11.9 | 10.5 | 8.5 | 7.9 | 5.9 | 5.0 | 3.5 | 1.2 | 0 | 2.4 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 24.2 | 22.2 | 20.9 | 19.7 | 18.0 | 18.4 | 17.3 | 16.5 | 15.3 | 14.3 | 11.9 | 10.5 | 8.5 | 7.9 | 5.0 | 4.5 | 1.2 | 1.2 | 0 | 2.4 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 27.2 | 25.2 | 23.8 | 22.8 | 21.2 | 20.2 | 19.4 | 18.2 | 17.3 | 14.9 | 13.4 | 11.5 | 10.8 | 9.8 | 8.3 | 5.9 | 4.8 | 2.9 | 0 |

00037692

Travel Time Matrix - Alternative 13B - ETL (PM Peak)

Unit: Minute

| From | To | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 Split | Westlake Terr | I-270 Exit 1 | I-270 Exit 1B | I-270 Exit 1A | I-495 Exit 44 | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 0 | 0.9 | 3.1 | 5.5 | 11.8 | 24.9 | 25.7 | 26.2 | 30.7 | 39.3 | 31.8 | 30.8 | 30.2 | 28.5 | 28.3 | 27.0 | N/A | 50.1 | 50.5 | 52.0 |
| Shady Grove Rd | I-270 Exit 8 | 2.9 | 0 | 2.2 | 4.6 | 10.9 | 24.0 | 24.8 | 29.9 | 28.7 | 38.4 | 30.9 | 29.9 | 29.3 | 27.9 | 27.4 | 26.1 | N/A | 49.2 | 49.6 | 51.1 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 4.8 | 1.9 | 0 | 2.4 | 8.7 | 21.8 | 22.6 | 23.1 | 27.6 | 36.2 | 28.7 | 27.7 | 27.1 | 25.7 | 25.2 | 23.9 | N/A | 47.0 | 47.4 | 48.9 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 5.7 | 2.8 | 0.8 | 0 | 6.3 | 19.4 | 20.2 | 20.7 | 25.2 | 33.9 | 26.3 | 25.3 | 24.7 | 23.3 | 22.8 | 21.5 | N/A | 44.7 | 45.0 | 46.5 |
| Montrose Rd | I-270 Exit 4 | 6.9 | 4.0 | 2.1 | 1.3 | 0 | 13.1 | 13.9 | 14.4 | 18.9 | 27.6 | 20.0 | 19.0 | 18.4 | 17.0 | 16.5 | 15.2 | N/A | 38.3 | 38.7 | 40.2 |
| Split | I-270 | 8.2 | 5.3 | 3.3 | 2.5 | 1.3 | 0 | 0.8 | 1.3 | 5.7 | 14.4 | 6.9 | 5.9 | 5.2 | 3.8 | 3.4 | 2.1 | N/A | 25.2 | 25.6 | 27.0 |
| Westlake Terrace | I-270 W Spur | 9.0 | 6.1 | 4.2 | 3.4 | 2.1 | 0.9 | 0 | 0.5 | N/A | N/A | 6.1 | 5.1 | 4.4 | 3.0 | 2.6 | 1.3 | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 9.4 | 6.5 | 4.6 | 3.8 | 2.5 | 1.3 | 0.4 | 0 | N/A | N/A | 5.6 | 4.6 | 4.0 | 2.6 | 2.1 | 0.8 | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 8.8 | 5.9 | 4.0 | 3.1 | 1.9 | 0.6 | N/A | N/A | 0 | 8.7 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19.5 | 19.8 | 21.3 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 9.5 | 6.6 | 4.6 | 3.8 | 2.6 | 1.3 | N/A | N/A | 0.7 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10.8 | 11.1 | 12.6 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 15.3 | 12.5 | 10.5 | 9.7 | 8.4 | 7.2 | 6.3 | 5.9 | N/A | N/A | 0 | 1.2 | 1.9 | 3.5 | 3.8 | 5.1 | 7.0 | 7.7 | 8.1 | 9.6 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 14.2 | 11.3 | 9.4 | 8.5 | 7.3 | 6.0 | 5.1 | 4.8 | N/A | N/A | 1.0 | 0 | 0.7 | 2.3 | 2.6 | 4.0 | 5.8 | 6.6 | 6.9 | 8.4 |
| Clara Barton Pkwy | I-495 Exit 41 | 13.5 | 10.6 | 8.7 | 7.8 | 6.6 | 5.3 | 4.4 | 4.0 | N/A | N/A | 1.6 | 0.6 | 0 | 1.6 | 1.9 | 3.3 | 5.1 | 5.9 | 6.2 | 7.7 |
| Cabin John Pkwy | I-495 Exit 40 | 11.8 | 8.9 | 7.0 | 6.2 | 4.9 | 3.7 | 2.8 | 2.4 | N/A | N/A | 3.0 | 2.0 | 1.4 | 0 | 0.3 | 1.6 | 3.5 | 4.2 | 4.6 | 6.0 |
| MD 190 (River Rd) | I-495 Exit 39 | 11.5 | 8.6 | 6.7 | 5.9 | 4.6 | 3.4 | 2.5 | 2.1 | N/A | N/A | 3.5 | 2.5 | 1.9 | 0.5 | 0 | 1.3 | 3.2 | 3.9 | 4.3 | 5.8 |
| I-270 West Spur | I-495 Exit 38 | 10.2 | 7.3 | 5.4 | 4.5 | 3.3 | 2.0 | 1.2 | 0.8 | N/A | N/A | 4.8 | 3.8 | 3.2 | 1.8 | 1.3 | 0 | 1.9 | 2.6 | 3.0 | 4.4 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 10.8 | 7.9 | 6.0 | 5.1 | 3.9 | 2.6 | N/A | N/A | 2.0 | 1.3 | 7.4 | 6.4 | 5.7 | 4.3 | 3.9 | 2.6 | 0 | 0.9 | 0 | 0.4 |
| I-270 East Spur | I-495 Exit 35 | 11.1 | 8.2 | 6.2 | 5.4 | 4.2 | 2.9 | N/A | N/A | 2.3 | 1.6 | 7.7 | 6.7 | 6.0 | 4.6 | 4.1 | 2.8 | 1.2 | 0.3 | 0 | 1.5 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 12.5 | 9.6 | 7.7 | 6.8 | 5.6 | 4.3 | N/A | N/A | 3.7 | 3.0 | 9.1 | 8.1 | 7.4 | 6.0 | 5.6 | 4.3 | 2.6 | 1.7 | 1.4 | 0 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 14.8 | 11.9 | 9.9 | 9.1 | 7.8 | 6.6 | N/A | N/A | 6.0 | 5.3 | 11.3 | 10.3 | 9.7 | 8.3 | 7.8 | 6.5 | 4.9 | 4.0 | 3.7 | 2.3 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 15.6 | 12.7 | 10.8 | 10.0 | 8.7 | 7.4 | N/A | N/A | 6.8 | 6.1 | 12.2 | 11.2 | 10.6 | 9.2 | 8.7 | 7.4 | 5.7 | 4.8 | 4.5 | 3.1 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 16.9 | 14.1 | 12.1 | 11.3 | 10.0 | 8.8 | N/A | N/A | 8.1 | 7.5 | 13.5 | 12.5 | 11.9 | 10.5 | 10.0 | 8.7 | 7.0 | 6.1 | 5.9 | 4.4 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 18.9 | 16.0 | 14.1 | 13.2 | 12.0 | 10.7 | N/A | N/A | 10.1 | 9.4 | 15.5 | 14.5 | 13.8 | 12.4 | 12.0 | 10.7 | 9.0 | 8.1 | 7.8 | 6.4 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 18.9 | 16.0 | 14.1 | 13.2 | 12.0 | 10.7 | N/A | N/A | 10.1 | 9.4 | 15.5 | 14.5 | 13.8 | 12.4 | 12.0 | 10.7 | 9.0 | 8.1 | 7.8 | 6.4 |
| I-95 | I-495 Exit 27 | 20.8 | 17.9 | 16.0 | 15.1 | 13.9 | 12.6 | N/A | N/A | 12.0 | 11.3 | 17.4 | 16.4 | 15.7 | 14.3 | 13.9 | 12.6 | 10.9 | 10.0 | 9.7 | 8.3 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 21.7 | 18.8 | 16.8 | 16.0 | 14.8 | 13.5 | N/A | N/A | 12.9 | 12.2 | 18.3 | 17.2 | 16.6 | 15.2 | 14.7 | 13.4 | 11.8 | 10.9 | 10.6 | 9.2 |
| Greenbelt Metro Station | I-495 Exit 24 | 22.9 | 20.0 | 18.0 | 17.2 | 16.0 | 14.7 | N/A | N/A | 14.1 | 13.4 | 19.5 | 18.5 | 17.8 | 16.4 | 15.9 | 14.6 | 13.0 | 12.1 | 11.8 | 10.4 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 23.8 | 20.9 | 19.0 | 18.1 | 16.9 | 15.6 | N/A | N/A | 15.0 | 14.3 | 20.4 | 19.4 | 18.7 | 17.3 | 16.8 | 15.6 | 13.9 | 13.0 | 12.7 | 11.3 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 26.2 | 23.3 | 21.4 | 20.5 | 19.3 | 18.0 | N/A | N/A | 17.4 | 16.7 | 22.8 | 21.8 | 21.1 | 19.7 | 19.2 | 18.0 | 15.1 | 14.2 | 15.1 | 15.1 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 27.6 | 24.7 | 22.8 | 22.0 | 20.7 | 19.4 | N/A | N/A | 18.8 | 18.1 | 24.2 | 23.2 | 22.6 | 21.2 | 20.7 | 19.4 | 17.7 | 16.8 | 16.5 | 15.1 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 29.6 | 26.7 | 24.8 | 23.9 | 22.7 | 21.4 | N/A | N/A | 20.8 | 20.1 | 26.2 | 25.2 | 24.5 | 23.1 | 22.7 | 21.4 | 19.7 | 18.8 | 18.5 | 17.1 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 30.3 | 27.4 | 25.4 | 24.6 | 23.3 | 22.1 | N/A | N/A | 21.4 | 20.8 | 26.8 | 25.8 | 25.2 | 23.8 | 23.3 | 23.0 | 21.3 | 20.4 | 19.2 | 17.7 |
| Arena Dr | I-495 Exit 16 | 31.2 | 28.3 | 26.4 | 25.6 | 24.3 | 23.1 | N/A | N/A | 22.4 | 21.8 | 27.8 | 26.8 | 26.2 | 24.8 | 24.3 | 23.0 | 21.3 | 20.4 | 20.2 | 18.7 |
| MD 214 (Central Ave) | I-495 Exit 15 | 32.8 | 29.9 | 28.0 | 27.1 | 25.9 | 24.6 | N/A | N/A | 24.0 | 23.3 | 29.4 | 28.4 | 27.7 | 26.3 | 25.8 | 24.6 | 22.9 | 22.0 | 21.7 | 20.3 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 35.1 | 32.2 | 30.3 | 29.4 | 28.2 | 26.9 | N/A | N/A | 26.3 | 25.6 | 31.7 | 30.7 | 30.1 | 28.7 | 28.2 | 26.9 | 25.3 | 24.4 | 24.0 | 22.6 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 36.3 | 33.4 | 31.4 | 30.6 | 29.4 | 28.1 | N/A | N/A | 27.5 | 26.8 | 32.9 | 31.9 | 31.3 | 29.9 | 29.3 | 28.0 | 26.4 | 25.5 | 25.2 | 23.8 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 38.1 | 35.2 | 33.3 | 32.5 | 31.2 | 29.9 | N/A | N/A | 29.3 | 28.6 | 34.7 | 33.7 | 33.1 | 31.7 | 31.2 | 29.9 | 28.2 | 27.3 | 27.0 | 25.6 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 41.0 | 38.1 | 36.2 | 35.4 | 34.1 | 32.9 | N/A | N/A | 32.2 | 31.6 | 37.6 | 36.6 | 36.0 | 34.6 | 34.1 | 32.8 | 31.1 | 30.2 | 30.0 | 28.5 |

Unit: Minute

| From | To | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 54.4 | 60.8 | 61.5 | 63.1 | 64.6 | 65.6 | 66.3 | 67.7 | 68.5 | 70.6 | 71.9 | 73.8 | 74.4 | 75.5 | 77.1 | 79.3 | 80.4 | 82.4 | 84.8 |
| Shady Grove Rd | I-270 Exit 8 | 53.5 | 59.9 | 60.6 | 62.2 | 63.7 | 64.7 | 65.4 | 66.8 | 67.6 | 69.7 | 71.0 | 72.9 | 73.5 | 74.6 | 76.2 | 78.4 | 79.5 | 81.5 | 83.9 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 49.0 | 55.3 | 56.0 | 57.6 | 59.1 | 60.1 | 60.8 | 62.3 | 63.0 | 65.2 | 66.4 | 68.3 | 68.9 | 70.0 | 71.6 | 73.9 | 74.9 | 76.9 | 79.3 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 42.6 | 49.0 | 49.7 | 51.3 | 52.8 | 53.8 | 54.5 | 55.9 | 56.7 | 58.9 | 60.1 | 62.0 | 62.6 | 63.7 | 65.3 | 67.5 | 68.6 | 70.6 | 73.0 |
| Montrose Rd | I-270 Exit 4 | 36.3 | 39.3 | 36.5 | 38.2 | 39.7 | 40.7 | 41.4 | 42.8 | 43.6 | 45.7 | 47.0 | 48.9 | 49.5 | 50.6 | 52.2 | 54.4 | 55.5 | 57.5 | 59.9 |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 23.8 | 30.1 | 30.8 | 32.4 | 34.0 | 34.9 | 35.7 | 37.0 | 37.9 | 40.0 | 41.3 | 43.1 | 43.7 | 44.8 | 46.5 | 48.7 | 49.8 | 51.8 | 54.2 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 15.1 | 21.4 | 22.1 | 23.7 | 25.3 | 26.2 | 27.0 | 28.3 | 29.2 | 31.3 | 32.6 | 34.4 | 35.0 | 36.1 | 37.8 | 40.0 | 41.1 | 43.1 | 45.5 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 12.0 | 18.4 | 19.1 | 20.7 | 22.2 | 23.2 | 23.9 | 25.3 | 26.1 | 28.2 | 29.5 | 31.4 | 32.0 | 33.1 | 34.7 | 36.9 | 38.0 | 40.0 | 42.4 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 10.9 | 17.2 | 17.9 | 19.5 | 21.1 | 22.0 | 22.8 | 24.1 | 25.0 | 27.1 | 28.4 | 30.3 | 30.9 | 32.0 | 33.6 | 35.8 | 36.8 | 38.8 | 41.3 |
| Clara Barton Pkwy | I-495 Exit 41 | 10.2 | 16.5 | 17.2 | 18.7 | 20.3 | 21.3 | 22.0 | 23.4 | 24.2 | 26.3 | 27.6 | 29.5 | 30.1 | 31.2 | 32.8 | 35.1 | 36.1 | 38.1 | 40.5 |
| Cabin John Pkwy | I-495 Exit 40 | 8.5 | 14.9 | 15.6 | 17.2 | 18.7 | 19.7 | 20.4 | 21.8 | 22.6 | 24.7 | 26.0 | 27.9 | 28.5 | 29.6 | 31.2 | 33.4 | 34.5 | 36.5 | 38.9 |
| MD 190 (River Rd) | I-495 Exit 39 | 8.2 | 14.6 | 15.3 | 16.9 | 18.4 | 19.4 | 20.1 | 21.5 | 22.4 | 24.5 | 25.7 | 27.6 | 28.2 | 29.3 | 30.9 | 31.3 | 32.9 | 34.9 | 37.3 |
| I-270 West Spur | I-495 Exit 38 | 6.1 | 13.4 | 12.1 | 13.7 | 15.2 | 16.2 | 16.9 | 18.3 | 19.1 | 21.3 | 22.5 | 24.4 | 25.0 | 26.1 | 27.7 | 29.9 | 31.0 | 33.0 | 35.4 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 4.3 | 10.6 | 11.3 | 12.9 | 14.5 | 15.5 | 16.2 | 17.5 | 18.4 | 20.5 | 21.8 | 23.6 | 23.9 | 25.0 | 26.6 | 28.8 | 29.9 | 31.9 | 34.3 |
| I-270 East Spur | I-495 Exit 35 | 3.9 | 10.3 | 11.0 | 12.6 | 14.1 | 15.1 | 15.8 | 17.2 | 18.0 | 20.1 | 21.4 | 23.3 | 23.9 | 25.0 | 26.6 | 28.8 | 29.9 | 31.9 | 34.3 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 2.5 | 8.8 | 9.5 | 11.1 | 12.7 | 13.6 | 14.4 | 15.7 | 16.6 | 18.7 | 20.0 | 21.8 | 22.4 | 23.5 | 25.2 | 27.4 | 28.4 | 30.4 | 32.8 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 3.9 | 6.3 | 7.0 | 8.6 | 10.2 | 11.1 | 11.9 | 13.2 | 14.1 | 16.2 | 17.5 | 19.3 | 20.0 | 21.0 | 22.7 | 24.9 | 26.0 | 28.0 | 30.4 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 0 | 6.3 | 7.0 | 8.6 | 10.2 | 11.2 | 11.9 | 13.2 | 14.1 | 16.2 | 17.5 | 19.3 | 19.9 | 21.0 | 22.7 | 24.9 | 26.0 | 28.0 | 30.4 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 1.4 | 0 | 0.7 | 2.3 | 3.9 | 4.8 | 5.6 | 6.9 | 7.8 | 9.9 | 11.2 | 13.0 | 13.6 | 14.7 | 16.4 | 18.6 | 19.6 | 21.6 | 24.0 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 2.7 | 0.7 | 0 | 1.6 | 3.2 | 4.1 | 4.9 | 6.2 | 7.1 | 9.2 | 10.5 | 12.3 | 12.9 | 14.0 | 15.7 | 17.9 | 18.9 | 20.9 | 23.3 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 3.7 | 1.7 | 1.0 | 0 | 1.6 | 2.5 | 3.2 | 4.6 | 5.4 | 7.5 | 8.8 | 10.7 | 11.3 | 12.4 | 14.0 | 16.2 | 17.3 | 19.3 | 21.7 |
| I-95 | I-495 Exit 27 | 5.6 | 3.6 | 2.9 | 1.4 | 0 | 1.5 | 2.5 | 3.2 | 4.6 | 6.7 | 8.0 | 9.9 | 10.5 | 11.6 | 13.3 | 15.5 | 16.5 | 18.5 | 20.9 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 6.6 | 4.6 | 3.3 | 2.5 | 1.0 | 0 | 0.7 | 2.1 | 2.9 | 5.1 | 6.3 | 8.2 | 8.8 | 9.9 | 11.5 | 13.8 | 14.8 | 16.8 | 19.2 |
| Greenbelt Metro Station | I-495 Exit 24 | 7.4 | 5.5 | 4.2 | 3.4 | 1.9 | 1.0 | 0 | 1.4 | 2.2 | 4.3 | 5.6 | 7.5 | 8.1 | 9.2 | 10.8 | 13.1 | 14.1 | 16.1 | 18.5 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 8.6 | 6.7 | 5.4 | 4.6 | 3.0 | 2.1 | 0.9 | 0 | 1.3 | 3.4 | 4.7 | 6.5 | 7.1 | 8.2 | 9.8 | 12.1 | 13.1 | 15.1 | 17.5 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 9.5 | 7.6 | 6.3 | 5.5 | 3.9 | 3.0 | 2.1 | 0.9 | 0 | 2.1 | 3.4 | 5.3 | 5.9 | 7.0 | 8.6 | 10.8 | 11.9 | 13.9 | 16.3 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 13.4 | 11.4 | 10.1 | 9.4 | 7.8 | 6.9 | 5.8 | 4.5 | 3.5 | 0 | 1.3 | 3.2 | 3.5 | 5.2 | 7.4 | 8.5 | 10.5 | 12.9 | 15.3 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 15.4 | 13.4 | 12.1 | 11.3 | 9.7 | 8.8 | 7.9 | 6.7 | 5.8 | 3.4 | 0 | 1.7 | 2.3 | 3.4 | 5.0 | 7.2 | 8.3 | 10.3 | 12.7 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 16.0 | 14.0 | 12.7 | 12.0 | 10.4 | 9.4 | 8.6 | 7.4 | 6.6 | 5.2 | 3.2 | 0 | 1.6 | 3.5 | 5.1 | 7.3 | 8.4 | 10.4 | 12.8 |
| Arena Dr | I-495 Exit 16 | 17.0 | 14.0 | 14.7 | 13.9 | 12.3 | 11.4 | 10.4 | 9.4 | 8.2 | 5.7 | 4.4 | 2.6 | 0 | 1.1 | 3.9 | 4.9 | 6.0 | 8.0 | 10.4 |
| MD 214 (Central Ave) | I-495 Exit 15 | 18.0 | 16.0 | 15.3 | 14.5 | 12.9 | 12.0 | 11.1 | 9.9 | 9.0 | 6.6 | 5.2 | 2.5 | 2.0 | 0 | 1.6 | 3.9 | 4.9 | 6.9 | 7.7 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 20.9 | 18.9 | 17.6 | 16.8 | 15.3 | 14.3 | 12.5 | 11.1 | 10.1 | 8.7 | 7.3 | 5.5 | 3.5 | 1.2 | 0 | 2.4 | 3.0 | 5.0 | 7.4 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 22.0 | 20.1 | 18.8 | 18.0 | 16.4 | 15.5 | 14.6 | 13.4 | 12.5 | 10.1 | 8.7 | 7.9 | 3.0 | 3.5 | 1.2 | 0 | 2.4 | 4.4 | 6.8 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 20.9 | 18.9 | 18.6 | 18.0 | 16.4 | 15.5 | 14.6 | 13.4 | 12.4 | 10.5 | 8.7 | 6.6 | 3.0 | 3.5 | 1.2 | 0 | 1.1 | 4.4 | 6.8 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 23.9 | 21.9 | 20.7 | 19.8 | 18.3 | 17.3 | 16.4 | 15.2 | 14.3 | 12.5 | 10.7 | 8.5 | 5.0 | 3.5 | 1.2 | 2.0 | 0 | 2.4 | 4.8 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 26.8 | 24.8 | 23.5 | 22.8 | 21.2 | 20.2 | 19.4 | 18.2 | 17.2 | 14.8 | 11.4 | 10.8 | 9.8 | 8.2 | 5.9 | 4.8 | 2.9 | 0 | 0 |

00037693

**Travel Time Matrix - Alternative 13C - ETL (PM Peak)**

Unit: Minute

| From | To | I-270 Exit 9 | I-270 Exit 8 | I-270 Exit 6 | I-270 Exit 5 | I-270 Exit 4 | I-270 Split | Westlake Terr | I-270 Exit 1 | I-270 Exit 1B | I-270 Exit 1A | I-495 Exit 44 | I-495 Exit 43 | I-495 Exit 41 | I-495 Exit 40 | I-495 Exit 39 | I-495 Exit 38 | I-495 Exit 36 | I-495 Exit 35 | I-495 Exit 34 | I-495 Exit 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 0 | 1.0 | 3.1 | 4.3 | 6.0 | 11.6 | 12.4 | 12.8 | 17.6 | 28.5 | 18.5 | 17.5 | 16.8 | 15.4 | 15.4 | 13.6 | N/A | 41.1 | 41.4 | 42.9 |
| Shady Grove Rd | I-270 Exit 8 | 0.9 | 0 | 2.2 | 3.3 | 5.0 | 10.6 | 11.4 | 11.9 | 16.6 | 27.5 | 17.5 | 16.5 | 15.9 | 14.5 | 14.0 | 12.7 | N/A | 40.1 | 40.5 | 41.9 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 2.7 | 1.8 | 0 | 1.1 | 2.9 | 8.4 | 9.2 | 9.7 | 14.5 | 25.3 | 15.4 | 14.3 | 13.7 | 12.3 | 11.8 | 10.5 | N/A | 37.9 | 38.3 | 39.8 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 3.5 | 2.7 | 0.8 | 0 | 1.7 | 7.3 | 8.1 | 8.6 | 13.3 | 24.2 | 14.2 | 13.2 | 12.6 | 11.1 | 10.7 | 9.4 | N/A | 36.8 | 37.1 | 38.6 |
| Montrose Rd | I-270 Exit 4 | 4.7 | 3.9 | 2.0 | 1.2 | 0 | 5.6 | 6.4 | 6.9 | 11.6 | 22.5 | 12.5 | 11.5 | 10.8 | 9.4 | 8.9 | 7.6 | N/A | 35.1 | 35.4 | 36.9 |
| Split | I-270 | 6.0 | 5.1 | 3.3 | 2.5 | 1.2 | 0 | 5.6 | 6.4 | 6.9 | 16.9 | 6.9 | 5.9 | 5.3 | 3.8 | 3.4 | 2.1 | N/A | 29.5 | 29.9 | 31.3 |
| Westlake Terrace | I-270 W Spur | 6.8 | 6.0 | 4.1 | 3.3 | 2.1 | 0.9 | 0 | 0.5 | N/A | N/A | 6.1 | 5.1 | 4.5 | 3.1 | 2.6 | 1.3 | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | 7.2 | 6.4 | 4.5 | 3.7 | 2.5 | 1.2 | 0.4 | 0 | N/A | N/A | 5.6 | 4.6 | 4.0 | 2.6 | 2.1 | 0.8 | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 6.6 | 5.8 | 3.9 | 3.1 | 1.9 | 0.6 | N/A | N/A | 0 | 0.7 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23.5 | 23.8 | 25.3 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 7.3 | 6.4 | 4.6 | 3.7 | 2.5 | 1.3 | N/A | N/A | 0.7 | 0 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12.6 | 13.0 | 14.4 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 13.1 | 12.3 | 10.4 | 7.9 | 6.6 | 8.4 | 7.1 | 6.3 | 5.9 | N/A | 0 | 1.2 | 1.9 | 3.5 | 3.8 | 5.1 | 7.0 | 7.8 | 7.1 | 8.4 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 12.0 | 11.1 | 9.3 | 8.4 | 7.2 | 6.0 | 5.1 | 4.7 | N/A | N/A | 1.0 | 0 | 0.7 | 2.3 | 2.6 | 4.0 | 5.8 | 6.6 | 6.9 | 8.4 |
| Clara Barton Pkwy | I-495 Exit 41 | 11.2 | 10.4 | 8.5 | 7.7 | 6.5 | 5.3 | 4.4 | 4.0 | N/A | N/A | 1.7 | 0.6 | 0 | 1.6 | 1.9 | 3.2 | 5.1 | 5.9 | 6.2 | 7.7 |
| Cabin John Pkwy | I-495 Exit 40 | 9.6 | 8.8 | 6.9 | 6.1 | 4.9 | 3.6 | 2.8 | 2.4 | N/A | N/A | 3.1 | 2.0 | 1.9 | 0 | 0.3 | 1.6 | 3.5 | 4.3 | 4.6 | 6.0 |
| MD 190 (River Rd) | I-495 Exit 39 | 9.3 | 8.5 | 6.6 | 5.8 | 4.6 | 3.3 | 2.5 | 2.1 | N/A | N/A | 3.6 | 2.5 | 1.9 | 0.5 | 0 | 1.3 | 3.2 | 3.9 | 4.3 | 5.7 |
| I-270 West Spur | I-495 Exit 38 | 8.0 | 7.1 | 5.3 | 4.5 | 3.3 | 2.0 | 1.2 | 0.8 | N/A | N/A | 4.8 | 3.8 | 3.2 | 1.8 | 1.3 | 0 | 1.9 | 2.6 | 3.0 | 4.4 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 6.5 | 5.5 | 4.9 | 3.5 | 3.0 | 1.7 | 0 | 0.8 | 1.1 | 2.6 |
| I-270 East Spur | I-495 Exit 35 | 8.6 | 7.7 | 5.9 | 5.1 | 3.8 | 2.6 | N/A | N/A | N/A | N/A | 7.5 | 6.4 | 5.8 | 4.4 | 3.9 | 2.6 | 0.9 | 0 | 0.4 | 1.8 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 8.9 | 8.0 | 6.2 | 5.3 | 4.1 | 2.9 | N/A | N/A | N/A | N/A | 6.7 | 6.7 | 6.1 | 4.7 | 4.2 | 2.9 | 1.2 | 0.3 | 0 | 1.5 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 10.3 | 9.4 | 7.6 | 6.7 | 5.5 | 4.3 | N/A | N/A | N/A | N/A | 9.1 | 8.1 | 7.5 | 6.1 | 5.6 | 4.3 | 2.6 | 1.7 | 1.4 | 0 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 12.5 | 11.7 | 9.8 | 9.0 | 7.8 | 6.6 | N/A | N/A | N/A | N/A | 5.9 | 5.3 | 11.4 | 10.4 | 9.7 | 8.3 | 7.8 | 6.5 | 4.9 | 3.9 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 13.4 | 12.6 | 10.7 | 9.9 | 8.7 | 7.4 | N/A | N/A | N/A | N/A | 6.8 | 6.1 | 12.3 | 11.3 | 10.6 | 9.2 | 8.7 | 7.4 | 5.7 | 4.8 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 14.9 | 14.1 | 12.2 | 11.4 | 10.2 | 9.0 | N/A | N/A | N/A | N/A | 8.3 | 7.7 | 13.8 | 12.8 | 12.1 | 10.7 | 10.2 | 8.9 | 7.3 | 6.3 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 16.7 | 15.9 | 14.0 | 13.2 | 12.0 | 10.7 | N/A | N/A | N/A | N/A | 10.1 | 9.4 | 15.6 | 14.6 | 13.9 | 12.5 | 12.0 | 10.7 | 9.1 | 7.8 |
| I-95 | I-495 Exit 27 | 17.9 | 17.0 | 15.2 | 14.3 | 13.1 | 11.9 | N/A | N/A | N/A | N/A | 11.3 | 10.6 | 16.7 | 15.7 | 15.1 | 13.7 | 13.2 | 11.9 | 10.2 | 9.3 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 18.8 | 18.0 | 16.1 | 15.3 | 14.1 | 12.8 | N/A | N/A | N/A | N/A | 12.2 | 11.5 | 17.7 | 16.7 | 16.0 | 14.6 | 14.1 | 12.8 | 11.1 | 10.2 |
| Greenbelt Metro Station | I-495 Exit 24 | 19.7 | 18.8 | 17.0 | 16.2 | 14.9 | 13.7 | N/A | N/A | N/A | N/A | 13.1 | 12.4 | 18.5 | 17.5 | 16.9 | 15.5 | 15.0 | 13.7 | 12.1 | 10.8 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 20.9 | 20.0 | 18.2 | 17.4 | 16.1 | 14.9 | N/A | N/A | N/A | N/A | 14.3 | 13.6 | 19.7 | 18.7 | 18.1 | 16.7 | 16.2 | 14.9 | 13.2 | 12.0 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 21.8 | 20.9 | 19.1 | 18.3 | 17.1 | 15.8 | N/A | N/A | N/A | N/A | 15.2 | 14.5 | 20.7 | 19.6 | 19.0 | 17.6 | 17.1 | 15.8 | 14.1 | 13.2 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 24.2 | 23.3 | 21.5 | 20.7 | 19.5 | 18.2 | N/A | N/A | N/A | N/A | 17.6 | 16.9 | 23.1 | 22.0 | 21.4 | 20.0 | 19.5 | 18.2 | 16.5 | 15.3 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 25.6 | 24.8 | 22.9 | 22.1 | 20.9 | 19.7 | N/A | N/A | N/A | N/A | 19.0 | 18.4 | 24.5 | 23.5 | 22.8 | 21.4 | 20.9 | 19.6 | 18.0 | 16.8 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 27.6 | 26.8 | 24.9 | 24.1 | 22.9 | 21.6 | N/A | N/A | N/A | N/A | 21.0 | 20.3 | 26.5 | 25.5 | 24.8 | 23.4 | 22.9 | 21.6 | 19.9 | 19.0 |
| Arena Dr | I-495 Exit 16 | 28.3 | 27.4 | 25.6 | 24.7 | 23.5 | 22.3 | N/A | N/A | N/A | N/A | 21.7 | 21.0 | 27.1 | 26.1 | 25.5 | 24.1 | 23.6 | 22.3 | 20.7 | 19.4 |
| MD 214 (Central Ave) | I-495 Exit 15 | 29.3 | 28.4 | 26.6 | 25.7 | 24.5 | 23.3 | N/A | N/A | N/A | N/A | 22.7 | 22.0 | 28.1 | 27.1 | 26.5 | 25.0 | 24.6 | 23.3 | 21.6 | 20.7 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 30.8 | 30.0 | 28.1 | 27.3 | 26.1 | 24.8 | N/A | N/A | N/A | N/A | 24.2 | 23.5 | 29.7 | 28.7 | 28.0 | 26.6 | 26.1 | 24.8 | 23.1 | 22.2 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 33.1 | 32.3 | 30.5 | 29.6 | 28.4 | 27.2 | N/A | N/A | N/A | N/A | 26.5 | 25.9 | 32.0 | 31.0 | 30.3 | 28.9 | 28.5 | 27.2 | 25.5 | 24.3 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 34.3 | 33.5 | 31.6 | 30.8 | 29.6 | 28.3 | N/A | N/A | N/A | N/A | 27.7 | 27.0 | 33.2 | 32.1 | 31.5 | 30.1 | 29.6 | 28.3 | 26.6 | 25.7 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 36.2 | 35.3 | 33.5 | 32.6 | 31.4 | 30.2 | N/A | N/A | N/A | N/A | 29.6 | 28.9 | 35.0 | 34.0 | 33.4 | 31.9 | 31.5 | 30.2 | 28.5 | 27.6 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 39.1 | 38.2 | 36.4 | 35.5 | 34.3 | 33.1 | N/A | N/A | N/A | N/A | 32.5 | 31.8 | 37.9 | 36.9 | 36.3 | 34.9 | 34.4 | 33.1 | 31.4 | 30.5 |

Unit: Minute

| From | To | I-495 Exit 31 | I-495 Exit 30 | I-495 Exit 29 | I-495 Exit 28 | I-495 Exit 27 | I-495 Exit 25 | I-495 Exit 24 | I-495 Exit 23 | I-495 Exit 22 | I-495 Exit 20 | I-495 Exit 19 | I-495 Exit 17 | I-495 Exit 16 | I-495 Exit 15 | I-495 Exit 13 | I-495 Exit 11 | I-495 Exit 9 | I-495 Exit 7 | I-495 Exit 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-370 | I-270 Exit 9 | 45.0 | 49.5 | 50.2 | 52.9 | 57.0 | 58.0 | 58.7 | 60.0 | 60.9 | 63.0 | 64.3 | 66.2 | 66.8 | 67.9 | 69.5 | 71.7 | 72.8 | 74.8 | 77.2 |
| Shady Grove Rd | I-270 Exit 8 | 44.1 | 48.5 | 49.3 | 52.0 | 55.9 | 57.0 | 57.7 | 59.1 | 59.9 | 62.1 | 63.3 | 65.8 | 66.7 | 67.9 | 69.4 | 71.7 | 72.8 | 73.8 | 74.1 |
| MD 28 (W Montgomery Ave) | I-270 Exit 6 | 41.9 | 46.4 | 47.1 | 49.8 | 53.8 | 54.8 | 55.6 | 56.9 | 57.8 | 59.9 | 61.2 | 63.0 | 63.6 | 65.2 | 66.7 | 68.6 | 69.7 | 71.1 | 74.1 |
| MD 189 (Falls Rd) | I-270 Exit 5 | 40.7 | 45.2 | 45.9 | 48.7 | 52.7 | 53.7 | 54.4 | 55.8 | 56.6 | 58.7 | 60.0 | 61.9 | 63.6 | 65.2 | 67.4 | 68.5 | 70.5 | 72.9 | 74.1 |
| Montrose Rd | I-270 Exit 4 | 39.0 | 43.5 | 44.2 | 46.9 | 51.0 | 52.0 | 52.7 | 54.0 | 54.9 | 57.0 | 58.3 | 60.2 | 60.8 | 61.9 | 63.5 | 65.7 | 66.8 | 68.8 | 71.2 |
| Split | I-270 | 34.7 | 37.9 | 38.6 | 41.4 | 45.4 | 46.4 | 47.1 | 48.5 | 49.3 | 51.4 | 52.7 | 54.6 | 55.2 | 56.3 | 57.9 | 60.1 | 61.2 | 63.2 | 65.6 |
| Westlake Terrace | I-270 W Spur | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Democracy Blvd | I-270 Exit 1 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Rockledge Dr | I-270 Exit 1B | 27.4 | 31.9 | 32.6 | 35.3 | 39.4 | 40.4 | 41.1 | 42.4 | 43.3 | 45.4 | 46.7 | 48.6 | 49.2 | 50.3 | 51.9 | 54.1 | 55.2 | 57.2 | 59.6 |
| MD 187 (Old Georgetown Rd) | I-270 Exit 1A | 16.6 | 21.0 | 21.8 | 24.5 | 28.5 | 29.5 | 30.2 | 31.6 | 32.4 | 34.6 | 35.8 | 37.7 | 38.3 | 39.4 | 41.0 | 43.3 | 44.3 | 46.3 | 48.7 |
| VA 193 (Georgetown Pike) | I-495 Exit 44 | 11.7 | 16.2 | 16.9 | 19.6 | 23.6 | 24.6 | 25.3 | 26.7 | 27.5 | 29.7 | 30.9 | 32.8 | 33.4 | 34.5 | 36.1 | 38.4 | 39.4 | 41.4 | 43.8 |
| George Washington Memorial Pkwy | I-495 Exit 43 | 10.5 | 15.0 | 15.7 | 18.4 | 22.5 | 23.4 | 24.2 | 25.5 | 26.4 | 28.5 | 29.8 | 31.7 | 32.3 | 33.3 | 34.3 | 36.5 | 37.3 | 38.3 | 40.2 |
| Clara Barton Pkwy | I-495 Exit 41 | 9.8 | 14.3 | 15.0 | 17.7 | 21.8 | 22.7 | 23.5 | 24.8 | 25.7 | 27.8 | 29.1 | 30.9 | 31.2 | 32.6 | 34.3 | 36.5 | 37.9 | 39.6 | 42.0 |
| Cabin John Pkwy | I-495 Exit 40 | 8.2 | 12.6 | 13.4 | 16.1 | 20.1 | 21.1 | 21.8 | 23.2 | 24.0 | 26.2 | 27.4 | 29.3 | 29.9 | 31.0 | 32.6 | 34.9 | 35.9 | 37.9 | 40.3 |
| MD 190 (River Rd) | I-495 Exit 39 | 6.6 | 12.4 | 13.1 | 15.8 | 19.5 | 20.2 | 21.5 | 22.9 | 23.7 | 25.8 | 27.1 | 29.0 | 29.6 | 30.7 | 32.3 | 34.3 | 36.3 | 38.7 | 38.7 |
| I-270 West Spur | I-495 Exit 38 | 4.7 | 9.2 | 9.9 | 12.6 | 16.7 | 17.6 | 18.4 | 19.7 | 20.6 | 22.7 | 24.0 | 25.8 | 26.5 | 27.5 | 29.2 | 31.4 | 32.5 | 34.5 | 36.9 |
| MD 187 (Old Georgetown Rd) | I-495 Exit 36 | 3.9 | 8.4 | 9.1 | 11.5 | 16.5 | 16.5 | 17.6 | 19.0 | 19.8 | 22.0 | 23.2 | 24.7 | 25.3 | 26.4 | 28.1 | 30.3 | 31.4 | 33.4 | 35.8 |
| I-270 East Spur | I-495 Exit 35 | 2.1 | 6.6 | 7.3 | 10.0 | 14.1 | 15.1 | 15.8 | 17.1 | 18.0 | 20.1 | 21.4 | 23.3 | 23.9 | 25.0 | 26.6 | 28.8 | 29.9 | 31.9 | 34.3 |
| MD 355 (Rockville Pike) | I-495 Exit 34 | 2.9 | 0.9 | 0.7 | 2.7 | 6.8 | 6.8 | 7.7 | 9.8 | 10.7 | 12.8 | 14.1 | 15.9 | 16.6 | 17.8 | 19.5 | 21.5 | 22.6 | 24.6 | 27.0 |
| MD 185 (Connecticut Ave) | I-495 Exit 33 | 5.9 | 3.9 | 3.5 | 2.5 | 1.6 | 0.6 | 0.7 | 2.1 | 2.9 | 5.1 | 6.3 | 8.2 | 8.8 | 9.9 | 11.5 | 13.8 | 14.8 | 16.8 | 20.2 |
| MD 97 (Georgia Ave) | I-495 Exit 31 | 0 | 1.5 | 2.2 | 4.9 | 8.9 | 9.9 | 10.7 | 12.0 | 12.8 | 15.0 | 16.2 | 18.1 | 18.7 | 19.9 | 21.5 | 23.8 | 24.9 | 26.9 | 29.3 |
| US 29 (Colesville Rd) | I-495 Exit 30 | 1.4 | 0 | 0.7 | 3.4 | 7.4 | 8.4 | 9.2 | 10.5 | 11.3 | 13.5 | 14.7 | 16.6 | 17.2 | 18.3 | 19.9 | 22.1 | 23.2 | 25.2 | 27.6 |
| MD 193 (University Blvd E) | I-495 Exit 29 | 2.9 | 0.9 | 0 | 2.7 | 6.7 | 7.7 | 8.5 | 9.8 | 10.7 | 12.8 | 14.1 | 15.9 | 16.6 | 17.8 | 19.4 | 21.6 | 22.6 | 24.6 | 27.0 |
| MD 650 (New Hampshire Ave) | I-495 Exit 28 | 5.9 | 3.9 | 2.5 | 0 | 4.0 | 5.0 | 5.7 | 7.1 | 7.9 | 10.0 | 11.3 | 13.2 | 13.8 | 14.9 | 16.5 | 18.7 | 19.8 | 21.8 | 24.2 |
| I-95 | I-495 Exit 27 | 6.8 | 4.8 | 3.5 | 2.5 | 0 | 1.0 | 1.7 | 3.1 | 3.9 | 6.0 | 7.3 | 9.1 | 9.8 | 10.9 | 12.5 | 14.7 | 15.8 | 17.8 | 20.2 |
| US 1 (Baltimore Ave) | I-495 Exit 25 | 8.9 | 6.9 | 5.6 | 4.6 | 3.0 | 0 | 0.7 | 2.1 | 2.9 | 5.0 | 6.3 | 8.1 | 8.8 | 9.9 | 11.5 | 13.8 | 14.8 | 16.8 | 19.2 |
| Greenbelt Metro Station | I-495 Exit 24 | 9.8 | 7.8 | 6.5 | 5.5 | 3.9 | 3.0 | 0 | 1.3 | 2.1 | 4.3 | 5.5 | 7.4 | 8.0 | 9.1 | 10.7 | 12.9 | 14.0 | 16.0 | 18.4 |
| MD 201 (Kenilworth Ave) | I-495 Exit 23 | 12.2 | 10.2 | 8.9 | 7.9 | 6.3 | 5.4 | 4.0 | 0 | 1.3 | 3.4 | 4.7 | 6.5 | 7.1 | 8.3 | 9.9 | 12.1 | 13.2 | 15.2 | 17.6 |
| MD 295 (Baltimore-Washington Pkwy) | I-495 Exit 22 | 13.6 | 11.6 | 10.3 | 8.9 | 7.4 | 6.4 | 5.0 | 3.6 | 0 | 2.2 | 3.4 | 5.3 | 5.9 | 7.0 | 8.6 | 10.8 | 11.9 | 13.9 | 16.3 |
| MD 450 (Annapolis Rd) | I-495 Exit 20 | 15.6 | 13.6 | 12.3 | 11.3 | 9.8 | 8.8 | 7.5 | 6.7 | 5.8 | 0 | 1.2 | 3.1 | 3.7 | 4.8 | 6.4 | 8.6 | 9.7 | 11.7 | 14.1 |
| US 50 (John Hanson Hwy) | I-495 Exit 19 | 16.0 | 14.0 | 12.7 | 11.7 | 10.4 | 10.4 | 9.0 | 7.5 | 5.1 | 3.6 | 0 | 1.9 | 2.5 | 3.6 | 5.2 | 7.4 | 8.5 | 10.5 | 12.9 |
| MD 202 (Landover Rd) | I-495 Exit 17 | 18.8 | 16.8 | 15.5 | 14.5 | 13.0 | 12.1 | 11.1 | 9.9 | 9.0 | 6.6 | 5.2 | 0 | 0.6 | 1.8 | 3.4 | 5.6 | 6.7 | 8.7 | 11.1 |
| Arena Dr | I-495 Exit 16 | 18.6 | 16.6 | 15.3 | 14.3 | 12.8 | 11.9 | 10.4 | 9.2 | 7.5 | 5.1 | 3.6 | 1.6 | 0 | 1.1 | 2.7 | 4.9 | 6.0 | 8.0 | 10.4 |
| MD 214 (Central Ave) | I-495 Exit 15 | 21.1 | 19.2 | 17.8 | 16.9 | 15.5 | 14.3 | 12.9 | 12.3 | 11.1 | 8.9 | 7.5 | 5.6 | 5.0 | 0 | 1.5 | 3.8 | 4.9 | 6.9 | 9.3 |
| Ritchie-Marlboro Rd | I-495 Exit 13 | 24.1 | 22.0 | 20.7 | 19.8 | 18.0 | 18.3 | 16.5 | 15.3 | 13.3 | 14.4 | 12.0 | 10.5 | 6.7 | 7.9 | 0 | 2.2 | 3.3 | 5.3 | 7.7 |
| MD 4 (Pennsylvania Ave) | I-495 Exit 11 | 21.1 | 19.2 | 17.8 | 16.9 | 15.5 | 14.3 | 13.1 | 11.7 | 8.9 | 8.9 | 7.0 | 5.5 | 3.5 | 1.2 | 0 | 2.9 | 4.0 | 6.0 | 8.4 |
| MD 337 (Suitland Pkwy) | I-495 Exit 9 | 24.3 | 22.3 | 21.0 | 20.0 | 18.6 | 17.6 | 16.2 | 15.0 | 12.3 | 11.4 | 9.9 | 8.0 | 6.5 | 4.5 | 3.5 | 1.2 | 0 | 2.0 | 4.4 |
| MD 5 (Branch Ave) | I-495 Exit 7 | 26.3 | 24.3 | 23.0 | 18.0 | 18.3 | 18.3 | 15.5 | 14.6 | 12.3 | 13.3 | 11.2 | 8.9 | 7.5 | 5.5 | 3.7 | 2.0 | 0.9 | 0 | 2.4 |
| MD 414 (St Barnabas Rd) | I-495 Exit 4 | 27.1 | 25.1 | 23.7 | 22.8 | 21.2 | 20.3 | 19.4 | 18.2 | 17.1 | 16.5 | 15.3 | 14.4 | 12.0 | 10.5 | 10.8 | 8.3 | 5.9 | 4.8 | 0 |

00037694



# Appendix F:

# Existing and Future Travel Demand

00037695

Existing Travel Demand

| I-495 2017 Existing Demand | AM Peak | | | | | | | | PM Peak | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Inner Loop | | | | Outer Loop | | | | Inner Loop | | | | Outer Loop | | | |
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 7530 | 8145 | 7535 | 7050 | 5695 | 6730 | 6880 | 6180 | 6820 | 6730 | 6960 | 5800 | 5780 | 6075 | 5650 | 5505 |
| AMERICAN LEGION BRIDGE | 8060 | 9490 | 9175 | 8610 | 7795 | 9115 | 8950 | 8240 | 8555 | 8475 | 8670 | 7450 | 8285 | 8635 | 8415 | 7910 |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 7390 | 8785 | 8430 | 7940 | 7615 | 8565 | 7900 | 7320 | 7775 | 7365 | 7285 | 6465 | 7270 | 7295 | 7150 | 6855 |
| BETWEEN MD 190 AND I-270 | 7210 | 8935 | 8990 | 8490 | 9025 | 10180 | 9130 | 8470 | 8580 | 8905 | 8515 | 7515 | 7575 | 7780 | 7625 | 6915 |
| BETWEEN I-270 WEST AND MD 187 | 4090 | 4455 | 4090 | 4015 | 3640 | 4605 | 4070 | 4050 | 3720 | 3770 | 3575 | 2795 | 4250 | 4185 | 4165 | 3750 |
| BETWEEN I-270 EAST AND MD 187 | 3850 | 4145 | 3805 | 3865 | 3475 | 4325 | 3810 | 3890 | 3590 | 3645 | 3445 | 2640 | 3990 | 3970 | 4015 | 3385 |
| BETWEEN MD 355 AND MD 185 | 6195 | 8120 | 7435 | 6915 | 6295 | 7745 | 8235 | 7715 | 7285 | 7440 | 7055 | 5950 | 7985 | 7830 | 7975 | 7350 |
| BETWEEN MD 185 AND MD 97 | 5735 | 7780 | 7550 | 6815 | 7545 | 8225 | 8090 | 8040 | 8280 | 8355 | 7820 | 6695 | 7800 | 7890 | 7975 | 7245 |
| BETWEEN MD 97 AND US 29 | 5465 | 7445 | 7250 | 6705 | 8990 | 8525 | 6900 | 7315 | 8645 | 8665 | 7975 | 6730 | 7435 | 7780 | 7980 | 6960 |
| BETWEEN MD US 29 AND MD 193 | 5420 | 7060 | 6965 | 6365 | 8085 | 7320 | 5910 | 6220 | 8160 | 8385 | 7695 | 6360 | 6780 | 7165 | 7245 | 6140 |
| BETWEEN MD 193 AND MD 650 | 5715 | 7475 | 7465 | 6630 | 7855 | 6910 | 5595 | 6015 | 8200 | 8505 | 7975 | 6800 | 7005 | 7440 | 7765 | 6490 |
| BETWEEN MD 650 AND I-95 | 7030 | 8495 | 7905 | 6995 | 8415 | 7415 | 6370 | 6630 | 8785 | 9115 | 8500 | 7455 | 7360 | 7920 | 8165 | 6930 |
| BETWEEN US 1 AND I-95 | 6615 | 7590 | 7215 | 6535 | 7600 | 7885 | 7095 | 6665 | 6470 | 7170 | 6745 | 4995 | 8755 | 9280 | 8835 | 7530 |
| BETWEEN GREENBELT STATION AND US 1 | 7180 | 8720 | 8460 | 7450 | 7895 | 8340 | 7275 | 6575 | 7660 | 8115 | 7745 | 6380 | 8175 | 8655 | 7985 | 6905 |
| BETWEEN GREENBELT STATION AND MD 201 | 6850 | 8240 | 8085 | 7285 | 7865 | 8285 | 7225 | 6535 | 7585 | 7990 | 7640 | 6280 | 8010 | 8340 | 7450 | 6425 |
| BETWEEN MD 201 AND MD 295 | 6420 | 7590 | 7860 | 7040 | 8390 | 9155 | 7950 | 7130 | 7550 | 8020 | 7630 | 6400 | 8140 | 8680 | 7895 | 6140 |
| BETWEEN MD 295 AND MD 450 | 5830 | 6830 | 7245 | 6395 | 8445 | 9080 | 8045 | 7480 | 7750 | 8250 | 7795 | 6105 | 7250 | 7455 | 6845 | 5740 |
| BETWEEN MD 450 AND US 50 | 6300 | 7190 | 7890 | 6960 | 8625 | 9330 | 8520 | 7895 | 8335 | 8900 | 8445 | 6835 | 7785 | 8005 | 7400 | 6205 |
| BETWEEN US 50 AND MD 202 | 7195 | 7975 | 8610 | 7685 | 8035 | 8855 | 7815 | 7370 | 8555 | 9010 | 9040 | 7480 | 7845 | 8115 | 7485 | 6330 |
| BETWEEN MD 202 AND ARENA DR | 7100 | 7620 | 8205 | 7385 | 7800 | 8600 | 7625 | 7085 | 8180 | 8605 | 8640 | 7475 | 7825 | 8105 | 7580 | 6530 |
| BETWEEN ARENA DR AND MD 214 | 7100 | 7665 | 8045 | 7305 | 7880 | 8665 | 7800 | 7060 | 8180 | 8380 | 8305 | 7310 | 7735 | 8010 | 7550 | 6490 |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 7060 | 7515 | 7560 | 7055 | 7530 | 8705 | 7730 | 6770 | 7740 | 8310 | 8205 | 7135 | 7765 | 8170 | 7820 | 6750 |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 7190 | 7610 | 7540 | 7130 | 6645 | 7725 | 7020 | 6590 | 6320 | 6885 | 7300 | 6740 | 7760 | 8110 | 7820 | 6650 |
| BETWEEN MD 4 AND FORESTVILLE RD | 6805 | 6695 | 7290 | 6495 | 5860 | 7065 | 6240 | 5825 | 5770 | 6680 | 6870 | 6540 | 7435 | 7460 | 7390 | 6230 |
| BETWEEN FORESTVILLE AND MD 218 | 6065 | 6080 | 6635 | 5945 | 5210 | 6010 | 5235 | 5145 | 5290 | 6185 | 6405 | 5985 | 6435 | 6360 | 6300 | 5400 |
| BETWEEN MD 218 AND MD 5 | 6260 | 6290 | 6885 | 6185 | 5905 | 6745 | 5905 | 5530 | 5770 | 6830 | 6965 | 6420 | 6775 | 6730 | 6705 | 5770 |
| BETWEEN MD 5 AND MD 414 | 6740 | 5475 | 6050 | 5620 | 4670 | 5525 | 4900 | 4550 | 4790 | 5710 | 5880 | 5230 | 6795 | 6720 | 6695 | 5835 |
| BETWEEN MD 414 AND MD 210 | 7125 | 5595 | 6035 | 5465 | 4580 | 5315 | 4835 | 4440 | 4585 | 5455 | 5635 | 4835 | 7185 | 7375 | 7350 | 6395 |
| BETWEEN MD 210 AND I-295 | 8265 | 6560 | 6740 | 5860 | 4400 | 5195 | 4610 | 4170 | 4765 | 5740 | 5785 | 4975 | 7330 | 7575 | 7585 | 6705 |
| WOODROW WILSON BRIDGE | 10145 | 9835 | 9440 | 7105 | 7480 | 8625 | 7880 | 6840 | 7105 | 8415 | 8315 | 7330 | 9135 | 9190 | 9340 | 8585 |

| I-270 2017 Existing Demand | AM Peak | | | | | | | | PM Peak | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Southbound | | | | Northbound | | | | Southbound | | | | Northbound | | | |
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN MD 85 AND MD 80 | 3160 | 3290 | 3085 | 2895 | 1575 | 2540 | 2665 | 2270 | 1990 | 2360 | 2730 | 2560 | 3960 | 4625 | 4445 | 3575 |
| BETWEEN MD 80 AND MD 109 | 3435 | 3730 | 3375 | 3155 | 1380 | 2155 | 2320 | 2015 | 1835 | 2215 | 2535 | 2360 | 3785 | 4555 | 4540 | 3655 |
| BETWEEN MD 109 AND MD 121 | 3875 | 4220 | 3790 | 3460 | 1445 | 2215 | 2365 | 2065 | 1935 | 2315 | 2650 | 2410 | 3835 | 4630 | 4645 | 3860 |
| BETWEEN MD 121 AND MD 27 | 4950 | 5000 | 4460 | 4105 | 1695 | 2390 | 2505 | 2280 | 2320 | 2700 | 3130 | 2830 | 4300 | 5200 | 5280 | 4575 |
| BETWEEN MD 27 AND MD 118 | 5870 | 5070 | 4555 | 4535 | 1695 | 2390 | 2505 | 2280 | 2780 | 3120 | 3300 | 3225 | 4300 | 5200 | 5280 | 4575 |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 6415 | 5580 | 5185 | 4990 | 1985 | 2975 | 3450 | 3190 | 3285 | 3700 | 3905 | 3800 | 6270 | 6945 | 7025 | 6325 |
| BETWEEN MIDDLEBROOK RD AND WATKINS MILL | 8235 | 7380 | 6790 | 6335 | 2330 | 3665 | 4315 | 3940 | 4190 | 4595 | 5020 | 4770 | 7555 | 8250 | 8340 | 7705 |
| BETWEEN WATKINS MILL AND MD 124 | 8235 | 7380 | 6790 | 6335 | 2330 | 3665 | 4315 | 3940 | 4190 | 4595 | 5020 | 4770 | 7555 | 8250 | 8340 | 7705 |
| BETWEEN MD 124 AND MD 117 | 9175 | 7965 | 7305 | 6555 | 2260 | 3680 | 4485 | 4155 | 4510 | 4930 | 5350 | 4995 | 8095 | 9170 | 9240 | 8600 |
| BETWEEN MD 117 AND I-370 | 10840 | 9800 | 9015 | 8055 | 2770 | 4580 | 5895 | 5325 | 5795 | 6565 | 7050 | 6270 | 9840 | 10715 | 10610 | 9910 |
| BETWEEN I-370 AND SHADY GROVE RD | 9585 | 9715 | 8905 | 8330 | 2435 | 3890 | 5110 | 4865 | 5615 | 5865 | 6320 | 5910 | 10030 | 10995 | 10445 | 9960 |
| BETWEEN SHADY GROVE RD AND MD 28 | 9590 | 9225 | 8310 | 7835 | 3035 | 4775 | 6460 | 6010 | 6135 | 6565 | 7305 | 6495 | 10220 | 10985 | 10465 | 9870 |
| BETWEEN MD 28 AND MD 189 | 10255 | 10090 | 9065 | 8640 | 3455 | 5610 | 7825 | 7195 | 6915 | 7330 | 8120 | 7340 | 10565 | 11580 | 11215 | 10605 |
| BETWEEN MD 189 AND MONTROSE RD | 10285 | 10285 | 9295 | 8795 | 3545 | 5625 | 7895 | 7270 | 6685 | 7110 | 7720 | 7115 | 10530 | 11540 | 11455 | 10845 |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 9345 | 10825 | 10005 | 9095 | 4220 | 6110 | 8295 | 7540 | 6690 | 7310 | 7535 | 6900 | 10460 | 11425 | 11440 | 10655 |
| BETWEEN I-270 SPLIT AND MD 187 | 3800 | 5160 | 4735 | 4085 | 1835 | 2600 | 3935 | 3460 | 3280 | 3450 | 3475 | 3415 | 4600 | 5130 | 5150 | 4930 |
| BETWEEN MD 187 AND I-495 | 3305 | 4485 | 3975 | 3595 | 2350 | 3340 | 4440 | 3845 | 3480 | 3665 | 3625 | 3370 | 4065 | 4300 | 4350 | 4465 |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 5545 | 5665 | 5270 | 5010 | 2385 | 3510 | 4360 | 4080 | 3410 | 3860 | 4060 | 3485 | 5860 | 6295 | 6290 | 5725 |
| BETWEEN DEMOCRACY BLVD AND I-495 | 5385 | 5575 | 5060 | 4420 | 2750 | 4085 | 4900 | 4475 | 3325 | 3595 | 3460 | 3165 | 4860 | 5135 | 4940 | 4720 |

00037696

Confidential Pre Decisional and Deliberative

| Ramp # | Ramp Description | | Ramp Volumes | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 5-6 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 7-8 PM |
| | From | To | Volume (vph) | Volume (vph) | Volume (vph) | Volume (vph) | Volume (vph) | Volume (vph) | Volume (vph) | Volume (vph) | Volume (vph) | Volume (vph) |
| 101 | I-495 WB | I-270 NB | 1156 | 2170 | 2860 | 2525 | 2640 | 2984 | 3280 | 3101 | 3043 | 3190 |
| 102 | MD 355 NB | I-270 NB | 54 | 207 | 647 | 834 | 607 | 1205 | 1232 | 1208 | 1087 | 776 |
| 103 | I-270 NB | MD 187 | 142 | 241 | 416 | 493 | 437 | 311 | 353 | 319 | 365 | 257 |
| 104 | I-270 NB | Rockledge Blvd | 101 | 275 | 494 | 638 | 570 | 161 | 203 | 203 | 182 | 118 |
| 105 | Rockledge Blvd | I-270 NB | 35 | 121 | 398 | 693 | 624 | 1282 | 1525 | 2997 | 2564 | 1299 |
| 111 | I-270 NB Spur | I-270 NB | 987 | 2049 | 3492 | 4478 | 4403 | 5997 | 5389 | 5465 | 5389 | 5693 |
| 112 | I-270 NB | Montrose Rd | 176 | 403 | 647 | 731 | 680 | 504 | 361 | 319 | 336 | 479 |
| 113 | Montrose Rd EB | I-270 NB | 25 | 53 | 221 | 398 | 324 | 402 | 312 | 271 | 254 | 193 |
| 114 | I-270 NB | Montrose Rd WB | 115 | 197 | 274 | 360 | 269 | 302 | 245 | 254 | 269 | 307 |
| 115 | Montrose Rd/Tower Oaks Blvd | I-270 NB | 109 | 241 | 642 | 937 | 780 | 1385 | 1548 | 1384 | 1216 | 927 |
| 116 | I-270 NB | MD 189 | 81 | 252 | 512 | 679 | 652 | 701 | 682 | 629 | 706 | 756 |
| 117 | MD 189 | I-270 NB | 51 | 151 | 344 | 621 | 599 | 855 | 911 | 1007 | 874 | 567 |
| 118 | I-270 NB | MD 28 EB/Nelson St | 40 | 86 | 258 | 399 | 384 | 328 | 344 | 364 | 374 | 278 |
| 119 | MD 28 EB | I-270 NB | 14 | 36 | 82 | 86 | 67 | 113 | 110 | 123 | 72 | 62 |
| 120 | I-270 NB | MD 28 WB | 75 | 211 | 378 | 429 | 415 | 665 | 619 | 607 | 504 | 472 |
| 121 | MD 28 WB | I-270 NB | 87 | 192 | 358 | 471 | 427 | 750 | 707 | 707 | 584 | 532 |
| 122 | I-270 NB | Shady Grove Rd/Redland Blvd | 514 | 835 | 1352 | 1846 | 1745 | 2284 | 2400 | 2327 | 1953 | 1387 |
| 123 | Shady Grove Rd EB | I-270 NB | 29 | 87 | 231 | 289 | 289 | 514 | 537 | 519 | 346 | 294 |
| 124 | Shady Grove Rd WB | I-270 NB | 27 | 68 | 177 | 285 | 292 | 584 | 631 | 699 | 516 | 401 |
| 125 | I-270 NB | I-370 | 265 | 551 | 958 | 1337 | 1268 | 2450 | 2440 | 2181 | 2184 | 1932 |
| 126 | I-370 EB | I-270 NB | 51 | 145 | 354 | 451 | 429 | 600 | 733 | 990 | 731 | 627 |
| 127 | I-370 WB | I-270 NB | 328 | 805 | 1459 | 1791 | 1440 | 1491 | 1572 | 1583 | 1492 | 1137 |
| 128 | I-270 NB | MD 117 | 237 | 521 | 919 | 1441 | 1194 | 1473 | 1477 | 1396 | 1339 | 1195 |
| 129 | I-270 NB | MD 124 EB | 158 | 375 | 692 | 948 | 909 | 1581 | 1699 | 1798 | 1719 | 1284 |
| 130 | MD 124 EB | I-270 NB | 77 | 179 | 325 | 364 | 338 | 536 | 427 | 427 | 389 | 389 |
| 131 | MD 124 WB | I-270 NB | 123 | 234 | 350 | 350 | 318 | 409 | 325 | 344 | 376 | 422 |
| 132 | I-270 NB | Middlebrook Rd EB | 62 | 121 | 236 | 337 | 319 | 484 | 420 | 419 | 496 | 474 |
| 133 | I-270 NB | Middlebrook Rd WB | 78 | 173 | 404 | 480 | 382 | 801 | 785 | 796 | 888 | 820 |
| 134 | I-270 NB | MD 118 EB | 39 | 90 | 200 | 331 | 303 | 417 | 439 | 401 | 343 | 307 |
| 135 | I-270 NB | MD 118 WB | 129 | 235 | 511 | 638 | 557 | 662 | 596 | 646 | 702 | 741 |
| 136 | MD 118 | I-270 NB | 134 | 239 | 396 | 426 | 350 | 421 | 548 | 593 | 501 | 378 |
| 137 | I-270 NB | Father Hurley Blvd/Ridge Road | 113 | 300 | 495 | 655 | 654 | 1679 | 1364 | 1460 | 1614 | 1488 |
| 138 | Father Hurley Blvd/Ridge Road EB | I-270 NB | 53 | 152 | 159 | 162 | 167 | 169 | 271 | 306 | 203 | 183 |
| 139 | Father Hurley Blvd/Ridge Road WB | I-270 NB | 42 | 84 | 130 | 135 | 129 | 156 | 208 | 242 | 168 | 129 |
| 140 | I-270 NB | MD 121 | 119 | 238 | 283 | 352 | 348 | 726 | 703 | 786 | 740 | 590 |
| 141 | MD 121 | I-270 NB | 29 | 94 | 238 | 209 | 163 | 285 | 227 | 205 | 150 | 126 |
| 142 | I-270 NB | MD 109 | 46 | 89 | 117 | 108 | 116 | 204 | 207 | 254 | 295 | 301 |
| 143 | MD 109 | I-270 NB | 18 | 29 | 60 | 85 | 76 | 140 | 148 | 132 | 93 | 58 |
| 144 | I-270 NB | MD 80 | - | 124 | 199 | 238 | 169 | 467 | 522 | 596 | 542 | - |
| 145 | MD 80 | I-270 NB | 96 | 264 | 583 | 590 | 401 | 610 | 566 | 527 | 451 | 326 |
| 146 | I-270 NB | Scenic View | 2 | 5 | 9 | 14 | 16 | 19 | 26 | 23 | 19 | 13 |
| 146 | Scenic View | I-270 NB | 2 | 5 | 9 | 14 | 16 | 19 | 26 | 23 | 19 | 13 |
| 147 | I-270 NB | MD 85 NB | 57 | 115 | 203 | 248 | 248 | 345 | 318 | 309 | 323 | 274 |
| 148 | I-270 NB | MD 85 SB | 48 | 119 | 206 | 227 | 164 | 161 | 161 | 193 | 180 | 159 |
| 149 | MD 85 | I-270 NB | 268 | 480 | 778 | 783 | 789 | 1443 | 1568 | 1624 | 1419 | 1141 |
| 150 | I-270 NB | I-70 | 441 | 754 | 1013 | 982 | 1028 | 2336 | 2386 | 2240 | 1623 | 1461 |
| 151 | I-70 WB | I-270 NB | 197 | 455 | 879 | 848 | 909 | 1167 | 1227 | 1288 | 1121 | 773 |

Confidential Pre Decisional and Deliberative

Confidential Pre Decisional and Deliberative

| Ramp # | Ramp Description | | Ramp Volumes | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 5-6 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 7-8 PM |
| | From | To | Volume (vph) | Volume (vph) | Volume (vph) | Volume (vph) | Volume (vph) | Volume (vph) | Volume (vph) | Volume (vph) | Volume (vph) | Volume (vph) |
| 201 | I-270 SB | I-70 WB | 51 | 124 | 230 | 230 | 193 | 442 | 483 | 446 | 313 | 271 |
| 202 | I-270 SB | I-70 EB | 788 | 1173 | 1291 | 1106 | 955 | 1140 | 1190 | 1073 | 872 | 670 |
| 203 | I-70 WB | I-270 SB | 143 | 174 | 226 | 334 | 365 | 278 | 291 | 317 | 226 | 156 |
| 204 | I-70 EB | I-270 SB | 2035 | 1669 | 1875 | 1829 | 1463 | 960 | 1074 | 1143 | 960 | 732 |
| 205 | I-270 SB | MD 85 SB | 616 | 1260 | 1526 | 1456 | 868 | 826 | 728 | 798 | 630 | 476 |
| 206 | I-270 SB | MD 85 NB | 103 | 229 | 255 | 233 | 240 | 225 | 214 | 218 | 225 | 181 |
| 207 | MD 85 | I-270 SB | 164 | 276 | 263 | 263 | 259 | 237 | 259 | 268 | 255 | 203 |
| 208 | I-270 SB | MD 80 | 165 | 154 | 206 | 247 | 257 | 381 | 391 | 483 | 375 | 329 |
| 209 | MD 80 | I-270 SB | 527 | 614 | 747 | 678 | 458 | 197 | 243 | 336 | 237 | 133 |
| 210 | I-270 SB | MD 109 | 28 | 46 | 41 | 64 | 73 | 72 | 73 | 75 | 55 | 45 |
| 211 | MD 109 | I-270 SB | 558 | 723 | 732 | 620 | 438 | 204 | 191 | 193 | 153 | 137 |
| 212 | I-270 SB | MD 121 | 111 | 165 | 245 | 260 | 172 | 177 | 220 | 307 | 199 | 175 |
| 213 | MD 121 | I-270 SB | 907 | 1204 | 873 | 767 | 740 | 402 | 429 | 573 | 413 | 308 |
| 214 | I-270 SB | Father Hurley Blvd/Ridge Road | 166 | 436 | 1119 | 1316 | 846 | 331 | 377 | 437 | 332 | 239 |
| 215 | Father Hurley Blvd/Ridge Road WB | I-270 SB | 731 | 935 | 678 | 626 | 791 | 493 | 514 | 565 | 514 | 339 |
| 216 | Father Hurley Blvd/Ridge Road EB | I-270 SB | 115 | 196 | 181 | 171 | 154 | 100 | 108 | 129 | 102 | 81 |
| 217 | I-270 SB | MD 118 | 190 | 231 | 416 | 420 | 444 | 304 | 350 | 479 | 348 | 239 |
| 218 | MD 118 WB | I-270 SB | 141 | 276 | 357 | 419 | 322 | 310 | 329 | 432 | 299 | 194 |
| 219 | MD 118 EB | I-270 SB | 346 | 510 | 581 | 643 | 588 | 511 | 616 | 663 | 481 | 376 |
| 220 | Middlebrook Rd | I-270 SB | 919 | 1897 | 1919 | 1713 | 1415 | 947 | 922 | 1136 | 901 | 674 |
| 221 | I-270 SB | MD 124 | 481 | 624 | 881 | 909 | 1053 | 843 | 871 | 1023 | 869 | 673 |
| 222 | MD 124 | I-270 SB | 891 | 1578 | 1272 | 1228 | 1075 | 1167 | 1211 | 1409 | 1097 | 789 |
| 223 | MD 117 | I-270 SB | 856 | 1655 | 1843 | 1756 | 1555 | 1303 | 1656 | 1901 | 1337 | 834 |
| 224 | I-270 SB | I-370 WB | 219 | 238 | 451 | 668 | 553 | 454 | 573 | 759 | 570 | 381 |
| 225 | I-270 SB | I-370 EB | 1075 | 1455 | 2044 | 2235 | 1726 | 1543 | 1923 | 2025 | 1458 | 906 |
| 226 | I-370 | I-270 SB | 1117 | 2355 | 2419 | 2416 | 2162 | 1626 | 1768 | 1579 | 1401 | 1120 |
| 227 | I-270 SB | Shady Grove Rd/Fields Rd/Omega Dr | 293 | 644 | 794 | 1137 | 1002 | 523 | 505 | 547 | 460 | 309 |
| 228 | Shady Grove Rd WB | I-270 SB | 144 | 370 | 446 | 423 | 431 | 514 | 544 | 575 | 461 | 302 |
| 229 | Shady Grove Rd EB | I-270 SB | 34 | 123 | 250 | 300 | 285 | 393 | 493 | 599 | 363 | 211 |
| 230 | I-270 SB | MD 28 | 156 | 366 | 367 | 517 | 751 | 516 | 483 | 605 | 502 | 372 |
| 231 | MD 28 WB | I-270 SB | 63 | 130 | 201 | 198 | 224 | 287 | 231 | 224 | 210 | 176 |
| 232 | MD 28 EB | I-270 SB | 429 | 1194 | 1568 | 1474 | 1456 | 1157 | 1194 | 1400 | 1213 | 747 |
| 233 | I-270 SB | MD 189 | 209 | 422 | 564 | 767 | 937 | 714 | 793 | 972 | 765 | 497 |
| 234 | MD 189 | I-270 SB | 179 | 532 | 1125 | 1057 | 749 | 628 | 554 | 585 | 524 | 430 |
| 235 | I-270 SB | Montrose Rd WB | 28 | 68 | 83 | 88 | 103 | 152 | 164 | 209 | 167 | 100 |
| 236 | Montrose Rd WB | I-270 SB | 318 | 602 | 783 | 829 | 670 | 806 | 636 | 624 | 545 | 522 |
| 237 | I-270 SB | Montrose Rd EB | 369 | 664 | 664 | 836 | 1033 | 763 | 812 | 959 | 775 | 492 |
| 238 | Montrose Rd EB | I-270 SB | 108 | 312 | 715 | 744 | 555 | 438 | 425 | 450 | 396 | 332 |
| 239 | I-270 SB | I-270 SB Spur | 2462 | 4308 | 4252 | 4028 | 4028 | 3524 | 2965 | 2462 | 2238 | 2294 |
| 240 | I-270 SB | Rockledge Blvd/MD 187 | 289 | 750 | 1231 | 1336 | 1002 | 570 | 643 | 759 | 531 | 282 |
| 241 | Rockledge Blvd | I-270 SB | 23 | 75 | 121 | 92 | 111 | 301 | 360 | 416 | 295 | 196 |
| 242 | MD 187 | I-270 SB | 49 | 152 | 321 | 328 | 285 | 385 | 380 | 378 | 319 | 289 |
| 243 | I-270 SB | MD 355 SB | 599 | 1040 | 1017 | 825 | 859 | 497 | 554 | 746 | 938 | 384 |
| 244 | I-270 SB | I-495 EB | 1367 | 2443 | 2635 | 2770 | 2512 | 2761 | 2873 | 3299 | 2714 | 2481 |

Confidential Pre Decisional and Deliberative

| Ramp # | Ramp Description From | To | 5-6 AM Volume (vph) | 6-7 AM Volume (vph) | 7-8 AM Volume (vph) | 8-9 AM Volume (vph) | 9-10 AM Volume (vph) | 3-4 PM Volume (vph) | 4-5 PM Volume (vph) | 5-6 PM Volume (vph) | 6-7 PM Volume (vph) | 7-8 PM Volume (vph) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 301 | I-495 | Clara Barton Pkwy | 367 | 686 | 716 | 776 | 822 | 793 | 1186 | 1463 | 1007 | 608 |
| 302 | Clara Barton Pkwy EB | I-495 | 17 | 30 | 108 | 117 | 89 | 188 | 71 | 45 | 72 | 79 |
| 303 | I-495 | MD 190 | 284 | 662 | 851 | 905 | 875 | 480 | 449 | 655 | 666 | 576 |
| 304 | Cabin John Pkwy WB | I-495 | 29 | 65 | 238 | 297 | 232 | 888 | 1195 | 1037 | 1001 | 810 |
| 305 | MD 190 WB | I-495 | 123 | 416 | 981 | 1427 | 1235 | 1279 | 1115 | 1056 | 958 | 807 |
| 306 | I-495 | I-270 Spur NB | 1074 | 2363 | 3938 | 5155 | 4868 | 5298 | 4296 | 4009 | 4367 | 5083 |
| 307 | I-495 | MD 187 | 202 | 439 | 644 | 657 | 435 | 428 | 376 | 458 | 489 | 342 |
| 308 | MD 187 | I-495 | 48 | 153 | 310 | 321 | 267 | 277 | 287 | 338 | 293 | 281 |
| 309 | I-495 | MD 355 SB | 260 | 502 | 475 | 382 | 423 | 318 | 273 | 275 | 279 | 247 |
| 310 | I-270 SB | I-495 | 1367 | 2443 | 2635 | 2770 | 2512 | 2761 | 2873 | 3299 | 2714 | 2481 |
| 311 | MD 355 SB | I-495 | 250 | 575 | 998 | 1089 | 834 | 749 | 752 | 858 | 678 | 680 |
| 312 | MD 355 NB | I-495 | 53 | 126 | 218 | 235 | 200 | 412 | 336 | 299 | 228 | 229 |
| 313 | I-495 | MD 185 | 296 | 786 | 1044 | 1014 | 1034 | 768 | 779 | 921 | 1004 | 885 |
| 314 | MD 185 SB | I-495 | 76 | 134 | 178 | 234 | 195 | 346 | 303 | 270 | 205 | 133 |
| 315 | MD 185 NB | I-495 | 131 | 395 | 827 | 895 | 709 | 1669 | 1588 | 1613 | 1585 | 980 |
| 316 | I-495 | MD 97 SB | 508 | 938 | 1113 | 1203 | 890 | 449 | 505 | 627 | 708 | 698 |
| 317 | MD 97 SB | I-495 | 417 | 661 | 831 | 767 | 621 | 725 | 677 | 636 | 635 | 577 |
| 318 | I-495 | MD 97 NB | 91 | 259 | 335 | 305 | 318 | 244 | 266 | 329 | 440 | 464 |
| 319 | MD 97 NB | I-495 | 162 | 311 | 531 | 497 | 468 | 650 | 662 | 629 | 552 | 401 |
| 320 | I-495 | US 29 SB | 21 | 62 | 150 | 182 | 224 | 150 | 112 | 122 | 159 | 183 |
| 321 | I-495 | US 29 NB | 138 | 302 | 779 | 834 | 734 | 918 | 929 | 951 | 1096 | 1094 |
| 322 | US 29 SB | I-495 | 81 | 221 | 491 | 735 | 521 | 835 | 1058 | 1045 | 938 | 656 |
| 323 | I-495 | MD 193 EB | 205 | 383 | 534 | 507 | 427 | 641 | 587 | 614 | 561 | 525 |
| 324 | MD 193 EB | I-495 | 208 | 327 | 450 | 462 | 383 | 338 | 349 | 310 | 298 | 293 |
| 325 | MD 193 WB | I-495 | 148 | 262 | 288 | 305 | 227 | 257 | 318 | 318 | 314 | 318 |
| 326 | I-495 | MD 650 SB | 331 | 515 | 662 | 644 | 570 | 570 | 634 | 571 | 496 | 441 |
| 327 | MD 650 SB | I-495 | 420 | 639 | 657 | 648 | 622 | 669 | 678 | 584 | 568 | 507 |
| 328 | MD 650 NB | I-495 | 140 | 325 | 533 | 757 | 593 | 299 | 298 | 300 | 330 | 310 |
| 329 | I-495 | MD 650 NB | 636 | 1071 | 856 | 660 | 437 | 408 | 418 | 296 | 430 | 302 |
| 330 | I-495 | I-95 NB/Park and Ride Lot | 2017 | 3151 | 3287 | 3032 | 2623 | 3435 | 3304 | 3484 | 3523 | 3169 |
| 331 | I-95 SB (to US 1) | I-495 | 160 | 301 | 549 | 669 | 426 | 305 | 372 | 382 | 326 | 254 |
| 332 | Park and Ride Lot | I-495 | 64 | 102 | 114 | 113 | 116 | 100 | 98 | 72 | 35 | 15 |
| 333 | I-95 SB | I-495 | 1298 | 2928 | 2921 | 2593 | 2961 | 2020 | 1253 | 1526 | 1887 | 2173 |
| 334 | I-495 | US 1 SB | 222 | 468 | 714 | 901 | 784 | 796 | 796 | 784 | 761 | 585 |
| 335 | US 1 SB | I-495 | 182 | 342 | 529 | 477 | 336 | 374 | 347 | 323 | 359 | 342 |
| 336 | I-495 | US 1 NB | 328 | 351 | 337 | 370 | 359 | 415 | 458 | 467 | 406 | 342 |
| 337 | US 1 NB | I-495 | 178 | 335 | 521 | 550 | 414 | 432 | 472 | 480 | 405 | 325 |
| 338 | I-495 | Greenbelt Metro Station | 152 | 337 | 488 | 381 | 169 | 77 | 100 | 109 | 104 | 53 |
| 339 | I-495 | MD 201 | 335 | 796 | 1090 | 1132 | 1090 | 838 | 908 | 992 | 852 | 629 |
| 340 | MD 201 SB | I-495 | 174 | 333 | 447 | 464 | 436 | 605 | 648 | 676 | 543 | 368 |
| 341 | MD 201 NB | I-495 | 164 | 333 | 413 | 439 | 385 | 720 | 766 | 640 | 498 | 400 |
| 342 | I-495 | MD 295 SB | 1361 | 1490 | 1501 | 1324 | 1457 | 1330 | 1380 | 1441 | 1473 | 1339 |
| 343 | MD 295 SB | I-495 | 680 | 1113 | 1025 | 1293 | 1310 | 1539 | 1302 | 1147 | 1204 | 916 |
| 344 | I-495 | MD 295 NB | 238 | 401 | 563 | 726 | 690 | 330 | 241 | 242 | 362 | 455 |
| 345 | MD 295 NB | I-495 | 13 | 19 | 28 | 27 | 29 | 39 | 28 | 24 | 31 | 32 |
| 346 | I-495 | MD 450 | 249 | 533 | 751 | 744 | 561 | 590 | 544 | 532 | 664 | 648 |
| 347 | MD 450 | I-495 | 643 | 1011 | 1166 | 1200 | 1032 | 1183 | 1203 | 1192 | 1097 | 991 |
| 348 | I-495 | US 50 EB | 494 | 937 | 1304 | 1386 | 1179 | 1822 | 2020 | 2007 | 1798 | 1280 |
| 349 | I-495 | US 50 WB | 507 | 407 | 334 | 280 | 413 | 288 | 259 | 242 | 258 | 243 |
| 350 | US 50 | I-495 | 1471 | 2604 | 2850 | 2791 | 2612 | 2445 | 2398 | 2662 | 2323 | 2046 |
| 351 | I-495 | MD 202 WB | 116 | 250 | 359 | 387 | 346 | 327 | 299 | 288 | 320 | 284 |
| 352 | I-495 | MD 202 EB | 130 | 342 | 715 | 959 | 762 | 817 | 877 | 993 | 825 | 617 |
| 353 | MD 202 | I-495 | 136 | 307 | 440 | 454 | 367 | 592 | 609 | 579 | 562 | 484 |
| 354 | I-495 | Arena Dr | 95 | 173 | 233 | 404 | 321 | 372 | 720 | 875 | 506 | 310 |
| 355 | Arena Dr | I-495 | 40 | 79 | 145 | 145 | 138 | 241 | 287 | 313 | 244 | 178 |
| 356 | I-495 | MD 214 WB | 315 | 607 | 767 | 865 | 639 | 685 | 604 | 571 | 576 | 534 |
| 357 | I-495 | MD 214 EB | 203 | 253 | 597 | 681 | 675 | 529 | 488 | 642 | 735 | 626 |
| 358 | MD 214 | I-495 | 434 | 813 | 1129 | 1033 | 835 | 891 | 984 | 941 | 999 | 920 |
| 359 | I-495 | Ritchie Marlboro Rd | 223 | 445 | 618 | 655 | 544 | 1002 | 1113 | 1076 | 915 | 705 |
| 360 | Ritchie Marlboro Rd | I-495 | 316 | 643 | 949 | 785 | 545 | 698 | 654 | 600 | 600 | 460 |
| 361 | I-495 | MD 4 WB | 507 | 1132 | 1532 | 870 | 921 | 800 | 744 | 778 | 853 | 848 |
| 362 | MD 4 WB | I-495 | 685 | 831 | 914 | 831 | 548 | 521 | 512 | 457 | 320 | 210 |
| 363 | I-495 | MD 4 EB | 451 | 851 | 755 | 597 | 667 | 910 | 866 | 805 | 673 | 540 |
| 364 | MD 4 EB | I-495 | 264 | 427 | 523 | 429 | 408 | 610 | 593 | 614 | 610 | 560 |
| 365 | I-495 | Forestville Rd | 256 | 510 | 620 | 635 | 528 | 477 | 486 | 521 | 552 | 430 |
| 366 | Suitland Rd | I-495 | 118 | 223 | 197 | 207 | 216 | 472 | 674 | 581 | 409 | 242 |
| 367 | I-495 | MD 5 SB/MD 535 | 734 | 1527 | 2416 | 2211 | 1927 | 2328 | 2423 | 2510 | 2520 | 2319 |
| 368 | MD 5 NB/MD 535 | I-495 | 1698 | 1749 | 1068 | 887 | 877 | 1067 | 1080 | 1030 | 886 | 709 |
| 369 | MD 5 SB | I-495 | 59 | 100 | 157 | 150 | 106 | 197 | 202 | 246 | 229 | 142 |
| 370 | I-495 | MD 414 (St. Barnabas Rd/Alice Ave) | 98 | 278 | 448 | 414 | 318 | 306 | 300 | 348 | 364 | 314 |
| 371 | MD 414 (St. Barnabas Rd) NB | I-495 | 446 | 614 | 410 | 303 | 303 | 341 | 284 | 313 | 236 | 231 |
| 372 | I-495 | MD 414 (St. Barnabas Rd) SB | 267 | 308 | 404 | 473 | 453 | 655 | 662 | 705 | 701 | 506 |
| 373 | MD 414 (St. Barnabas Rd) SB | I-495 | 348 | 550 | 513 | 469 | 312 | 420 | 455 | 498 | 438 | 345 |
| 374 | I-495 | MD 210 | 291 | 711 | 441 | 436 | 537 | 488 | 549 | 602 | 536 | 420 |
| 375 | MD 210 NB (Loop Ramp) | I-495 | 1096 | 1430 | 1042 | 962 | 855 | 588 | 655 | 655 | 574 | 481 |
| 376 | MD 210 SB | I-495 | 137 | 331 | 216 | 287 | 234 | 256 | 282 | 309 | 278 | 198 |
| 377 | MD 210 NB (Flyover Ramp) | I-495 | 241 | 473 | 563 | 392 | 221 | 282 | 372 | 352 | 277 | 241 |
| 378 | I-495 | I-295 NB | 1044 | 786 | 352 | 442 | 722 | 389 | 330 | 318 | 346 | 355 |
| 379 | National Harbor Blvd WB | I-495 | 364 | 1055 | 1052 | 1159 | 545 | 714 | 1004 | 992 | 682 | 430 |
| 380 | I-495 | National Harbor Blvd EB | 99 | 88 | 62 | 104 | 213 | 306 | 310 | 276 | 321 | 373 |
| 381 | I-295 SB | I-495 | 461 | 719 | 1150 | 1079 | 893 | 2158 | 1998 | 1708 | 1889 | 1525 |

Confidential Pre Decisional and Deliberative

| Ramp # | Ramp Description From | To | Ramp Volumes 5-6 AM Volume (vph) | 6-7 AM Volume (vph) | 7-8 AM Volume (vph) | 8-9 AM Volume (vph) | 9-10 AM Volume (vph) | 3-4 PM Volume (vph) | 4-5 PM Volume (vph) | 5-6 PM Volume (vph) | 6-7 PM Volume (vph) | 7-8 PM Volume (vph) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 401 | I-495 | I-295 NB/National Harbor Blvd SB | 393 | 507 | 703 | 725 | 812 | 1732 | 1797 | 1860 | 2148 | 1939 |
| 402 | I-495 | MD 210 SB/Harborview Ave | 139 | 238 | 352 | 314 | 342 | 1078 | 732 | 932 | 870 | 749 |
| 403 | I-295 SB/National Harbor Blvd NB | I-495 | 173 | 361 | 600 | 628 | 544 | 1667 | 1738 | 1536 | 1570 | 1257 |
| 404 | I-495 | MD 414 (Oxon Hill Rd) | 132 | 243 | 294 | 324 | 314 | 821 | 923 | 933 | 973 | 771 |
| 405 | MD 414 (Oxon Hill Rd) | I-495 | 574 | 580 | 706 | 741 | 854 | 903 | 845 | 820 | 832 | 690 |
| 406 | I-495 | MD 414 (St. Barnabas Rd) | 55 | 98 | 156 | 209 | 215 | 370 | 373 | 482 | 347 | 271 |
| 407 | MD 414 (St. Barnabas Rd) SB | I-495 | 116 | 180 | 274 | 251 | 235 | 194 | 185 | 211 | 222 | 219 |
| 408 | I-495 | MD 414 (St. Barnabas Rd) NB | 196 | 427 | 481 | 542 | 403 | 494 | 688 | 697 | 595 | 376 |
| 409 | MD 414 (St. Barnabas Rd) NB | I-495 | 220 | 450 | 726 | 597 | 560 | 597 | 661 | 680 | 560 | 413 |
| 410 | I-495 | MD 5 EB | 305 | 646 | 825 | 789 | 754 | 1453 | 1561 | 1525 | 1471 | 1130 |
| 411 | MD 5 EB | I-495 | 220 | 373 | 432 | 396 | 381 | 525 | 497 | 510 | 526 | 454 |
| 412 | I-495 | MD 5 WB | 92 | 260 | 423 | 418 | 299 | 282 | 302 | 350 | 291 | 273 |
| 413 | MD 5 WB | I-495 | 1551 | 1787 | 1818 | 1713 | 1536 | 1192 | 1056 | 1049 | 1161 | 1193 |
| 414 | I-495 | MD 337 | 268 | 568 | 809 | 514 | 313 | 356 | 387 | 488 | 413 | 241 |
| 415 | MD 337 | I-495 | 266 | 664 | 1034 | 913 | 789 | 1004 | 1107 | 1093 | 838 | 663 |
| 416 | I-495 | MD 4 EB | 359 | 504 | 491 | 482 | 506 | 838 | 796 | 750 | 705 | 580 |
| 417 | MD 4 EB | I-495 | 361 | 570 | 687 | 528 | 535 | 852 | 815 | 835 | 779 | 666 |
| 418 | I-495 | MD 4 WB | 251 | 355 | 711 | 651 | 551 | 627 | 546 | 626 | 674 | 618 |
| 419 | MD 4 WB | I-495 | 713 | 991 | 1039 | 979 | 810 | 773 | 798 | 701 | 556 | 399 |
| 420 | I-495 | Ritchie Marlboro Rd | 320 | 471 | 663 | 721 | 643 | 687 | 793 | 819 | 772 | 699 |
| 421 | Ritchie Marlboro Rd | I-495 | 477 | 987 | 1419 | 987 | 676 | 599 | 599 | 499 | 488 | 355 |
| 422 | I-495 | MD 214 | 285 | 561 | 978 | 1006 | 962 | 1183 | 1313 | 1348 | 1218 | 920 |
| 423 | MD 214 EB | I-495 | 336 | 491 | 625 | 593 | 572 | 766 | 760 | 657 | 478 | 383 |
| 424 | MD 214 WB | I-495 | 287 | 525 | 606 | 457 | 404 | 329 | 273 | 263 | 335 | 322 |
| 425 | I-495 | Arena Dr | 194 | 381 | 499 | 703 | 601 | 625 | 661 | 704 | 741 | 612 |
| 426 | Arena Dr | I-495 | 30 | 93 | 169 | 188 | 182 | 231 | 241 | 268 | 268 | 198 |
| 427 | I-495 | MD 202 | 386 | 732 | 1080 | 1213 | 824 | 979 | 1101 | 1218 | 1002 | 711 |
| 428 | MD 202 EB | I-495 | 132 | 171 | 176 | 222 | 138 | 231 | 195 | 149 | 144 | 180 |
| 429 | MD 202 | I-495 | 497 | 890 | 1239 | 1188 | 1003 | 1176 | 1288 | 1279 | 987 | 822 |
| 430 | I-495 | US 50 EB | 543 | 851 | 1031 | 1078 | 1120 | 1811 | 1884 | 1653 | 1524 | 1170 |
| 431 | I-495 | US 50 WB | 836 | 958 | 967 | 866 | 934 | 709 | 668 | 757 | 827 | 668 |
| 432 | US 50 | I-495 | 1495 | 2393 | 2664 | 2500 | 2449 | 2426 | 2307 | 2295 | 1962 | 1655 |
| 433 | I-495 | MD 450 EB | 208 | 533 | 752 | 784 | 702 | 808 | 929 | 963 | 785 | 774 |
| 434 | I-495 | MD 450 WB | 84 | 191 | 202 | 283 | 257 | 325 | 330 | 307 | 408 | 331 |
| 435 | MD 450 | I-495 | 620 | 792 | 894 | 731 | 586 | 788 | 812 | 860 | 716 | 655 |
| 436 | I-495 | MD 295 NB/MD 193 EB | 1204 | 1619 | 1515 | 1547 | 1626 | 1187 | 1181 | 1132 | 1407 | 1261 |
| 437 | MD 295 | I-495 | 707 | 995 | 1187 | 1126 | 893 | 1364 | 1279 | 1055 | 1176 | 1225 |
| 438 | I-495 | MD 295 SB | 16 | 23 | 27 | 37 | 52 | 50 | 42 | 37 | 44 | 58 |
| 439 | MD 295 SB | I-495 | 424 | 566 | 608 | 536 | 477 | 636 | 739 | 749 | 587 | 439 |
| 440 | I-495 | MD 201 | 683 | 1093 | 1486 | 1572 | 1162 | 991 | 991 | 1059 | 974 | 666 |
| 441 | MD 201 NB | I-495 | 482 | 691 | 603 | 519 | 483 | 935 | 1061 | 1078 | 835 | 600 |
| 442 | MD 201 SB | I-495 | 76 | 118 | 135 | 126 | 131 | 179 | 207 | 279 | 191 | 125 |
| 443 | I-495 | Greenbelt Metro Station | 12 | 30 | 58 | 55 | 39 | 167 | 321 | 548 | 489 | 207 |
| 444 | I-495 | US 1 | 277 | 651 | 1150 | 1080 | 720 | 789 | 845 | 859 | 831 | 679 |
| 445 | US 1 NB | I-495 | 92 | 260 | 423 | 418 | 299 | 282 | 302 | 350 | 291 | 273 |
| 446 | US 1 SB | I-495 | 207 | 347 | 347 | 380 | 389 | 595 | 595 | 546 | 521 | 438 |
| 447 | I-495 | I-95 NB/Park and Ride Lot | 1046 | 2364 | 3711 | 3825 | 2683 | 4050 | 4391 | 4481 | 3886 | 3334 |
| 448 | Park and Ride Lot | I-495 | 49 | 61 | 97 | 89 | 95 | 67 | 50 | 34 | 14 | 10 |
| 449 | I-95 SB | I-495 | 2600 | 3093 | 2286 | 1928 | 1614 | 2959 | 3093 | 3093 | 2600 | 2197 |
| 450 | I-495 | MD 650 NB | 307 | 540 | 635 | 689 | 703 | 713 | 773 | 850 | 733 | 604 |
| 451 | MD 650 NB | I-495 | 326 | 262 | 319 | 236 | 224 | 500 | 476 | 557 | 487 | 444 |
| 452 | I-495 | MD 650 SB | 363 | 660 | 663 | 750 | 650 | 870 | 916 | 879 | 900 | 737 |
| 453 | MD 650 SB | I-495 | 190 | 317 | 415 | 330 | 395 | 552 | 629 | 692 | 478 | 302 |
| 454 | I-495 | MD 193 WB | 203 | 360 | 350 | 390 | 405 | 679 | 764 | 846 | 826 | 716 |
| 455 | MD 193 WB | I-495 | 525 | 740 | 597 | 565 | 438 | 509 | 478 | 366 | 366 | 366 |
| 456 | US 29 NB | I-495 | 9 | 41 | 104 | 226 | 331 | 185 | 212 | 258 | 241 | 214 |
| 457 | I-495 | US 29 SB | 230 | 403 | 377 | 352 | 517 | 414 | 379 | 409 | 461 | 424 |
| 458 | US 29 SB | I-495 | 551 | 1266 | 1475 | 1265 | 1277 | 879 | 794 | 882 | 941 | 703 |
| 459 | I-495 | MD 97 | 472 | 435 | 287 | 365 | 596 | 889 | 1145 | 1264 | 1056 | 804 |
| 460 | MD 97 NB | I-495 | 214 | 470 | 1041 | 1285 | 873 | 923 | 896 | 865 | 911 | 693 |
| 461 | MD 97 SB | I-495 | 266 | 544 | 918 | 1060 | 722 | 471 | 390 | 320 | 335 | 364 |
| 462 | I-495 | MD 185 | 1160 | 1765 | 1452 | 1512 | 1596 | 877 | 1015 | 1109 | 1020 | 694 |
| 463 | MD 185 NB | I-495 | 78 | 235 | 653 | 975 | 683 | 843 | 771 | 789 | 717 | 563 |
| 464 | MD 185 SB | I-495 | 280 | 540 | 721 | 724 | 588 | 429 | 384 | 320 | 306 | 279 |
| 465 | I-495 | MD 355 NB | 522 | 723 | 838 | 832 | 904 | 836 | 990 | 1061 | 839 | 662 |
| 466 | I-495 | I-270 NB | 1156 | 2170 | 2860 | 2525 | 2640 | 2984 | 3280 | 3101 | 3043 | 3190 |
| 467 | MD 355 NB | I-495 | 88 | 199 | 389 | 402 | 341 | 486 | 324 | 268 | 203 | 231 |
| 468 | I-495 | MD 187 | 124 | 327 | 467 | 497 | 432 | 342 | 490 | 546 | 409 | 264 |
| 469 | MD 187 | I-495 | 112 | 223 | 406 | 492 | 417 | 515 | 588 | 575 | 461 | 335 |
| 470 | I-270 Spur SB | I-495 | 3017 | 4988 | 4926 | 4434 | 4495 | 4003 | 2833 | 2217 | 2155 | 2771 |
| 471 | MD 190 WB | I-495 | 90 | 250 | 423 | 653 | 532 | 626 | 597 | 554 | 615 | 470 |
| 472 | I-495 | MD 190 | 364 | 832 | 1125 | 1004 | 978 | 810 | 679 | 773 | 937 | 669 |
| 473 | MD 190 EB | I-495 | 107 | 459 | 705 | 630 | 556 | 289 | 251 | 246 | 219 | 150 |
| 474 | I-495 | Cabin John Pkwy | 902 | 1523 | 925 | 1042 | 1335 | 246 | 152 | 141 | 152 | 363 |
| 475 | I-495 | Clara Barton Pkwy WB | 180 | 183 | 162 | 101 | 114 | 58 | 34 | 27 | 72 | 57 |
| 476 | Clara Barton Pkwy | I-495 | 85 | 264 | 695 | 1304 | 1049 | 1092 | 1401 | 1317 | 945 | 432 |

Confidential Pre Decisional and Deliberative

2025 No-Build Travel Demand

| I-495 2025 No-Build Demand | AM Peak | | | | | | | | PM Peak | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inner Loop | | | | Outer Loop | | | | Inner Loop | | | | Outer Loop | | | |
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 7930 | 8445 | 7900 | 7485 | 5695 | 6730 | 6880 | 6180 | 7150 | 6980 | 7215 | 6165 | 6045 | 6285 | 5865 | 5800 |
| AMERICAN LEGION BRIDGE | 8060 | 9490 | 9175 | 8610 | 7795 | 9115 | 8950 | 8240 | 8920 | 8760 | 8965 | 7850 | 8650 | 8945 | 8735 | 8300 |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 7785 | 9055 | 8765 | 8350 | 8050 | 8850 | 8145 | 7695 | 8065 | 7565 | 7475 | 6745 | 7555 | 7510 | 7375 | 7160 |
| BETWEEN MD 190 AND I-270 | 7585 | 9200 | 9310 | 8890 | 9480 | 10490 | 9380 | 8855 | 8925 | 9155 | 8740 | 7825 | 7845 | 7985 | 7835 | 7195 |
| BETWEEN I-270 WEST AND MD 187 | 4350 | 4555 | 4195 | 4230 | 3920 | 4705 | 4150 | 4295 | 3905 | 3850 | 3635 | 2930 | 4375 | 4275 | 4225 | 3855 |
| BETWEEN I-270 EAST AND MD 187 | 4100 | 4230 | 3900 | 4065 | 3755 | 4430 | 3890 | 4135 | 3770 | 3720 | 3495 | 2765 | 4105 | 4055 | 4070 | 3480 |
| BETWEEN MD 355 AND MD 185 | 6530 | 8305 | 7615 | 7210 | 6635 | 7920 | 8420 | 8105 | 7560 | 7615 | 7200 | 6165 | 8170 | 7980 | 8130 | 7545 |
| BETWEEN MD 185 AND MD 97 | 6060 | 7930 | 7710 | 7085 | 7800 | 8400 | 8360 | 8375 | 8550 | 8520 | 7950 | 6900 | 7960 | 8020 | 8145 | 7415 |
| BETWEEN MD 97 AND US 29 | 5635 | 7550 | 7365 | 6890 | 9190 | 8650 | 7130 | 7525 | 8905 | 8815 | 8085 | 6915 | 7600 | 7890 | 8120 | 7100 |
| BETWEEN MD US 29 AND MD 193 | 5515 | 7145 | 7065 | 6530 | 8235 | 7385 | 6605 | 6365 | 8450 | 8515 | 7780 | 6525 | 6905 | 7260 | 7335 | 6250 |
| BETWEEN MD 193 AND MD 650 | 5855 | 7575 | 7585 | 6810 | 8000 | 6965 | 5680 | 6160 | 8545 | 8700 | 8070 | 6980 | 7145 | 7570 | 7850 | 6610 |
| BETWEEN MD 650 AND I-95 | 7175 | 8610 | 8035 | 7205 | 8575 | 7480 | 6445 | 6785 | 9140 | 9275 | 8605 | 7635 | 7500 | 8055 | 8255 | 7060 |
| BETWEEN US 1 AND I-95 | 6775 | 7745 | 7385 | 6800 | 7750 | 7995 | 7215 | 6855 | 6450 | 7200 | 6820 | 5105 | 8960 | 9480 | 8945 | 7705 |
| BETWEEN GREENBELT STATION AND US 1 | 7475 | 8895 | 8655 | 7780 | 8130 | 8480 | 7370 | 6765 | 7665 | 8160 | 7835 | 6515 | 8365 | 8835 | 8080 | 7060 |
| BETWEEN GREENBELT STATION AND MD 201 | 7125 | 8530 | 8315 | 7455 | 8230 | 8640 | 7495 | 6860 | 7675 | 8140 | 7810 | 6505 | 8700 | 9350 | 8605 | 6900 |
| BETWEEN MD 201 AND MD 295 | 6635 | 7750 | 8025 | 7275 | 8540 | 9315 | 8105 | 7345 | 7560 | 8075 | 7725 | 6545 | 8295 | 8845 | 8020 | 6330 |
| BETWEEN MD 295 AND MD 450 | 6020 | 6960 | 7380 | 6600 | 8585 | 9230 | 8190 | 7690 | 7755 | 8290 | 7870 | 6225 | 7380 | 7585 | 6960 | 5910 |
| BETWEEN MD 450 AND US 50 | 6460 | 7325 | 8040 | 7150 | 8760 | 9480 | 8670 | 8115 | 8340 | 8945 | 8530 | 6970 | 7930 | 8465 | 7675 | 6700 |
| BETWEEN US 50 AND MD 202 | 7380 | 8125 | 8770 | 7885 | 8220 | 8990 | 7935 | 7575 | 8550 | 9035 | 9125 | 7620 | 8000 | 8280 | 7600 | 6490 |
| BETWEEN MD 202 AND ARENA DR | 7270 | 7780 | 8375 | 7600 | 7930 | 8760 | 7775 | 7280 | 8180 | 8635 | 8735 | 7635 | 7990 | 8290 | 7720 | 6700 |
| BETWEEN ARENA DR AND MD 214 | 7265 | 7840 | 8230 | 7535 | 8020 | 8870 | 7995 | 7345 | 8200 | 8430 | 8420 | 7485 | 7915 | 8210 | 7710 | 6675 |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 7245 | 7710 | 7755 | 7295 | 7695 | 8930 | 7935 | 7060 | 7765 | 8380 | 8340 | 7330 | 7965 | 8400 | 8015 | 6980 |
| BETWEEN RITCHIE MARLBORO RD AND MD 4 | 7380 | 7820 | 7740 | 7380 | 6790 | 7920 | 7195 | 6770 | 6320 | 6945 | 7440 | 6930 | 7965 | 8345 | 8020 | 6870 |
| BETWEEN MD 4 AND FORESTVILLE RD | 6975 | 6885 | 7490 | 6730 | 6030 | 7240 | 6385 | 5975 | 5755 | 6740 | 7000 | 6730 | 7645 | 7685 | 7590 | 6435 |
| BETWEEN FORESTVILLE AND MD 218 | 6215 | 6255 | 6820 | 6165 | 5310 | 6125 | 5325 | 5250 | 5260 | 6235 | 6525 | 6160 | 6595 | 6530 | 6455 | 5550 |
| BETWEEN MD 218 AND MD 5 | 6415 | 6470 | 7075 | 6410 | 6050 | 6910 | 6040 | 5660 | 5755 | 6900 | 7100 | 6610 | 6965 | 6925 | 6885 | 5940 |
| BETWEEN MD 5 AND MD 414 | 6900 | 5635 | 6225 | 5835 | 4790 | 5675 | 5025 | 4665 | 4755 | 5755 | 5995 | 5395 | 7025 | 6935 | 6900 | 6020 |
| BETWEEN MD 414 AND MD 210 | 7320 | 5780 | 6230 | 5690 | 4715 | 5470 | 4970 | 4565 | 4560 | 5505 | 5755 | 4995 | 7440 | 7625 | 7595 | 6615 |
| BETWEEN MD 210 AND I-295 | 8490 | 6770 | 6950 | 6090 | 4525 | 5345 | 4735 | 4285 | 4740 | 5795 | 5905 | 5135 | 7565 | 7820 | 7830 | 6915 |
| WOODROW WILSON BRIDGE | 10480 | 10210 | 9760 | 7465 | 7755 | 8940 | 8165 | 7090 | 7195 | 8605 | 8560 | 7605 | 9470 | 9525 | 9680 | 8900 |

| I-270 2025 No-Build Demand | AM Peak | | | | | | | | PM Peak | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Southbound | | | | Northbound | | | | Southbound | | | | Northbound | | | |
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN MD 85 AND MD 80 | 3325 | 3450 | 3215 | 3035 | 1670 | 2675 | 2805 | 2405 | 2075 | 2480 | 2850 | 2710 | 4170 | 4865 | 4650 | 3760 |
| BETWEEN MD 80 AND MD 109 | 3615 | 3905 | 3520 | 3305 | 1440 | 2250 | 2425 | 2105 | 1910 | 2310 | 2645 | 2495 | 3970 | 4780 | 4740 | 3835 |
| BETWEEN MD 109 AND MD 121 | 4100 | 4435 | 3975 | 3660 | 1515 | 2320 | 2470 | 2160 | 2015 | 2420 | 2765 | 2545 | 4035 | 4870 | 4855 | 4060 |
| BETWEEN MD 121 AND MD 27 | 5195 | 5260 | 4685 | 4360 | 1815 | 2510 | 2635 | 2410 | 2445 | 2835 | 3285 | 3020 | 4540 | 5495 | 5555 | 4840 |
| BETWEEN MD 27 AND MD 118 | 6110 | 5310 | 4770 | 4790 | 1815 | 2510 | 2635 | 2410 | 2935 | 3280 | 3460 | 3425 | 4540 | 5495 | 5555 | 4840 |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 6660 | 5830 | 5420 | 5260 | 2120 | 3110 | 3615 | 3355 | 3460 | 3885 | 4085 | 4010 | 6590 | 7310 | 7380 | 6670 |
| BETWEEN MIDDLEBROOK RD AND SHBURNS MILL | 8550 | 7705 | 7100 | 6670 | 2345 | 3500 | 3915 | 3580 | 4405 | 4825 | 5250 | 5025 | 8415 | 9015 | 8860 | 8255 |
| BETWEEN WATKINS MILL AND MD 124 | 7710 | 6695 | 5830 | 5445 | 2330 | 3785 | 4440 | 4060 | 3750 | 4170 | 4685 | 4435 | 8240 | 8770 | 8910 | 8260 |
| BETWEEN MD 124 AND MD 117 | 9385 | 8210 | 7490 | 6825 | 2375 | 3880 | 4780 | 4435 | 4695 | 5130 | 5630 | 5235 | 8825 | 9695 | 9825 | 9155 |
| BETWEEN MD 117 AND I-370 | 11100 | 10100 | 9250 | 8370 | 2900 | 4805 | 6235 | 5640 | 6020 | 6810 | 7375 | 6550 | 10065 | 11020 | 10990 | 10270 |
| BETWEEN I-370 AND SHADY GROVE RD | 9900 | 10080 | 9185 | 8650 | 2555 | 4100 | 5420 | 5170 | 5845 | 6090 | 6620 | 6180 | 10370 | 11405 | 10880 | 10385 |
| BETWEEN SHADY GROVE RD AND MD 28 | 9900 | 9590 | 8590 | 8150 | 3175 | 5025 | 6835 | 6370 | 6410 | 6825 | 7655 | 6825 | 10590 | 11425 | 10930 | 10310 |
| BETWEEN MD 28 AND MD 189 | 10615 | 10500 | 9410 | 9005 | 3625 | 5980 | 8260 | 7610 | 7235 | 7635 | 8515 | 7720 | 10970 | 12065 | 11730 | 11095 |
| BETWEEN MD 189 AND MONTROSE RD | 10630 | 10675 | 9625 | 9145 | 3705 | 5880 | 8295 | 7655 | 6970 | 7380 | 8070 | 7460 | 10925 | 11975 | 11920 | 11290 |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 9690 | 11220 | 10355 | 9430 | 4395 | 6365 | 8680 | 7915 | 6955 | 7565 | 7850 | 7215 | 10830 | 11855 | 11055 |  |
| BETWEEN I-270 SPLIT AND MD 187 | 3945 | 5320 | 4885 | 4240 | 1895 | 2685 | 4075 | 3630 | 3385 | 3560 | 3585 | 3520 | 4745 | 5280 | 5320 | 5090 |
| BETWEEN MD 187 AND I-495 | 3425 | 4610 | 4085 | 3720 | 2420 | 3435 | 4575 | 4015 | 3580 | 3770 | 3725 | 3470 | 4190 | 4420 | 4490 | 4610 |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 5745 | 5900 | 5470 | 5195 | 2500 | 3680 | 4605 | 4285 | 3575 | 4010 | 4265 | 3695 | 6085 | 6540 | 6540 | 5965 |
| BETWEEN DEMOCRACY BLVD AND I-495 | 5560 | 5785 | 5230 | 4560 | 2865 | 4250 | 5115 | 4660 | 3470 | 3710 | 3610 | 3340 | 5020 | 5305 | 5105 | 4895 |

00037701

2040 No-Build Travel Demand

| I-495 2040 No-Build Demand | AM Peak | | | | | | | | PM Peak | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inner Loop | | | | Outer Loop | | | | Inner Loop | | | | Outer Loop | | | |
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 8680 | 9005 | 8580 | 8300 | 5695 | 6730 | 6880 | 6180 | 7765 | 7445 | 7700 | 6850 | 6540 | 6675 | 6265 | 6360 |
| AMERICAN LEGION BRIDGE | 8060 | 9490 | 9175 | 8610 | 7795 | 8915 | 8950 | 8240 | 9605 | 9295 | 9520 | 8605 | 9330 | 9530 | 9330 | 9030 |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 8520 | 9560 | 9400 | 9120 | 8865 | 9385 | 8605 | 8405 | 8610 | 7945 | 7835 | 7275 | 8085 | 7910 | 7800 | 7735 |
| BETWEEN MD 190 AND I-270 | 8290 | 9690 | 9910 | 9635 | 10335 | 11075 | 9855 | 9575 | 9565 | 9630 | 9105 | 8410 | 8345 | 8365 | 8235 | 7720 |
| BETWEEN I-270 WEST AND MD 187 | 4835 | 4740 | 4395 | 4635 | 4440 | 4895 | 4300 | 4750 | 4245 | 4005 | 3745 | 3185 | 4605 | 4440 | 4340 | 4055 |
| BETWEEN I-270 EAST AND MD 187 | 4565 | 4395 | 4075 | 4445 | 4275 | 4620 | 4045 | 4590 | 4105 | 3860 | 3595 | 3005 | 4325 | 4210 | 4180 | 3665 |
| BETWEEN MD 355 AND MD 185 | 7160 | 8645 | 7955 | 7765 | 7275 | 8245 | 8765 | 8840 | 8080 | 7940 | 7465 | 6575 | 8520 | 8265 | 8420 | 7910 |
| BETWEEN MD 185 AND MD 97 | 6665 | 8205 | 8010 | 7595 | 8285 | 8730 | 8870 | 9000 | 9060 | 8830 | 8190 | 7290 | 8265 | 8265 | 8470 | 7735 |
| BETWEEN MD 97 AND US 29 | 5955 | 7745 | 7585 | 7235 | 9565 | 8885 | 7565 | 7920 | 9390 | 9100 | 8290 | 7265 | 7915 | 8090 | 8380 | 7365 |
| BETWEEN MD US 29 AND MD 193 | 5695 | 7305 | 7250 | 6840 | 8510 | 7505 | 6185 | 6640 | 8995 | 8755 | 7945 | 6830 | 7135 | 7440 | 7500 | 6455 |
| BETWEEN MD 193 AND MD 650 | 6115 | 7765 | 7810 | 7150 | 8265 | 7065 | 5845 | 6425 | 9195 | 9065 | 8250 | 7315 | 7405 | 7815 | 8015 | 6840 |
| BETWEEN MD 650 AND I-95 | 7445 | 8825 | 8280 | 7595 | 8880 | 7605 | 6585 | 7075 | 9800 | 9575 | 8800 | 7975 | 7765 | 8310 | 8420 | 7300 |
| BETWEEN US 1 AND I-95 | 7080 | 8035 | 7705 | 7295 | 8030 | 8195 | 7440 | 7210 | 6410 | 7260 | 6960 | 5305 | 9340 | 9850 | 9145 | 8030 |
| BETWEEN GREENBELT STATION AND US 1 | 8025 | 9225 | 9020 | 8400 | 8285 | 8555 | 7495 | 7035 | 7680 | 8240 | 8010 | 6765 | 8715 | 9170 | 8255 | 7350 |
| BETWEEN GREENBELT STATION AND MD 201 | 7560 | 8735 | 8565 | 7965 | 8350 | 8715 | 7605 | 7110 | 7620 | 8140 | 7905 | 6680 | 8490 | 8840 | 7910 | 7020 |
| BETWEEN MD 201 AND MD 295 | 7035 | 8045 | 8330 | 7715 | 8825 | 9620 | 8390 | 7745 | 7580 | 8175 | 7900 | 6810 | 8590 | 9155 | 8295 | 6680 |
| BETWEEN MD 295 AND MD 450 | 6380 | 7205 | 7635 | 6985 | 8850 | 9510 | 8460 | 8090 | 7760 | 8360 | 8015 | 6455 | 7620 | 7825 | 7170 | 6225 |
| BETWEEN MD 450 AND US 50 | 6765 | 7580 | 8315 | 7505 | 9015 | 9755 | 8950 | 8525 | 8355 | 9025 | 8690 | 7230 | 8195 | 8460 | 7710 | 6685 |
| BETWEEN US 50 AND MD 202 | 7725 | 8410 | 9070 | 8265 | 8560 | 9250 | 8165 | 7965 | 8540 | 9085 | 9280 | 7885 | 8285 | 8595 | 7815 | 6795 |
| BETWEEN MD 202 AND ARENA DR | 7585 | 8080 | 8695 | 8000 | 8170 | 9065 | 8060 | 7640 | 8175 | 8690 | 8910 | 7930 | 8300 | 8635 | 7985 | 7020 |
| BETWEEN ARENA DR AND MD 214 | 7580 | 8175 | 8575 | 7960 | 8280 | 9260 | 8355 | 7885 | 8235 | 8520 | 8640 | 7820 | 8250 | 8585 | 8005 | 7020 |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 7590 | 8080 | 8120 | 7750 | 8010 | 9355 | 8325 | 7605 | 7810 | 8510 | 8595 | 7700 | 8340 | 8830 | 8380 | 7405 |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 7735 | 8210 | 8115 | 7850 | 7055 | 8285 | 7520 | 7110 | 6315 | 7060 | 7700 | 7290 | 8355 | 8780 | 8400 | 7285 |
| BETWEEN MD 4 AND FORESTVILLE RD | 7300 | 7240 | 7870 | 7170 | 6345 | 7565 | 6650 | 6260 | 5720 | 6855 | 7240 | 7085 | 8035 | 8100 | 7965 | 6825 |
| BETWEEN FORESTVILLE AND MD 218 | 6500 | 6580 | 7165 | 6575 | 5495 | 6345 | 5500 | 5445 | 5205 | 6325 | 6745 | 6490 | 6900 | 6845 | 6745 | 5825 |
| BETWEEN MD 218 AND MD 5 | 6710 | 6805 | 7435 | 6835 | 6320 | 7215 | 6295 | 5905 | 5725 | 7025 | 7355 | 6960 | 7325 | 7290 | 7225 | 6260 |
| BETWEEN MD 5 AND MD 414 | 7200 | 5940 | 6555 | 6245 | 5020 | 5950 | 5260 | 4885 | 4690 | 5835 | 6210 | 5705 | 7455 | 7335 | 7290 | 6370 |
| BETWEEN MD 414 AND MD 210 | 7685 | 6125 | 6595 | 6115 | 4965 | 5765 | 5230 | 4805 | 4515 | 5595 | 5980 | 5300 | 7925 | 8095 | 8055 | 7030 |
| BETWEEN MD 210 AND I-295 | 8910 | 7170 | 7345 | 6520 | 4760 | 5620 | 4970 | 4505 | 4700 | 5900 | 6130 | 5440 | 8005 | 8285 | 8295 | 7330 |
| WOODROW WILSON BRIDGE | 11105 | 10910 | 10360 | 8145 | 8265 | 9530 | 8705 | 7560 | 7370 | 8955 | 9020 | 8125 | 10095 | 10155 | 10320 | 9485 |

| I-270 2040 No-Build Demand | AM Peak | | | | | | | | PM Peak | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Southbound | | | | Northbound | | | | Southbound | | | | Northbound | | | |
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN MD 85 AND MD 80 | 3640 | 3750 | 3465 | 3300 | 1855 | 2935 | 3070 | 2660 | 2230 | 2700 | 3070 | 2990 | 4565 | 5315 | 5035 | 4105 |
| BETWEEN MD 80 AND MD 109 | 3955 | 4240 | 3795 | 3590 | 1555 | 2430 | 2615 | 2270 | 2045 | 2490 | 2845 | 2745 | 4315 | 5195 | 5120 | 4170 |
| BETWEEN MD 109 AND MD 121 | 4520 | 4835 | 4325 | 4035 | 1640 | 2510 | 2670 | 2335 | 2170 | 2615 | 2985 | 2805 | 4410 | 5325 | 5255 | 4440 |
| BETWEEN MD 121 AND MD 27 | 5650 | 5745 | 5110 | 4835 | 2045 | 2730 | 2880 | 2655 | 2685 | 3095 | 3570 | 3375 | 4990 | 6045 | 6065 | 5330 |
| BETWEEN MD 27 AND MD 118 | 6565 | 5760 | 5180 | 5270 | 2045 | 2730 | 2880 | 2655 | 3225 | 3585 | 3760 | 3795 | 4990 | 6045 | 6065 | 5330 |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 7120 | 6305 | 5865 | 5760 | 2380 | 3365 | 3920 | 3660 | 3790 | 4230 | 4420 | 4405 | 7195 | 8000 | 8040 | 7310 |
| BETWEEN MIDDLEBROOK RD AND WATKINS MILL | 9145 | 8320 | 7675 | 7300 | 2800 | 4140 | 4890 | 4495 | 4815 | 5255 | 5675 | 5500 | 8650 | 9480 | 9535 | 8875 |
| BETWEEN WATKINS MILL AND MD 124 | 7895 | 7045 | 6450 | 6100 | 2655 | 4255 | 5215 | 4790 | 3905 | 4325 | 4785 | 4625 | 8075 | 8995 | 9315 | 8625 |
| BETWEEN MD 124 AND MD 117 | 9775 | 8670 | 7835 | 7335 | 2590 | 4250 | 5340 | 4960 | 5035 | 5500 | 6150 | 5685 | 8605 | 9900 | 10210 | 9510 |
| BETWEEN MD 117 AND I-370 | 11585 | 10665 | 9695 | 8965 | 3145 | 5230 | 6875 | 6235 | 6440 | 7275 | 7990 | 7070 | 10480 | 11585 | 11705 | 10940 |
| BETWEEN I-370 AND SHADY GROVE RD | 10485 | 10770 | 9710 | 9250 | 2775 | 4490 | 5995 | 5735 | 6275 | 6510 | 7185 | 6690 | 11010 | 12170 | 11790 | 11185 |
| BETWEEN SHADY GROVE RD AND MD 28 | 10480 | 10270 | 9120 | 8735 | 3440 | 5495 | 7540 | 7050 | 6920 | 7315 | 8305 | 7445 | 11285 | 12250 | 11795 | 11135 |
| BETWEEN MD 28 AND MD 189 | 11290 | 11265 | 10060 | 9685 | 3945 | 6440 | 9080 | 8390 | 7835 | 8210 | 9260 | 8435 | 11735 | 12975 | 12645 | 12020 |
| BETWEEN MD 189 AND MONTROSE RD | 11280 | 11405 | 10250 | 9805 | 4010 | 6360 | 9050 | 8375 | 7510 | 7890 | 8725 | 8100 | 11660 | 12790 | 12795 | 12130 |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 10330 | 11960 | 11005 | 10060 | 4725 | 6850 | 9405 | 8620 | 7455 | 8045 | 8445 | 7810 | 11525 | 12550 | 12640 | 11805 |
| BETWEEN I-270 SPLIT AND MD 187 | 4210 | 5625 | 5160 | 4525 | 2005 | 2845 | 4340 | 3945 | 3575 | 3760 | 3790 | 3720 | 5015 | 5555 | 5635 | 5390 |
| BETWEEN MD 187 AND I-495 | 3650 | 4850 | 4295 | 3960 | 2550 | 3610 | 4830 | 4330 | 3765 | 3960 | 3915 | 3655 | 4430 | 4645 | 4755 | 4875 |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 6120 | 6335 | 5845 | 5535 | 2720 | 4005 | 5065 | 4675 | 3880 | 4285 | 4655 | 4090 | 6510 | 6995 | 7005 | 6415 |
| BETWEEN DEMOCRACY BLVD AND I-495 | 5895 | 6180 | 5555 | 4825 | 3085 | 4555 | 5515 | 5000 | 3740 | 3925 | 3895 | 3665 | 5320 | 5625 | 5420 | 5225 |

2040 Alt 5 Travel Demand

| I-495 2040 Alt 5 Demand | AM Peak | | | | | | | | PM Peak | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inner Loop | | | | Outer Loop | | | | Inner Loop | | | | Outer Loop | | | |
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 9640 | 9960 | 9460 | 9155 | 7670 | 8435 | 8425 | 8250 | 5880 | 6240 | 6570 | 5820 | 7860 | 7845 | 7340 | 7570 |
| AMERICAN LEGION BRIDGE | 9715 | 11175 | 11365 | 10965 | 10020 | 11080 | 10890 | 10495 | 9025 | 9495 | 9830 | 8835 | 10265 | 10375 | 10155 | 9935 |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 9055 | 10185 | 10440 | 10130 | 9840 | 10415 | 9555 | 9330 | 8210 | 8250 | 8185 | 7575 | 8975 | 8780 | 8660 | 8585 |
| BETWEEN MD 190 AND I-270 | 8495 | 9970 | 10630 | 10335 | 11190 | 11970 | 10635 | 10330 | 10260 | 10330 | 9835 | 9025 | 9045 | 9080 | 8945 | 8390 |
| BETWEEN I-270 WEST AND MD 187 | 5790 | 5850 | 5375 | 5655 | 5480 | 6045 | 5310 | 5865 | 4590 | 4430 | 4280 | 3570 | 5435 | 5240 | 5125 | 4785 |
| BETWEEN I-270 EAST AND MD 187 | 5520 | 5505 | 5055 | 5465 | 5295 | 5835 | 5230 | 5670 | 4720 | 4540 | 4360 | 3575 | 5360 | 5215 | 5185 | 4545 |
| BETWEEN MD 355 AND MD 185 | 8375 | 10110 | 9305 | 9080 | 8490 | 9635 | 10235 | 10325 | 9450 | 9285 | 8730 | 7690 | 9205 | 9490 | 9800 | 9225 |
| BETWEEN MD 185 AND MD 97 | 7840 | 9680 | 9290 | 8945 | 9495 | 10135 | 10240 | 10505 | 10580 | 10325 | 9580 | 8525 | 8910 | 9490 | 9850 | 9025 |
| BETWEEN MD 97 AND US 29 | 7065 | 9165 | 8750 | 8535 | 8935 | 8760 | 8410 | 8970 | 10945 | 10630 | 9675 | 8475 | 8660 | 9390 | 9790 | 8615 |
| BETWEEN MD US 29 AND MD 193 | 6935 | 8890 | 8530 | 8280 | 8070 | 7495 | 6945 | 7665 | 10710 | 10420 | 9410 | 8115 | 8150 | 8850 | 8990 | 7795 |
| BETWEEN MD 193 AND MD 650 | 7210 | 9160 | 8975 | 8475 | 7750 | 6985 | 6515 | 7450 | 10825 | 10660 | 9660 | 8590 | 8560 | 9215 | 9450 | 8100 |
| BETWEEN MD 650 AND I-95 | 8670 | 10255 | 9480 | 8950 | 8820 | 7825 | 7340 | 8095 | 11410 | 11140 | 10200 | 9265 | 9035 | 9665 | 9790 | 8525 |
| BETWEEN US 1 AND I-95 | 7325 | 8325 | 7945 | 7505 | 7710 | 7605 | 7420 | 7425 | 7840 | 8035 | 7370 | 5805 | 9770 | 10300 | 9550 | 8425 |
| BETWEEN GREENBELT STATION AND US 1 | 8615 | 9925 | 9605 | 8975 | 8165 | 8235 | 7755 | 7430 | 9515 | 9355 | 8750 | 7575 | 9415 | 9900 | 8910 | 7965 |
| BETWEEN GREENBELT STATION AND MD 201 | 8145 | 9430 | 9145 | 8585 | 8230 | 8450 | 7920 | 7510 | 9455 | 9255 | 8645 | 7490 | 9195 | 9570 | 8565 | 7630 |
| BETWEEN MD 201 AND MD 295 | 7615 | 8735 | 8905 | 8330 | 8720 | 9400 | 8750 | 8180 | 9420 | 9275 | 8645 | 7640 | 9060 | 9255 | 8085 | 7205 |
| BETWEEN MD 295 AND MD 450 | 7145 | 8045 | 8395 | 7805 | 8990 | 9550 | 9080 | 8790 | 9940 | 9375 | 8585 | 7320 | 8280 | 8240 | 7280 | 7040 |
| BETWEEN MD 450 AND US 50 | 7500 | 8380 | 9020 | 8290 | 8825 | 9485 | 9255 | 9075 | 10165 | 9670 | 8970 | 8055 | 8795 | 8825 | 7775 | 7450 |
| BETWEEN US 50 AND MD 202 | 8685 | 9385 | 10000 | 9250 | 8720 | 9285 | 8635 | 8780 | 10280 | 9605 | 9595 | 8915 | 9040 | 9120 | 8020 | 7695 |
| BETWEEN MD 202 AND ARENA DR | 8530 | 9035 | 9590 | 8955 | 8575 | 9275 | 8670 | 8555 | 9675 | 8935 | 9185 | 8965 | 8815 | 8965 | 8055 | 7795 |
| BETWEEN ARENA DR AND MD 214 | 8585 | 9230 | 9600 | 9005 | 8860 | 9780 | 9170 | 8910 | 9755 | 8860 | 9000 | 8965 | 8875 | 9025 | 8185 | 7900 |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 8595 | 9135 | 9145 | 8805 | 8610 | 9915 | 9145 | 8655 | 9300 | 8880 | 8985 | 8860 | 9160 | 9525 | 8960 | 8350 |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 8415 | 9070 | 8945 | 8675 | 7690 | 8920 | 8110 | 7945 | 8310 | 8355 | 8715 | 8435 | 9030 | 9310 | 8835 | 8075 |
| BETWEEN MD 4 AND FORESTVILLE RD | 8075 | 8445 | 8935 | 8190 | 6850 | 8220 | 7215 | 6985 | 7625 | 8100 | 8175 | 8180 | 8740 | 8795 | 8475 | 7575 |
| BETWEEN FORESTVILLE AND MD 218 | 7310 | 7715 | 8160 | 7535 | 5935 | 6930 | 5995 | 6090 | 7075 | 7540 | 7655 | 7550 | 7635 | 7475 | 7290 | 6570 |
| BETWEEN MD 218 AND MD 5 | 7510 | 7925 | 8410 | 7775 | 6720 | 7750 | 6745 | 6525 | 7555 | 8210 | 8220 | 7965 | 8090 | 7875 | 7700 | 6940 |
| BETWEEN MD 5 AND MD 414 | 7205 | 5975 | 6610 | 6350 | 4940 | 6000 | 5280 | 5035 | 5945 | 6395 | 6415 | 6090 | 7660 | 7530 | 7485 | 6570 |
| BETWEEN MD 414 AND MD 210 | 7690 | 6130 | 6605 | 6160 | 5030 | 5925 | 5280 | 4975 | 5750 | 6130 | 6160 | 5655 | 8135 | 8300 | 8265 | 7245 |
| BETWEEN MD 210 AND I-295 | 8925 | 7180 | 7355 | 6560 | 4700 | 5625 | 4860 | 4525 | 5750 | 6235 | 6105 | 5610 | 7985 | 8255 | 8270 | 7305 |
| WOODROW WILSON BRIDGE | 11120 | 10915 | 10360 | 8165 | 8155 | 9485 | 8545 | 7540 | 8340 | 9220 | 8935 | 8230 | 9960 | 10025 | 10195 | 9385 |

| I-495 2040 Alt 5 Demand | AM Peak | | | | | | | | PM Peak | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Southbound | | | | Northbound | | | | Southbound | | | | Northbound | | | |
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN MD 85 AND MD 80 | 3865 | 3695 | 3415 | 3255 | 1825 | 2895 | 3025 | 2620 | 2195 | 2660 | 3030 | 2950 | 4495 | 5235 | 4955 | 4040 |
| BETWEEN MD 80 AND MD 109 | 3895 | 4175 | 3735 | 3535 | 1530 | 2390 | 2575 | 2235 | 2010 | 2450 | 2805 | 2705 | 4245 | 5115 | 5040 | 4105 |
| BETWEEN MD 109 AND MD 121 | 4455 | 4765 | 4265 | 3980 | 1615 | 2470 | 2630 | 2300 | 2135 | 2575 | 2945 | 2765 | 4340 | 5245 | 5175 | 4375 |
| BETWEEN MD 121 AND MD 27 | 5585 | 5675 | 5050 | 4775 | 2020 | 2695 | 2840 | 2620 | 2650 | 3055 | 3530 | 3335 | 4920 | 5965 | 5985 | 5265 |
| BETWEEN MD 27 AND MD 118 | 6500 | 5650 | 5080 | 5170 | 2020 | 2695 | 2840 | 2620 | 3170 | 3520 | 4035 | 3735 | 4920 | 5965 | 5985 | 5265 |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 7055 | 6195 | 5765 | 5660 | 2340 | 3310 | 3855 | 3600 | 3735 | 4165 | 4355 | 4345 | 7065 | 7865 | 7900 | 7190 |
| BETWEEN MIDDLEBROOK RD AND WATKINS MILL | 9030 | 8210 | 7525 | 7200 | 2760 | 4085 | 4825 | 4435 | 4760 | 5190 | 5610 | 5440 | 8520 | 9345 | 9395 | 8755 |
| BETWEEN WATKINS MILL AND MD 124 | 8130 | 7135 | 6300 | 6000 | 2615 | 4195 | 5145 | 4730 | 3850 | 4260 | 4720 | 4565 | 7945 | 8860 | 9175 | 8505 |
| BETWEEN MD 124 AND MD 117 | 9660 | 8560 | 7685 | 7240 | 2530 | 4150 | 5215 | 4845 | 4980 | 5435 | 6085 | 5625 | 8405 | 9680 | 9990 | 9295 |
| BETWEEN MD 117 AND I-370 | 11430 | 10435 | 9450 | 8780 | 3085 | 5130 | 6745 | 6115 | 6315 | 7120 | 7830 | 6930 | 9980 | 11365 | 11485 | 10725 |
| BETWEEN I-370 AND SHADY GROVE RD | 10315 | 10595 | 9550 | 9100 | 2735 | 4425 | 5905 | 5650 | 6265 | 6435 | 7030 | 6555 | 10830 | 11975 | 11510 | 11005 |
| BETWEEN SHADY GROVE RD AND MD 28 | 10115 | 9895 | 8785 | 8415 | 3310 | 5290 | 7260 | 6790 | 6750 | 7070 | 7950 | 7145 | 10865 | 11795 | 11355 | 10720 |
| BETWEEN MD 28 AND MD 189 | 10630 | 10770 | 9615 | 9260 | 3785 | 6175 | 8705 | 8050 | 7665 | 7905 | 8760 | 8000 | 11625 | 12830 | 12560 | 11910 |
| BETWEEN MD 189 AND MONTROSE RD | 10700 | 10985 | 9875 | 9440 | 3870 | 6140 | 8735 | 8080 | 7415 | 7665 | 8325 | 7745 | 11440 | 12535 | 12540 | 11895 |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 9930 | 11490 | 10580 | 9665 | 4540 | 6580 | 9040 | 8280 | 7545 | 7950 | 8115 | 7530 | 11140 | 12145 | 12240 | 11420 |
| BETWEEN I-270 SPLIT AND MD 187 | 4010 | 5360 | 4915 | 4310 | 1910 | 2710 | 4135 | 3755 | 3870 | 3915 | 3790 | 3765 | 4775 | 5290 | 5365 | 5135 |
| BETWEEN MD 187 AND I-495 | 3455 | 4600 | 4065 | 3750 | 2370 | 3400 | 4585 | 4110 | 4030 | 4085 | 3885 | 3680 | 4205 | 4410 | 4515 | 4625 |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 5925 | 6110 | 5625 | 5325 | 2630 | 3870 | 4905 | 4525 | 3655 | 4010 | 4295 | 3735 | 6365 | 6855 | 6875 | 6285 |
| BETWEEN DEMOCRACY BLVD AND I-495 | 5710 | 5925 | 5325 | 4465 | 2705 | 4120 | 5255 | 4680 | 3610 | 3840 | 3820 | 3605 | 5670 | 5900 | 5555 | 5455 |

4/9/2019

00037703

2040 Alt 8 Travel Demand

| I-495 2040 Alt 8 Demand | AM Peak | | | | | | | | PM Peak | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inner Loop | | | | Outer Loop | | | | Inner Loop | | | | Outer Loop | | | |
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 10645 | 10995 | 10450 | 10110 | 8560 | 9360 | 9355 | 9195 | 8110 | 8625 | 8970 | 8010 | 8330 | 8385 | 7850 | 8090 |
| AMERICAN LEGION BRIDGE | 10735 | 12350 | 12560 | 12115 | 11000 | 12165 | 11960 | 11525 | 9970 | 10495 | 10865 | 9765 | 11270 | 11390 | 11150 | 10905 |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 10150 | 11470 | 11770 | 11370 | 11015 | 11670 | 10700 | 10500 | 9255 | 9295 | 9230 | 8540 | 10050 | 9830 | 9695 | 9615 |
| BETWEEN MD 190 AND I-270 | 10035 | 11820 | 12680 | 12215 | 12955 | 14205 | 12490 | 12270 | 12120 | 12240 | 11665 | 10715 | 10775 | 10760 | 10630 | 10010 |
| BETWEEN I-270 WEST AND MD 187 | 6545 | 6700 | 6335 | 6445 | 6480 | 7155 | 6140 | 6785 | 5915 | 5860 | 5355 | 4705 | 6465 | 6285 | 6175 | 5825 |
| BETWEEN I-270 EAST AND MD 187 | 6305 | 6540 | 6195 | 6395 | 6325 | 7180 | 6550 | 6820 | 5980 | 5885 | 5400 | 4665 | 6370 | 6255 | 6295 | 5675 |
| BETWEEN MD 355 AND MD 185 | 9650 | 11760 | 10780 | 10520 | 9700 | 10975 | 11735 | 11940 | 10620 | 10815 | 10170 | 8860 | 10800 | 11235 | 11495 | 10815 |
| BETWEEN MD 185 AND MD 97 | 9090 | 11260 | 10795 | 10310 | 10590 | 11370 | 11800 | 12045 | 11600 | 11700 | 10890 | 9575 | 10575 | 11260 | 11570 | 10665 |
| BETWEEN MD 97 AND US 29 | 8275 | 10700 | 10280 | 9855 | 9965 | 9985 | 10035 | 10515 | 11885 | 11925 | 10940 | 9500 | 10290 | 11100 | 11440 | 10230 |
| BETWEEN MD US 29 AND MD 193 | 8225 | 10460 | 10115 | 9435 | 9090 | 8570 | 8315 | 8795 | 11465 | 11640 | 10625 | 8955 | 9725 | 10560 | 10640 | 9280 |
| BETWEEN MD 193 AND MD 650 | 8430 | 10670 | 10440 | 9565 | 8625 | 7945 | 7780 | 8495 | 11485 | 11710 | 10710 | 9260 | 9910 | 10615 | 10840 | 9320 |
| BETWEEN MD 650 AND I-95 | 9755 | 11705 | 10850 | 9965 | 9330 | 8595 | 8405 | 8930 | 12060 | 12180 | 11235 | 9900 | 10325 | 11020 | 11155 | 9695 |
| BETWEEN US 1 AND I-95 | 7800 | 8800 | 8285 | 8035 | 7825 | 7680 | 7965 | 7730 | 7935 | 8290 | 7705 | 5845 | 10225 | 10660 | 10055 | 8750 |
| BETWEEN GREENBELT STATION AND US 1 | 9060 | 10440 | 10030 | 9505 | 8310 | 8360 | 8350 | 7820 | 9610 | 9685 | 9155 | 7695 | 9895 | 10275 | 9435 | 8345 |
| BETWEEN GREENBELT STATION AND MD 201 | 8765 | 10070 | 9685 | 9170 | 8485 | 8635 | 8570 | 8000 | 9735 | 9740 | 9210 | 7760 | 9790 | 10060 | 9210 | 8125 |
| BETWEEN MD 201 AND MD 295 | 8445 | 9580 | 9670 | 9130 | 9205 | 9820 | 9615 | 8885 | 9805 | 9895 | 9305 | 7980 | 9805 | 9910 | 8895 | 7860 |
| BETWEEN MD 295 AND MD 450 | 8090 | 9080 | 9205 | 8575 | 9670 | 10210 | 10085 | 9565 | 10265 | 9965 | 9285 | 7750 | 9125 | 9050 | 8215 | 7835 |
| BETWEEN MD 450 AND US 50 | 8530 | 9520 | 9960 | 9160 | 9605 | 10235 | 10385 | 9945 | 10690 | 10435 | 9835 | 8610 | 9825 | 9815 | 8885 | 8425 |
| BETWEEN US 50 AND MD 202 | 9825 | 10640 | 11005 | 10190 | 9665 | 10125 | 9830 | 9715 | 10740 | 10345 | 10415 | 9420 | 10135 | 10170 | 9170 | 8710 |
| BETWEEN MD 202 AND ARENA DR | 9795 | 10440 | 10755 | 10015 | 9660 | 10290 | 10045 | 9620 | 10360 | 9915 | 10255 | 9680 | 10025 | 10145 | 9345 | 8910 |
| BETWEEN ARENA DR AND MD 214 | 9760 | 10510 | 10640 | 9975 | 9910 | 10715 | 10435 | 9930 | 10355 | 9775 | 10010 | 9590 | 10000 | 10120 | 9395 | 8935 |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 9755 | 10375 | 10120 | 9735 | 9620 | 10790 | 10335 | 9630 | 9905 | 9710 | 9930 | 9420 | 10175 | 10480 | 10005 | 9255 |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 9300 | 10055 | 9540 | 9425 | 8480 | 9570 | 8950 | 8755 | 8685 | 8890 | 9385 | 8800 | 9630 | 9840 | 9565 | 8635 |
| BETWEEN MD 4 AND FORESTVILLE RD | 8700 | 9130 | 9305 | 8715 | 7445 | 8635 | 7855 | 7615 | 8015 | 8615 | 8860 | 8540 | 9125 | 9135 | 9010 | 7965 |
| BETWEEN FORESTVILLE AND MD 218 | 7975 | 8415 | 8560 | 8090 | 6570 | 7390 | 6640 | 6765 | 7480 | 8060 | 8325 | 7900 | 8050 | 7880 | 7855 | 6980 |
| BETWEEN MD 218 AND MD 5 | 8135 | 8575 | 8770 | 8295 | 7305 | 8190 | 7365 | 7115 | 7865 | 8895 | 9095 | 8560 | 8520 | 8305 | 8280 | 7365 |
| BETWEEN MD 5 AND MD 414 | 7255 | 6065 | 6440 | 6365 | 5050 | 6025 | 5505 | 5170 | 5805 | 6315 | 6550 | 5950 | 7990 | 7810 | 7830 | 6805 |
| BETWEEN MD 414 AND MD 210 | 7690 | 6210 | 6360 | 6080 | 5040 | 5830 | 5385 | 5015 | 5520 | 6405 | 6645 | 5865 | 8350 | 8455 | 8465 | 7350 |
| BETWEEN MD 210 AND I-295 | 8965 | 7230 | 7150 | 6475 | 4665 | 5520 | 4955 | 4580 | 5385 | 5895 | 6010 | 5230 | 8045 | 8230 | 8275 | 7300 |
| WOODROW WILSON BRIDGE | 11160 | 11025 | 10160 | 8090 | 8205 | 9465 | 8725 | 7665 | 8045 | 8940 | 8890 | 7905 | 10130 | 10005 | 10220 | 9425 |

| I-270 2040 Alt 8 Demand | AM Peak | | | | | | | | PM Peak | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Southbound | | | | Northbound | | | | Southbound | | | | Northbound | | | |
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN MD 85 AND MD 80 | 3685 | 3850 | 3560 | 3390 | 1860 | 2940 | 3075 | 2665 | 2270 | 2745 | 3115 | 3030 | 4630 | 5370 | 5085 | 4150 |
| BETWEEN MD 80 AND MD 109 | 4050 | 4340 | 3890 | 3680 | 1560 | 2435 | 2620 | 2275 | 2080 | 2530 | 2885 | 2780 | 4375 | 5245 | 5165 | 4210 |
| BETWEEN MD 109 AND MD 121 | 4625 | 4945 | 4430 | 4135 | 1650 | 2520 | 2680 | 2345 | 2210 | 2655 | 3030 | 2840 | 4480 | 5385 | 5310 | 4490 |
| BETWEEN MD 121 AND MD 27 | 5750 | 5900 | 5255 | 4980 | 2090 | 2780 | 2930 | 2705 | 2770 | 3185 | 3670 | 3465 | 5125 | 6180 | 6195 | 5455 |
| BETWEEN MD 27 AND MD 118 | 6665 | 5840 | 5325 | 5415 | 2090 | 2780 | 2930 | 2705 | 3310 | 3675 | 3860 | 3885 | 5125 | 6180 | 6195 | 5455 |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 7225 | 6345 | 5970 | 5915 | 2430 | 3425 | 3980 | 3720 | 3885 | 4330 | 4535 | 4505 | 7345 | 8150 | 8190 | 7450 |
| BETWEEN MIDDLEBROOK RD AND WATKINS MILL | 9275 | 8380 | 7795 | 7470 | 2855 | 4210 | 4965 | 4565 | 4920 | 5365 | 5800 | 5610 | 8820 | 9650 | 9705 | 9040 |
| BETWEEN WATKINS MILL AND MD 124 | 8050 | 7130 | 6595 | 6295 | 2725 | 4350 | 5330 | 4900 | 4030 | 4455 | 4930 | 4755 | 8305 | 9235 | 9550 | 8850 |
| BETWEEN MD 124 AND MD 117 | 9970 | 8795 | 8020 | 7565 | 2670 | 4365 | 5485 | 5095 | 5190 | 5660 | 6330 | 5845 | 8875 | 10190 | 10495 | 9780 |
| BETWEEN MD 117 AND I-370 | 11815 | 10835 | 9990 | 9295 | 3255 | 5395 | 7090 | 6435 | 6685 | 7545 | 8285 | 7330 | 10545 | 11980 | 12095 | 11310 |
| BETWEEN I-370 AND SHADY GROVE RD | 11170 | 11475 | 10350 | 9865 | 2960 | 4770 | 6365 | 6090 | 6905 | 7155 | 7875 | 7340 | 11750 | 12945 | 12480 | 11940 |
| BETWEEN SHADY GROVE RD AND MD 28 | 11270 | 11125 | 9910 | 9490 | 3730 | 5945 | 8175 | 7620 | 7720 | 8140 | 9200 | 8265 | 12230 | 13240 | 12805 | 12070 |
| BETWEEN MD 28 AND MD 189 | 12200 | 12390 | 11100 | 10670 | 4370 | 7080 | 10005 | 9245 | 8840 | 9250 | 10395 | 9485 | 13330 | 14620 | 14370 | 13640 |
| BETWEEN MD 189 AND MONTROSE RD | 12215 | 12560 | 11315 | 10770 | 4465 | 7040 | 10065 | 9270 | 8475 | 8890 | 9795 | 9105 | 13045 | 14220 | 14260 | 13540 |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 11485 | 13305 | 12220 | 11095 | 5330 | 7630 | 10610 | 9690 | 8525 | 9215 | 9640 | 8915 | 12920 | 13950 | 14100 | 13165 |
| BETWEEN I-270 SPLIT AND MD 187 | 4840 | 6170 | 5610 | 5135 | 2290 | 3205 | 4955 | 4500 | 4005 | 4210 | 4245 | 4165 | 5725 | 6340 | 6430 | 6150 |
| BETWEEN MD 187 AND I-495 | 4260 | 5500 | 4860 | 4625 | 2865 | 3790 | 5640 | 5050 | 4260 | 4480 | 4440 | 4140 | 5155 | 5480 | 5580 | 5645 |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 6645 | 7135 | 6610 | 5960 | 3040 | 4425 | 5655 | 5190 | 4520 | 5005 | 5395 | 4750 | 7195 | 7610 | 7670 | 7015 |
| BETWEEN DEMOCRACY BLVD AND I-495 | 6475 | 7050 | 6350 | 5485 | 3490 | 5120 | 6345 | 5770 | 4310 | 4475 | 4455 | 4185 | 6205 | 6380 | 6310 | 6010 |

00037704

2040 Alt 5 Travel Demand

| I-495 2040 Alt 5 Demand | AM Peak | | | | | | | | PM Peak | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inner Loop | | | | Outer Loop | | | | Inner Loop | | | | Outer Loop | | | |
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 10340 | 10910 | 10390 | 10025 | 8240 | 9280 | 9700 | 9515 | 5570 | 6180 | 6460 | 5795 | 8640 | 8600 | 8055 | 8285 |
| AMERICAN LEGION BRIDGE | 10365 | 12065 | 12280 | 11740 | 10750 | 11915 | 11910 | 11425 | 9605 | 10175 | 10545 | 9450 | 11020 | 11140 | 10900 | 10610 |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 9810 | 11215 | 11495 | 11020 | 10550 | 11255 | 10675 | 10375 | 8910 | 9035 | 9015 | 8260 | 9875 | 9680 | 9530 | 9390 |
| BETWEEN MD 190 AND I-270 | 9805 | 11595 | 12155 | 11785 | 12310 | 13275 | 11980 | 11700 | 11270 | 11425 | 10930 | 9930 | 10560 | 10480 | 10270 | 10070 |
| BETWEEN I-270 WEST AND MD 187 | 6775 | 7090 | 6725 | 6850 | 6550 | 7240 | 6545 | 6970 | 6180 | 5990 | 5690 | 4880 | 6970 | 6710 | 6530 | 6250 |
| BETWEEN I-270 EAST AND MD 187 | 6580 | 6830 | 6405 | 6735 | 6415 | 7125 | 6555 | 6860 | 6105 | 5880 | 5580 | 4725 | 6680 | 6525 | 6460 | 5800 |
| BETWEEN MD 355 AND MD 185 | 9740 | 11845 | 10925 | 10560 | 9710 | 11250 | 11670 | 11665 | 10595 | 10525 | 10055 | 8770 | 10820 | 11225 | 11440 | 10650 |
| BETWEEN MD 185 AND MD 97 | 9175 | 11310 | 10900 | 10310 | 10600 | 11640 | 11720 | 11760 | 11620 | 11470 | 10825 | 9515 | 10605 | 11270 | 11530 | 10515 |
| BETWEEN MD 97 AND US 29 | 8325 | 10785 | 10415 | 9895 | 9945 | 10235 | 9920 | 10200 | 11940 | 11730 | 10915 | 9475 | 10340 | 11140 | 11430 | 10120 |
| BETWEEN MD US 29 AND MD 193 | 8180 | 10400 | 10115 | 9410 | 9095 | 8875 | 8360 | 8660 | 11560 | 11475 | 10590 | 8940 | 9720 | 10535 | 10610 | 9145 |
| BETWEEN MD 193 AND MD 650 | 8405 | 10645 | 10450 | 9530 | 8670 | 8275 | 7850 | 8325 | 11575 | 11595 | 10745 | 9280 | 9920 | 10590 | 10725 | 9170 |
| BETWEEN MD 650 AND I-95 | 9705 | 11665 | 10860 | 9930 | 9355 | 8910 | 8470 | 8800 | 12145 | 12065 | 11265 | 9910 | 10330 | 10990 | 11025 | 9535 |
| BETWEEN US 1 AND I-95 | 7595 | 8500 | 8030 | 7775 | 7775 | 7880 | 7920 | 7555 | 7845 | 8075 | 7465 | 5700 | 10175 | 10765 | 9980 | 8775 |
| BETWEEN GREENBELT STATION AND US 1 | 8950 | 10275 | 9930 | 9355 | 8330 | 8655 | 8340 | 7605 | 9550 | 9550 | 8980 | 7645 | 9860 | 10395 | 9355 | 8390 |
| BETWEEN GREENBELT STATION AND MD 201 | 8590 | 9845 | 9525 | 8970 | 8510 | 8940 | 8560 | 7780 | 9625 | 9540 | 8970 | 7650 | 9755 | 10175 | 9125 | 8165 |
| BETWEEN MD 201 AND MD 295 | 8145 | 9225 | 9390 | 8810 | 9165 | 9975 | 9475 | 8550 | 9615 | 9500 | 9005 | 7820 | 9405 | 9960 | 8765 | 7850 |
| BETWEEN MD 295 AND MD 450 | 7770 | 8630 | 8985 | 8380 | 9600 | 10265 | 9950 | 9310 | 10175 | 9750 | 9010 | 7595 | 9040 | 9125 | 8140 | 7845 |
| BETWEEN MD 450 AND US 50 | 8215 | 9070 | 9745 | 8970 | 9530 | 10295 | 10250 | 9690 | 10590 | 10225 | 9555 | 8435 | 9745 | 9895 | 8815 | 8425 |
| BETWEEN US 50 AND MD 202 | 9525 | 10250 | 10800 | 10025 | 9605 | 10215 | 9720 | 9485 | 10680 | 10155 | 10155 | 9280 | 10115 | 10255 | 9125 | 8680 |
| BETWEEN MD 202 AND ARENA DR | 9450 | 10015 | 10565 | 9880 | 9630 | 10415 | 9980 | 9420 | 10300 | 9705 | 9985 | 9545 | 10020 | 10240 | 9305 | 8890 |
| BETWEEN ARENA DR AND MD 214 | 9445 | 10110 | 10445 | 9840 | 9850 | 10800 | 10350 | 9700 | 10260 | 9535 | 9715 | 9435 | 9970 | 10190 | 9325 | 8890 |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 9445 | 10000 | 9940 | 9610 | 9580 | 10890 | 10260 | 9410 | 2595 | 9505 | 9650 | 9295 | 10160 | 10565 | 9935 | 9220 |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 9060 | 9655 | 9410 | 9275 | 8465 | 9590 | 8900 | 8535 | 8530 | 8655 | 9070 | 8620 | 9595 | 9835 | 9515 | 8600 |
| BETWEEN MD 4 AND FORESTVILLE RD | 8470 | 8710 | 9180 | 8570 | 7450 | 8675 | 7810 | 7405 | 7840 | 8355 | 8530 | 8345 | 9100 | 9130 | 8970 | 7925 |
| BETWEEN FORESTVILLE AND MD 218 | 7750 | 8030 | 8455 | 7955 | 6550 | 7410 | 6620 | 6560 | 7325 | 7825 | 8035 | 7750 | 8080 | 7910 | 7835 | 6965 |
| BETWEEN MD 218 AND MD 5 | 7920 | 8210 | 8675 | 8170 | 7295 | 8210 | 7305 | 6910 | 7730 | 8370 | 8520 | 8120 | 8560 | 8345 | 8265 | 7355 |
| BETWEEN MD 5 AND MD 414 | 7245 | 5990 | 6685 | 6595 | 5095 | 6150 | 5505 | 5030 | 5700 | 6235 | 6395 | 5920 | 7975 | 7840 | 7790 | 6755 |
| BETWEEN MD 414 AND MD 210 | 7695 | 6140 | 6625 | 6320 | 5115 | 5965 | 5405 | 4875 | 5420 | 5915 | 6050 | 5420 | 8330 | 8490 | 8430 | 7300 |
| BETWEEN MD 210 AND I-295 | 8930 | 7190 | 7380 | 6705 | 4770 | 5670 | 4990 | 4435 | 5245 | 5825 | 5825 | 5885 | 7990 | 8255 | 8270 | 7245 |
| WOODROW WILSON BRIDGE | 11125 | 10920 | 10360 | 8300 | 8270 | 9575 | 8720 | 7500 | 7885 | 8850 | 8750 | 7880 | 10050 | 10100 | 10280 | 9400 |

| I-495 2040 Alt 5 Demand | AM Peak | | | | | | | | PM Peak | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Southbound | | | | Northbound | | | | Southbound | | | | Northbound | | | |
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN MD 85 AND MD 80 | 3735 | 3905 | 3620 | 3450 | 1885 | 2985 | 3120 | 2705 | 2290 | 2760 | 3135 | 3045 | 4750 | 5520 | 5135 | 4190 |
| BETWEEN MD 80 AND MD 109 | 4100 | 4395 | 3950 | 3740 | 1585 | 2480 | 2665 | 2315 | 2105 | 2550 | 2910 | 2800 | 4500 | 5400 | 5220 | 4255 |
| BETWEEN MD 109 AND MD 121 | 4665 | 4990 | 4480 | 4185 | 1670 | 2560 | 2720 | 2380 | 2230 | 2675 | 3050 | 2860 | 4595 | 5530 | 5355 | 4525 |
| BETWEEN MD 121 AND MD 27 | 5745 | 5900 | 5265 | 4985 | 2075 | 2780 | 2930 | 2700 | 2745 | 3155 | 3635 | 3430 | 5175 | 6250 | 6165 | 5415 |
| BETWEEN MD 27 AND MD 118 | 6660 | 5840 | 5335 | 5420 | 2075 | 2780 | 2930 | 2700 | 3285 | 3645 | 3850 | 5175 | 5175 | 6250 | 6165 | 5415 |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 7215 | 6335 | 5970 | 5910 | 2410 | 3415 | 3970 | 3705 | 3850 | 4290 | 4485 | 4460 | 7380 | 8205 | 8140 | 7395 |
| BETWEEN MIDDLEBROOK RD AND WATKINS MILL | 9240 | 8350 | 7780 | 7450 | 2830 | 4190 | 4940 | 4540 | 4875 | 5315 | 5740 | 5555 | 8835 | 9685 | 9635 | 8960 |
| BETWEEN WATKINS MILL AND MD 124 | 7990 | 7075 | 6555 | 6250 | 2685 | 4305 | 5265 | 4835 | 3965 | 4385 | 4850 | 4680 | 8260 | 9200 | 9415 | 8710 |
| BETWEEN MD 124 AND MD 117 | 9885 | 8715 | 7955 | 7500 | 2625 | 4310 | 5400 | 5015 | 5110 | 5575 | 6230 | 5755 | 8810 | 10130 | 10335 | 9615 |
| BETWEEN MD 117 AND I-370 | 11695 | 10710 | 9885 | 9195 | 3185 | 5300 | 6955 | 6305 | 6530 | 7370 | 8090 | 7155 | 10405 | 11835 | 11850 | 11065 |
| BETWEEN I-370 AND SHADY GROVE RD | 10925 | 11250 | 10070 | 9590 | 2925 | 4740 | 6290 | 6005 | 6575 | 6820 | 7490 | 6965 | 11480 | 12655 | 12045 | 11505 |
| BETWEEN SHADY GROVE RD AND MD 28 | 10930 | 10755 | 9490 | 9080 | 3595 | 5755 | 7865 | 7350 | 7225 | 7625 | 8620 | 7710 | 11745 | 12730 | 12135 | 11455 |
| BETWEEN MD 28 AND MD 189 | 11770 | 11885 | 10615 | 10100 | 4215 | 6845 | 9675 | 8890 | 8235 | 8640 | 9720 | 8840 | 12795 | 14065 | 13595 | 12945 |
| BETWEEN MD 189 AND MONTROSE RD | 11750 | 12010 | 10785 | 10210 | 4275 | 6760 | 9630 | 8865 | 7910 | 8310 | 9180 | 8495 | 12515 | 13680 | 13480 | 12840 |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 10945 | 12680 | 11630 | 10505 | 5060 | 7310 | 10005 | 9105 | 7905 | 8525 | 8955 | 8170 | 12235 | 13315 | 13265 | 12310 |
| BETWEEN I-270 SPLIT AND MD 187 | 4645 | 6210 | 5595 | 4865 | 2210 | 3180 | 4820 | 4335 | 3940 | 4155 | 4235 | 4045 | 5545 | 6245 | 6270 | 5995 |
| BETWEEN MD 187 AND I-495 | 4180 | 5575 | 4865 | 4380 | 2805 | 4060 | 5365 | 4760 | 4195 | 4445 | 4435 | 4025 | 5000 | 5405 | 5455 | 5520 |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 6300 | 6470 | 6035 | 5640 | 2850 | 4130 | 5185 | 4770 | 3965 | 4370 | 4720 | 4125 | 6690 | 7070 | 6995 | 6315 |
| BETWEEN DEMOCRACY BLVD AND I-495 | 5760 | 6035 | 5435 | 4730 | 3030 | 4505 | 5430 | 4935 | 3590 | 3770 | 3740 | 3520 | 5090 | 5435 | 5240 | 5050 |

4/9/2019

00037705

2040 Alt 10 Travel Demand

| I-495 2040 Alt 5 Demand | AM Peak | | | | | | | | PM Peak | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inner Loop | | | | Outer Loop | | | | Inner Loop | | | | Outer Loop | | | |
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 10715 | 11240 | 10825 | 10530 | 8545 | 9610 | 9860 | 9705 | 5735 | 6335 | 6620 | 5740 | 8605 | 8635 | 8190 | 8450 |
| AMERICAN LEGION BRIDGE | 10750 | 12405 | 12735 | 12260 | 11085 | 12305 | 12100 | 11650 | 9970 | 10540 | 10910 | 9720 | 11020 | 11200 | 11055 | 10795 |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 10035 | 11500 | 11945 | 11475 | 10810 | 11555 | 10890 | 10550 | 9215 | 9475 | 9505 | 8610 | 9870 | 9825 | 9710 | 9610 |
| BETWEEN MD 190 AND I-270 | 10055 | 11900 | 12615 | 12130 | 12695 | 13785 | 12630 | 12200 | 11800 | 11955 | 11640 | 10470 | 10690 | 10890 | 10655 | 10100 |
| BETWEEN I-270 WEST AND MD 187 | 6475 | 6650 | 6255 | 6330 | 5940 | 6795 | 6175 | 6605 | 5630 | 5575 | 5405 | 4565 | 6425 | 6410 | 6160 | 5875 |
| BETWEEN I-270 EAST AND MD 187 | 6255 | 6330 | 5915 | 6195 | 5850 | 6660 | 6515 | 6485 | 5600 | 5470 | 5310 | 4455 | 6170 | 6160 | 6055 | 5415 |
| BETWEEN MD 355 AND MD 185 | 9740 | 11845 | 10925 | 10560 | 9710 | 11250 | 11670 | 11665 | 10595 | 10525 | 10055 | 8770 | 10820 | 11225 | 11440 | 10650 |
| BETWEEN MD 185 AND MD 97 | 9175 | 11310 | 10900 | 10310 | 10600 | 11640 | 11720 | 11760 | 11620 | 11470 | 10825 | 9515 | 10605 | 11270 | 11530 | 10515 |
| BETWEEN MD 97 AND US 29 | 8325 | 10785 | 10415 | 9895 | 9945 | 10235 | 9920 | 10200 | 11940 | 11730 | 10915 | 9475 | 10340 | 11140 | 11430 | 10120 |
| BETWEEN MD US 29 AND MD 193 | 8180 | 10400 | 10115 | 9410 | 9095 | 8875 | 8360 | 8660 | 11560 | 11475 | 10590 | 8940 | 9720 | 10535 | 10610 | 9145 |
| BETWEEN MD 193 AND MD 650 | 8405 | 10645 | 10450 | 9530 | 8670 | 8275 | 7850 | 8325 | 11575 | 11595 | 10745 | 9280 | 9920 | 10590 | 10725 | 9170 |
| BETWEEN MD 650 AND I-95 | 9705 | 11665 | 10860 | 9930 | 9355 | 8910 | 8470 | 8800 | 12145 | 12065 | 11265 | 9910 | 10330 | 10990 | 11025 | 9535 |
| BETWEEN US 1 AND I-95 | 7595 | 8500 | 8030 | 7775 | 7775 | 7880 | 7920 | 7555 | 7845 | 8075 | 7465 | 5700 | 10175 | 10765 | 9980 | 8775 |
| BETWEEN GREENBELT STATION AND US 1 | 8950 | 10275 | 9930 | 9355 | 8330 | 8655 | 8340 | 7605 | 9550 | 9550 | 8980 | 7645 | 9860 | 10395 | 9355 | 8390 |
| BETWEEN GREENBELT STATION AND MD 201 | 8590 | 9845 | 9525 | 8970 | 8510 | 8940 | 8560 | 7780 | 9625 | 9540 | 8970 | 7650 | 9755 | 10175 | 9125 | 8165 |
| BETWEEN MD 201 AND MD 295 | 8145 | 9225 | 9390 | 8810 | 9165 | 9975 | 9475 | 8550 | 9625 | 9615 | 9005 | 7820 | 9695 | 9960 | 8765 | 7850 |
| BETWEEN MD 295 AND MD 450 | 7770 | 8630 | 8985 | 8380 | 9600 | 10265 | 9950 | 9310 | 10175 | 9750 | 9010 | 7595 | 9040 | 9125 | 8140 | 7845 |
| BETWEEN MD 450 AND US 50 | 8215 | 9070 | 9745 | 8970 | 9530 | 10295 | 10250 | 9690 | 10590 | 10225 | 9555 | 8435 | 9745 | 9895 | 8815 | 8425 |
| BETWEEN US 50 AND MD 202 | 9525 | 10250 | 10800 | 10025 | 9605 | 10215 | 9720 | 9485 | 10680 | 10155 | 10155 | 9280 | 10115 | 10255 | 9125 | 8680 |
| BETWEEN MD 202 AND ARENA DR | 9450 | 10015 | 10565 | 9880 | 9630 | 10415 | 9980 | 9420 | 10300 | 9705 | 9985 | 9545 | 10020 | 10240 | 9305 | 8890 |
| BETWEEN ARENA DR AND MD 214 | 9445 | 10110 | 10445 | 9840 | 9850 | 10800 | 10350 | 9700 | 10260 | 9535 | 9715 | 9435 | 9970 | 10190 | 9325 | 8890 |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 9445 | 10000 | 9940 | 9610 | 9580 | 10890 | 10260 | 9410 | 9820 | 9505 | 9650 | 9295 | 10160 | 10565 | 9935 | 9220 |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 9060 | 9655 | 9410 | 9275 | 8465 | 9590 | 8900 | 8535 | 8530 | 8655 | 9070 | 8620 | 9595 | 9835 | 9515 | 8600 |
| BETWEEN MD 4 AND FORESTVILLE RD | 8470 | 8710 | 9180 | 8570 | 7450 | 8675 | 7810 | 7405 | 7840 | 8355 | 8530 | 8345 | 9100 | 9130 | 8970 | 7925 |
| BETWEEN FORESTVILLE AND MD 218 | 7750 | 8030 | 8455 | 7955 | 6550 | 7410 | 6625 | 6560 | 7325 | 7825 | 8035 | 7750 | 8080 | 7910 | 7835 | 6965 |
| BETWEEN MD 218 AND MD 5 | 7920 | 8210 | 8675 | 8170 | 7295 | 8210 | 7305 | 6910 | 7730 | 8370 | 8520 | 8120 | 8560 | 8345 | 8265 | 7355 |
| BETWEEN MD 5 AND MD 414 | 7245 | 5990 | 6685 | 6595 | 5095 | 6150 | 5505 | 5030 | 5700 | 6235 | 6395 | 5920 | 7975 | 7840 | 7790 | 6755 |
| BETWEEN MD 414 AND MD 210 | 7695 | 6140 | 6625 | 6320 | 5115 | 5965 | 5405 | 4875 | 5420 | 5915 | 6050 | 5420 | 8330 | 8490 | 8430 | 7300 |
| BETWEEN MD 210 AND I-295 | 8930 | 7190 | 7380 | 6705 | 4770 | 5670 | 4990 | 4435 | 5245 | 5825 | 5885 | 5220 | 7990 | 8255 | 8270 | 7245 |
| WOODROW WILSON BRIDGE | 11125 | 10920 | 10360 | 8300 | 8270 | 9575 | 8720 | 7500 | 7885 | 8850 | 8750 | 7880 | 10050 | 10100 | 10280 | 9400 |

| I-495 2040 Alt 5 Demand | AM Peak | | | | | | | | PM Peak | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Southbound | | | | Northbound | | | | Southbound | | | | Northbound | | | |
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN MD 85 AND MD 80 | 3775 | 3940 | 3655 | 3485 | 1935 | 3030 | 3165 | 2750 | 2350 | 2820 | 3195 | 3080 | 4770 | 5540 | 5180 | 4230 |
| BETWEEN MD 80 AND MD 109 | 4140 | 4430 | 3985 | 3775 | 1635 | 2525 | 2710 | 2360 | 2165 | 2610 | 2970 | 2835 | 4520 | 5420 | 5265 | 4295 |
| BETWEEN MD 109 AND MD 121 | 4705 | 5025 | 4515 | 4220 | 1720 | 2605 | 2765 | 2425 | 2290 | 2735 | 3110 | 2895 | 4615 | 5550 | 5400 | 4565 |
| BETWEEN MD 121 AND MD 27 | 5785 | 5935 | 5300 | 5020 | 2125 | 2825 | 2975 | 2745 | 2805 | 3215 | 3695 | 3465 | 5195 | 6270 | 6210 | 5455 |
| BETWEEN MD 27 AND MD 118 | 6700 | 5875 | 5370 | 5455 | 2125 | 2825 | 2975 | 2745 | 3345 | 3705 | 3885 | 3885 | 5195 | 6270 | 6210 | 5455 |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 7255 | 6370 | 6005 | 5945 | 2460 | 3460 | 4015 | 3750 | 3910 | 4350 | 4545 | 4495 | 7400 | 8225 | 8185 | 7435 |
| BETWEEN MIDDLEBROOK RD AND WATKINS MILL | 9340 | 8450 | 7875 | 7535 | 2890 | 4260 | 5015 | 4610 | 4950 | 5390 | 5815 | 5605 | 8905 | 9755 | 9730 | 9055 |
| BETWEEN WATKINS MILL AND MD 124 | 8115 | 7225 | 6700 | 6380 | 2765 | 4405 | 5375 | 4940 | 4050 | 4485 | 4950 | 4765 | 8365 | 9315 | 9570 | 8860 |
| BETWEEN MD 124 AND MD 117 | 10095 | 8975 | 8205 | 7725 | 2730 | 4450 | 5565 | 5170 | 5280 | 5765 | 6435 | 5920 | 8990 | 10325 | 10570 | 9845 |
| BETWEEN MD 117 AND I-370 | 11895 | 10960 | 10125 | 9410 | 3300 | 5460 | 7145 | 6485 | 6710 | 7560 | 8295 | 7320 | 10610 | 12060 | 12110 | 11320 |
| BETWEEN I-370 AND SHADY GROVE RD | 11640 | 12045 | 10945 | 10385 | 3330 | 5285 | 6995 | 6675 | 7305 | 7590 | 8290 | 7680 | 12390 | 13390 | 13020 | 12285 |
| BETWEEN SHADY GROVE RD AND MD 28 | 11630 | 11540 | 10345 | 9860 | 4040 | 6320 | 8625 | 8065 | 7945 | 8400 | 9430 | 8445 | 12705 | 13545 | 13170 | 12300 |
| BETWEEN MD 28 AND MD 189 | 12670 | 12820 | 11480 | 11030 | 4815 | 7500 | 10435 | 9640 | 8985 | 9455 | 10540 | 9585 | 13800 | 14955 | 14685 | 13815 |
| BETWEEN MD 189 AND MONTROSE RD | 12755 | 13055 | 11830 | 11270 | 4925 | 7565 | 10535 | 9740 | 8730 | 9240 | 10105 | 9340 | 13660 | 14710 | 14750 | 13880 |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 12135 | 13955 | 12905 | 11730 | 5955 | 8375 | 11120 | 10190 | 8805 | 9515 | 9920 | 9080 | 13475 | 14450 | 14650 | 13470 |
| BETWEEN I-270 SPLIT AND MD 187 | 4935 | 6555 | 5925 | 5295 | 2690 | 3615 | 5120 | 4680 | 4205 | 4415 | 4350 | 4210 | 5820 | 6455 | 6525 | 6260 |
| BETWEEN MD 187 AND I-495 | 4480 | 5980 | 5265 | 4890 | 3300 | 4480 | 5710 | 5170 | 4555 | 4760 | 4640 | 4260 | 5295 | 5620 | 5750 | 5815 |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 7200 | 7400 | 6980 | 6435 | 3265 | 4760 | 6000 | 5510 | 4600 | 5100 | 5570 | 4870 | 7655 | 7995 | 8125 | 7210 |
| BETWEEN DEMOCRACY BLVD AND I-495 | 6755 | 6990 | 6455 | 5595 | 3580 | 5250 | 6360 | 5800 | 4265 | 4480 | 4495 | 4225 | 6170 | 6380 | 6235 | 5905 |

4/9/2019

00037706

## 2040 Alt 13B Travel Demand

| I-495 2040 Alt 5 Demand | AM Peak | | | | | | | | PM Peak | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inner Loop | | | | Outer Loop | | | | Inner Loop | | | | Outer Loop | | | |
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 10095 | 10755 | 10125 | 9685 | 8255 | 9310 | 9625 | 9505 | 5815 | 6380 | 6745 | 6060 | 8305 | 8570 | 8000 | 8225 |
| AMERICAN LEGION BRIDGE | 10125 | 11875 | 11940 | 11330 | 10855 | 12005 | 11900 | 11470 | 9775 | 10425 | 10805 | 9700 | 10770 | 11140 | 10900 | 10590 |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 9505 | 10950 | 11060 | 10535 | 10625 | 11290 | 10585 | 10350 | 9090 | 9290 | 9255 | 8510 | 9545 | 9585 | 9445 | 9285 |
| BETWEEN MD 190 AND I-270 | 9430 | 11285 | 11620 | 11195 | 12375 | 13295 | 11835 | 11670 | 11435 | 11660 | 11150 | 10165 | 10210 | 10365 | 10180 | 9605 |
| BETWEEN I-270 WEST AND MD 187 | 6660 | 7230 | 6865 | 6845 | 6595 | 7250 | 6420 | 6885 | 6285 | 6140 | 5805 | 5075 | 6780 | 6715 | 6560 | 6245 |
| BETWEEN I-270 EAST AND MD 187 | 6565 | 7070 | 6695 | 6880 | 6585 | 7285 | 6580 | 6900 | 6360 | 6250 | 5815 | 5040 | 6500 | 6550 | 6490 | 5815 |
| BETWEEN MD 355 AND MD 185 | 9595 | 11865 | 11075 | 10605 | 9805 | 11230 | 11430 | 11505 | 10245 | 10150 | 9490 | 8410 | 10835 | 11295 | 11455 | 10710 |
| BETWEEN MD 185 AND MD 97 | 9040 | 11355 | 11070 | 10355 | 10660 | 11595 | 11415 | 11575 | 11290 | 11100 | 10280 | 9155 | 10640 | 11365 | 11590 | 10585 |
| BETWEEN MD 97 AND US 29 | 8185 | 10815 | 10570 | 9915 | 9985 | 10170 | 9640 | 9980 | 11595 | 11325 | 10350 | 9095 | 10350 | 11210 | 11465 | 10160 |
| BETWEEN MD US 29 AND MD 193 | 8065 | 10390 | 10165 | 9430 | 9085 | 8795 | 8105 | 8450 | 11290 | 11050 | 10130 | 8575 | 9700 | 10550 | 10595 | 9175 |
| BETWEEN MD 193 AND MD 650 | 8290 | 10645 | 10510 | 9540 | 8580 | 8120 | 7570 | 8070 | 11285 | 11155 | 10280 | 8900 | 9910 | 10610 | 10730 | 9245 |
| BETWEEN MD 650 AND I-95 | 9590 | 11660 | 10920 | 9940 | 9255 | 8755 | 8190 | 8545 | 11855 | 11625 | 10800 | 9530 | 10325 | 11015 | 11035 | 9610 |
| BETWEEN US 1 AND I-95 | 7625 | 8585 | 8105 | 7880 | 7685 | 7735 | 7745 | 7390 | 7845 | 8090 | 7495 | 5700 | 10150 | 10740 | 9970 | 8760 |
| BETWEEN GREENBELT STATION AND US 1 | 8980 | 10360 | 10005 | 9460 | 8220 | 8510 | 8185 | 7445 | 9570 | 9570 | 9020 | 7655 | 9845 | 10380 | 9355 | 8385 |
| BETWEEN GREENBELT STATION AND MD 201 | 8645 | 9945 | 9620 | 9080 | 8420 | 8815 | 8425 | 7640 | 9650 | 9565 | 9015 | 7665 | 9740 | 10160 | 9125 | 8155 |
| BETWEEN MD 201 AND MD 295 | 8205 | 9325 | 9475 | 8920 | 9075 | 9850 | 9340 | 8410 | 9650 | 9640 | 9050 | 7835 | 9680 | 9945 | 8765 | 7840 |
| BETWEEN MD 295 AND MD 450 | 7830 | 8720 | 9055 | 8480 | 9555 | 10150 | 9845 | 9205 | 10190 | 9795 | 9080 | 7620 | 9040 | 9140 | 8160 | 7850 |
| BETWEEN MD 450 AND US 50 | 8275 | 9160 | 9815 | 9070 | 9485 | 10180 | 10145 | 9585 | 10605 | 10270 | 9625 | 8460 | 9745 | 9910 | 8835 | 8430 |
| BETWEEN US 50 AND MD 202 | 9585 | 10340 | 10870 | 10125 | 9580 | 10165 | 9665 | 9465 | 10710 | 10200 | 10235 | 9305 | 10115 | 10260 | 9125 | 8685 |
| BETWEEN MD 202 AND ARENA DR | 9510 | 10105 | 10635 | 9980 | 9165 | 9965 | 9425 | 8940 | 10330 | 9750 | 10065 | 9570 | 10020 | 10245 | 9305 | 8895 |
| BETWEEN ARENA DR AND MD 214 | 9505 | 10200 | 10515 | 9940 | 9385 | 10350 | 9795 | 9220 | 10290 | 9580 | 9795 | 9460 | 9970 | 10195 | 9335 | 8895 |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 9505 | 10090 | 10010 | 9710 | 9115 | 10440 | 9705 | 8930 | 9850 | 9550 | 9730 | 9320 | 10160 | 10570 | 9935 | 9225 |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 9135 | 9750 | 9495 | 9380 | 8020 | 9170 | 8375 | 8085 | 8565 | 8700 | 9145 | 8650 | 9600 | 9840 | 9520 | 8605 |
| BETWEEN MD 4 AND FORESTVILLE RD | 8550 | 8805 | 9270 | 8675 | 7010 | 8255 | 7290 | 6965 | 7875 | 8400 | 8605 | 8375 | 9105 | 9135 | 8975 | 7930 |
| BETWEEN FORESTVILLE AND MD 218 | 7830 | 8125 | 8545 | 8060 | 6110 | 6990 | 6105 | 6120 | 7360 | 7870 | 8110 | 7780 | 8085 | 7915 | 7840 | 6970 |
| BETWEEN MD 218 AND MD 5 | 8000 | 8305 | 8765 | 8275 | 6855 | 7790 | 6785 | 6470 | 7765 | 8415 | 8595 | 8150 | 8565 | 8350 | 8270 | 7360 |
| BETWEEN MD 5 AND MD 414 | 7345 | 6090 | 6785 | 6695 | 4630 | 5725 | 4980 | 4595 | 5740 | 6285 | 6475 | 5955 | 7975 | 7840 | 7790 | 6755 |
| BETWEEN MD 414 AND MD 210 | 7795 | 6240 | 6725 | 6420 | 4550 | 5490 | 4880 | 4440 | 5460 | 5965 | 6130 | 5455 | 8330 | 8490 | 8430 | 7300 |
| BETWEEN MD 210 AND I-295 | 8930 | 7290 | 7480 | 6805 | 4205 | 5195 | 4465 | 4000 | 5285 | 5875 | 5965 | 5255 | 7990 | 8255 | 8270 | 7245 |
| WOODROW WILSON BRIDGE | 11125 | 11020 | 10460 | 8400 | 7705 | 9100 | 8195 | 7065 | 7925 | 8900 | 8830 | 7915 | 10050 | 10100 | 10280 | 9400 |

| I-495 2040 Alt 5 Demand | AM Peak | | | | | | | | PM Peak | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Southbound | | | | Northbound | | | | Southbound | | | | Northbound | | | |
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN MD 85 AND MD 80 | 3770 | 3935 | 3640 | 3480 | 1855 | 2930 | 3065 | 2650 | 2195 | 2665 | 3035 | 2955 | 4740 | 5500 | 5135 | 4195 |
| BETWEEN MD 80 AND MD 109 | 4135 | 4425 | 3970 | 3770 | 1555 | 2425 | 2610 | 2260 | 2010 | 2455 | 2810 | 2710 | 4490 | 5380 | 5220 | 4260 |
| BETWEEN MD 109 AND MD 121 | 4700 | 5020 | 4500 | 4215 | 1640 | 2505 | 2665 | 2325 | 2135 | 2580 | 2950 | 2770 | 4585 | 5510 | 5355 | 4530 |
| BETWEEN MD 121 AND MD 27 | 5780 | 5930 | 5285 | 5015 | 2045 | 2725 | 2875 | 2645 | 2650 | 3060 | 3535 | 3340 | 5165 | 6230 | 6165 | 5420 |
| BETWEEN MD 27 AND MD 118 | 6695 | 5870 | 5355 | 5450 | 2045 | 2725 | 2875 | 2645 | 3190 | 3550 | 3760 | 5165 | 6230 | 6165 | 5420 | |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 7250 | 6365 | 5990 | 5940 | 2380 | 3360 | 3915 | 3650 | 3755 | 4195 | 4385 | 4370 | 7370 | 8185 | 8140 | 7400 |
| BETWEEN MIDDLEBROOK RD AND WATKINS MILL | 9275 | 8380 | 7800 | 7480 | 2800 | 4135 | 4885 | 4485 | 4780 | 5220 | 5640 | 5465 | 8825 | 9665 | 9635 | 8965 |
| BETWEEN WATKINS MILL AND MD 124 | 8430 | 7365 | 6630 | 6335 | 2660 | 4245 | 5210 | 4775 | 3780 | 4195 | 4660 | 4500 | 8255 | 9185 | 9420 | 8720 |
| BETWEEN MD 124 AND MD 117 | 9975 | 8805 | 8030 | 7585 | 2585 | 4220 | 5305 | 4915 | 4910 | 5370 | 6025 | 5560 | 8805 | 10115 | 10340 | 9625 |
| BETWEEN MD 117 AND I-370 | 11785 | 10800 | 9960 | 9280 | 3135 | 5195 | 6830 | 6180 | 6305 | 7135 | 7855 | 6935 | 10400 | 11820 | 11855 | 11075 |
| BETWEEN I-370 AND SHADY GROVE RD | 11630 | 11310 | 10095 | 9640 | 2805 | 4480 | 5960 | 5705 | 6140 | 6370 | 7045 | 6550 | 11475 | 12640 | 12050 | 11515 |
| BETWEEN SHADY GROVE RD AND MD 28 | 11620 | 10795 | 9485 | 9105 | 3430 | 5440 | 7450 | 6975 | 6690 | 7075 | 8060 | 7190 | 11735 | 12660 | 12085 | 11410 |
| BETWEEN MD 28 AND MD 189 | 12450 | 11930 | 10610 | 10135 | 3880 | 6310 | 8870 | 8160 | 7505 | 7895 | 8945 | 8110 | 12745 | 13955 | 13505 | 12860 |
| BETWEEN MD 189 AND MONTROSE RD | 12410 | 12040 | 10795 | 10260 | 3930 | 6180 | 8750 | 8145 | 7175 | 7560 | 8400 | 7760 | 12445 | 13550 | 13370 | 12735 |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 12480 | 12670 | 11530 | 10505 | 4585 | 6525 | 8935 | 8165 | 7075 | 7650 | 7975 | 7375 | 12095 | 13140 | 13090 | 12130 |
| BETWEEN I-270 SPLIT AND MD 187 | 4530 | 6035 | 5455 | 4800 | 2095 | 2985 | 4575 | 4105 | 3410 | 3590 | 3620 | 3550 | 5470 | 6155 | 6175 | 5915 |
| BETWEEN MD 187 AND I-495 | 4070 | 5405 | 4730 | 4325 | 2705 | 3840 | 5040 | 4515 | 3675 | 3890 | 3825 | 3540 | 4905 | 5295 | 5335 | 5420 |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 6325 | 6485 | 6075 | 5705 | 2490 | 3540 | 4360 | 4060 | 3665 | 4060 | 4355 | 3825 | 6625 | 6985 | 6915 | 6215 |
| BETWEEN DEMOCRACY BLVD AND I-495 | 5780 | 6045 | 5465 | 4785 | 2770 | 4055 | 4755 | 4350 | 3430 | 3650 | 3620 | 3360 | 5150 | 5520 | 5345 | 5090 |

## 2040 Alt 13C Travel Demand

| I-495 2040 Alt 5 Demand | AM Peak | | | | | | | | PM Peak | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inner Loop | | | | Outer Loop | | | | Inner Loop | | | | Outer Loop | | | |
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 10450 | 10655 | 10020 | 9690 | 8650 | 9455 | 9470 | 9345 | 5700 | 5955 | 6300 | 5745 | 8425 | 8450 | 7860 | 7975 |
| AMERICAN LEGION BRIDGE | 10550 | 12000 | 12125 | 11695 | 11000 | 12165 | 11960 | 11580 | 9905 | 10425 | 10795 | 9790 | 11150 | 11265 | 11000 | 10715 |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 9945 | 11095 | 11235 | 10920 | 10820 | 11575 | 10695 | 10500 | 9185 | 9275 | 9240 | 8475 | 9930 | 9710 | 9545 | 9425 |
| BETWEEN MD 190 AND I-270 | 9995 | 11605 | 12205 | 11955 | 13165 | 14095 | 12620 | 12340 | 12210 | 12345 | 11780 | 10740 | 10485 | 10510 | 10315 | 9590 |
| BETWEEN I-270 WEST AND MD 187 | 6640 | 6610 | 6235 | 6500 | 6435 | 7115 | 6305 | 6750 | 6055 | 5925 | 5440 | 4665 | 6490 | 6300 | 6115 | 5715 |
| BETWEEN I-270 EAST AND MD 187 | 6420 | 6345 | 5990 | 6345 | 6465 | 7285 | 6580 | 6850 | 6020 | 5880 | 5400 | 4600 | 6425 | 6295 | 6215 | 5560 |
| BETWEEN MD 355 AND MD 185 | 9690 | 11720 | 10850 | 10550 | 10050 | 11470 | 12050 | 11900 | 10550 | 10650 | 10000 | 8700 | 10900 | 11320 | 11510 | 10770 |
| BETWEEN MD 185 AND MD 97 | 9115 | 11200 | 10830 | 10305 | 10875 | 11805 | 12030 | 11935 | 11530 | 11540 | 10725 | 9415 | 10640 | 11315 | 11555 | 10595 |
| BETWEEN MD 97 AND US 29 | 8290 | 10655 | 10320 | 9865 | 10190 | 10425 | 10240 | 10370 | 11865 | 11830 | 10840 | 9395 | 10360 | 11160 | 11430 | 10185 |
| BETWEEN MD US 29 AND MD 193 | 8375 | 10380 | 10185 | 9495 | 9245 | 9000 | 8610 | 8765 | 11525 | 11565 | 10595 | 8900 | 9730 | 10525 | 10590 | 9195 |
| BETWEEN MD 193 AND MD 650 | 8600 | 10605 | 10530 | 9595 | 8875 | 8455 | 8150 | 8470 | 11570 | 11675 | 10715 | 9240 | 9970 | 10640 | 10810 | 9305 |
| BETWEEN MD 650 AND I-95 | 9920 | 11645 | 10965 | 10005 | 9595 | 9125 | 8785 | 8935 | 12135 | 12150 | 11245 | 9870 | 10360 | 11020 | 11105 | 9660 |
| BETWEEN US 1 AND I-95 | 7545 | 8380 | 8020 | 7655 | 7935 | 8100 | 8155 | 7665 | 7975 | 8295 | 7720 | 5905 | 10150 | 10650 | 10035 | 8870 |
| BETWEEN GREENBELT STATION AND US 1 | 8820 | 10005 | 9730 | 9100 | 8375 | 8685 | 8445 | 7690 | 9625 | 9685 | 9155 | 7760 | 9810 | 10265 | 9425 | 8475 |
| BETWEEN GREENBELT STATION AND MD 201 | 8550 | 9675 | 9440 | 8810 | 8545 | 8950 | 8660 | 7860 | 9770 | 9745 | 9230 | 7835 | 9700 | 10055 | 9205 | 8255 |
| BETWEEN MD 201 AND MD 295 | 8220 | 9230 | 9430 | 8770 | 9195 | 10090 | 9655 | 8700 | 9830 | 9875 | 9335 | 8060 | 9685 | 9875 | 9450 | 8905 |
| BETWEEN MD 295 AND MD 450 | 7870 | 8650 | 9060 | 8385 | 9660 | 10415 | 10185 | 9560 | 10345 | 9995 | 9320 | 7820 | 9035 | 9030 | 8270 | 7980 |
| BETWEEN MD 450 AND US 50 | 8320 | 9095 | 9825 | 8975 | 9610 | 10450 | 10500 | 9950 | 10760 | 10470 | 9870 | 8670 | 9735 | 9795 | 8940 | 8565 |
| BETWEEN US 50 AND MD 202 | 9590 | 10245 | 10890 | 10025 | 9515 | 10210 | 9850 | 9630 | 10850 | 10415 | 10525 | 9555 | 10040 | 10140 | 9235 | 8880 |
| BETWEEN MD 202 AND ARENA DR | 9565 | 10070 | 10660 | 9875 | 9540 | 10405 | 10105 | 9560 | 10465 | 9960 | 10340 | 9780 | 9960 | 10105 | 9420 | 9105 |
| BETWEEN ARENA DR AND MD 214 | 9445 | 10110 | 10445 | 9840 | 9770 | 10805 | 10500 | 9865 | 10435 | 9805 | 10100 | 9685 | 9900 | 10055 | 9450 | 9105 |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 9545 | 10060 | 10050 | 9625 | 9490 | 10895 | 10415 | 9555 | 9975 | 9755 | 10005 | 9520 | 10085 | 10415 | 10040 | 9420 |
| BETWEEN RITCHIE MARLBORO RD AND MD 4 | 9125 | 9735 | 9515 | 9280 | 8395 | 9620 | 9085 | 8705 | 8690 | 8910 | 9455 | 8900 | 9530 | 9715 | 9635 | 8805 |
| BETWEEN MD 4 AND FORESTVILLE RD | 8540 | 8800 | 9275 | 8595 | 7355 | 8670 | 7990 | 7570 | 8005 | 8605 | 8905 | 8630 | 9025 | 8995 | 9075 | 8140 |
| BETWEEN FORESTVILLE AND MD 218 | 7810 | 8120 | 8545 | 7980 | 6465 | 7435 | 6815 | 6745 | 7480 | 8060 | 8385 | 8010 | 7995 | 7770 | 7965 | 7190 |
| BETWEEN MD 218 AND MD 5 | 7980 | 8300 | 8765 | 8195 | 7250 | 8255 | 7535 | 7155 | 7910 | 8640 | 8890 | 8400 | 8475 | 8205 | 8400 | 7585 |
| BETWEEN MD 5 AND MD 414 | 7235 | 6045 | 6800 | 6655 | 4960 | 5970 | 5600 | 5280 | 5945 | 6460 | 6675 | 6135 | 7880 | 7685 | 7950 | 6975 |
| BETWEEN MD 414 AND MD 210 | 7680 | 6190 | 6730 | 6360 | 4960 | 5790 | 5495 | 5130 | 5630 | 6105 | 6285 | 5600 | 8235 | 8325 | 8585 | 7515 |
| BETWEEN MD 210 AND I-295 | 8950 | 7260 | 7455 | 6690 | 4605 | 5470 | 5090 | 4640 | 5455 | 6010 | 6095 | 5415 | 7910 | 8135 | 8400 | 7430 |
| WOODROW WILSON BRIDGE | 11120 | 10955 | 10410 | 8265 | 8270 | 9575 | 8720 | 7500 | 8045 | 8990 | 8910 | 8045 | 9945 | 9955 | 10385 | 9565 |

| I-495 2040 Alt 5 Demand | AM Peak | | | | | | | | PM Peak | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Southbound | | | | Northbound | | | | Southbound | | | | Northbound | | | |
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN MD 85 AND MD 80 | 3635 | 3800 | 3510 | 3345 | 1870 | 2955 | 3090 | 2675 | 2250 | 2725 | 3100 | 3020 | 4605 | 5365 | 5080 | 4135 |
| BETWEEN MD 80 AND MD 109 | 3985 | 4275 | 3825 | 3620 | 1565 | 2440 | 2625 | 2280 | 2055 | 2500 | 2860 | 2760 | 4340 | 5225 | 5150 | 4190 |
| BETWEEN MD 109 AND MD 121 | 4565 | 4885 | 4370 | 4075 | 1650 | 2525 | 2685 | 2350 | 2185 | 2630 | 3005 | 2825 | 4445 | 5375 | 5295 | 4475 |
| BETWEEN MD 121 AND MD 27 | 5675 | 5825 | 5190 | 4905 | 2065 | 2760 | 2910 | 2685 | 2710 | 3125 | 3605 | 3410 | 5050 | 6120 | 6130 | 5390 |
| BETWEEN MD 27 AND MD 118 | 6645 | 5815 | 5300 | 5390 | 2065 | 2760 | 2910 | 2685 | 3275 | 3640 | 3855 | 5050 | 6120 | 6130 | 5390 | |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 7205 | 6315 | 5945 | 5885 | 2415 | 3415 | 3975 | 3710 | 3845 | 4295 | 4490 | 4475 | 7315 | 8135 | 8170 | 7420 |
| BETWEEN MIDDLEBROOK RD AND WATKINS MILL | 9275 | 8375 | 7795 | 7460 | 2840 | 4200 | 4960 | 4560 | 4885 | 5340 | 5765 | 5590 | 8800 | 9650 | 9700 | 9020 |
| BETWEEN WATKINS MILL AND MD 124 | 6980 | 7055 | 6600 | 6290 | 2715 | 4350 | 5330 | 4895 | 3990 | 4425 | 4890 | 4730 | 8270 | 9225 | 9545 | 8835 |
| BETWEEN MD 124 AND MD 117 | 10065 | 8885 | 8110 | 7640 | 2665 | 4375 | 5495 | 5110 | 5185 | 5665 | 6335 | 5855 | 8885 | 10230 | 10540 | 9815 |
| BETWEEN MD 117 AND I-370 | 11880 | 10895 | 10050 | 9340 | 3235 | 5380 | 7075 | 6415 | 6635 | 7495 | 8230 | 7280 | 10520 | 11975 | 12090 | 11300 |
| BETWEEN I-370 AND SHADY GROVE RD | 11575 | 11895 | 10695 | 10190 | 3010 | 4875 | 6505 | 6220 | 6475 | 6720 | 7415 | 6905 | 11975 | 13240 | 12725 | 12170 |
| BETWEEN SHADY GROVE RD AND MD 28 | 11730 | 11560 | 10270 | 9835 | 3745 | 6010 | 8245 | 7695 | 7140 | 7550 | 8570 | 7680 | 12480 | 13550 | 13040 | 12315 |
| BETWEEN MD 28 AND MD 189 | 12490 | 12660 | 11320 | 10910 | 4295 | 7000 | 9870 | 9120 | 8165 | 8555 | 9645 | 8790 | 13425 | 14785 | 14470 | 13750 |
| BETWEEN MD 189 AND MONTROSE RD | 12480 | 12830 | 11550 | 11050 | 4365 | 6920 | 9840 | 9110 | 7840 | 8235 | 9110 | 8455 | 13135 | 14380 | 14385 | 13660 |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 11835 | 13675 | 12575 | 11505 | 5180 | 7520 | 10320 | 9460 | 7935 | 8550 | 8960 | 8255 | 13035 | 14205 | 14330 | 13370 |
| BETWEEN I-270 SPLIT AND MD 187 | 4915 | 6560 | 6080 | 5330 | 2195 | 3050 | 4840 | 4355 | 3905 | 4105 | 4140 | 4060 | 5880 | 6605 | 6675 | 6345 |
| BETWEEN MD 187 AND I-495 | 4440 | 5920 | 5360 | 4870 | 2720 | 3780 | 5345 | 4715 | 4180 | 4475 | 4455 | 4070 | 5275 | 5675 | 5775 | 5810 |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 6920 | 7115 | 6495 | 6175 | 2985 | 4470 | 5480 | 5105 | 4030 | 4445 | 4820 | 4195 | 7155 | 7600 | 7655 | 7025 |
| BETWEEN DEMOCRACY BLVD AND I-495 | 6730 | 6980 | 6315 | 5590 | 3355 | 4995 | 5970 | 5455 | 3995 | 4210 | 4200 | 3875 | 6155 | 6420 | 6340 | 6075 |

# Appendix G:

# Existing and Future Throughputs and Percent Demand Met

| I-495 Existing AM Throughputs | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between VA 193 and George Washington Pwky | 7,400 | 7,975 | 7,217 | 6,919 | 5,869 | 6,527 | 6,818 | 6,424 |
| American Legion Bridge | 7,966 | 8,297 | 8,155 | 8,023 | 8,104 | 8,808 | 9,243 | 8,600 |
| Between Clara Barton Pkwy and Cabin John Pkwy | 7,494 | 7,758 | 7,552 | 7,371 | 7,972 | 8,298 | 8,248 | 7,689 |
| Between MD 190 and I-270 | 7,270 | 7,766 | 8,043 | 7,835 | 9,567 | 9,911 | 9,433 | 8,992 |
| Between I-270 West and MD 187 | 4,347 | 4,387 | 3,813 | 3,727 | 3,788 | 4,615 | 3,899 | 4,240 |
| Between I-270 East and MD 187 | 4,033 | 4,157 | 3,578 | 3,577 | 3,618 | 4,393 | 3,694 | 4,026 |
| Between MD 355 and MD 185 | 6,119 | 7,662 | 6,970 | 6,970 | 6,572 | 7,824 | 8,171 | 7,951 |
| Between MD 185 and MD 97 | 5,778 | 7,294 | 7,298 | 6,832 | 7,990 | 8,232 | 8,133 | 8,289 |
| Between MD 97 and US 29 | 5,522 | 7,089 | 7,035 | 6,639 | 7,598 | 6,994 | 6,766 | 7,117 |
| Between US 29 and MD 193 | 5,588 | 6,784 | 6,819 | 6,362 | 7,024 | 6,354 | 6,133 | 6,400 |
| Between MD 193 and MD 650 | 5,854 | 7,209 | 7,353 | 6,645 | 7,040 | 6,119 | 5,810 | 6,220 |
| Between MD 650 and I-95 | 7,178 | 8,114 | 7,782 | 7,073 | 8,185 | 6,477 | 6,396 | 6,699 |
| Between US 1 and I-95 | 7,037 | 6,692 | 6,992 | 7,371 | 7,444 | 7,688 | 7,317 | 7,000 |
| Between Greenbelt Station and US 1 | 7,821 | 8,024 | 8,113 | 8,588 | 7,745 | 7,964 | 7,420 | 6,903 |
| Between Greenbelt Station and MD 201 | 7,516 | 7,507 | 7,796 | 8,371 | 7,683 | 7,882 | 7,274 | 6,834 |
| Between MD 201 and MD 295 | 6,962 | 6,849 | 7,593 | 7,954 | 8,325 | 8,647 | 8,018 | 7,463 |
| Between MD 295 and MD 450 | 6,204 | 6,197 | 7,030 | 7,111 | 8,415 | 8,657 | 8,132 | 7,588 |
| Between MD 450 and US 50 | 6,597 | 6,660 | 7,340 | 7,500 | 8,355 | 8,598 | 8,272 | 7,956 |
| Between US 50 and MD 202 | 7,463 | 7,618 | 8,184 | 8,181 | 7,864 | 7,757 | 7,566 | 7,388 |
| Between MD 202 and Arena Dr | 7,391 | 7,318 | 7,812 | 7,781 | 7,710 | 8,042 | 7,513 | 7,233 |
| Between Arena Dr and MD 214 | 7,398 | 7,347 | 7,641 | 7,660 | 7,804 | 8,310 | 7,713 | 7,301 |
| Between MD 214 and Ritchie Marlboro Rd | 7,322 | 7,285 | 7,160 | 7,435 | 7,471 | 8,346 | 7,610 | 6,937 |
| Between Ritchie Marlboro Rd and MD 4 | 7,511 | 7,354 | 7,040 | 7,618 | 6,564 | 7,297 | 6,988 | 6,484 |
| Between MD 4 and Forestville Rd | 6,980 | 6,445 | 6,886 | 6,869 | 5,796 | 6,694 | 6,067 | 5,797 |
| Between Forestville Rd and MD 218 | 6,336 | 5,838 | 6,238 | 6,281 | 5,115 | 5,666 | 5,060 | 5,102 |
| Between MD 218 and MD 5 | 6,469 | 6,040 | 6,471 | 6,482 | 5,741 | 6,337 | 5,657 | 5,424 |
| Between MD 5 and MD 414 | 6,833 | 5,315 | 5,820 | 5,890 | 4,370 | 4,929 | 4,544 | 4,438 |
| Between MD 414 and MD 210 | 6,839 | 5,420 | 5,966 | 5,630 | 4,617 | 4,984 | 4,823 | 4,544 |
| Between MD 210 and I-295 | 7,810 | 6,659 | 6,952 | 6,254 | 4,416 | 4,877 | 4,576 | 4,339 |
| Woodrow Wilson Bridge | 9,516 | 9,954 | 9,854 | 7,756 | 7,484 | 8,251 | 7,896 | 7,056 |

| I-270 Existing AM Throughputs | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between MD 85 and MD 80 | 3,276 | 3,312 | 3,095 | 2,869 | 1,704 | 2,445 | 2,525 | 2,518 |
| Between MD 80 and MD 109 | 3,551 | 3,545 | 3,562 | 3,349 | 1,558 | 2,118 | 2,234 | 2,271 |
| Between MD 109 and MD 121 | 3,982 | 3,975 | 3,960 | 3,853 | 1,622 | 2,172 | 2,273 | 2,358 |
| Between MD 121 and MD 27 | 5,063 | 4,804 | 4,588 | 4,539 | 1,910 | 2,403 | 2,419 | 2,665 |
| Between MD 27 and MD 118 | 5,542 | 4,946 | 5,111 | 4,894 | 2,125 | 2,689 | 2,782 | 3,186 |
| Between MD 118 and Middlebrook Rd | 6,032 | 5,470 | 5,856 | 5,284 | 2,351 | 2,984 | 3,341 | 3,989 |
| Between Middlebrook Rd and Watkins Mill | 7,842 | 7,182 | 7,313 | 6,909 | 2,832 | 3,643 | 4,165 | 4,908 |
| Between Watkins Mill and MD 124 | 7,704 | 7,138 | 7,083 | 7,481 | 2,845 | 3,638 | 4,211 | 4,947 |
| Between MD 124 and MD 117 | 8,281 | 7,461 | 7,432 | 7,999 | 2,884 | 3,960 | 4,757 | 5,310 |
| Between MD 117 and I-370 | 10,030 | 9,279 | 9,028 | 9,786 | 3,071 | 4,280 | 5,234 | 5,816 |
| Between I-370 and Shady Grove Rd | 10,749 | 9,188 | 8,509 | 9,997 | 2,829 | 3,815 | 4,985 | 5,202 |
| Between Shady Grove Rd and MD 28 | 10,384 | 8,859 | 8,069 | 9,119 | 3,519 | 4,562 | 6,144 | 6,237 |
| Between MD 28 and MD 189 | 10,523 | 9,672 | 8,527 | 9,759 | 5,404 | 6,481 | 8,581 | 8,607 |
| Between MD 189 and Montrose Rd | 10,174 | 9,649 | 9,004 | 9,789 | 4,216 | 5,517 | 7,728 | 7,472 |
| Between Montrose Rd and I-270 Split | 9,593 | 10,064 | 9,809 | 9,608 | 4,977 | 6,161 | 8,427 | 8,038 |
| Between I-270 Split and MD 187 | 3,567 | 4,722 | 4,707 | 4,381 | 1,956 | 2,583 | 4,012 | 3,614 |
| Between MD 187 and I-495 | 2,957 | 3,925 | 3,667 | 3,586 | 2,525 | 3,455 | 4,631 | 4,075 |
| Between I-270 Split and Democracy Blvd | 5,849 | 5,428 | 5,277 | 5,037 | 2,984 | 3,561 | 4,419 | 4,309 |
| Between Democracy Blvd and I-495 | 5,694 | 5,403 | 5,329 | 4,712 | 3,059 | 3,494 | 4,345 | 4,241 |

00037710

Throughput Percent Demand Met
Existing

| I-495 Existing AM Percent Demand Met | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between VA 193 and GW Memorial Pkwy | 98% | 98% | 96% | 98% | 100% | 97% | 99% | 100% |
| American Legion Bridge | 99% | 87% | 89% | 93% | 100% | 97% | 100% | 100% |
| Between Clara Barton Pkwy and Cabin John Pkwy | 100% | 88% | 90% | 93% | 100% | 97% | 100% | 100% |
| Between MD 190 and I-270 | 100% | 87% | 89% | 92% | 100% | 97% | 100% | 100% |
| Between I-270 West and MD 187 | 100% | 98% | 93% | 93% | 100% | 100% | 96% | 100% |
| Between I-270 East and MD 187 | 100% | 100% | 94% | 93% | 100% | 100% | 97% | 100% |
| Between MD 355 and MD 185 | 99% | 94% | 95% | 100% | 100% | 100% | 99% | 100% |
| Between MD 185 and MD 97 | 100% | 94% | 97% | 100% | 100% | 100% | 100% | 100% |
| Between MD 97 and US 29 | 100% | 95% | 97% | 99% | 85% | 82% | 98% | 97% |
| Between MD US 29 and MD 193 | 100% | 96% | 98% | 100% | 87% | 87% | 100% | 100% |
| Between MD 193 and MD 650 | 100% | 96% | 98% | 100% | 90% | 89% | 100% | 100% |
| Between MD 650 and I-95 | 100% | 96% | 98% | 100% | 97% | 87% | 100% | 100% |
| Between US 1 and I-95 | 100% | 88% | 97% | 100% | 98% | 98% | 100% | 100% |
| Between Greenbelt Station and US1 | 100% | 92% | 96% | 100% | 98% | 95% | 100% | 100% |
| Between Greenbelt Station and MD 201 | 100% | 91% | 96% | 100% | 98% | 95% | 100% | 100% |
| Between MD 201 and MD 295 | 100% | 90% | 97% | 100% | 99% | 94% | 100% | 100% |
| Between MD 295 and MD 450 | 100% | 91% | 97% | 100% | 100% | 95% | 100% | 100% |
| Between MD 450 and US 50 | 100% | 93% | 93% | 100% | 97% | 92% | 97% | 100% |
| Between US 50 and MD 202 | 100% | 96% | 95% | 100% | 98% | 88% | 97% | 100% |
| Between MD 202 and Arena Dr | 100% | 96% | 95% | 100% | 99% | 94% | 99% | 100% |
| Between Arena Dr and MD 214 | 100% | 96% | 95% | 100% | 99% | 96% | 99% | 100% |
| Between MD 214 and Ritchie Marlboro Rd | 100% | 97% | 95% | 100% | 99% | 96% | 98% | 100% |
| Between Ritchie Marlboro Rd and MD 4 | 100% | 97% | 93% | 100% | 99% | 94% | 100% | 98% |
| Between MD 4 and Forestville Rd | 100% | 96% | 94% | 100% | 99% | 95% | 97% | 100% |
| Between Forestville Rd and MD 218 | 100% | 96% | 94% | 100% | 98% | 94% | 96% | 99% |
| Between MD 218 and MD 5 | 100% | 96% | 94% | 100% | 97% | 94% | 96% | 98% |
| Between MD 5 and MD 414 | 100% | 97% | 96% | 100% | 94% | 89% | 93% | 98% |
| Between MD 414 and MD 210 | 96% | 97% | 99% | 100% | 100% | 94% | 100% | 100% |
| Between MD 210 and I-295 | 94% | 100% | 100% | 100% | 100% | 94% | 99% | 100% |
| Woodrow Wilson Bridge | 94% | 100% | 100% | 100% | 100% | 96% | 100% | 100% |

| I-270 Existing AM Percent Demand Met | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between MD 85 and MD 80 | 100% | 100% | 100% | 99% | 100% | 96% | 95% | 100% |
| Between MD 80 and MD 109 | 100% | 95% | 100% | 100% | 100% | 98% | 96% | 100% |
| Between MD 109 and MD 121 | 100% | 94% | 100% | 100% | 100% | 98% | 96% | 100% |
| Between MD 121 and MD 27 | 100% | 96% | 100% | 100% | 100% | 100% | 97% | 100% |
| Between MD 27 and MD 118 | 94% | 98% | 100% | 100% | 100% | 100% | 100% | 100% |
| Between MD 118 and Middlebrook Rd | 94% | 98% | 100% | 100% | 100% | 100% | 97% | 100% |
| Between Middlebrook Rd and Watkins Mill | 95% | 97% | 100% | 100% | 100% | 99% | 97% | 100% |
| Between Watkins Mill and MD 124 | 94% | 97% | 100% | 100% | 100% | 99% | 98% | 100% |
| Between MD 124 and MD 117 | 90% | 94% | 100% | 100% | 100% | 100% | 100% | 100% |
| Between MD 117 and I-370 | 93% | 95% | 100% | 100% | 100% | 93% | 89% | 100% |
| Between I-370 and Shady Grove Rd | 100% | 95% | 96% | 100% | 100% | 98% | 98% | 100% |
| Between Shady Grove Rd and MD 28 | 100% | 96% | 97% | 100% | 100% | 96% | 95% | 100% |
| Between MD 28 and MD 189 | 100% | 96% | 94% | 100% | 100% | 100% | 100% | 100% |
| Between MD 189 and Montrose Rd | 99% | 94% | 97% | 100% | 100% | 98% | 98% | 100% |
| Between Montrose Rd and I-270 Split | 100% | 93% | 98% | 100% | 100% | 100% | 100% | 100% |
| Between I-270 Split and MD 187 | 94% | 92% | 99% | 100% | 100% | 99% | 100% | 100% |
| Between MD 187 and I-495 | 89% | 88% | 92% | 100% | 100% | 100% | 100% | 100% |
| Between I-270 Split and Democracy Blvd | 100% | 96% | 100% | 100% | 100% | 100% | 100% | 100% |
| Between Democracy Blvd and I-495 | 100% | 97% | 100% | 100% | 100% | 86% | 89% | 95% |

| <90% | >90% | 100% |
|---|---|---|

Through PM Peak Travel Demand Model
Existing

| I-495 Existing PM Throughputs | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between VA 193 and George Washington Pkwy | 7,056 | 6,347 | 5,744 | 6,888 | 5,585 | 5,673 | 5,373 | 5,259 |
| American Legion Bridge | 8,258 | 8,009 | 7,257 | 8,766 | 8,108 | 8,290 | 7,704 | 7,737 |
| Between Clara Barton Pkwy and Cabin John Pkwy | 7,541 | 7,005 | 6,360 | 7,594 | 7,125 | 7,014 | 6,372 | 6,634 |
| Between MD 190 and I-270 | 9,007 | 8,642 | 7,969 | 8,679 | 7,750 | 7,466 | 6,791 | 6,656 |
| Between I-270 West and MD 187 | 4,055 | 3,891 | 3,435 | 3,763 | 4,529 | 4,083 | 3,946 | 3,634 |
| Between I-270 East and MD 187 | 3,837 | 3,540 | 3,229 | 3,829 | 4,294 | 3,944 | 3,783 | 3,472 |
| Between MD 355 and MD 185 | 7,463 | 6,702 | 7,255 | 6,909 | 7,914 | 7,616 | 7,724 | 7,491 |
| Between MD 185 and MD 97 | 7,517 | 7,214 | 7,203 | 6,681 | 7,643 | 7,639 | 7,715 | 7,517 |
| Between MD 97 and US 29 | 7,925 | 7,520 | 7,320 | 6,562 | 7,155 | 7,453 | 7,613 | 7,239 |
| Between US 29 and MD 193 | 7,691 | 7,165 | 7,303 | 6,198 | 6,460 | 6,741 | 6,812 | 6,414 |
| Between MD 193 and MD 650 | 7,550 | 7,647 | 7,488 | 6,631 | 6,700 | 6,984 | 7,428 | 6,831 |
| Between MD 650 and I-95 | 8,146 | 8,282 | 8,026 | 7,305 | 6,944 | 7,279 | 7,865 | 7,322 |
| Between US 1 and I-95 | 6,782 | 6,660 | 6,705 | 5,724 | 8,197 | 8,456 | 8,434 | 8,217 |
| Between Greenbelt Station and US 1 | 8,169 | 8,088 | 7,993 | 7,337 | 7,519 | 7,779 | 7,518 | 7,552 |
| Between Greenbelt Station and MD 201 | 8,092 | 7,957 | 7,532 | 7,527 | 7,375 | 7,388 | 6,996 | 7,035 |
| Between MD 201 and MD 295 | 7,878 | 7,950 | 7,292 | 7,449 | 7,452 | 6,976 | 6,641 | 6,892 |
| Between MD 295 and MD 450 | 7,921 | 7,777 | 6,878 | 6,850 | 6,625 | 6,641 | 6,100 | 5,944 |
| Between MD 450 and US 50 | 8,394 | 8,151 | 7,516 | 7,933 | 7,039 | 7,184 | 6,758 | 6,362 |
| Between US 50 and MD 202 | 7,972 | 7,981 | 8,014 | 8,252 | 7,053 | 7,282 | 6,991 | 6,875 |
| Between MD 202 and Arena Dr | 7,578 | 7,647 | 7,936 | 7,852 | 6,970 | 7,256 | 6,910 | 7,127 |
| Between Arena Dr and MD 214 | 7,514 | 7,596 | 7,839 | 7,456 | 7,176 | 7,022 | 6,979 | 7,121 |
| Between MD 214 and Ritchie Marlboro Rd | 7,159 | 7,589 | 7,821 | 7,361 | 7,901 | 7,272 | 7,379 | 7,375 |
| Between Ritchie Marlboro Rd and MD 4 | 6,441 | 7,021 | 7,484 | 7,375 | 7,571 | 7,645 | 7,600 | 6,877 |
| Between MD 4 and Forestville Rd | 6,027 | 6,818 | 7,205 | 7,232 | 7,263 | 7,271 | 7,337 | 6,622 |
| Between Forestville Rd and MD 218 | 5,607 | 6,327 | 6,770 | 6,681 | 6,406 | 6,217 | 6,230 | 5,522 |
| Between MD 218 and MD 5 | 6,025 | 6,941 | 7,326 | 7,092 | 6,679 | 6,668 | 6,478 | 5,709 |
| Between MD 5 and MD 414 | 4,843 | 5,722 | 6,079 | 5,727 | 6,597 | 6,448 | 6,399 | 5,725 |
| Between MD 414 and MD 210 | 4,607 | 5,469 | 5,806 | 5,222 | 7,134 | 7,271 | 7,323 | 6,408 |
| Between MD 210 and I-295 | 4,822 | 5,750 | 5,797 | 5,467 | 7,362 | 7,499 | 7,531 | 6,730 |
| Woodrow Wilson Bridge | 7,548 | 8,608 | 8,822 | 8,302 | 9,116 | 9,137 | 9,213 | 8,579 |

| I-270 Existing PM Throughputs | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between MD 85 and MD 80 | 2,023 | 2,322 | 2,714 | 2,535 | 4,040 | 4,173 | 4,137 | 3,916 |
| Between MD 80 and MD 109 | 1,801 | 2,131 | 2,489 | 2,342 | 4,024 | 4,099 | 4,284 | 4,044 |
| Between MD 109 and MD 121 | 1,906 | 2,201 | 2,554 | 2,386 | 3,994 | 4,180 | 4,327 | 4,176 |
| Between MD 121 and MD 27 | 2,268 | 2,575 | 3,028 | 2,883 | 4,438 | 4,909 | 4,940 | 4,612 |
| Between MD 27 and MD 118 | 2,765 | 2,975 | 3,217 | 3,327 | 6,032 | 6,194 | 6,225 | 6,082 |
| Between MD 118 and Middlebrook Rd | 3,215 | 3,534 | 3,886 | 3,805 | 6,723 | 6,658 | 6,749 | 6,734 |
| Between Middlebrook Rd and Watkins Mill | 4,135 | 4,427 | 5,015 | 4,827 | 8,201 | 7,849 | 8,006 | 8,123 |
| Between Watkins Mill and MD 124 | 4,166 | 4,431 | 5,006 | 4,853 | 8,241 | 7,936 | 8,023 | 8,133 |
| Between MD 124 and MD 117 | 4,459 | 4,829 | 5,289 | 5,137 | 8,897 | 8,783 | 8,574 | 8,871 |
| Between MD 117 and I-370 | 5,784 | 6,460 | 6,982 | 6,475 | 10,177 | 10,335 | 9,885 | 10,197 |
| Between I-370 and Shady Grove Rd | 5,608 | 5,888 | 6,197 | 6,214 | 10,680 | 10,543 | 10,043 | 10,171 |
| Between Shady Grove Rd and MD 28 | 6,465 | 6,930 | 7,479 | 7,068 | 10,878 | 10,961 | 10,535 | 10,023 |
| Between MD 28 and MD 189 | 7,235 | 7,620 | 8,289 | 7,879 | 11,378 | 11,537 | 11,427 | 10,909 |
| Between MD 189 and Montrose Rd | 6,945 | 7,375 | 7,898 | 7,581 | 11,154 | 11,290 | 11,453 | 11,027 |
| Between Montrose Rd and I-270 Split | 6,687 | 7,359 | 7,504 | 7,309 | 10,983 | 11,016 | 11,208 | 10,835 |
| Between I-270 Split and MD 187 | 3,386 | 3,635 | 3,570 | 3,750 | 4,937 | 5,117 | 5,193 | 4,848 |
| Between MD 187 and I-495 | 3,459 | 3,654 | 3,543 | 3,482 | 4,398 | 4,320 | 4,295 | 4,571 |
| Between I-270 Split and Democracy Blvd | 3,283 | 3,632 | 3,931 | 3,544 | 5,506 | 5,332 | 5,223 | 5,376 |
| Between Democracy Blvd and I-495 | 3,333 | 3,415 | 3,273 | 3,114 | 5,111 | 4,838 | 4,731 | 5,039 |

00037712

Existing PM Percent Demand Met
Existing

| I-495 Existing PM Percent Demand Met | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between VA 193 and GW Memorial Pkwy | 100% | 94% | 83% | 100% | 97% | 93% | 95% | 96% |
| PMerican Legion Bridge | 97% | 95% | 84% | 100% | 98% | 96% | 92% | 98% |
| Between Clara Barton Pkwy and Cabin John Pkwy | 97% | 95% | 87% | 100% | 98% | 96% | 89% | 97% |
| Between MD 190 and I-270 | 100% | 97% | 94% | 100% | 100% | 96% | 89% | 96% |
| Between I-270 West and MD 187 | 100% | 100% | 96% | 100% | 100% | 98% | 95% | 97% |
| Between I-270 East and MD 187 | 100% | 97% | 94% | 100% | 100% | 99% | 94% | 100% |
| Between MD 355 and MD 185 | 100% | 90% | 100% | 100% | 99% | 97% | 97% | 100% |
| Between MD 185 and MD 97 | 91% | 86% | 92% | 100% | 98% | 97% | 97% | 100% |
| Between MD 97 and US 29 | 92% | 87% | 92% | 98% | 96% | 96% | 95% | 100% |
| Between MD US 29 and MD 193 | 94% | 85% | 95% | 97% | 95% | 94% | 94% | 100% |
| Between MD 193 and MD 650 | 92% | 90% | 94% | 98% | 96% | 94% | 96% | 100% |
| Between MD 650 and I-95 | 93% | 91% | 94% | 98% | 94% | 92% | 96% | 100% |
| Between US 1 and I-95 | 100% | 93% | 99% | 100% | 94% | 91% | 95% | 100% |
| Between Greenbelt Station and US1 | 100% | 100% | 100% | 100% | 92% | 90% | 94% | 100% |
| Between Greenbelt Station and MD 201 | 100% | 100% | 99% | 100% | 92% | 89% | 94% | 100% |
| Between MD 201 and MD 295 | 100% | 99% | 96% | 100% | 92% | 80% | 84% | 100% |
| Between MD 295 and MD 450 | 100% | 94% | 88% | 100% | 91% | 89% | 89% | 100% |
| Between MD 450 and US 50 | 100% | 92% | 89% | 100% | 90% | 90% | 91% | 100% |
| Between US 50 and MD 202 | 93% | 89% | 89% | 100% | 90% | 90% | 93% | 100% |
| Between MD 202 and Arena Dr | 93% | 89% | 92% | 100% | 89% | 90% | 91% | 100% |
| Between Arena Dr and MD 214 | 92% | 91% | 94% | 100% | 93% | 88% | 92% | 100% |
| Between MD 214 and Ritchie Marlboro Rd | 92% | 91% | 95% | 100% | 100% | 89% | 94% | 100% |
| Between Ritchie Marlboro Rd and MD 4 | 100% | 100% | 100% | 100% | 98% | 94% | 97% | 100% |
| Between MD 4 and Forestville Rd | 100% | 100% | 100% | 100% | 98% | 97% | 99% | 100% |
| Between Forestville Rd and MD 218 | 100% | 100% | 100% | 100% | 100% | 98% | 99% | 100% |
| Between MD 218 and MD 5 | 100% | 100% | 100% | 100% | 99% | 99% | 97% | 99% |
| Between MD 5 and MD 414 | 100% | 100% | 100% | 100% | 97% | 96% | 96% | 98% |
| Between MD 414 and MD 210 | 100% | 100% | 100% | 100% | 99% | 99% | 100% | 100% |
| Between MD 210 and I-295 | 100% | 100% | 100% | 100% | 100% | 99% | 99% | 100% |
| Woodrow Wilson Bridge | 100% | 100% | 100% | 100% | 100% | 99% | 99% | 100% |

| I-270 Existing PM Percent Demand Met | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between MD 85 and MD 80 | 100% | 98% | 99% | 99% | 100% | 90% | 93% | 100% |
| Between MD 80 and MD 109 | 98% | 96% | 98% | 99% | 100% | 90% | 94% | 100% |
| Between MD 109 and MD 121 | 99% | 95% | 96% | 99% | 100% | 90% | 93% | 100% |
| Between MD 121 and MD 27 | 98% | 95% | 97% | 100% | 100% | 94% | 94% | 100% |
| Between MD 27 and MD 118 | 99% | 95% | 97% | 100% | 100% | 100% | 100% | 100% |
| Between MD 118 and Middlebrook Rd | 98% | 96% | 100% | 100% | 100% | 96% | 96% | 100% |
| Between Middlebrook Rd and Watkins Mill | 99% | 96% | 100% | 100% | 100% | 95% | 96% | 100% |
| Between Watkins Mill and MD 124 | 99% | 96% | 100% | 100% | 100% | 96% | 96% | 100% |
| Between MD 124 and MD 117 | 99% | 98% | 99% | 100% | 100% | 96% | 93% | 100% |
| Between MD 117 and I-370 | 100% | 98% | 99% | 100% | 100% | 96% | 93% | 100% |
| Between I-370 and Shady Grove Rd | 100% | 100% | 98% | 100% | 100% | 96% | 96% | 100% |
| Between Shady Grove Rd and MD 28 | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Between MD 28 and MD 189 | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Between MD 189 and Montrose Rd | 100% | 100% | 100% | 100% | 100% | 98% | 100% | 100% |
| Between Montrose Rd and I-270 Split | 100% | 100% | 100% | 100% | 100% | 96% | 98% | 100% |
| Between I-270 Split and MD 187 | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 98% |
| Between MD 187 and I-495 | 99% | 100% | 98% | 100% | 100% | 100% | 99% | 100% |
| Between I-270 Split and Democracy Blvd | 96% | 94% | 97% | 100% | 94% | 85% | 83% | 94% |
| Between Democracy Blvd and I-495 | 100% | 95% | 95% | 98% | 100% | 94% | 96% | 100% |

| <90% | >90% | 100% |
|---|---|---|

| I-495 2025 No-Build AM Throughputs | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between VA 193 and GW Memorial Pkwy | 7,801 | 8,399 | 7,497 | 7,401 | 6,242 | 6,505 | 7,003 | 6,316 |
| American Legion Bridge | 8,391 | 8,455 | 8,518 | 8,573 | 8,487 | 8,773 | 9,338 | 8,377 |
| Between Clara Barton Pkwy and Cabin John Pkwy | 7,832 | 7,918 | 7,873 | 7,850 | 8,307 | 8,189 | 8,217 | 7,381 |
| Between MD 190 and I-270 | 7,530 | 7,978 | 8,303 | 8,288 | 10,231 | 10,065 | 9,898 | 8,789 |
| Between I-270 West and MD 187 | 4,550 | 4,516 | 3,892 | 3,920 | 3,936 | 4,510 | 4,124 | 4,304 |
| Between I-270 East and MD 187 | 4,224 | 4,248 | 3,712 | 3,765 | 3,757 | 4,440 | 3,711 | 4,111 |
| Between MD 355 and MD 185 | 6,517 | 7,923 | 7,227 | 6,915 | 6,663 | 7,828 | 8,238 | 7,987 |
| Between MD 185 and MD 97 | 6,111 | 7,504 | 7,392 | 6,866 | 7,930 | 8,216 | 8,187 | 8,204 |
| Between MD 97 and US 29 | 5,672 | 7,260 | 7,046 | 6,677 | 7,515 | 6,866 | 6,930 | 6,834 |
| Between US 29 and MD 193 | 5,654 | 6,917 | 6,822 | 6,401 | 6,916 | 6,290 | 6,224 | 6,213 |
| Between MD 193 and MD 650 | 5,961 | 7,357 | 7,354 | 6,732 | 6,905 | 5,943 | 5,968 | 5,991 |
| Between MD 650 and I-95 | 7,299 | 8,260 | 7,824 | 7,171 | 7,988 | 6,282 | 6,572 | 6,655 |
| Between US 1 and I-95 | 7,204 | 6,289 | 7,147 | 7,268 | 7,508 | 7,594 | 7,384 | 7,007 |
| Between Greenbelt Station and US 1 | 8,141 | 7,655 | 8,333 | 8,325 | 7,738 | 7,839 | 7,470 | 6,829 |
| Between Greenbelt Station and MD 201 | 7,714 | 7,332 | 8,005 | 7,941 | 7,818 | 7,903 | 7,525 | 6,870 |
| Between MD 201 and MD 295 | 7,072 | 6,640 | 7,706 | 7,526 | 8,430 | 8,673 | 8,304 | 7,506 |
| Between MD 295 and MD 450 | 6,325 | 6,064 | 7,085 | 6,837 | 8,520 | 8,654 | 8,487 | 7,731 |
| Between MD 450 and US 50 | 6,707 | 6,578 | 7,446 | 7,274 | 8,551 | 8,628 | 8,534 | 8,076 |
| Between US 50 and MD 202 | 7,612 | 7,627 | 8,331 | 8,091 | 8,058 | 7,911 | 7,732 | 7,400 |
| Between MD 202 and Arena Dr | 7,530 | 7,345 | 7,951 | 7,809 | 7,864 | 8,171 | 7,653 | 7,363 |
| Between Arena Dr and MD 214 | 7,513 | 7,404 | 7,760 | 7,703 | 7,930 | 8,453 | 7,842 | 7,442 |
| Between MD 214 and Ritchie Marlboro Rd | 7,459 | 7,330 | 7,332 | 7,514 | 7,647 | 8,466 | 7,717 | 7,137 |
| Between Ritchie Marlboro Rd and MD 4 | 7,606 | 7,502 | 7,073 | 7,705 | 6,681 | 7,455 | 7,110 | 6,673 |
| Between MD 4 and Forestville Rd | 7,136 | 6,504 | 7,007 | 6,950 | 5,943 | 6,808 | 6,192 | 5,923 |
| Between Forestville Rd and MD 218 | 6,437 | 5,923 | 6,325 | 6,356 | 5,230 | 5,691 | 5,101 | 5,228 |
| Between MD 218 and MD 5 | 6,606 | 6,132 | 6,547 | 6,533 | 5,893 | 6,439 | 5,686 | 5,618 |
| Between MD 5 and MD 414 | 6,954 | 5,478 | 5,923 | 5,953 | 4,469 | 5,037 | 4,489 | 4,643 |
| Between MD 414 and MD 210 | 6,720 | 5,059 | 6,249 | 6,477 | 4,705 | 5,087 | 4,748 | 4,835 |
| Between MD 210 and I-295 | 7,790 | 6,354 | 7,144 | 7,159 | 4,546 | 4,940 | 4,465 | 4,639 |
| Woodrow Wilson Bridge | 9,687 | 9,994 | 9,858 | 8,893 | 7,755 | 8,367 | 7,733 | 7,860 |

| I-270 2025 No-Build AM Throughputs | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between MD 85 and MD 80 | 3,410 | 3,447 | 3,226 | 2,976 | 1,787 | 2,597 | 2,568 | 2,418 |
| Between MD 80 and MD 109 | 3,733 | 3,670 | 3,739 | 3,464 | 1,659 | 2,193 | 2,222 | 2,052 |
| Between MD 109 and MD 121 | 4,101 | 4,075 | 4,122 | 3,879 | 1,742 | 2,258 | 2,237 | 2,069 |
| Between MD 121 and MD 27 | 5,187 | 5,142 | 4,852 | 4,759 | 2,151 | 2,465 | 2,323 | 2,340 |
| Between MD 27 and MD 118 | 5,695 | 5,564 | 5,200 | 5,166 | 2,451 | 2,915 | 2,815 | 2,999 |
| Between MD 118 and Middlebrook Rd | 6,157 | 6,129 | 5,993 | 5,519 | 2,768 | 3,407 | 3,705 | 4,051 |
| Between Middlebrook Rd and Watkins Mill | 8,032 | 7,983 | 7,698 | 6,999 | 3,362 | 4,227 | 4,795 | 5,160 |
| Between Watkins Mill and MD 124 | 6,814 | 6,563 | 6,270 | 5,570 | 2,780 | 3,694 | 4,307 | 4,663 |
| Between MD 124 and MD 117 | 8,107 | 8,094 | 7,731 | 6,922 | 2,916 | 4,327 | 5,223 | 5,360 |
| Between MD 117 and I-370 | 9,827 | 9,963 | 9,666 | 8,508 | 3,119 | 4,687 | 5,717 | 5,854 |
| Between I-370 and Shady Grove Rd | 10,470 | 9,949 | 9,353 | 8,576 | 2,831 | 3,833 | 5,025 | 5,144 |
| Between Shady Grove Rd and MD 28 | 10,352 | 9,551 | 8,704 | 8,035 | 3,610 | 4,828 | 6,528 | 6,539 |
| Between MD 28 and MD 189 | 10,818 | 10,530 | 9,388 | 8,724 | 5,413 | 6,718 | 9,118 | 9,040 |
| Between MD 189 and Montrose Rd | 10,706 | 10,482 | 9,568 | 8,798 | 4,362 | 5,738 | 8,112 | 7,873 |
| Between Montrose Rd and I-270 Split | 10,461 | 10,884 | 9,937 | 8,838 | 5,063 | 6,381 | 8,794 | 8,479 |
| Between I-270 Split and MD 187 | 4,003 | 5,021 | 4,663 | 3,986 | 1,957 | 2,594 | 4,081 | 3,693 |
| Between MD 187 and I-495 | 3,243 | 4,125 | 3,648 | 3,277 | 2,523 | 3,488 | 4,702 | 4,105 |
| Between I-270 Split and Democracy Blvd | 6,475 | 5,779 | 5,357 | 4,754 | 3,058 | 3,708 | 4,600 | 4,561 |
| Between Democracy Blvd and I-495 | 6,267 | 5,786 | 5,338 | 4,458 | 3,148 | 3,618 | 4,534 | 4,512 |

00037714

| I-495 2025 No-Build AM Percent Demand Met | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between VA 193 and GW Memorial Pkwy | 98% | 99% | 95% | 99% | 100% | 97% | 100% | 100% |
| American Legion Bridge | 100% | 89% | 93% | 100% | 100% | 96% | 100% | 100% |
| Between Clara Barton Pkwy and Cabin John Pkwy | 100% | 87% | 90% | 94% | 100% | 93% | 100% | 96% |
| Between MD 190 and I-270 | 99% | 87% | 89% | 93% | 100% | 96% | 100% | 99% |
| Between I-270 West and MD 187 | 100% | 99% | 93% | 93% | 100% | 96% | 99% | 100% |
| Between I-270 East and MD 187 | 100% | 100% | 95% | 93% | 100% | 100% | 95% | 99% |
| Between MD 355 and MD 185 | 100% | 95% | 95% | 96% | 100% | 99% | 98% | 99% |
| Between MD 185 and MD 97 | 100% | 95% | 96% | 97% | 100% | 98% | 98% | 98% |
| Between MD 97 and US 29 | 100% | 96% | 96% | 97% | 82% | 79% | 97% | 91% |
| Between MD US 29 and MD 193 | 100% | 97% | 97% | 98% | 84% | 85% | 100% | 98% |
| Between MD 193 and MD 650 | 100% | 97% | 97% | 99% | 86% | 85% | 100% | 97% |
| Between MD 650 and I-95 | 100% | 96% | 97% | 100% | 93% | 84% | 100% | 98% |
| Between US 1 and I-95 | 100% | 81% | 97% | 100% | 97% | 95% | 100% | 100% |
| Between Greenbelt Station and US1 | 100% | 86% | 96% | 100% | 95% | 92% | 100% | 100% |
| Between Greenbelt Station and MD 201 | 100% | 86% | 96% | 100% | 95% | 91% | 100% | 100% |
| Between MD 201 and MD 295 | 100% | 86% | 96% | 100% | 99% | 93% | 100% | 100% |
| Between MD 295 and MD 450 | 100% | 87% | 96% | 100% | 99% | 94% | 100% | 100% |
| Between MD 450 and US 50 | 100% | 90% | 93% | 100% | 98% | 91% | 98% | 100% |
| Between US 50 and MD 202 | 100% | 94% | 95% | 100% | 98% | 88% | 97% | 98% |
| Between MD 202 and Arena Dr | 100% | 94% | 95% | 100% | 99% | 93% | 98% | 100% |
| Between Arena Dr and MD 214 | 100% | 94% | 94% | 100% | 99% | 95% | 98% | 100% |
| Between MD 214 and Ritchie Marlboro Rd | 100% | 95% | 95% | 100% | 99% | 95% | 97% | 100% |
| Between Ritchie Marlboro Rd and MD 4 | 100% | 96% | 91% | 100% | 98% | 94% | 99% | 99% |
| Between MD 4 and Forestville Rd | 100% | 94% | 94% | 100% | 99% | 94% | 97% | 99% |
| Between Forestville Rd and MD 218 | 100% | 95% | 93% | 100% | 98% | 93% | 96% | 100% |
| Between MD 218 and MD 5 | 100% | 95% | 93% | 100% | 97% | 93% | 94% | 99% |
| Between MD 5 and MD 414 | 100% | 97% | 95% | 100% | 93% | 89% | 89% | 100% |
| Between MD 414 and MD 210 | 92% | 88% | 100% | 100% | 100% | 93% | 96% | 100% |
| Between MD 210 and I-295 | 92% | 94% | 100% | 100% | 100% | 92% | 94% | 100% |
| Woodrow Wilson Bridge | 92% | 98% | 100% | 100% | 100% | 94% | 95% | 100% |

| I-270 2025 No-Build AM Percent Demand Met | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between MD 85 and MD 80 | 100% | 100% | 100% | 98% | 100% | 97% | 92% | 100% |
| Between MD 80 and MD 109 | 100% | 94% | 100% | 100% | 100% | 97% | 92% | 97% |
| Between MD 109 and MD 121 | 100% | 92% | 100% | 100% | 100% | 97% | 91% | 96% |
| Between MD 121 and MD 27 | 100% | 98% | 100% | 100% | 100% | 98% | 88% | 97% |
| Between MD 27 and MD 118 | 93% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Between MD 118 and Middlebrook Rd | 92% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Between Middlebrook Rd and Watkins Mill | 94% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Between Watkins Mill and MD 124 | 88% | 98% | 100% | 100% | 100% | 98% | 97% | 100% |
| Between MD 124 and MD 117 | 86% | 99% | 100% | 100% | 100% | 100% | 100% | 100% |
| Between MD 117 and I-370 | 89% | 99% | 100% | 100% | 100% | 98% | 92% | 100% |
| Between I-370 and Shady Grove Rd | 100% | 99% | 100% | 99% | 100% | 93% | 93% | 99% |
| Between Shady Grove Rd and MD 28 | 100% | 100% | 100% | 99% | 100% | 96% | 96% | 100% |
| Between MD 28 and MD 189 | 100% | 100% | 100% | 97% | 100% | 100% | 100% | 100% |
| Between MD 189 and Montrose Rd | 100% | 98% | 99% | 96% | 100% | 98% | 98% | 100% |
| Between Montrose Rd and I-270 Split | 100% | 97% | 96% | 94% | 100% | 100% | 100% | 100% |
| Between I-270 Split and MD 187 | 100% | 94% | 95% | 94% | 100% | 97% | 100% | 100% |
| Between MD 187 and I-495 | 95% | 89% | 89% | 88% | 100% | 100% | 100% | 100% |
| Between I-270 Split and Democracy Blvd | 100% | 98% | 98% | 92% | 100% | 100% | 100% | 100% |
| Between Democracy Blvd and I-495 | 100% | 100% | 100% | 98% | 100% | 85% | 89% | 97% |

| <90% | >90% | 100% |
|---|---|---|

00037715

| I-495 2025 No-Build PM Throughputs | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between VA 193 and GW Memorial Pkwy | 7,007 | 6,268 | 6,961 | 6,275 | 5,790 | 6,046 | 5,514 | 5,580 |
| American Legion Bridge | 7,968 | 7,923 | 8,502 | 8,157 | 8,196 | 8,482 | 8,060 | 8,079 |
| Between Clara Barton Pkwy and Cabin John Pkwy | 7,171 | 7,026 | 7,126 | 7,032 | 7,147 | 7,017 | 6,746 | 6,926 |
| Between MD 190 and I-270 | 8,992 | 9,040 | 8,327 | 8,688 | 7,677 | 7,431 | 7,106 | 6,937 |
| Between I-270 West and MD 187 | 4,053 | 4,052 | 3,368 | 3,893 | 4,658 | 4,058 | 3,740 | 3,793 |
| Between I-270 East and MD 187 | 3,826 | 3,427 | 3,194 | 4,068 | 4,434 | 4,095 | 3,646 | 3,421 |
| Between MD 355 and MD 185 | 7,390 | 6,693 | 6,998 | 6,909 | 8,015 | 7,818 | 7,427 | 7,442 |
| Between MD 185 and MD 97 | 7,563 | 7,053 | 7,044 | 6,964 | 7,795 | 7,640 | 7,321 | 7,410 |
| Between MD 97 and US 29 | 7,931 | 7,271 | 7,387 | 6,894 | 7,314 | 7,341 | 7,039 | 7,107 |
| Between US 29 and MD 193 | 7,617 | 7,232 | 7,111 | 6,605 | 6,502 | 6,589 | 6,128 | 6,266 |
| Between MD 193 and MD 650 | 7,613 | 7,664 | 7,456 | 7,096 | 6,772 | 6,770 | 6,496 | 6,769 |
| Between MD 650 and I-95 | 8,359 | 8,247 | 8,046 | 7,662 | 7,022 | 6,963 | 6,694 | 7,294 |
| Between US 1 and I-95 | 6,509 | 6,026 | 5,477 | 5,732 | 8,161 | 8,343 | 8,694 | 8,293 |
| Between Greenbelt Station and US 1 | 7,977 | 7,300 | 6,941 | 7,147 | 7,444 | 7,624 | 7,767 | 7,590 |
| Between Greenbelt Station and MD 201 | 7,963 | 7,051 | 6,888 | 7,372 | 7,147 | 7,160 | 7,287 | 7,346 |
| Between MD 201 and MD 295 | 7,746 | 6,905 | 6,918 | 7,541 | 7,189 | 6,623 | 6,858 | 7,069 |
| Between MD 295 and MD 450 | 7,776 | 6,849 | 6,790 | 7,207 | 6,725 | 6,089 | 5,834 | 6,675 |
| Between MD 450 and US 50 | 7,959 | 7,625 | 7,770 | 7,826 | 7,221 | 6,879 | 6,232 | 7,357 |
| Between US 50 and MD 202 | 7,806 | 7,752 | 8,186 | 7,748 | 7,194 | 7,309 | 6,449 | 6,821 |
| Between MD 202 and Arena Dr | 7,478 | 7,547 | 7,927 | 7,548 | 6,999 | 7,304 | 6,758 | 6,798 |
| Between Arena Dr and MD 214 | 7,495 | 7,540 | 7,636 | 7,406 | 7,110 | 7,232 | 6,703 | 6,796 |
| Between MD 214 and Ritchie Marlboro Rd | 7,190 | 7,529 | 7,586 | 7,421 | 7,869 | 7,166 | 6,954 | 6,987 |
| Between Ritchie Marlboro Rd and MD 4 | 6,431 | 6,855 | 7,399 | 7,080 | 7,706 | 7,897 | 7,810 | 7,256 |
| Between MD 4 and Forestville Rd | 6,058 | 6,655 | 7,191 | 7,008 | 7,326 | 7,367 | 7,265 | 6,940 |
| Between Forestville Rd and MD 218 | 5,619 | 6,181 | 6,762 | 6,477 | 6,391 | 6,256 | 6,118 | 5,841 |
| Between MD 218 and MD 5 | 6,065 | 6,802 | 7,320 | 6,906 | 6,807 | 6,609 | 6,493 | 5,970 |
| Between MD 5 and MD 414 | 4,819 | 5,659 | 6,097 | 5,656 | 6,726 | 6,352 | 6,426 | 5,836 |
| Between MD 414 and MD 210 | 4,599 | 5,463 | 5,811 | 5,242 | 7,265 | 7,165 | 7,330 | 6,519 |
| Between MD 210 and I-295 | 4,770 | 5,700 | 5,849 | 5,515 | 7,390 | 7,389 | 7,477 | 6,822 |
| Woodrow Wilson Bridge | 7,678 | 8,657 | 8,914 | 8,681 | 9,361 | 9,125 | 9,228 | 8,901 |

| I-270 2025 No-Build PM Throughputs | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between MD 85 and MD 80 | 2,097 | 2,428 | 2,756 | 2,671 | 4,334 | 4,358 | 4,166 | 3,946 |
| Between MD 80 and MD 109 | 1,884 | 2,222 | 2,526 | 2,469 | 4,218 | 4,216 | 4,193 | 4,021 |
| Between MD 109 and MD 121 | 1,991 | 2,276 | 2,645 | 2,494 | 4,254 | 4,250 | 4,227 | 4,227 |
| Between MD 121 and MD 27 | 2,441 | 2,676 | 3,130 | 2,894 | 5,244 | 4,641 | 4,863 | 4,917 |
| Between MD 27 and MD 118 | 2,957 | 3,114 | 3,344 | 3,410 | 6,552 | 5,495 | 5,685 | 6,120 |
| Between MD 118 and Middlebrook Rd | 3,416 | 3,689 | 4,020 | 3,945 | 7,282 | 5,935 | 5,958 | 6,516 |
| Between Middlebrook Rd and Watkins Mill | 4,378 | 4,647 | 5,186 | 4,974 | 8,584 | 7,175 | 6,956 | 7,778 |
| Between Watkins Mill and MD 124 | 3,191 | 3,481 | 4,041 | 3,919 | 7,462 | 6,877 | 6,095 | 6,620 |
| Between MD 124 and MD 117 | 4,635 | 4,839 | 5,431 | 5,151 | 9,090 | 9,441 | 7,318 | 7,484 |
| Between MD 117 and I-370 | 5,985 | 6,529 | 7,218 | 6,523 | 10,470 | 11,188 | 8,098 | 8,374 |
| Between I-370 and Shady Grove Rd | 5,835 | 5,946 | 6,239 | 5,862 | 10,726 | 11,353 | 9,010 | 7,589 |
| Between Shady Grove Rd and MD 28 | 6,436 | 6,707 | 6,983 | 6,159 | 10,922 | 11,433 | 10,601 | 7,065 |
| Between MD 28 and MD 189 | 7,254 | 7,549 | 7,987 | 7,167 | 11,389 | 11,974 | 11,591 | 7,731 |
| Between MD 189 and Montrose Rd | 6,933 | 7,222 | 7,585 | 6,945 | 11,345 | 11,883 | 11,642 | 7,765 |
| Between Montrose Rd and I-270 Split | 6,714 | 7,274 | 7,294 | 6,595 | 11,073 | 11,620 | 11,383 | 8,431 |
| Between I-270 Split and MD 187 | 3,323 | 3,606 | 3,420 | 3,322 | 4,919 | 5,302 | 5,027 | 3,999 |
| Between MD 187 and I-495 | 3,448 | 3,595 | 3,287 | 3,126 | 4,375 | 4,501 | 4,231 | 4,148 |
| Between I-270 Split and Democracy Blvd | 3,344 | 3,626 | 3,846 | 3,240 | 5,555 | 5,705 | 5,530 | 4,721 |
| Between Democracy Blvd and I-495 | 3,380 | 3,425 | 3,390 | 3,039 | 5,095 | 5,157 | 4,853 | 4,918 |

00037716

| I-495 2025 No-Build PM Percent Demand Met | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between VA 193 and GW Memorial Pkwy | 98% | 90% | 96% | 100% | 96% | 96% | 94% | 96% |
| PMerican Legion Bridge | 89% | 90% | 95% | 100% | 95% | 95% | 92% | 97% |
| Between Clara Barton Pkwy and Cabin John Pkwy | 89% | 93% | 95% | 100% | 95% | 93% | 91% | 97% |
| Between MD 190 and I-270 | 100% | 99% | 95% | 100% | 98% | 93% | 91% | 96% |
| Between I-270 West and MD 187 | 100% | 100% | 93% | 100% | 100% | 95% | 89% | 98% |
| Between I-270 East and MD 187 | 100% | 92% | 91% | 100% | 100% | 100% | 90% | 98% |
| Between MD 355 and MD 185 | 98% | 88% | 97% | 100% | 98% | 98% | 91% | 99% |
| Between MD 185 and MD 97 | 88% | 83% | 89% | 100% | 98% | 95% | 90% | 100% |
| Between MD 97 and US 29 | 89% | 82% | 91% | 100% | 96% | 93% | 87% | 100% |
| Between MD US 29 and MD 193 | 90% | 85% | 91% | 100% | 94% | 91% | 84% | 100% |
| Between MD 193 and MD 650 | 89% | 88% | 92% | 100% | 95% | 89% | 83% | 100% |
| Between MD 650 and I-95 | 91% | 89% | 94% | 100% | 94% | 86% | 81% | 100% |
| Between US 1 and I-95 | 100% | 84% | 80% | 100% | 91% | 88% | 97% | 100% |
| Between Greenbelt Station and US1 | 100% | 89% | 89% | 100% | 89% | 86% | 96% | 100% |
| Between Greenbelt Station and MD 201 | 100% | 87% | 88% | 100% | 82% | 77% | 85% | 100% |
| Between MD 201 and MD 295 | 100% | 86% | 90% | 100% | 87% | 75% | 86% | 100% |
| Between MD 295 and MD 450 | 100% | 83% | 86% | 100% | 91% | 80% | 84% | 100% |
| Between MD 450 and US 50 | 95% | 85% | 91% | 100% | 91% | 84% | 83% | 100% |
| Between US 50 and MD 202 | 91% | 86% | 90% | 100% | 90% | 88% | 85% | 100% |
| Between MD 202 and Arena Dr | 91% | 87% | 91% | 100% | 88% | 88% | 88% | 100% |
| Between Arena Dr and MD 214 | 91% | 89% | 91% | 99% | 90% | 88% | 87% | 100% |
| Between MD 214 and Ritchie Marlboro Rd | 93% | 90% | 91% | 100% | 99% | 85% | 87% | 100% |
| Between Ritchie Marlboro Rd and MD 4 | 100% | 99% | 99% | 100% | 97% | 95% | 97% | 100% |
| Between MD 4 and Forestville Rd | 100% | 99% | 100% | 100% | 96% | 96% | 96% | 100% |
| Between Forestville Rd and MD 218 | 100% | 99% | 100% | 100% | 97% | 96% | 95% | 100% |
| Between MD 218 and MD 5 | 100% | 99% | 100% | 100% | 98% | 95% | 94% | 100% |
| Between MD 5 and MD 414 | 100% | 98% | 100% | 100% | 96% | 92% | 93% | 97% |
| Between MD 414 and MD 210 | 100% | 99% | 100% | 100% | 98% | 94% | 97% | 99% |
| Between MD 210 and I-295 | 100% | 98% | 99% | 100% | 98% | 94% | 95% | 99% |
| Woodrow Wilson Bridge | 100% | 100% | 100% | 100% | 99% | 96% | 95% | 100% |

| I-270 2025 No-Build PM Percent Demand Met | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between MD 85 and MD 80 | 100% | 98% | 97% | 99% | 100% | 90% | 90% | 100% |
| Between MD 80 and MD 109 | 99% | 96% | 96% | 99% | 100% | 88% | 88% | 100% |
| Between MD 109 and MD 121 | 99% | 94% | 96% | 98% | 100% | 87% | 87% | 100% |
| Between MD 121 and MD 27 | 100% | 94% | 95% | 96% | 100% | 84% | 88% | 100% |
| Between MD 27 and MD 118 | 100% | 95% | 97% | 100% | 100% | 100% | 100% | 100% |
| Between MD 118 and Middlebrook Rd | 99% | 95% | 98% | 98% | 100% | 81% | 81% | 98% |
| Between Middlebrook Rd and Watkins Mill | 99% | 96% | 99% | 99% | 100% | 80% | 79% | 94% |
| Between Watkins Mill and MD 124 | 85% | 83% | 86% | 88% | 91% | 78% | 68% | 80% |
| Between MD 124 and MD 117 | 99% | 94% | 96% | 98% | 100% | 97% | 74% | 82% |
| Between MD 117 and I-370 | 99% | 96% | 98% | 100% | 100% | 100% | 74% | 82% |
| Between I-370 and Shady Grove Rd | 100% | 98% | 94% | 95% | 100% | 100% | 83% | 73% |
| Between Shady Grove Rd and MD 28 | 100% | 98% | 91% | 90% | 100% | 100% | 97% | 69% |
| Between MD 28 and MD 189 | 100% | 99% | 94% | 93% | 100% | 100% | 100% | 82% |
| Between MD 189 and Montrose Rd | 99% | 98% | 94% | 93% | 100% | 99% | 98% | 69% |
| Between Montrose Rd and I-270 Split | 97% | 96% | 93% | 91% | 100% | 98% | 96% | 76% |
| Between I-270 Split and MD 187 | 98% | 100% | 95% | 94% | 100% | 100% | 94% | 79% |
| Between MD 187 and I-495 | 96% | 95% | 88% | 90% | 100% | 100% | 94% | 90% |
| Between I-270 Split and Democracy Blvd | 94% | 90% | 90% | 88% | 91% | 87% | 85% | 79% |
| Between Democracy Blvd and I-495 | 97% | 92% | 94% | 91% | 100% | 97% | 95% | 100% |

| <90% | >90% | 100% |
|---|---|---|

The Transportation Demand 2040

| I-495 2040 No-Build AM Throughputs | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between VA 193 and GW Memorial Pkwy | 8,536 | 7,991 | 7,592 | 7,484 | 6,493 | 6,737 | 7,079 | 7,137 |
| American Legion Bridge | 8,532 | 8,421 | 8,572 | 8,619 | 8,633 | 8,984 | 9,369 | 9,323 |
| Between Clara Barton Pkwy and Cabin John Pkwy | 7,919 | 7,816 | 7,853 | 7,871 | 8,411 | 8,213 | 8,146 | 8,171 |
| Between MD 190 and I-270 | 7,628 | 7,985 | 8,333 | 8,358 | 10,108 | 10,034 | 9,717 | 9,670 |
| Between I-270 West and MD 187 | 4,648 | 4,436 | 3,842 | 3,991 | 3,788 | 3,903 | 4,383 | 4,768 |
| Between I-270 East and MD 187 | 4,354 | 4,223 | 3,630 | 3,859 | 3,973 | 3,566 | 3,820 | 4,552 |
| Between MD 355 and MD 185 | 6,792 | 7,906 | 7,087 | 7,280 | 7,105 | 6,284 | 7,685 | 8,656 |
| Between MD 185 and MD 97 | 6,403 | 7,354 | 7,307 | 7,296 | 8,100 | 7,034 | 7,282 | 8,195 |
| Between MD 97 and US 29 | 5,760 | 6,801 | 6,696 | 6,861 | 7,515 | 6,058 | 6,129 | 6,916 |
| Between US 29 and MD 193 | 5,584 | 6,518 | 6,586 | 6,516 | 6,987 | 5,475 | 5,531 | 6,186 |
| Between MD 193 and MD 650 | 5,974 | 6,904 | 7,129 | 6,851 | 6,729 | 5,449 | 5,170 | 5,925 |
| Between MD 650 and I-95 | 7,307 | 7,852 | 7,683 | 7,300 | 7,787 | 6,058 | 5,378 | 6,566 |
| Between US 1 and I-95 | 7,066 | 6,081 | 4,945 | 7,025 | 7,674 | 7,790 | 7,633 | 7,390 |
| Between Greenbelt Station and US 1 | 8,196 | 7,715 | 6,200 | 8,178 | 7,899 | 7,965 | 7,637 | 7,156 |
| Between Greenbelt Station and MD 201 | 7,673 | 7,382 | 6,007 | 7,738 | 7,911 | 8,010 | 7,655 | 7,225 |
| Between MD 201 and MD 295 | 7,016 | 6,752 | 6,112 | 7,390 | 8,470 | 8,798 | 8,408 | 7,906 |
| Between MD 295 and MD 450 | 6,289 | 6,134 | 5,902 | 6,762 | 8,545 | 8,657 | 8,504 | 8,172 |
| Between MD 450 and US 50 | 6,712 | 6,569 | 6,599 | 6,518 | 8,435 | 8,590 | 8,569 | 8,524 |
| Between US 50 and MD 202 | 7,754 | 7,756 | 7,802 | 8,113 | 7,891 | 7,692 | 7,707 | 7,850 |
| Between MD 202 and Arena Dr | 7,657 | 7,551 | 7,543 | 7,879 | 7,829 | 7,620 | 7,646 | 7,595 |
| Between Arena Dr and MD 214 | 7,650 | 7,625 | 7,478 | 7,811 | 8,097 | 7,862 | 7,880 | 7,634 |
| Between MD 214 and Ritchie Marlboro Rd | 7,658 | 7,618 | 7,233 | 7,703 | 7,902 | 8,169 | 7,220 | 7,310 |
| Between Ritchie Marlboro Rd and MD 4 | 7,790 | 7,532 | 7,123 | 7,843 | 6,881 | 7,505 | 6,394 | 6,774 |
| Between MD 4 and Forestville Rd | 7,163 | 6,684 | 6,938 | 7,344 | 6,165 | 6,787 | 5,019 | 5,904 |
| Between Forestville Rd and MD 218 | 6,465 | 6,074 | 6,058 | 6,969 | 5,321 | 5,561 | 3,852 | 5,127 |
| Between MD 218 and MD 5 | 6,605 | 6,296 | 6,010 | 7,452 | 6,088 | 6,310 | 4,312 | 5,554 |
| Between MD 5 and MD 414 | 7,008 | 4,729 | 5,012 | 7,103 | 4,619 | 4,947 | 4,568 | 4,722 |
| Between MD 414 and MD 210 | 6,201 | 4,842 | 5,485 | 7,243 | 4,889 | 4,982 | 4,794 | 4,959 |
| Between MD 210 and I-295 | 7,255 | 6,320 | 6,689 | 7,777 | 4,710 | 4,777 | 4,479 | 4,638 |
| Woodrow Wilson Bridge | 9,642 | 10,081 | 9,976 | 9,426 | 8,128 | 7,918 | 7,704 | 7,907 |

| I-270 2040 No-Build AM Throughputs | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between MD 85 and MD 80 | 3,339 | 3,196 | 3,103 | 3,376 | 1,989 | 2,818 | 3,018 | 2,895 |
| Between MD 80 and MD 109 | 3,637 | 3,686 | 3,685 | 3,723 | 1,747 | 2,403 | 2,554 | 2,491 |
| Between MD 109 and MD 121 | 4,101 | 4,120 | 4,107 | 4,151 | 1,836 | 2,514 | 2,592 | 2,527 |
| Between MD 121 and MD 27 | 5,029 | 5,184 | 5,021 | 5,302 | 2,402 | 2,840 | 2,867 | 2,872 |
| Between MD 27 and MD 118 | 5,682 | 5,427 | 5,474 | 5,717 | 2,661 | 3,202 | 3,289 | 3,342 |
| Between MD 118 and Middlebrook Rd | 6,146 | 5,999 | 6,100 | 6,189 | 2,901 | 3,594 | 3,988 | 4,117 |
| Between Middlebrook Rd and Watkins Mill | 8,115 | 7,920 | 8,069 | 7,827 | 3,484 | 4,334 | 4,984 | 5,040 |
| Between Watkins Mill and MD 124 | 6,712 | 6,429 | 6,644 | 6,306 | 2,890 | 3,670 | 4,473 | 4,490 |
| Between MD 124 and MD 117 | 8,154 | 8,009 | 7,982 | 7,920 | 3,060 | 4,293 | 5,409 | 5,296 |
| Between MD 117 and I-370 | 10,022 | 9,995 | 9,887 | 9,644 | 3,296 | 4,684 | 5,923 | 5,809 |
| Between I-370 and Shady Grove Rd | 10,729 | 9,971 | 8,854 | 9,432 | 2,916 | 3,846 | 5,291 | 5,563 |
| Between Shady Grove Rd and MD 28 | 10,648 | 9,623 | 8,257 | 8,748 | 3,726 | 4,806 | 6,809 | 7,070 |
| Between MD 28 and MD 189 | 11,122 | 10,794 | 8,842 | 9,663 | 5,486 | 6,379 | 9,289 | 9,532 |
| Between MD 189 and Montrose Rd | 10,980 | 10,557 | 9,142 | 9,786 | 4,518 | 5,609 | 8,371 | 8,354 |
| Between Montrose Rd and I-270 Split | 10,908 | 10,983 | 9,481 | 9,626 | 5,111 | 6,104 | 8,821 | 8,819 |
| Between I-270 Split and MD 187 | 4,159 | 4,976 | 4,374 | 4,273 | 2,008 | 2,233 | 4,031 | 3,957 |
| Between MD 187 and I-495 | 3,379 | 4,117 | 3,428 | 3,567 | 2,564 | 2,895 | 4,603 | 4,332 |
| Between I-270 Split and Democracy Blvd | 6,740 | 6,032 | 5,122 | 5,240 | 3,054 | 3,780 | 4,671 | 4,632 |
| Between Democracy Blvd and I-495 | 6,501 | 6,035 | 5,125 | 4,867 | 3,099 | 3,686 | 4,617 | 4,547 |

00037718

| I-495 2040 No-Build AM Percent Demand Met | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between VA 193 and GW Memorial Pkwy | 98% | 89% | 88% | 90% | 100% | 100% | 100% | 100% |
| American Legion Bridge | 100% | 89% | 93% | 100% | 100% | 99% | 100% | 100% |
| Between Clara Barton Pkwy and Cabin John Pkwy | 93% | 82% | 84% | 86% | 95% | 88% | 95% | 97% |
| Between MD 190 and I-270 | 92% | 82% | 84% | 87% | 98% | 91% | 99% | 100% |
| Between I-270 West and MD 187 | 96% | 94% | 87% | 86% | 85% | 80% | 100% | 100% |
| Between I-270 East and MD 187 | 95% | 96% | 89% | 87% | 93% | 77% | 94% | 99% |
| Between MD 355 and MD 185 | 95% | 91% | 89% | 94% | 98% | 76% | 88% | 98% |
| Between MD 185 and MD 97 | 96% | 90% | 91% | 96% | 98% | 81% | 82% | 91% |
| Between MD 97 and US 29 | 97% | 88% | 88% | 95% | 79% | 68% | 81% | 87% |
| Between MD US 29 and MD 193 | 98% | 89% | 91% | 95% | 82% | 73% | 89% | 93% |
| Between MD 193 and MD 650 | 98% | 89% | 91% | 96% | 81% | 77% | 88% | 92% |
| Between MD 650 and I-95 | 98% | 89% | 93% | 96% | 88% | 80% | 82% | 93% |
| Between US 1 and I-95 | 100% | 76% | 64% | 96% | 96% | 95% | 100% | 100% |
| Between Greenbelt Station and US1 | 100% | 84% | 69% | 97% | 95% | 93% | 100% | 100% |
| Between Greenbelt Station and MD 201 | 100% | 85% | 70% | 97% | 95% | 92% | 100% | 100% |
| Between MD 201 and MD 295 | 100% | 84% | 73% | 96% | 96% | 91% | 100% | 100% |
| Between MD 295 and MD 450 | 99% | 85% | 77% | 97% | 97% | 91% | 100% | 100% |
| Between MD 450 and US 50 | 99% | 87% | 78% | 96% | 94% | 88% | 96% | 100% |
| Between US 50 and MD 202 | 100% | 92% | 86% | 98% | 92% | 83% | 94% | 99% |
| Between MD 202 and Arena Dr | 100% | 93% | 87% | 98% | 96% | 84% | 95% | 99% |
| Between Arena Dr and MD 214 | 100% | 93% | 87% | 98% | 98% | 85% | 94% | 97% |
| Between MD 214 and Ritchie Marlboro Rd | 100% | 94% | 89% | 99% | 99% | 87% | 87% | 96% |
| Between Ritchie Marlboro Rd and MD 4 | 100% | 92% | 88% | 100% | 98% | 91% | 85% | 95% |
| Between MD 4 and Forestville Rd | 98% | 92% | 88% | 100% | 97% | 90% | 75% | 94% |
| Between Forestville Rd and MD 218 | 99% | 92% | 85% | 100% | 97% | 88% | 70% | 94% |
| Between MD 218 and MD 5 | 98% | 93% | 81% | 100% | 96% | 87% | 68% | 94% |
| Between MD 5 and MD 414 | 97% | 80% | 76% | 100% | 92% | 83% | 87% | 97% |
| Between MD 414 and MD 210 | 81% | 79% | 83% | 100% | 98% | 86% | 92% | 100% |
| Between MD 210 and I-295 | 81% | 88% | 91% | 100% | 99% | 85% | 90% | 100% |
| Woodrow Wilson Bridge | 87% | 92% | 96% | 100% | 98% | 83% | 89% | 100% |

| I-270 2040 No-Build AM Percent Demand Met | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between MD 85 and MD 80 | 92% | 85% | 90% | 100% | 100% | 96% | 98% | 100% |
| Between MD 80 and MD 109 | 92% | 87% | 97% | 100% | 100% | 99% | 98% | 100% |
| Between MD 109 and MD 121 | 91% | 85% | 95% | 100% | 100% | 100% | 97% | 100% |
| Between MD 121 and MD 27 | 89% | 90% | 98% | 100% | 100% | 100% | 100% | 100% |
| Between MD 27 and MD 118 | 87% | 94% | 100% | 100% | 100% | 100% | 100% | 100% |
| Between MD 118 and Middlebrook Rd | 86% | 95% | 100% | 100% | 100% | 100% | 100% | 100% |
| Between Middlebrook Rd and Watkins Mill | 89% | 95% | 100% | 100% | 100% | 100% | 100% | 100% |
| Between Watkins Mill and MD 124 | 85% | 91% | 100% | 100% | 100% | 86% | 86% | 94% |
| Between MD 124 and MD 117 | 83% | 92% | 100% | 100% | 100% | 100% | 100% | 100% |
| Between MD 117 and I-370 | 87% | 94% | 100% | 100% | 100% | 90% | 86% | 93% |
| Between I-370 and Shady Grove Rd | 100% | 93% | 91% | 100% | 100% | 86% | 88% | 97% |
| Between Shady Grove Rd and MD 28 | 100% | 94% | 91% | 100% | 100% | 87% | 90% | 100% |
| Between MD 28 and MD 189 | 99% | 96% | 88% | 100% | 100% | 99% | 100% | 100% |
| Between MD 189 and Montrose Rd | 97% | 93% | 89% | 100% | 100% | 88% | 92% | 100% |
| Between Montrose Rd and I-270 Split | 100% | 92% | 86% | 96% | 100% | 89% | 94% | 100% |
| Between I-270 Split and MD 187 | 99% | 88% | 85% | 94% | 100% | 78% | 93% | 100% |
| Between MD 187 and I-495 | 93% | 85% | 80% | 90% | 100% | 80% | 95% | 100% |
| Between I-270 Split and Democracy Blvd | 100% | 95% | 88% | 95% | 100% | 94% | 92% | 99% |
| Between Democracy Blvd and I-495 | 100% | 98% | 92% | 100% | 100% | 81% | 84% | 91% |

| <90% | >90% | 100% |
|---|---|---|

The Purple Line Travel Demand Model
2040

| I-495 2040 No-Build PM Throughputs | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between VA 193 and GW Memorial Pkwy | 6,345 | 5,736 | 2,590 | 5,452 | 5,885 | 6,274 | 5,691 | 5,841 |
| American Legion Bridge | 7,554 | 6,741 | 3,375 | 6,972 | 8,244 | 8,680 | 8,254 | 8,353 |
| Between Clara Barton Pkwy and Cabin John Pkwy | 6,938 | 5,781 | 3,067 | 5,871 | 7,042 | 6,999 | 6,843 | 7,028 |
| Between MD 190 and I-270 | 8,987 | 6,576 | 5,540 | 8,375 | 7,258 | 7,299 | 7,090 | 6,853 |
| Between I-270 West and MD 187 | 4,071 | 2,320 | 2,804 | 3,601 | 4,126 | 3,633 | 3,611 | 3,581 |
| Between I-270 East and MD 187 | 3,548 | 1,932 | 2,928 | 3,369 | 4,247 | 3,396 | 3,420 | 3,309 |
| Between MD 355 and MD 185 | 6,917 | 4,892 | 6,674 | 6,689 | 8,023 | 6,633 | 6,700 | 7,057 |
| Between MD 185 and MD 97 | 7,086 | 4,984 | 6,942 | 5,792 | 7,803 | 6,902 | 6,590 | 6,637 |
| Between MD 97 and US 29 | 7,370 | 5,502 | 7,019 | 4,857 | 7,445 | 6,855 | 6,402 | 6,552 |
| Between US 29 and MD 193 | 6,705 | 6,146 | 7,167 | 4,217 | 6,718 | 6,059 | 5,331 | 5,536 |
| Between MD 193 and MD 650 | 6,819 | 7,124 | 7,546 | 4,589 | 6,976 | 6,985 | 5,188 | 5,721 |
| Between MD 650 and I-95 | 7,340 | 8,073 | 7,838 | 5,338 | 7,213 | 7,347 | 5,728 | 5,829 |
| Between US 1 and I-95 | 5,905 | 6,358 | 5,325 | 3,311 | 8,393 | 8,427 | 8,754 | 8,384 |
| Between Greenbelt Station and US 1 | 7,692 | 7,708 | 6,429 | 5,207 | 7,683 | 7,628 | 7,749 | 7,687 |
| Between Greenbelt Station and MD 201 | 7,630 | 7,596 | 6,101 | 5,750 | 7,375 | 7,081 | 7,279 | 7,386 |
| Between MD 201 and MD 295 | 7,480 | 7,637 | 6,025 | 6,554 | 7,385 | 6,636 | 6,611 | 7,086 |
| Between MD 295 and MD 450 | 7,646 | 7,290 | 5,868 | 6,791 | 6,823 | 6,051 | 5,863 | 6,496 |
| Between MD 450 and US 50 | 8,213 | 7,478 | 6,889 | 7,597 | 7,291 | 6,903 | 6,226 | 6,967 |
| Between US 50 and MD 202 | 7,935 | 7,546 | 7,153 | 7,817 | 7,117 | 7,367 | 6,675 | 6,573 |
| Between MD 202 and Arena Dr | 7,424 | 7,222 | 7,020 | 7,500 | 6,871 | 7,314 | 6,808 | 6,652 |
| Between Arena Dr and MD 214 | 7,494 | 7,088 | 7,129 | 7,288 | 6,925 | 7,246 | 6,905 | 6,613 |
| Between MD 214 and Ritchie Marlboro Rd | 7,228 | 7,030 | 7,411 | 7,312 | 7,556 | 7,241 | 7,071 | 6,862 |
| Between Ritchie Marlboro Rd and MD 4 | 6,433 | 6,611 | 7,022 | 7,114 | 7,766 | 7,845 | 7,856 | 7,170 |
| Between MD 4 and Forestville Rd | 6,021 | 6,577 | 6,931 | 7,039 | 7,261 | 7,339 | 7,131 | 6,844 |
| Between Forestville Rd and MD 218 | 5,539 | 6,111 | 6,487 | 6,545 | 6,148 | 6,193 | 5,958 | 5,802 |
| Between MD 218 and MD 5 | 6,019 | 6,758 | 7,095 | 6,972 | 6,573 | 6,550 | 6,337 | 6,312 |
| Between MD 5 and MD 414 | 4,731 | 5,595 | 5,963 | 5,727 | 6,791 | 6,466 | 6,487 | 5,943 |
| Between MD 414 and MD 210 | 4,565 | 5,395 | 5,746 | 5,312 | 7,314 | 7,296 | 7,474 | 6,528 |
| Between MD 210 and I-295 | 4,748 | 5,715 | 5,766 | 5,550 | 7,366 | 7,453 | 7,553 | 6,694 |
| Woodrow Wilson Bridge | 7,557 | 8,654 | 8,849 | 8,678 | 9,365 | 9,076 | 9,203 | 8,698 |

| I-270 2040 No-Build PM Throughputs | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between MD 85 and MD 80 | 2,209 | 2,558 | 2,823 | 2,839 | 4,329 | 4,356 | 4,275 | 4,182 |
| Between MD 80 and MD 109 | 1,971 | 2,293 | 2,596 | 2,667 | 4,235 | 4,207 | 4,165 | 3,996 |
| Between MD 109 and MD 121 | 2,120 | 2,382 | 2,708 | 2,686 | 4,265 | 4,245 | 4,199 | 4,210 |
| Between MD 121 and MD 27 | 2,618 | 2,840 | 3,370 | 3,235 | 5,222 | 4,708 | 4,845 | 4,948 |
| Between MD 27 and MD 118 | 3,221 | 3,406 | 3,559 | 3,717 | 6,727 | 5,667 | 5,609 | 6,212 |
| Between MD 118 and Middlebrook Rd | 3,708 | 4,067 | 4,240 | 4,257 | 7,531 | 6,115 | 5,879 | 6,606 |
| Between Middlebrook Rd and Watkins Mill | 4,699 | 5,129 | 5,488 | 5,343 | 9,162 | 7,213 | 6,863 | 8,144 |
| Between Watkins Mill and MD 124 | 3,301 | 3,646 | 4,149 | 4,087 | 8,193 | 6,865 | 5,763 | 7,027 |
| Between MD 124 and MD 117 | 4,840 | 5,031 | 5,658 | 5,418 | 9,409 | 9,045 | 6,247 | 7,972 |
| Between MD 117 and I-370 | 6,272 | 6,801 | 7,516 | 6,858 | 10,695 | 10,740 | 6,830 | 9,047 |
| Between I-370 and Shady Grove Rd | 6,157 | 6,202 | 6,172 | 6,287 | 11,083 | 10,975 | 7,722 | 8,674 |
| Between Shady Grove Rd and MD 28 | 6,832 | 7,039 | 6,808 | 6,770 | 11,266 | 10,927 | 9,625 | 7,938 |
| Between MD 28 and MD 189 | 7,749 | 7,959 | 8,011 | 7,838 | 11,986 | 11,473 | 10,359 | 8,458 |
| Between MD 189 and Montrose Rd | 7,365 | 7,587 | 7,593 | 7,467 | 11,730 | 11,004 | 10,122 | 8,449 |
| Between Montrose Rd and I-270 Split | 7,108 | 7,651 | 7,316 | 6,950 | 11,401 | 10,321 | 9,462 | 8,350 |
| Between I-270 Split and MD 187 | 3,413 | 3,422 | 3,650 | 3,393 | 5,114 | 4,827 | 4,522 | 3,907 |
| Between MD 187 and I-495 | 3,519 | 2,779 | 3,429 | 3,489 | 4,525 | 3,999 | 4,065 | 4,149 |
| Between I-270 Split and Democracy Blvd | 3,652 | 3,895 | 3,943 | 3,504 | 5,675 | 4,800 | 4,124 | 4,681 |
| Between Democracy Blvd and I-495 | 3,596 | 3,625 | 3,435 | 3,287 | 5,059 | 3,824 | 3,202 | 4,729 |

00037720

| I-495 2040 No-Build PM Percent Demand Met | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between VA 193 and GW Memorial Pkwy | 82% | 77% | 34% | 80% | 90% | 94% | 91% | 92% |
| PMerican Legion Bridge | 79% | 73% | 35% | 81% | 88% | 91% | 88% | 93% |
| Between Clara Barton Pkwy and Cabin John Pkwy | 81% | 73% | 39% | 81% | 87% | 88% | 88% | 91% |
| Between MD 190 and I-270 | 94% | 68% | 60% | 100% | 87% | 87% | 86% | 89% |
| Between I-270 West and MD 187 | 96% | 58% | 75% | 100% | 90% | 82% | 83% | 88% |
| Between I-270 East and MD 187 | 86% | 50% | 81% | 100% | 98% | 81% | 82% | 90% |
| Between MD 355 and MD 185 | 86% | 62% | 89% | 100% | 94% | 80% | 80% | 89% |
| Between MD 185 and MD 97 | 78% | 56% | 85% | 79% | 94% | 84% | 78% | 86% |
| Between MD 97 and US 29 | 78% | 60% | 85% | 67% | 94% | 85% | 76% | 89% |
| Between MD US 29 and MD 193 | 75% | 70% | 90% | 62% | 94% | 81% | 71% | 86% |
| Between MD 193 and MD 650 | 74% | 79% | 91% | 63% | 94% | 89% | 65% | 84% |
| Between MD 650 and I-95 | 75% | 84% | 89% | 67% | 93% | 88% | 68% | 80% |
| Between US 1 and I-95 | 92% | 88% | 77% | 62% | 90% | 86% | 96% | 100% |
| Between Greenbelt Station and US1 | 100% | 94% | 80% | 77% | 88% | 83% | 94% | 100% |
| Between Greenbelt Station and MD 201 | 100% | 93% | 77% | 86% | 87% | 80% | 92% | 100% |
| Between MD 201 and MD 295 | 99% | 93% | 76% | 96% | 86% | 72% | 80% | 100% |
| Between MD 295 and MD 450 | 99% | 87% | 73% | 100% | 90% | 77% | 82% | 100% |
| Between MD 450 and US 50 | 98% | 83% | 79% | 100% | 89% | 82% | 81% | 100% |
| Between US 50 and MD 202 | 93% | 83% | 77% | 99% | 86% | 86% | 85% | 97% |
| Between MD 202 and Arena Dr | 91% | 83% | 79% | 95% | 83% | 85% | 85% | 95% |
| Between Arena Dr and MD 214 | 91% | 83% | 83% | 93% | 84% | 84% | 86% | 94% |
| Between MD 214 and Ritchie Marlboro Rd | 93% | 83% | 86% | 95% | 91% | 82% | 84% | 93% |
| Between Ritchie Marlboro Rd and MD 4 | 100% | 94% | 91% | 94% | 93% | 89% | 94% | 98% |
| Between MD 4 and Forestville Rd | 100% | 96% | 96% | 99% | 90% | 91% | 90% | 100% |
| Between Forestville Rd and MD 218 | 100% | 97% | 96% | 100% | 89% | 90% | 88% | 100% |
| Between MD 218 and MD 5 | 100% | 96% | 96% | 100% | 90% | 90% | 88% | 100% |
| Between MD 5 and MD 414 | 100% | 96% | 96% | 100% | 91% | 88% | 89% | 93% |
| Between MD 414 and MD 210 | 100% | 96% | 96% | 100% | 92% | 90% | 93% | 93% |
| Between MD 210 and I-295 | 100% | 97% | 94% | 100% | 92% | 90% | 91% | 92% |
| Woodrow Wilson Bridge | 100% | 97% | 98% | 100% | 93% | 89% | 89% | 92% |

| I-270 2040 No-Build PM Percent Demand Met | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between MD 85 and MD 80 | 99% | 95% | 92% | 95% | 95% | 82% | 85% | 100% |
| Between MD 80 and MD 109 | 96% | 92% | 91% | 97% | 98% | 81% | 81% | 96% |
| Between MD 109 and MD 121 | 98% | 91% | 91% | 96% | 97% | 80% | 80% | 95% |
| Between MD 121 and MD 27 | 98% | 92% | 94% | 96% | 100% | 78% | 80% | 93% |
| Between MD 27 and MD 118 | 100% | 95% | 95% | 98% | 100% | 94% | 92% | 100% |
| Between MD 118 and Middlebrook Rd | 98% | 96% | 96% | 97% | 100% | 76% | 73% | 90% |
| Between Middlebrook Rd and Watkins Mill | 98% | 98% | 97% | 97% | 100% | 76% | 72% | 92% |
| Between Watkins Mill and MD 124 | 85% | 84% | 87% | 88% | 100% | 76% | 62% | 81% |
| Between MD 124 and MD 117 | 96% | 91% | 92% | 95% | 100% | 91% | 61% | 84% |
| Between MD 117 and I-370 | 97% | 93% | 94% | 97% | 100% | 93% | 58% | 83% |
| Between I-370 and Shady Grove Rd | 98% | 95% | 86% | 94% | 100% | 90% | 66% | 78% |
| Between Shady Grove Rd and MD 28 | 99% | 96% | 82% | 91% | 100% | 89% | 82% | 71% |
| Between MD 28 and MD 189 | 99% | 97% | 87% | 93% | 100% | 88% | 82% | 70% |
| Between MD 189 and Montrose Rd | 98% | 96% | 87% | 92% | 100% | 86% | 79% | 70% |
| Between Montrose Rd and I-270 Split | 95% | 92% | 87% | 89% | 99% | 82% | 75% | 71% |
| Between I-270 Split and MD 187 | 95% | 91% | 96% | 91% | 100% | 87% | 80% | 72% |
| Between MD 187 and I-495 | 93% | 70% | 88% | 92% | 100% | 86% | 85% | 85% |
| Between I-270 Split and Democracy Blvd | 94% | 91% | 85% | 86% | 87% | 69% | 59% | 73% |
| Between Democracy Blvd and I-495 | 96% | 92% | 88% | 90% | 95% | 68% | 59% | 91% |

| <90% | >90% | 100% |
|---|---|---|

The Washington Travel Demand Model
2040 Alt 5

| I-495 2040 Alternative 5 AM Throughputs | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between VA 193 and GW Memorial Pkwy | 9,168 | 9,081 | 8,520 | 8,533 | 7,489 | 8,044 | 8,581 | 8,608 |
| American Legion Bridge | 9,136 | 9,920 | 9,773 | 9,795 | 9,767 | 10,193 | 10,835 | 10,788 |
| Between Clara Barton Pkwy and Cabin John Pkwy | 7,804 | 8,414 | 8,363 | 8,263 | 9,527 | 9,471 | 9,444 | 9,557 |
| Between MD 190 and I-270 | 7,629 | 8,933 | 9,210 | 8,991 | 10,734 | 10,794 | 10,555 | 10,235 |
| Between I-270 West and MD 187 | 5,263 | 5,345 | 4,842 | 4,874 | 4,594 | 4,480 | 4,696 | 5,621 |
| Between I-270 East and MD 187 | 5,027 | 4,908 | 4,332 | 4,065 | 5,039 | 4,530 | 4,515 | 5,159 |
| Between MD 355 and MD 185 | 8,185 | 9,426 | 8,280 | 6,745 | 8,297 | 8,052 | 8,551 | 9,376 |
| Between MD 185 and MD 97 | 7,822 | 9,147 | 7,389 | 7,258 | 9,288 | 9,081 | 8,141 | 9,316 |
| Between MD 97 and US 29 | 6,956 | 8,434 | 6,740 | 6,640 | 8,512 | 7,897 | 7,502 | 8,467 |
| Between US 29 and MD 193 | 6,897 | 8,160 | 7,030 | 6,636 | 7,654 | 6,841 | 6,312 | 7,310 |
| Between MD 193 and MD 650 | 7,206 | 7,828 | 7,542 | 7,288 | 7,138 | 6,333 | 5,954 | 6,751 |
| Between MD 650 and I-95 | 8,586 | 8,866 | 8,484 | 7,986 | 8,308 | 7,111 | 6,581 | 7,407 |
| Between US 1 and I-95 | 7,223 | 6,865 | 6,459 | 7,143 | 7,460 | 7,092 | 7,022 | 7,176 |
| Between Greenbelt Station and US 1 | 8,555 | 8,214 | 8,368 | 8,651 | 7,824 | 7,450 | 7,292 | 6,970 |
| Between Greenbelt Station and MD 201 | 8,307 | 8,001 | 8,034 | 8,306 | 7,792 | 7,312 | 7,465 | 7,138 |
| Between MD 201 and MD 295 | 7,693 | 7,499 | 8,045 | 8,012 | 8,200 | 8,200 | 8,245 | 7,841 |
| Between MD 295 and MD 450 | 7,137 | 7,123 | 7,878 | 7,677 | 8,318 | 8,188 | 8,555 | 8,355 |
| Between MD 450 and US 50 | 7,472 | 7,486 | 8,438 | 8,262 | 8,169 | 8,038 | 8,627 | 8,574 |
| Between US 50 and MD 202 | 8,578 | 8,769 | 9,512 | 9,336 | 7,835 | 7,325 | 7,788 | 8,248 |
| Between MD 202 and Arena Dr | 8,413 | 8,536 | 9,053 | 9,013 | 7,853 | 7,342 | 7,772 | 8,476 |
| Between Arena Dr and MD 214 | 8,465 | 8,690 | 9,132 | 9,031 | 8,085 | 7,643 | 8,395 | 8,560 |
| Between MD 214 and Ritchie Marlboro Rd | 8,598 | 8,682 | 8,883 | 8,933 | 7,827 | 7,412 | 8,267 | 8,252 |
| Between Ritchie Marlboro Rd and MD 4 | 8,016 | 8,081 | 7,884 | 8,426 | 7,613 | 6,977 | 7,977 | 8,059 |
| Between MD 4 and Forestville Rd | 7,662 | 7,680 | 8,079 | 8,026 | 6,670 | 6,189 | 6,986 | 7,249 |
| Between Forestville Rd and MD 218 | 6,954 | 7,009 | 7,389 | 7,360 | 5,744 | 4,892 | 5,739 | 6,376 |
| Between MD 218 and MD 5 | 7,091 | 7,228 | 7,613 | 7,520 | 6,366 | 5,561 | 6,342 | 6,790 |
| Between MD 5 and MD 414 | 6,432 | 5,953 | 6,213 | 6,325 | 4,904 | 5,205 | 5,003 | 5,462 |
| Between MD 414 and MD 210 | 5,747 | 6,018 | 6,146 | 6,767 | 5,033 | 5,041 | 4,968 | 5,250 |
| Between MD 210 and I-295 | 7,165 | 6,782 | 6,954 | 7,372 | 4,698 | 4,757 | 4,630 | 4,706 |
| Woodrow Wilson Bridge | 9,543 | 10,045 | 10,009 | 9,322 | 8,151 | 8,111 | 8,023 | 7,947 |

| I-270 2040 Alternative 5 AM Throughputs | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between MD 85 and MD 80 | 3,253 | 3,154 | 3,260 | 3,422 | 1,799 | 2,699 | 2,909 | 2,718 |
| Between MD 80 and MD 109 | 3,591 | 3,674 | 3,696 | 3,791 | 1,579 | 2,235 | 2,454 | 2,334 |
| Between MD 109 and MD 121 | 4,073 | 4,149 | 4,107 | 4,098 | 1,652 | 2,334 | 2,544 | 2,351 |
| Between MD 121 and MD 27 | 5,193 | 5,352 | 4,958 | 4,948 | 2,055 | 2,530 | 2,761 | 2,639 |
| Between MD 27 and MD 118 | 5,612 | 5,513 | 5,220 | 5,476 | 2,239 | 2,775 | 3,080 | 3,003 |
| Between MD 118 and Middlebrook Rd | 6,158 | 6,001 | 5,831 | 5,971 | 2,355 | 3,087 | 3,613 | 3,620 |
| Between Middlebrook Rd and Watkins Mill | 8,114 | 7,888 | 7,707 | 7,626 | 2,754 | 3,810 | 4,590 | 4,404 |
| Between Watkins Mill and MD 124 | 7,416 | 6,899 | 6,387 | 6,362 | 2,602 | 3,898 | 4,867 | 4,653 |
| Between MD 124 and MD 117 | 8,905 | 8,320 | 7,723 | 7,612 | 2,463 | 3,837 | 4,838 | 4,763 |
| Between MD 117 and I-370 | 10,740 | 10,191 | 9,553 | 9,196 | 2,997 | 4,744 | 6,171 | 6,037 |
| Between I-370 and Shady Grove Rd | 12,066 | 11,071 | 9,806 | 9,379 | 2,637 | 4,031 | 5,403 | 5,459 |
| Between Shady Grove Rd and MD 28 | 11,754 | 10,951 | 9,182 | 8,793 | 3,301 | 5,062 | 7,075 | 6,950 |
| Between MD 28 and MD 189 | 11,789 | 11,766 | 9,844 | 9,494 | 3,688 | 5,575 | 7,931 | 7,653 |
| Between MD 189 and Montrose Rd | 11,759 | 11,792 | 10,444 | 9,533 | 3,774 | 5,539 | 7,992 | 7,690 |
| Between Montrose Rd and I-270 Split | 11,766 | 12,194 | 11,295 | 9,784 | 4,425 | 5,778 | 8,052 | 7,777 |
| Between I-270 Split and MD 187 | 4,764 | 5,713 | 5,299 | 4,385 | 1,965 | 2,358 | 3,646 | 3,607 |
| Between MD 187 and I-495 | 3,961 | 4,787 | 4,379 | 3,875 | 2,379 | 2,929 | 4,086 | 3,893 |
| Between I-270 Split and Democracy Blvd | 6,968 | 6,400 | 6,115 | 5,403 | 2,474 | 3,477 | 4,515 | 4,151 |
| Between Democracy Blvd and I-495 | 6,613 | 6,170 | 5,696 | 4,539 | 2,509 | 3,690 | 4,707 | 4,181 |

00037722

| I-495 2040 Alternative 5 AM Percent Demand Met | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between VA 193 and GW Memorial Pkwy | 95% | 91% | 90% | 93% | 98% | 95% | 100% | 100% |
| American Legion Bridge | 94% | 89% | 86% | 89% | 97% | 92% | 99% | 100% |
| Between Clara Barton Pkwy and Cabin John Pkwy | 86% | 83% | 80% | 82% | 97% | 91% | 99% | 100% |
| Between MD 190 and I-270 | 90% | 90% | 87% | 87% | 96% | 90% | 99% | 99% |
| Between I-270 West and MD 187 | 91% | 91% | 86% | 86% | 84% | 74% | 88% | 96% |
| Between I-270 East and MD 187 | 91% | 89% | 86% | 74% | 95% | 78% | 86% | 91% |
| Between MD 355 and MD 185 | 98% | 93% | 89% | 74% | 98% | 84% | 84% | 91% |
| Between MD 185 and MD 97 | 100% | 94% | 80% | 81% | 98% | 90% | 80% | 89% |
| Between MD 97 and US 29 | 98% | 92% | 77% | 78% | 95% | 90% | 89% | 94% |
| Between MD US 29 and MD 193 | 99% | 92% | 82% | 80% | 95% | 91% | 91% | 95% |
| Between MD 193 and MD 650 | 100% | 85% | 84% | 86% | 92% | 91% | 91% | 91% |
| Between MD 650 and I-95 | 99% | 86% | 89% | 89% | 94% | 91% | 90% | 92% |
| Between US 1 and I-95 | 99% | 82% | 81% | 95% | 97% | 93% | 95% | 97% |
| Between Greenbelt Station and US1 | 99% | 83% | 87% | 96% | 96% | 90% | 94% | 94% |
| Between Greenbelt Station and MD 201 | 100% | 85% | 88% | 97% | 95% | 87% | 94% | 95% |
| Between MD 201 and MD 295 | 100% | 86% | 90% | 96% | 94% | 87% | 94% | 96% |
| Between MD 295 and MD 450 | 100% | 89% | 94% | 98% | 93% | 86% | 94% | 95% |
| Between MD 450 and US 50 | 100% | 89% | 94% | 100% | 93% | 85% | 93% | 94% |
| Between US 50 and MD 202 | 99% | 93% | 95% | 100% | 90% | 79% | 90% | 94% |
| Between MD 202 and Arena Dr | 99% | 94% | 94% | 100% | 92% | 79% | 90% | 99% |
| Between Arena Dr and MD 214 | 99% | 94% | 95% | 100% | 91% | 78% | 92% | 96% |
| Between MD 214 and Ritchie Marlboro Rd | 100% | 95% | 97% | 100% | 91% | 75% | 90% | 95% |
| Between Ritchie Marlboro Rd and MD 4 | 95% | 89% | 88% | 97% | 99% | 78% | 98% | 100% |
| Between MD 4 and Forestville Rd | 95% | 91% | 90% | 98% | 97% | 75% | 97% | 100% |
| Between Forestville Rd and MD 218 | 95% | 91% | 91% | 98% | 97% | 71% | 96% | 100% |
| Between MD 218 and MD 5 | 94% | 91% | 91% | 97% | 95% | 72% | 94% | 100% |
| Between MD 5 and MD 414 | 89% | 100% | 94% | 100% | 99% | 87% | 95% | 100% |
| Between MD 414 and MD 210 | 75% | 98% | 93% | 100% | 100% | 85% | 94% | 100% |
| Between MD 210 and I-295 | 80% | 94% | 94% | 100% | 100% | 85% | 95% | 100% |
| Woodrow Wilson Bridge | 86% | 92% | 97% | 100% | 100% | 86% | 94% | 100% |

| I-270 2040 Alternative 5 AM Percent Demand Met | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between MD 85 and MD 80 | 84% | 85% | 95% | 100% | 99% | 93% | 96% | 100% |
| Between MD 80 and MD 109 | 92% | 88% | 99% | 100% | 100% | 94% | 95% | 100% |
| Between MD 109 and MD 121 | 91% | 87% | 96% | 100% | 100% | 94% | 97% | 100% |
| Between MD 121 and MD 27 | 93% | 94% | 98% | 100% | 100% | 94% | 97% | 100% |
| Between MD 27 and MD 118 | 86% | 98% | 100% | 100% | 100% | 100% | 100% | 100% |
| Between MD 118 and Middlebrook Rd | 87% | 97% | 100% | 100% | 100% | 93% | 95% | 100% |
| Between Middlebrook Rd and Watkins Mill | 90% | 96% | 100% | 100% | 100% | 93% | 95% | 99% |
| Between Watkins Mill and MD 124 | 91% | 97% | 100% | 100% | 83% | 76% | 78% | 80% |
| Between MD 124 and MD 117 | 92% | 97% | 100% | 100% | 65% | 60% | 60% | 61% |
| Between MD 117 and I-370 | 94% | 98% | 100% | 100% | 62% | 57% | 54% | 58% |
| Between I-370 and Shady Grove Rd | 100% | 100% | 100% | 100% | 83% | 77% | 77% | 82% |
| Between Shady Grove Rd and MD 28 | 100% | 100% | 100% | 100% | 98% | 94% | 96% | 100% |
| Between MD 28 and MD 189 | 100% | 100% | 100% | 100% | 93% | 81% | 82% | 87% |
| Between MD 189 and Montrose Rd | 100% | 100% | 100% | 100% | 88% | 79% | 79% | 84% |
| Between Montrose Rd and I-270 Split | 100% | 100% | 100% | 100% | 97% | 78% | 89% | 94% |
| Between I-270 Split and MD 187 | 100% | 100% | 100% | 100% | 100% | 87% | 88% | 96% |
| Between MD 187 and I-495 | 100% | 100% | 100% | 100% | 100% | 86% | 89% | 95% |
| Between I-270 Split and Democracy Blvd | 100% | 100% | 100% | 100% | 94% | 90% | 92% | 92% |
| Between Democracy Blvd and I-495 | 100% | 100% | 100% | 100% | 93% | 90% | 90% | 89% |

| <90% | >90% | 100% |
|---|---|---|

The Purple Line Environmental Impact

2040 Alt 5

| I-495 2040 Alternative 5 PM Throughputs | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between VA 193 and GW Memorial Pkwy | 7,344 | 7,733 | 7,395 | 5,073 | 7,648 | 7,553 | 6,543 | 5,688 |
| American Legion Bridge | 9,103 | 9,213 | 9,035 | 5,696 | 9,609 | 9,563 | 8,599 | 7,105 |
| Between Clara Barton Pkwy and Cabin John Pkwy | 7,406 | 6,791 | 6,616 | 4,248 | 8,432 | 7,920 | 7,241 | 5,786 |
| Between MD 190 and I-270 | 9,785 | 9,511 | 8,919 | 6,679 | 8,808 | 7,698 | 7,328 | 5,359 |
| Between I-270 West and MD 187 | 4,362 | 4,123 | 3,716 | 2,786 | 5,353 | 5,130 | 4,718 | 2,940 |
| Between I-270 East and MD 187 | 4,093 | 3,877 | 3,805 | 3,509 | 5,287 | 5,109 | 4,660 | 2,574 |
| Between MD 355 and MD 185 | 7,375 | 7,055 | 6,711 | 6,498 | 9,240 | 9,107 | 8,798 | 4,746 |
| Between MD 185 and MD 97 | 8,895 | 8,271 | 7,837 | 6,690 | 8,800 | 9,034 | 8,602 | 5,513 |
| Between MD 97 and US 29 | 9,064 | 8,829 | 7,911 | 6,387 | 8,577 | 8,929 | 8,313 | 6,410 |
| Between US 29 and MD 193 | 9,167 | 8,841 | 8,282 | 6,441 | 8,007 | 8,443 | 7,450 | 6,435 |
| Between MD 193 and MD 650 | 9,419 | 9,172 | 8,744 | 7,335 | 8,469 | 8,969 | 7,893 | 6,903 |
| Between MD 650 and I-95 | 10,004 | 9,796 | 9,119 | 7,892 | 8,887 | 9,305 | 9,016 | 7,269 |
| Between US 1 and I-95 | 7,150 | 7,390 | 6,954 | 3,944 | 9,414 | 9,845 | 9,626 | 8,396 |
| Between Greenbelt Station and US 1 | 8,695 | 8,623 | 8,238 | 5,540 | 9,047 | 9,437 | 9,028 | 7,880 |
| Between Greenbelt Station and MD 201 | 8,713 | 8,631 | 8,221 | 5,744 | 8,873 | 8,979 | 8,484 | 7,528 |
| Between MD 201 and MD 295 | 8,721 | 8,749 | 8,335 | 6,173 | 8,803 | 8,698 | 7,933 | 7,113 |
| Between MD 295 and MD 450 | 9,151 | 8,915 | 8,469 | 6,480 | 7,968 | 7,798 | 7,066 | 6,878 |
| Between MD 450 and US 50 | 9,388 | 9,189 | 8,987 | 7,281 | 8,332 | 8,285 | 7,365 | 7,114 |
| Between US 50 and MD 202 | 9,715 | 9,304 | 9,633 | 8,450 | 8,480 | 8,302 | 7,486 | 7,355 |
| Between MD 202 and Arena Dr | 9,163 | 8,705 | 9,222 | 8,537 | 8,621 | 8,470 | 7,675 | 7,847 |
| Between Arena Dr and MD 214 | 9,357 | 8,583 | 9,023 | 8,635 | 8,658 | 8,463 | 7,977 | 7,964 |
| Between MD 214 and Ritchie Marlboro Rd | 9,038 | 8,621 | 9,020 | 8,684 | 9,025 | 8,859 | 8,726 | 8,373 |
| Between Ritchie Marlboro Rd and MD 4 | 8,105 | 8,086 | 8,561 | 8,339 | 8,812 | 8,624 | 8,502 | 8,031 |
| Between MD 4 and Forestville Rd | 7,421 | 7,791 | 8,204 | 8,177 | 8,400 | 8,204 | 8,021 | 7,506 |
| Between Forestville Rd and MD 218 | 6,880 | 7,235 | 7,701 | 7,569 | 7,298 | 6,921 | 6,754 | 6,380 |
| Between MD 218 and MD 5 | 7,345 | 7,930 | 8,323 | 8,032 | 7,702 | 7,202 | 7,109 | 6,727 |
| Between MD 5 and MD 414 | 5,708 | 6,053 | 6,324 | 5,994 | 7,472 | 7,164 | 7,146 | 6,508 |
| Between MD 414 and MD 210 | 5,421 | 5,714 | 5,936 | 5,449 | 7,584 | 7,483 | 7,627 | 6,969 |
| Between MD 210 and I-295 | 5,363 | 5,763 | 5,874 | 5,392 | 7,414 | 7,471 | 7,574 | 7,034 |
| Woodrow Wilson Bridge | 8,187 | 8,674 | 8,875 | 8,494 | 9,343 | 9,052 | 9,261 | 9,009 |

| I-270 2040 Alternative 5 PM Throughputs | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between MD 85 and MD 80 | 2,191 | 2,494 | 2,777 | 2,887 | 4,337 | 4,318 | 4,145 | 3,935 |
| Between MD 80 and MD 109 | 1,985 | 2,258 | 2,602 | 2,653 | 4,121 | 4,140 | 4,175 | 3,996 |
| Between MD 109 and MD 121 | 2,124 | 2,349 | 2,695 | 2,716 | 4,255 | 4,176 | 4,183 | 4,231 |
| Between MD 121 and MD 27 | 2,619 | 2,786 | 3,295 | 3,298 | 5,167 | 4,713 | 4,696 | 5,078 |
| Between MD 27 and MD 118 | 3,195 | 3,304 | 3,472 | 3,703 | 6,337 | 5,522 | 5,222 | 6,076 |
| Between MD 118 and Middlebrook Rd | 3,701 | 3,931 | 4,188 | 4,270 | 6,774 | 5,685 | 5,187 | 6,229 |
| Between Middlebrook Rd and Watkins Mill | 4,718 | 4,940 | 5,474 | 5,350 | 7,799 | 6,569 | 5,931 | 7,144 |
| Between Watkins Mill and MD 124 | 3,746 | 3,720 | 4,091 | 4,280 | 7,823 | 6,570 | 5,377 | 6,725 |
| Between MD 124 and MD 117 | 4,891 | 4,937 | 5,406 | 5,382 | 8,273 | 7,023 | 5,155 | 7,252 |
| Between MD 117 and I-370 | 6,266 | 6,546 | 7,196 | 6,739 | 9,911 | 8,448 | 5,804 | 8,353 |
| Between I-370 and Shady Grove Rd | 6,263 | 6,166 | 4,888 | 4,759 | 11,012 | 10,808 | 4,893 | 8,333 |
| Between Shady Grove Rd and MD 28 | 6,965 | 6,945 | 3,855 | 4,798 | 10,922 | 11,064 | 5,536 | 8,381 |
| Between MD 28 and MD 189 | 7,590 | 6,874 | 3,914 | 5,149 | 11,812 | 11,992 | 5,490 | 9,116 |
| Between MD 189 and Montrose Rd | 7,369 | 5,306 | 3,973 | 4,707 | 11,650 | 11,748 | 6,618 | 8,578 |
| Between Montrose Rd and I-270 Split | 7,342 | 4,713 | 4,723 | 4,623 | 11,169 | 11,372 | 8,128 | 7,824 |
| Between I-270 Split and MD 187 | 3,149 | 2,170 | 2,265 | 2,319 | 4,832 | 4,948 | 3,443 | 2,833 |
| Between MD 187 and I-495 | 3,055 | 2,511 | 2,520 | 2,380 | 4,291 | 4,214 | 3,675 | 1,987 |
| Between I-270 Split and Democracy Blvd | 3,502 | 2,381 | 2,551 | 2,253 | 6,319 | 6,452 | 5,895 | 4,472 |
| Between Democracy Blvd and I-495 | 3,465 | 2,599 | 2,567 | 2,340 | 5,587 | 5,465 | 5,069 | 4,045 |

00037724

| I-495 2040 Alternative 5 PM Percent Demand Met | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between VA 193 and GW Memorial Pkwy | 100% | 100% | 100% | 87% | 97% | 96% | 89% | 75% |
| PMerican Legion Bridge | 100% | 97% | 92% | 64% | 94% | 92% | 85% | 72% |
| Between Clara Barton Pkwy and Cabin John Pkwy | 90% | 82% | 81% | 56% | 94% | 90% | 84% | 67% |
| Between MD 190 and I-270 | 95% | 92% | 91% | 74% | 97% | 85% | 82% | 64% |
| Between I-270 West and MD 187 | 95% | 93% | 87% | 78% | 98% | 98% | 92% | 61% |
| Between I-270 East and MD 187 | 87% | 85% | 87% | 98% | 99% | 98% | 90% | 57% |
| Between MD 355 and MD 185 | 78% | 76% | 77% | 84% | 100% | 96% | 90% | 51% |
| Between MD 185 and MD 97 | 84% | 80% | 82% | 78% | 99% | 95% | 87% | 61% |
| Between MD 97 and US 29 | 83% | 83% | 82% | 75% | 99% | 95% | 85% | 74% |
| Between MD US 29 and MD 193 | 86% | 85% | 88% | 79% | 98% | 95% | 83% | 83% |
| Between MD 193 and MD 650 | 87% | 86% | 91% | 85% | 99% | 97% | 84% | 85% |
| Between MD 650 and I-95 | 88% | 88% | 89% | 85% | 98% | 96% | 92% | 85% |
| Between US 1 and I-95 | 91% | 92% | 94% | 68% | 96% | 96% | 100% | 100% |
| Between Greenbelt Station and US1 | 91% | 92% | 94% | 73% | 96% | 95% | 100% | 99% |
| Between Greenbelt Station and MD 201 | 92% | 93% | 95% | 77% | 96% | 94% | 99% | 99% |
| Between MD 201 and MD 295 | 93% | 94% | 96% | 81% | 97% | 94% | 98% | 99% |
| Between MD 295 and MD 450 | 92% | 95% | 99% | 89% | 96% | 95% | 97% | 98% |
| Between MD 450 and US 50 | 92% | 95% | 100% | 90% | 95% | 94% | 95% | 95% |
| Between US 50 and MD 202 | 95% | 97% | 100% | 95% | 94% | 91% | 93% | 96% |
| Between MD 202 and Arena Dr | 95% | 97% | 100% | 96% | 98% | 94% | 95% | 100% |
| Between Arena Dr and MD 214 | 96% | 97% | 100% | 96% | 98% | 94% | 97% | 100% |
| Between MD 214 and Ritchie Marlboro Rd | 97% | 97% | 100% | 98% | 99% | 93% | 97% | 100% |
| Between Ritchie Marlboro Rd and MD 4 | 98% | 97% | 98% | 99% | 98% | 93% | 96% | 99% |
| Between MD 4 and Forestville Rd | 97% | 96% | 100% | 100% | 96% | 93% | 95% | 99% |
| Between Forestville Rd and MD 218 | 97% | 96% | 100% | 100% | 96% | 93% | 93% | 97% |
| Between MD 218 and MD 5 | 97% | 97% | 100% | 100% | 95% | 91% | 92% | 97% |
| Between MD 5 and MD 414 | 96% | 95% | 99% | 98% | 98% | 95% | 95% | 99% |
| Between MD 414 and MD 210 | 94% | 93% | 96% | 96% | 93% | 90% | 92% | 96% |
| Between MD 210 and I-295 | 93% | 92% | 96% | 96% | 93% | 91% | 92% | 96% |
| Woodrow Wilson Bridge | 98% | 94% | 99% | 100% | 94% | 90% | 91% | 96% |

| I-270 2040 Alternative 5 PM Percent Demand Met | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between MD 85 and MD 80 | 100% | 94% | 92% | 98% | 96% | 82% | 84% | 97% |
| Between MD 80 and MD 109 | 99% | 92% | 93% | 98% | 97% | 81% | 83% | 97% |
| Between MD 109 and MD 121 | 99% | 91% | 92% | 98% | 98% | 80% | 81% | 97% |
| Between MD 121 and MD 27 | 99% | 91% | 93% | 99% | 100% | 79% | 78% | 96% |
| Between MD 27 and MD 118 | 100% | 94% | 94% | 99% | 100% | 93% | 87% | 100% |
| Between MD 118 and Middlebrook Rd | 99% | 94% | 96% | 98% | 96% | 72% | 66% | 87% |
| Between Middlebrook Rd and Watkins Mill | 99% | 95% | 98% | 98% | 92% | 70% | 63% | 82% |
| Between Watkins Mill and MD 124 | 97% | 87% | 87% | 94% | 87% | 65% | 55% | 71% |
| Between MD 124 and MD 117 | 98% | 91% | 89% | 96% | 72% | 51% | 39% | 54% |
| Between MD 117 and I-370 | 99% | 92% | 92% | 97% | 65% | 47% | 36% | 52% |
| Between I-370 and Shady Grove Rd | 100% | 100% | 100% | 100% | 100% | 83% | 46% | 73% |
| Between Shady Grove Rd and MD 28 | 100% | 100% | 95% | 100% | 100% | 94% | 44% | 79% |
| Between MD 28 and MD 189 | 100% | 100% | 79% | 100% | 100% | 93% | 45% | 75% |
| Between MD 189 and Montrose Rd | 100% | 100% | 85% | 100% | 100% | 94% | 53% | 72% |
| Between Montrose Rd and I-270 Split | 97% | 59% | 58% | 61% | 100% | 94% | 68% | 68% |
| Between I-270 Split and MD 187 | 81% | 55% | 60% | 62% | 100% | 94% | 64% | 55% |
| Between MD 187 and I-495 | 76% | 61% | 65% | 65% | 100% | 96% | 81% | 43% |
| Between I-270 Split and Democracy Blvd | 96% | 59% | 59% | 60% | 99% | 94% | 86% | 71% |
| Between Democracy Blvd and I-495 | 96% | 68% | 67% | 65% | 99% | 93% | 91% | 74% |

| <90% | >90% | 100% |
|---|---|---|

The Transportation Demand Model
2040 Alt 8

| I-495 2040 Alternative 8 AM Throughputs | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between VA 193 and GW Memorial Pkwy | 9,841 | 10,281 | 9,922 | 9,809 | 8,404 | 8,588 | 9,323 | 8,888 |
| American Legion Bridge | 10,650 | 11,508 | 11,128 | 11,077 | 10,662 | 10,732 | 11,426 | 10,907 |
| Between Clara Barton Pkwy and Cabin John Pkwy | 9,112 | 9,519 | 9,405 | 9,369 | 10,616 | 10,042 | 10,152 | 9,711 |
| Between MD 190 and I-270 | 10,038 | 10,959 | 10,817 | 10,768 | 13,148 | 12,792 | 12,942 | 11,878 |
| Between I-270 West and MD 187 | 6,724 | 6,356 | 5,532 | 5,781 | 6,360 | 5,322 | 6,279 | 6,415 |
| Between I-270 East and MD 187 | 6,052 | 6,145 | 5,495 | 5,698 | 6,603 | 5,674 | 5,939 | 6,527 |
| Between MD 355 and MD 185 | 9,277 | 11,185 | 10,292 | 8,713 | 10,089 | 9,348 | 10,003 | 11,500 |
| Between MD 185 and MD 97 | 8,825 | 10,780 | 9,781 | 8,914 | 10,847 | 10,342 | 9,419 | 11,138 |
| Between MD 97 and US 29 | 8,026 | 9,903 | 8,920 | 8,192 | 10,317 | 8,985 | 9,090 | 10,132 |
| Between US 29 and MD 193 | 8,068 | 9,667 | 8,737 | 8,075 | 9,001 | 8,357 | 7,963 | 8,700 |
| Between MD 193 and MD 650 | 8,318 | 9,683 | 9,308 | 8,497 | 8,374 | 7,712 | 7,351 | 8,257 |
| Between MD 650 and I-95 | 9,642 | 10,626 | 10,035 | 9,062 | 9,155 | 8,368 | 7,980 | 8,782 |
| Between US 1 and I-95 | 7,813 | 8,042 | 7,585 | 7,297 | 7,541 | 7,563 | 7,772 | 8,038 |
| Between Greenbelt Station and US 1 | 8,990 | 9,578 | 9,285 | 8,640 | 8,075 | 8,176 | 8,101 | 8,134 |
| Between Greenbelt Station and MD 201 | 8,668 | 9,427 | 9,307 | 8,648 | 8,346 | 8,120 | 7,985 | 8,106 |
| Between MD 201 and MD 295 | 8,282 | 8,969 | 9,391 | 8,552 | 9,010 | 9,162 | 8,763 | 8,972 |
| Between MD 295 and MD 450 | 7,933 | 9,608 | 9,935 | 8,260 | 9,433 | 9,587 | 9,195 | 9,546 |
| Between MD 450 and US 50 | 8,367 | 9,023 | 10,179 | 9,260 | 9,428 | 9,541 | 9,523 | 9,767 |
| Between US 50 and MD 202 | 9,644 | 10,205 | 11,153 | 10,426 | 9,342 | 9,216 | 8,575 | 9,499 |
| Between MD 202 and Arena Dr | 9,535 | 10,041 | 10,777 | 10,157 | 9,299 | 9,264 | 8,300 | 9,954 |
| Between Arena Dr and MD 214 | 9,553 | 10,170 | 10,609 | 10,113 | 9,532 | 9,611 | 8,939 | 10,046 |
| Between MD 214 and Ritchie Marlboro Rd | 9,614 | 10,039 | 10,089 | 9,890 | 9,249 | 9,432 | 9,339 | 8,964 |
| Between Ritchie Marlboro Rd and MD 4 | 9,125 | 9,510 | 9,250 | 9,452 | 8,349 | 9,011 | 8,571 | 8,597 |
| Between MD 4 and Forestville Rd | 8,373 | 8,508 | 9,187 | 8,759 | 7,513 | 8,141 | 7,613 | 7,702 |
| Between Forestville Rd and MD 218 | 7,690 | 7,848 | 8,426 | 8,137 | 6,618 | 6,906 | 6,404 | 6,875 |
| Between MD 218 and MD 5 | 7,793 | 8,010 | 8,582 | 8,312 | 7,384 | 7,630 | 7,125 | 7,244 |
| Between MD 5 and MD 414 | 7,348 | 6,018 | 6,359 | 7,194 | 5,788 | 5,916 | 5,826 | 5,959 |
| Between MD 414 and MD 210 | 6,418 | 6,141 | 6,310 | 6,860 | 5,081 | 5,182 | 5,162 | 5,295 |
| Between MD 210 and I-295 | 7,593 | 6,705 | 6,870 | 7,365 | 4,675 | 4,806 | 4,649 | 4,677 |
| Woodrow Wilson Bridge | 9,641 | 10,087 | 10,028 | 9,289 | 8,190 | 8,018 | 7,956 | 8,031 |

| I-270 2040 Alternative 8 AM Throughputs | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between MD 85 and MD 80 | 3,650 | 3,166 | 3,156 | 3,376 | 1,919 | 2,781 | 3,192 | 2,601 |
| Between MD 80 and MD 109 | 3,614 | 3,549 | 3,711 | 3,723 | 1,665 | 2,323 | 2,814 | 2,124 |
| Between MD 109 and MD 121 | 4,092 | 4,068 | 4,102 | 4,116 | 1,738 | 2,447 | 2,869 | 2,131 |
| Between MD 121 and MD 27 | 5,070 | 5,089 | 5,215 | 4,537 | 2,149 | 2,708 | 3,081 | 2,292 |
| Between MD 27 and MD 118 | 5,443 | 5,574 | 5,330 | 4,638 | 2,365 | 2,951 | 3,295 | 2,430 |
| Between MD 118 and Middlebrook Rd | 6,077 | 6,025 | 5,848 | 5,218 | 2,424 | 3,157 | 3,643 | 2,525 |
| Between Middlebrook Rd and Watkins Mill | 8,041 | 7,944 | 7,715 | 6,828 | 2,858 | 3,859 | 4,430 | 3,025 |
| Between Watkins Mill and MD 124 | 7,431 | 6,967 | 6,149 | 5,712 | 2,712 | 3,981 | 4,614 | 3,025 |
| Between MD 124 and MD 117 | 8,950 | 8,332 | 7,325 | 6,814 | 2,646 | 3,978 | 4,460 | 2,741 |
| Between MD 117 and I-370 | 10,891 | 9,966 | 8,450 | 7,910 | 3,181 | 4,961 | 5,611 | 3,326 |
| Between I-370 and Shady Grove Rd | 12,562 | 11,156 | 9,464 | 7,724 | 2,970 | 4,415 | 5,459 | 3,169 |
| Between Shady Grove Rd and MD 28 | 12,960 | 11,637 | 9,886 | 8,203 | 3,836 | 5,695 | 7,497 | 5,773 |
| Between MD 28 and MD 189 | 13,162 | 12,652 | 10,681 | 9,116 | 4,497 | 6,571 | 8,709 | 7,665 |
| Between MD 189 and Montrose Rd | 13,057 | 12,977 | 11,092 | 9,364 | 4,620 | 6,579 | 8,769 | 8,750 |
| Between Montrose Rd and I-270 Split | 13,309 | 13,933 | 12,251 | 9,977 | 5,504 | 7,029 | 9,070 | 9,122 |
| Between I-270 Split and MD 187 | 5,615 | 6,420 | 5,615 | 3,931 | 2,545 | 2,976 | 4,159 | 4,482 |
| Between MD 187 and I-495 | 4,566 | 5,188 | 4,828 | 3,178 | 2,973 | 3,264 | 4,932 | 4,999 |
| Between I-270 Split and Democracy Blvd | 7,690 | 7,385 | 6,772 | 5,513 | 2,980 | 4,109 | 4,989 | 4,688 |
| Between Democracy Blvd and I-495 | 7,375 | 7,214 | 6,514 | 5,059 | 3,487 | 4,726 | 5,528 | 5,141 |

00037726

| I-495 2040 Alternative 8 AM Percent Demand Met | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between VA 193 and GW Memorial Pkwy | 92% | 94% | 95% | 97% | 98% | 92% | 100% | 97% |
| American Legion Bridge | 99% | 93% | 89% | 91% | 97% | 88% | 96% | 95% |
| Between Clara Barton Pkwy and Cabin John Pkwy | 90% | 83% | 80% | 82% | 96% | 86% | 95% | 92% |
| Between MD 190 and I-270 | 100% | 93% | 86% | 88% | 100% | 90% | 100% | 97% |
| Between I-270 West and MD 187 | 100% | 95% | 87% | 90% | 98% | 74% | 100% | 95% |
| Between I-270 East and MD 187 | 96% | 94% | 89% | 89% | 100% | 79% | 94% | 96% |
| Between MD 355 and MD 185 | 96% | 95% | 95% | 83% | 100% | 85% | 85% | 96% |
| Between MD 185 and MD 97 | 97% | 96% | 91% | 86% | 100% | 91% | 80% | 92% |
| Between MD 97 and US 29 | 97% | 93% | 87% | 83% | 100% | 90% | 91% | 96% |
| Between MD US 29 and MD 193 | 98% | 92% | 86% | 86% | 99% | 98% | 96% | 99% |
| Between MD 193 and MD 650 | 99% | 91% | 89% | 89% | 97% | 97% | 94% | 97% |
| Between MD 650 and US 1 | 99% | 91% | 92% | 91% | 98% | 97% | 95% | 98% |
| Between US 1 and I-95 | 100% | 91% | 92% | 91% | 96% | 98% | 98% | 100% |
| Between Greenbelt Station and US1 | 99% | 92% | 93% | 91% | 97% | 98% | 97% | 100% |
| Between Greenbelt Station and MD 201 | 99% | 94% | 96% | 94% | 98% | 94% | 93% | 100% |
| Between MD 201 and MD 295 | 98% | 94% | 97% | 94% | 98% | 93% | 91% | 100% |
| Between MD 295 and MD 450 | 98% | 95% | 100% | 96% | 98% | 94% | 91% | 100% |
| Between MD 450 and US 50 | 98% | 95% | 100% | 100% | 98% | 93% | 92% | 98% |
| Between US 50 and MD 202 | 98% | 96% | 100% | 100% | 97% | 91% | 87% | 98% |
| Between MD 202 and Arena Dr | 97% | 97% | 100% | 100% | 96% | 90% | 83% | 100% |
| Between Arena Dr and MD 214 | 98% | 97% | 100% | 100% | 96% | 90% | 86% | 100% |
| Between MD 214 and Ritchie Marlboro Rd | 99% | 97% | 100% | 100% | 96% | 87% | 90% | 93% |
| Between Ritchie Marlboro Rd and MD 4 | 98% | 95% | 97% | 100% | 98% | 94% | 96% | 98% |
| Between MD 4 and Forestville Rd | 96% | 93% | 99% | 100% | 100% | 94% | 97% | 100% |
| Between Forestville Rd and MD 218 | 96% | 93% | 98% | 100% | 100% | 93% | 96% | 100% |
| Between MD 218 and MD 5 | 96% | 93% | 98% | 100% | 100% | 93% | 97% | 100% |
| Between MD 5 and MD 414 | 100% | 99% | 99% | 100% | 100% | 98% | 100% | 100% |
| Between MD 414 and MD 210 | 83% | 99% | 99% | 100% | 100% | 89% | 96% | 100% |
| Between MD 210 and I-295 | 85% | 93% | 96% | 100% | 100% | 87% | 94% | 100% |
| Woodrow Wilson Bridge | 86% | 91% | 99% | 100% | 100% | 85% | 91% | 100% |

| I-270 2040 Alternative 8 AM Percent Demand Met | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between MD 85 and MD 80 | 99% | 82% | 89% | 100% | 100% | 95% | 100% | 98% |
| Between MD 80 and MD 109 | 89% | 82% | 95% | 100% | 100% | 95% | 100% | 93% |
| Between MD 109 and MD 121 | 88% | 82% | 93% | 100% | 100% | 97% | 100% | 91% |
| Between MD 121 and MD 27 | 88% | 86% | 99% | 91% | 100% | 97% | 100% | 85% |
| Between MD 27 and MD 118 | 82% | 95% | 100% | 86% | 100% | 100% | 100% | 90% |
| Between MD 118 and Middlebrook Rd | 84% | 95% | 98% | 88% | 100% | 92% | 92% | 68% |
| Between Middlebrook Rd and Watkins Mill | 87% | 95% | 99% | 91% | 100% | 92% | 89% | 66% |
| Between Watkins Mill and MD 124 | 92% | 98% | 93% | 91% | 83% | 75% | 72% | 52% |
| Between MD 124 and MD 117 | 90% | 95% | 91% | 90% | 66% | 60% | 54% | 36% |
| Between MD 117 and I-370 | 92% | 92% | 85% | 85% | 64% | 57% | 50% | 33% |
| Between I-370 and Shady Grove Rd | 100% | 97% | 91% | 78% | 95% | 83% | 78% | 47% |
| Between Shady Grove Rd and MD 28 | 100% | 100% | 100% | 86% | 100% | 94% | 90% | 78% |
| Between MD 28 and MD 189 | 100% | 100% | 96% | 85% | 99% | 84% | 79% | 83% |
| Between MD 189 and Montrose Rd | 100% | 100% | 98% | 87% | 97% | 84% | 78% | 86% |
| Between Montrose Rd and I-270 Split | 100% | 100% | 100% | 90% | 100% | 92% | 85% | 94% |
| Between I-270 Split and MD 187 | 100% | 100% | 100% | 77% | 100% | 93% | 84% | 100% |
| Between MD 187 and I-495 | 100% | 94% | 99% | 69% | 100% | 86% | 87% | 99% |
| Between I-270 Split and Democracy Blvd | 100% | 100% | 100% | 93% | 98% | 93% | 88% | 90% |
| Between Democracy Blvd and I-495 | 100% | 100% | 100% | 92% | 100% | 92% | 87% | 89% |

| <90% | >90% | 100% |
|---|---|---|

| I-495 2040 Alternative 8 PM Throughputs | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between VA 193 and GW Memorial Pkwy | 8,156 | 8,074 | 6,557 | 6,574 | 8,231 | 7,750 | 6,780 | 5,187 |
| American Legion Bridge | 9,860 | 9,230 | 8,112 | 7,754 | 10,234 | 9,587 | 8,918 | 6,068 |
| Between Clara Barton Pkwy and Cabin John Pkwy | 8,176 | 6,878 | 6,087 | 5,631 | 9,276 | 8,212 | 7,740 | 4,836 |
| Between MD 190 and I-270 | 10,802 | 9,770 | 9,160 | 6,922 | 9,512 | 8,590 | 7,923 | 5,661 |
| Between I-270 West and MD 187 | 6,363 | 6,024 | 5,602 | 4,116 | 5,825 | 5,717 | 5,126 | 3,703 |
| Between I-270 East and MD 187 | 5,958 | 6,165 | 5,666 | 4,434 | 5,846 | 5,815 | 5,476 | 3,421 |
| Between MD 355 and MD 185 | 9,779 | 9,998 | 9,246 | 7,491 | 11,001 | 11,035 | 10,789 | 7,512 |
| Between MD 185 and MD 97 | 11,170 | 10,885 | 10,232 | 8,649 | 10,599 | 10,955 | 10,801 | 9,233 |
| Between MD 97 and US 29 | 11,397 | 10,632 | 10,484 | 8,901 | 10,340 | 10,817 | 10,819 | 10,042 |
| Between US 29 and MD 193 | 10,752 | 10,334 | 10,222 | 8,531 | 9,562 | 10,130 | 10,093 | 9,098 |
| Between MD 193 and MD 650 | 10,772 | 10,526 | 10,435 | 9,113 | 9,861 | 10,217 | 10,356 | 8,953 |
| Between MD 650 and I-95 | 11,362 | 11,075 | 10,903 | 9,901 | 10,259 | 10,449 | 10,639 | 9,321 |
| Between US 1 and I-95 | 7,410 | 7,455 | 7,276 | 5,726 | 9,886 | 10,073 | 9,712 | 8,403 |
| Between Greenbelt Station and US 1 | 8,730 | 8,785 | 8,608 | 7,373 | 9,569 | 9,603 | 9,059 | 7,932 |
| Between Greenbelt Station and MD 201 | 8,883 | 8,910 | 8,658 | 7,503 | 9,427 | 9,324 | 8,790 | 7,692 |
| Between MD 201 and MD 295 | 8,874 | 9,044 | 8,732 | 7,611 | 9,375 | 9,167 | 8,447 | 7,438 |
| Between MD 295 and MD 450 | 9,402 | 9,220 | 8,997 | 7,607 | 8,571 | 8,530 | 7,670 | 7,441 |
| Between MD 450 and US 50 | 9,793 | 9,752 | 9,624 | 8,455 | 9,105 | 9,119 | 8,120 | 7,787 |
| Between US 50 and MD 202 | 10,065 | 9,864 | 10,214 | 9,378 | 9,283 | 9,286 | 8,270 | 7,886 |
| Between MD 202 and Arena Dr | 9,742 | 9,460 | 10,069 | 9,600 | 9,554 | 9,594 | 8,447 | 8,377 |
| Between Arena Dr and MD 214 | 9,776 | 9,295 | 9,769 | 9,543 | 9,442 | 9,522 | 8,810 | 8,401 |
| Between MD 214 and Ritchie Marlboro Rd | 9,510 | 9,245 | 9,669 | 9,495 | 9,734 | 9,718 | 9,338 | 9,071 |
| Between Ritchie Marlboro Rd and MD 4 | 8,125 | 8,216 | 8,898 | 8,743 | 9,281 | 9,222 | 8,993 | 8,423 |
| Between MD 4 and Forestville Rd | 7,479 | 7,994 | 8,458 | 8,505 | 8,661 | 8,484 | 8,389 | 7,647 |
| Between Forestville Rd and MD 218 | 6,992 | 7,513 | 7,955 | 7,926 | 7,615 | 7,309 | 7,200 | 6,711 |
| Between MD 218 and MD 5 | 7,380 | 8,081 | 8,516 | 8,277 | 8,001 | 7,665 | 7,586 | 7,035 |
| Between MD 5 and MD 414 | 5,498 | 6,003 | 6,458 | 6,076 | 8,162 | 7,865 | 7,801 | 6,940 |
| Between MD 414 and MD 210 | 5,052 | 5,532 | 5,910 | 5,370 | 7,701 | 7,778 | 7,779 | 6,993 |
| Between MD 210 and I-295 | 4,779 | 5,257 | 5,666 | 5,099 | 7,314 | 7,584 | 7,624 | 6,937 |
| Woodrow Wilson Bridge | 7,693 | 8,377 | 8,697 | 8,072 | 9,271 | 9,293 | 9,340 | 9,030 |

| I-270 2040 Alternative 8 PM Throughputs | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between MD 85 and MD 80 | 2,298 | 2,567 | 2,901 | 2,968 | 4,366 | 4,341 | 4,245 | 3,971 |
| Between MD 80 and MD 109 | 2,037 | 2,317 | 2,668 | 2,738 | 4,161 | 4,211 | 4,168 | 3,997 |
| Between MD 109 and MD 121 | 2,195 | 2,413 | 2,774 | 2,825 | 4,250 | 4,210 | 4,218 | 4,222 |
| Between MD 121 and MD 27 | 2,574 | 2,897 | 3,302 | 3,435 | 4,854 | 4,164 | 4,418 | 5,048 |
| Between MD 27 and MD 118 | 3,098 | 3,511 | 3,560 | 3,847 | 6,153 | 4,582 | 4,966 | 6,353 |
| Between MD 118 and Middlebrook Rd | 3,651 | 4,129 | 4,305 | 4,424 | 7,018 | 5,066 | 4,791 | 6,790 |
| Between Middlebrook Rd and Watkins Mill | 4,699 | 5,132 | 5,611 | 5,476 | 8,669 | 6,304 | 5,686 | 8,634 |
| Between Watkins Mill and MD 124 | 3,915 | 3,921 | 4,234 | 4,402 | 8,108 | 7,160 | 4,938 | 7,771 |
| Between MD 124 and MD 117 | 5,085 | 5,183 | 5,576 | 5,502 | 8,676 | 7,881 | 4,620 | 7,922 |
| Between MD 117 and I-370 | 6,609 | 6,981 | 7,455 | 7,140 | 10,376 | 9,790 | 5,099 | 9,277 |
| Between I-370 and Shady Grove Rd | 6,352 | 6,157 | 6,350 | 6,465 | 11,607 | 11,540 | 5,467 | 7,509 |
| Between Shady Grove Rd and MD 28 | 7,872 | 7,462 | 7,295 | 6,026 | 11,662 | 11,680 | 6,622 | 7,243 |
| Between MD 28 and MD 189 | 8,654 | 8,394 | 6,650 | 6,349 | 12,687 | 12,739 | 7,127 | 7,637 |
| Between MD 189 and Montrose Rd | 8,355 | 7,543 | 5,518 | 5,895 | 12,280 | 12,249 | 8,514 | 6,609 |
| Between Montrose Rd and I-270 Split | 8,318 | 6,404 | 6,133 | 5,842 | 12,076 | 12,128 | 10,798 | 5,124 |
| Between I-270 Split and MD 187 | 3,744 | 3,164 | 2,976 | 2,712 | 6,575 | 6,788 | 6,428 | 3,344 |
| Between MD 187 and I-495 | 3,257 | 3,191 | 2,872 | 2,595 | 5,774 | 5,720 | 5,600 | 3,592 |
| Between I-270 Split and Democracy Blvd | 3,930 | 3,034 | 3,118 | 2,847 | 5,455 | 5,388 | 5,094 | 2,272 |
| Between Democracy Blvd and I-495 | 3,673 | 2,866 | 2,720 | 2,366 | 4,248 | 3,871 | 3,639 | 2,372 |

00037728

2040 Alt 8 Percent Demand Met
2040 Alt 8

| I-495 2040 Alternative 8 PM Percent Demand Met | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between VA 193 and GW Memorial Pkwy | 100% | 94% | 73% | 82% | 99% | 92% | 86% | 64% |
| PMerican Legion Bridge | 99% | 88% | 75% | 79% | 91% | 84% | 80% | 56% |
| Between Clara Barton Pkwy and Cabin John Pkwy | 88% | 74% | 66% | 66% | 92% | 84% | 80% | 50% |
| Between MD 190 and I-270 | 89% | 80% | 79% | 65% | 88% | 80% | 75% | 57% |
| Between I-270 West and MD 187 | 100% | 100% | 100% | 87% | 90% | 91% | 83% | 64% |
| Between I-270 East and MD 187 | 100% | 100% | 100% | 95% | 92% | 93% | 87% | 60% |
| Between MD 355 and MD 185 | 92% | 92% | 91% | 85% | 100% | 98% | 94% | 69% |
| Between MD 185 and MD 97 | 96% | 93% | 94% | 90% | 100% | 97% | 93% | 87% |
| Between MD 97 and US 29 | 96% | 89% | 96% | 94% | 100% | 97% | 95% | 98% |
| Between MD US 29 and MD 193 | 94% | 89% | 96% | 95% | 98% | 96% | 95% | 98% |
| Between MD 193 and MD 650 | 94% | 90% | 97% | 98% | 100% | 96% | 96% | 96% |
| Between MD 650 and US 1 | 94% | 91% | 97% | 100% | 99% | 95% | 95% | 96% |
| Between US 1 and I-95 | 93% | 90% | 94% | 98% | 97% | 94% | 97% | 96% |
| Between Greenbelt Station and US1 | 91% | 91% | 94% | 96% | 97% | 93% | 96% | 95% |
| Between Greenbelt Station and MD 201 | 91% | 91% | 94% | 97% | 96% | 93% | 95% | 95% |
| Between MD 201 and MD 295 | 91% | 91% | 94% | 95% | 96% | 93% | 95% | 95% |
| Between MD 295 and MD 450 | 92% | 93% | 97% | 98% | 94% | 94% | 93% | 95% |
| Between MD 450 and US 50 | 92% | 93% | 98% | 98% | 93% | 93% | 91% | 92% |
| Between US 50 and MD 202 | 94% | 95% | 98% | 100% | 92% | 91% | 90% | 91% |
| Between MD 202 and Arena Dr | 94% | 95% | 98% | 99% | 95% | 95% | 90% | 94% |
| Between Arena Dr and MD 214 | 94% | 95% | 98% | 100% | 94% | 94% | 94% | 95% |
| Between MD 214 and Ritchie Marlboro Rd | 96% | 95% | 97% | 100% | 96% | 93% | 93% | 98% |
| Between Ritchie Marlboro Rd and MD 4 | 94% | 92% | 95% | 99% | 96% | 94% | 94% | 96% |
| Between MD 4 and Forestville Rd | 93% | 93% | 95% | 100% | 95% | 93% | 93% | 96% |
| Between Forestville Rd and MD 218 | 93% | 93% | 96% | 100% | 95% | 93% | 92% | 96% |
| Between MD 218 and MD 5 | 94% | 91% | 94% | 97% | 94% | 92% | 92% | 96% |
| Between MD 5 and MD 414 | 95% | 95% | 99% | 100% | 100% | 100% | 100% | 100% |
| Between MD 414 and MD 210 | 92% | 86% | 89% | 92% | 92% | 92% | 92% | 95% |
| Between MD 210 and I-295 | 89% | 89% | 94% | 97% | 91% | 92% | 92% | 95% |
| Woodrow Wilson Bridge | 96% | 94% | 98% | 100% | 92% | 93% | 91% | 96% |

| I-270 2040 Alternative 8 PM Percent Demand Met | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between MD 85 and MD 80 | 100% | 94% | 93% | 98% | 94% | 81% | 83% | 96% |
| Between MD 80 and MD 109 | 98% | 92% | 92% | 98% | 95% | 80% | 81% | 95% |
| Between MD 109 and MD 121 | 99% | 91% | 92% | 99% | 95% | 78% | 79% | 94% |
| Between MD 121 and MD 27 | 93% | 91% | 90% | 99% | 95% | 67% | 71% | 93% |
| Between MD 27 and MD 118 | 94% | 96% | 92% | 99% | 100% | 74% | 80% | 100% |
| Between MD 118 and Middlebrook Rd | 94% | 95% | 95% | 98% | 96% | 62% | 58% | 91% |
| Between Middlebrook Rd and Watkins Mill | 96% | 96% | 97% | 98% | 98% | 65% | 59% | 96% |
| Between Watkins Mill and MD 124 | 97% | 88% | 86% | 93% | 90% | 66% | 50% | 84% |
| Between MD 124 and MD 117 | 98% | 92% | 88% | 94% | 72% | 55% | 34% | 65% |
| Between MD 117 and I-370 | 99% | 93% | 90% | 97% | 65% | 52% | 31% | 59% |
| Between I-370 and Shady Grove Rd | 100% | 100% | 100% | 100% | 97% | 87% | 32% | 71% |
| Between Shady Grove Rd and MD 28 | 100% | 100% | 100% | 100% | 98% | 91% | 45% | 62% |
| Between MD 28 and MD 189 | 100% | 100% | 100% | 100% | 95% | 87% | 50% | 56% |
| Between MD 189 and Montrose Rd | 100% | 100% | 100% | 100% | 94% | 86% | 60% | 49% |
| Between Montrose Rd and I-270 Split | 98% | 69% | 64% | 66% | 93% | 87% | 78% | 38% |
| Between I-270 Split and MD 187 | 93% | 75% | 70% | 65% | 100% | 100% | 100% | 54% |
| Between MD 187 and I-495 | 76% | 71% | 65% | 63% | 100% | 100% | 100% | 64% |
| Between I-270 Split and Democracy Blvd | 87% | 61% | 58% | 60% | 76% | 71% | 66% | 32% |
| Between Democracy Blvd and I-495 | 85% | 64% | 61% | 57% | 68% | 61% | 58% | 39% |

| <90% | >90% | 100% |
|---|---|---|

Travel Demand Model Technical Documentation
2040 Alt 9

| I-495 2040 Alternative 9 AM Throughputs | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between VA 193 and GW Memorial Pkwy | 9,842 | 10,544 | 9,785 | 9,721 | 8,342 | 9,068 | 9,302 | 8,897 |
| American Legion Bridge | 9,938 | 11,003 | 10,940 | 11,003 | 10,670 | 11,340 | 11,469 | 10,797 |
| Between Clara Barton Pkwy and Cabin John Pkwy | 8,391 | 9,007 | 8,972 | 9,227 | 10,411 | 10,555 | 10,192 | 9,561 |
| Between MD 190 and I-270 | 9,276 | 10,478 | 10,797 | 10,856 | 12,276 | 12,293 | 11,442 | 10,254 |
| Between I-270 West and MD 187 | 6,538 | 6,504 | 6,042 | 6,447 | 6,062 | 6,137 | 6,262 | 6,571 |
| Between I-270 East and MD 187 | 6,200 | 6,248 | 5,733 | 6,287 | 6,285 | 6,095 | 6,133 | 6,327 |
| Between MD 355 and MD 185 | 9,733 | 11,143 | 9,469 | 9,819 | 9,547 | 9,943 | 10,803 | 10,949 |
| Between MD 185 and MD 97 | 9,309 | 10,470 | 9,853 | 10,150 | 10,499 | 10,601 | 10,398 | 10,878 |
| Between MD 97 and US 29 | 8,312 | 9,794 | 9,222 | 9,347 | 9,723 | 9,571 | 8,950 | 9,419 |
| Between US 29 and MD 193 | 8,236 | 9,445 | 8,877 | 8,672 | 8,969 | 8,619 | 8,083 | 8,453 |
| Between MD 193 and MD 650 | 8,449 | 9,692 | 9,348 | 8,904 | 8,380 | 7,981 | 7,496 | 7,984 |
| Between MD 650 and I-95 | 9,689 | 10,616 | 10,059 | 9,441 | 9,150 | 8,573 | 8,119 | 8,548 |
| Between US 1 and I-95 | 7,536 | 7,709 | 7,391 | 7,310 | 7,679 | 7,241 | 7,482 | 7,599 |
| Between Greenbelt Station and US 1 | 8,730 | 9,291 | 9,128 | 8,770 | 8,293 | 7,856 | 7,938 | 7,627 |
| Between Greenbelt Station and MD 201 | 8,560 | 9,100 | 8,948 | 8,701 | 8,352 | 7,848 | 7,964 | 7,590 |
| Between MD 201 and MD 295 | 8,048 | 8,496 | 8,941 | 8,405 | 8,999 | 8,971 | 8,982 | 8,460 |
| Between MD 295 and MD 450 | 7,670 | 8,097 | 8,764 | 8,138 | 9,400 | 9,236 | 9,385 | 9,183 |
| Between MD 450 and US 50 | 8,088 | 8,498 | 9,184 | 8,936 | 9,418 | 9,211 | 9,708 | 9,442 |
| Between US 50 and MD 202 | 9,376 | 9,820 | 10,420 | 9,952 | 9,415 | 8,826 | 9,091 | 9,127 |
| Between MD 202 and Arena Dr | 9,320 | 9,610 | 10,193 | 9,818 | 9,201 | 8,765 | 9,050 | 8,923 |
| Between Arena Dr and MD 214 | 9,355 | 9,717 | 10,049 | 9,743 | 9,430 | 9,004 | 9,359 | 9,173 |
| Between MD 214 and Ritchie Marlboro Rd | 9,401 | 9,604 | 9,730 | 9,533 | 9,157 | 8,848 | 9,147 | 8,707 |
| Between Ritchie Marlboro Rd and MD 4 | 8,834 | 8,995 | 8,873 | 9,116 | 8,318 | 7,932 | 8,346 | 8,169 |
| Between MD 4 and Forestville Rd | 8,219 | 8,217 | 8,766 | 8,500 | 7,246 | 6,933 | 7,126 | 7,151 |
| Between Forestville Rd and MD 218 | 7,541 | 7,563 | 8,052 | 7,886 | 6,318 | 5,677 | 5,927 | 6,316 |
| Between MD 218 and MD 5 | 7,648 | 7,750 | 8,235 | 8,040 | 6,966 | 6,252 | 6,494 | 6,648 |
| Between MD 5 and MD 414 | 6,719 | 6,093 | 6,467 | 6,502 | 5,317 | 5,596 | 5,283 | 5,588 |
| Between MD 414 and MD 210 | 6,025 | 6,079 | 6,215 | 6,779 | 5,085 | 5,069 | 5,004 | 5,165 |
| Between MD 210 and I-295 | 7,348 | 6,733 | 6,822 | 7,300 | 4,762 | 4,800 | 4,584 | 4,702 |
| Woodrow Wilson Bridge | 9,655 | 10,008 | 9,911 | 9,182 | 8,253 | 8,183 | 7,831 | 8,123 |

| I-270 2040 Alternative 9 AM Throughputs | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between MD 85 and MD 80 | 3,365 | 3,195 | 3,167 | 3,431 | 1,886 | 2,722 | 2,998 | 2,783 |
| Between MD 80 and MD 109 | 3,657 | 3,639 | 3,674 | 3,748 | 1,634 | 2,264 | 2,543 | 2,401 |
| Between MD 109 and MD 121 | 4,095 | 4,105 | 4,108 | 4,121 | 1,722 | 2,346 | 2,663 | 2,389 |
| Between MD 121 and MD 27 | 5,172 | 5,160 | 4,997 | 5,127 | 2,127 | 2,558 | 2,856 | 2,665 |
| Between MD 27 and MD 118 | 5,643 | 5,504 | 5,187 | 5,510 | 2,334 | 2,839 | 3,167 | 3,018 |
| Between MD 118 and Middlebrook Rd | 6,132 | 5,975 | 5,766 | 6,014 | 2,435 | 3,149 | 3,762 | 3,606 |
| Between Middlebrook Rd and Watkins Mill | 8,082 | 7,880 | 7,619 | 7,662 | 2,850 | 3,862 | 4,675 | 4,381 |
| Between Watkins Mill and MD 124 | 7,372 | 6,606 | 6,417 | 6,652 | 2,699 | 3,965 | 4,978 | 4,623 |
| Between MD 124 and MD 117 | 8,723 | 7,960 | 7,778 | 7,950 | 2,590 | 3,927 | 5,022 | 4,760 |
| Between MD 117 and I-370 | 10,445 | 9,606 | 9,250 | 9,469 | 3,127 | 4,814 | 6,413 | 5,965 |
| Between I-370 and Shady Grove Rd | 12,047 | 10,922 | 9,789 | 9,349 | 2,846 | 4,244 | 5,751 | 5,482 |
| Between Shady Grove Rd and MD 28 | 12,510 | 11,099 | 9,744 | 7,950 | 3,645 | 5,524 | 7,776 | 7,154 |
| Between MD 28 and MD 189 | 12,747 | 11,726 | 10,319 | 7,450 | 4,203 | 6,154 | 8,769 | 7,965 |
| Between MD 189 and Montrose Rd | 12,675 | 11,755 | 10,058 | 6,838 | 4,237 | 6,102 | 8,730 | 8,463 |
| Between Montrose Rd and I-270 Split | 12,877 | 12,463 | 10,706 | 7,489 | 5,015 | 6,510 | 9,055 | 8,752 |
| Between I-270 Split and MD 187 | 5,534 | 6,164 | 5,191 | 3,323 | 2,298 | 2,787 | 4,397 | 4,291 |
| Between MD 187 and I-495 | 4,735 | 5,423 | 4,517 | 3,369 | 2,842 | 3,533 | 5,050 | 4,682 |
| Between I-270 Split and Democracy Blvd | 7,317 | 6,309 | 5,601 | 4,207 | 2,710 | 3,782 | 4,725 | 4,502 |
| Between Democracy Blvd and I-495 | 6,619 | 5,941 | 5,116 | 3,653 | 2,897 | 4,098 | 4,868 | 4,592 |

00037730

Document 64-7 Demand Met
2040 Alt 9

| I-495 2040 Alternative 9 AM Percent Demand Met | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between VA 193 and GW Memorial Pkwy | 95% | 97% | 94% | 97% | 100% | 98% | 96% | 94% |
| American Legion Bridge | 96% | 91% | 89% | 94% | 99% | 95% | 96% | 95% |
| Between Clara Barton Pkwy and Cabin John Pkwy | 86% | 80% | 78% | 84% | 99% | 94% | 95% | 92% |
| Between MD 190 and I-270 | 95% | 90% | 89% | 92% | 100% | 93% | 96% | 88% |
| Between I-270 West and MD 187 | 97% | 92% | 90% | 94% | 93% | 85% | 96% | 94% |
| Between I-270 East and MD 187 | 94% | 91% | 90% | 93% | 98% | 86% | 94% | 92% |
| Between MD 355 and MD 185 | 100% | 94% | 89% | 93% | 98% | 88% | 93% | 94% |
| Between MD 185 and MD 97 | 100% | 93% | 90% | 98% | 99% | 91% | 89% | 93% |
| Between MD 97 and US 29 | 100% | 91% | 89% | 94% | 98% | 94% | 90% | 92% |
| Between MD US 29 and MD 193 | 100% | 91% | 88% | 92% | 99% | 97% | 97% | 98% |
| Between MD 193 and MD 650 | 100% | 91% | 89% | 93% | 97% | 96% | 95% | 96% |
| Between MD 650 and US 1 | 100% | 91% | 93% | 95% | 98% | 96% | 96% | 97% |
| Between US 1 and I-95 | 99% | 91% | 92% | 94% | 99% | 92% | 94% | 100% |
| Between Greenbelt Station and US1 | 98% | 90% | 92% | 94% | 100% | 91% | 95% | 100% |
| Between Greenbelt Station and MD 201 | 100% | 92% | 94% | 97% | 98% | 88% | 93% | 98% |
| Between MD 201 and MD 295 | 99% | 92% | 95% | 95% | 98% | 90% | 94% | 99% |
| Between MD 295 and MD 450 | 99% | 94% | 98% | 97% | 98% | 90% | 94% | 99% |
| Between MD 450 and US 50 | 98% | 94% | 94% | 100% | 99% | 89% | 95% | 97% |
| Between US 50 and MD 202 | 98% | 96% | 96% | 99% | 98% | 86% | 94% | 96% |
| Between MD 202 and Arena Dr | 99% | 96% | 96% | 99% | 96% | 84% | 91% | 95% |
| Between Arena Dr and MD 214 | 99% | 96% | 96% | 99% | 96% | 83% | 90% | 95% |
| Between MD 214 and Ritchie Marlboro Rd | 100% | 96% | 98% | 99% | 96% | 81% | 89% | 93% |
| Between Ritchie Marlboro Rd and MD 4 | 98% | 93% | 94% | 98% | 98% | 83% | 94% | 96% |
| Between MD 4 and Forestville Rd | 97% | 94% | 95% | 99% | 97% | 80% | 91% | 97% |
| Between Forestville Rd and MD 218 | 97% | 94% | 95% | 99% | 96% | 77% | 89% | 96% |
| Between MD 218 and MD 5 | 97% | 94% | 95% | 98% | 95% | 76% | 89% | 96% |
| Between MD 5 and MD 414 | 93% | 100% | 97% | 99% | 100% | 91% | 96% | 100% |
| Between MD 414 and MD 210 | 78% | 99% | 94% | 100% | 99% | 85% | 93% | 100% |
| Between MD 210 and I-295 | 82% | 94% | 92% | 100% | 100% | 85% | 92% | 100% |
| Woodrow Wilson Bridge | 87% | 92% | 96% | 100% | 100% | 85% | 90% | 100% |

| I-270 2040 Alternative 9 AM Percent Demand Met | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between MD 85 and MD 80 | 90% | 82% | 87% | 99% | 100% | 91% | 96% | 100% |
| Between MD 80 and MD 109 | 89% | 83% | 93% | 100% | 100% | 91% | 95% | 100% |
| Between MD 109 and MD 121 | 88% | 82% | 92% | 98% | 100% | 92% | 98% | 100% |
| Between MD 121 and MD 27 | 90% | 87% | 95% | 100% | 100% | 92% | 97% | 99% |
| Between MD 27 and MD 118 | 85% | 94% | 97% | 100% | 100% | 100% | 100% | 100% |
| Between MD 118 and Middlebrook Rd | 85% | 94% | 97% | 100% | 100% | 92% | 95% | 97% |
| Between Middlebrook Rd and Watkins Mill | 87% | 94% | 98% | 100% | 100% | 92% | 95% | 96% |
| Between Watkins Mill and MD 124 | 92% | 93% | 98% | 100% | 84% | 76% | 78% | 78% |
| Between MD 124 and MD 117 | 88% | 91% | 98% | 100% | 67% | 60% | 61% | 60% |
| Between MD 117 and I-370 | 89% | 90% | 94% | 100% | 64% | 57% | 55% | 56% |
| Between I-370 and Shady Grove Rd | 100% | 97% | 97% | 97% | 90% | 79% | 81% | 81% |
| Between Shady Grove Rd and MD 28 | 100% | 100% | 100% | 88% | 100% | 94% | 97% | 96% |
| Between MD 28 and MD 189 | 100% | 99% | 97% | 74% | 95% | 81% | 82% | 87% |
| Between MD 189 and Montrose Rd | 100% | 98% | 93% | 67% | 91% | 80% | 80% | 86% |
| Between Montrose Rd and I-270 Split | 100% | 98% | 92% | 71% | 99% | 89% | 91% | 96% |
| Between I-270 Split and MD 187 | 100% | 99% | 93% | 68% | 100% | 88% | 91% | 99% |
| Between MD 187 and I-495 | 100% | 97% | 93% | 77% | 100% | 87% | 94% | 98% |
| Between I-270 Split and Democracy Blvd | 100% | 98% | 93% | 75% | 95% | 92% | 91% | 94% |
| Between Democracy Blvd and I-495 | 100% | 98% | 94% | 77% | 96% | 91% | 90% | 93% |

| <90% | >90% | 100% |
|---|---|---|

00037731

Traffic and Revenue Demand Update
2040 Alt 9

| I-495 2040 Alternative 9 PM Throughputs | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between VA 193 and GW Memorial Pkwy | 8,148 | 8,681 | 7,582 | 7,915 | 8,571 | 8,571 | 7,421 | 6,464 |
| American Legion Bridge | 9,859 | 10,294 | 8,849 | 9,725 | 10,608 | 10,612 | 9,637 | 7,841 |
| Between Clara Barton Pkwy and Cabin John Pkwy | 8,176 | 7,815 | 6,574 | 7,524 | 9,657 | 9,256 | 8,429 | 6,757 |
| Between MD 190 and I-270 | 11,325 | 10,246 | 9,731 | 10,107 | 10,287 | 9,941 | 9,008 | 6,795 |
| Between I-270 West and MD 187 | 5,990 | 5,474 | 5,146 | 5,104 | 6,855 | 6,630 | 6,251 | 3,666 |
| Between I-270 East and MD 187 | 5,266 | 5,295 | 5,142 | 4,914 | 6,599 | 6,376 | 6,023 | 3,086 |
| Between MD 355 and MD 185 | 9,171 | 9,249 | 8,734 | 8,481 | 10,805 | 10,851 | 10,748 | 5,282 |
| Between MD 185 and MD 97 | 10,495 | 10,296 | 10,010 | 8,260 | 10,408 | 10,764 | 10,657 | 6,397 |
| Between MD 97 and US 29 | 10,802 | 10,424 | 9,979 | 7,867 | 10,155 | 10,653 | 10,544 | 7,477 |
| Between US 29 and MD 193 | 10,575 | 10,013 | 9,683 | 7,019 | 9,567 | 10,117 | 10,153 | 7,796 |
| Between MD 193 and MD 650 | 10,547 | 10,278 | 9,858 | 7,586 | 9,881 | 10,203 | 10,343 | 8,873 |
| Between MD 650 and I-95 | 11,139 | 10,862 | 10,380 | 8,463 | 10,264 | 10,450 | 10,614 | 9,297 |
| Between US 1 and I-95 | 7,292 | 7,398 | 7,185 | 5,416 | 9,906 | 10,073 | 9,678 | 8,343 |
| Between Greenbelt Station and US 1 | 8,865 | 8,811 | 8,624 | 7,322 | 9,580 | 9,593 | 9,012 | 7,884 |
| Between Greenbelt Station and MD 201 | 8,987 | 8,950 | 8,650 | 7,495 | 9,415 | 9,329 | 8,705 | 7,678 |
| Between MD 201 and MD 295 | 8,970 | 9,071 | 8,756 | 7,574 | 9,353 | 9,189 | 8,360 | 7,383 |
| Between MD 295 and MD 450 | 9,478 | 9,268 | 8,998 | 7,577 | 8,577 | 8,518 | 7,589 | 7,400 |
| Between MD 450 and US 50 | 9,891 | 9,790 | 9,586 | 8,460 | 9,115 | 9,115 | 8,002 | 7,765 |
| Between US 50 and MD 202 | 10,164 | 9,904 | 10,202 | 9,376 | 9,304 | 9,284 | 8,112 | 7,835 |
| Between MD 202 and Arena Dr | 9,805 | 9,518 | 10,020 | 9,584 | 9,572 | 9,585 | 8,222 | 8,353 |
| Between Arena Dr and MD 214 | 9,838 | 9,332 | 9,723 | 9,534 | 9,459 | 9,508 | 8,600 | 8,316 |
| Between MD 214 and Ritchie Marlboro Rd | 9,558 | 9,268 | 9,658 | 9,462 | 9,752 | 9,705 | 9,277 | 8,798 |
| Between Ritchie Marlboro Rd and MD 4 | 8,162 | 8,223 | 8,861 | 8,745 | 9,274 | 9,226 | 8,975 | 8,436 |
| Between MD 4 and Forestville Rd | 7,478 | 7,989 | 8,440 | 8,484 | 8,661 | 8,505 | 8,341 | 7,680 |
| Between Forestville Rd and MD 218 | 7,018 | 7,470 | 7,968 | 7,883 | 7,612 | 7,304 | 7,198 | 6,714 |
| Between MD 218 and MD 5 | 7,423 | 8,053 | 8,496 | 8,258 | 8,000 | 7,662 | 7,593 | 7,033 |
| Between MD 5 and MD 414 | 5,519 | 5,977 | 6,463 | 6,083 | 8,149 | 7,872 | 7,817 | 6,928 |
| Between MD 414 and MD 210 | 5,063 | 5,526 | 5,906 | 5,378 | 7,703 | 7,775 | 7,784 | 6,991 |
| Between MD 210 and I-295 | 4,805 | 5,250 | 5,675 | 5,113 | 7,314 | 7,584 | 7,625 | 6,936 |
| Woodrow Wilson Bridge | 7,704 | 8,334 | 8,782 | 8,016 | 9,271 | 9,293 | 9,340 | 9,030 |

| I-270 2040 Alternative 9 PM Throughputs | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between MD 85 and MD 80 | 2,319 | 2,599 | 2,930 | 2,988 | 4,391 | 4,317 | 4,200 | 3,965 |
| Between MD 80 and MD 109 | 2,076 | 2,361 | 2,697 | 2,769 | 4,142 | 4,176 | 4,140 | 3,989 |
| Between MD 109 and MD 121 | 2,233 | 2,464 | 2,805 | 2,829 | 4,243 | 4,167 | 4,197 | 4,174 |
| Between MD 121 and MD 27 | 2,722 | 2,886 | 3,419 | 3,393 | 5,121 | 4,604 | 4,609 | 5,004 |
| Between MD 27 and MD 118 | 3,302 | 3,406 | 3,648 | 3,855 | 6,303 | 5,305 | 5,198 | 6,083 |
| Between MD 118 and Middlebrook Rd | 3,812 | 4,042 | 4,355 | 4,429 | 6,882 | 5,655 | 5,271 | 6,366 |
| Between Middlebrook Rd and Watkins Mill | 4,822 | 5,051 | 5,639 | 5,506 | 8,188 | 6,707 | 6,106 | 7,540 |
| Between Watkins Mill and MD 124 | 3,911 | 3,830 | 4,240 | 4,393 | 8,129 | 6,807 | 5,607 | 7,032 |
| Between MD 124 and MD 117 | 5,063 | 5,084 | 5,545 | 5,517 | 8,667 | 7,414 | 5,509 | 8,052 |
| Between MD 117 and I-370 | 6,524 | 6,800 | 7,406 | 7,010 | 1,230 | 8,978 | 6,154 | 9,380 |
| Between I-370 and Shady Grove Rd | 6,579 | 6,538 | 6,474 | 6,124 | 11,695 | 11,466 | 5,512 | 9,288 |
| Between Shady Grove Rd and MD 28 | 7,681 | 7,713 | 7,436 | 7,266 | 11,735 | 11,887 | 6,808 | 8,898 |
| Between MD 28 and MD 189 | 8,135 | 8,283 | 8,057 | 7,120 | 12,710 | 12,879 | 7,218 | 10,075 |
| Between MD 189 and Montrose Rd | 7,871 | 7,939 | 6,768 | 6,687 | 12,381 | 12,560 | 8,111 | 9,126 |
| Between Montrose Rd and I-270 Split | 7,459 | 7,556 | 5,859 | 7,246 | 12,446 | 12,587 | 10,115 | 8,048 |
| Between I-270 Split and MD 187 | 3,581 | 3,263 | 2,700 | 3,745 | 5,604 | 6,002 | 4,846 | 2,573 |
| Between MD 187 and I-495 | 3,563 | 3,530 | 3,136 | 3,461 | 5,134 | 5,230 | 5,001 | 1,978 |
| Between I-270 Split and Democracy Blvd | 3,746 | 3,764 | 3,011 | 3,809 | 6,811 | 6,587 | 6,395 | 5,138 |
| Between Democracy Blvd and I-495 | 3,422 | 3,304 | 2,690 | 3,102 | 5,187 | 4,846 | 4,813 | 4,925 |

00037732

| I-495 2040 Alternative 9 PM Percent Demand Met | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between VA 193 and GW Memorial Pkwy | 100% | 100% | 86% | 99% | 99% | 100% | 92% | 78% |
| PMerican Legion Bridge | 100% | 100% | 84% | 100% | 96% | 95% | 88% | 74% |
| Between Clara Barton Pkwy and Cabin John Pkwy | 92% | 86% | 73% | 91% | 98% | 96% | 88% | 72% |
| Between MD 190 and I-270 | 100% | 90% | 89% | 100% | 97% | 95% | 88% | 70% |
| Between I-270 West and MD 187 | 97% | 91% | 90% | 100% | 98% | 99% | 96% | 59% |
| Between I-270 East and MD 187 | 86% | 90% | 92% | 100% | 99% | 98% | 93% | 53% |
| Between MD 355 and MD 185 | 87% | 88% | 87% | 97% | 100% | 97% | 94% | 50% |
| Between MD 185 and MD 97 | 90% | 90% | 92% | 87% | 98% | 96% | 92% | 61% |
| Between MD 97 and US 29 | 90% | 89% | 91% | 83% | 98% | 96% | 92% | 74% |
| Between MD US 29 and MD 193 | 91% | 87% | 91% | 79% | 98% | 96% | 96% | 85% |
| Between MD 193 and MD 650 | 91% | 89% | 92% | 82% | 100% | 96% | 96% | 97% |
| Between MD 650 and I-95 | 92% | 90% | 92% | 85% | 99% | 95% | 96% | 98% |
| Between US 1 and I-95 | 93% | 92% | 96% | 95% | 97% | 94% | 97% | 95% |
| Between Greenbelt Station and US1 | 93% | 92% | 96% | 96% | 97% | 92% | 96% | 94% |
| Between Greenbelt Station and MD 201 | 93% | 94% | 98% | 99% | 97% | 92% | 95% | 94% |
| Between MD 201 and MD 295 | 93% | 94% | 97% | 97% | 96% | 92% | 95% | 94% |
| Between MD 295 and MD 450 | 93% | 95% | 100% | 100% | 95% | 93% | 93% | 94% |
| Between MD 450 and US 50 | 93% | 96% | 100% | 100% | 94% | 92% | 91% | 92% |
| Between US 50 and MD 202 | 95% | 98% | 100% | 100% | 92% | 91% | 89% | 90% |
| Between MD 202 and Arena Dr | 95% | 98% | 100% | 100% | 96% | 94% | 88% | 94% |
| Between Arena Dr and MD 214 | 96% | 98% | 100% | 100% | 95% | 93% | 92% | 94% |
| Between MD 214 and Ritchie Marlboro Rd | 100% | 98% | 100% | 100% | 96% | 92% | 93% | 95% |
| Between Ritchie Marlboro Rd and MD 4 | 96% | 95% | 98% | 100% | 97% | 94% | 94% | 98% |
| Between MD 4 and Forestville Rd | 95% | 96% | 99% | 100% | 95% | 93% | 93% | 97% |
| Between Forestville Rd and MD 218 | 96% | 95% | 99% | 100% | 94% | 92% | 92% | 96% |
| Between MD 218 and MD 5 | 96% | 96% | 100% | 100% | 93% | 92% | 92% | 96% |
| Between MD 5 and MD 414 | 97% | 96% | 100% | 100% | 100% | 100% | 100% | 100% |
| Between MD 414 and MD 210 | 93% | 93% | 98% | 99% | 92% | 92% | 92% | 96% |
| Between MD 210 and I-295 | 92% | 90% | 96% | 98% | 92% | 92% | 92% | 96% |
| Woodrow Wilson Bridge | 98% | 94% | 100% | 100% | 92% | 92% | 91% | 96% |

| I-270 2040 Alternative 9 PM Percent Demand Met | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between MD 85 and MD 80 | 100% | 94% | 93% | 98% | 92% | 78% | 82% | 95% |
| Between MD 80 and MD 109 | 99% | 93% | 93% | 99% | 92% | 77% | 79% | 94% |
| Between MD 109 and MD 121 | 100% | 92% | 92% | 99% | 92% | 75% | 78% | 94% |
| Between MD 121 and MD 27 | 99% | 91% | 94% | 99% | 99% | 74% | 75% | 92% |
| Between MD 27 and MD 118 | 100% | 93% | 95% | 100% | 100% | 85% | 84% | 100% |
| Between MD 118 and Middlebrook Rd | 99% | 94% | 97% | 99% | 93% | 69% | 65% | 86% |
| Between Middlebrook Rd and Watkins Mill | 99% | 95% | 98% | 99% | 93% | 69% | 63% | 84% |
| Between Watkins Mill and MD 124 | 99% | 87% | 87% | 94% | 89% | 66% | 54% | 73% |
| Between MD 124 and MD 117 | 99% | 91% | 89% | 96% | 73% | 52% | 39% | 57% |
| Between MD 117 and I-370 | 100% | 92% | 92% | 98% | 66% | 49% | 37% | 54% |
| Between I-370 and Shady Grove Rd | 100% | 96% | 86% | 88% | 99% | 84% | 46% | 85% |
| Between Shady Grove Rd and MD 28 | 100% | 100% | 86% | 94% | 100% | 96% | 51% | 84% |
| Between MD 28 and MD 189 | 99% | 96% | 83% | 81% | 99% | 91% | 54% | 77% |
| Between MD 189 and Montrose Rd | 100% | 96% | 74% | 79% | 99% | 92% | 60% | 71% |
| Between Montrose Rd and I-270 Split | 94% | 89% | 65% | 89% | 100% | 95% | 78% | 65% |
| Between I-270 Split and MD 187 | 91% | 79% | 64% | 93% | 100% | 96% | 77% | 43% |
| Between MD 187 and I-495 | 85% | 79% | 71% | 86% | 100% | 97% | 92% | 36% |
| Between I-270 Split and Democracy Blvd | 94% | 86% | 64% | 92% | 100% | 93% | 91% | 81% |
| Between Democracy Blvd and I-495 | 95% | 88% | 72% | 88% | 100% | 89% | 92% | 98% |

| <90% | >90% | 100% |
|---|---|---|

Traffic and Revenue Demand Report
2040 Alt 10

| I-495 2040 Alternative 10 AM Throughputs | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between VA 193 and GW Memorial Pkwy | 10,231 | 10,877 | 10,032 | 9,719 | 8,449 | 9,195 | 9,242 | 9,505 |
| American Legion Bridge | 10,336 | 11,351 | 11,119 | 11,012 | 10,812 | 11,419 | 11,448 | 11,620 |
| Between Clara Barton Pkwy and Cabin John Pkwy | 8,519 | 9,275 | 9,221 | 9,189 | 10,494 | 10,526 | 10,171 | 10,445 |
| Between MD 190 and I-270 | 9,507 | 10,833 | 10,920 | 10,539 | 12,367 | 12,573 | 11,883 | 11,703 |
| Between I-270 West and MD 187 | 6,207 | 6,161 | 5,526 | 5,672 | 5,685 | 5,345 | 5,351 | 6,355 |
| Between I-270 East and MD 187 | 5,940 | 5,896 | 5,065 | 5,609 | 5,632 | 5,805 | 5,314 | 5,901 |
| Between MD 355 and MD 185 | 9,742 | 11,092 | 10,194 | 9,895 | 9,533 | 10,518 | 9,776 | 10,251 |
| Between MD 185 and MD 97 | 9,334 | 10,310 | 10,236 | 9,777 | 10,425 | 10,839 | 10,214 | 10,032 |
| Between MD 97 and US 29 | 8,315 | 9,724 | 9,543 | 8,883 | 9,726 | 9,590 | 8,920 | 9,454 |
| Between US 29 and MD 193 | 8,232 | 9,400 | 9,191 | 8,428 | 8,966 | 8,620 | 8,041 | 8,539 |
| Between MD 193 and MD 650 | 8,453 | 9,614 | 9,524 | 8,828 | 8,373 | 7,986 | 7,497 | 8,018 |
| Between MD 650 and I-95 | 9,700 | 10,462 | 10,239 | 9,429 | 9,145 | 8,590 | 8,119 | 8,585 |
| Between US 1 and I-95 | 7,562 | 7,616 | 7,533 | 7,313 | 7,664 | 7,253 | 7,487 | 7,650 |
| Between Greenbelt Station and US 1 | 8,753 | 9,207 | 9,253 | 8,798 | 8,284 | 7,880 | 7,949 | 7,667 |
| Between Greenbelt Station and MD 201 | 8,571 | 8,985 | 9,051 | 8,728 | 8,344 | 7,908 | 7,989 | 7,643 |
| Between MD 201 and MD 295 | 8,058 | 8,424 | 9,004 | 8,432 | 8,972 | 9,036 | 9,021 | 8,544 |
| Between MD 295 and MD 450 | 7,671 | 8,042 | 8,786 | 8,172 | 9,357 | 9,361 | 9,431 | 9,251 |
| Between MD 450 and US 50 | 8,076 | 8,462 | 9,285 | 9,037 | 9,388 | 9,320 | 9,753 | 9,493 |
| Between US 50 and MD 202 | 9,357 | 9,782 | 10,520 | 9,979 | 9,351 | 9,008 | 9,156 | 9,128 |
| Between MD 202 and Arena Dr | 9,297 | 9,590 | 10,268 | 9,854 | 9,179 | 8,903 | 9,162 | 8,919 |
| Between Arena Dr and MD 214 | 9,323 | 9,693 | 10,129 | 9,805 | 9,389 | 9,167 | 9,439 | 9,193 |
| Between MD 214 and Ritchie Marlboro Rd | 9,402 | 9,540 | 9,795 | 9,625 | 9,122 | 9,053 | 9,206 | 8,743 |
| Between Ritchie Marlboro Rd and MD 4 | 8,792 | 9,030 | 8,929 | 9,114 | 8,306 | 8,100 | 8,441 | 8,171 |
| Between MD 4 and Forestville Rd | 8,181 | 8,162 | 8,849 | 8,509 | 7,235 | 7,114 | 7,202 | 7,160 |
| Between Forestville Rd and MD 218 | 7,525 | 7,524 | 8,122 | 7,899 | 6,322 | 5,849 | 6,011 | 6,331 |
| Between MD 218 and MD 5 | 7,663 | 7,689 | 8,325 | 8,030 | 6,946 | 6,456 | 6,585 | 6,642 |
| Between MD 5 and MD 414 | 6,882 | 5,884 | 6,470 | 6,628 | 5,315 | 5,603 | 5,286 | 5,580 |
| Between MD 414 and MD 210 | 5,952 | 6,139 | 6,176 | 6,972 | 5,084 | 5,077 | 5,000 | 5,160 |
| Between MD 210 and I-295 | 7,287 | 6,746 | 6,851 | 7,393 | 4,762 | 4,802 | 4,584 | 4,701 |
| Woodrow Wilson Bridge | 9,613 | 9,981 | 9,917 | 9,259 | 8,253 | 8,183 | 7,831 | 8,123 |

| I-270 2040 Alternative 10 AM Throughputs | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between MD 85 and MD 80 | 3,316 | 3,117 | 3,193 | 3,421 | 1,918 | 2,813 | 3,001 | 2,828 |
| Between MD 80 and MD 109 | 3,619 | 3,668 | 3,651 | 3,759 | 1,675 | 2,337 | 2,606 | 2,400 |
| Between MD 109 and MD 121 | 4,081 | 4,145 | 4,109 | 4,111 | 1,745 | 2,431 | 2,683 | 2,407 |
| Between MD 121 and MD 27 | 5,161 | 5,332 | 5,022 | 4,974 | 2,145 | 2,620 | 2,859 | 2,714 |
| Between MD 27 and MD 118 | 5,515 | 5,579 | 5,262 | 5,422 | 2,353 | 2,876 | 3,173 | 3,090 |
| Between MD 118 and Middlebrook Rd | 6,099 | 6,056 | 5,888 | 5,934 | 2,457 | 3,199 | 3,776 | 3,647 |
| Between Middlebrook Rd and Watkins Mill | 8,085 | 7,931 | 7,782 | 7,804 | 2,860 | 3,950 | 4,696 | 4,448 |
| Between Watkins Mill and MD 124 | 7,470 | 7,014 | 6,644 | 6,637 | 2,728 | 4,037 | 5,016 | 4,679 |
| Between MD 124 and MD 117 | 9,056 | 8,496 | 8,173 | 7,991 | 2,641 | 4,020 | 5,090 | 4,903 |
| Between MD 117 and I-370 | 10,850 | 10,094 | 9,956 | 10,070 | 3,165 | 4,932 | 6,541 | 6,158 |
| Between I-370 and Shady Grove Rd | 12,958 | 11,696 | 10,975 | 10,994 | 3,164 | 4,656 | 6,303 | 6,188 |
| Between Shady Grove Rd and MD 28 | 13,329 | 11,734 | 10,723 | 9,975 | 3,960 | 5,831 | 8,266 | 7,827 |
| Between MD 28 and MD 189 | 13,745 | 12,559 | 11,414 | 10,024 | 4,699 | 6,639 | 9,431 | 8,579 |
| Between MD 189 and Montrose Rd | 13,665 | 12,993 | 11,679 | 9,248 | 4,777 | 6,771 | 9,540 | 8,916 |
| Between Montrose Rd and I-270 Split | 13,864 | 14,094 | 12,610 | 10,155 | 5,816 | 7,314 | 9,498 | 9,203 |
| Between I-270 Split and MD 187 | 5,582 | 6,365 | 5,724 | 4,883 | 2,730 | 2,989 | 4,704 | 4,297 |
| Between MD 187 and I-495 | 4,816 | 5,511 | 5,293 | 4,635 | 3,353 | 3,880 | 5,109 | 4,693 |
| Between I-270 Split and Democracy Blvd | 7,892 | 7,743 | 6,812 | 5,739 | 3,109 | 4,353 | 5,296 | 4,943 |
| Between Democracy Blvd and I-495 | 7,106 | 7,352 | 6,459 | 5,012 | 3,462 | 4,771 | 5,512 | 5,105 |

00037734

2040 Alt 10

| I-495 2040 Alternative 10 AM Percent Demand Met | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between VA 193 and GW Memorial Pkwy | 95% | 97% | 93% | 92% | 99% | 96% | 94% | 98% |
| American Legion Bridge | 96% | 92% | 87% | 90% | 98% | 93% | 95% | 100% |
| Between Clara Barton Pkwy and Cabin John Pkwy | 85% | 81% | 77% | 80% | 97% | 91% | 93% | 99% |
| Between MD 190 and I-270 | 95% | 91% | 87% | 87% | 97% | 91% | 94% | 96% |
| Between I-270 West and MD 187 | 96% | 93% | 88% | 90% | 96% | 79% | 87% | 96% |
| Between I-270 East and MD 187 | 95% | 93% | 86% | 91% | 96% | 87% | 86% | 91% |
| Between MD 355 and MD 185 | 100% | 94% | 93% | 94% | 98% | 93% | 84% | 88% |
| Between MD 185 and MD 97 | 100% | 91% | 94% | 95% | 98% | 93% | 87% | 85% |
| Between MD 97 and US 29 | 100% | 90% | 92% | 90% | 98% | 94% | 90% | 93% |
| Between MD US 29 and MD 193 | 100% | 90% | 91% | 90% | 99% | 97% | 96% | 99% |
| Between MD 193 and MD 650 | 100% | 90% | 91% | 93% | 97% | 97% | 96% | 96% |
| Between MD 650 and US 1 | 100% | 90% | 94% | 95% | 98% | 96% | 96% | 98% |
| Between US 1 and I-95 | 100% | 94% | 94% | 94% | 99% | 92% | 95% | 100% |
| Between Greenbelt Station and US1 | 98% | 90% | 93% | 94% | 99% | 91% | 95% | 100% |
| Between Greenbelt Station and MD 201 | 100% | 91% | 95% | 97% | 98% | 88% | 93% | 98% |
| Between MD 201 and MD 295 | 99% | 91% | 96% | 96% | 98% | 91% | 95% | 100% |
| Between MD 295 and MD 450 | 99% | 93% | 98% | 98% | 97% | 91% | 95% | 99% |
| Between MD 450 and US 50 | 98% | 93% | 95% | 100% | 99% | 91% | 95% | 98% |
| Between US 50 and MD 202 | 98% | 95% | 97% | 100% | 97% | 88% | 94% | 96% |
| Between MD 202 and Arena Dr | 98% | 96% | 97% | 100% | 95% | 85% | 92% | 95% |
| Between Arena Dr and MD 214 | 99% | 96% | 97% | 100% | 95% | 85% | 91% | 95% |
| Between MD 214 and Ritchie Marlboro Rd | 100% | 95% | 99% | 100% | 95% | 83% | 90% | 93% |
| Between Ritchie Marlboro Rd and MD 4 | 97% | 94% | 95% | 98% | 98% | 84% | 95% | 96% |
| Between MD 4 and Forestville Rd | 97% | 94% | 96% | 99% | 97% | 82% | 92% | 97% |
| Between Forestville Rd and MD 218 | 97% | 94% | 96% | 99% | 97% | 79% | 91% | 97% |
| Between MD 218 and MD 5 | 97% | 94% | 96% | 98% | 95% | 79% | 90% | 96% |
| Between MD 5 and MD 414 | 95% | 98% | 97% | 100% | 100% | 91% | 96% | 100% |
| Between MD 414 and MD 210 | 77% | 100% | 93% | 100% | 99% | 85% | 93% | 100% |
| Between MD 210 and I-295 | 82% | 94% | 93% | 100% | 100% | 85% | 92% | 100% |
| Woodrow Wilson Bridge | 86% | 91% | 96% | 100% | 100% | 85% | 90% | 100% |

| I-270 2040 Alternative 10 AM Percent Demand Met | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between MD 85 and MD 80 | 88% | 79% | 87% | 98% | 99% | 93% | 95% | 100% |
| Between MD 80 and MD 109 | 87% | 83% | 92% | 100% | 100% | 93% | 96% | 100% |
| Between MD 109 and MD 121 | 87% | 82% | 91% | 97% | 100% | 93% | 97% | 99% |
| Between MD 121 and MD 27 | 89% | 90% | 95% | 99% | 100% | 93% | 96% | 99% |
| Between MD 27 and MD 118 | 82% | 95% | 98% | 99% | 100% | 100% | 100% | 100% |
| Between MD 118 and Middlebrook Rd | 84% | 95% | 98% | 100% | 100% | 92% | 94% | 97% |
| Between Middlebrook Rd and Watkins Mill | 87% | 94% | 99% | 100% | 99% | 93% | 94% | 96% |
| Between Watkins Mill and MD 124 | 92% | 97% | 99% | 100% | 82% | 76% | 77% | 77% |
| Between MD 124 and MD 117 | 90% | 95% | 100% | 100% | 65% | 60% | 60% | 60% |
| Between MD 117 and I-370 | 91% | 92% | 98% | 100% | 64% | 57% | 55% | 56% |
| Between I-370 and Shady Grove Rd | 100% | 97% | 100% | 100% | 89% | 79% | 81% | 83% |
| Between Shady Grove Rd and MD 28 | 100% | 100% | 100% | 100% | 96% | 91% | 94% | 95% |
| Between MD 28 and MD 189 | 100% | 98% | 99% | 91% | 94% | 81% | 83% | 85% |
| Between MD 189 and Montrose Rd | 100% | 100% | 99% | 82% | 91% | 80% | 81% | 82% |
| Between Montrose Rd and I-270 Split | 100% | 100% | 98% | 87% | 97% | 87% | 89% | 90% |
| Between I-270 Split and MD 187 | 100% | 97% | 97% | 92% | 100% | 83% | 92% | 92% |
| Between MD 187 and I-495 | 100% | 92% | 100% | 95% | 100% | 87% | 89% | 91% |
| Between I-270 Split and Democracy Blvd | 100% | 100% | 98% | 89% | 95% | 91% | 88% | 90% |
| Between Democracy Blvd and I-495 | 100% | 100% | 100% | 90% | 97% | 91% | 87% | 88% |

| <90% | >90% | 100% |
|---|---|---|

Traffic Analysis Technical Report – Travel Demand Modeling
2040 Alt 10

| I-495 2040 Alternative 10 PM Throughputs | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between VA 193 and GW Memorial Pkwy | 8,193 | 8,743 | 9,326 | 7,606 | 8,558 | 8,455 | 7,024 | 6,642 |
| American Legion Bridge | 9,953 | 10,440 | 11,047 | 8,326 | 10,548 | 10,361 | 8,910 | 8,116 |
| Between Clara Barton Pkwy and Cabin John Pkwy | 8,059 | 8,227 | 8,489 | 5,887 | 9,559 | 9,083 | 7,712 | 6,987 |
| Between MD 190 and I-270 | 11,672 | 11,654 | 11,535 | 7,561 | 10,249 | 10,030 | 8,444 | 7,064 |
| Between I-270 West and MD 187 | 5,595 | 5,561 | 5,509 | 3,301 | 6,101 | 6,240 | 5,675 | 3,503 |
| Between I-270 East and MD 187 | 5,442 | 5,542 | 5,402 | 3,352 | 5,897 | 5,999 | 5,451 | 2,989 |
| Between MD 355 and MD 185 | 9,419 | 9,551 | 9,011 | 7,881 | 10,504 | 10,857 | 10,330 | 5,082 |
| Between MD 185 and MD 97 | 10,705 | 10,580 | 10,216 | 7,442 | 10,389 | 10,785 | 10,327 | 5,925 |
| Between MD 97 and US 29 | 10,995 | 10,551 | 10,048 | 7,496 | 10,148 | 10,632 | 10,544 | 6,461 |
| Between US 29 and MD 193 | 10,643 | 10,242 | 10,103 | 7,413 | 9,561 | 10,123 | 10,018 | 6,741 |
| Between MD 193 and MD 650 | 10,654 | 10,440 | 10,250 | 7,999 | 9,871 | 10,207 | 10,361 | 7,619 |
| Between MD 650 and I-95 | 11,189 | 11,046 | 10,715 | 8,891 | 10,264 | 10,443 | 10,640 | 9,185 |
| Between US 1 and I-95 | 7,271 | 7,540 | 7,262 | 5,430 | 9,884 | 10,084 | 9,711 | 8,401 |
| Between Greenbelt Station and US 1 | 8,869 | 8,949 | 8,693 | 7,334 | 9,562 | 9,605 | 9,068 | 7,924 |
| Between Greenbelt Station and MD 201 | 9,006 | 9,013 | 8,770 | 7,525 | 9,398 | 9,343 | 8,782 | 7,711 |
| Between MD 201 and MD 295 | 8,982 | 9,134 | 8,835 | 7,629 | 9,332 | 9,217 | 8,389 | 7,463 |
| Between MD 295 and MD 450 | 9,475 | 9,319 | 9,082 | 7,626 | 8,576 | 8,535 | 7,649 | 7,482 |
| Between MD 450 and US 50 | 9,846 | 9,855 | 9,671 | 8,506 | 9,108 | 9,116 | 8,112 | 7,838 |
| Between US 50 and MD 202 | 10,105 | 9,955 | 10,225 | 9,449 | 9,281 | 9,294 | 8,240 | 7,960 |
| Between MD 202 and Arena Dr | 9,767 | 9,548 | 10,060 | 9,644 | 9,552 | 9,596 | 8,397 | 8,523 |
| Between Arena Dr and MD 214 | 9,791 | 9,372 | 9,735 | 9,613 | 9,441 | 9,528 | 8,743 | 8,542 |
| Between MD 214 and Ritchie Marlboro Rd | 9,496 | 9,291 | 9,445 | 9,444 | 9,721 | 9,734 | 9,347 | 9,078 |
| Between Ritchie Marlboro Rd and MD 4 | 8,130 | 8,246 | 8,850 | 8,673 | 9,253 | 9,222 | 8,981 | 8,427 |
| Between MD 4 and Forestville Rd | 7,519 | 8,000 | 8,401 | 8,429 | 8,612 | 8,526 | 8,354 | 7,653 |
| Between Forestville Rd and MD 218 | 7,030 | 7,477 | 7,941 | 7,859 | 7,594 | 7,317 | 7,205 | 6,708 |
| Between MD 218 and MD 5 | 7,408 | 8,058 | 8,490 | 8,234 | 7,999 | 7,667 | 7,587 | 7,034 |
| Between MD 5 and MD 414 | 5,508 | 5,992 | 6,444 | 6,051 | 8,118 | 7,905 | 7,797 | 6,943 |
| Between MD 414 and MD 210 | 5,066 | 5,515 | 5,911 | 5,349 | 7,691 | 7,793 | 7,768 | 6,996 |
| Between MD 210 and I-295 | 4,786 | 5,261 | 5,670 | 5,085 | 7,315 | 7,584 | 7,625 | 6,937 |
| Woodrow Wilson Bridge | 7,701 | 8,363 | 8,736 | 8,054 | 9,271 | 9,293 | 9,340 | 9,030 |

| I-270 2040 Alternative 10 PM Throughputs | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between MD 85 and MD 80 | 2,375 | 2,642 | 2,952 | 3,052 | 4,397 | 4,344 | 4,241 | 3,996 |
| Between MD 80 and MD 109 | 2,151 | 2,427 | 2,745 | 2,810 | 4,171 | 4,204 | 4,180 | 4,012 |
| Between MD 109 and MD 121 | 2,240 | 2,570 | 2,836 | 2,863 | 4,237 | 4,256 | 4,186 | 4,178 |
| Between MD 121 and MD 27 | 2,771 | 2,973 | 3,425 | 3,468 | 5,350 | 4,614 | 4,674 | 4,861 |
| Between MD 27 and MD 118 | 3,378 | 3,498 | 3,587 | 3,948 | 6,547 | 5,306 | 5,125 | 5,852 |
| Between MD 118 and Middlebrook Rd | 3,884 | 4,137 | 4,279 | 4,532 | 7,199 | 5,793 | 5,005 | 5,973 |
| Between Middlebrook Rd and Watkins Mill | 4,919 | 5,158 | 5,603 | 5,618 | 8,604 | 6,963 | 5,756 | 7,075 |
| Between Watkins Mill and MD 124 | 4,023 | 4,011 | 4,262 | 4,369 | 8,161 | 7,778 | 5,386 | 6,374 |
| Between MD 124 and MD 117 | 5,283 | 5,329 | 5,696 | 5,558 | 8,737 | 8,509 | 5,289 | 6,831 |
| Between MD 117 and I-370 | 6,734 | 7,041 | 7,572 | 7,091 | 10,232 | 10,198 | 5,890 | 7,651 |
| Between I-370 and Shady Grove Rd | 7,290 | 7,391 | 7,154 | 7,196 | 12,394 | 12,178 | 6,628 | 5,140 |
| Between Shady Grove Rd and MD 28 | 8,302 | 8,514 | 7,938 | 6,560 | 12,753 | 12,904 | 7,548 | 4,683 |
| Between MD 28 and MD 189 | 8,814 | 9,132 | 7,384 | 6,705 | 13,723 | 13,745 | 7,787 | 5,255 |
| Between MD 189 and Montrose Rd | 8,608 | 8,825 | 5,690 | 6,179 | 13,585 | 13,939 | 8,412 | 5,464 |
| Between Montrose Rd and I-270 Split | 8,558 | 8,315 | 5,503 | 6,873 | 13,419 | 13,979 | 9,970 | 5,549 |
| Between I-270 Split and MD 187 | 4,042 | 3,301 | 2,577 | 3,571 | 5,689 | 6,123 | 4,545 | 1,972 |
| Between MD 187 and I-495 | 3,822 | 3,502 | 3,035 | 3,913 | 5,156 | 5,418 | 4,952 | 1,902 |
| Between I-270 Split and Democracy Blvd | 4,493 | 4,140 | 3,138 | 4,000 | 7,741 | 7,919 | 7,102 | 3,927 |
| Between Democracy Blvd and I-495 | 4,120 | 3,806 | 2,736 | 3,391 | 6,261 | 6,276 | 5,962 | 4,083 |

00037736

2040 Alt 10
2040 Alt 10 Percent Demand Met

| I-495 2040 Alternative 10 PM Percent Demand Met | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between VA 193 and GW Memorial Pkwy | 100% | 100% | 100% | 100% | 99% | 98% | 86% | 79% |
| PMerican Legion Bridge | 100% | 99% | 100% | 86% | 96% | 93% | 81% | 75% |
| Between Clara Barton Pkwy and Cabin John Pkwy | 87% | 87% | 89% | 68% | 97% | 92% | 79% | 73% |
| Between MD 190 and I-270 | 99% | 97% | 99% | 72% | 96% | 92% | 79% | 70% |
| Between I-270 West and MD 187 | 99% | 100% | 100% | 72% | 95% | 94% | 92% | 61% |
| Between I-270 East and MD 187 | 97% | 100% | 100% | 75% | 96% | 97% | 90% | 55% |
| Between MD 355 and MD 185 | 89% | 91% | 90% | 90% | 97% | 97% | 90% | 48% |
| Between MD 185 and MD 97 | 92% | 92% | 94% | 78% | 98% | 96% | 90% | 56% |
| Between MD 97 and US 29 | 92% | 90% | 92% | 79% | 98% | 95% | 92% | 64% |
| Between MD US 29 and MD 193 | 92% | 89% | 95% | 83% | 98% | 96% | 94% | 74% |
| Between MD 193 and MD 650 | 92% | 90% | 95% | 86% | 100% | 96% | 97% | 83% |
| Between MD 650 and US 1 | 92% | 92% | 95% | 90% | 99% | 95% | 97% | 96% |
| Between US 1 and I-95 | 93% | 93% | 97% | 95% | 97% | 94% | 97% | 96% |
| Between Greenbelt Station and US1 | 93% | 94% | 97% | 96% | 97% | 92% | 97% | 94% |
| Between Greenbelt Station and MD 201 | 94% | 94% | 98% | 98% | 96% | 92% | 96% | 94% |
| Between MD 201 and MD 295 | 93% | 95% | 98% | 98% | 96% | 93% | 96% | 95% |
| Between MD 295 and MD 450 | 93% | 96% | 100% | 100% | 95% | 94% | 94% | 95% |
| Between MD 450 and US 50 | 93% | 96% | 100% | 100% | 93% | 92% | 92% | 93% |
| Between US 50 and MD 202 | 95% | 98% | 100% | 100% | 92% | 91% | 90% | 92% |
| Between MD 202 and Arena Dr | 95% | 98% | 100% | 100% | 95% | 94% | 90% | 96% |
| Between Arena Dr and MD 214 | 95% | 98% | 100% | 100% | 95% | 94% | 94% | 96% |
| Between MD 214 and Ritchie Marlboro Rd | 97% | 98% | 98% | 100% | 96% | 92% | 94% | 98% |
| Between Ritchie Marlboro Rd and MD 4 | 95% | 95% | 98% | 100% | 96% | 94% | 94% | 98% |
| Between MD 4 and Forestville Rd | 96% | 96% | 98% | 100% | 95% | 93% | 93% | 97% |
| Between Forestville Rd and MD 218 | 96% | 96% | 99% | 100% | 94% | 93% | 92% | 96% |
| Between MD 218 and MD 5 | 96% | 96% | 100% | 100% | 93% | 92% | 92% | 96% |
| Between MD 5 and MD 414 | 97% | 96% | 100% | 100% | 100% | 100% | 100% | 100% |
| Between MD 414 and MD 210 | 93% | 93% | 98% | 99% | 92% | 92% | 92% | 96% |
| Between MD 210 and I-295 | 91% | 90% | 96% | 97% | 92% | 92% | 92% | 96% |
| Woodrow Wilson Bridge | 98% | 94% | 100% | 100% | 92% | 92% | 91% | 96% |

| I-270 2040 Alternative 10 PM Percent Demand Met | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between MD 85 and MD 80 | 100% | 94% | 92% | 99% | 92% | 78% | 82% | 94% |
| Between MD 80 and MD 109 | 99% | 93% | 92% | 99% | 92% | 78% | 79% | 93% |
| Between MD 109 and MD 121 | 98% | 94% | 91% | 99% | 92% | 77% | 78% | 92% |
| Between MD 121 and MD 27 | 99% | 92% | 93% | 100% | 100% | 74% | 75% | 89% |
| Between MD 27 and MD 118 | 100% | 94% | 92% | 100% | 100% | 85% | 83% | 100% |
| Between MD 118 and Middlebrook Rd | 99% | 95% | 94% | 100% | 97% | 70% | 61% | 80% |
| Between Middlebrook Rd and Watkins Mill | 99% | 96% | 96% | 100% | 97% | 71% | 59% | 78% |
| Between Watkins Mill and MD 124 | 99% | 89% | 86% | 92% | 90% | 71% | 52% | 66% |
| Between MD 124 and MD 117 | 100% | 92% | 89% | 94% | 73% | 60% | 38% | 50% |
| Between MD 117 and I-370 | 100% | 93% | 91% | 97% | 65% | 57% | 35% | 45% |
| Between I-370 and Shady Grove Rd | 100% | 100% | 100% | 100% | 95% | 90% | 46% | 51% |
| Between Shady Grove Rd and MD 28 | 100% | 100% | 100% | 100% | 100% | 93% | 53% | 41% |
| Between MD 28 and MD 189 | 100% | 100% | 100% | 100% | 99% | 92% | 54% | 37% |
| Between MD 189 and Montrose Rd | 100% | 100% | 100% | 100% | 99% | 95% | 57% | 39% |
| Between Montrose Rd and I-270 Split | 97% | 87% | 55% | 76% | 100% | 97% | 70% | 41% |
| Between I-270 Split and MD 187 | 96% | 75% | 59% | 85% | 98% | 95% | 70% | 32% |
| Between MD 187 and I-495 | 84% | 74% | 65% | 92% | 99% | 96% | 86% | 33% |
| Between I-270 Split and Democracy Blvd | 98% | 81% | 56% | 82% | 100% | 99% | 87% | 54% |
| Between Democracy Blvd and I-495 | 97% | 85% | 61% | 80% | 100% | 98% | 96% | 69% |

| <90% | >90% | 100% |
|---|---|---|

Travel Demand and Traffic Technical Report
2040 Alt 13B

| I-495 2040 Alternative 13B AM Throughputs | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between VA 193 and GW Memorial Pkwy | 10,011 | 9,767 | 8,930 | 8,755 | 8,549 | 9,286 | 9,645 | 9,031 |
| American Legion Bridge | 10,180 | 10,184 | 10,061 | 9,828 | 10,961 | 11,604 | 11,994 | 10,932 |
| Between Clara Barton Pkwy and Cabin John Pkwy | 8,223 | 8,056 | 7,798 | 7,028 | 10,700 | 10,753 | 10,651 | 9,580 |
| Between MD 190 and I-270 | 9,470 | 10,023 | 10,191 | 7,518 | 12,538 | 12,470 | 11,982 | 10,216 |
| Between I-270 West and MD 187 | 6,770 | 6,659 | 6,191 | 4,749 | 6,069 | 6,079 | 6,450 | 6,261 |
| Between I-270 East and MD 187 | 6,393 | 6,326 | 5,667 | 4,137 | 6,421 | 6,014 | 6,061 | 6,140 |
| Between MD 355 and MD 185 | 9,824 | 11,229 | 8,467 | 5,797 | 9,781 | 9,263 | 9,856 | 10,256 |
| Between MD 185 and MD 97 | 9,333 | 10,609 | 7,856 | 6,148 | 10,599 | 10,070 | 9,646 | 10,797 |
| Between MD 97 and US 29 | 8,326 | 9,770 | 7,498 | 6,138 | 9,774 | 9,579 | 8,804 | 9,505 |
| Between US 29 and MD 193 | 8,245 | 9,428 | 7,348 | 5,956 | 8,973 | 8,542 | 7,943 | 8,313 |
| Between MD 193 and MD 650 | 8,457 | 9,592 | 8,174 | 6,417 | 8,330 | 7,860 | 7,287 | 7,873 |
| Between MD 650 and I-95 | 9,711 | 10,445 | 8,837 | 7,296 | 9,101 | 8,555 | 8,006 | 8,410 |
| Between US 1 and I-95 | 7,954 | 7,759 | 6,780 | 6,143 | 7,642 | 7,315 | 7,578 | 7,658 |
| Between Greenbelt Station and US 1 | 9,136 | 9,353 | 8,523 | 7,554 | 8,285 | 7,951 | 8,043 | 7,663 |
| Between Greenbelt Station and MD 201 | 8,859 | 9,146 | 8,450 | 7,501 | 8,379 | 8,028 | 8,053 | 7,674 |
| Between MD 201 and MD 295 | 8,227 | 8,587 | 8,533 | 7,473 | 9,023 | 9,157 | 9,113 | 8,557 |
| Between MD 295 and MD 450 | 7,746 | 8,197 | 8,452 | 7,453 | 9,406 | 9,520 | 9,522 | 9,323 |
| Between MD 450 and US 50 | 8,187 | 8,623 | 9,147 | 8,159 | 9,439 | 9,484 | 9,802 | 9,636 |
| Between US 50 and MD 202 | 9,469 | 9,876 | 10,435 | 9,297 | 9,440 | 9,194 | 9,281 | 9,272 |
| Between MD 202 and Arena Dr | 9,375 | 9,667 | 10,207 | 9,272 | 9,241 | 9,115 | 9,235 | 9,128 |
| Between Arena Dr and MD 214 | 9,362 | 9,771 | 10,086 | 9,267 | 9,415 | 9,411 | 9,548 | 9,397 |
| Between MD 214 and Ritchie Marlboro Rd | 9,485 | 9,654 | 9,676 | 9,219 | 9,175 | 9,286 | 9,372 | 8,948 |
| Between Ritchie Marlboro Rd and MD 4 | 8,923 | 9,206 | 8,829 | 8,963 | 8,257 | 8,313 | 8,535 | 8,191 |
| Between MD 4 and Forestville Rd | 8,218 | 8,364 | 8,780 | 8,377 | 7,237 | 7,270 | 7,370 | 7,205 |
| Between Forestville Rd and MD 218 | 7,530 | 7,709 | 8,073 | 7,793 | 6,321 | 6,015 | 6,167 | 6,359 |
| Between MD 218 and MD 5 | 7,639 | 7,892 | 8,250 | 7,977 | 6,956 | 6,633 | 6,727 | 6,691 |
| Between MD 5 and MD 414 | 6,926 | 6,028 | 6,474 | 6,469 | 5,309 | 5,701 | 5,456 | 5,684 |
| Between MD 414 and MD 210 | 6,033 | 6,339 | 6,551 | 6,339 | 5,066 | 5,212 | 5,206 | 5,277 |
| Between MD 210 and I-295 | 7,331 | 6,947 | 7,061 | 7,049 | 4,767 | 5,029 | 4,829 | 4,782 |
| Woodrow Wilson Bridge | 9,593 | 10,054 | 9,989 | 9,348 | 8,253 | 8,636 | 8,318 | 8,281 |

| I-270 2040 Alternative 13B AM Throughputs | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between MD 85 and MD 80 | 3,340 | 3,137 | 3,228 | 3,441 | 1,853 | 2,720 | 2,945 | 2,645 |
| Between MD 80 and MD 109 | 3,691 | 3,630 | 3,701 | 3,778 | 1,603 | 2,257 | 2,493 | 2,247 |
| Between MD 109 and MD 121 | 4,157 | 4,109 | 4,138 | 4,133 | 1,673 | 2,363 | 2,555 | 2,294 |
| Between MD 121 and MD 27 | 5,216 | 5,350 | 5,019 | 5,011 | 2,062 | 2,597 | 2,695 | 2,562 |
| Between MD 27 and MD 118 | 5,681 | 5,665 | 5,403 | 5,455 | 2,111 | 2,697 | 2,847 | 2,679 |
| Between MD 118 and Middlebrook Rd | 6,243 | 6,141 | 6,187 | 6,017 | 2,125 | 2,837 | 3,171 | 2,993 |
| Between Middlebrook Rd and Watkins Mill | 8,202 | 8,071 | 8,013 | 7,661 | 2,437 | 3,354 | 3,831 | 3,531 |
| Between Watkins Mill and MD 124 | 7,635 | 7,164 | 6,779 | 6,511 | 2,416 | 3,573 | 4,200 | 3,947 |
| Between MD 124 and MD 117 | 9,142 | 8,593 | 8,133 | 7,770 | 2,412 | 3,662 | 4,377 | 4,063 |
| Between MD 117 and I-370 | 10,979 | 10,589 | 10,052 | 9,501 | 3,087 | 4,766 | 5,862 | 5,423 |
| Between I-370 and Shady Grove Rd | 12,872 | 11,828 | 10,552 | 10,016 | 2,715 | 3,926 | 5,029 | 4,406 |
| Between Shady Grove Rd and MD 28 | 13,145 | 11,727 | 10,369 | 9,233 | 3,280 | 4,755 | 6,648 | 5,426 |
| Between MD 28 and MD 189 | 13,462 | 12,331 | 10,971 | 8,750 | 3,887 | 5,501 | 7,813 | 6,095 |
| Between MD 189 and Montrose Rd | 13,287 | 12,375 | 11,110 | 7,744 | 3,950 | 5,348 | 7,726 | 6,135 |
| Between Montrose Rd and I-270 Split | 13,213 | 12,826 | 11,614 | 7,073 | 4,696 | 5,480 | 7,815 | 5,697 |
| Between I-270 Split and MD 187 | 5,567 | 6,286 | 5,473 | 2,541 | 2,198 | 2,429 | 4,009 | 3,023 |
| Between MD 187 and I-495 | 4,719 | 5,498 | 4,574 | 2,068 | 2,801 | 3,009 | 4,411 | 3,460 |
| Between I-270 Split and Democracy Blvd | 7,631 | 6,572 | 6,185 | 3,922 | 2,510 | 3,081 | 3,876 | 2,648 |
| Between Democracy Blvd and I-495 | 6,861 | 6,191 | 5,579 | 3,456 | 2,865 | 3,499 | 4,125 | 2,555 |

00037738

2040 Alt 13B

| I-495 2040 Alternative 13B AM Percent Demand Met | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between VA 193 and GW Memorial Pkwy | 99% | 91% | 88% | 90% | 100% | 100% | 100% | 95% |
| American Legion Bridge | 100% | 86% | 84% | 87% | 100% | 97% | 100% | 95% |
| Between Clara Barton Pkwy and Cabin John Pkwy | 87% | 74% | 71% | 67% | 100% | 95% | 100% | 93% |
| Between MD 190 and I-270 | 100% | 89% | 88% | 67% | 100% | 94% | 100% | 88% |
| Between I-270 West and MD 187 | 100% | 92% | 90% | 69% | 92% | 84% | 100% | 91% |
| Between I-270 East and MD 187 | 97% | 89% | 85% | 60% | 98% | 83% | 92% | 89% |
| Between MD 355 and MD 185 | 100% | 95% | 76% | 55% | 100% | 82% | 86% | 89% |
| Between MD 185 and MD 97 | 100% | 93% | 71% | 59% | 99% | 87% | 84% | 93% |
| Between MD 97 and US 29 | 100% | 90% | 71% | 62% | 98% | 94% | 91% | 95% |
| Between MD US 29 and MD 193 | 100% | 91% | 72% | 63% | 99% | 97% | 98% | 98% |
| Between MD 193 and MD 650 | 100% | 90% | 78% | 67% | 97% | 97% | 96% | 98% |
| Between MD 650 and I-95 | 100% | 90% | 81% | 73% | 98% | 98% | 98% | 98% |
| Between US 1 and I-95 | 100% | 90% | 84% | 78% | 99% | 95% | 98% | 100% |
| Between Greenbelt Station and US1 | 100% | 90% | 85% | 80% | 100% | 93% | 98% | 100% |
| Between Greenbelt Station and MD 201 | 100% | 92% | 88% | 83% | 100% | 91% | 96% | 100% |
| Between MD 201 and MD 295 | 100% | 92% | 90% | 84% | 99% | 93% | 98% | 100% |
| Between MD 295 and MD 450 | 99% | 94% | 93% | 88% | 98% | 94% | 97% | 100% |
| Between MD 450 and US 50 | 99% | 94% | 93% | 90% | 100% | 93% | 97% | 100% |
| Between US 50 and MD 202 | 99% | 96% | 96% | 92% | 99% | 90% | 96% | 98% |
| Between MD 202 and Arena Dr | 99% | 96% | 96% | 93% | 100% | 91% | 98% | 100% |
| Between Arena Dr and MD 214 | 98% | 96% | 96% | 93% | 100% | 91% | 97% | 100% |
| Between MD 214 and Ritchie Marlboro Rd | 100% | 96% | 97% | 95% | 100% | 89% | 97% | 100% |
| Between Ritchie Marlboro Rd and MD 4 | 98% | 94% | 93% | 96% | 100% | 91% | 100% | 100% |
| Between MD 4 and Forestville Rd | 96% | 95% | 95% | 97% | 100% | 88% | 100% | 100% |
| Between Forestville Rd and MD 218 | 96% | 95% | 94% | 97% | 100% | 86% | 100% | 100% |
| Between MD 218 and MD 5 | 95% | 95% | 94% | 96% | 100% | 85% | 99% | 100% |
| Between MD 5 and MD 414 | 94% | 99% | 95% | 97% | 100% | 100% | 100% | 100% |
| Between MD 414 and MD 210 | 77% | 100% | 99% | 99% | 100% | 95% | 100% | 100% |
| Between MD 210 and I-295 | 82% | 95% | 94% | 100% | 100% | 97% | 100% | 100% |
| Woodrow Wilson Bridge | 86% | 91% | 95% | 100% | 100% | 95% | 100% | 100% |

| I-270 2040 Alternative 13B AM Percent Demand Met | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between MD 85 and MD 80 | 89% | 80% | 89% | 99% | 100% | 93% | 96% | 100% |
| Between MD 80 and MD 109 | 89% | 82% | 93% | 100% | 100% | 93% | 96% | 99% |
| Between MD 109 and MD 121 | 88% | 82% | 92% | 98% | 100% | 94% | 96% | 99% |
| Between MD 121 and MD 27 | 90% | 90% | 95% | 100% | 100% | 95% | 94% | 97% |
| Between MD 27 and MD 118 | 85% | 97% | 100% | 100% | 100% | 99% | 99% | 100% |
| Between MD 118 and Middlebrook Rd | 86% | 96% | 100% | 100% | 89% | 84% | 81% | 82% |
| Between Middlebrook Rd and Watkins Mill | 88% | 96% | 100% | 100% | 87% | 81% | 78% | 79% |
| Between Watkins Mill and MD 124 | 91% | 97% | 100% | 100% | 69% | 64% | 62% | 61% |
| Between MD 124 and MD 117 | 92% | 98% | 100% | 100% | 52% | 49% | 46% | 44% |
| Between MD 117 and I-370 | 93% | 98% | 100% | 100% | 56% | 51% | 46% | 45% |
| Between I-370 and Shady Grove Rd | 100% | 100% | 100% | 100% | 90% | 77% | 77% | 66% |
| Between Shady Grove Rd and MD 28 | 100% | 100% | 100% | 100% | 93% | 86% | 87% | 76% |
| Between MD 28 and MD 189 | 100% | 100% | 100% | 86% | 96% | 77% | 79% | 70% |
| Between MD 189 and Montrose Rd | 100% | 100% | 100% | 75% | 89% | 72% | 74% | 61% |
| Between Montrose Rd and I-270 Split | 100% | 100% | 100% | 67% | 100% | 84% | 88% | 70% |
| Between I-270 Split and MD 187 | 100% | 100% | 100% | 53% | 100% | 81% | 88% | 74% |
| Between MD 187 and I-495 | 100% | 100% | 97% | 48% | 100% | 78% | 88% | 77% |
| Between I-270 Split and Democracy Blvd | 100% | 100% | 100% | 69% | 100% | 87% | 89% | 65% |
| Between Democracy Blvd and I-495 | 100% | 100% | 100% | 72% | 100% | 86% | 87% | 59% |

| <90% | >90% | 100% |
|---|---|---|

00037739

Travel Demand Technical Report Demand 2040 Alt 13B

| I-495 2040 Alternative 13B PM Throughputs | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between VA 193 and GW Memorial Pkwy | 8,131 | 8,792 | 9,343 | 8,293 | 8,280 | 7,910 | 7,324 | 6,319 |
| American Legion Bridge | 9,829 | 10,393 | 11,044 | 9,861 | 10,279 | 9,642 | 9,469 | 7,733 |
| Between Clara Barton Pkwy and Cabin John Pkwy | 8,176 | 8,216 | 8,349 | 7,655 | 9,232 | 8,178 | 8,231 | 6,485 |
| Between MD 190 and I-270 | 11,314 | 10,923 | 10,831 | 9,088 | 9,755 | 8,740 | 8,818 | 6,308 |
| Between I-270 West and MD 187 | 6,244 | 5,639 | 5,797 | 4,650 | 6,484 | 6,332 | 6,156 | 4,079 |
| Between I-270 East and MD 187 | 5,752 | 5,536 | 5,792 | 4,623 | 6,190 | 6,141 | 5,931 | 3,449 |
| Between MD 355 and MD 185 | 9,145 | 8,650 | 8,983 | 7,257 | 10,472 | 10,505 | 10,561 | 6,051 |
| Between MD 185 and MD 97 | 10,350 | 9,995 | 10,052 | 7,151 | 10,078 | 10,426 | 10,481 | 7,197 |
| Between MD 97 and US 29 | 10,404 | 10,313 | 9,818 | 7,476 | 9,748 | 10,247 | 10,305 | 7,780 |
| Between US 29 and MD 193 | 9,256 | 8,998 | 8,822 | 6,473 | 9,547 | 10,119 | 10,130 | 8,017 |
| Between MD 193 and MD 650 | 9,386 | 9,179 | 8,976 | 6,903 | 9,855 | 10,223 | 10,346 | 9,040 |
| Between MD 650 and I-95 | 10,053 | 9,696 | 9,498 | 7,778 | 10,237 | 10,474 | 10,631 | 9,437 |
| Between US 1 and I-95 | 7,093 | 7,188 | 7,140 | 5,158 | 9,923 | 10,042 | 9,683 | 8,465 |
| Between Greenbelt Station and US 1 | 8,655 | 8,610 | 8,583 | 7,026 | 9,556 | 9,624 | 9,017 | 8,027 |
| Between Greenbelt Station and MD 201 | 8,799 | 8,711 | 8,675 | 7,221 | 9,384 | 9,368 | 8,717 | 7,813 |
| Between MD 201 and MD 295 | 8,822 | 8,849 | 8,743 | 7,372 | 9,319 | 9,196 | 8,369 | 7,574 |
| Between MD 295 and MD 450 | 9,335 | 9,084 | 9,006 | 7,537 | 8,577 | 8,520 | 7,711 | 7,578 |
| Between MD 450 and US 50 | 9,763 | 9,560 | 9,609 | 8,411 | 9,096 | 9,134 | 8,145 | 7,945 |
| Between US 50 and MD 202 | 10,043 | 9,749 | 10,251 | 9,353 | 9,307 | 9,292 | 8,284 | 8,062 |
| Between MD 202 and Arena Dr | 9,719 | 9,354 | 10,075 | 9,587 | 9,550 | 9,602 | 8,477 | 8,603 |
| Between Arena Dr and MD 214 | 9,743 | 9,190 | 9,760 | 9,548 | 9,466 | 9,489 | 8,818 | 8,716 |
| Between MD 214 and Ritchie Marlboro Rd | 9,451 | 9,127 | 9,713 | 9,478 | 9,746 | 9,693 | 9,348 | 9,125 |
| Between Ritchie Marlboro Rd and MD 4 | 8,067 | 8,114 | 8,975 | 8,792 | 9,258 | 9,216 | 9,013 | 8,445 |
| Between MD 4 and Forestville Rd | 7,463 | 7,906 | 8,466 | 8,566 | 8,637 | 8,493 | 8,401 | 7,682 |
| Between Forestville Rd and MD 218 | 6,984 | 7,399 | 7,990 | 7,936 | 7,616 | 7,314 | 7,206 | 6,728 |
| Between MD 218 and MD 5 | 7,376 | 7,977 | 8,527 | 8,314 | 8,001 | 7,675 | 7,593 | 7,052 |
| Between MD 5 and MD 414 | 5,522 | 5,998 | 6,529 | 6,122 | 8,161 | 7,863 | 7,804 | 6,963 |
| Between MD 414 and MD 210 | 5,089 | 5,521 | 5,990 | 5,442 | 7,706 | 7,773 | 7,783 | 7,000 |
| Between MD 210 and I-295 | 4,823 | 5,268 | 5,748 | 5,188 | 7,315 | 7,584 | 7,626 | 6,935 |
| Woodrow Wilson Bridge | 7,726 | 8,408 | 8,839 | 8,054 | 9,271 | 9,293 | 9,340 | 9,030 |

| I-270 2040 Alternative 13B PM Throughputs | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between MD 85 and MD 80 | 2,195 | 2,507 | 2,786 | 2,897 | 4,380 | 4,340 | 4,161 | 3,991 |
| Between MD 80 and MD 109 | 1,975 | 2,251 | 2,594 | 2,649 | 4,128 | 4,179 | 4,144 | 4,025 |
| Between MD 109 and MD 121 | 2,121 | 2,321 | 2,715 | 2,718 | 4,271 | 4,131 | 4,197 | 4,221 |
| Between MD 121 and MD 27 | 2,611 | 2,788 | 3,285 | 3,331 | 5,147 | 4,608 | 4,655 | 4,939 |
| Between MD 27 and MD 118 | 3,207 | 3,334 | 3,484 | 3,769 | 6,300 | 5,377 | 5,203 | 6,015 |
| Between MD 118 and Middlebrook Rd | 3,712 | 3,989 | 4,173 | 4,342 | 6,871 | 5,729 | 5,225 | 6,322 |
| Between Middlebrook Rd and Watkins Mill | 4,734 | 4,997 | 5,466 | 5,419 | 8,130 | 6,694 | 6,149 | 7,566 |
| Between Watkins Mill and MD 124 | 3,753 | 3,694 | 4,088 | 4,246 | 8,207 | 6,680 | 5,836 | 6,870 |
| Between MD 124 and MD 117 | 4,895 | 4,910 | 5,401 | 5,336 | 8,742 | 7,326 | 5,820 | 7,687 |
| Between MD 117 and I-370 | 6,341 | 6,588 | 7,244 | 6,811 | 10,330 | 8,871 | 6,576 | 8,836 |
| Between I-370 and Shady Grove Rd | 6,166 | 6,121 | 5,728 | 4,530 | 11,837 | 11,287 | 6,004 | 8,136 |
| Between Shady Grove Rd and MD 28 | 6,656 | 6,690 | 4,963 | 3,993 | 11,939 | 11,752 | 6,955 | 7,345 |
| Between MD 28 and MD 189 | 7,339 | 6,885 | 5,186 | 4,439 | 12,898 | 12,791 | 7,295 | 8,205 |
| Between MD 189 and Montrose Rd | 7,045 | 5,485 | 5,170 | 3,731 | 12,599 | 12,404 | 8,196 | 7,436 |
| Between Montrose Rd and I-270 Split | 6,938 | 4,696 | 5,396 | 4,587 | 12,163 | 12,258 | 9,991 | 6,229 |
| Between I-270 Split and MD 187 | 2,903 | 2,087 | 2,632 | 2,414 | 5,431 | 5,674 | 4,777 | 2,448 |
| Between MD 187 and I-495 | 2,890 | 2,546 | 2,864 | 2,539 | 4,896 | 4,947 | 4,941 | 2,012 |
| Between I-270 Split and Democracy Blvd | 3,515 | 2,393 | 2,966 | 2,427 | 6,722 | 6,552 | 6,615 | 3,674 |
| Between Democracy Blvd and I-495 | 3,278 | 2,392 | 2,632 | 2,191 | 5,213 | 5,041 | 5,293 | 4,053 |

00037740

2040 Alt 13B

| I-495 2040 Alternative 13B PM Percent Demand Met | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between VA 193 and GW Memorial Pkwy | 100% | 100% | 100% | 100% | 100% | 92% | 92% | 77% |
| PMerican Legion Bridge | 100% | 100% | 100% | 100% | 95% | 87% | 87% | 73% |
| Between Clara Barton Pkwy and Cabin John Pkwy | 90% | 88% | 90% | 90% | 97% | 85% | 87% | 70% |
| Between MD 190 and I-270 | 99% | 94% | 97% | 89% | 96% | 84% | 87% | 66% |
| Between I-270 West and MD 187 | 99% | 92% | 100% | 92% | 96% | 94% | 94% | 65% |
| Between I-270 East and MD 187 | 90% | 89% | 100% | 92% | 95% | 94% | 91% | 59% |
| Between MD 355 and MD 185 | 89% | 85% | 95% | 86% | 97% | 93% | 92% | 56% |
| Between MD 185 and MD 97 | 92% | 90% | 98% | 78% | 95% | 90% | 90% | 68% |
| Between MD 97 and US 29 | 90% | 91% | 95% | 82% | 94% | 91% | 90% | 77% |
| Between MD US 29 and MD 193 | 82% | 81% | 87% | 75% | 98% | 96% | 96% | 87% |
| Between MD 193 and MD 650 | 83% | 82% | 87% | 78% | 99% | 96% | 96% | 98% |
| Between MD 650 and I-95 | 85% | 83% | 88% | 82% | 99% | 95% | 96% | 98% |
| Between US 1 and I-95 | 90% | 89% | 95% | 90% | 98% | 94% | 97% | 97% |
| Between Greenbelt Station and US1 | 90% | 90% | 95% | 92% | 97% | 93% | 96% | 96% |
| Between Greenbelt Station and MD 201 | 91% | 91% | 96% | 94% | 96% | 92% | 96% | 96% |
| Between MD 201 and MD 295 | 91% | 92% | 97% | 94% | 96% | 92% | 95% | 97% |
| Between MD 295 and MD 450 | 92% | 93% | 99% | 99% | 95% | 93% | 94% | 97% |
| Between MD 450 and US 50 | 92% | 93% | 100% | 99% | 93% | 92% | 92% | 94% |
| Between US 50 and MD 202 | 94% | 96% | 100% | 100% | 92% | 91% | 91% | 93% |
| Between MD 202 and Arena Dr | 94% | 96% | 100% | 100% | 95% | 94% | 91% | 97% |
| Between Arena Dr and MD 214 | 95% | 96% | 100% | 100% | 95% | 93% | 95% | 98% |
| Between MD 214 and Ritchie Marlboro Rd | 96% | 96% | 100% | 100% | 96% | 92% | 94% | 99% |
| Between Ritchie Marlboro Rd and MD 4 | 94% | 93% | 98% | 100% | 96% | 94% | 95% | 98% |
| Between MD 4 and Forestville Rd | 95% | 94% | 98% | 100% | 95% | 93% | 94% | 97% |
| Between Forestville Rd and MD 218 | 95% | 94% | 99% | 100% | 94% | 92% | 92% | 97% |
| Between MD 218 and MD 5 | 95% | 95% | 99% | 100% | 93% | 92% | 92% | 96% |
| Between MD 5 and MD 414 | 96% | 95% | 100% | 100% | 100% | 100% | 100% | 100% |
| Between MD 414 and MD 210 | 93% | 93% | 98% | 100% | 93% | 92% | 92% | 96% |
| Between MD 210 and I-295 | 91% | 90% | 96% | 99% | 92% | 92% | 92% | 96% |
| Woodrow Wilson Bridge | 97% | 94% | 100% | 100% | 92% | 92% | 91% | 96% |

| I-270 2040 Alternative 13B PM Percent Demand Met | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between MD 85 and MD 80 | 100% | 94% | 92% | 98% | 92% | 79% | 81% | 95% |
| Between MD 80 and MD 109 | 98% | 92% | 92% | 98% | 92% | 78% | 79% | 94% |
| Between MD 109 and MD 121 | 99% | 90% | 92% | 98% | 93% | 75% | 78% | 93% |
| Between MD 121 and MD 27 | 99% | 91% | 93% | 100% | 100% | 74% | 76% | 91% |
| Between MD 27 and MD 118 | 100% | 94% | 94% | 100% | 100% | 86% | 84% | 100% |
| Between MD 118 and Middlebrook Rd | 99% | 95% | 95% | 99% | 93% | 70% | 64% | 85% |
| Between Middlebrook Rd and Watkins Mill | 99% | 96% | 97% | 99% | 92% | 69% | 64% | 84% |
| Between Watkins Mill and MD 124 | 99% | 88% | 88% | 94% | 88% | 65% | 55% | 74% |
| Between MD 124 and MD 117 | 100% | 91% | 90% | 96% | 74% | 51% | 41% | 56% |
| Between MD 117 and I-370 | 100% | 92% | 92% | 98% | 66% | 48% | 39% | 53% |
| Between I-370 and Shady Grove Rd | 100% | 100% | 100% | 100% | 100% | 84% | 50% | 71% |
| Between Shady Grove Rd and MD 28 | 100% | 100% | 100% | 100% | 100% | 96% | 54% | 67% |
| Between MD 28 and MD 189 | 100% | 100% | 100% | 100% | 100% | 91% | 55% | 63% |
| Between MD 189 and Montrose Rd | 100% | 100% | 100% | 96% | 100% | 92% | 61% | 58% |
| Between Montrose Rd and I-270 Split | 98% | 61% | 68% | 62% | 100% | 93% | 78% | 51% |
| Between I-270 Split and MD 187 | 85% | 58% | 73% | 68% | 99% | 92% | 77% | 41% |
| Between MD 187 and I-495 | 79% | 65% | 75% | 72% | 100% | 93% | 93% | 37% |
| Between I-270 Split and Democracy Blvd | 96% | 59% | 68% | 63% | 100% | 94% | 96% | 59% |
| Between Democracy Blvd and I-495 | 96% | 66% | 73% | 65% | 100% | 91% | 99% | 80% |

| <90% | >90% | 100% |
|---|---|---|

Traffic and Revenue Demand Report
2040 Alt 13C

| I-495 2040 Alternative 13C AM Throughputs | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between VA 193 and GW Memorial Pkwy | 10,253 | 10,469 | 9,745 | 9,701 | 8,709 | 9,201 | 9,690 | 9,334 |
| American Legion Bridge | 10,347 | 10,899 | 10,808 | 11,041 | 11,016 | 11,543 | 11,844 | 11,234 |
| Between Clara Barton Pkwy and Cabin John Pkwy | 8,627 | 8,704 | 8,484 | 8,659 | 10,755 | 10,833 | 10,480 | 9,959 |
| Between MD 190 and I-270 | 9,687 | 10,630 | 10,438 | 10,203 | 12,878 | 13,158 | 12,211 | 11,020 |
| Between I-270 West and MD 187 | 6,496 | 6,342 | 5,764 | 5,486 | 5,979 | 5,737 | 5,650 | 6,780 |
| Between I-270 East and MD 187 | 6,220 | 5,999 | 5,290 | 4,298 | 6,402 | 5,997 | 5,731 | 6,450 |
| Between MD 355 and MD 185 | 9,825 | 11,129 | 9,489 | 6,695 | 9,825 | 9,595 | 9,789 | 10,910 |
| Between MD 185 and MD 97 | 9,358 | 10,474 | 9,065 | 6,615 | 10,588 | 10,514 | 9,110 | 11,109 |
| Between MD 97 and US 29 | 8,336 | 9,691 | 8,121 | 6,602 | 10,071 | 9,882 | 8,730 | 10,025 |
| Between US 29 and MD 193 | 8,476 | 9,397 | 8,089 | 6,357 | 9,232 | 8,874 | 8,270 | 8,624 |
| Between MD 193 and MD 650 | 8,717 | 9,687 | 8,737 | 6,818 | 8,741 | 8,245 | 7,756 | 8,203 |
| Between MD 650 and I-95 | 9,980 | 10,764 | 9,538 | 7,668 | 9,616 | 8,915 | 8,413 | 8,786 |
| Between US 1 and I-95 | 7,805 | 7,976 | 7,200 | 6,169 | 7,706 | 7,397 | 7,460 | 7,700 |
| Between Greenbelt Station and US 1 | 8,704 | 9,128 | 8,492 | 7,208 | 8,312 | 8,041 | 7,960 | 7,885 |
| Between Greenbelt Station and MD 201 | 8,547 | 8,899 | 8,438 | 7,477 | 8,396 | 8,084 | 7,974 | 7,586 |
| Between MD 201 and MD 295 | 8,125 | 8,471 | 8,630 | 7,611 | 8,982 | 9,388 | 9,135 | 8,618 |
| Between MD 295 and MD 450 | 7,767 | 8,100 | 8,571 | 7,583 | 9,382 | 9,753 | 9,685 | 9,358 |
| Between MD 450 and US 50 | 8,191 | 8,535 | 9,338 | 8,307 | 9,383 | 9,727 | 9,985 | 9,638 |
| Between US 50 and MD 202 | 9,419 | 9,796 | 10,521 | 9,488 | 9,369 | 9,499 | 9,298 | 9,316 |
| Between MD 202 and Arena Dr | 9,402 | 9,667 | 10,281 | 9,433 | 9,122 | 9,492 | 9,245 | 9,171 |
| Between Arena Dr and MD 214 | 9,411 | 9,826 | 10,196 | 9,423 | 9,326 | 9,863 | 9,577 | 9,415 |
| Between MD 214 and Ritchie Marlboro Rd | 9,523 | 9,704 | 9,838 | 9,341 | 9,062 | 9,759 | 9,405 | 8,959 |
| Between Ritchie Marlboro Rd and MD 4 | 8,931 | 9,117 | 8,915 | 8,844 | 8,318 | 9,112 | 8,609 | 8,479 |
| Between MD 4 and Forestville Rd | 8,316 | 8,307 | 8,858 | 8,305 | 7,233 | 8,108 | 7,324 | 7,439 |
| Between Forestville Rd and MD 218 | 7,642 | 7,626 | 8,160 | 7,733 | 6,305 | 6,824 | 6,156 | 6,588 |
| Between MD 218 and MD 5 | 7,758 | 7,816 | 8,349 | 7,912 | 6,973 | 7,442 | 6,733 | 6,942 |
| Between MD 5 and MD 414 | 6,984 | 6,062 | 6,681 | 6,460 | 5,237 | 5,429 | 5,275 | 5,634 |
| Between MD 414 and MD 210 | 6,231 | 6,060 | 6,338 | 6,813 | 4,981 | 4,979 | 5,031 | 5,221 |
| Between MD 210 and I-295 | 7,450 | 6,711 | 6,977 | 7,253 | 4,615 | 4,683 | 4,646 | 4,641 |
| Woodrow Wilson Bridge | 9,593 | 9,975 | 9,930 | 9,040 | 8,184 | 7,766 | 7,960 | 8,068 |

| I-270 2040 Alternative 13C AM Throughputs | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between MD 85 and MD 80 | 3,418 | 3,096 | 3,148 | 3,432 | 1,893 | 2,735 | 2,966 | 2,736 |
| Between MD 80 and MD 109 | 3,602 | 3,611 | 3,615 | 3,745 | 1,627 | 2,250 | 2,515 | 2,360 |
| Between MD 109 and MD 121 | 4,045 | 4,059 | 4,074 | 4,113 | 1,701 | 2,355 | 2,607 | 2,390 |
| Between MD 121 and MD 27 | 5,120 | 5,304 | 4,968 | 4,991 | 2,118 | 2,562 | 2,794 | 2,727 |
| Between MD 27 and MD 118 | 5,611 | 5,575 | 5,344 | 5,420 | 2,337 | 2,862 | 3,101 | 3,136 |
| Between MD 118 and Middlebrook Rd | 6,189 | 6,074 | 5,933 | 5,968 | 2,461 | 3,169 | 3,689 | 3,722 |
| Between Middlebrook Rd and Watkins Mill | 8,138 | 7,978 | 7,739 | 7,783 | 2,873 | 3,898 | 4,585 | 4,536 |
| Between Watkins Mill and MD 124 | 7,536 | 7,026 | 6,574 | 6,600 | 2,784 | 3,936 | 4,921 | 4,830 |
| Between MD 124 and MD 117 | 9,134 | 8,581 | 8,022 | 7,960 | 2,697 | 3,929 | 4,995 | 5,109 |
| Between MD 117 and I-370 | 10,921 | 10,267 | 9,617 | 9,909 | 3,250 | 4,865 | 6,354 | 6,370 |
| Between I-370 and Shady Grove Rd | 13,189 | 11,947 | 10,589 | 10,536 | 3,003 | 4,247 | 5,609 | 6,014 |
| Between Shady Grove Rd and MD 28 | 13,647 | 12,094 | 10,581 | 9,222 | 3,710 | 5,231 | 7,118 | 7,313 |
| Between MD 28 and MD 189 | 14,117 | 12,453 | 11,808 | 9,012 | 4,389 | 6,144 | 8,467 | 8,523 |
| Between MD 189 and Montrose Rd | 13,972 | 12,244 | 11,038 | 8,571 | 4,470 | 6,138 | 8,548 | 8,397 |
| Between Montrose Rd and I-270 Split | 13,852 | 13,217 | 12,989 | 8,343 | 5,306 | 6,480 | 8,772 | 8,391 |
| Between I-270 Split and MD 187 | 5,584 | 6,271 | 6,257 | 3,453 | 2,363 | 2,552 | 4,158 | 4,191 |
| Between MD 187 and I-495 | 4,832 | 5,518 | 5,451 | 3,076 | 2,900 | 3,095 | 4,681 | 4,456 |
| Between I-270 Split and Democracy Blvd | 7,737 | 7,271 | 6,712 | 4,196 | 2,978 | 3,973 | 4,731 | 4,202 |
| Between Democracy Blvd and I-495 | 7,232 | 7,259 | 6,449 | 3,962 | 3,378 | 4,438 | 5,098 | 4,279 |

00037742

Appendix F.4-7 Demand Met
2040 Alt 13C

| I-495 2040 Alternative 13C AM Percent Demand Met | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between VA 193 and GW Memorial Pkwy | 98% | 98% | 97% | 100% | 100% | 97% | 100% | 100% |
| American Legion Bridge | 98% | 91% | 89% | 94% | 100% | 95% | 99% | 97% |
| Between Clara Barton Pkwy and Cabin John Pkwy | 87% | 78% | 76% | 79% | 99% | 94% | 98% | 95% |
| Between MD 190 and I-270 | 97% | 92% | 88% | 85% | 98% | 93% | 97% | 89% |
| Between I-270 West and MD 187 | 98% | 96% | 92% | 84% | 93% | 81% | 90% | 100% |
| Between I-270 East and MD 187 | 97% | 95% | 88% | 68% | 99% | 82% | 87% | 94% |
| Between MD 355 and MD 185 | 100% | 95% | 87% | 63% | 98% | 84% | 81% | 92% |
| Between MD 185 and MD 97 | 100% | 94% | 84% | 64% | 97% | 89% | 76% | 93% |
| Between MD 97 and US 29 | 100% | 91% | 79% | 67% | 99% | 95% | 85% | 97% |
| Between MD US 29 and MD 193 | 100% | 91% | 79% | 67% | 100% | 99% | 96% | 98% |
| Between MD 193 and MD 650 | 100% | 91% | 83% | 71% | 98% | 98% | 95% | 97% |
| Between MD 650 and I-95 | 100% | 92% | 87% | 77% | 100% | 98% | 96% | 98% |
| Between US 1 and I-95 | 100% | 95% | 90% | 81% | 97% | 91% | 91% | 100% |
| Between Greenbelt Station and US1 | 99% | 91% | 87% | 79% | 99% | 93% | 94% | 100% |
| Between Greenbelt Station and MD 201 | 100% | 92% | 89% | 85% | 98% | 90% | 92% | 97% |
| Between MD 201 and MD 295 | 99% | 92% | 92% | 87% | 98% | 93% | 95% | 99% |
| Between MD 295 and MD 450 | 99% | 94% | 95% | 90% | 97% | 94% | 95% | 98% |
| Between MD 450 and US 50 | 98% | 94% | 95% | 93% | 98% | 93% | 95% | 97% |
| Between US 50 and MD 202 | 98% | 96% | 97% | 95% | 98% | 93% | 94% | 97% |
| Between MD 202 and Arena Dr | 98% | 96% | 96% | 96% | 96% | 91% | 91% | 96% |
| Between Arena Dr and MD 214 | 100% | 97% | 98% | 96% | 95% | 91% | 91% | 95% |
| Between MD 214 and Ritchie Marlboro Rd | 100% | 96% | 98% | 97% | 95% | 90% | 90% | 94% |
| Between Ritchie Marlboro Rd and MD 4 | 98% | 94% | 94% | 95% | 99% | 95% | 95% | 97% |
| Between MD 4 and Forestville Rd | 97% | 94% | 96% | 97% | 98% | 94% | 92% | 98% |
| Between Forestville Rd and MD 218 | 98% | 94% | 95% | 97% | 98% | 92% | 90% | 98% |
| Between MD 218 and MD 5 | 97% | 94% | 95% | 97% | 96% | 90% | 89% | 97% |
| Between MD 5 and MD 414 | 97% | 100% | 98% | 97% | 100% | 91% | 94% | 100% |
| Between MD 414 and MD 210 | 81% | 98% | 94% | 100% | 100% | 86% | 92% | 100% |
| Between MD 210 and I-295 | 83% | 92% | 94% | 100% | 100% | 86% | 91% | 100% |
| Woodrow Wilson Bridge | 86% | 91% | 95% | 100% | 99% | 81% | 91% | 100% |

| I-270 2040 Alternative 13C AM Percent Demand Met | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| Between MD 85 and MD 80 | 94% | 81% | 90% | 100% | 100% | 93% | 96% | 100% |
| Between MD 80 and MD 109 | 90% | 84% | 95% | 100% | 100% | 92% | 96% | 100% |
| Between MD 109 and MD 121 | 89% | 83% | 93% | 100% | 100% | 93% | 97% | 100% |
| Between MD 121 and MD 27 | 90% | 91% | 96% | 100% | 100% | 93% | 96% | 100% |
| Between MD 27 and MD 118 | 84% | 96% | 100% | 100% | 100% | 100% | 100% | 100% |
| Between MD 118 and Middlebrook Rd | 86% | 96% | 99% | 100% | 100% | 93% | 93% | 100% |
| Between Middlebrook Rd and Watkins Mill | 88% | 95% | 99% | 100% | 100% | 92% | 99% | 100% |
| Between Watkins Mill and MD 124 | 100% | 100% | 100% | 100% | 84% | 75% | 75% | 80% |
| Between MD 124 and MD 117 | 91% | 97% | 99% | 100% | 67% | 59% | 58% | 63% |
| Between MD 117 and I-370 | 92% | 94% | 96% | 100% | 67% | 56% | 54% | 59% |
| Between I-370 and Shady Grove Rd | 100% | 100% | 99% | 100% | 94% | 78% | 77% | 87% |
| Between Shady Grove Rd and MD 28 | 100% | 100% | 100% | 94% | 97% | 85% | 85% | 93% |
| Between MD 28 and MD 189 | 100% | 98% | 100% | 83% | 98% | 79% | 79% | 86% |
| Between MD 189 and Montrose Rd | 100% | 95% | 100% | 78% | 95% | 78% | 76% | 82% |
| Between Montrose Rd and I-270 Split | 100% | 97% | 100% | 73% | 100% | 86% | 85% | 88% |
| Between I-270 Split and MD 187 | 100% | 96% | 100% | 65% | 100% | 84% | 86% | 96% |
| Between MD 187 and I-495 | 100% | 93% | 100% | 63% | 100% | 82% | 88% | 95% |
| Between I-270 Split and Democracy Blvd | 100% | 100% | 100% | 68% | 100% | 89% | 86% | 82% |
| Between Democracy Blvd and I-495 | 100% | 100% | 100% | 71% | 100% | 89% | 85% | 78% |

| <90% | >90% | 100% |
|---|---|---|

00037743

Traffic Analysis Technical Report

2040 Alt 13C

| I-495 2040 Alternative 13C PM Throughputs | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between VA 193 and GW Memorial Pkwy | 7,766 | 8,245 | 8,783 | 7,179 | 8,708 | 8,368 | 7,097 | 6,416 |
| American Legion Bridge | 9,707 | 10,112 | 10,700 | 8,251 | 10,733 | 10,176 | 8,767 | 7,623 |
| Between Clara Barton Pkwy and Cabin John Pkwy | 8,066 | 8,002 | 8,001 | 5,983 | 9,673 | 8,665 | 7,550 | 6,329 |
| Between MD 190 and I-270 | 11,731 | 11,763 | 11,262 | 8,603 | 10,137 | 9,296 | 7,989 | 6,093 |
| Between I-270 West and MD 187 | 5,881 | 5,831 | 5,287 | 3,950 | 6,294 | 6,107 | 5,715 | 3,975 |
| Between I-270 East and MD 187 | 5,866 | 5,788 | 5,286 | 4,064 | 6,285 | 6,080 | 5,697 | 3,615 |
| Between MD 355 and MD 185 | 9,547 | 9,133 | 8,964 | 7,691 | 10,762 | 10,664 | 10,584 | 6,328 |
| Between MD 185 and MD 97 | 10,727 | 10,260 | 10,187 | 8,176 | 10,445 | 10,780 | 10,441 | 6,991 |
| Between MD 97 and US 29 | 11,018 | 10,431 | 10,227 | 7,892 | 10,127 | 10,708 | 10,666 | 7,571 |
| Between US 29 and MD 193 | 10,636 | 10,184 | 10,107 | 7,983 | 9,556 | 10,101 | 9,904 | 7,638 |
| Between MD 193 and MD 650 | 10,673 | 10,422 | 10,319 | 8,536 | 9,898 | 10,235 | 10,348 | 8,375 |
| Between MD 650 and I-95 | 11,232 | 11,015 | 10,831 | 9,343 | 10,258 | 10,459 | 10,621 | 9,364 |
| Between US 1 and I-95 | 7,482 | 7,579 | 7,530 | 5,759 | 9,890 | 9,881 | 9,678 | 8,354 |
| Between Greenbelt Station and US 1 | 8,961 | 8,955 | 8,870 | 7,627 | 9,550 | 9,433 | 9,008 | 7,905 |
| Between Greenbelt Station and MD 201 | 9,134 | 9,166 | 9,002 | 7,875 | 9,357 | 9,207 | 8,752 | 7,709 |
| Between MD 201 and MD 295 | 9,194 | 9,305 | 9,186 | 8,012 | 9,337 | 9,148 | 8,433 | 7,512 |
| Between MD 295 and MD 450 | 9,696 | 9,420 | 9,422 | 8,022 | 8,571 | 8,436 | 7,710 | 7,479 |
| Between MD 450 and US 50 | 10,113 | 9,927 | 10,008 | 8,870 | 9,112 | 9,030 | 8,149 | 7,799 |
| Between US 50 and MD 202 | 10,247 | 10,135 | 10,648 | 9,792 | 9,308 | 9,144 | 8,241 | 7,901 |
| Between MD 202 and Arena Dr | 9,939 | 9,718 | 10,441 | 9,940 | 9,592 | 9,428 | 8,319 | 8,408 |
| Between Arena Dr and MD 214 | 9,948 | 9,555 | 10,089 | 9,970 | 9,455 | 9,372 | 8,683 | 8,441 |
| Between MD 214 and Ritchie Marlboro Rd | 9,648 | 9,482 | 9,972 | 9,827 | 9,746 | 9,545 | 9,379 | 8,878 |
| Between Ritchie Marlboro Rd and MD 4 | 8,273 | 8,387 | 9,136 | 9,067 | 9,371 | 9,136 | 9,086 | 8,594 |
| Between MD 4 and Forestville Rd | 7,630 | 8,174 | 8,710 | 8,816 | 8,760 | 8,446 | 8,425 | 7,795 |
| Between Forestville Rd and MD 218 | 7,141 | 7,670 | 8,223 | 8,215 | 7,715 | 7,232 | 7,320 | 6,873 |
| Between MD 218 and MD 5 | 7,543 | 8,269 | 8,789 | 8,612 | 8,123 | 7,584 | 7,708 | 7,189 |
| Between MD 5 and MD 414 | 5,684 | 6,183 | 6,676 | 6,288 | 8,223 | 7,863 | 7,849 | 7,091 |
| Between MD 414 and MD 210 | 5,214 | 5,661 | 6,056 | 5,392 | 7,812 | 7,732 | 7,813 | 7,143 |
| Between MD 210 and I-295 | 3,315 | 5,448 | 5,828 | 5,198 | 7,383 | 7,575 | 7,585 | 7,065 |
| Woodrow Wilson Bridge | 7,779 | 8,446 | 8,891 | 8,160 | 9,384 | 9,314 | 9,209 | 9,094 |

| I-270 2040 Alternative 13C PM Throughputs | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between MD 85 and MD 80 | 2,264 | 2,561 | 2,882 | 2,988 | 4,367 | 4,367 | 4,188 | 3,991 |
| Between MD 80 and MD 109 | 2,032 | 2,314 | 2,668 | 2,708 | 4,125 | 4,176 | 4,181 | 4,018 |
| Between MD 109 and MD 121 | 2,174 | 2,398 | 2,708 | 2,871 | 4,212 | 4,236 | 4,214 | 4,236 |
| Between MD 121 and MD 27 | 2,680 | 2,808 | 3,429 | 3,406 | 5,321 | 4,769 | 4,732 | 4,878 |
| Between MD 27 and MD 118 | 3,302 | 3,378 | 3,655 | 3,855 | 6,524 | 5,649 | 5,134 | 6,026 |
| Between MD 118 and Middlebrook Rd | 3,797 | 4,082 | 4,303 | 4,464 | 7,190 | 6,056 | 5,119 | 6,108 |
| Between Middlebrook Rd and Watkins Mill | 4,844 | 5,107 | 5,600 | 5,560 | 8,635 | 7,158 | 5,896 | 7,140 |
| Between Watkins Mill and MD 124 | 3,965 | 3,981 | 4,211 | 4,299 | 8,133 | 7,903 | 5,623 | 6,429 |
| Between MD 124 and MD 117 | 5,192 | 5,258 | 5,615 | 5,436 | 8,693 | 8,526 | 5,629 | 6,763 |
| Between MD 117 and I-370 | 6,684 | 7,012 | 7,516 | 6,951 | 10,263 | 10,003 | 6,405 | 7,675 |
| Between I-370 and Shady Grove Rd | 6,524 | 6,524 | 6,226 | 4,788 | 12,237 | 12,592 | 7,931 | 6,999 |
| Between Shady Grove Rd and MD 28 | 7,166 | 7,221 | 6,304 | 3,476 | 12,157 | 12,770 | 9,201 | 7,213 |
| Between MD 28 and MD 189 | 8,115 | 8,237 | 5,688 | 3,791 | 13,138 | 13,790 | 9,757 | 7,828 |
| Between MD 189 and Montrose Rd | 7,805 | 7,910 | 3,876 | 3,839 | 12,886 | 13,390 | 10,205 | 8,308 |
| Between Montrose Rd and I-270 Split | 7,680 | 6,562 | 4,268 | 4,122 | 12,937 | 13,410 | 11,137 | 8,438 |
| Between I-270 Split and MD 187 | 3,762 | 2,526 | 2,346 | 1,878 | 5,906 | 6,151 | 5,156 | 2,893 |
| Between MD 187 and I-495 | 3,490 | 2,773 | 3,226 | 2,253 | 5,346 | 5,302 | 5,273 | 2,501 |
| Between I-270 Split and Democracy Blvd | 3,858 | 3,065 | 2,305 | 2,004 | 7,055 | 7,268 | 6,987 | 5,383 |
| Between Democracy Blvd and I-495 | 3,827 | 3,124 | 2,302 | 2,012 | 5,976 | 6,086 | 6,139 | 4,643 |

00037744

2040 Alt 13C

| I-495 2040 Alternative 13C PM Percent Demand Met | Inner Loop | | | | Outer Loop | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between VA 193 and GW Memorial Pkwy | 100% | 100% | 100% | 100% | 100% | 99% | 90% | 80% |
| PMerican Legion Bridge | 98% | 97% | 99% | 85% | 96% | 90% | 80% | 71% |
| Between Clara Barton Pkwy and Cabin John Pkwy | 88% | 86% | 87% | 71% | 97% | 89% | 79% | 67% |
| Between MD 190 and I-270 | 96% | 95% | 96% | 80% | 97% | 88% | 77% | 64% |
| Between I-270 West and MD 187 | 97% | 98% | 97% | 85% | 97% | 97% | 93% | 70% |
| Between I-270 East and MD 187 | 97% | 98% | 98% | 88% | 98% | 97% | 92% | 65% |
| Between MD 355 and MD 185 | 90% | 86% | 90% | 88% | 99% | 94% | 92% | 59% |
| Between MD 185 and MD 97 | 93% | 89% | 95% | 87% | 98% | 95% | 90% | 66% |
| Between MD 97 and US 29 | 93% | 88% | 94% | 84% | 98% | 96% | 93% | 74% |
| Between MD US 29 and MD 193 | 92% | 88% | 95% | 90% | 98% | 96% | 94% | 83% |
| Between MD 193 and MD 650 | 92% | 89% | 96% | 92% | 99% | 96% | 96% | 90% |
| Between MD 650 and I-95 | 93% | 91% | 96% | 95% | 99% | 95% | 96% | 97% |
| Between US 1 and I-95 | 94% | 91% | 98% | 98% | 97% | 93% | 94% | 94% |
| Between Greenbelt Station and US1 | 93% | 92% | 97% | 98% | 97% | 92% | 96% | 93% |
| Between Greenbelt Station and MD 201 | 93% | 94% | 98% | 100% | 96% | 92% | 95% | 93% |
| Between MD 201 and MD 295 | 94% | 94% | 98% | 99% | 96% | 93% | 95% | 94% |
| Between MD 295 and MD 450 | 94% | 94% | 100% | 100% | 95% | 93% | 93% | 94% |
| Between MD 450 and US 50 | 94% | 95% | 100% | 100% | 94% | 92% | 91% | 91% |
| Between US 50 and MD 202 | 94% | 97% | 100% | 100% | 93% | 90% | 89% | 89% |
| Between MD 202 and Arena Dr | 95% | 98% | 100% | 100% | 96% | 93% | 88% | 92% |
| Between Arena Dr and MD 214 | 95% | 97% | 100% | 100% | 96% | 93% | 92% | 93% |
| Between MD 214 and Ritchie Marlboro Rd | 97% | 97% | 100% | 100% | 97% | 92% | 93% | 94% |
| Between Ritchie Marlboro Rd and MD 4 | 95% | 94% | 97% | 100% | 98% | 94% | 94% | 98% |
| Between MD 4 and Forestville Rd | 95% | 95% | 98% | 100% | 97% | 94% | 93% | 96% |
| Between Forestville Rd and MD 218 | 95% | 95% | 98% | 100% | 96% | 93% | 92% | 96% |
| Between MD 218 and MD 5 | 95% | 96% | 99% | 100% | 96% | 92% | 92% | 95% |
| Between MD 5 and MD 414 | 96% | 96% | 100% | 100% | 100% | 100% | 99% | 100% |
| Between MD 414 and MD 210 | 93% | 93% | 96% | 96% | 95% | 93% | 91% | 95% |
| Between MD 210 and I-295 | 91% | 91% | 96% | 96% | 93% | 94% | 90% | 95% |
| Woodrow Wilson Bridge | 97% | 94% | 100% | 100% | 94% | 94% | 89% | 95% |

| I-270 2040 Alternative 13C PM Percent Demand Met | Southbound | | | | Northbound | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| Between MD 85 and MD 80 | 100% | 94% | 93% | 99% | 95% | 81% | 82% | 97% |
| Between MD 80 and MD 109 | 99% | 93% | 93% | 98% | 95% | 80% | 81% | 96% |
| Between MD 109 and MD 121 | 99% | 91% | 90% | 100% | 95% | 79% | 80% | 95% |
| Between MD 121 and MD 27 | 99% | 90% | 95% | 100% | 100% | 78% | 77% | 91% |
| Between MD 27 and MD 118 | 100% | 93% | 96% | 100% | 100% | 92% | 84% | 100% |
| Between MD 118 and Middlebrook Rd | 99% | 95% | 96% | 100% | 98% | 74% | 63% | 82% |
| Between Middlebrook Rd and Watkins Mill | 99% | 96% | 97% | 99% | 98% | 74% | 61% | 79% |
| Between Watkins Mill and MD 124 | 99% | 90% | 86% | 91% | 90% | 74% | 54% | 66% |
| Between MD 124 and MD 117 | 100% | 93% | 89% | 93% | 73% | 62% | 40% | 50% |
| Between MD 117 and I-370 | 100% | 94% | 91% | 95% | 65% | 57% | 37% | 47% |
| Between I-370 and Shady Grove Rd | 100% | 100% | 100% | 100% | 98% | 87% | 59% | 58% |
| Between Shady Grove Rd and MD 28 | 100% | 100% | 100% | 97% | 100% | 94% | 66% | 60% |
| Between MD 28 and MD 189 | 100% | 100% | 100% | 86% | 98% | 93% | 68% | 57% |
| Between MD 189 and Montrose Rd | 100% | 100% | 85% | 91% | 98% | 93% | 71% | 61% |
| Between Montrose Rd and I-270 Split | 97% | 77% | 48% | 50% | 99% | 95% | 79% | 64% |
| Between I-270 Split and MD 187 | 96% | 62% | 57% | 46% | 100% | 93% | 77% | 46% |
| Between MD 187 and I-495 | 83% | 62% | 72% | 55% | 100% | 93% | 91% | 43% |
| Between I-270 Split and Democracy Blvd | 96% | 69% | 48% | 48% | 99% | 96% | 91% | 77% |
| Between Democracy Blvd and I-495 | 96% | 74% | 55% | 52% | 97% | 95% | 97% | 76% |

| <90% | >90% | 100% |
|---|---|---|



Figure A-1: I-495 Existing 7-8 AM Inner Loop Demand vs. Throughput and Percent Demand Unserved



Figure A-2: I-495 Existing 7-8 AM Outer Loop Demand vs. Throughput and Percent Demand Unserved



Figure A-3: I-270 Existing 7-8 AM Southbound Demand vs. Throughput and Percent Demand Unserved



Figure A-4: I-270 Existing 7-8 AM Northbound Demand vs. Throughput and Percent Demand Unserved



Figure A-5: I-495 Existing 4-5 PM Inner Loop Demand vs. Throughput and Percent Demand Unserved



Figure A-6: I-495 Existing 4-5 PM Outer Loop Demand vs. Throughput and Percent Demand Unserved



Figure A-7: I-270 Existing 4-5 PM Southbound Demand vs. Throughput and Percent Demand Unserved



Figure A-8: I-270 Existing 4-5 PM Northbound Demand vs. Throughput and Percent Demand Unserved



**Figure B-1: I-495 2025 No Build 7-8 AM Inner Loop Demand vs. Throughput and Percent Demand Unserved**



**Figure B-2: I-495 2025 No Build 7-8 AM Outer Loop Demand vs. Throughput and Percent Demand Unserved**



Figure B-3: I-270 2025 No Build 7-8 AM Southbound Demand vs. Throughput and Percent Demand Unserved



Figure B-4: I-270 2025 No Build 7-8 AM Northbound Demand vs. Throughput and Percent Demand Unserved



Figure B-5: I-495 2025 No Build 4-5 PM Inner Loop Demand vs. Throughput and Percent Demand Unserved



Figure B-6: I-495 2025 No Build 4-5 PM Outer Loop Demand vs. Throughput and Percent Demand Unserved



Figure B-7: I-270 2025 No Build 4-5 PM Southbound Demand vs. Throughput and Percent Demand Unserved



Figure B-8: I-270 2025 No Build 4-5 PM Northbound Demand vs. Throughput and Percent Demand Unserved



**Figure C-1: I-495 2040 No Build 7-8 AM Inner Loop Demand vs. Throughput and Percent Demand Unserved**



**Figure C-2: I-495 2040 No Build 7-8 AM Outer Loop Demand vs. Throughput and Percent Demand Unserved**



Figure C-3: I-270 2040 No Build 7-8 AM Southbound Demand vs. Throughput and Percent Demand Unserved



Figure C-4: I-270 2040 No Build 7-8 AM Northbound Demand vs. Throughput and Percent Demand Unserved

**Figure C-5: I-495 2040 No Build 4-5 PM Inner Loop Demand vs. Throughput and Percent Demand Unserved**



**Figure C-6: I-495 2040 No Build 4-5 PM Outer Loop Demand vs. Throughput and Percent Demand Unserved**





**Figure C-7: I-270 2040 No Build 4-5 PM Southbound Demand vs. Throughput and Percent Demand Unserved**



**Figure C-8: I-270 2040 No Build 4-5 PM Northbound Demand vs. Throughput and Percent Demand Unserved**



**Figure D-1: I-495 2040 Alternative 5 7-8 AM Inner Loop Demand vs. Throughput and Percent Demand Unserved**



**Figure D-2: I-495 2040 Alternative 5 7-8 AM Outer Loop Demand vs. Throughput and Percent Demand Unserved**

**Figure D-3: I-270 2040 Alternative 5 7-8 AM Southbound Demand vs. Throughput and Percent Demand Unserved**



**Figure D-4: I-270 2040 Alternative 5 7-8 AM Northbound Demand vs. Throughput and Percent Demand Unserved**



**Figure D-5: I-495 2040 Alternative 5 4-5 PM Inner Loop Demand vs. Throughput and Percent Demand Unserved**



**Figure D-6: I-495 2040 Alternative 5 4-5 PM Outer Loop Demand vs. Throughput and Percent Demand Unserved**





Figure D-7: I-270 2040 Alternative 5 4-5 PM Southbound Demand vs. Throughput and Percent Demand Unserved



Figure D-8: I-270 2040 Alternative 5 4-5 PM Northbound Demand vs. Throughput and Percent Demand Unserved

**Figure E-1: I-495 2040 Alternative 8 7-8 AM Inner Loop Demand vs. Throughput and Percent Demand Unserved**



**Figure E-2: I-495 2040 Alternative 8 7-8 AM Outer Loop Demand vs. Throughput and Percent Demand Unserved**





Figure E-3: I-270 2040 Alternative 8 7-8 AM Southbound Demand vs. Throughput and Percent Demand Unserved



Figure E-4: I-270 2040 Alternative 8 7-8 AM Northbound Demand vs. Throughput and Percent Demand Unserved

**Figure E-5: I-495 2040 Alternative 8 4-5 PM Inner Loop Demand vs. Throughput and Percent Demand Unserved**



**Figure E-6: I-495 2040 Alternative 8 4-5 PM Outer Loop Demand vs. Throughput and Percent Demand Unserved**





Figure E-7: I-270 2040 Alternative 8 4-5 PM Southbound Demand vs. Throughput and Percent Demand Unserved



Figure E-8: I-270 2040 Alternative 8 4-5 PM Northbound Demand vs. Throughput and Percent Demand Unserved



**Figure F-1: I-495 2040 Alternative 9 7-8 AM Inner Loop Demand vs. Throughput and Percent Demand Unserved**



**Figure F-2: I-495 2040 Alternative 9 7-8 AM Outer Loop Demand vs. Throughput and Percent Demand Unserved**



Figure F-3: I-270 2040 Alternative 9 7-8 AM Southbound Demand vs. Throughput and Percent Demand Unserved



Figure F-4: I-270 2040 Alternative 9 7-8 AM Northbound Demand vs. Throughput and Percent Demand Unserved

**Figure F-5: I-495 2040 Alternative 9 4-5 PM Inner Loop Demand vs. Throughput and Percent Demand Unserved**



**Figure F-6: I-495 2040 Alternative 9 4-5 PM Outer Loop Demand vs. Throughput and Percent Demand Unserved**





Figure F-7: I-270 2040 Alternative 9 4-5 PM Southbound Demand vs. Throughput and Percent Demand Unserved



Figure F-8: I-270 2040 Alternative 9 4-5 PM Northbound Demand vs. Throughput and Percent Demand Unserved

**Figure G-1: I-495 2040 Alternative 10 7-8 AM Inner Loop Demand vs. Throughput and Percent Demand Unserved**



**Figure G-2: I-495 2040 Alternative 10 7-8 AM Outer Loop Demand vs. Throughput and Percent Demand Unserved**



**Figure G-3: I-270 2040 Alternative 10 7-8 AM Southbound Demand vs. Throughput and Percent Demand Unserved**



**Figure G-4: I-270 2040 Alternative 10 7-8 AM Northbound Demand vs. Throughput and Percent Demand Unserved**





**Figure G-5: I-495 2040 Alternative 10 4-5 PM Inner Loop Demand vs. Throughput and Percent Demand Unserved**



**Figure G-6: I-495 2040 Alternative 10 4-5 PM Outer Loop Demand vs. Throughput and Percent Demand Unserved**

**Figure G-7: I-270 2040 Alternative 10 4-5 PM Southbound Demand vs. Throughput and Percent Demand Unserved**



**Figure G-8: I-270 2040 Alternative 10 4-5 PM Northbound Demand vs. Throughput and Percent Demand Unserved**





Figure H-1: I-495 2040 Alternative 13B 7-8 AM Inner Loop Demand vs. Throughput and Percent Demand Unserved



Figure H-2: I-495 2040 Alternative 13B 7-8 AM Outer Loop Demand vs. Throughput and Percent Demand Unserved

**Figure H-3: I-270 2040 Alternative 13B 7-8 AM Southbound Demand vs. Throughput and Percent Demand Unserved**



**Figure H-4: I-270 2040 Alternative 13B 7-8 AM Northbound Demand vs. Throughput and Percent Demand Unserved**



**Figure H-5: I-495 2040 Alternative 13B 4-5 PM Inner Loop Demand vs. Throughput and Percent Demand Unserved**



**Figure H-6: I-495 2040 Alternative 13B 4-5 PM Outer Loop Demand vs. Throughput and Percent Demand Unserved**



**Figure H-7: I-270 2040 Alternative 13B 4-5 PM Southbound Demand vs. Throughput and Percent Demand Unserved**



**Figure H-8: I-270 2040 Alternative 13B 4-5 PM Northbound Demand vs. Throughput and Percent Demand Unserved**





Figure I-1: I-495 2040 Alternative 13C 7-8 AM Inner Loop Demand vs. Throughput and Percent Demand Unserved



Figure I-2: I-495 2040 Alternative 13C 7-8 AM Outer Loop Demand vs. Throughput and Percent Demand Unserved

**Figure I-3: I-270 2040 Alternative 13C 7-8 AM Southbound Demand vs. Throughput and Percent Demand Unserved**



**Figure I-4: I-270 2040 Alternative 13C 7-8 AM Northbound Demand vs. Throughput and Percent Demand Unserved**





**Figure I-5: I-495 2040 Alternative 13C 4-5 PM Inner Loop Demand vs. Throughput and Percent Demand Unserved**



**Figure I-6: I-495 2040 Alternative 13C 4-5 PM Outer Loop Demand vs. Throughput and Percent Demand Unserved**

**Figure I-7: I-270 2040 Alternative 13C 4-5 PM Southbound Demand vs. Throughput and Percent Demand Unserved**



**Figure I-8: I-270 2040 Alternative 13C 4-5 PM Northbound Demand vs. Throughput and Percent Demand Unserved**



Appendix H:

Existing and Future Segment Level of Service

00037782

**Existing AM - I-495 OL Link Evaluation Results**

Existing AM I-495 OL

Speed Color Scale (mph): 10 — 30 — 40 — 50 — 70

### Block 1 — Exits: WWB, Exit 2 (I-295), Exit 3 (MD 210), Exit 4 (MD 414)

Direction of Travel: →

| Metric | Values |
|---|---|
| Speed | 26, 25, 26, 52, 56, 57, 58, 59, 58, 58, 58, 58, 59, 59, 59, 59, 58, 58, 59, 59, 58, 59, 59, 59, 54, 53, 53, 53, 53, 53, 53, 53, 53 |
| Density | 64, 64, 70, 35, 32, 31, 23, 15, 19, 19, 16, 16, 19, 18, 17, 21, 21, 20, 17, 20, 20, 17, 20, 19, 19, 23, 24, 24, 24, 24, 19, 20, 20 |
| LOS | F, F, F, D, D, D, C, B, C, C, B, B, C, C, C, C, C, B, C, C, C, C, C, C, C, C, C, C, C, C, C, C, C |
| Volume | 8251, 8143, 5395, 5381, 5392, 5391, 2642, 2643, 2180, 2183, 2812, 2823, 2275, 4281, 4982, 4984, 4974, 4938, 4761, 4773, 5052, 4614, 4610, 5033, 4929, 5072, 5063, 5075, 5081, 5080, 5055, 5032, 4227, 4218 |
| Lanes | 5, 5, 3, 3, 3, 3, 2, 2, 3, 2, 2, 3, 2, 4, 5, 5, 5, 5, 4, 4, 5, 4, 4, 5, 5, 5, 5, 5, 5, 5, 5, 5, 4, 4 |
| Length | 2000, 1268, 2000, 2000, 2000, 195, 1182, 890, 2000, 1282, 2000, 1297, 1256, 824, 1314, 1054, 1042, 448, 914, 495, 674, 410, 694, 1037, 428, 2000, 2000, 1655, 912, 602, 729, 508 |
| LinkID | 1, 1, 218503, 218503, 218503, 3, 218507, 218508, 218509, 218509, 318105, 318105, 1, 1, 217318, 217315, 217316, 971, 972, 217318, 216105, 973, 216107, 216110, 974, 216112, 216115, 979, 979, 979, 980, 216114, 215901, 981 |
| SegmentID | 1, 2, 1, 1, 2, 3, 4, 1, 1, 2, 1, 2, 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 3, 4, 5, 1, 1, 1, 1 |

### Block 2 — Exits: Exit 5 (MD 5), Exit 9 (MD 337), Exit 11 (MD 4), Exit 13 (Ritchie Marlboro Rd)

Direction of Travel: →

| Metric | Values |
|---|---|
| Speed | 53, 54, 54, 53, 52, 54, 53, 52, 55, 54, 54, 51, 50, 53, 54, 55, 55, 52, 53, 54, 54, 51, 56, 56, 55, 55, 55, 55, 55, 50, 51, 54, 55 |
| Density | 18, 20, 20, 24, 31, 29, 30, 31, 26, 26, 26, 34, 31, 31, 28, 28, 26, 29, 28, 27, 35, 33, 33, 33, 33, 33, 27, 31, 31, 33, 41, 38, 37 |
| LOS | B, C, C, C, D, D, D, D, C, D, D, D, D, D, D, D, D, D, D, D, E, D, D, D, D, D, D, D, D, D, E, E, E |
| Volume | 4671, 4338, 4327, 6399, 6337, 6393, 6383, 6380, 5666, 5663, 5657, 6686, 6694, 6638, 6675, 6690, 6185, 6777, 6067, 6064, 7304, 7297, 7327, 7323, 7335, 7323, 7282, 7340, 6928, 6921, 8346, 8346, 8327, 8153 |
| Lanes | 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 5, 5, 5, 6, 6, 5, 6, 5, 5, 6, 6, 6, 6, 6, 6, 6, 6, 5, 5, 5, 5, 5, 5 |
| Length | 1080, 481, 657, 677, 798, 2000, 773, 1493, 2000, 706, 788, 515, 1390, 726, 505, 449, 551, 554, 462, 1023, 2000, 2000, 933, 536, 940, 2000, 2000, 1046, 208 |
| LinkID | 215904, 215905, 982, 215907, 215908, 983, 983, 984, 214702, 214702, 214702, 213501, 213502, 985, 986, 212301, 992, 212303, 212305, 1003, 212307, 212308, 1004, 1004, 1004, 1005, 212309, 211206, 211206, 211212, 1006, 1006, 1020 |
| SegmentID | 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1, 1, 2, 3, 1, 1, 1, 2, 3, 1, 1, 1, 1, 1, 1, 2, 1 |

### Block 3 — Exits: Exit 15 (MD 214), Exit 16 (Arena Dr), Exit 17 (MD 202), Exit 19 (US 50), Exit 20 (MD 450)

Direction of Travel: →

| Metric | Values |
|---|---|
| Speed | 56, 56, 54, 53, 53, 50, 47, 47, 40, 35, 31, 21, 24, 24, 48, 54, 55, 59, 57, 58, 58, 58, 55, 49, 36, 32, 27, 20, 34, 54, 58, 58, 55 |
| Density | 30, 31, 31, 36, 31, 33, 41, 33, 44, 50, 56, 63, 65, 64, 41, 36, 35, 27, 30, 24, 26, 26, 35, 55, 49, 72, 86, 63, 40, 38, 37, 40 |
| LOS | D, D, D, E, D, D, E, E, F, F, F, F, F, F, E, E, E, C, D, C, C, C, E, F, F, F, F, F, E, E, E, E |
| Volume | 8310, 7074, 7711, 7679, 8310, 8314, 7690, 7712, 5336, 5261, 5203, 7889, 7796, 7802, 7757, 7785, 7791, 7795, 6859, 6852, 5965, 5965, 5964, 8561, 8598, 8006, 7905, 7794, 8745, 8657, 8707, 8698, 8703, 8690 |
| Lanes | 5, 5, 5, 5, 5, 5, 5, 5, 4, 4, 4, 5, 5, 5, 5, 5, 5, 4, 4, 4, 6, 6, 6, 4, 6, 5, 5, 4, 5, 4, 4, 4, 4 |
| Length | 1288, 1160, 803, 743, 1378, 1328, 648, 1500, 2000, 2000, 722, 2000, 1520, 793, 500, 785, 562, 2000, 276, 288, 800, 1391, 716, 276, 949, 1042, 455, 2000, 2000, 1837 |
| LinkID | 211214, 210903, 210905, 210906, 210909, 1022, 209703, 209704, 209710, 209710, 209710, 208515, 208516, 1023, 326, 326, 1024, 208518, 207302, 207303, 207305, 1025, 207306, 207307, 206101, 206102, 206104, 206108, 206109, 1027, 1027, 1027 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 3, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 3, 4 |

### Block 4 — Exits: Exit 22 (MD 295), Exit 23 (MD 201), Exit 24 (Greenbelt Metro Station), Exit 25 (US 1), Exit 27 (I-95)

Direction of Travel: →

| Metric | Values |
|---|---|
| Speed | 57, 57, 57, 53, 51, 50, 51, 52, 51, 49, 50, 54, 52, 53, 53, 52, 57, 56, 57, 55, 57, 58, 59, 58, 41, 8, 9, 9, 9 |
| Density | 38, 30, 34, 34, 32, 41, 40, 34, 35, 34, 31, 39, 30, 38, 38, 37, 28, 35, 36, 32, 30, 25, 22, 22, 23, 27, 134, 123, 124, 131 |
| LOS | E, D, D, D, D, E, E, D, D, D, D, E, D, E, E, E, D, E, E, D, D, C, C, C, C, B, F, F, F, F |
| Volume | 8659, 8636, 7137, 7161, 8270, 8162, 8190, 8647, 7205, 7243, 7641, 7706, 7918, 7882, 7912, 7872, 7947, 7964, 7958, 6907, 6883, 7266, 7688, 7679, 7682, 4308, 4273, 4375, 4413, 4388, 6477, 6423, 6372, 5879 |
| Lanes | 4, 4, 5, 5, 4, 4, 4, 4, 5, 5, 4, 4, 4, 4, 4, 4, 4, 4, 4, 5, 5, 6, 6, 6, 5, 5, 1, 1, 1, 1 |
| Length | 903, 595, 570, 541, 439, 501, 699, 1815, 589, 828, 441, 993, 2000, 355, 1017, 490, 825, 1506, 839, 1513, 814 |
| LinkID | 1029, 206110, 205903, 1030, 205905, 205907, 1031, 205909, 204704, 1032, 204706, 204707, 204709, 204710, 1033, 1033, 203501, 1034, 1036, 20020, 202306, 202308, 202311, 1035, 1038, 201103, 201103, 201104, 201105, 1039, 201106, 1040, 201107 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1 |

00037783

**Existing AM — I-495 OL**

### Band 1 — Exit 28 (MD 650), Exit 29 (MD 193), Exit 30 (US 29), Exit 31 (MD 97)

| Direction of Travel | → (all segments) |
|---|---|
| Speed | 9, 7, 8, 8, 7, 9, 9, 14, 14, 13, 12, 10, 15, 15, 14, 14, 11, 19, 20, 20, 19, 16, 30, 35, 33, 41, 50, 51, 53 |
| Density | 132, 141, 139, 137, 145, 131, 140, 108, 106, 94, 123, 132, 104, 101, 104, 93, 108, 124, 93, 89, 88, 90, 87, 112, 103, 97, 105, 69, 60, 64, 50, 42, 33, 31 |
| LOS | F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, E, E, D, D |
| Volume | 5852, 6212, 5722, 5709, 6114, 6119, 6058, 6079, 5997, 5980, 5654, 6405, 6354, 6409, 6340, 6479, 6162, 7006, 6994, 7005, 6995, 6976, 6986, 6538, 7458, 7401, 8248, 8232, 8324, 8332, 8332, 8329, 6639, 6616 |
| Lanes | 5, 6, 5, 5, 6, 5, 5, 4, 4, 5, 4, 3, 4, 4, 4, 5, 4, 4, 4, 4, 4, 4, 4, 4, 4, 5, 5, 5, 5, 5, 5, 5, 5 |
| Length | 509, 450, 501, 284, 347, 1136, 1629, 1881, 1185, 301, 793, 713, 805, 1020, 517, 277, 854, 787, 704, 2000, 832, 1091, 449, 621, 594, 336, 957, 536, 2000, 1795, 1336, 311, 1657 |
| LinkID | 1043, 7404, 2000824, 1046, 7405, 7409, 1044, 7407, 7411, 1185, 301, 2000762, 2000759, 2000753, 2000752, 1047, 1049, 1050, 495302, 495303, 495304, 495305, 1051, 1051, 1093, 7024, 7026, 7028, 7029, 7031, 495316, 1055, 1055, 1056 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 1 (1970012 note) |

### Band 2 — Exit 33 (MD 186), Exit 34 (MD 355), Exit 36 (MD 187), I-270 W Spur, Exit 39 (MD 190)

| Attribute | Values |
|---|---|
| Direction of Travel | → (all segments) |
| Speed | 53, 53, 52, 51, 49, 49, 52, 52, 53, 53, 53, 53, 53, 49, 51, 53, 53, 53, 53, 53, 53, 51, 36, 34, 45, 51, 52, 53, 51, 35, 31, 30 |
| Density | 27, 34, 30, 39, 41, 40, 38, 38, 30, 33, 25, 23, 28, 28, 28, 21, 24, 22, 22, 29, 29, 29, 29, 30, 46, 59, 44, 39, 37, 31, 34, 51, 58, 56 |
| LOS | D, D, D, E, E, E, E, E, D, D, C, C, C, D, D, D, C, C, C, C, D, D, D, D, D, F, F, E, E, E, D, D, F, F, F |
| Volume | 7177, 7138, 7868, 7824, 7865, 7861, 7868, 7865, 7844, 6912, 3955, 4385, 4393, 4395, 4382, 4378, 3857, 3430, 4627, 4615, 4607, 4585, 4594, 4574, 9935, 9911, 9895, 9887, 9719, 9880, 8527, 7303, 7207, 8298 |
| Lanes | 5, 4, 5, 4, 4, 4, 4, 4, 4, 3, 4, 3, 3, 3, 3, 3, 3, 3, 3, 4, 3, 3, 3, 3, 6, 5, 5, 5, 5, 5, 6, 5, 5, 4 |
| Length | 752, 746, 998, 526, 1257, 2000, 87, 1045, 402, 1593, 288, 910, 494, 913, 1192, 325, 2000, 22, 406, 1085, 2000, 2000, 2000, 1657, 551, 935, 2000, 659, 446, 1032, 1585, 2000, 663, 1788 |
| LinkID | 1953310, 1953311, 1953312, 1953313, 1058, 1247, 1247, 1249, 1248, 1249, 1251, 1273, 1276, 1060, 1061, 1272, 1275, 1275, 1274, 495373, 1063, 1063, 1063, 1063, 495375, 495392, 1064, 1064, 1066, 495408, 495407, 495406, 495400, 495401 |
| SegmentID | 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 3, 4, 1, 1, 2, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1 |

### Band 3 — Exit 41 (Clara Barton Pkwy / American Legion), Bridge (GW Memorial Pkwy), Exit 43, Exit 44 (VA 193)

| Attribute | Values |
|---|---|
| Direction of Travel | → (all segments) |
| Speed | 46, 51, 52, 52, 50, 52, 52, 52, 53, 53, 52, 52, 52, 43 |
| Density | 45, 40, 39, 32, 34, 41, 31, 31, 31, 27, 34, 28, 43 |
| LOS | E, E, E, D, E, E, D, D, D, D, D, D, D, E |
| Volume | 8269, 8306, 8159, 8279, 8117, 8808, 6531, 6527, 6517, 6501, 6968, 7049, 7301, 7313 |
| Lanes | 4, 4, 4, 5, 4, 4, 4, 4, 4, 5, 4, 4, 4 |
| Length | 2000, 1149, 521, 922, 1713, 1560, 274, 2000, 2000, 1223, 735, 1053, 1414, 613 |
| LinkID | 495415, 495415, 1067, 495416, 495417, 495418, 11230, 1069, 1069, 1069, 1083, 1084, 1101, 1114 |
| SegmentID | 1, 2, 1, 1, 1, 1, 1, 2, 3, 1, 1, 1, 1, 1 |

00037784

**Existing AM - I-495 IL Link Evaluation Results**

*Row label (left side): Existing AM / I-495 IL*

**Section 1 — Exit 44 (VA 193) · Exit 43 (GW Memorial Pkwy) · Bridge (American Legion) · Exit 41 (Clara Barton Pkwy) · Exit 39 (MD 190) · I-270 Spur · Exit 36 (MD 187)**

Direction of Travel: → (all segments)

| Metric | Values |
|---|---|
| Speed | 58, 58, 57, 50, 31, 23, 18, 15, 21, 20, 24, 45, 52, 55, 57, 56, 56, 56, 56, 57, 57, 57, 57, 55, 57, 57, 54, 55, 57, 57, 56, 39, 56 |
| Density | 22, 22, 22, 28, 43, 58, 73, 94, 87, 82, 83, 68, 42, 36, 28, 27, 35, 34, 34, 28, 30, 25, 25, 43, 27, 29, 23, 23, 27, 25, 26, 28, 23 |
| LOS | C, C, C, D, E, F, F, F, F, F, F, E, E, E, D, D, D, D, D, D, D, C, C, D, C, C, C, C, C, C, C, D, C |
| Volume | 7607, 7603, 7604, 7067, 6745, 7975, 7793, 6920, 6830, 6801, 8297, 7577, 7610, 7758, 7770, 7724, 7728, 7707, 7684, 6864, 7140, 7104, 7923, 7766, 7894, 7913, 7922, 4387, 4383, 4394, 4404, 4422, 3806 |
| Lanes | 6, 6, 6, 5, 5, 6, 6, 5, 5, 5, 5, 6, 6, 6, 6, 6, 6, 6, 6, 5, 5, 5, 6, 6, 6, 6, 6, 3, 3, 3, 3, 4, 3 |
| Length | 2000, 192, 1499, 2000, 95, 1500, 1537, 645, 687, 494, 1955, 500, 706, 1511, 777, 2000, 1461, 1064, 400, 1947, 1495, 621, 1123, 398, 1764, 732, 1509, 2000, 2000, 2000, 1671, 1173, 305 |
| LinkID | 1100, 1100, 1037, 495411, 495411, 1089, 1054, 1080, 1079, 1113, 1073, 495412, 1073, 495413, 1057, 495414, 495414, 1115, 495402, 495403, 495404, 1116, 495405, 495409, 1117, 495391, 1118, 495371, 495371, 495371, 495371, 1119, 1263, 1270 |
| SegmentID | 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 3, 4, 1, 1 |

**Speed Color Scale (mph):** 10 · 30 · 40 · 50 · 70

**Section 2 — Exit 34 (MD 355) · Exit 33 (MD 185) · Exit 31 (MD 97)**

Direction of Travel: → (all segments)

| Metric | Values |
|---|---|
| Speed | 58, 57, 57, 51, 50, 59, 60, 59, 60, 56, 53, 56, 56, 49, 54, 54, 59, 59, 59, 59, 52, 58, 60, 60, 60, 53, 55, 57, 59, 59, 59, 59, 59 |
| Density | 20, 18, 24, 27, 16, 18, 21, 26, 26, 27, 36, 34, 26, 31, 29, 24, 27, 25, 31, 31, 35, 32, 24, 24, 26, 27, 31, 25, 30, 30, 30, 30, 30 |
| LOS | C, C, C, D, E, D, C, C, C, D, E, D, D, D, D, C, D, C, D, D, D, D, C, C, C, D, D, C, D, D, D, D, D |
| Volume | 3508, 4152, 4157, 4161, 3639, 6504, 7662, 7663, 7644, 7627, 7649, 7648, 7616, 6453, 7286, 7294, 7238, 7287, 7286, 7294, 7299, 6181, 7025, 6726, 7173, 7089, 7176, 7166, 7156, 7039, 6992 |
| Lanes | 3, 4, 4, 3, 2, 4, 6, 5, 5, 5, 4, 4, 5, 4, 5, 5, 5, 4, 4, 4, 5, 5, 4, 4, 4, 5, 5, 4, 4, 4, 4 |
| Length | 21, 439, 659, 1113, 1519, 1951, 513, 1013, 1002, 521, 1603, 252, 526, 658, 913, 228, 793, 1635, 2000, 164, 2000, 1786, 2000, 50, 837, 411, 323, 1131, 452, 2000, 1086, 1248, 248, 500 |
| LinkID | 1270, 1271, 1257, 1121, 1258, 1250, 1260, 1261, 1120, 1262, 495331, 1122, 495332, 495333, 495334, 495335, 495336, 495337, 495337, 2000003, 2000004, 495353, 7015, 7015, 7017, 7019, 7021, 7023, 1953113, 1124, 1124, 1125, 1990014, 495307 |
| SegmentID | 2, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 2, 1, 1, 1 |

**Section 3 — Exit 30 (US 29) · Exit 29 (MD 193) · Exit 28 (MD 650) · Exit 27 (I-95) · Exit 25 (US 1)**

Direction of Travel: → (all segments)

| Metric | Values |
|---|---|
| Speed | 56, 60, 61, 60, 60, 56, 56, 45, 54, 58, 59, 61, 60, 61, 60, 39, 51, 58, 58, 60, 61, 62, 60, 60, 60, 62, 57, 56, 42, 27, 38, 41, 42, 38 |
| Density | 25, 26, 23, 23, 25, 24, 30, 32, 33, 31, 30, 29, 24, 28, 28, 38, 34, 30, 28, 27, 20, 20, 18, 22, 23, 21, 23, 30, 40, 53, 49, 47, 42 |
| LOS | C, C, C, C, C, C, D, D, D, D, D, D, C, D, D, E, D, D, D, D, C, C, C, C, C, C, C, D, E, F, F, F, F, F |
| Volume | 7020, 6239, 6257, 6784, 6129, 6768, 6802, 7195, 7209, 7193, 7182, 7154, 7131, 6773, 6712, 7467, 6940, 6952, 8114, 8076, 5002, 5023, 5428, 5429, 5384, 3840, 6670, 6692, 6686, 8075, 8024, 8036, 7940, 8010 |
| Lanes | 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 5, 5, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4 |
| Length | 260, 499, 1562, 808, 422, 768, 284, 1072, 1153, 356, 352, 505, 464, 500, 1046, 1496, 1493, 1028, 536, 347, 2000, 140, 1527, 1473, 2000, 1605, 670, 846, 626, 481, 1017 |
| LinkID | 495308, 495309, 1127, 495295, 2100087, 2000197, 2000764, 2000770, 2000771, 1129, 1130, 7410, 2201100, 1131, 7412, 101100, 101101, 101111, 1138, 101104, 1138, 101106, 101107, 101107, 1137, 101110, 102301, 102301, 102312, 102313, 1135, 1136, 102314 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1 |

**Section 4 — Exit 24 (Greenbelt Metro Station) · Exit 23 (MD 201) · Exit 22 (MD 295) · Exit 20 (MD 450) · Exit 19 (US 50)**

Direction of Travel: → (all segments)

| Metric | Values |
|---|---|
| Speed | 46, 49, 52, 50, 54, 53, 52, 49, 50, 53, 55, 54, 53, 54, 55, 55, 55, 54, 54, 53, 55, 46, 50, 56, 55, 54, 57, 57, 56, 55, 54 |
| Density | 41, 35, 36, 30, 28, 25, 31, 28, 34, 26, 26, 25, 29, 28, 28, 29, 29, 29, 23, 26, 33, 24, 25, 21, 21, 21, 23, 28, 35 |
| LOS | E, E, E, D, D, C, D, D, D, D, C, C, C, D, D, D, D, D, D, C, C, D, C, C, C, C, C, C, C, D, E |
| Volume | 7544, 7536, 7507, 7519, 6150, 6533, 6498, 6876, 6849, 6865, 5717, 5716, 6698, 6170, 6140, 6217, 6197, 6219, 6221, 6222, 6239, 6101, 5585, 6677, 6660, 6649, 5508, 5527, 4816, 4835, 7601, 7618, 7625 |
| Lanes | 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4 |
| Length | 2000, 1603, 1006, 440, 1150, 761, 810, 740, 938, 452, 497, 516, 779, 711, 2000, 1629, 1217, 263, 1109, 2000, 581, 1359, 1371, 213, 2000, 754, 2000, 871 |
| LinkID | 103501, 103501, 1139, 103502, 104704, 104706, 104707, 104709, 104710, 104711, 105902, 1140, 105904, 105906, 1141, 105908, 105909, 1142, 1142, 1142, 105910, 106105, 106108, 106109, 106110, 107301, 107302, 107307, 107307, 107309, 1144, 107311 |
| SegmentID | 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 3, 4, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1 |