**Existing AM / I-495 IL**

**Block 1 — Exit 16 (Arena Dr), Exit 15 (MD 214), Exit 13 (Ritchie Marlboro Rd), Exit 11 (MD 4)**

Direction of Travel: → (all segments)

| Metric | Values |
|---|---|
| Speed | 55, 55, 55, 55, 55, 54, 56, 57, 56, 57, 53, 56, 57, 57, 55, 57, 57, 56, 58, 55, 56, 56, 53, 47, 39, 53, 58, 53, 55, 57, 58, 58, 59 |
| Density | 35, 28, 28, 34, 35, 35, 31, 26, 26, 26, 31, 24, 26, 26, 33, 32, 32, 26, 27, 27, 27, 33, 33, 35, 39, 47, 28, 26, 25, 27, 26, 22, 28, 27 |
| LOS | D, D, D, D, D, E, D, C, D, C, D, D, C, D, D, D, D, D, D, D, D, D, D, D, E, F, D, C, C, C, C, C, D, D |
| Volume | 7593, 7620, 7648, 5684, 5691, 5680, 7067, 7347, 7356, 7351, 6669, 6679, 6077, 7279, 7285, 7289, 7212, 7299, 6335, 6325, 7390, 7354, 7362, 7366, 7352, 7323, 5910, 5900, 6722, 5969, 5993, 6453, 6445, 6446 |
| Lanes | 4, 5, 5, 3, 3, 3, 4, 5, 5, 5, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4 |
| Length | 190, 855, 1495, 2000, 2000, 1908, 1069, 1470, 249, 1490, 1056, 692, 986, 1397, 2000, 796, 480, 997, 2000, 1072, 2000, 2000, 2000, 772, 1366, 456, 484, 565, 511, 527, 1147, 344, 1293 |
| LinkID | 107311, 107312, 1145, 108500, 108500, 108500, 109704, 109707, 1146, 1148, 110904, 110905, 110907, 110913, 1147, 1147, 1149, 110915, 111105, 111105, 111112, 111112, 111112, 1150, 112301, 1151, 112303, 112305, 1152, 112307, 112308, 1153 |
| SegmentID | 2, 1, 1, 1, 2, 3, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 2, 1, 1, 2, 3, 4, 1, 1, 1, 1, 1, 1, 1 |

**Block 2 — Exit 9 (MD 337), Exit 7 (MD 5), Exit 4 (MD 414)**

Direction of Travel: → (all segments)

| Metric | Values |
|---|---|
| Speed | 59, 59, 63, 63, 63, 61, 59, 59, 60, 62, 63, 63, 63, 63, 63, 63, 63, 63, 63, 63, 48, 30, 21, 12, 13, 13, 12, 18, 17, 12, 9, 6 |
| Density | 27, 22, 23, 23, 23, 19, 25, 26, 25, 20, 22, 15, 16, 20, 17, 21, 21, 21, 21, 22, 23, 42, 59, 91, 95, 92, 89, 76, 79, 106, 98, 148 |
| LOS | C, C, C, C, C, C, C, C, C, C, C, B, B, C, B, C, C, C, C, C, C, E, F, F, F, F, F, F, F, F, F, F |
| Volume | 6422, 6423, 5838, 5881, 5864, 6075, 6040, 6073, 6058, 6083, 6097, 3835, 4876, 4887, 5265, 5315, 5360, 5391, 5427, 5438, 5445, 5423, 5422, 5022, 4934, 5272, 4865, 4861, 5375, 5420, 5356, 2489, 2514, 1725 |
| Lanes | 4, 4, 5, 5, 5, 4, 4, 4, 4, 5, 4, 5, 4, 5, 4, 4, 4, 4, 4, 4, 5, 3, 4, 5, 4, 4, 4, 2, 3 |
| Length | 896, 625, 2000, 2000, 770, 663, 823, 2000, 727, 761, 1487, 1134, 789, 706, 691, 807, 2000, 2000, 2000, 2000, 670, 860, 617, 1155, 507, 909, 508, 589, 349, 2000, 55, 1054, 1707, 1386 |
| LinkID | 896, 112309, 113503, 113503, 113503, 114701, 114702, 1155, 1155, 114703, 1157, 115905, 115910, 115911, 115913, 115914, 1158, 1158, 1158, 1158, 1159, 115915, 116102, 1161, 116104, 116106, 1162, 116108, 116109, 116110, 116111, 117305 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 3, 4, 5, 1, 1, 1, 1, 2, 3, 1, 1, 1, 1, 1, 2, 1, 1 |

**Block 3 — Exit 3 (MD 210), Exit 2 (I-295), WWB**

Direction of Travel: → (all segments)

| Metric | Values |
|---|---|
| Speed | 6, 8, 9, 12, 14, 16, 18, 45, 57, 58, 58, 56, 47, 57 |
| Density | 130, 128, 101, 97, 88, 100, 87, 51, 34, 33, 33, 34, 42, 35 |
| LOS | F, F, F, F, F, F, F, F, D, D, D, D, E, E |
| Volume | 3079, 3047, 3654, 3647, 3632, 3101, 4643, 4596, 5755, 5761, 5766, 5740, 9954, 9972 |
| Lanes | 4, 3, 4, 3, 3, 2, 2, 3, 3, 3, 3, 3, 3, 3 |
| Length | 907, 581, 640, 2000, 598, 1132, 851, 1030, 2000, 2000, 1329, 2000, 1262 |
| LinkID | 117307, 117308, 117310, 117311, 117311, 118503, 118504, 118506, 118508, 118508, 118508, 118508, 44, 44 |
| SegmentID | 1, 1, 1, 1, 2, 1, 1, 1, 1, 2, 3, 4, 1, 2 |

**Existing AM - I-270 NB Link Evaluation Results**

*Existing AM / I-270 NB*

Block 1 — Exits: I-270 W Spur/495, Exit 1 (Democracy Blvd), Westlake Terrace, I-270 Spur, Exit 4 (Montrose Rd), Exit 5 (MD 189), Exit 6 (MD 28), Exit 8 (Shady Grove Rd)

| Row | Values (→ direction of travel) |
|---|---|
| Speed | 57 57 63 64 64 63 63 63 63 63 63 63 63 63 63 64 64 64 61 62 64 64 63 64 64 62 62 63 64 64 64 64 64 64 |
| Density | 23 20 19 14 17 13 17 14 18 14 19 18 16 16 16 13 13 14 13 13 13 11 11 11 14 11 11 11 9 9 9 9 9 |
| LOS | C C B C B B B C B B B B B B B B B B B A B B A B B A A B A A A A A A |
| Volume | 7922 3494 3489 3474 3302 3407 3279 3561 3482 3590 3586 5702 6161 6148 6148 3426 3421 3429 3431 3250 3249 3255 3241 2739 2738 3563 3558 2757 2758 2749 3026 3023 3016 2347 |
| Lanes | 6 3 3 4 3 4 3 4 3 4 5 6 6 4 4 4 4 4 4 4 4 5 5 5 4 4 4 4 4 4 5 5 5 4 |
| Length | 1509 2000 1447 894 790 887 457 820 1170 717 1862 447 1521 1210 1533 2000 955 425 1487 2000 1344 1921 1536 1407 531 640 1405 464 2000 1696 1482 1475 1523 2000 |
| LinkID | 1118 495372 495372 232 234 235 237 134 241 242 243 274 275 738 739 280 280 428 742 289 289 251 743 300 744 304 305 316 745 745 320 741 747 327 |
| SegmentID | 1 1 2 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 2 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 |

Speed Color Scale (mph): 10  30  40  50  70

Block 2 — Exits: Exit 9 (I-370), Exit 10 (MD 117), Exit 11 (MD 124), Watkins Mill Rd, Exit 13 (Middlebrook Rd), Exit 15 (MD 118), Exit 16 (MD 27)

| Row | Values (→ direction of travel) |
|---|---|
| Speed | 64 64 64 64 64 63 59 62 63 64 64 64 64 62 64 63 63 63 63 63 64 63 63 63 64 63 63 63 64 63 |
| Density | 9 8 10 10 10 10 11 13 13 12 12 12 12 12 15 14 14 14 14 12 13 11 12 11 12 13 12 11 11 12 |
| LOS | A A A A A A B B B B B B B B B B B B B B B A B B B B B B B B |
| Volume | 2340 2547 2544 2538 2555 2556 4001 4021 4017 2973 2976 2977 2978 3638 3633 3642 3649 3654 3661 3643 3652 3342 3384 2984 2981 2963 2804 2310 2311 2689 2127 2135 2295 2275 |
| Lanes | 4 5 4 4 4 4 6 6 5 4 4 4 4 4 4 4 4 4 4 4 5 5 4 3 3 3 3 3 3 3 3 3 3 |
| Length | 1947 337 1171 633 2000 1616 531 843 1357 2000 2000 2000 1479 584 908 2000 2000 2000 402 725 763 636 672 874 1017 479 1561 1090 527 1717 520 1157 771 687 |
| LinkID | 327 335 339 749 411 411 347 348 754 350 350 350 362 363 762 762 762 763 364 365 367 369 764 370 372 374 765 376 378 766 380 381 |
| SegmentID | 2 1 1 1 1 2 1 1 1 1 1 1 2 3 4 1 1 1 2 1 1 1 1 1 1 1 1 1 1 1 1 1 |

Block 3 — Exits: Exit 18 (MD 121), Exit 22 (MD 109)

| Row | Values (→ direction of travel) |
|---|---|
| Speed | 63 63 64 64 64 64 64 63 63 64 61 63 63 63 63 63 63 63 63 63 63 63 63 63 63 62 63 62 63 63 63 63 63 |
| Density | 9 13 13 13 13 13 13 9 10 9 9 11 12 17 17 17 17 17 17 17 17 17 12 16 11 11 17 17 17 17 17 |
| LOS | A B B B B B B A A A B B B B B B B B B B B B B B C B B B B B B B B |
| Volume | 2386 2403 2411 2410 2410 2398 2394 2384 2383 1850 2174 2181 2172 2190 2189 2192 2190 2195 2184 2170 2191 2176 2172 2160 2165 2157 2159 2054 2125 2118 2118 2112 2103 2100 |
| Lanes | 4 3 3 3 3 3 3 3 4 3 4 4 3 2 2 2 2 2 2 2 2 2 2 2 2 2 3 3 2 3 3 3 3 |
| Length | 457 1044 2000 2000 2000 2000 718 756 736 385 811 877 400 1727 2000 1731 2000 905 482 2000 383 1176 2000 1164 340 1049 291 1204 2000 2000 2000 2000 2000 |
| LinkID | 383 384 767 767 767 767 767 768 385 387 389 1001 390 391 391 391 272 272 272 392 394 394 395 396 396 750 397 399 401 402 771 771 771 |
| SegmentID | 1 1 1 2 3 4 5 1 1 1 1 1 1 2 1 1 2 1 1 2 1 1 1 2 1 1 1 1 1 1 2 3 4 |

Block 4 — Exits: Exit 26 (MD 80), Exit 31 (MD 85)

| Row | Values (→ direction of travel) |
|---|---|
| Speed | 63 63 63 62 62 62 59 63 60 62 63 63 63 63 63 63 63 63 63 63 63 63 63 63 63 62 62 58 63 61 61 63 |
| Density | 17 17 17 17 17 17 12 15 14 20 20 19 19 19 19 19 19 19 19 19 19 19 19 19 19 19 13 18 13 14 11 11 |
| LOS | B B B B B B B B B C C C C C C C C C C C C C C C C C B B B B B A |
| Volume | 2095 2095 2095 2097 2091 2081 2048 1866 2456 2445 2451 2448 2450 2449 2438 2420 2423 2399 2436 2434 2426 2422 2422 2412 2402 2417 2228 2191 1811 2730 2729 |
| Lanes | 2 2 2 2 2 2 2 3 3 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 3 3 3 2 4 4 |
| Length | 1502 2000 1497 2000 698 1279 214 773 615 868 2000 2000 2000 2000 1813 539 1225 391 2000 2000 2000 2000 2000 178 1025 473 1416 241 945 1115 392 |
| LinkID | 771 412 412 446 446 783 403 405 407 408 784 784 784 784 784 1010 1017 1007 869 869 869 869 869 869 869 785 415 417 421 423 425 577 |
| SegmentID | 5 1 1 1 2 1 1 1 1 1 1 2 3 4 5 1 1 1 1 2 3 4 5 6 1 1 1 1 1 1 1 1 |



Existing AM - I-270 SB Link Evaluation Results

00037788



Existing PM - I-495 OL Link Evaluation Results

**Existing PM I-495 OL**

### Block 1 — Exit 28 (MD 650), Exit 29 (MD 193), Exit 30 (US 29), Exit 31 (MD 97)

| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 53 | 51 | 53 | 53 | 52 | 53 | 53 | 51 | 51 | 52 | 53 | 53 | 53 | 52 | 53 | 53 | 53 | 52 | 47 | 46 | 51 | 53 | 53 | 52 | 52 | 52 | 49 | 50 | 50 | 52 | 53 | 53 | 53 | |
| Density | 25 | 23 | 24 | 24 | 22 | 27 | 27 | 35 | 33 | 26 | 29 | 26 | 32 | 32 | 32 | 27 | 32 | 32 | 40 | 36 | 36 | 35 | 28 | 30 | 28 | 35 | 29 | 39 | 38 | 37 | 36 | 31 | 31 | |
| LOS | C | C | C | C | C | D | D | E | E | D | D | C | D | D | D | D | D | D | E | E | E | E | D | D | D | E | D | E | E | E | E | E | E | |
| Volume | 6570 | 7097 | 6362 | 6356 | 6963 | 6984 | 6980 | 6985 | 6960 | 6984 | 6148 | 6791 | 6741 | 6792 | 6762 | 7000 | 6642 | 7470 | 7453 | 7474 | 7465 | 7429 | 7457 | 6273 | 7223 | 7155 | 7655 | 7639 | 7693 | 7692 | 7683 | 7674 | 6522 | 6502 |
| Lanes | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | |
| Length | 509 | 450 | 501 | 284 | 6 | 347 | 1136 | 1629 | 1881 | 1185 | 301 | 793 | 805 | 1020 | 517 | 277 | 854 | 787 | 704 | 719 | 500 | 336 | 957 | 536 | 2000 | 1795 | 1336 | 311 | 1657 | | | | | |
| LinkID | 1043 | 7404 | 2000824 | 1046 | 7405 | 7409 | 1044 | 7407 | 1047 | 2000762 | 2000759 | 713 | 2000752 | 1049 | 1050 | 495302 | 495303 | 854 | 787 | 2000 | 832 | 1091 | 449 | 719 | 500 | 336 | 957 | 536 | 2000 | 1055 | 1055 | 1336 | 311 | 1970012 | 495339 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | | | |

### Block 2 — Exit 33 (MD 185), Exit 34 (MD 355), Exit 36 (MD 187), Exit 38 (I-270 W Spur), Exit 39 (MD 190)

| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 52 | 52 | 53 | 51 | 47 | 47 | 51 | 52 | 53 | 53 | 49 | 53 | 53 | 53 | 25 | 19 | 15 | 16 | 15 | 16 | 18 | 18 | 18 | 15 | 18 | 15 | 15 | 18 | | |
| Density | 28 | 35 | 29 | 37 | 40 | 41 | 37 | 37 | 29 | 32 | 22 | 20 | 25 | 25 | 25 | 19 | 21 | 19 | 19 | 26 | 26 | 26 | 33 | 93 | 82 | 92 | 94 | 84 | 82 | 70 |
| LOS | D | D | D | E | E | E | E | E | D | D | C | C | C | C | C | C | C | C | C | D | D | D | D | F | F | F | F | F | F | F |
| Volume | 7250 | 7225 | 7658 | 7616 | 7647 | 7642 | 7658 | 7651 | 7642 | 6693 | 3499 | 3940 | 3944 | 3944 | 3942 | 3940 | 3436 | 3067 | 4092 | 4083 | 4096 | 4099 | 4093 | 4053 | 7434 | 7466 | 7402 | 7427 | 7331 | 7436 |
| Lanes | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 5 | 4 | 3 | 3 | 3 | 3 | 3 | 6 | 5 | 5 | 5 | 5 | 5 |
| Length | 752 | 746 | 998 | 526 | 1257 | 2000 | 87 | 1045 | 402 | 1593 | 288 | 910 | 494 | 913 | 1192 | 325 | 2000 | 22 | 406 | 1085 | 2000 | 2000 | 2000 | 1657 | 554 | 938 | 2000 | 659 | 446 | 1032 |
| LinkID | 1953310 | 1953311 | 1953312 | 1953313 | 1248 | 1247 | 1247 | 1059 | 1248 | 1249 | 1251 | 1273 | 1276 | 1060 | 1061 | 1272 | 1275 | 1275 | 1274 | 495373 | 1063 | 1063 | 1063 | 1063 | 495375 | 495392 | 1064 | 1064 | 1066 | 495408 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

### Block 3 — Exit 41 (Clara Barton Pkwy / American Legion Bridge), Exit 43 (GW Memorial Pkwy), Exit 44 (VA 193)

| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 29 | 28 | 27 | 29 | 41 | 48 | 42 | 34 | 17 | 13 | 12 | 18 | 18 | 20 |
| Density | 61 | 64 | 64 | 49 | 43 | 35 | 34 | 42 | 82 | 106 | 105 | 88 | 77 | 88 |
| LOS | F | F | F | F | E | D | D | E | F | F | F | F | F | F |
| Volume | 7010 | 7041 | 6906 | 7011 | 7008 | 8290 | 5724 | 5673 | 5560 | 5523 | 6432 | 6448 | 6984 | 6998 |
| Lanes | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 |
| Length | 2000 | 1149 | 521 | 922 | 1713 | 1524 | 320 | 2000 | 2000 | 1213 | 735 | 1053 | 1414 | 613 |
| LinkID | 495415 | 495415 | 1067 | 495416 | 495417 | 495418 | 11138 | 1069 | 1069 | 1069 | 1083 | 1084 | 1101 | 1114 |
| SegmentID | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 |

**Existing PM - I-495 IL Link Evaluation Results**

*Existing PM - I-495 IL*

Interchange labels (left to right): Exit 44 — VA 193; Exit 43 — GW Memorial Pkwy; Bridge — American Legion; Exit 41 — Clara Barton Pkwy; Exit 39 — MD 190; I-270 W Spur; Exit 36 — MD 187

**Section 1 (Exits 44, 43, Bridge, 41, 39, 36) — Direction of Travel →**

| Row | Values |
|---|---|
| Speed | 23, 14, 14, 10, 8, 7, 8, 10, 17, 19, 17, 16, 16, 12, 13, 17, 16, 16, 15, 15, 14, 19, 21, 24, 52, 55, 54, 54, 53, 38, 22 |
| Density | 43, 67, 67, 107, 119, 143, 132, 130, 90, 81, 93, 109, 109, 119, 105, 101, 109, 110, 92, 119, 105, 106, 77, 81, 74, 37, 36, 25, 24, 24, 24, 24, 25, 52 |
| LOS | F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, C, C, C, C, C, C, C, C, F |
| Volume | 5915, 5774, 5774, 5358, 5043, 6347, 6360, 6219, 6171, 6211, 8009, 6877, 6903, 7005, 6951, 6929, 6940, 6948, 6935, 6322, 7643, 7582, 8854, 8642, 8778, 8790, 8758, 3891, 3915, 3915, 3909, 3910, 3894, 3404 |
| Lanes | 6, 6, 6, 6, 5, 5, 6, 6, 6, 5, 5, 4, 5, 4, 4, 4, 5, 5, 5, 4, 6, 6, 6, 6, 6, 6, 6, 3, 3, 3, 4, 4, 4, 5 |
| Length | 435, 1499, 1499, 2000, 95, 1500, 1537, 645, 687, 494, 1975, 500, 706, 1511, 777, 2000, 1461, 1064, 400, 1947, 1495, 621, 1123, 398, 1764, 732, 1509, 2000, 1671, 1173, 305, 2000 |
| LinkID | 1100, 1037, 1037, 495411, 495411, 1089, 1054, 1080, 1079, 1113, 1073, 495412, 1062, 495417, 495414, 495414, 1115, 495402, 495403, 495409, 1116, 495405, 495409, 1117, 495391, 1118, 495371, 495371, 495371, 495371, 1119, 1263, 1270 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 2, 2, 1, 1, 1, 1, 2, 3, 4, 1, 1, 1, 2, 1 |

**Speed Color Scale (mph):** 10, 30, 40, 50, 70

Interchange labels: Exit 34 — MD 355; Exit 33 — MD 185; Exit 31 — MD 97

**Section 2 (Exits 34, 33, 31) — Direction of Travel →**

| Row | Values |
|---|---|
| Speed | 15, 15, 16, 17, 16, 12, 12, 14, 13, 13, 14, 15, 14, 13, 12, 11, 13, 13, 20, 21, 23, 23, 21, 21, 18, 16, 19, 19, 22, 36, 36, 34, 31, 28 |
| Density | 69, 59, 76, 70, 100, 115, 91, 97, 102, 102, 107, 103, 88, 92, 113, 105, 111, 110, 88, 87, 77, 78, 68, 69, 89, 93, 95, 82, 87, 53, 52, 55, 60, 65 |
| LOS | F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, C, C, C, C, F |
| Volume | 3066, 3594, 3540, 3457, 3126, 5712, 6611, 6702, 6756, 6700, 6009, 6012, 6018, 6031, 5447, 5716, 5688, 7214, 7214, 7161, 7208, 7179, 7152, 7139, 6604, 7315, 7070, 7611, 7520, 7568, 7552, 7532, 7343, 7266 |
| Lanes | 3, 4, 3, 3, 2, 4, 6, 5, 5, 4, 4, 5, 5, 5, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4 |
| Length | 21, 439, 659, 1113, 1519, 1951, 513, 1013, 1002, 522, 1603, 252, 526, 658, 913, 228, 793, 1635, 2000, 164, 2000, 1786, 2000, 50, 837, 411, 323, 1131, 452, 2000, 1086, 1248, 248, 500 |
| LinkID | 1271, 1271, 1257, 1121, 1258, 1250, 1260, 1261, 1120, 1262, 495331, 1122, 495332, 2000004, 495333, 495334, 495335, 495336, 495317, 495317, 2000003, 7015, 7015, 7017, 7019, 7021, 7023, 1953113, 1124, 1124, 1125, 1990014, 495307 |
| SegmentID | 2, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1 |

Interchange labels: Exit 30 — US 29; Exit 29 — MD 193; Exit 28 — MD 650; Exit 27 — I-95; Exit 25 — US 1

**Section 3 (Exits 30, 29, 28, 27, 25) — Direction of Travel →**

| Row | Values |
|---|---|
| Speed | 25, 19, 17, 14, 16, 15, 19, 18, 24, 28, 38, 46, 45, 42, 37, 27, 29, 40, 53, 53, 53, 53, 52, 53, 52, 39, 19, 15, 15, 18, 29, 39, 46, 48 |
| Density | 58, 82, 94, 103, 103, 93, 94, 86, 79, 67, 50, 41, 33, 43, 48, 58, 64, 46, 31, 31, 25, 25, 22, 27, 27, 32, 69, 109, 111, 89, 71, 52, 44, 34 |
| LOS | F, F, F, F, F, F, F, F, F, F, D, E, E, F, F, F, F, E, D, D, C, C, C, D, D, F, F, F, F, F, F, F, E, D |
| Volume | 7273, 6262, 6254, 7165, 6555, 7101, 7155, 7604, 7647, 7633, 7629, 7614, 7608, 7172, 7129, 7830, 7456, 7467, 8282, 8259, 5271, 5295, 5648, 5643, 5596, 3774, 6659, 6660, 6683, 8092, 8088, 8122, 8027, 8107 |
| Lanes | 5, 4, 4, 5, 4, 5, 5, 5, 5, 5, 5, 5, 4, 4, 4, 5, 5, 5, 5, 5, 4, 4, 5, 5, 5, 4, 4, 4, 4, 4, 4, 4, 4, 4 |
| Length | 260, 499, 524, 1562, 808, 422, 768, 284, 1222, 2000, 1072, 1153, 356, 352, 505, 464, 500, 1046, 1496, 1493, 1028, 536, 347, 2000, 140, 1527, 1473, 2000, 1605, 671, 846, 626, 481, 1017 |
| LinkID | 495308, 495309, 1127, 495295, 2100087, 2000197, 2000764, 2000770, 2000771, 1129, 1129, 1130, 7410, 2201100, 1131, 7412, 101100, 1132, 101111, 1128, 101104, 1138, 101106, 101107, 101107, 1137, 101110, 102301, 102301, 102312, 102313, 1135, 1136, 102314 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1 |

Interchange labels: Exit 24 — Greenbelt Metro Station; Exit 23 — MD 201; Exit 22 — MD 295; Exit 20 — MD 450; Exit 19 — US 50

**Section 4 (Exits 24, 23, 22, 20, 19) — Direction of Travel →**

| Row | Values |
|---|---|
| Speed | 48, 48, 48, 51, 51, 50, 46, 34, 41, 50, 51, 50, 48, 46, 48, 48, 39, 36, 33, 33, 31, 28, 25, 23, 26, 33, 20, 13, 13, 13, 13, 16, 22, 33 |
| Density | 42, 41, 41, 32, 32, 29, 40, 46, 49, 32, 33, 34, 34, 41, 42, 32, 50, 55, 59, 58, 63, 68, 59, 77, 64, 42, 80, 120, 98, 115, 110, 85, 73, 61 |
| LOS | E, E, E, D, D, D, E, F, E, D, D, D, D, E, E, D, F, F, F, F, F, F, F, F, F, E, F, F, F, F, F, F, F, F |
| Volume | 7987, 7992, 7957, 7986, 6594, 7259, 7234, 7956, 7950, 7963, 6821, 6835, 8235, 7759, 7723, 7819, 7777, 7781, 7724, 7701, 7665, 7558, 7383, 7071, 8211, 8151, 8120, 6159, 6206, 5747, 5754, 7989, 7981, 7942 |
| Lanes | 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 5, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 3, 4, 4, 4, 3, 3, 3, 3, 4, 4, 4 |
| Length | 2000, 1603, 1006, 440, 1150, 761, 810, 740, 938, 452, 520, 554, 497, 516, 779, 711, 2000, 2000, 1629, 1217, 263, 1187, 213, 2000, 616, 1434, 754, 2000 |
| LinkID | 103501, 103501, 1139, 103502, 104704, 104706, 104707, 104709, 104710, 104711, 105902, 1140, 105904, 105906, 105909, 1142, 1142, 1142, 105910, 106105, 106108, 106109, 106110, 107301, 107302, 107307, 107307, 107309, 1144, 107311 |
| SegmentID | 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 3, 4, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1 |

**Existing PM — I-495 IL**

**Band 1 — Exit 16 (Arena Dr), Exit 15 (MD 214), Exit 13 (Ritchie Marlboro Rd), Exit 11 (MD 4)**

Direction of Travel: → (all columns)

| Metric | Values |
|---|---|
| Speed | 32 · 29 · 24 · 20 · 20 · 20 · 29 · 49 · 49 · 48 · 46 · 50 · 50 · 45 · 48 · 49 · 49 · 52 · 52 · 51 · 51 · 51 · 49 · 50 · 48 · 51 · 52 · 50 · 51 · 52 · 51 · 51 · 52 |
| Density | 61 · 54 · 65 · 97 · 96 · 96 · 61 · 31 · 31 · 32 · 38 · 28 · 32 · 34 · 39 · 39 · 38 · 29 · 28 · 28 · 28 · 34 · 35 · 36 · 35 · 37 · 30 · 30 · 28 · 30 · 30 · 27 · 33 · 33 |
| LOS | F · F · F · F · F · F · F · D · D · D · E · D · D · D · E · E · E · D · D · D · D · D · D · E · E · E · D · D · D · D · D · D · D · D |
| Volume | 7874 · 7904 · 7928 · 5742 · 5775 · 5769 · 7140 · 7596 · 7606 · 7600 · 6987 · 6985 · 6411 · 7587 · 7589 · 7576 · 7479 · 7555 · 5890 · 5868 · 7050 · 7021 · 7058 · 7058 · 7040 · 7044 · 6250 · 6243 · 6954 · 6095 · 6115 · 6835 · 6818 · 6812 |
| Lanes | 4 · 5 · 5 · 3 · 3 · 3 · 4 · 5 · 5 · 5 · 4 · 4 · 4 · 5 · 4 · 4 · 4 · 4 · 4 · 4 · 4 · 4 · 4 · 4 · 4 · 4 · 4 · 4 · 4 · 4 · 4 · 4 · 4 · 4 |
| Length | 190 · 855 · 1495 · 2000 · 2000 · 1908 · 1069 · 1470 · 249 · 1490 · 1056 · 692 · 986 · 1397 · 2000 · 796 · 480 · 997 · 2000 · 1072 · 2000 · 772 · 1366 · 484 · 565 · 511 · 527 · 1147 · 344 · 1293 |
| LinkID | 107311 · 107312 · 1145 · 108500 · 108500 · 108500 · 109704 · 109707 · 1146 · 1148 · 110904 · 110905 · 110907 · 110913 · 1147 · 1147 · 480 · 110915 · 111105 · 111105 · 111112 · 111112 · 111112 · 1150 · 112301 · 1151 · 112303 · 112305 · 1152 · 112307 · 112308 · 1153 |
| SegmentID | 2 · 1 · 1 · 2 · 2 · 3 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 2 · 1 · 1 · 1 · 1 · 2 · 3 · 4 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 |

**Band 2 — Exit 9 (MD 337), Exit 7 (MD 5), Exit 4 (MD 414)**

Direction of Travel: → (all columns)

| Metric | Values |
|---|---|
| Speed | 52 · 52 · 61 · 63 · 63 · 62 · 60 · 56 · 57 · 61 · 63 · 63 · 62 · 63 · 63 · 63 · 63 · 63 · 63 · 63 · 63 · 63 · 63 · 63 · 63 · 63 · 63 · 62 · 62 · 60 · 62 · 63 · 63 |
| Density | 33 · 26 · 26 · 25 · 25 · 23 · 29 · 31 · 31 · 23 · 22 · 17 · 18 · 22 · 18 · 23 · 23 · 23 · 23 · 23 · 23 · 23 · 18 · 21 · 21 · 19 · 20 · 20 · 18 · 22 · 22 · 28 · 18 · 21 |
| LOS | D · D · C · C · C · C · D · D · D · C · C · B · B · C · B · C · C · C · C · C · C · C · C · C · C · C · C · C · B · C · C · D · C · C |
| Volume | 6793 · 6797 · 6327 · 6347 · 6320 · 6966 · 6941 · 6986 · 6960 · 6961 · 6953 · 4389 · 5424 · 5447 · 5683 · 5722 · 5742 · 5739 · 5728 · 5730 · 5730 · 5695 · 5681 · 5422 · 5375 · 5733 · 5040 · 5027 · 5458 · 5469 · 5368 · 3476 · 3491 · 2709 |
| Lanes | 4 · 4 · 5 · 4 · 4 · 4 · 4 · 4 · 5 · 5 · 4 · 5 · 5 · 4 · 4 · 4 · 4 · 4 · 4 · 4 · 4 · 4 · 4 · 4 · 5 · 4 · 4 · 4 · 5 · 4 · 4 · 4 · 3 · 3 |
| Length | 896 · 625 · 2000 · 2000 · 770 · 663 · 823 · 2000 · 727 · 761 · 1487 · 1134 · 789 · 706 · 691 · 807 · 2000 · 2000 · 2000 · 2000 · 670 · 860 · 617 · 1155 · 507 · 909 · 508 · 589 · 349 · 2000 · 55 · 1054 · 1707 · 1386 |
| LinkID | 1154 · 112309 · 113503 · 113503 · 113503 · 114701 · 114702 · 1155 · 1155 · 114703 · 1157 · 115905 · 115910 · 115911 · 115913 · 115914 · 1158 · 1158 · 1158 · 1158 · 1159 · 115915 · 116102 · 1161 · 116104 · 116106 · 1162 · 116108 · 116109 · 116110 · 116111 · 117305 |
| SegmentID | 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 2 · 3 · 4 · 5 · 1 · 1 · 1 · 1 · 2 · 1 · 1 · 2 · 1 · 1 · 1 · 1 · 2 |

**Band 3 — Exit 3 (MD 210), Exit 2 (I-295), WWB**

Direction of Travel: → (all columns)

| Metric | Values |
|---|---|
| Speed | 59 · 59 · 54 · 38 · 28 · 24 · 21 · 45 · 49 · 53 · 53 · 53 · 56 · 57 |
| Density | 14 · 19 · 18 · 34 · 44 · 68 · 77 · 49 · 44 · 41 · 40 · 40 · 31 · 31 |
| LOS | B · C · B · D · E · F · F · F · E · E · E · E · D · D |
| Volume | 3386 · 3361 · 3826 · 3791 · 3753 · 3333 · 4740 · 4403 · 6414 · 6423 · 6413 · 6360 · 8608 · 8624 |
| Lanes | 4 · 3 · 4 · 3 · 3 · 3 · 3 · 3 · 3 · 3 · 3 · 3 · 3 · 3 |
| Length | 907 · 581 · 640 · 2000 · 598 · 1132 · 851 · 1030 · 2000 · 2000 · 2000 · 1329 · 2000 · 1262 |
| LinkID | 117307 · 117308 · 117310 · 117311 · 117311 · 118503 · 118504 · 118506 · 118508 · 118508 · 118508 · 118508 · 44 · 44 |
| SegmentID | 1 · 1 · 1 · 1 · 2 · 1 · 1 · 1 · 1 · 2 · 3 · 4 · 1 · 2 |

00037792

**Existing PM - I-270 NB Link Evaluation Results**

## Block 1

Exits: Exit 1 (I-270 W Spur/495, Democracy Blvd, Westlake Terrace, I-270 Spur), Exit 4 (Montrose Rd), Exit 5 (MD 189), Exit 6 (MD 28), Exit 8 (Shady Grove Rd)

Direction of Travel: → (all columns), Existing PM / I-270 NB

| Row | Values |
|---|---|
| Speed | 41, 37, 36, 27, 22, 14, 22, 23, 30, 30, 36, 34, 47, 52, 52, 51, 52, 53, 37, 49, 53, 53, 52, 52, 53, 49, 50, 53, 52, 52, 53, 53, 51, 35 |
| Density | 36, 44, 45, 44, 65, 80, 68, 58, 59, 59, 59, 39, 36, 35, 39, 38, 37, 53, 39, 36, 36, 37, 33, 33, 35, 42, 37, 37, 32, 32, 34, 46 |
| LOS | E, E, E, F, F, F, F, F, F, F, F, E, E, E, E, E, F, E, E, E, E, E, D, D, E, E, E, E, D, D, D, F |
| Volume | 8758, 4838, 4833, 4777, 4290, 4547, 4496, 5332, 5299, 5946, 5953, 9950, 11016, 11026, 11029, 7854, 7843, 7853, 7868, 7611, 7595, 7611, 7612, 6986, 6986, 8442, 8443, 7684, 7690, 7686, 8510, 8511, 8501, 6389 |
| Lanes | 6, 3, 3, 4, 3, 4, 3, 4, 3, 4, 4, 5, 6, 6, 6, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 5, 5, 5, 4 |
| Length | 1509, 2000, 1447, 894, 790, 887, 457, 820, 1170, 716, 1849, 447, 1521, 1210, 1533, 2000, 955, 425, 1487, 2000, 1344, 1921, 1536, 1407, 531, 640, 1405, 464, 2000, 1696, 1482, 1475, 1523, 2000 |
| LinkID | 1118, 495372, 495372, 232, 234, 235, 237, 134, 241, 242, 243, 274, 275, 738, 739, 280, 280, 428, 742, 289, 289, 251, 743, 300, 744, 304, 305, 316, 745, 745, 320, 741, 747, 327 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1 |

**Speed Color Scale (mph):** 10, 30, 40, 50, 70

## Block 2

Exits: Exit 9 (I-370), Exit 10 (MD 117), Exit 11 (MD 124), (Watkins Mill Rd), Exit 13 (Middlebrook Rd), Exit 15 (MD 118), Exit 16 (MD 27)

| Row | Values |
|---|---|
| Speed | 22, 14, 18, 18, 19, 19, 16, 20, 21, 19, 20, 20, 20, 20, 19, 17, 40, 36, 35, 33, 32, 25, 20, 17, 21, 25, 34, 35, 39, 47, 48, 48, 48, 47 |
| Density | 73, 93, 90, 89, 88, 86, 83, 80, 78, 87, 84, 84, 83, 82, 53, 50, 55, 57, 60, 61, 62, 94, 89, 78, 66, 39, 45, 48, 40, 32, 31, 31, 25, 33 |
| LOS | F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, E, D, D, D, D, D, D, C, D |
| Volume | 6324, 6532, 6540, 6538, 6562, 6535, 7987, 8012, 8015, 6702, 6722, 6680, 6633, 7936, 7934, 7965, 7940, 7912, 7901, 7849, 7873, 7370, 7460, 6658, 6657, 6627, 6306, 5682, 5680, 6194, 4432, 4455, 4730, 4692 |
| Lanes | 4, 5, 4, 4, 4, 4, 6, 5, 5, 4, 4, 4, 4, 5, 4, 4, 4, 4, 4, 4, 4, 5, 5, 4, 4, 3, 3, 3, 3, 3, 3, 3, 3, 3 |
| Length | 1947, 337, 1171, 633, 2000, 1610, 531, 843, 1357, 2000, 2000, 1479, 584, 908, 2000, 2000, 2000, 402, 725, 763, 636, 665, 872, 1017, 479, 1561, 1090, 527, 1717, 520, 1157, 771, 687 |
| LinkID | 327, 335, 339, 749, 411, 411, 347, 348, 754, 350, 350, 350, 362, 363, 762, 762, 762, 762, 763, 364, 365, 367, 369, 764, 370, 372, 374, 765, 376, 378, 766, 380, 381 |
| SegmentID | 2, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1, 3, 1, 1, 2, 3, 4, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1, 2, 3, 4 |

## Block 3

Exits: Exit 18 (MD 121), Exit 22 (MD 109)

| Row | Values |
|---|---|
| Speed | 47, 46, 47, 45, 41, 36, 33, 32, 29, 24, 22, 20, 23, 31, 45, 49, 50, 50, 50, 50, 50, 50, 50, 50, 50, 52, 52, 53, 53, 52, 51, 52, 52, 52, 52 |
| Density | 26, 35, 35, 36, 40, 45, 49, 50, 41, 55, 49, 52, 62, 45, 47, 42, 41, 41, 41, 42, 41, 41, 41, 40, 40, 26, 37, 26, 40, 39, 39, 39, 39 |
| LOS | C, E, E, E, E, F, F, F, E, F, F, F, F, F, E, E, E, E, E, E, E, E, E, E, C, E, D, E, E, E, E, E |
| Volume | 4876, 4909, 4927, 4920, 4904, 4863, 4840, 4803, 4784, 3999, 4253, 4231, 4180, 4191, 4171, 4175, 4168, 4179, 4170, 4144, 4179, 4153, 4154, 4167, 4178, 4160, 4162, 3980, 4108, 4099, 4112, 4108, 4110, 4113 |
| Lanes | 4, 3, 3, 3, 3, 3, 3, 3, 3, 4, 4, 4, 3, 3, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 3, 2, 2, 2, 2, 2, 2 |
| Length | 457, 1044, 2000, 2000, 2000, 2000, 718, 756, 736, 920, 211, 877, 400, 1727, 2000, 1731, 2000, 905, 482, 2000, 383, 1176, 2000, 1202, 1164, 340, 1049, 291, 1204, 2000, 2000, 2000, 2000, 2000 |
| LinkID | 383, 384, 767, 767, 767, 767, 767, 768, 385, 387, 389, 1001, 390, 769, 391, 272, 272, 272, 392, 394, 394, 395, 396, 750, 397, 399, 401, 402, 771, 771, 771, 771 |
| SegmentID | 1, 1, 1, 2, 3, 4, 5, 1, 1, 1, 1, 1, 1, 1, 2, 2, 1, 2, 1, 1, 2, 1, 1, 2, 1, 1, 1, 1, 1, 2, 3, 4 |

## Block 4

Exits: Exit 26 (MD 80), Exit 31 (MD 85)

| Row | Values |
|---|---|
| Speed | 52, 52, 52, 52, 52, 52, 51, 51, 52, 47, 45, 51, 52, 52, 52, 52, 52, 52, 52, 52, 52, 52, 52, 52, 52, 53, 53, 53, 53, 53, 53, 53 |
| Density | 39, 39, 39, 39, 39, 40, 27, 34, 29, 46, 41, 40, 40, 40, 40, 40, 40, 39, 40, 40, 40, 40, 40, 40, 40, 26, 36, 24, 33, 24, 24 |
| LOS | E, E, E, E, E, E, D, D, D, F, E, E, E, E, E, E, E, E, E, E, E, E, E, E, E, C, D, C, D, C, C |
| Volume | 4108, 4109, 4105, 4111, 4108, 4091, 4041, 3569, 4187, 4173, 4184, 4186, 4180, 4180, 4179, 4160, 4168, 4127, 4185, 4188, 4185, 4178, 4170, 4169, 4146, 4155, 3847, 3795, 3524, 5088, 5091 |
| Lanes | 2, 2, 2, 2, 2, 2, 3, 3, 3, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2 |
| Length | 1502, 2000, 1497, 2000, 698, 1279, 214, 773, 615, 868, 2000, 2000, 2000, 2000, 1813, 539, 1225, 391, 2000, 2000, 2000, 2000, 2000, 178, 1025, 473, 1416, 241, 945, 1115, 392 |
| LinkID | 771, 412, 412, 446, 446, 783, 403, 405, 407, 408, 784, 784, 784, 784, 784, 1010, 1017, 1007, 869, 869, 869, 869, 869, 785, 415, 417, 421, 423, 425, 577 |
| SegmentID | 5, 1, 2, 1, 2, 1, 1, 1, 1, 1, 1, 2, 3, 4, 5, 1, 1, 1, 1, 2, 3, 4, 5, 6, 1, 1, 1, 2, 3, 1, 1 |

00037793

**Existing PM - I-270 SB Link Evaluation Results**

**Existing PM / I-270 SB**

### Section 1 — Exit 31 (MD 85) / Exit 26 (MD 80)

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 58 | 58 | 58 | 59 | 58 | 56 | 59 | 55 | 59 | 62 | 63 | 63 | 63 | 63 | 63 | 63 | 62 | 61 | 61 | 60 | 59 | 58 | 57 | 55 | 60 | 59 | 57 | 58 | 58 | 59 | 59 | 58 | 58 | 58 |
| Density | 18 | 18 | 18 | 20 | 20 | 14 | 15 | 14 | 20 | 19 | 18 | 18 | 18 | 18 | 18 | 18 | 19 | 19 | 19 | 19 | 19 | 20 | 20 | 14 | 16 | 12 | 13 | 18 | 18 | 18 | 18 | 18 | 18 | 18 |
| LOS | B | B | B | C | C | B | B | B | C | C | C | C | C | C | C | C | C | C | C | C | C | C | C | B | B | B | B | C | C | B | C | C | B | B |
| Volume | 3075 | 3062 | 3072 | 2317 | 2321 | 2305 | 1796 | 2338 | 2322 | 2328 | 2324 | 2332 | 2328 | 2324 | 2296 | 2322 | 2321 | 2313 | 2311 | 2301 | 2293 | 2293 | 2294 | 2295 | 1874 | 2122 | 2131 | 2125 | 2104 | 2112 | 2113 | 2068 | 2106 | 2117 |
| Lanes | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Length | 931 | 404 | 446 | 474 | 1052 | 294 | 849 | 378 | 1140 | 2000 | 2000 | 2000 | 2000 | 2000 | 262 | 2000 | 2000 | 2000 | 2000 | 2000 | 548 | 1261 | 228 | 654 | 401 | 1114 | 1849 | 565 | 2000 | 2000 | 57 | 2000 | 2000 |
| LinkID | 683 | 2000012 | 157 | 2000014 | 699 | 2000016 | 2000017 | 2000020 | 2000021 | 703 | 703 | 703 | 703 | 703 | 703 | 448 | 448 | 448 | 448 | 448 | 448 | 448 | 704 | 201 | 2000022 | 2000025 | 2000026 | 705 | 447 | 455 | 455 | 455 | 453 | 453 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 5 | 6 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 |

### Speed Color Scale (mph)

10 | 30 | 40 | 50 | 70

### Section 2 — Exit 22 (MD 109) / Exit 18 (MD 121)

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 58 | 57 | 57 | 58 | 58 | 58 | 54 | 55 | 58 | 58 | 57 | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 59 | 57 | 58 | 60 | 62 | 61 | 61 | 63 | 63 | 64 | 64 | 64 | 64 | 63 | 63 | 64 |
| Density | 18 | 18 | 18 | 18 | 12 | 17 | 14 | 20 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 11 | 12 | 13 | 9 | 11 | 10 | 13 | 10 | 14 | 13 | 13 | 13 | 13 | 10 | 12 |
| LOS | C | C | C | C | B | B | B | C | C | C | C | C | C | C | C | C | C | C | C | B | B | A | A | B | B | B | B | B | B | B | B | B | A | B |
| Volume | 2120 | 2117 | 2112 | 2111 | 2102 | 2039 | 2199 | 2201 | 2208 | 2198 | 2188 | 2212 | 2213 | 2197 | 2210 | 2211 | 2199 | 2210 | 2203 | 2202 | 2195 | 2190 | 1988 | 2371 | 2365 | 2577 | 2575 | 2565 | 2561 | 2561 | 2565 | 2547 | 2547 | 2203 |
| Lanes | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 |
| Length | 2000 | 1801 | 1775 | 948 | 546 | 716 | 364 | 1119 | 2000 | 717 | 487 | 2000 | 475 | 658 | 2000 | 856 | 2000 | 1724 | 624 | 766 | 708 | 839 | 828 | 553 | 1076 | 2000 | 2000 | 2000 | 2000 | 214 | 890 | 618 | 1871 |
| LinkID | 453 | 453 | 410 | 706 | 2000027 | 2000029 | 2000031 | 2000032 | 707 | 707 | 2000033 | 2000034 | 2000036 | 2000037 | 2000037 | 2000037 | 260 | 260 | 262 | 2000038 | 708 | 2000039 | 2000041 | 1002 | 2000044 | 709 | 2020578 | 2020578 | 2020578 | 2020578 | 710 | 2000045 | 2000047 |
| SegmentID | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 5 | 1 | 1 | 2 | 3 | 1 |

### Section 3 — Exit 16 (MD 27) / Exit 15 (MD 118) / Exit 13 (Middlebrook Rd) / Watkins Mill Rd / Exit 11 (MD 124) / Exit 10 (MD 117) / Exit 9 (I-370) / Exit 8 (Shady Grove Rd)

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 62 | 63 | 63 | 63 | 63 | 62 | 63 | 62 | 63 | 63 | 63 | 63 | 63 | 64 | 63 | 63 | 64 | 63 | 64 | 60 | 62 | 62 | 62 | 61 | 61 | 61 | 62 | 63 | 64 | 64 | 64 | 60 | 59 | 60 |
| Density | 11 | 14 | 12 | 12 | 14 | 12 | 15 | 14 | 19 | 19 | 19 | 18 | 18 | 17 | 18 | 18 | 17 | 14 | 14 | 14 | 16 | 19 | 19 | 20 | 21 | 21 | 17 | 17 | 13 | 13 | 14 | 18 | 18 | 18 |
| LOS | B | B | B | B | B | B | B | B | C | C | C | B | B | B | B | B | B | B | B | B | C | C | C | C | C | C | B | B | B | B | B | B | B | B |
| Volume | 2751 | 2735 | 2975 | 2978 | 2632 | 2949 | 2921 | 3533 | 3534 | 3542 | 3540 | 4427 | 4437 | 4426 | 4430 | 4365 | 4424 | 4431 | 3574 | 4869 | 4829 | 4861 | 4864 | 6460 | 6477 | 6402 | 6467 | 4238 | 4232 | 3385 | 3383 | 4211 | 4216 | 4222 |
| Lanes | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 6 | 6 | 6 | 6 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Length | 684 | 1035 | 1007 | 1058 | 1713 | 543 | 751 | 500 | 1025 | 2000 | 723 | 1566 | 1324 | 2000 | 723 | 1566 | 713 | 1026 | 1026 | 2000 | 527 | 1491 | 1471 | 1167 | 838 | 658 | 2000 | 1062 | 1569 | 1151 | 431 | 1058 | 1258 | 1263 | 1306 | 658 | 2000 | 1427 | 1046 | 420 | 497 |
| LinkID | 2000049 | 2000050 | 2000052 | 711 | 2000054 | 2000056 | 2000057 | 2000059 | 2000060 | 712 | 712 | 2000062 | 713 | 1026 | 1026 | 2000063 | 718 | 2000064 | 2000067 | 2000068 | 720 | 720 | 2000097 | 721 | 2000071 | 2000072 | 2000074 | 2000075 | 2000081 | 2000082 | 723 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |

### Section 4 — Exit 5 (MD 189) / Exit 4 (Montrose Rd) / I-270 Spur / Exit 1 (Westlake Terrace / Democracy Blvd) / I-270 W Spur/I-495

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 60 | 61 | 61 | 61 | 60 | 60 | 60 | 59 | 59 | 61 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 61 | 60 | 60 | 60 | 58 | 58 | 58 | 59 | 59 | 57 | 29 | 19 | 20 | 15 |
| Density | 18 | 14 | 14 | 14 | 18 | 18 | 16 | 20 | 20 | 16 | 16 | 16 | 16 | 16 | 16 | 17 | 22 | 22 | 22 | 20 | 21 | 21 | 17 | 20 | 20 | 20 | 14 | 18 | 16 | 12 | 30 | 60 | 57 | 82 |
| LOS | B | B | B | B | B | B | B | C | C | B | B | B | B | B | B | B | C | C | C | C | C | C | B | B | B | B | B | B | B | D | F | F | F |
| Volume | 4222 | 3491 | 3499 | 4328 | 4326 | 4310 | 4803 | 4802 | 4801 | 3893 | 3897 | 3902 | 3896 | 3887 | 5318 | 5336 | 5349 | 5332 | 5342 | 7359 | 7348 | 7288 | 7310 | 7055 | 3467 | 3452 | 3632 | 2821 | 2804 | 3427 | 3415 | 3375 | 3363 | 7434 |
| Lanes | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 7 | 7 | 6 | 7 | 7 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 6 |
| Length | 1518 | 2000 | 1645 | 473 | 1022 | 1591 | 655 | 921 | 1515 | 2000 | 1237 | 1874 | 2000 | 1407 | 598 | 882 | 303 | 2000 | 1022 | 2000 | 1707 | 722 | 400 | 371 | 2000 | 1000 | 963 | 2000 | 461 | 522 | 937 | 2000 | 520 | 554 |
| LinkID | 724 | 2000093 | 2000093 | 2000098 | 2000099 | 725 | 2000115 | 2000120 | 727 | 2000124 | 2000124 | 159 | 194 | 194 | 2000134 | 2000135 | 728 | 239 | 239 | 129 | 129 | 730 | 443 | 442 | 133 | 133 | 137 | 138 | 138 | 141 | 2020142 | 2115374 | 2115374 | 495375 |
| SegmentID | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |

00037794

**2040 No-Build AM - I-495 OL Link Evaluation Results**



00037795

**2040 No-Build AM / I-495 OL**

### Exits 28 – 31 (Exit 28: MD 650, Exit 29: MD 193, Exit 30: US 29, Exit 31: MD 97)

| Metric | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 8 | 6 | 7 | 7 | 6 | 8 | 7 | 11 | 11 | 10 | 9 | 8 | 11 | 12 | 11 | 10 | 11 | 9 | 14 | 14 | 14 | 12 | 11 | 10 | 14 | 11 | 19 | 20 | 19 | 23 | 23 | 21 | 14 |
| Density | 142 | 151 | 147 | 145 | 157 | 142 | 149 | 121 | 119 | 105 | 134 | 145 | 120 | 118 | 120 | 108 | 122 | 138 | 109 | 106 | 106 | 109 | 101 | 129 | 129 | 115 | 126 | 93 | 90 | 90 | 77 | 76 | 66 |
| LOS | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F |
| Volume | 5319 | 5632 | 5178 | 5154 | 5457 | 5449 | 5439 | 5356 | 5324 | 5302 | 4933 | 5530 | 5475 | 5503 | 5450 | 5671 | 5393 | 6067 | 6058 | 6078 | 6027 | 5966 | 5958 | 5567 | 6366 | 6294 | 7049 | 7034 | 6999 | 6947 | 6912 | 6859 | 5477 |
| Lanes | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Length | 509 | 450 | 501 | 284 | 347 | 1136 | 1629 | 1881 | 1185 | 301 | 793 | 805 | 1020 | 517 | 277 | 854 | 787 | 704 | 2000 | 832 | 1091 | 449 | 621 | 594 | 336 | 957 | 536 | 2000 | 1795 | 1336 | 311 | 1657 | |
| LinkID | 1043 | 7404 | 2000824 | 1046 | 7405 | 1058 | 7409 | 1044 | 7407 | 1047 | 2000762 | 2000759 | 713 | 805 | 2000752 | 2000753 | 2000752 | 1049 | 1050 | 495304 | 495305 | 1051 | 1053 | 1053 | 7024 | 7026 | 7028 | 7029 | 7031 | 495316 | 1055 | 1055 | 495339 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1 |

### Exits 33 – 39 (Exit 33: MD 185, Exit 34: MD 355, Exit 36: MD 187, I-270 W Spur, Exit 39: MD 190)

| Metric | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 10 | 13 | 12 | 15 | 15 | 14 | 14 | 13 | 12 | 10 | 7 | 7 | 13 | 9 | 8 | 8 | 7 | 7 | 7 | 10 | 10 | 12 | 24 | 26 | 42 | 51 | 52 | 53 | 52 | 52 | 53 | 41 |
| Density | 111 | 107 | 105 | 106 | 106 | 108 | 113 | 115 | 98 | 129 | 153 | 121 | 138 | 141 | 145 | 115 | 153 | 135 | 144 | 136 | 137 | 136 | 128 | 105 | 71 | 77 | 48 | 39 | 38 | 32 | 34 | 36 | 35 | 40 |
| LOS | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | E | E | E | D | D | E | E | E |
| Volume | 5792 | 5709 | 6395 | 6284 | 6283 | 6198 | 6134 | 6114 | 6084 | 5327 | 2996 | 3543 | 3566 | 3549 | 3555 | 3539 | 3130 | 2796 | 3921 | 3903 | 3905 | 3912 | 3898 | 3895 | 10045 | 10034 | 10045 | 10045 | 9876 | 10044 | 8717 | 7492 | 7456 | 8213 |
| Lanes | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 4 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 4 | 4 | 4 | 4 |
| Length | 752 | 746 | 998 | 526 | 1257 | 2000 | 87 | 1045 | 402 | 1593 | 288 | 910 | 494 | 913 | 1192 | 325 | 2000 | 22 | 406 | 1085 | 2000 | 2000 | 1657 | 551 | 936 | 2000 | 659 | 446 | 1032 | 1585 | 2000 | 663 | 1788 | |
| LinkID | 1953310 | 1953311 | 1953312 | 1953313 | 1247 | 1247 | 1059 | 1248 | 1249 | 1251 | 1273 | 1276 | 1060 | 1061 | 1272 | 1275 | 1275 | 1274 | 495373 | 1063 | 1063 | 1063 | 1063 | 495375 | 495392 | 1064 | 1064 | 1066 | 495408 | 495407 | 495406 | 495401 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |

### Exits 41 – 44 (Exit 41: Clara Barton Pkwy, American Legion; Bridge; Exit 43: GW Memorial Pkwy; Exit 44: VA 193)

| Metric | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 47 | 52 | 52 | 51 | 50 | 52 | 53 | 53 | 53 | 53 | 52 | 52 | 52 | |
| Density | 44 | 40 | 39 | 32 | 40 | 34 | 32 | 25 | 21 | 21 | 20 | 23 | 20 | 24 |
| LOS | E | E | E | D | E | D | D | C | C | C | C | C | C | |
| Volume | 8219 | 8258 | 8111 | 8234 | 8080 | 8984 | 6742 | 6737 | 6738 | 6734 | 7168 | 7246 | 7523 | 7542 |
| Lanes | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 5 | 6 | 6 | 7 | 6 | 7 | 6 |
| Length | 2000 | 1149 | 521 | 922 | 1713 | 1560 | 280 | 1428 | 2000 | 1765 | 734 | 1049 | 1413 | 613 |
| LinkID | 495415 | 495415 | 1067 | 495416 | 495417 | 495418 | 11230 | 1069 | 2530014 | 2530014 | 1083 | 1084 | 1101 | 1114 |
| SegmentID | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | |

00037796

**2040 No-Build AM - I-495 IL Link Evaluation Results**

*I-495 IL / 2040 No-Build AM*

**Section 1** — Exit 44 (VA 193), Exit 43 (GW Memorial Pkwy), Bridge (American Legion), Exit 41 (Clara Barton Pkwy), Exit 39 (MD 190), I-270 W Spur, Exit 36 (MD 187) — Direction of Travel: →

| Metric | Values (left → right) |
|---|---|
| Speed | 32, 26, 20, 14, 11, 10, 9, 8, 12, 13, 15, 48, 53, 55, 56, 56, 56, 56, 57, 57, 57, 57, 55, 57, 54, 58, 57, 42, 56 |
| Density | 42, 51, 56, 86, 101, 116, 131, 139, 114, 109, 94, 40, 36, 28, 28, 35, 35, 28, 30, 25, 25, 24, 28, 29, 24, 24, 27, 26, 23 |
| LOS | E, F, F, F, F, F, F, F, F, F, F, E, E, D, D, D, D, D, D, C, C, C, C, D, C, C, C, D, C |
| Volume | 8135, 7974, 7870, 7115, 6858, 7991, 7825, 7025, 6994, 6965, 8421, 7688, 7671, 7816, 7815, 7782, 7809, 7801, 7769, 6910, 7230, 7202, 8149, 7985, 8112, 8118, 8131, 4436, 4438, 4333, 4442, 4455, 4454, 3827 |
| Lanes | 6, 6, 7, 7, 6, 6, 7, 7, 6, 6, 5, 5, 5, 6, 6, 6, 6, 6, 6, 5, 6, 6, 6, 6, 6, 6, 6, 3, 3, 3, 3, 4, 4, 4 |
| Length | 2000, 184, 1499, 2000, 98, 1502, 1538, 645, 676, 490, 635, 500, 706, 1511, 777, 2000, 1461, 1064, 400, 1947, 1495, 621, 1123, 398, 1764, 732, 1509, 2000, 1173, 305, 200 |
| LinkID | 1100, 1100, 1037, 495411, 495411, 1089, 1054, 1080, 1079, 1113, 1073, 495412, 1027, 495414, 495414, 1115, 495402, 495403, 495404, 1116, 495405, 495409, 1117, 495391, 1118, 495371, 495371, 495371, 495371, 1119, 1263, 1270 |
| SegmentID | 1, 2, 1, 2, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 3, 4, 1, 1 |

**Speed Color Scale (mph):** 10, 30, 40, 50, 70

**Section 2** — Exit 34 (MD 585), Exit 33 (MD 186), Exit 31 (MD 97) — Direction of Travel: →

| Metric | Values (left → right) |
|---|---|
| Speed | 58, 57, 56, 50, 50, 59, 60, 53, 28, 21, 43, 55, 58, 54, 57, 55, 59, 59, 59, 59, 52, 58, 56, 45, 54, 32, 54, 58, 60, 59, 59, 60, 60, 59 |
| Density | 20, 18, 25, 28, 37, 28, 22, 30, 57, 74, 45, 35, 27, 29, 28, 25, 31, 31, 35, 32, 26, 33, 28, 42, 30, 24, 28, 29, 29, 29, 28, 28 |
| LOS | C, C, D, D, E, D, C, D, F, F, E, D, C, D, D, C, D, D, E, D, C, D, C, E, D, D, C, D, D, D, D, D |
| Volume | 3538, 4214, 4223, 4231, 3680, 6636, 6886, 7855, 7906, 7855, 7786, 7753, 7776, 7772, 7743, 6368, 6523, 6516, 7360, 7354, 7298, 7332, 7319, 7327, 7319, 6153, 6845, 6540, 6891, 6801, 6801, 6871, 6849, 6828, 6701, 6656 |
| Lanes | 3, 4, 3, 3, 3, 4, 4, 6, 5, 5, 4, 4, 4, 4, 4, 5, 5, 4, 4, 4, 4, 5, 5, 4, 4, 4, 4, 4, 4, 4, 4, 4 |
| Length | 21, 439, 659, 1113, 1519, 1951, 513, 1013, 1002, 521, 1603, 252, 526, 658, 913, 228, 793, 1635, 2000, 164, 2000, 1786, 2000, 50, 837, 411, 323, 1131, 452, 2000, 1086, 1248, 248, 500 |
| LinkID | 1270, 1271, 1257, 1121, 1258, 1250, 1260, 1261, 1120, 1262, 495331, 1122, 495332, 2000004, 495333, 495334, 495335, 495336, 495337, 495337, 2000003, 7015, 7015, 7017, 7019, 7021, 7023, 1953113, 1124, 1124, 1125, 1990014, 495307 |
| SegmentID | 2, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1 |

**Section 3** — Exit 30 (US 29), Exit 29 (MD 193), Exit 28 (MD 650), Exit 27 (I-95), Exit 25 (US 1) — Direction of Travel: →

| Metric | Values (left → right) |
|---|---|
| Speed | 57, 60, 61, 60, 61, 55, 56, 48, 56, 59, 60, 61, 60, 61, 60, 45, 53, 59, 59, 60, 61, 62, 60, 61, 61, 62, 57, 48, 35, 30, 38, 43, 45, 39 |
| Density | 23, 25, 22, 22, 24, 24, 29, 28, 31, 29, 28, 23, 27, 27, 32, 31, 33, 25, 20, 20, 21, 21, 21, 20, 21, 32, 44, 51, 51, 45, 43, 40 |
| LOS | C, C, C, C, C, C, D, D, D, D, D, C, D, D, D, D, D, C, C, C, B, C, C, C, C, D, E, F, F, F, E, E |
| Volume | 6693, 5939, 5961, 6518, 5847, 6539, 6565, 6482, 6904, 6878, 6868, 6846, 6836, 6489, 6439, 7101, 6584, 6606, 7852, 7837, 4853, 4878, 5206, 5212, 5167, 3700, 5980, 6081, 6206, 7721, 7715, 7759, 7680, 7761 |
| Lanes | 5, 4, 4, 5, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 5, 4, 4, 5, 5, 4, 4, 4, 4, 4, 5, 4, 4, 4, 4, 4, 4, 4, 4 |
| Length | 260, 499, 524, 1562, 808, 422, 768, 284, 1222, 768, 2000, 1072, 1153, 356, 352, 505, 464, 500, 1496, 1493, 1028, 536, 347, 2000, 140, 1527, 1473, 2000, 1605, 670, 846, 626, 481, 1017 |
| LinkID | 495338, 495309, 1127, 495295, 2100087, 2000197, 2000764, 2000770, 2000771, 1129, 1130, 7410, 2201100, 1131, 7412, 101100, 1132, 101111, 101113, 101104, 1138, 101106, 101107, 101107, 1137, 101110, 102301, 102301, 102312, 102313, 1135, 1136, 102314 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1, 1, 1 |

**Section 4** — Exit 24 (Greenbelt Metro Station), Exit 23 (MD 201), Exit 22 (MD 295), Exit 20 (MD 450), Exit 19 (US 50) — Direction of Travel: →

| Metric | Values (left → right) |
|---|---|
| Speed | 48, 54, 52, 46, 53, 53, 52, 50, 50, 54, 55, 55, 53, 54, 55, 55, 55, 55, 55, 54, 54, 54, 52, 55, 44, 49, 56, 54, 57, 57, 56, 53, 53 |
| Density | 37, 28, 28, 32, 28, 25, 31, 28, 33, 25, 26, 26, 28, 28, 22, 28, 28, 28, 29, 23, 25, 29, 34, 24, 24, 20, 21, 22, 25, 30, 36 |
| LOS | E, D, D, D, D, C, D, D, D, C, C, C, D, D, C, D, D, D, D, C, C, D, D, C, C, C, C, C, C, D, E |
| Volume | 7046, 7400, 7382, 7396, 6048, 6490, 6459, 6889, 6752, 6756, 5666, 5670, 6653, 6096, 6068, 6153, 6134, 6161, 6165, 6155, 6155, 6134, 6005, 5479, 6619, 6599, 6603, 5423, 5447, 4749, 4771, 7748, 7756, 7759 |
| Lanes | 4, 5, 5, 5, 4, 5, 5, 5, 5, 5, 4, 4, 5, 5, 4, 5, 5, 4, 5, 5, 4, 5, 5, 4, 4, 5, 5, 4, 4, 4, 5, 5, 5, 5 |
| Length | 2000, 1540, 1139, 1150, 761, 810, 740, 938, 452, 520, 566, 554, 497, 516, 739, 711, 2000, 2000, 1629, 1217, 263, 1109, 984, 561, 1359, 1371, 213, 2000, 1358, 347, 2000, 1187, 213, 2000 |
| LinkID | 103501, 2530003, 1139, 103502, 104704, 104706, 104707, 104709, 104710, 104711, 105902, 1140, 105904, 105906, 1141, 105908, 105909, 1142, 1142, 1142, 105910, 106105, 106108, 106109, 106110, 107301, 107302, 107307, 107307, 107309, 1144, 107311 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 3, 4, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1 |

00037797

**2040 No-Build AM — I-495 IL**

**Direction of Travel →**

### Segment Band 1 — Exit 16 (Arena Dr), Exit 15 (MD 214), Exit 13 (Ritchie Marlboro Rd), Exit 11 (MD 4)

| Metric | Values (left → right) |
|---|---|
| Speed | 55 56 55 55 55 54 56 57 57 57 57 57 58 56 54 56 57 56 48 30 28 25 23 22 25 25 51 57 53 56 58 58 58 59 |
| Density | 35 28 28 36 36 36 32 27 27 27 32 24 27 27 35 34 33 27 34 53 54 75 83 85 74 76 29 26 27 28 27 23 29 28 |
| LOS | E D D E E E D C C C D C D D E D D D D F F F F F F F D D D D D C D D |
| Volume | 7717 7733 7766 5835 5841 5825 7310 7625 7633 7622 6900 6910 6316 7619 7618 7628 7548 7628 6552 6458 7634 7532 7496 7479 7490 7462 6014 6004 6963 6144 6159 6680 6684 6709 |
| Lanes | 4 5 5 3 3 3 4 5 5 5 5 4 5 5 5 5 5 5 4 4 4 4 4 4 4 4 4 4 4 5 4 4 4 4 |
| Length | 190 855 1495 2000 2000 1908 1069 1470 249 1490 1056 692 986 1397 2000 796 480 997 2000 1072 2000 2000 772 1366 565 511 527 1147 344 1293 |
| LinkID | 107311 107312 1145 108500 108500 108500 109704 109707 1146 1148 110904 110905 110907 110913 1147 1147 1149 110915 111105 111105 111112 111112 111112 1150 112301 1151 112303 112305 1152 112307 112308 1153 |
| SegmentID | 2 1 1 2 2 3 1 1 1 1 1 1 1 1 1 2 1 1 1 2 1 1 1 2 3 4 1 1 1 1 1 1 |

### Segment Band 2 — Exit 9 (MD 337), Exit 7 (MD 5), Exit 4 (MD 414)

| Metric | Values (left → right) |
|---|---|
| Speed | 59 59 62 63 63 63 61 60 59 58 26 12 7 9 8 9 7 7 8 8 10 10 9 12 12 9 7 5 |
| Density | 28 23 24 24 24 20 26 27 27 22 48 79 121 140 132 137 144 146 149 143 146 146 119 146 127 112 108 106 111 99 100 115 95 139 |
| LOS | D C C C C C C D D C F F F F F F F F F F F F F F F F F F F F F F F F |
| Volume | 6697 6697 6076 6091 6076 6316 6296 6345 6333 6349 6262 3794 4422 4361 4733 4729 4708 4691 4609 4588 4515 4449 4457 4180 4138 4548 4305 4294 4796 4842 4781 2036 2051 1427 |
| Lanes | 4 5 4 4 4 4 4 4 4 4 5 4 5 5 4 4 4 4 4 4 4 4 4 4 4 5 4 4 4 4 4 3 3 2 |
| Length | 896 625 2000 2000 770 663 823 2000 727 761 1487 1134 789 706 691 807 2000 2000 2000 2000 670 860 617 1155 507 909 508 589 349 2000 55 1054 1707 1386 |
| LinkID | 1154 112309 113503 113503 113503 114701 114702 1155 1155 114703 1157 115905 115910 115911 115913 115914 1158 1158 1158 1158 1159 115915 116102 1161 116104 116106 1162 116108 116109 116109 116110 116111 117305 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 2 3 4 5 1 1 1 1 2 1 1 1 2 1 1 1 1 1 |

### Segment Band 3 — Exit 3 (MD 210), Exit 2 (I-295), WWB

| Metric | Values (left → right) |
|---|---|
| Speed | 4 6 8 11 12 15 18 45 57 58 58 54 46 57 |
| Density | 154 141 108 105 92 103 87 51 34 34 34 36 44 36 |
| LOS | F F F F F F F F D D D D F E |
| Volume | 2772 2728 3444 3435 3443 3007 4666 4623 5893 5899 5902 5874 10081 10100 |
| Lanes | 4 3 4 3 3 3 2 3 3 3 3 3 4 4 |
| Length | 907 581 640 2000 598 1132 851 1030 2000 2000 2000 1329 2000 1262 |
| LinkID | 117307 117308 117310 117311 117311 118503 118504 118506 118508 118508 118508 118508 44 44 |
| SegmentID | 1 1 1 1 2 1 1 1 1 1 2 3 4 1 2 |

**2040 No-Build AM - I-270 NB Link Evaluation Results**

*2040 No-Build AM — I-270 NB*

Exit labels (left to right): Exit 1 — I-270 W South 495, Democracy Blvd, Westlake Terrace; I-270 Spur; Exit 4 — Montrose Rd; Exit 5 — MD 189; Exit 6 — MD 28; Exit 8 — Shady Grove Rd

Direction of Travel: →

| Row | Values |
|---|---|
| Speed | 57, 57, 63, 64, 64, 63, 63, 63, 63, 63, 63, 63, 63, 63, 63, 64, 64, 64, 64, 64, 64, 64, 63, 63, 63, 63, 61, 63, 64, 64, 64, 64, 64, 64 |
| Density | 24, 22, 20, 14, 18, 14, 18, 15, 15, 12, 15, 15, 15, 14, 14, 11, 11, 11, 13, 13, 13, 11, 11, 12, 11, 12, 11, 11, 10, 10, 10, 10, 10, 9 |
| LOS | C, C, C, B, C, B, C, B, B, B, B, B, B, B, B, A, A, A, A, B, B, B, A, B, A, B, A, A, A, A, A, A, A, A |
| Volume | 8131, 3686, 3685, 3672, 3474, 3613, 3460, 3780, 3763, 3875, 3867, 5717, 6104, 6099, 6087, 3386, 3379, 3386, 3391, 3202, 3192, 3193, 3189, 2716, 2718, 3566, 3566, 2747, 2748, 2745, 3073, 3066, 3057, 2359 |
| Lanes | 6, 3, 3, 4, 3, 4, 3, 4, 4, 4, 4, 6, 7, 7, 7, 5, 5, 5, 5, 4, 4, 4, 4, 4, 4, 5, 4, 4, 4, 4, 5, 5, 5, 4 |
| Length | 1509, 2000, 1447, 894, 790, 887, 457, 820, 1170, 718, 1863, 447, 1521, 1210, 1533, 2000, 954, 425, 1486, 2000, 1344, 1921, 1536, 1407, 531, 640, 1405, 464, 2000, 1696, 1482, 1475, 1523, 2000 |
| LinkID | 1118, 495372, 495372, 232, 234, 235, 237, 134, 241, 242, 243, 274, 275, 738, 739, 280, 280, 428, 742, 289, 289, 251, 743, 300, 744, 304, 305, 316, 745, 745, 320, 741, 747, 327 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1 |

**Speed Color Scale (mph):** 10  30  40  50  70

Exit labels (left to right): Exit 9 — I-370; Exit 10 — MD 117; Exit 11 — MD 124; Watkins Mill Rd; Exit 13 — Middlebrook Rd; Exit 15 — MD 118; Exit 16 — MD 27

| Row | Values |
|---|---|
| Speed | 64, 64, 64, 64, 64, 63, 56, 60, 62, 63, 64, 64, 64, 64, 63, 63, 63, 63, 63, 63, 64, 63, 63, 63, 63, 63, 59, 62, 63, 63, 63, 63, 63, 63, 63, 63, 64, 63 |
| Density | 9, 7, 9, 9, 9, 9, 13, 14, 14, 12, 12, 12, 12, 12, 11, 14, 14, 14, 14, 14, 11, 13, 14, 14, 11, 13, 13, 14, 14, 11, 13, 15, 13, 13, 13, 13, 11, 14 |
| LOS | A, A, A, A, A, A, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, A, B |
| Volume | 2354, 2349, 2337, 2322, 2321, 2315, 4246, 4267, 4259, 3003, 3005, 2995, 2989, 3670, 3624, 3655, 4337, 4341, 4353, 4334, 4359, 4023, 4077, 3594, 3593, 3578, 3381, 2758, 2755, 3202, 2505, 2516, 2719, 2697 |
| Lanes | 4, 5, 4, 4, 4, 4, 6, 5, 5, 4, 4, 4, 5, 5, 5, 5, 5, 5, 5, 5, 5, 4, 4, 5, 5, 5, 4, 3, 3, 4, 3, 3, 4, 3 |
| Length | 1947, 337, 1171, 633, 2000, 1616, 531, 843, 1357, 2000, 2000, 2000, 1479, 584, 745, 611, 1112, 2000, 2000, 725, 763, 636, 672, 874, 672, 820, 1561, 1090, 527, 1717, 520, 1157, 771, 687 |
| LinkID | 327, 335, 339, 749, 411, 411, 347, 348, 754, 350, 350, 350, 356, 362, 363, 762, 2430241, 2430244, 2430244, 763, 364, 365, 367, 369, 764, 370, 372, 374, 765, 376, 378, 766, 380, 381 |
| SegmentID | 2, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 3, 4, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1 |

Exit labels (left to right): Exit 18 — MD 121; Exit 22 — MD 109

| Row | Values |
|---|---|
| Speed | 63, 63, 64, 63, 63, 63, 63, 63, 62, 63, 59, 62, 63, 63, 63, 63, 63, 63, 63, 63, 63, 63, 63, 63, 63, 62, 63, 62, 63, 63, 62, 62, 62 |
| Density | 11, 15, 15, 15, 15, 15, 15, 15, 12, 10, 11, 10, 13, 13, 13, 13, 20, 20, 20, 20, 20, 20, 20, 20, 13, 19, 13, 19, 19, 19, 19, 19, 19 |
| LOS | B, B, B, B, B, B, B, B, A, A, A, B, B, B, C, C, C, C, C, C, C, C, B, C, B, C, C, C, C, C, C |
| Volume | 2819, 2840, 2831, 2851, 2843, 2841, 2845, 2843, 2844, 1967, 2517, 2525, 2514, 2535, 2523, 2513, 2501, 2506, 2496, 2479, 2501, 2485, 2487, 2491, 2493, 2485, 2483, 2344, 2419, 2403, 2403, 2398, 2399, 2391 |
| Lanes | 4, 3, 3, 3, 3, 3, 3, 3, 4, 3, 4, 4, 3, 3, 3, 3, 3, 2, 3, 3, 3, 2, 2, 3, 3, 2, 3, 2, 3, 2, 2, 3, 4 |
| Length | 457, 1044, 2000, 2000, 2000, 2000, 2000, 718, 756, 736, 920, 211, 877, 400, 1727, 2000, 1731, 2000, 905, 482, 2000, 383, 1176, 1164, 340, 1049, 291, 1204, 2000, 2000, 2000, 2000, 2000 |
| LinkID | 383, 384, 767, 767, 767, 767, 767, 768, 385, 387, 389, 1001, 390, 1769, 391, 769, 391, 272, 272, 272, 392, 394, 393, 1176, 394, 395, 396, 396, 396, 750, 397, 399, 401, 402, 771, 771, 771, 771 |
| SegmentID | 1, 1, 1, 2, 3, 4, 5, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 2, 2, 3, 1, 2, 1, 2, 1, 1, 1, 1, 1, 1, 2, 3, 4 |

Exit labels (left to right): Exit 26 — MD 80; Exit 31 — MD 85

| Row | Values |
|---|---|
| Speed | 62, 62, 62, 62, 62, 61, 57, 62, 59, 60, 62, 63, 63, 63, 63, 63, 63, 63, 62, 62, 62, 62, 63, 62, 57, 63, 60, 61, 61, 63 |
| Density | 19, 19, 19, 19, 19, 19, 14, 17, 16, 24, 23, 23, 22, 22, 22, 22, 22, 22, 22, 22, 22, 22, 22, 22, 15, 20, 15, 16, 13, 12 |
| LOS | C, C, C, C, C, C, B, B, C, C, C, C, C, C, C, C, C, C, C, C, C, C, C, C, B, C, B, B, B, B |
| Volume | 2387, 2392, 2383, 2379, 2373, 2362, 2329, 2111, 2831, 2818, 2827, 2824, 2818, 2821, 2816, 2804, 2804, 2771, 2806, 2807, 2803, 2797, 2795, 2792, 2775, 2783, 2536, 2496, 1998, 3054, 3054 |
| Lanes | 2, 2, 2, 2, 2, 2, 2, 3, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 3, 2 |
| Length | 1502, 2000, 1497, 2000, 698, 1279, 214, 773, 615, 868, 2000, 2000, 2000, 2000, 1813, 539, 1225, 391, 2000, 2000, 2000, 2000, 178, 1025, 473, 1416, 241, 945, 1115, 392 |
| LinkID | 771, 412, 412, 446, 446, 783, 403, 405, 407, 408, 784, 784, 784, 784, 784, 1010, 1017, 1007, 869, 869, 869, 869, 869, 869, 785, 415, 417, 421, 423, 425, 577 |
| SegmentID | 5, 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 2, 3, 4, 5, 1, 1, 1, 1, 2, 3, 4, 5, 6, 1, 1, 1, 1, 1, 1 |

**2040 No-Build AM - I-270 SB Link Evaluation Results**



**2040 No-Build PM - I-495 OL Link Evaluation Results**



00037801

**2040 No-Build PM — I-495 OL**

### Exits 28–31 (MD 650 / MD 193 / US 29 / MD 97)

| | Exit 28 MD 650 | | | | | | | | | Exit 29 MD 193 | | | | | Exit 30 US 29 | | | | | | | | | Exit 31 MD 97 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 53 | 51 | 52 | 53 | 51 | 44 | 35 | 32 | 29 | 25 | 22 | 18 | 21 | 19 | 17 | 14 | 16 | 15 | 22 | 21 | 21 | 18 | 15 | 11 | 16 | 12 | 20 | 24 | 23 | 17 | 16 | 12 | | |
| Density | 25 | 23 | 24 | 24 | 23 | 32 | 39 | 52 | 56 | 51 | 65 | 69 | 70 | 82 | 90 | 91 | 91 | 91 | 79 | 79 | 81 | 81 | 74 | 98 | 116 | 100 | 114 | 87 | 71 | 75 | 74 | 98 | 90 | 123 |
| LOS | C | C | C | C | C | D | E | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F |
| Volume | 6639 | 7179 | 6422 | 6411 | 7048 | 6985 | 6878 | 6655 | 6488 | 6460 | 5576 | 6169 | 6059 | 6060 | 6065 | 6359 | 5974 | 6868 | 6855 | 6805 | 6752 | 6717 | 6758 | 5695 | 6447 | 6395 | 6903 | 6902 | 6967 | 6928 | 6883 | 6828 | 5816 | 5751 |
| Lanes | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 1 |
| Length | 509 | 450 | 501 | 284 | 347 | 1136 | 1629 | 1881 | 1185 | 301 | 793 | 713 | 805 | 1020 | 517 | 277 | 854 | 787 | 704 | 2000 | 832 | 1091 | 449 | 719 | 500 | 336 | 957 | 536 | 2000 | 1795 | 1336 | 311 | 1657 | |
| LinkID | 1043 | 7404 | 2000824 | 1046 | 7405 | 7409 | 1044 | 7407 | 1047 | 2000762 | 2000759 | 713 | 495302 | 495304 | 495305 | 1051 | 2000 | 1051 | 1053 | 7024 | 7026 | 7028 | 7029 | 7031 | 495316 | 1055 | 1055 | 1055 | 1336 | 1970012 | 495339 | | | |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | | |

### Exits 33–39 (MD 185 / MD 586 / MD 187 / I-270 W Spur / MD 190)

| | Exit 33 MD 185 | | | | | | | Exit 34 MD 586 | | | | | | Exit 36 MD 187 | | | | | | | I-270 W Spur | | | | | | | | Exit 39 MD 190 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 11 | 13 | 14 | 16 | 19 | 19 | 16 | 15 | 14 | 12 | 6 | 7 | 8 | 8 | 7 | 6 | 6 | 9 | 12 | 16 | 16 | 15 | 17 | 17 | 17 | 15 | 14 | 15 | 17 | | | |
| Density | 114 | 118 | 98 | 102 | 88 | 87 | 101 | 108 | 91 | 118 | 147 | 123 | 142 | 144 | 149 | 118 | 158 | 140 | 153 | 142 | 145 | 143 | 130 | 104 | 77 | 92 | 97 | 87 | 84 | 71 | 87 | 105 | 102 | 83 |
| LOS | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F |
| Volume | 6343 | 6270 | 6674 | 6633 | 6633 | 6584 | 6561 | 6499 | 6448 | 5605 | 2866 | 3381 | 3396 | 3382 | 3399 | 3403 | 2953 | 2633 | 3675 | 3633 | 3622 | 3641 | 3638 | 3633 | 7295 | 7299 | 7292 | 7280 | 7178 | 7340 | 6489 | 5916 | 5911 | 6999 |
| Lanes | 5 | 4 | 5 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 6 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 5 | 6 | 5 | 4 |
| Length | 752 | 746 | 998 | 526 | 1257 | 2000 | 87 | 1045 | 402 | 1593 | 288 | 910 | 494 | 913 | 1192 | 325 | 2000 | 22 | 406 | 1085 | 2000 | 2000 | 2000 | 1657 | 554 | 939 | 2000 | 659 | 446 | 1032 | 1585 | 2000 | 663 | 1788 |
| LinkID | 1953310 | 1953311 | 1953312 | 1953313 | 1247 | 1247 | 1247 | 1059 | 1248 | 1249 | 1251 | 1273 | 1276 | 1060 | 1061 | 1272 | 1275 | 1275 | 1274 | 495373 | 1063 | 1063 | 1063 | 1063 | 495375 | 495392 | 1064 | 1064 | 1066 | 495408 | 495407 | 495406 | 495401 | |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

### Exits 41–44 (Clara Barton Pkwy / American Legion / Bridge / GW Memorial Pkwy / VA 193)

| | Exit 41 Clara Barton Pkwy | | American Legion | Bridge | Exit 43 GW Memorial Pkwy | | | | | | | Exit 44 VA 193 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 21 | 21 | 21 | 24 | 41 | 51 | 53 | 54 | 54 | 54 | 54 | 53 | 54 | 54 |
| Density | 84 | 84 | 81 | 59 | 43 | 34 | 30 | 23 | 19 | 19 | 18 | 22 | 19 | 23 |
| LOS | F | F | F | F | E | D | D | C | C | C | C | C | C | C |
| Volume | 7017 | 7014 | 6886 | 6995 | 6988 | 8680 | 6282 | 6274 | 6276 | 6272 | 7019 | 7036 | 7319 | 7335 |
| Lanes | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 5 | 6 | 6 | 7 | 6 | 7 | 7 |
| Length | 2000 | 1149 | 521 | 922 | 1713 | 1524 | 316 | 1428 | 2000 | 1765 | 734 | 1049 | 1413 | 613 |
| LinkID | 495415 | 495415 | 1067 | 495416 | 495417 | 495418 | 11138 | 1069 | 2530014 | 2530014 | 1083 | 1084 | 1101 | 1114 |
| SegmentID | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |

00037802

**2040 No-Build PM - I-495 IL Link Evaluation Results**

### Exits: Exit 44 (VA 193) · Exit 43 (GW Memorial Pkwy) · Bridge (American Legion) · Exit 41 (Clara Barton Pkwy) · Exit 39 (MD 190) · I-270 W Spur · Exit 36 (MD 187)

Direction of Travel: → (all segments)

| Row | Values |
|---|---|
| Speed | 6 6 6 6 5 5 5 6 9 9 9 11 11 8 9 11 10 10 10 9 9 10 12 12 13 13 6 3 3 3 3 3 |
| Density | 143 128 128 152 152 163 155 154 122 121 132 130 131 140 130 127 134 136 112 144 133 134 113 112 112 81 81 131 153 168 184 186 145 193 |
| LOS | F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F |
| Volume | 5551 5421 5421 5084 4963 5736 5625 5498 5441 5350 6741 5659 5622 5781 5716 5606 5533 5456 5379 4909 5922 5797 6826 6576 6589 6461 6327 2320 2144 2015 1884 1855 1821 1643 |
| Lanes | 6 7 7 6 6 7 7 6 6 6 7 5 5 4 4 4 5 5 6 5 5 6 5 5 5 5 6 3 3 3 3 3 3 3 |
| Length | 2000 1499 1499 2000 18 1502 1538 645 676 490 635 500 706 1511 777 2000 1461 1064 400 1947 1495 621 1123 398 1764 732 1509 2000 2000 2000 1671 1173 305 2000 |
| LinkID | 1100 1037 1037 495411 495411 1089 1054 1080 1079 1113 1073 495412 1032 495413 1207 495414 1115 495402 495403 495404 1116 495405 495409 1117 495391 1118 495391 495391 495371 1 1 2 3 2000 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 2 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 2 3 4 1 1 |

**Speed Color Scale (mph):** 10 · 30 · 40 · 50 · 70

### Exits: Exit 34 (MD 355) · Exit 33 (MD 186) · Exit 31 (MD 97)

| Row | Values |
|---|---|
| Speed | 3 3 4 4 5 6 7 8 7 7 7 7 7 7 6 3 7 7 10 10 10 10 10 10 9 7 10 9 12 16 16 15 15 15 |
| Density | 175 162 167 150 166 161 126 127 132 130 143 142 120 119 148 156 143 148 120 120 120 120 101 128 141 131 117 90 92 95 96 97 |
| LOS | F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F |
| Volume | 1509 1956 1932 1892 1741 3724 4910 4892 4847 4856 4047 4037 4069 3576 3844 3848 4963 4984 4903 4963 4531 5194 5017 5503 5502 5649 5771 5842 5729 5707 |
| Lanes | 3 4 4 3 3 2 4 6 5 5 5 4 4 5 5 4 4 4 4 5 5 4 4 4 4 4 4 |
| Length | 21 439 659 1113 1519 1951 513 1013 1002 522 1603 252 526 658 913 228 793 1635 2000 164 2000 1786 2000 50 837 411 323 1131 452 2000 1086 1248 248 500 |
| LinkID | 1270 1271 1257 1121 1258 1250 1260 1261 1120 1262 495331 1122 495332 2000004 495333 495334 495335 495336 495317 495317 2000003 7015 7015 7017 7019 7021 7023 1953113 1124 1124 1125 1990014 495307 |
| SegmentID | 2 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 2 1 1 1 1 1 2 1 1 |

### Exits: Exit 30 (US 29) · Exit 29 (MD 193) · Exit 28 (MD 650) · Exit 27 (I-95) · Exit 25 (US 1)

| Row | Values |
|---|---|
| Speed | 13 11 11 10 12 10 14 13 21 25 35 43 44 42 41 33 34 41 50 51 51 50 46 46 44 41 24 17 14 16 27 37 43 47 |
| Density | 87 111 116 123 119 122 111 110 86 73 53 42 34 41 42 46 52 44 32 32 26 24 31 33 28 54 94 114 95 72 52 44 33 |
| LOS | F F F F F F F F F F E D E F F E F F D D C D C D D D F F F F F F F E |
| Volume | 5739 4988 5059 6146 5611 6187 6227 7018 7124 7263 7341 7380 7388 6912 6879 7624 7169 7200 8073 8140 5195 5232 5632 5685 5663 3374 6450 6358 6248 7730 7708 7736 7649 7712 |
| Lanes | 5 4 4 4 5 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 |
| Length | 260 499 524 1562 808 422 768 284 1222 2000 1072 1153 356 352 505 464 500 1046 1496 1493 1028 536 347 2000 140 1527 1473 2000 1605 671 846 626 481 1017 |
| LinkID | 495308 495309 1127 495295 2100087 2000197 2000764 2000770 2000771 1129 1129 1130 7410 2201100 1131 7412 101100 1132 101111 101104 1138 101106 101107 101107 1137 101110 102301 102301 102312 102313 1135 1136 102314 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 2 1 1 1 1 1 1 1 1 1 1 |

### Exits: Exit 24 (Greenbelt Metro Station) · Exit 23 (MD 201) · Exit 22 (MD 295) · Exit 20 (MD 450) · Exit 19 (US 50)

| Row | Values |
|---|---|
| Speed | 48 49 49 51 51 50 47 40 43 46 33 29 27 31 33 31 29 30 27 25 23 21 19 18 20 25 17 11 11 10 11 12 18 24 |
| Density | 27 36 31 30 30 28 36 38 45 33 49 56 58 59 55 48 64 61 68 72 76 81 71 89 75 74 87 128 106 124 119 104 83 77 |
| LOS | E E D D D D E E E D F F F F F F F F F F F F F F F F F F F F F F F |
| Volume | 7144 7163 7596 7607 6181 6892 6844 7642 7637 7655 6452 6396 7836 7337 7302 7356 7290 7281 7173 7098 7008 6834 6644 6323 7544 7478 7454 5608 5620 5166 5166 7588 7546 7519 |
| Lanes | 4 4 5 5 4 4 4 5 5 4 4 4 4 4 4 4 4 4 5 5 5 4 4 4 4 4 5 5 4 4 4 4 4 |
| Length | 2000 58 1046 440 1150 761 810 740 938 452 520 554 497 516 790 711 2000 2000 1629 1217 263 1180 671 1359 1371 213 2000 681 561 1359 213 2000 754 2000 |
| LinkID | 103501 103501 1139 103502 104704 104706 104707 104709 104710 104711 105902 1140 105904 105906 1141 105908 105909 1142 1142 1143 105910 106105 106108 106109 106110 103701 103702 103707 103707 103709 1144 107311 |
| SegmentID | 1 2 1 1 1 1 1 1 1 1 1 1 1 1 2 1 1 1 3 4 1 1 1 1 1 1 1 1 2 1 1 1 |

00037803

**2040 No-Build PM I-495 IL**

### Exit 16 (Arena Dr), Exit 15 (MD 214), Exit 13 (Ritchie Marlboro Rd), Exit 11 (MD 4)

| Metric | Values |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 24, 22, 21, 17, 17, 16, 24, 29, 26, 25, 30, 29, 28, 23, 48, 50, 50, 52, 52, 52, 51, 51, 50, 52, 52, 52, 51, 52, 52, 52, 52 |
| Density | 77, 66, 72, 106, 106, 107, 70, 49, 54, 56, 54, 44, 52, 60, 37, 35, 35, 27, 26, 26, 26, 32, 32, 33, 33, 33, 28, 28, 26, 28, 28, 25, 32, 32 |
| LOS | F, F, F, F, F, F, F, F, F, F, F, E, F, F, E, D, D, D, D, D, C, D, D, D, D, D, D, D, D, D, C, D, D |
| Volume | 7450, 7446, 7474, 5303, 5297, 5265, 6574, 7088, 7080, 7037, 6398, 6384, 5852, 7069, 7030, 7033, 6957, 7040, 5461, 5446, 6641, 6611, 6609, 6623, 6629, 6634, 5838, 5826, 6644, 5774, 5788, 6593, 6577, 6577 |
| Lanes | 4, 5, 5, 3, 3, 4, 4, 5, 5, 5, 5, 4, 4, 5, 5, 4, 4, 5, 4, 4, 4, 4, 4, 4, 4, 4, 4, 5, 4, 5, 4, 4, 3, 2 |
| Length | 190, 855, 1495, 2000, 2000, 1908, 1069, 1470, 249, 1490, 1056, 692, 986, 1397, 2000, 796, 480, 997, 2000, 1072, 2000, 2000, 772, 1366, 484, 565, 511, 527, 1147, 344, 1293 |
| LinkID | 107311, 107312, 1145, 108500, 108500, 108500, 109704, 109707, 1146, 1148, 110904, 110905, 110907, 110913, 1147, 1147, 1149, 110915, 111105, 111105, 111111, 111112, 111112, 111112, 111112, 1150, 112301, 1151, 112303, 112305, 1152, 112307, 112308, 1153 |
| SegmentID | 2, 1, 1, 2, 2, 3, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 2, 1, 2, 3, 4, 1, 1, 1, 1, 1, 1, 1, 1, 1 |

### Exit 9 (MD 337), Exit 7 (MD 5), Exit 4 (MD 414)

| Metric | Values |
|---|---|
| Speed | 52, 52, 61, 63, 61, 56, 60, 56, 57, 61, 63, 64, 62, 63, 63, 63, 63, 63, 63, 63, 63, 63, 61, 62, 63, 62, 60, 61, 63, 63 |
| Density | 31, 25, 25, 24, 24, 22, 28, 30, 30, 22, 22, 16, 17, 21, 18, 22, 22, 22, 22, 22, 22, 18, 21, 21, 18, 20, 20, 17, 22, 28, 18, 21 |
| LOS | D, C, C, C, C, C, D, D, D, C, C, B, B, C, C, C, C, C, C, C, C, B, C, C, B, C, C, B, C, D, C, C |
| Volume | 6560, 6561, 6111, 6124, 6090, 6783, 6758, 6805, 6801, 6815, 6819, 4160, 5251, 5266, 5566, 5595, 5600, 5590, 5578, 5567, 5571, 5540, 5532, 5267, 5220, 5647, 4929, 4917, 5385, 5395, 5301, 3437, 3456, 2620 |
| Lanes | 4, 5, 5, 4, 4, 5, 4, 4, 4, 5, 5, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 5, 5, 4, 4, 4, 3, 2 |
| Length | 896, 625, 2000, 2000, 770, 663, 823, 2000, 727, 761, 1487, 1134, 789, 706, 691, 807, 2000, 2000, 2000, 2000, 670, 860, 617, 1155, 507, 909, 508, 589, 349, 2000, 55, 1054, 1707, 1386 |
| LinkID | 1154, 112309, 113503, 113503, 113503, 114701, 114702, 1155, 1155, 114703, 1157, 115905, 115910, 115911, 115913, 115914, 1158, 1158, 1158, 1158, 1159, 115915, 116102, 1161, 116104, 116106, 1162, 116108, 116109, 116109, 116110, 116111, 117305 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 3, 4, 1, 1, 1, 1, 2, 1, 1, 1, 1, 2, 1, 1, 1 |

### Exit 3 (MD 210), Exit 2 (I-295), WWB

| Metric | Values |
|---|---|
| Speed | 59, 59, 58, 54, 43, 26, 20, 42, 48, 53, 53, 53, 56, 56 |
| Density | 14, 18, 16, 23, 29, 64, 78, 52, 45, 41, 41, 40, 31, 31 |
| LOS | B, C, B, C, D, F, F, F, E, E, E, E, D, D |
| Volume | 3297, 3279, 3789, 3777, 3755, 3310, 4759, 4403, 6406, 6403, 6404, 6371, 8654, 8669 |
| Lanes | 4, 3, 4, 3, 2, 3, 2, 3, 3, 3, 3, 3, 3, 2 |
| Length | 907, 581, 640, 2000, 598, 1132, 851, 1030, 2000, 2000, 2000, 1329, 2000, 1262 |
| LinkID | 117307, 117308, 117310, 117311, 117311, 118503, 118504, 118506, 118508, 118508, 118508, 118508, 44, 44 |
| SegmentID | 1, 1, 1, 1, 2, 1, 1, 1, 1, 2, 3, 4, 1, 2 |

00037804

**2040 No-Build PM - I-270 NB Link Evaluation Results**

2040 No-Build PM / I-270 NB

**Section 1** — Exits: I-270 W Spur 495, Exit 1 Democracy Blvd, Westlake Terrace, I-270 Spur, Exit 4 Montrose Rd, Exit 5 MD 189, Exit 6 MD 28, Exit 8 Shady Grove Rd

| Metric | Values (left → right) |
|---|---|
| Direction of Travel | → |
| Speed | 13, 52, 53, 55, 54, 53, 53, 53, 54, 53, 53, 52, 53, 53, 53, 52, 53, 54, 52, 53, 53, 53, 49, 52, 53, 53, 53, 52, 51, 51, 53, 53, 53 |
| Density | 81, 24, 24, 18, 22, 18, 24, 23, 22, 21, 26, 30, 28, 28, 28, 27, 27, 33, 33, 31, 31, 30, 35, 34, 35, 35, 30, 31, 30, 29 |
| LOS | F, C, C, B, C, B, C, C, C, C, C, D, D, D, D, D, D, D, D, D, D, D, E, D, D, D, D, D, D, D |
| Volume | 5327, 3824, 3863, 3879, 3505, 3819, 3774, 4800, 4795, 5468, 5493, 9375, 10321, 10341, 10336, 7168, 7166, 7179, 7204, 6974, 6980, 6987, 7000, 6462, 6477, 7896, 7894, 7162, 7155, 7182, 8062, 8066, 8067, 6198 |
| Lanes | 6, 3, 3, 4, 3, 4, 3, 4, 4, 4, 6, 7, 7, 7, 7, 5, 5, 5, 5, 4, 4, 4, 4, 4, 4, 4, 4, 4, 5, 5, 5, 5 |
| Length | 1509, 2000, 1447, 894, 790, 887, 457, 820, 1170, 717, 1850, 447, 1521, 1210, 1533, 2000, 955, 425, 1486, 2000, 1344, 1921, 1536, 1407, 531, 640, 1405, 464, 2000, 1696, 1482, 1475, 1523, 2000 |
| LinkID | 1118, 495372, 495372, 232, 234, 235, 237, 134, 241, 242, 243, 274, 275, 738, 739, 280, 280, 428, 742, 289, 289, 251, 743, 300, 744, 304, 305, 316, 745, 745, 320, 741, 747, 327 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1 |

Speed Color Scale (mph): 10, 30, 40, 50, 70

**Section 2** — Exits: Exit 9 I-370, Exit 10 MD 117, Exit 11 MD 124, Watkins Mill Rd, Exit 13 Middlebrook Rd, Exit 15 MD 118, Exit 16 MD 27

| Metric | Values (left → right) |
|---|---|
| Direction of Travel | → |
| Speed | 53, 54, 52, 53, 53, 51, 46, 42, 38, 32, 27, 24, 20, 17, 16, 19, 15, 13, 12, 14, 14, 13, 14, 14, 13, 11, 19, 22, 21, 19, 16, 16, 16, 17 |
| Density | 29, 23, 30, 29, 30, 30, 30, 40, 43, 49, 56, 63, 72, 82, 84, 91, 100, 116, 117, 105, 85, 101, 100, 113, 106, 70, 75, 77, 79, 76, 87, 91, 73, 89 |
| LOS | D, C, D, D, D, D, D, E, E, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F |
| Volume | 6200, 6211, 6211, 6199, 6239, 6228, 8258, 8221, 8135, 6223, 6102, 5958, 5844, 6865, 6776, 6706, 7590, 7457, 7331, 7213, 7227, 6797, 6839, 6115, 6093, 6050, 5673, 5076, 5075, 5667, 4254, 4224, 4544, 4499 |
| Lanes | 4, 5, 4, 4, 4, 4, 6, 6, 5, 4, 4, 4, 5, 5, 5, 5, 5, 5, 5, 5, 5, 5, 5, 5, 5, 4, 3, 3, 4, 3, 3, 4, 3 |
| Length | 1947, 337, 1171, 633, 2000, 1610, 531, 843, 1357, 2000, 2000, 1479, 584, 913, 444, 1112, 2000, 2000, 725, 763, 636, 665, 872, 672, 820, 1561, 1090, 527, 1717, 520, 1157, 771, 687 |
| LinkID | 327, 335, 339, 749, 411, 411, 347, 348, 754, 350, 350, 350, 362, 363, 762, 2430241, 2430244, 2430244, 763, 364, 365, 367, 369, 764, 370, 372, 374, 765, 376, 378, 766, 380, 381 |
| SegmentID | 2, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1, 2, 3, 4, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 2, 3, 4 |

**Section 3** — Exits: Exit 18 MD 121, Exit 22 MD 109

| Metric | Values (left → right) |
|---|---|
| Direction of Travel | → |
| Speed | 17, 18, 17, 17, 17, 16, 16, 17, 14, 10, 11, 11, 11, 11, 12, 23, 43, 51, 52, 52, 52, 52, 52, 52, 52, 52, 53, 53, 52, 51, 52, 51, 48, 46 |
| Density | 70, 60, 93, 94, 95, 98, 101, 92, 86, 123, 96, 94, 127, 130, 115, 62, 50, 42, 41, 41, 41, 41, 41, 41, 41, 41, 27, 38, 27, 41, 40, 41, 44, 45 |
| LOS | F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, E, E, E, E, E, E, E, E, E, D, E, D, E, E, E, E, E |
| Volume | 4691, 4708, 4702, 4685, 4708, 4724, 4735, 4725, 4709, 3794, 4242, 4263, 4245, 4289, 4283, 4279, 4269, 4281, 4266, 4241, 4282, 4259, 4260, 4275, 4287, 4277, 4284, 4027, 4216, 4207, 4220, 4212, 4187, 4175 |
| Lanes | 4, 3, 4, 3, 3, 3, 3, 3, 3, 2, 3, 3, 3, 3, 3, 3, 3, 4, 3, 3, 3, 3, 3, 3, 3, 3, 3, 2, 3, 3, 2, 2, 2, 2 |
| Length | 457, 1044, 2000, 2000, 2000, 718, 756, 736, 500, 2000, 877, 400, 1727, 2000, 1731, 2000, 905, 482, 2000, 383, 1176, 262, 1164, 340, 1049, 291, 1204, 2000, 2000, 2000, 2000, 2000, 2000, 2000 |
| LinkID | 383, 384, 767, 767, 767, 767, 767, 768, 385, 387, 389, 1001, 390, 769, 391, 391, 272, 272, 392, 394, 394, 395, 396, 396, 750, 397, 399, 401, 402, 771, 771, 771, — |
| SegmentID | 1, 1, 1, 2, 3, 4, 5, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 2, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1, 2, 3, 4 |

**Section 4** — Exits: Exit 26 MD 80, Exit 31 MD 85

| Metric | Values (left → right) |
|---|---|
| Direction of Travel | → |
| Speed | 40, 36, 34, 34, 34, 34, 33, 28, 23, 20, 39, 51, 52, 52, 52, 52, 52, 52, 52, 52, 52, 52, 52, 52, 52, 52, 53, 53, 52, 53, 53, 53, 53 |
| Density | 51, 58, 60, 61, 60, 62, 49, 80, 72, 56, 43, 42, 42, 42, 42, 42, 42, 41, 42, 42, 42, 42, 42, 42, 42, 42, 27, 38, 25, 34, 25, 25 |
| LOS | F, F, F, F, F, F, F, F, F, F, E, E, E, E, E, E, E, E, E, E, E, E, E, E, E, E, C, D, C, D, C, C |
| Volume | 4159, 4169, 4144, 4161, 4162, 4141, 4087, 3640, 4363, 4356, 4375, 4368, 4375, 4375, 4373, 4352, 4357, 4318, 4379, 4375, 4373, 4372, 4366, 4365, 4344, 4361, 3985, 3928, 3602, 5328, 5323 |
| Lanes | 2, 2, 2, 2, 2, 2, 2, 3, 3, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 3, 3, 2, 2, 2 |
| Length | 1502, 2000, 1497, 2000, 698, 1279, 214, 773, 615, 868, 2000, 2000, 2000, 2000, 1813, 539, 1225, 391, 2000, 2000, 2000, 178, 1025, 473, 1416, 241, 945, 1115, 392 |
| LinkID | 771, 412, 412, 446, 412, 1, 783, 403, 405, 407, 408, 784, 784, 784, 784, 1010, 1017, 1007, 869, 869, 869, 869, 869, 785, 415, 417, 421, 423, 425, 577 |
| SegmentID | 5, 1, 2, 1, 2, 1, 1, 1, 1, 1, 1, 2, 3, 4, 5, 1, 1, 1, 1, 2, 3, 4, 5, 1, 1, 1, 1, 2, 3, 4 |

00037805



2040 No-Build PM - I-270 SB Link Evaluation Results

00037806

**2040 Alt-5 AM - I-495 OL Link Evaluation Results**

Interchanges (left to right): WWB · Exit 2 (I-295) · Exit 3 (MD 210) · Exit 4 (MD 414)

Direction of Travel: →

| 2040 Alt-5 AM I-495 OL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 16 | 15 | 23 | 50 | 55 | 56 | 59 | 58 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 58 | 59 | 59 | 59 | 59 | 54 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | | | | | | |
| Density | 104 | 109 | 76 | 35 | 32 | 32 | 21 | 14 | 17 | 17 | 15 | 18 | 18 | 17 | 22 | 21 | 17 | 20 | 19 | 19 | 19 | 23 | 23 | 24 | 24 | 23 | 22 | 22 | 17 | 18 | 18 | | | |
| LOS | F | F | F | E | D | D | B | B | B | B | B | B | B | B | C | C | C | B | C | C | C | C | C | C | C | C | C | C | C | B | B | | | |
| Volume | 8111 | 7939 | 5316 | 5321 | 5315 | 5313 | 2431 | 2436 | 1944 | 1942 | 2625 | 2624 | 2134 | 4265 | 5027 | 5041 | 5036 | 4999 | 4764 | 4784 | 5111 | 4558 | 4550 | 4973 | 4864 | 5004 | 5000 | 4988 | 4970 | 4646 | 4638 | 4620 | 3861 | 3830 |
| Lanes | 5 | 5 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 3 | 3 | 2 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | | |
| Length | 2000 | 2000 | 2000 | 2000 | 2000 | 2000 | 195 | 1182 | 890 | 2000 | 1282 | 1297 | 1256 | 824 | 1314 | 1054 | 1042 | 448 | 914 | 495 | 674 | 410 | 694 | 1037 | 2000 | 2000 | 2000 | 2000 | 1655 | 912 | 602 | 710 | 514 | |
| LinkID | 1 | 1 | 218503 | 1 | 218503 | 218503 | 218507 | 218508 | 218509 | 318105 | 318105 | 217308 | 217315 | 217316 | 971 | 972 | 217318 | 216105 | 973 | 216107 | 216110 | 974 | 216112 | 216115 | 979 | 979 | 979 | 979 | 979 | 980 | 216114 | 215901 | 981 | |
| SegmentID | 1 | 2 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**Speed Color Scale (mph):** 10 · 30 · 40 · 50 · 70

Interchanges (left to right): Exit 7 (MD 5) · Exit 9 (MD 337) · Exit 11 (MD 4) · Exit 13 (Ritchie Marlboro Rd)

Direction of Travel: →

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 29 | 53 | 54 | 53 | 53 | 54 | 54 | 53 | 55 | 54 | 55 | 53 | 53 | 55 | 55 | 56 | 56 | 53 | 55 | 56 | 52 | 53 | 58 | 58 | 57 | 57 | 57 | 58 | 53 | 58 | 57 | 56 | 57 | 57 |
| Density | 29 | 17 | 18 | 23 | 22 | 22 | 23 | 19 | 19 | 19 | 20 | 26 | 25 | 25 | 22 | 22 | 22 | 24 | 29 | 27 | 27 | 27 | 27 | 27 | 21 | 23 | 23 | 29 | 28 | 28 | | | | |
| LOS | D | B | B | C | C | C | C | B | C | C | C | C | C | C | C | C | C | C | D | D | D | D | D | C | C | C | C | D | D | D | | | | |
| Volume | 4178 | 3664 | 3800 | 4848 | 4784 | 4823 | 4816 | 4800 | 4115 | 4105 | 4118 | 5337 | 5412 | 5375 | 5408 | 4864 | 4869 | 5511 | 4827 | 4815 | 6222 | 6200 | 6208 | 6190 | 6180 | 6173 | 6126 | 6140 | 5305 | 5338 | 6505 | 6503 | 6502 | 6368 |
| Lanes | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 |
| Length | 1080 | 495 | 659 | 677 | 798 | 2000 | 1497 | 2000 | 1589 | 712 | 783 | 514 | 1391 | 727 | 497 | 445 | 549 | 549 | 462 | 1220 | 924 | 136 | 944 | 2000 | 924 | 536 | 944 | 2000 | 1346 | 1038 | 208 | | | |
| LinkID | 215904 | 215905 | 982 | 215907 | 215908 | 983 | 983 | 984 | 214702 | 214702 | 214702 | 215301 | 215302 | 985 | 986 | 212301 | 992 | 212303 | 212305 | 1003 | 212307 | 212308 | 1004 | 1004 | 1004 | 1004 | 1004 | 212309 | 211206 | 211206 | 211212 | 1006 | 1006 | 1020 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 1 |

Interchanges (left to right): Exit 15 (MD 214) · Exit 16 (Arena Dr) · Exit 17 (MD 202) · Exit 19 (US 50) · Exit 20 (MD 450)

Direction of Travel: →

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 58 | 59 | 57 | 58 | 57 | 56 | 57 | 59 | 58 | 58 | 58 | 60 | 59 | 59 | 54 | 57 | 58 | 60 | 57 | 58 | 58 | 58 | 58 | 60 | 59 | 59 | 57 | 53 | 58 | 59 | 59 | 57 | | |
| Density | 52 | 23 | 21 | 26 | 23 | 24 | 26 | 20 | 25 | 25 | 25 | 18 | 22 | 22 | 29 | 28 | 28 | 21 | 25 | 20 | 20 | 20 | 19 | 24 | 28 | 22 | 25 | 34 | 31 | 30 | 30 | 31 | | |
| LOS | C | C | C | D | C | C | D | C | C | C | C | B | C | C | D | D | D | C | C | C | C | C | C | C | D | C | D | D | D | D | D | D | | |
| Volume | 6502 | 5428 | 6088 | 6116 | 6725 | 6722 | 5922 | 6001 | 4348 | 4344 | 4338 | 6343 | 6419 | 6421 | 6407 | 6364 | 6433 | 6443 | 5697 | 5706 | 4776 | 4774 | 4745 | 6865 | 7001 | 6383 | 6298 | 6182 | 7186 | 7150 | 7169 | 7173 | 7175 | 7179 |
| Lanes | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| Length | 1288 | 1155 | 805 | 737 | 1300 | 1328 | 646 | 1500 | 2000 | 993 | 1003 | 493 | 720 | 2000 | 1537 | 793 | 562 | 2000 | 273 | 501 | 576 | 1391 | 716 | 276 | 949 | 1041 | 440 | 2000 | 2000 | 2000 | 2000 | 2000 | | |
| LinkID | 211214 | 210903 | 210905 | 210906 | 210909 | 1022 | 209703 | 209704 | 209710 | 209710 | 209710 | 208515 | 208516 | 1023 | 326 | 326 | 1024 | 208518 | 207302 | 207303 | 207305 | 207305 | 207306 | 207307 | 206101 | 206102 | 206104 | 206108 | 206109 | 1027 | 1027 | 1027 | | |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | |

Interchanges (left to right): Exit 22 (MD 295) · Exit 23 (MD 201) · Exit 25 (US 1) · Exit 27 (I-95)

Direction of Travel: →

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 58 | 58 | 54 | 53 | 53 | 52 | 53 | 52 | 52 | 54 | 54 | 54 | 53 | 55 | 57 | 58 | 58 | 59 | 59 | 59 | 58 | 56 | 17 | 6 | 7 | 7 | 48 | | | | | | |
| Density | 31 | 25 | 27 | 27 | 26 | 30 | 32 | 27 | 27 | 26 | 22 | 22 | 19 | 23 | 23 | 28 | 27 | 22 | 20 | 17 | 17 | 17 | 15 | 14 | 12 | 16 | 53 | 145 | 134 | 131 | 20 | | |
| LOS | D | C | D | D | D | D | D | D | C | C | C | C | C | C | D | D | C | C | B | B | B | B | B | B | B | B | F | F | F | F | C | | |
| Volume | 7164 | 7181 | 5717 | 5725 | 6752 | 6350 | 6685 | 7113 | 5574 | 5513 | 5986 | 6026 | 6254 | 6213 | 6207 | 5999 | 6346 | 6342 | 6354 | 5136 | 5072 | 5636 | 5984 | 5933 | 5911 | 3467 | 3401 | 3564 | 3576 | 3591 | 5607 | 5608 | 4920 |
| Lanes | 4 | 5 | 4 | 4 | 5 | 4 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | |
| Length | 903 | 583 | 1467 | 419 | 493 | 685 | 571 | 829 | 434 | 995 | 461 | 993 | 1297 | 1225 | 249 | 950 | 1128 | 1517 | 68 | 1496 | 2000 | 339 | 1492 | 490 | 825 | 1506 | 839 | 1509 | 806 | | | | |
| LinkID | 1029 | 206110 | 205903 | 1030 | 205905 | 205907 | 1031 | 205909 | 204704 | 1032 | 204706 | 204707 | 204709 | 204710 | 1033 | 2530009 | 203501 | 1034 | 1036 | 20020 | 202306 | 202308 | 202311 | 1035 | 1038 | 201103 | 201103 | 201104 | 201105 | 1039 | 201106 | 1040 | 1042 | 201107 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

00037807

**2040 Alt-5 AM I-495 OL**

### Section 1 — Exit 28 (MD 650), Exit 29 (MD 193), Exit 30 (US 29), Exit 31 (MD 97)

Direction of Travel: → (all segments)

| Metric | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 52 | 48 | 53 | 53 | 53 | 53 | 54 | 53 | 53 | 53 | 53 | 52 | 32 | 23 | 47 | 53 | 52 | 51 | 48 | 52 | 52 | 53 | 53 | 53 | 52 | 46 | 31 | 28 | 49 | 44 | 41 | 42 | 39 | 32 |
| Density | 19 | 18 | 17 | 17 | 15 | 18 | 18 | 23 | 23 | 19 | 21 | 21 | 34 | 46 | 27 | 24 | 24 | 26 | 34 | 32 | 31 | 31 | 25 | 29 | 30 | 34 | 42 | 54 | 40 | 43 | 46 | 44 | 38 | 45 |
| LOS | C | C | B | B | B | C | C | C | C | C | C | C | D | F | D | C | C | D | D | D | D | D | D | D | D | D | E | F | E | E | F | E | E | E |
| Volume | 4896 | 5196 | 4484 | 4480 | 4739 | 4831 | 4893 | 4883 | 4876 | 4865 | 4447 | 4421 | 5339 | 5280 | 5116 | 5107 | 4934 | 6622 | 6501 | 6606 | 6480 | 6576 | 6592 | 6173 | 6163 | 6182 | 7806 | 7708 | 7704 | 7635 | 7478 | 7455 | 5898 | 5799 |
| Lanes | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 6 | 5 | 4 | 4 | 4 | 4 | 4 | 4 |
| Length | 501 | 445 | 502 | 281 | 353 | 1135 | 1625 | 1875 | 1184 | 302 | 760 | 713 | 799 | 1025 | 506 | 268 | 819 | 787 | 716 | 321 | 594 | 321 | 449 | 621 | 594 | 321 | 955 | 536 | 2000 | 2000 | 1805 | 1336 | 311 | 1655 |
| LinkID | 1043 | 7404 | 2000824 | 1046 | 7405 | 7409 | 1044 | 7407 | 1047 | 2000762 | 2000759 | 2000753 | 2000752 | 1 | 1049 | 1050 | 495302 | 495303 | 495304 | 495305 | 1051 | 1053 | 1 | 2000 | 1051 | 1053 | 495316 | 1055 | 2000 | 1055 | 1055 | 1056 | 1970012 | 495339 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 |

### Section 2 — Exit 33 (MD 185), Exit 34 (MD 355), Exit 36 (MD 187), I-270 W Spur, Exit 39 (MD 190)

Direction of Travel: → (all segments)

| Metric | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 26 | 28 | 25 | 26 | 25 | 19 | 17 | 16 | 15 | 11 | 7 | 5 | 8 | 7 | 7 | 7 | 7 | 8 | 9 | 9 | 10 | 12 | 22 | 21 | 24 | 22 | 19 | 20 | 22 | 22 | 25 | | | |
| Density | 48 | 55 | 55 | 64 | 67 | 83 | 97 | 100 | 84 | 114 | 144 | 153 | 146 | 149 | 151 | 113 | 150 | 141 | 156 | 138 | 139 | 138 | 129 | 103 | 69 | 87 | 76 | 83 | 83 | 82 | 67 | | | |
| LOS | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | | | |
| Volume | 6247 | 6163 | 6814 | 6666 | 6655 | 6465 | 6487 | 6418 | 6335 | 5059 | 2926 | 3295 | 3318 | 3315 | 3309 | 3323 | 3248 | 3155 | 3774 | 3787 | 3786 | 3797 | 3804 | 3840 | 9152 | 9140 | 9081 | 9117 | 8999 | 9151 | 8444 | 7300 | 7329 | 8414 |
| Lanes | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 |
| Length | 752 | 733 | 998 | 526 | 1235 | 2000 | 113 | 1041 | 402 | 1589 | 295 | 910 | 494 | 911 | 1176 | 324 | 2000 | 30 | 407 | 1083 | 2000 | 2000 | 2000 | 1657 | 551 | 937 | 2000 | 672 | 439 | 1037 | 1584 | 2000 | 604 | 1765 |
| LinkID | 1953310 | 1953311 | 1953312 | 1953313 | 1066 | 1247 | 1247 | 1248 | 1249 | 1251 | 1273 | 1276 | 1060 | 1061 | 1272 | 1275 | 1275 | 1274 | 495373 | 1063 | 1063 | 1063 | 1063 | 495375 | 495392 | 1064 | 1064 | 1066 | 495408 | 495407 | 495406 | 495406 | 495401 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

### Section 3 — Exit 41 (Clara Barton Pkwy / American Legion Bridge), Exit 43 (GW Memorial Pkwy), Exit 44 (VA 193)

Direction of Travel: → (all segments)

| Metric | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 44 | 51 | 53 | 52 | 52 | 52 | 53 | 52 | 53 | 53 | 53 | 53 | 53 | 52 |
| Density | 47 | 33 | 36 | 30 | 37 | 33 | 31 | 31 | 31 | 31 | 25 | 31 | 26 | 34 |
| LOS | F | D | E | D | E | D | D | D | D | D | C | D | D | D |
| Volume | 8418 | 8454 | 7544 | 7896 | 7672 | 8591 | 6520 | 6490 | 6524 | 6522 | 6495 | 6496 | 7011 | 7032 |
| Lanes | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 5 | 5 |
| Length | 1628 | 978 | 521 | 921 | 1716 | 1561 | 272 | 1408 | 2000 | 1763 | 728 | 1048 | 1410 | 610 |
| LinkID | 495415 | 2541710 | 1067 | 495416 | 495417 | 495418 | 11230 | 1069 | 2530014 | 2530014 | 1083 | 1084 | 1101 | 1114 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |

**2040 Alt-5 AM - I-495 IL Link Evaluation Results**

**2040 Alt-5 AM / I-495 IL**

Exits (left to right): Exit 44 (VA 193), Exit 43 (GW Memorial Pkwy), Bridge (American Legion), Exit 41 (Clara Barton Pkwy), Exit 39 (MD 190), I-270 Spur, Exit 36 (MD 187)

Direction of Travel: → (all)

| Row | Values |
|---|---|
| Speed | 34 31 27 21 19 17 17 18 20 20 21 45 52 55 55 55 56 55 57 57 57 57 56 57 57 57 57 57 54 54 55 |
| Density | 53 56 53 74 82 87 84 93 84 84 77 40 36 28 27 30 37 30 32 26 25 22 26 27 26 25 29 27 27 29 34 24 |
| LOS | F F F F F F F F F F F E E D D D E D D C C C D C C C D D D D F C |
| Volume | 7194 7013 7075 6318 6276 7364 7248 6889 6698 6812 8268 7149 7377 7527 7464 8316 8302 8296 8285 7174 7361 7279 7466 7316 7441 7362 7433 4653 4651 4644 4645 4638 4603 4603 3949 |
| Lanes | 3 4 4 3 3 4 4 5 5 4 4 4 5 5 4 4 4 4 4 4 4 4 4 4 4 4 4 3 3 3 3 3 3 3 2 |
| Length | 2000 183 1499 2000 93 1502 1539 645 688 506 641 500 705 1499 1057 1089 1115 1767 740 1503 2000 1398 1122 398 1282 620 1122 398 1662 1172 303 2000 |
| LinkID | 1100 1100 1037 495411 495411 1089 1054 1080 1079 1113 1073 495412 1057 495413 1115 495402 495403 495404 1116 495405 495409 1117 495391 1118 495371 495371 495371 1119 1263 1270 |
| SegmentID | 1 2 1 1 2 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 2 3 1 1 1 1 1 1 |

**Speed Color Scale (mph):** 10 | 30 | 40 | 50 | 70

Exits: Exit 34 (MD 355), Exit 33 (MD 185), Exit 31 (MD 97)

Direction of Travel: → (all)

| Row | Values |
|---|---|
| Speed | 57 57 56 51 50 53 28 22 36 32 45 55 57 56 56 51 58 54 35 28 35 41 19 18 57 59 60 57 59 55 58 60 60 60 |
| Density | 15 18 24 27 38 32 59 75 56 62 45 36 28 28 30 29 55 67 56 47 81 83 26 25 25 21 26 31 24 27 26 |
| LOS | B B C D E D F F F E E D D D D D F F F F F F C C C C C D C D C |
| Volume | 3026 4051 4058 4090 3800 6700 8151 8111 8042 8014 7978 7995 7998 7965 6807 6967 7800 7825 7484 7741 7711 7654 7622 5876 5935 7188 7102 7212 7202 6512 6237 |
| Lanes | 3 4 3 3 2 4 5 5 4 4 4 4 4 4 5 4 4 4 4 5 5 5 4 4 4 |
| Length | 26 442 659 1105 1518 1927 494 1003 1000 522 1604 252 526 658 913 228 793 1661 2000 170 2000 1743 2000 50 837 411 323 1134 454 1031 2000 1238 243 518 |
| LinkID | 1270 1257 1257 1121 1258 1250 1260 1261 1120 1262 495331 1122 495332 2000004 495333 495334 495335 495336 495317 495317 2000003 7015 7015 7017 7019 7021 7023 1953113 1124 5021562 1125 1990014 495307 |
| SegmentID | 2 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 |

Exits: Exit 30 (US 29), Exit 29 (MD 193), Exit 28 (MD 650), Exit 27 (I-95), Exit 25 (US 1)

Direction of Travel: → (all)

| Row | Values |
|---|---|
| Speed | 60 58 46 27 22 21 22 14 23 25 25 23 20 20 19 21 40 52 58 60 61 62 60 60 60 62 58 59 45 36 40 43 44 38 |
| Density | 26 28 35 49 66 55 68 91 70 63 62 68 60 72 75 78 38 26 24 18 18 B B C C 20 20 21 21 28 41 46 43 41 39 |
| LOS | D D D F F F F F F F F F F F F F E D C C B B B C C C C D D E E E E E |
| Volume | 6278 6455 6352 6701 5891 5873 5848 6408 6369 6311 6254 6174 6135 5826 5721 6569 6131 6141 7421 7385 4384 4404 4838 4849 4815 3641 6001 5975 5854 7413 7326 7375 7281 7336 |
| Lanes | 4 4 4 5 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 5 4 4 5 5 4 4 5 5 5 5 5 5 |
| Length | 270 498 522 1543 808 422 771 284 1222 2000 1068 1153 331 339 509 464 500 1048 1490 1493 1028 536 347 2000 140 1527 1466 2000 1612 673 845 625 481 1017 |
| LinkID | 495308 495309 1127 495295 2100087 2000197 2000764 2000770 2000771 1129 1129 1130 7410 2201100 1131 7412 101100 101111 101111 101104 1138 101106 101107 101107 101110 102301 102301 102312 102313 1135 1136 102314 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 |

Exits: Exit 24 (Greenbelt Metro Station), Exit 23 (MD 201), Exit 22 (MD 295), Exit 20 (MD 450), Exit 19 (US 50)

Direction of Travel: → (all)

| Row | Values |
|---|---|
| Speed | 49 54 53 50 54 54 54 52 52 54 55 55 53 54 55 55 55 54 54 53 54 48 51 56 56 54 57 57 53 54 |
| Density | 35 25 26 27 25 22 27 25 31 23 24 24 24 27 26 21 27 27 27 27 22 23 26 30 22 23 20 20 22 28 34 |
| LOS | D C C D C C D C D C C C C D C C C D C C C C C D C C C C C D D |
| Volume | 6773 6833 6801 6812 5513 5925 5897 6343 6333 6218 5307 5289 6373 5819 5798 5878 5876 5869 5870 5849 5838 5827 5698 5157 6267 6239 6232 5240 5249 4546 4529 7306 7433 7434 |
| Lanes | 4 5 5 5 4 4 5 5 5 5 5 5 5 5 5 5 4 4 5 5 5 5 5 5 5 5 5 5 5 5 5 5 |
| Length | 2000 1499 1139 2000 761 810 740 929 454 507 1059 534 497 516 1787 706 2000 2000 1629 1217 263 1109 984 561 1359 1365 195 2000 754 2000 |
| LinkID | 103501 2530003 1139 103502 104704 104706 104707 104709 104710 104711 105902 1140 105904 105906 1141 105908 105909 1142 1142 1142 105910 106105 106108 106109 106110 107301 107302 107307 107307 107309 1144 107311 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 2 3 4 1 1 1 1 1 1 1 1 1 1 1 1 |

00037809

**2040 AM-5 IL / I-495 IL**

**Section 1 — Exit 16 (Arena Dr), Exit 15 (MD 214), Exit 13 (Ritchie Marlboro Rd), Exit 11 (MD 4)**

| Metric | Values |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 55 56 56 56 56 55 57 58 58 58 54 57 58 55 58 58 59 59 58 57 56 51 57 59 54 57 58 59 59 59 |
| Density | 33 26 26 33 33 33 31 25 26 26 31 24 26 27 33 32 31 25 26 26 24 30 31 31 32 35 26 25 25 27 27 23 28 28 |
| LOS | D D D D D D D C C C D C D D D D D C C C C D D D D D C C C D D D D D |
| Volume | 7384 7390 7410 5495 5486 5487 6955 7354 7380 7372 6664 6692 6137 7387 7342 7324 7241 7313 6100 6161 7063 7068 7079 7084 7084 7088 5910 5908 6850 6146 6176 6677 6661 6664 |
| Lanes | 4 5 5 3 3 3 4 5 5 5 4 5 4 5 4 4 4 5 4 4 4 4 4 4 4 4 5 4 5 4 4 5 4 4 |
| Length | 190 855 1495 2000 2000 1908 1069 1470 249 1490 1056 692 986 1397 2000 796 1038 997 2000 1038 1492 2000 2000 764 1366 456 482 565 512 527 1147 344 1293 |
| LinkID | 107311 107312 1145 108500 108500 108500 109704 109707 1146 1148 110904 110905 692 986 1397 2000 796 110915 111105 111105 111111 111112 111112 111112 1150 112301 1151 112303 112305 1152 527 112307 112308 1153 |
| SegmentID | 2 1 1 2 2 3 1 1 1 1 1 1 1 1 1 2 1 1 1 1 2 1 1 2 3 4 1 1 1 1 1 1 1 1 |

**Section 2 — Exit 9 (MD 337), Exit 7 (MD 5), Exit 4 (MD 414)**

| Metric | Values |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 59 59 63 63 63 62 59 59 60 62 51 17 10 10 10 11 11 11 13 12 12 12 10 9 11 13 16 12 8 |
| Density | 28 22 24 24 24 20 25 26 26 20 25 61 104 124 106 123 130 107 112 123 126 125 105 133 131 126 119 113 132 101 113 90 80 121 |
| LOS | D C C C C C C C D C C F F F F F F F F F F F F F F F F F F F F F F F |
| Volume | 6647 6649 5990 6028 6011 6231 6209 6273 6266 6286 6306 4093 5013 5116 5533 5621 5616 5932 5925 5908 5919 5907 5925 5474 5450 5883 5404 5394 5989 6018 5897 2915 2926 1957 |
| Lanes | 4 5 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 5 4 4 4 5 4 4 5 4 4 2 4 3 |
| Length | 896 625 2000 2000 770 663 808 2000 725 736 1473 1134 787 706 691 802 1093 808 2000 2000 2000 860 617 1155 507 909 508 589 349 2000 55 1054 1707 1386 |
| LinkID | 1154 112309 113503 113503 113503 114701 114702 1155 1155 114703 1157 115905 115910 115911 115913 115914 1158 2541555 2541557 2541557 2541557 1159 115915 116102 1161 116104 116106 1162 116108 116109 116110 116111 117305 |
| SegmentID | 1 1 1 1 1 1 1 2 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 2 2 |

**Section 3 — Exit 3 (MD 210), Exit 2 (I-295), WWB**

| Metric | Values |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → |
| Speed | 6 7 9 12 14 15 18 45 57 58 58 53 46 56 |
| Density | 126 135 108 101 90 101 86 51 34 34 34 36 44 36 |
| LOS | F F F F F F F F D D D E E E |
| Volume | 3073 3042 3738 3719 3725 3067 4685 4608 5861 5854 5862 5826 10045 10068 |
| Lanes | 4 3 4 3 3 2 3 2 3 3 3 3 1 2 |
| Length | 907 581 640 2000 598 1132 851 1030 2000 2000 1329 2000 1262 |
| LinkID | 117307 117308 117310 117311 117311 118503 118504 118506 118508 118508 118508 118508 44 44 |
| SegmentID | 1 1 1 1 2 1 1 1 1 2 3 4 1 2 |

00037810

**2040 Alt-5 AM - I-270 NB Link Evaluation Results**

**2040 Alt-5 AM I-270 NB**

Exits (left to right): I-270 W Spur/I-495 · **Exit 1** Democracy Blvd · Westlake Terrace · I-270 Spur · **Exit 4** Montrose Rd · **Exit 5** MD 189 · **Exit 6** MD 28 · **Exit 8** Shady Grove Rd

| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 57 | 58 | 63 | 62 | 64 | 62 | 63 | 62 | 64 | 64 | 64 | 64 | 64 | 63 | 64 | 64 | 63 | 61 | 63 | 61 | 60 | 60 | 61 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 58 | 58 | 58 | 59 |
| Density | 26 | 24 | 22 | 15 | 16 | 12 | 17 | 14 | 13 | 13 | 12 | 12 | 12 | 10 | 11 | 13 | 16 | 13 | 14 | 14 | 13 | 13 | 16 | 13 | 15 | 15 | 15 | 15 | 15 | 12 | 10 | | | |
| LOS | D | C | C | B | B | B | B | B | B | B | B | B | B | A | B | B | A | B | B | A | A | B | A | B | B | B | A | A | A | A | A | A | A | A |
| Volume | 7433 | 2760 | 2757 | 2739 | 2039 | 2203 | 2178 | 2535 | 2526 | 2525 | 2508 | 4693 | 4696 | 4683 | 4652 | 4657 | 4621 | 4103 | 4068 | 4733 | 4726 | 4671 | 4199 | 4782 | 4766 | 4754 | 4577 | 3975 | 4168 | 4250 | 4225 | 4215 | 4203 | 2890 |
| Lanes | 5 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 6 | 6 | 6 | 6 | 6 | 7 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Length | 1503 | 2000 | 1418 | 897 | 788 | 886 | 453 | 816 | 1169 | 730 | 1875 | 430 | 1464 | 1957 | 783 | 980 | 769 | 698 | 801 | 2000 | 2000 | 517 | 742 | 1343 | 526 | 657 | 425 | 789 | 598 | 1189 | 1474 | 1474 | 991 | 2000 |
| LinkID | 1118 | 495372 | 495372 | 232 | 234 | 235 | 237 | 134 | 241 | 242 | 243 | 274 | 275 | 738 | 739 | 280 | 2541643 | 428 | 742 | 289 | 289 | 251 | 743 | 300 | 744 | 304 | 305 | 316 | 745 | 2541654 | 320 | 741 | 747 | 327 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**Speed Color Scale (mph):** 10 · 30 · 40 · 50 · 70

Exits (left to right): **Exit 9** I-370 · **Exit 10** MD 117 · **Exit 11** MD 124 · Watkins Mill Rd · **Exit 13** Middlebrook Rd · **Exit 15** MD 118 · **Exit 16** MD 27

| | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 59 | 48 | 60 | 60 | 60 | 60 | 58 | 58 | 60 | 60 | 60 | 60 | 60 | 61 | 61 | 61 | 61 | 61 | 61 | 61 | 61 | 61 | 61 | 61 | 61 | 61 | 61 | 61 | 61 | 62 | 62 | 61 | 62 |
| Density | 10 | 12 | 6 | 6 | 6 | 7 | 8 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 13 | 13 | 13 | 12 | 10 | 11 | 13 | 13 | 13 | 13 | 10 | 12 | 13 | 13 | 11 | 12 | 10 |
| LOS | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | B | B | B | B | B | B | B | B | B | B | A | B | B | B | A | B | A |
| Volume | 2885 | 3474 | 1115 | 1106 | 1116 | 1576 | 2915 | 2925 | 2910 | 2478 | 2473 | 2473 | 2467 | 3195 | 3159 | 3186 | 3847 | 3847 | 3842 | 3810 | 3822 | 3475 | 3518 | 3087 | 3055 | 3055 | 2846 | 2336 | 2335 | 2775 | 2178 | 2187 | 2424 | 2407 |
| Lanes | 5 | 5 | 2 | 3 | 3 | 3 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 3 | 3 | 4 | 3 | 3 | 4 | 3 |
| Length | 118 | 441 | 1059 | 630 | 836 | 2000 | 531 | 843 | 1357 | 2000 | 2000 | 2000 | 1479 | 584 | 745 | 611 | 1112 | 2000 | 2000 | 725 | 763 | 636 | 672 | 865 | 676 | 821 | 1564 | 1084 | 527 | 1716 | 520 | 1157 | 771 | 687 |
| LinkID | 327 | 335 | 339 | 749 | 411 | 2541578 | 347 | 348 | 754 | 350 | 350 | 350 | 352 | 362 | 363 | 762 | 2430241 | 2430244 | 2430244 | 763 | 364 | 365 | 367 | 369 | 764 | 370 | 372 | 374 | 765 | 376 | 378 | 766 | 380 | 381 |
| SegmentID | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 |

Exits (left to right): **Exit 18** MD 121 · **Exit 22** MD 109

| | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 61 | 61 | 62 | 58 | 61 | 62 | 63 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 61 | 61 | 62 | 61 | 61 | 62 | 61 | 61 | 61 | 61 | 61 |
| Density | 10 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 10 | 10 | 10 | 12 | 13 | 13 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 18 | 18 | 12 | 18 | 18 | 19 | 18 | 18 | 18 | 18 | 19 |
| LOS | A | B | B | B | B | B | B | B | A | A | A | A | B | B | C | C | C | C | C | C | C | B | B | B | C | C | C | B | B | B | C | C |
| Volume | 2512 | 2530 | 2541 | 2535 | 2538 | 2541 | 2548 | 2539 | 2534 | 1722 | 2327 | 2338 | 2334 | 2354 | 2345 | 2336 | 2336 | 2343 | 2340 | 2325 | 2342 | 2323 | 2322 | 2326 | 2321 | 2308 | 2317 | 2168 | 2243 | 2235 | 2233 | 2232 | 2243 | 2248 |
| Lanes | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| Length | 457 | 1044 | 2000 | 2000 | 2000 | 2000 | 718 | 756 | 736 | 920 | 211 | 877 | 400 | 1727 | 2000 | 1731 | 2000 | 905 | 482 | 2000 | 383 | 1176 | 1202 | 1164 | 340 | 1049 | 291 | 1204 | 2000 | 2000 | 2000 | |
| LinkID | 383 | 384 | 767 | 767 | 767 | 767 | 767 | 768 | 385 | 387 | 389 | 1001 | 390 | 391 | 396 | 391 | 272 | 272 | 272 | 392 | 394 | 394 | 395 | 396 | 396 | 750 | 397 | 399 | 401 | 402 | 771 | 771 | 771 | |
| SegmentID | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | |

Exits (left to right): **Exit 26** MD 80 · **Exit 31** MD 85

| | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 61 | 60 | 60 | 60 | 60 | 59 | 57 | 61 | 58 | 58 | 51 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 62 | 57 | 53 | 61 |
| Density | 18 | 18 | 18 | 18 | 19 | 19 | 19 | 18 | 16 | 16 | 23 | 22 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 14 | 19 | 14 | 15 | 11 |
| LOS | C | C | C | C | C | C | C | B | B | B | C | C | C | C | C | C | C | C | C | C | C | C | C | C | C | C | B | C | B | B | B |
| Volume | 2231 | 2220 | 2218 | 2222 | 2225 | 2210 | 2178 | 1972 | 2704 | 2699 | 2700 | 2689 | 2680 | 2684 | 2677 | 2662 | 2667 | 2642 | 2673 | 2662 | 2657 | 2644 | 2634 | 2631 | 2611 | 2619 | 2364 | 2329 | 1832 | 2885 | 2879 |
| Lanes | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 4 |
| Length | 1502 | 2000 | 1497 | 2000 | 698 | 1279 | 214 | 773 | 615 | 868 | 2000 | 2000 | 2000 | 2000 | 1813 | 539 | 1225 | 391 | 2000 | 2000 | 2000 | 2000 | 178 | 1025 | 473 | 1416 | 241 | 945 | 1115 | 392 | |
| LinkID | 771 | 412 | 412 | 446 | 498 | 783 | 403 | 405 | 407 | 408 | 784 | 784 | 784 | 784 | 784 | 1010 | 1017 | 1007 | 869 | 869 | 869 | 869 | 869 | 869 | 785 | 415 | 417 | 421 | 423 | 425 | 577 |
| SegmentID | 5 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 5 | |

00037811



2040 Alt-5 AM - I-270 SB Link Evaluation Results

2040 Alt 5 PM - I-495 OL Link Evaluation Results



**2040 AM 5 PM, I-495 OL**

### Exit 28 (MD 650) – Exit 29 (MD 193) – Exit 30 (US 29) – Exit 31 (MD 97)

| Attribute | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 53 | 51 | 53 | 53 | 52 | 53 | 48 | 40 | 34 | 25 | 52 | 53 | 36 | 21 | 43 | 51 | 51 | 51 | 46 | 47 | 51 | 52 | 53 | 53 | 54 | 53 | 52 | 36 | 45 | 50 | 51 | 53 | 53 | 53 |
| Density | 26 | 25 | 25 | 25 | 23 | 28 | 31 | 46 | 54 | 59 | 30 | 30 | 38 | 65 | 37 | 32 | 33 | 30 | 41 | 40 | 36 | 36 | 29 | 30 | 29 | 24 | 43 | 43 | 38 | 37 | 36 | 30 | 30 | |
| LOS | D | C | C | C | C | D | D | F | F | F | D | D | D | F | E | D | D | D | E | E | E | E | D | D | D | C | E | E | E | E | E | D | D | D |
| Volume | 6935 | 7472 | 6609 | 6639 | 7237 | 7364 | 7339 | 7259 | 7208 | 7190 | 6262 | 6250 | 6838 | 6830 | 6486 | 6529 | 6555 | 7591 | 7493 | 7524 | 7381 | 7500 | 7535 | 6290 | 6313 | 6291 | 7629 | 7607 | 7652 | 7648 | 7605 | 7625 | 6414 | 6381 |
| Lanes | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 |
| Length | 502 | 440 | 502 | 282 | 353 | 1131 | 1612 | 1881 | 1178 | 290 | 768 | 700 | 796 | 1021 | 515 | 267 | 830 | 785 | 702 | 706 | 491 | 334 | 956 | 536 | 2000 | 2000 | 1803 | 1336 | 309 | 1642 | | | | |
| LinkID | 1043 | 7404 | 2000824 | 1046 | 7405 | 1058 | 1131 | 7409 | 1044 | 7407 | 1047 | 2000759 | 2000753 | 2000752 | 1049 | 1050 | 495302 | 495303 | 495304 | 495305 | 1051 | 1051 | 1053 | 7024 | 7026 | 7028 | 7029 | 7031 | 495316 | 1055 | 1055 | 1055 | 1056 | 495339 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1970012 | 1 |

### Exit 33 (MD 185) – Exit 34 (MD 385) – Exit 36 (MD 187) – I-270 W Spur – Exit 39 (MD 190)

| Attribute | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 52 | 53 | 52 | 51 | 49 | 52 | 52 | 53 | 49 | 53 | 53 | 49 | 52 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 51 | 49 | 52 | 53 | 51 | 48 | 43 |
| Density | 28 | 34 | 29 | 38 | 41 | 39 | 37 | 37 | 29 | 29 | 22 | 20 | 25 | 25 | 25 | 18 | 18 | 23 | 21 | 20 | 27 | 27 | 27 | 28 | 29 | 20 | 23 | 23 | 23 | 24 | 21 | 27 |
| LOS | D | D | D | D | E | E | E | E | D | D | C | C | C | C | C | C | C | C | C | C | D | D | D | D | D | C | C | C | C | C | C | D |
| Volume | 7240 | 7226 | 7650 | 7688 | 7698 | 7686 | 7648 | 7685 | 7653 | 6099 | 3583 | 3951 | 3963 | 3965 | 3961 | 3869 | 3681 | 3409 | 4237 | 4281 | 4274 | 4269 | 4259 | 4244 | 6158 | 6137 | 6150 | 6151 | 6052 | 6189 | 5866 | 5437 |
| Lanes | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 4 |
| Length | 752 | 733 | 981 | 503 | 1240 | 2000 | 72 | 1034 | 386 | 1589 | 284 | 907 | 487 | 893 | 1176 | 325 | 2000 | 31 | 402 | 1084 | 2000 | 2000 | 1642 | 551 | 937 | 2000 | 655 | 442 | 1021 | 1587 | 2000 | 575 |
| LinkID | 1953310 | 1953311 | 1953312 | 1953313 | 1058 | 1247 | 1247 | 1059 | 1248 | 1249 | 1251 | 1273 | 1276 | 1060 | 1061 | 1272 | 1275 | 1275 | 1274 | 495373 | 1063 | 1063 | 1063 | 1063 | 495375 | 495392 | 1064 | 1064 | 1066 | 495408 | 495407 | 495406 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

### Exit 41 (Clara Barton Pkwy / American Legion Bridge) – Exit 43 (GW Memorial Pkwy) – Exit 44 (VA 193)

| Attribute | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 33 | #DIV/0! | 26 | 27 | 41 | 51 | 53 | 53 | 53 | 53 | 54 | 52 | 53 | 52 | |
| Density | 53 | #DIV/0! | 64 | 49 | 41 | 32 | 28 | 28 | 28 | 28 | 24 | 30 | 27 | 34 | |
| LOS | F | #DIV/0! | F | F | E | D | D | D | D | D | C | D | D | D | |
| Volume | 6964 | 7013 | 6655 | 6665 | 6718 | 8207 | 5932 | 5927 | 5940 | 5946 | 6385 | 6368 | 7128 | 7169 | |
| Lanes | 4 | 5 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | |
| Length | 1466 | 999 | 843 | 931 | 1715 | 1529 | 320 | 1385 | 2000 | 1725 | 732 | 1051 | 1414 | 601 | |
| LinkID | 495415 | 2541579 | 1067 | 495416 | 495417 | 495418 | 11138 | 1069 | 2530014 | 2530014 | 1083 | 1084 | 1101 | 1114 | |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | |

00037814

**2040 Alt 5 PM - I-495 IL Link Evaluation Results**

3E+06

Direction of Travel →

2040 Alt 5 PM / I-495 IL

**Speed Color Scale (mph):** 10  30  40  50  70

### Section 1 (Exits: Exit 44 — VA 193, Exit 43 — GW Memorial Pkwy, Bridge — American Legion, Exit 41 — Clara Barton Pkwy, Exit 39 — MD 190, I-270 W Spur, Exit 36 — MD 187)

| Metric | Values | Last |
|---|---|---|
| Speed | 59 58 58 58 58 57 50 37 36 35 31 21 19 13 10 11 15 14 14 13 13 13 18 20 20 27 33 32 14 8 7 7 7 6 | 4 |
| Density | 22 18 18 21 21 22 24 41 41 43 48 71 77 96 114 121 110 95 98 121 115 112 72 80 79 58 40 36 82 133 155 152 114 160 | 82 |
| LOS | C C C C C C C E E E F F F F F F F F F F F F F F F F E E F F F F F F | F |
| Volume | 5252 5244 5244 4914 4915 6168 6133 6580 5937 6015 7502 5979 5958 6023 5875 6800 6780 6744 6765 6218 7402 7360 7938 7789 7875 7931 7916 3519 3397 3215 3105 3127 3088 2852 | 1275 |
| Lanes | 5 5 5 5 5 5 5 5 5 5 5 5 5 5 5 5 5 5 5 5 5 5 5 5 5 5 5 3 3 3 3 3 3 4 | 2 |
| Length | 2000 1499 1499 2000 9 1457 1556 642 679 466 602 477 685 1486 775 989 2000 1045 395 1944 1491 616 1108 391 1767 724 1508 2000 2000 1582 1174 303 1996 | 399 |
| LinkID | 1100 1037 1037 495411 495411 1108 1054 1080 1079 1113 495412 1062 495413 1057 495414 2541577 1115 495402 495403 495404 1116 495405 495409 4117 495391 1118 495391 495371 495371 495371 495371 1119 1263 1270 | 2541495 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 2 3 4 1 1 1 1 | 1 |

### Section 2 (Exits: Exit 34 — MD 355, Exit 33 — MD 185, Exit 31 — MD 97)

| Metric | Values |
|---|---|
| Speed | 6 6 7 8 11 8 8 9 11 11 13 13 12 12 11 9 12 12 18 18 21 19 18 16 14 14 14 12 14 21 27 23 19 18 |
| Density | 120 130 145 129 129 147 136 124 126 128 112 109 94 96 118 114 116 95 94 83 81 74 77 98 114 108 104 105 72 71 66 89 87 |
| LOS | F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F |
| Volume | 2954 2954 2947 2954 2798 4442 5648 5706 5740 5722 5711 5664 5614 5103 5412 5402 6925 6931 6889 6985 6981 6960 6982 6185 6220 6245 7568 7464 7583 7549 7501 6653 6404 |
| Lanes | 4 4 3 4 4 4 4 4 5 5 4 4 5 5 5 5 5 5 5 5 5 5 4 4 4 5 5 5 5 5 5 4 4 |
| Length | 438 438 655 1105 1490 1944 514 1013 998 521 1600 252 526 658 913 228 788 1632 2000 163 2000 1753 2000 47 834 411 323 1125 454 1034 2000 1238 243 518 |
| LinkID | 1271 1271 1257 1121 1258 1250 1260 1261 1120 1262 495331 1122 495332 2000004 495333 495334 495335 495336 495317 495317 2000003 2000003 7015 7015 7017 7019 7021 7023 1953113 1224 2541504 1125 1990014 495307 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 |

### Section 3 (Exits: Exit 30 — US 29, Exit 29 — MD 193, Exit 28 — MD 650, Exit 27 — I-95, Exit 25 — US 1)

| Metric | Values |
|---|---|
| Speed | 18 17 18 14 16 15 16 14 24 28 39 48 48 47 45 35 35 42 52 53 53 53 52 53 53 53 53 53 51 47 45 47 50 |
| Density | 89 97 93 100 105 90 104 112 78 69 49 40 31 39 39 44 52 43 31 31 24 25 21 26 26 24 29 29 29 39 42 40 30 |
| LOS | F F F F F F F F F F D F E F E E E F D D C C C D D C C C D D E E E |
| Volume | 6500 6679 6666 7248 6556 6549 6550 7569 7579 7595 7598 7578 7567 7011 7023 7704 7291 7303 8201 8188 5189 5211 5558 5564 5520 3879 6217 6202 6210 7488 7435 7505 7422 7484 |
| Lanes | 4 4 4 4 4 4 4 5 5 5 5 5 5 5 5 5 5 5 5 5 4 4 5 5 5 3 4 4 4 5 5 5 5 |
| Length | 268 491 512 1554 785 422 765 283 1222 2000 1068 1127 346 339 505 457 500 1047 1493 1492 1028 536 347 2000 140 1527 1464 2000 1607 668 846 610 481 1016 |
| LinkID | 495308 495309 1127 495295 2100087 2000197 2000764 2000770 2000771 1129 1129 1130 7410 2201100 1131 7412 101100 1132 101111 1128 101104 1138 101106 101107 1137 101110 10301 10301 10312 102313 1135 1136 102314 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 |

### Section 4 (Exits: Exit 24 — Greenbelt Metro Station, Exit 23 — MD 201, Exit 22 — MD 295, Exit 20 — MD 450, Exit 19 — US 50)

| Metric | Values |
|---|---|
| Speed | 50 51 51 52 52 51 50 47 46 52 52 51 50 48 50 52 50 51 51 51 45 48 51 52 52 52 52 48 43 44 46 |
| Density | 36 31 28 28 26 33 37 40 28 31 31 31 38 36 28 27 36 36 37 36 28 32 34 40 29 29 29 27 27 27 42 |
| LOS | E D D D D C D D D E E E D D D E E E E E D E E E D D D D D D E |
| Volume | 7070 6353 7150 7118 5808 6586 6549 7325 7309 7266 6387 6407 7725 7252 7222 7333 7318 7335 7328 7338 7339 7316 7156 6521 7632 7592 7605 6001 6007 5571 5574 7722 7731 7730 |
| Lanes | 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 |
| Length | 2000 23 1042 442 1061 761 810 734 928 447 512 754 706 2000 2000 1629 1217 263 1180 915 561 1358 1369 213 2000 603 1423 754 2000 |
| LinkID | 103501 103501 1139 103502 104704 104707 104709 104710 104711 105902 1140 105904 105906 1141 105908 105909 1142 1142 1142 1143 105910 106105 106108 106109 106110 106110 107301 107302 107307 107307 107309 1144 107311 |
| SegmentID | 1 2 1 1 1 1 1 1 1 1 1 1 1 1 1 1 2 3 4 1 1 1 1 1 1 2 1 1 2 1 1 |

00037815

**2040 At 5 PM**
**I-495 IL**

**Exit 16 — Arena Dr** · **Exit 15 — MD 214** · **Exit 13 — Ritchie Marlboro Rd** · **Exit 11 — MD 4**

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 47 | 51 | 52 | 52 | 52 | 51 | 46 | 50 | 51 | 50 | 49 | 52 | 52 | 49 | 50 | 51 | 50 | 53 | 53 | 53 | 52 | 52 | 52 | 50 | 50 | 49 | 52 | 53 | 50 | 52 | 52 | 52 | 52 |
| Density | 41 | 31 | 30 | 32 | 33 | 33 | 35 | 28 | 28 | 28 | 32 | 25 | 28 | 29 | 35 | 35 | 35 | 27 | 27 | 27 | 27 | 33 | 33 | 35 | 35 | 35 | 35 | 29 | 29 | 27 | 28 | 26 | 32 | 32 |
| LOS | E | D | D | D | D | D | D | D | D | D | D | C | D | D | E | E | D | D | D | D | D | D | D | D | D | D | E | D | D | D | D | C | D | D |
| Volume | 7695 | 7716 | 7768 | 5030 | 5045 | 5039 | 6403 | 7010 | 7020 | 7014 | 6361 | 6375 | 5808 | 7068 | 7075 | 7033 | 7105 | 5696 | 5700 | 6909 | 6897 | 6904 | 6908 | 6893 | 6891 | 6020 | 6008 | 6832 | 5830 | 5787 | 6628 | 6612 | 6621 | |
| Lanes | 4 | 5 | 5 | 3 | 3 | 3 | 4 | 5 | 5 | 5 | 4 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | |
| Length | 190 | 855 | 1495 | 2000 | 2000 | 1908 | 1069 | 1470 | 249 | 1490 | 692 | 986 | 1397 | 2000 | 796 | 997 | 2000 | 1053 | 1469 | 2000 | 2000 | 761 | 1366 | 456 | 479 | 560 | 505 | 526 | 1147 | 344 | 1293 | | |
| LinkID | 107311 | 107312 | 1145 | 108500 | 108500 | 108500 | 109704 | 109707 | 1146 | 1148 | 1056 | 110904 | 110905 | 110907 | 1147 | 1147 | 1149 | 110915 | 111105 | 111105 | 111111 | 111112 | 111112 | 111112 | 1150 | 112301 | 1151 | 112303 | 1151 | 1152 | 112307 | 112308 | 1153 | |
| SegmentID | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |

**Exit 9 — MD 337** · **Exit 7 — MD 5** · **Exit 4 — MD 414**

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 52 | 52 | 61 | 63 | 62 | 62 | 60 | 59 | 59 | 62 | 63 | 63 | 61 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 62 | 63 | 63 | 62 | 62 | 61 | 59 | 61 | 62 | 63 | | |
| Density | 31 | 25 | 25 | 24 | 24 | 22 | 28 | 29 | 29 | 22 | 21 | 17 | 21 | 17 | 22 | 19 | 24 | 24 | 24 | 19 | 23 | 22 | 20 | 21 | 21 | 18 | 24 | 24 | 31 | 20 | 21 | | |
| LOS | D | C | C | C | C | C | D | D | D | C | C | B | C | B | C | B | C | C | C | B | C | C | C | C | C | B | C | C | D | C | C | | |
| Volume | 6601 | 6594 | 6048 | 6066 | 6042 | 6713 | 6743 | 6743 | 6736 | 6730 | 6725 | 4196 | 5149 | 5173 | 5469 | 5508 | 5977 | 6050 | 6050 | 6044 | 6049 | 6021 | 6023 | 5670 | 5626 | 6054 | 5246 | 5232 | 5702 | 5714 | 5610 | 3764 | 3785 | 2661 |
| Lanes | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 3 | 2 | |
| Length | 896 | 625 | 2000 | 2000 | 770 | 663 | 810 | 2000 | 681 | 757 | 1486 | 1142 | 789 | 703 | 680 | 1827 | 799 | 2000 | 2000 | 2000 | 708 | 860 | 617 | 1155 | 507 | 909 | 508 | 589 | 349 | 2000 | 55 | 1054 | 1707 | 1386 |
| LinkID | 1154 | 112309 | 113503 | 113503 | 114701 | 114702 | 1155 | 1155 | 114703 | 1157 | 115905 | 115910 | 115911 | 115913 | 115914 | 1158 | 2541545 | 2541545 | 2541545 | 2541545 | 1159 | 115915 | 116102 | 1161 | 116104 | 116106 | 1162 | 116108 | 116109 | 116110 | 116111 | 117305 | | |
| SegmentID | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | | |

**Exit 3 — MD 210** · **Exit 2 — I-295** · **WWB**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 59 | 60 | 58 | 55 | 43 | 23 | 18 | 42 | 49 | 53 | 53 | 53 | 56 | 56 |
| Density | 14 | 19 | 17 | 23 | 30 | 72 | 88 | 54 | 44 | 41 | 41 | 40 | 31 | 31 |
| LOS | B | C | B | C | D | F | F | F | E | E | E | E | D | D |
| Volume | 3365 | 3345 | 3846 | 3843 | 3847 | 3337 | 4789 | 4454 | 6436 | 6440 | 6427 | 6376 | 8674 | 8697 |
| Lanes | 4 | 3 | 4 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 |
| Length | 907 | 581 | 640 | 2000 | 598 | 1132 | 851 | 1030 | 2000 | 2000 | 2000 | 1329 | 2000 | 1262 |
| LinkID | 117307 | 117308 | 117310 | 117311 | 117311 | 118503 | 118504 | 118506 | 118508 | 118508 | 118508 | 118508 | 44 | 44 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 2 |

00037816

**2040 Alt 5 PM - I-270 NB Link Evaluation Results**

### Block 1

Top exit labels (left to right): I-270 W Spur 495 · Exit 1 Democracy Blvd · Westlake Terrace · I-270 Spur · Exit 4 Montrose Rd · Exit 5 MD 189 · Exit 6 MD 28

| Row | Values |
|---|---|
| Direction of Travel | → (all) |
| Speed | 33 40 50 54 54 53 52 52 53 53 53 54 54 53 53 53 52 52 53 51 52 53 53 50 52 52 52 48 44 41 33 28 23 22 |
| Density | 48 54 43 27 34 25 38 32 31 32 30 30 30 30 26 28 33 40 39 38 36 35 34 33 39 37 36 46 56 65 63 56 |
| LOS | F F E D D C E D D D D D D D D D D E E E E D D E F F F F F F F F |
| Volume | 7816 4353 4345 4340 3691 3989 3968 5040 5038 5038 5035 9680 9715 9702 9675 9675 9682 8858 8769 10137 10119 10116 9453 10852 10381 10383 10103 8854 9525 9452 9204 8998 8833 8708 |
| Lanes | 5 2 2 3 2 3 2 3 3 3 3 6 6 6 6 6 7 6 6 5 5 5 5 6 6 6 6 5 5 5 5 5 5 6 |
| Length | 1508 2000 1339 894 788 886 450 793 1166 705 1845 431 1520 1204 1533 999 769 702 531 2000 1343 799 690 1389 530 634 406 872 598 2000 1459 1474 998 515 |
| LinkID | 1118 495372 495372 232 234 235 237 134 241 242 243 274 275 738 739 280 2541645 428 742 289 289 251 743 300 744 304 305 316 745 2541654 320 741 747 2541659 |
| SegmentID | 1 1 2 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 |

**Speed Color Scale (mph):** 10 — 30 — 40 — 50 — 70

### Block 2

Top exit labels: Exit 8 Shady Grove Rd · Exit 9 I-370 · Exit 10 MD 117 · Exit 11 MD 124 · Watkins Mill Rd · Exit 13 Middlebrook Rd · Exit 15 MD 118 · Exit 16 MD 27

| Row | Values |
|---|---|
| Speed | 22 19 17 13 10 8 9 13 13 13 13 13 12 11 14 12 11 11 14 14 14 14 14 14 15 19 23 23 19 18 17 17 |
| Density | 66 74 66 81 104 118 107 86 80 50 94 95 95 95 100 103 116 121 120 91 75 89 87 103 100 66 70 72 72 71 82 84 |
| LOS | F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F |
| Volume | 7219 8384 3350 3272 4045 3908 5450 5396 5326 4972 4932 4828 4808 5784 5721 5715 6672 6626 6611 6569 6548 6200 6280 5685 5661 5636 5358 4909 4919 5522 4359 4375 4666 4582 |
| Lanes | 5 6 3 3 4 4 6 5 5 4 4 4 4 5 5 5 6 6 6 6 6 5 5 4 4 5 4 3 3 4 3 3 4 3 |
| Length | 726 481 1026 634 2000 749 531 843 1357 2000 2000 2000 1479 584 913 444 1112 258 2000 725 763 636 665 872 672 820 1561 1090 527 1717 520 1157 771 687 |
| LinkID | 323 336 339 749 411 411 347 348 754 350 350 350 352 362 363 762 2430241 2430244 10040808 763 364 365 367 369 764 370 372 374 765 376 378 766 380 381 |
| SegmentID | 1 1 1 1 2 1 1 1 1 1 1 1 1 2 3 4 1 1 1 1 1 1 1 2 1 1 1 1 1 1 1 1 2 3 |

### Block 3

Top exit labels: Exit 18 MD 121 · Exit 22 MD 109

| Row | Values |
|---|---|
| Speed | 19 19 19 18 18 17 17 18 15 13 13 12 11 11 12 22 42 51 52 52 52 52 52 52 52 52 53 53 51 51 52 52 52 52 |
| Density | 64 82 83 85 88 88 89 84 75 99 80 83 122 131 117 63 50 41 40 40 40 40 40 40 40 26 37 27 41 40 40 40 |
| LOS | F F F F F F F F F F F F F F F F F E E E E E E E E D E D E E E E |
| Volume | 4723 4713 4700 4693 4640 4603 4595 4621 4619 3700 4125 4162 4176 4211 4197 4205 4200 4213 4197 4171 4210 4187 4188 4195 4200 4188 4194 3976 4155 4140 4155 4158 4159 4160 |
| Lanes | 4 3 3 3 3 3 3 4 3 4 4 4 3 3 3 2 1 4 4 4 4 4 4 4 4 3 4 3 4 4 4 4 4 4 |
| Length | 457 1044 2000 2000 2000 2000 718 756 736 920 211 877 400 1727 2000 1731 2000 905 482 2000 383 1176 2000 1164 340 1049 291 1204 2000 2000 2000 2000 2000 2000 |
| LinkID | 383 384 767 767 767 767 767 768 385 387 389 1001 390 769 391 272 272 272 392 394 394 395 396 396 750 397 399 401 402 771 771 771 771 771 |
| SegmentID | 1 1 1 2 3 4 5 1 1 1 1 1 2 1 1 2 1 1 1 2 1 1 1 1 1 2 1 1 1 1 1 2 3 4 |

### Block 4

Top exit labels: Exit 26 MD 80 · Exit 31 MD 85

| Row | Values |
|---|---|
| Speed | 52 52 52 52 52 51 52 52 49 44 49 52 52 52 52 52 52 52 52 52 52 52 52 52 51 53 53 53 53 52 53 |
| Density | 40 40 40 40 40 40 27 34 29 49 42 42 41 41 41 41 41 41 41 41 41 41 42 42 27 37 25 33 25 25 |
| LOS | E E E E E E D D D F E E E E E E E E E E E E E E D E D C E C C |
| Volume | 4154 4159 4153 4153 4150 4138 4090 3564 4318 4335 4333 4323 4319 4317 4294 4302 4261 4321 4318 4316 4319 4314 4310 4291 4308 3946 3897 3504 5320 5329 |
| Lanes | 2 2 2 2 2 2 3 2 3 3 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 3 2 2 3 3 |
| Length | 1502 2000 1497 2000 698 1279 214 773 615 868 2000 2000 2000 2000 1813 539 1225 391 2000 2000 2000 178 1025 473 1416 241 945 1115 392 |
| LinkID | 771 412 412 446 446 783 403 405 407 408 784 784 784 784 784 1010 1017 1007 869 869 869 869 869 785 415 417 421 423 425 577 |
| SegmentID | 5 1 1 2 1 1 1 1 1 1 2 3 4 5 6 1 1 1 2 3 4 1 1 1 2 1 1 1 1 1 |

00037817

2040 Alt 5 PM - I-270 SB Link Evaluation Results



**2040 Alt-8 AM - I-495 OL Link Evaluation Results**

*(Left margin label: 2040 Alt-8 AM / I-495 OL)*

### Segment Band 1 — Exits: WWB, Exit 2 (I-295), Exit 3 (MD 210), Exit 4 (MD 414)

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 14 | 14 | 23 | 51 | 56 | 57 | 59 | 59 | 58 | 58 | 59 | 59 | 59 | 59 | 59 | 58 | 59 | 59 | 59 | 58 | 59 | 59 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 54 | 54 | | |
| Density | 111 | 113 | 76 | 34 | 32 | 31 | 21 | 14 | 16 | 17 | 15 | 19 | 18 | 18 | 22 | 22 | 17 | 21 | 21 | 18 | 20 | 20 | 20 | 25 | 26 | 26 | 26 | 23 | 23 | 18 | 18 | 18 | | |
| LOS | F | F | F | D | D | D | B | B | B | B | B | C | C | C | B | C | C | C | C | C | C | C | C | C | C | C | B | B | C | C | B | B | | |
| Volume | 8018 | 7952 | 5278 | 5292 | 5276 | 5268 | 2417 | 2424 | 1931 | 1933 | 2664 | 2678 | 2209 | 4346 | 5174 | 5182 | 5176 | 5149 | 4934 | 4946 | 5249 | 4787 | 4780 | 5436 | 5316 | 5462 | 5454 | 5441 | 5405 | 4825 | 4812 | 4781 | 3823 | 3794 |
| Lanes | 5 | 5 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 2 | 2 | 3 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | | |
| Length | 2000 | 2000 | 2000 | 2000 | 2000 | 195 | 1182 | 890 | 2000 | 1282 | 2000 | 1297 | 1256 | 824 | 1314 | 1054 | 1042 | 448 | 914 | 495 | 674 | 410 | 694 | 1037 | 2000 | 2000 | 2000 | 1655 | 912 | 602 | 710 | 514 | | |
| LinkID | 1 | 1 | 218503 | 218503 | 218503 | 218507 | 218508 | 218509 | 318105 | 318105 | 217308 | 217315 | 217316 | 971 | 972 | 217318 | 216105 | 973 | 216107 | 216110 | 974 | 216112 | 216115 | 979 | 979 | 979 | 979 | 979 | 980 | 216114 | 215901 | 981 | | |
| SegmentID | 1 | 2 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | | |

**Speed Color Scale (mph):** 10  30  40  50  70

### Segment Band 2 — Exits: Exit 7 (MD 5), Exit 9 (MD 337), Exit 11 (MD 4), Exit 13 (Ritchie Marlboro Rd)

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 53 | 54 | 54 | 52 | 53 | 55 | 54 | 51 | 55 | 55 | 55 | 52 | 51 | 55 | 55 | 56 | 56 | 51 | 54 | 56 | 54 | 52 | 58 | 58 | 57 | 57 | 57 | 58 | 59 | 58 | 57 | 56 | 58 | 58 |
| Density | 16 | 17 | 18 | 23 | 28 | 27 | 27 | 29 | 23 | 23 | 23 | 24 | 31 | 29 | 29 | 26 | 26 | 25 | 26 | 34 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 29 | 26 | 26 | 25 | 32 | 31 | 31 |
| LOS | B | B | B | C | D | D | D | D | C | C | C | C | D | D | D | C | C | C | D | C | D | D | D | D | D | D | D | C | D | D | C | D | C | C |
| Volume | 4246 | 3719 | 3851 | 5893 | 5827 | 5884 | 5878 | 5862 | 5103 | 5098 | 5108 | 6259 | 6338 | 6298 | 6332 | 5762 | 5770 | 6473 | 5661 | 5639 | 7181 | 7176 | 7198 | 7181 | 7191 | 7196 | 7154 | 7163 | 6134 | 6142 | 7215 | 7202 | 7198 | 7048 |
| Lanes | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 |
| Length | 1080 | 495 | 659 | 677 | 798 | 2000 | 773 | 1497 | 2000 | 1589 | 712 | 783 | 514 | 1391 | 727 | 497 | 445 | 549 | 462 | 549 | 1023 | 2000 | 924 | 136 | 944 | 2000 | 924 | 1346 | 2000 | 552 | 1346 | 2000 | 1038 | 208 |
| LinkID | 215904 | 215905 | 982 | 215907 | 215908 | 983 | 983 | 984 | 214702 | 214702 | 214702 | 214702 | 213501 | 213502 | 985 | 986 | 212301 | 992 | 212303 | 212305 | 1003 | 212307 | 212308 | 1004 | 1004 | 1004 | 1004 | 1005 | 212309 | 211206 | 211206 | 211212 | 1006 | 1020 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 5 | 6 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |

### Segment Band 3 — Exits: Exit 15 (MD 214), Exit 16 (Arena Dr), Exit 17 (MD 202), Exit 19 (US 50), Exit 20 (MD 450)

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 59 | 59 | 57 | 58 | 57 | 56 | 56 | 59 | 58 | 58 | 58 | 60 | 59 | 59 | 53 | 57 | 58 | 60 | 57 | 58 | 58 | 58 | 58 | 60 | 56 | 56 | 58 | 57 | 58 | 57 | 53 | 58 | 59 | 56 |
| Density | 25 | 25 | 23 | 29 | 26 | 26 | 29 | 22 | 26 | 26 | 19 | 24 | 33 | 30 | 30 | 23 | 28 | 22 | 24 | 24 | 23 | 21 | 27 | 30 | 24 | 28 | 27 | 30 | 24 | 28 | 36 | 32 | 32 | 34 |
| LOS | C | C | C | D | C | C | D | C | D | D | C | C | D | D | D | C | D | C | C | C | C | C | D | D | C | D | D | D | C | D | E | D | D | D |
| Volume | 7188 | 5962 | 6720 | 6746 | 7349 | 7346 | 6455 | 6546 | 4563 | 4556 | 4538 | 6907 | 6979 | 6974 | 6954 | 6908 | 6971 | 6966 | 6434 | 6432 | 5503 | 5508 | 5478 | 7360 | 7505 | 6815 | 6732 | 6575 | 7583 | 7554 | 7565 | 7578 | 7580 | 7575 |
| Lanes | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 4 |
| Length | 1288 | 1155 | 805 | 737 | 1300 | 1328 | 646 | 1500 | 2000 | 993 | 1003 | 493 | 720 | 2000 | 1537 | 790 | 785 | 562 | 2000 | 273 | 501 | 576 | 1391 | 716 | 276 | 949 | 1041 | 440 | 2000 | 2000 | 2000 | 2000 | 2000 | 2000 |
| LinkID | 211214 | 210903 | 210905 | 210906 | 210909 | 1022 | 209703 | 209704 | 209710 | 209710 | 2000 | 208515 | 208516 | 1023 | 326 | 326 | 1024 | 208518 | 207302 | 207303 | 207305 | 207305 | 1024 | 207306 | 207307 | 206101 | 206102 | 206104 | 206108 | 206109 | 1027 | 1027 | 1027 | 1027 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 |

### Segment Band 4 — Exits: Exit 22 (MD 295), Exit 23 (MD 201), Exit 25 (US 1), Exit 27 (I-95)

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 58 | 57 | 53 | 52 | 52 | 52 | 53 | 51 | 54 | 54 | 54 | 54 | 53 | 56 | 58 | 58 | 59 | 59 | 58 | 58 | 59 | 59 | 58 | 58 | 53 | 53 | 53 | 53 |
| Density | 33 | 26 | 29 | 29 | 27 | 32 | 33 | 29 | 28 | 27 | 23 | 19 | 23 | 24 | 30 | 23 | 28 | 28 | 22 | 22 | 19 | 17 | 17 | 16 | 15 | 16 | 19 | 20 |
| LOS | D | D | D | D | D | D | D | D | C | C | C | C | C | C | D | C | D | D | C | C | C | B | B | B | B | B | C | C |
| Volume | 7540 | 7551 | 6110 | 6119 | 7072 | 6671 | 7025 | 7369 | 5762 | 5709 | 6149 | 6186 | 6343 | 6305 | 6203 | 6546 | 6540 | 6545 | 5108 | 5036 | 5543 | 5927 | 5865 | 5861 | 3676 | 3613 | 3783 | 3791 |
| Lanes | 4 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 6 | 6 | 6 | 6 | 4 | 4 | 4 | 4 |
| Length | 903 | 503 | 562 | 541 | 439 | 493 | 685 | 513 | 829 | 434 | 995 | 461 | 993 | 1102 | 1980 | 2000 | 953 | 1128 | 1517 | 679 | 1496 | 2000 | 359 | 1012 | 490 | 825 | 1506 | 839 |
| LinkID | 1029 | 206110 | 205903 | 1030 | 205905 | 205907 | 1031 | 205909 | 204704 | 1032 | 204706 | 204707 | 204709 | 204710 | 1033 | 2530009 | 203501 | 1034 | 1036 | 20020 | 202306 | 202308 | 202311 | 1035 | 1038 | 201103 | 201103 | 201104 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

00037819

**2040 Alt-8 AM — I-495 OL**

Exit 28: MD 650 · Exit 29: MD 193 · Exit 30: US 29 · Exit 31: MD 97

| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 53 | 48 | 52 | 53 | 53 | 54 | 52 | 53 | 53 | 50 | 39 | 46 | 52 | 52 | 52 | 48 | 52 | 52 | 53 | 53 | 48 | 32 | 23 | 11 | 18 | 34 | 31 | 40 | 46 | 44 | 37 | | | |
| Density | 20 | 20 | 19 | 19 | 17 | 21 | 21 | 26 | 26 | 21 | 24 | 24 | 24 | 31 | 32 | 28 | 28 | 27 | 35 | 34 | 33 | 33 | 26 | 33 | 51 | 72 | 122 | 92 | 61 | 66 | 51 | 44 | 37 | 43 |
| LOS | C | C | C | C | B | C | C | D | D | C | C | C | C | D | D | D | D | D | E | D | D | D | D | D | F | F | F | F | F | F | F | E | E | E |
| Volume | 5370 | 5776 | 5056 | 5053 | 5336 | 5442 | 5509 | 5511 | 5513 | 5504 | 5061 | 5044 | 6087 | 6049 | 5955 | 5954 | 5764 | 6961 | 6830 | 6969 | 6866 | 6985 | 7018 | 6462 | 6468 | 6514 | 8191 | 8174 | 8225 | 8215 | 8140 | 8087 | 6392 | 6274 |
| Lanes | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Length | 501 | 445 | 502 | 281 | 353 | 1135 | 1625 | 1875 | 1184 | 302 | 760 | 713 | 799 | 1025 | 506 | 268 | 819 | 787 | 716 | 2000 | 797 | 1091 | 449 | 621 | 594 | 321 | 955 | 536 | 2000 | 2000 | 1805 | 1336 | 911 | 1655 |
| LinkID | 1043 | 7404 | 2000824 | 1046 | 7405 | 7409 | 1044 | 7407 | 1047 | 2000762 | 2000759 | 713 | 799 | 1049 | 1050 | 495302 | 495303 | 495304 | 495305 | 1051 | 1053 | 1052 | 7024 | 7026 | 7028 | 7029 | 7031 | 495316 | 1055 | 1055 | 1055 | 1055 | 1970012 | 495339 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 |

Exit 33: MD 185 · Exit 34: MD 355 · Exit 36: MD 187 · I-270 W Spur · Exit 39: MD 190

| Direction | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 30 | 31 | 27 | 29 | 29 | 27 | 26 | 25 | 23 | 19 | 12 | 12 | 12 | 10 | 9 | 8 | 7 | 8 | 8 | 9 | 11 | 21 | 23 | 38 | 46 | 45 | 41 | 39 | 37 | 36 | 34 | | | |
| Density | 45 | 54 | 55 | 61 | 63 | 64 | 67 | 71 | 60 | 77 | 90 | 96 | 98 | 104 | 117 | 94 | 136 | 140 | 147 | 143 | 143 | 143 | 133 | 114 | 78 | 86 | 52 | 43 | 44 | 41 | 45 | 51 | 52 | 48 |
| LOS | E | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | E | E | E | F | F | E |
| Volume | 6663 | 6564 | 7315 | 7175 | 7175 | 6962 | 7015 | 6975 | 6912 | 5871 | 3260 | 3663 | 3625 | 3590 | 3527 | 3460 | 3192 | 2997 | 3585 | 3550 | 3566 | 3581 | 3615 | 3657 | 9916 | 9903 | 9854 | 9936 | 9772 | 9970 | 8673 | 7449 | 7470 | 7987 |
| Lanes | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 |
| Length | 752 | 733 | 998 | 526 | 1235 | 2000 | 113 | 1041 | 402 | 1589 | 295 | 910 | 494 | 911 | 1176 | 324 | 2000 | 30 | 407 | 1083 | 2000 | 2000 | 2000 | 1655 | 551 | 937 | 2000 | 672 | 439 | 1037 | 1584 | 2000 | 604 | 1765 |
| LinkID | 1953310 | 1953311 | 1953312 | 1953313 | 1247 | 1247 | 1247 | 1059 | 1248 | 1249 | 1251 | 1273 | 1276 | 1060 | 1061 | 1272 | 1275 | 1275 | 1274 | 495373 | 1063 | 1063 | 1063 | 1063 | 495375 | 495392 | 1064 | 1064 | 1066 | 495408 | 495407 | 495406 | 495406 | 495401 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |

Exit 41: Clara Barton Pkwy / American Legion Bridge · Exit 43: GW Memorial Pkwy · Exit 44: VA 193

| Direction | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 47 | 52 | 52 | 52 | 52 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 52 |
| Density | 43 | 31 | 34 | 28 | 34 | 30 | 28 | 28 | 28 | 28 | 28 | 22 | 28 | 28 | 24 | 31 |
| LOS | E | D | D | D | D | D | D | D | D | D | D | C | D | D | C | D |
| Volume | 8034 | 8080 | 7092 | 7429 | 7144 | 7996 | 5923 | 5893 | 5926 | 5918 | 5899 | 5911 | 6346 | 6354 | | |
| Lanes | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 5 | 4 | | | |
| Length | 1628 | 978 | 521 | 921 | 1716 | 1561 | 272 | 1408 | 2000 | 1763 | 728 | 1048 | 1410 | 610 | | |
| LinkID | 495415 | 2541710 | 1067 | 495416 | 495417 | 495418 | 11230 | 1069 | 2530014 | 2530014 | 1083 | 1084 | 1101 | 1114 | | |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | | |

**2040 Alt-8 AM - I-495 IL Link Evaluation Results**

## Section 1 (Exit 44 to Exit 36)

Exits: Exit 44 (VA 193), Exit 43 (GW Memorial Pkwy), Bridge (American Legion), Exit 41 (Clara Barton Pkwy), Exit 39 (MD 190), I-270 Spur, Exit 36 (MD 187)

Direction of Travel: → (all)

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Speed** | 56 | 50 | 42 | 42 | 27 | 23 | 19 | 19 | 20 | 21 | 21 | 24 | 46 | 53 | 55 | 54 | 54 | 56 | 56 | 57 | 57 | 57 | 57 | 57 | 57 | 54 | 54 | 54 | 58 | 58 | 57 | 57 |
| **Density** | 31 | 35 | 33 | | 57 | 68 | 75 | 77 | 86 | 81 | 81 | 71 | 38 | 35 | 27 | 27 | 32 | 40 | 38 | 31 | 34 | 28 | 31 | | 24 | 29 | 30 | 31 | 31 | 27 | 25 | 25 |
| **LOS** | D | D | D | | F | F | F | F | F | F | F | F | E | D | D | D | D | E | D | D | D | D | D | | C | C | C | C | C | C | C | C |
| **Volume** | 7055 | 6851 | 6926 | 6231 | 6166 | 7232 | 7110 | 7021 | 6845 | 6956 | 6956 | 7102 | 7328 | 7491 | 7544 | 8624 | 8614 | 8588 | 8572 | 7674 | 7893 | 7804 | 8435 | 8267 | 8407 | 8311 | 8391 | 4319 | 4328 | 4339 | 4340 | 4342 |
| **Lanes** | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 |
| **Length** | 2000 | 183 | 1499 | 2000 | 93 | 1502 | 1539 | 645 | 688 | 506 | 641 | 500 | 705 | 1499 | 761 | 1010 | 2000 | 1064 | 400 | 1958 | 1492 | 398 | 1767 | 740 | 1503 | 2000 | 2000 | 1662 | 1172 | 303 | 2000 | |
| **LinkID** | 1100 | 1100 | 1037 | 495411 | 495411 | 1089 | 1054 | 1080 | 1079 | 1113 | 1073 | 495412 | 1092 | 495413 | 1057 | 495414 | 2541704 | 1115 | 495402 | 495403 | 495404 | 1116 | 495405 | 495409 | 1117 | 495391 | 1118 | 495371 | 495371 | 1662 | 1119 | 1263 |
| **SegmentID** | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 1 |

**Speed Color Scale (mph):** 10 | 30 | 40 | 50 | 70

## Section 2 (Exit 34 to Exit 31)

Exits: Exit 34 (MD 355), Exit 33 (MD 185), Exit 31 (MD 97)

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Speed** | 58 | 57 | 57 | 55 | 51 | 36 | 20 | 20 | 37 | 36 | 45 | 54 | 57 | 55 | 57 | 53 | 58 | 58 | 40 | 27 | 33 | 39 | 21 | 19 | 57 | 60 | 60 | 57 | 59 | 57 | 58 | 59 |
| **Density** | 16 | 17 | 23 | 23 | 33 | 49 | 81 | 82 | 55 | 57 | 45 | 37 | 29 | 29 | 30 | 26 | 30 | 27 | 49 | 70 | 59 | 49 | 74 | 77 | 25 | 25 | 25 | 25 | 25 | 30 | 24 | 28 |
| **LOS** | B | B | C | C | D | F | F | F | F | F | F | E | D | D | D | D | D | D | D | F | F | E | F | F | C | C | C | C | C | D | C | C |
| **Volume** | 2849 | 3854 | 3854 | 3876 | 3350 | 7198 | 8287 | 8164 | 8132 | 8114 | 8128 | 8126 | 8095 | 6837 | 6978 | 7762 | 7830 | 7493 | 7741 | 7672 | 7584 | 7531 | 5831 | 5867 | 5889 | 7039 | 6956 | 7068 | 7083 | 7074 | 6493 | 6224 |
| **Lanes** | 3 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 5 |
| **Length** | 26 | 442 | 659 | 1105 | 1518 | 1927 | 494 | 1003 | 1000 | 522 | 1604 | 252 | 526 | 658 | 913 | 228 | 793 | 1661 | 2000 | 170 | 2000 | 1743 | 2000 | 50 | 837 | 411 | 323 | 1134 | 454 | 1031 | 2000 | 1238 |
| **LinkID** | 1270 | 1257 | 1257 | 1121 | 1258 | 1250 | 1260 | 1261 | 1120 | 1262 | 495331 | 1122 | 495332 | 2000004 | 495333 | 495334 | 495335 | 495336 | 495317 | 495317 | 2000003 | 7015 | 7015 | 7017 | 7019 | 7021 | 7023 | 1953113 | 1124 | 5021562 | 1125 | 1990014 |
| **SegmentID** | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

## Section 3 (Exit 30 to Exit 25)

Exits: Exit 30 (US 29), Exit 29 (MD 193), Exit 28 (MD 650), Exit 27 (I-95), Exit 25 (US 1)

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Speed** | 60 | 60 | 60 | 60 | 60 | 60 | 58 | 24 | 51 | 54 | 57 | 58 | 50 | 44 | 34 | 24 | 43 | 54 | 59 | 61 | 61 | 61 | 60 | 60 | 60 | 61 | 58 | 56 | 52 | 27 | 35 | 40 | 43 | 38 |
| **Density** | 26 | 27 | 25 | 20 | 26 | 26 | 26 | 56 | 33 | 31 | 29 | 29 | 27 | 36 | 46 | 60 | 38 | 30 | 26 | 20 | 20 | 18 | 23 | 23 | 24 | 23 | 29 | 32 | 61 | 59 | 51 | 47 | 43 | |
| **LOS** | D | D | D | C | C | C | D | F | D | D | D | D | E | E | F | F | D | D | C | C | C | C | C | C | C | C | D | D | F | F | F | F | F | |
| **Volume** | 6264 | 6440 | 6357 | 6686 | 5924 | 5970 | 5978 | 6679 | 6702 | 6709 | 6713 | 6690 | 6684 | 6295 | 6173 | 7017 | 6449 | 6433 | 7671 | 7613 | 4941 | 4961 | 5479 | 5476 | 5436 | 4323 | 6608 | 6608 | 6592 | 8180 | 8125 | 8189 | 8094 | 8139 |
| **Lanes** | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| **Length** | 270 | 498 | 522 | 1543 | 808 | 422 | 771 | 284 | 1222 | 2000 | 1068 | 1153 | 331 | 339 | 509 | 464 | 500 | 1490 | 1493 | 1028 | 536 | 347 | 2000 | 140 | 1527 | 1466 | 2000 | 1612 | 673 | 845 | 625 | 481 | | |
| **LinkID** | 495308 | 495309 | 1127 | 495295 | 2100087 | 2000197 | 2000764 | 2000770 | 2000771 | 1124 | 1129 | 1130 | 7410 | 2201100 | 1131 | 7412 | 101100 | 1132 | 101111 | 101104 | 1138 | 101106 | 101107 | 101107 | 140 | 101107 | 1137 | 101110 | 102301 | 102301 | 102312 | 102313 | 1135 | 1136 |
| **SegmentID** | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

## Section 4 (Exit 24 to Exit 19)

Exits: Exit 24 (Greenbelt Metro Station), Exit 23 (MD 201), Exit 22 (MD 295), Exit 20 (MD 450), Exit 19 (US 50)

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Speed** | 48 | 55 | 54 | 52 | 54 | 54 | 54 | 49 | 51 | 54 | 55 | 55 | 56 | 56 | 55 | 55 | 55 | 54 | 54 | 52 | 55 | 38 | 50 | 56 | 56 | 54 | 58 | 57 | 55 | 57 | 55 | 55 |
| **Density** | 40 | 28 | 28 | 30 | 29 | 25 | 31 | 30 | 36 | 26 | 28 | 28 | 25 | 28 | 28 | 23 | 28 | 28 | 29 | 29 | 29 | 29 | 24 | 25 | 10 | 34 | 24 | 26 | 21 | 22 | 21 | 27 | 33 |
| **LOS** | E | D | D | D | C | C | D | D | E | D | D | D | C | D | D | C | D | D | D | D | D | D | C | C | E | D | C | C | C | C | C | D |
| **Volume** | 7623 | 7735 | 7720 | 7753 | 6287 | 6682 | 6643 | 7307 | 7300 | 7178 | 6147 | 6126 | 6799 | 6257 | 6227 | 6290 | 6308 | 6306 | 6327 | 6307 | 6295 | 6265 | 6137 | 5546 | 6754 | 6723 | 6721 | 5761 | 5778 | 5088 | 5080 | 7184 | 7312 | 7314 |
| **Lanes** | 4 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 |
| **Length** | 2000 | 1486 | 4 | 1150 | 761 | 810 | 740 | 929 | 454 | 507 | 559 | 554 | 497 | 516 | 739 | 706 | 2000 | 2000 | 1629 | 1217 | 263 | 1199 | 984 | 561 | 1359 | 1365 | 195 | 2000 | 754 | | | | | |
| **LinkID** | 103501 | 2530003 | 1139 | 103502 | 104704 | 104706 | 104707 | 104709 | 104710 | 104711 | 105902 | 1140 | 105904 | 105906 | 1141 | 105908 | 105909 | 1142 | 1142 | 1143 | 105910 | 106105 | 106108 | 106109 | 106110 | 107301 | 107302 | 107307 | 107307 | 107309 | 1144 | 107311 | | |
| **SegmentID** | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | | |

00037821

**2040 AN-8 AM / I-495 IL — Direction of Travel →**

**Band 1 — Exit 16 (Arena Dr), Exit 15 (MD 214), Exit 13 (Ritchie Marlboro Rd), Exit 11 (MD 4)**

| Metric | Values |
|---|---|
| Speed | 56, 57, 57, 56, 56, 56, 57, 58, 58, 58, 57, 58, 56, 57, 58, 58, 59, 59, 57, 56, 51, 44, 37, 53, 58, 53, 56, 58, 58, 59, 59, 59 |
| Density | 32, 26, 26, 31, 31, 31, 30, 25, 25, 25, 30, 23, 25, 26, 32, 31, 31, 24, 28, 28, 26, 32, 33, 36, 42, 49, 28, 26, 26, 27, 26, 27 |
| LOS | D, C, C, D, D, D, D, C, C, C, D, C, C, C, D, D, D, C, D, D, C, D, D, E, E, F, D, C, C, D, C, D |
| Volume | 7276, 7290, 7316, 5276, 5294, 5285, 6896, 7277, 7301, 7300, 6528, 6527, 5912, 7190, 7193, 7189, 7101, 7191, 6499, 6548, 7365, 7355, 7342, 7369, 7384, 7356, 5934, 5954, 6864, 6036, 6072, 6398, 6388, 6407 |
| Lanes | 4, 5, 5, 3, 3, 3, 4, 5, 5, 5, 5, 4, 4, 4, 5, 5, 4, 5, 4, 4, 4, 4, 4, 4, 4, 4, 4, 5, 4, 5, 4, 4 |
| Length | 190, 855, 1495, 2000, 2000, 1908, 1069, 1470, 249, 1490, 1056, 692, 986, 1397, 2000, 796, 480, 997, 2000, 1038, 2000, 2000, 764, 1366, 456, 482, 565, 512, 527, 1147, 344, 1293 |
| LinkID | 107311, 107312, 1145, 108500, 108500, 108500, 109704, 109707, 1146, 1148, 110904, 110905, 692, 986, 1397, 1147, 1147, 1149, 110915, 111105, 111105, 111112, 111112, 111112, 1150, 112301, 1151, 112303, 112305, 112307, 112308, 1153 |
| SegmentID | 2, 1, 1, 2, 2, 3, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 2, 1, 1, 2, 3, 4, 1, 1, 1, 1, 1, 1 |

**Band 2 — Exit 9 (MD 337), Exit 7 (MD 5), Exit 4 (MD 414)**

| Metric | Values |
|---|---|
| Speed | 59, 59, 63, 63, 63, 62, 62, 62, 62, 63, 63, 42, 14, 10, 9, 10, 10, 14, 14, 13, 13, 12, 11, 11, 10, 12, 13, 10, 16, 14, 18, 13, 8 |
| Density | 27, 22, 23, 23, 23, 19, 24, 24, 24, 19, 19, 26, 71, 123, 118, 135, 136, 113, 110, 120, 121, 122, 102, 128, 127, 121, 116, 109, 123, 98, 108, 87, 80, 128 |
| LOS | D, C, C, C, C, C, C, C, C, C, C, C, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F |
| Volume | 6398, 6406, 5728, 5749, 5724, 5911, 5890, 5935, 5931, 5947, 5946, 4324, 5088, 4996, 5336, 5390, 5390, 5993, 6044, 6164, 6224, 6120, 6135, 5708, 5664, 6165, 5619, 5613, 6138, 6141, 6022, 3041, 3036, 1970 |
| Lanes | 4, 5, 5, 5, 5, 4, 4, 4, 4, 5, 5, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 5, 4, 4, 4, 4, 4, 4, 2, 2, 2 |
| Length | 896, 625, 2000, 2000, 770, 663, 808, 2000, 725, 736, 1473, 1134, 787, 706, 691, 802, 1093, 808, 2000, 2000, 2000, 860, 617, 1155, 507, 909, 508, 589, 349, 2000, 55, 1054, 1707, 1386 |
| LinkID | 1154, 112309, 113503, 113503, 113503, 114701, 114702, 1155, 1155, 114703, 1157, 115905, 115910, 115911, 115913, 115914, 1158, 2541555, 2541557, 2541557, 2541557, 1159, 115915, 116102, 1161, 116104, 116106, 1162, 116108, 116109, 116110, 116111, 117305 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 2, 1, 1, 1, 2, 1, 1, 1, 2, 1, 1, 1, 1 |

**Band 3 — Exit 3 (MD 210), Exit 2 (I-295), WWB**

| Metric | Values |
|---|---|
| Speed | 6, 8, 9, 12, 13, 15, 18, 45, 57, 58, 58, 55, 46, 57 |
| Density | 122, 131, 107, 103, 91, 102, 85, 51, 34, 34, 34, 36, 44, 36 |
| LOS | F, F, F, F, F, F, F, F, D, D, D, E, E, E |
| Volume | 3008, 2973, 3642, 3633, 3630, 3037, 4705, 4606, 5880, 5877, 5862, 5836, 10087, 10095 |
| Lanes | 4, 3, 4, 3, 3, 2, 3, 2, 3, 3, 3, 3, 3, 3 |
| Length | 907, 581, 640, 2000, 598, 1132, 851, 1030, 2000, 2000, 2000, 1329, 2000, 1262 |
| LinkID | 117307, 117308, 117310, 117311, 117311, 118503, 118504, 118506, 118508, 118508, 118508, 118508, 44, 44 |
| SegmentID | 1, 1, 1, 1, 2, 1, 1, 1, 1, 2, 3, 4, 1, 2 |

00037822

**2040 Alt-8 AM - I-270 NB Link Evaluation Results**

*(Left margin: 2040 Alt-8 AM / I-270 NB)*

### Block 1 — Exits 1, 4, 5, 6, 8

Exit labels: Exit 1 (I-270 W Spur/495, Democracy Blvd, Westlake Terrace, I-270 Spur), Exit 4 (Montrose Rd), Exit 5 (MD 189), Exit 6 (MD 28), Exit 8 (Shady Grove Rd)

| Row | Values (→ direction of travel) |
|---|---|
| Speed | 54 58 60 60 62 61 60 61 62 62 63 64 64 63 63 64 63 61 63 61 61 61 62 60 60 59 59 60 60 60 58 58 59 60 |
| Density | 31 23 23 17 16 13 17 14 14 14 14 14 14 14 14 16 16 14 14 14 16 13 12 14 14 15 12 10 |
| LOS | D C C B B B B B B B B B B B B B B B B B B B B B B B B A |
| Volume | 8391 4079 4079 4055 3015 3146 3113 3435 3418 3414 3411 6152 6171 6182 6145 6140 6095 5522 5323 5959 5950 5872 5310 5965 5952 5942 5744 4815 4962 5077 5062 5066 5062 3541 |
| Lanes | 5 3 3 3 4 3 4 4 4 4 4 8 7 7 7 8 7 6 6 7 7 7 7 6 6 6 6 5 6 7 6 6 6 7 |
| Length | 1503 2000 1387 897 785 887 453 816 1169 731 1853 971 942 1957 783 980 769 698 801 2000 2000 517 742 1343 526 657 417 789 598 1190 1474 1475 991 2000 |
| LinkID | 1118 495372 495372 232 234 235 237 134 241 242 243 274 275 738 739 280 2541643 428 742 289 289 251 743 300 744 304 305 316 745 2541654 320 741 747 327 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 2 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 |

**Speed Color Scale (mph):** 10 — 30 — 40 — 50 — 70

### Block 2 — Exits 9, 10, 11, 13, 15, 16

Exit labels: Exit 9 (I-370), Exit 10 (MD 117), Exit 11 (MD 124), (Watkins Mill Rd), Exit 13 (Middlebrook Rd), Exit 15 (MD 118), Exit 16 (MD 27)

| Row | Values |
|---|---|
| Speed | 59 50 61 61 61 59 59 61 61 61 61 61 61 61 61 61 61 62 62 62 62 62 61 61 61 62 61 61 62 62 62 61 |
| Density | 10 11 5 5 7 7 9 9 10 10 11 11 11 11 10 13 13 13 13 12 11 12 13 13 10 12 14 14 12 13 13 14 |
| LOS | A A A A A A A A A A A A A A A B B B B B B B B B B B B B B B B B |
| Volume | 3535 3964 1273 1258 1268 1610 3052 3068 3064 2615 2605 2594 2591 3246 3208 3235 3900 3897 3890 3859 3866 3528 3567 3157 3122 3116 3013 2501 2503 2951 2368 2377 2608 2583 |
| Lanes | 6 7 4 4 3 4 5 5 5 4 4 4 4 5 5 5 5 5 5 5 4 4 5 4 3 3 3 3 4 3 3 4 |
| Length | 118 441 1059 630 836 2000 531 843 1357 2000 2000 2000 1479 584 745 611 1112 2000 2000 725 763 636 672 865 676 821 1564 1084 527 1716 520 1157 771 687 |
| LinkID | 327 335 339 749 411 2541578 347 348 754 350 350 350 362 363 762 2430241 2430244 2430244 763 364 365 367 369 764 370 372 374 765 376 378 766 380 381 |
| SegmentID | 2 1 1 1 1 1 1 1 1 1 1 2 3 4 1 1 1 2 1 1 1 1 1 2 1 1 1 1 1 2 3 4 |

### Block 3 — Exits 18, 22

Exit labels: Exit 18 (MD 121), Exit 22 (MD 109)

| Row | Values |
|---|---|
| Speed | 62 62 62 62 62 62 62 62 62 61 62 58 61 62 62 62 62 61 61 61 61 61 61 61 61 61 61 60 61 60 61 61 61 61 |
| Density | 11 15 15 15 15 15 15 15 15 11 10 11 10 13 13 13 13 20 20 20 20 20 20 20 20 20 20 18 13 18 19 19 19 19 |
| LOS | A B B B B B B B A A A A A B B B B C C C C C C C C C C B C B C C C C |
| Volume | 2689 2708 2716 2707 2705 2703 2702 2692 2695 1867 2444 2453 2447 2468 2460 2454 2442 2447 2435 2419 2433 2410 2413 2420 2422 2412 2411 2261 2332 2323 2324 2323 2324 2312 |
| Lanes | 4 3 3 3 3 3 3 3 3 2 2 2 2 2 2 2 2 2 2 2 2 2 2 3 2 2 3 3 3 3 3 3 3 3 |
| Length | 457 1044 2000 2000 2000 2000 718 756 736 385 821 877 400 1727 2000 1731 2000 905 482 2000 383 1176 2000 1164 340 1049 291 1204 2000 2000 2000 2000 |
| LinkID | 383 384 767 767 767 767 767 768 385 387 389 1001 390 391 392 392 394 394 395 396 396 750 397 399 401 402 771 771 771 771 |
| SegmentID | 1 1 1 2 3 4 1 1 1 1 1 1 2 1 2 1 2 1 1 1 1 1 1 1 1 1 1 3 4 |

### Block 4 — Exits 26, 31

Exit labels: Exit 26 (MD 80), Exit 31 (MD 85)

| Row | Values |
|---|---|
| Speed | 61 61 61 61 61 60 57 61 58 59 61 63 63 63 63 63 63 63 63 63 63 63 63 63 63 61 60 57 63 61 61 63 |
| Density | 19 19 19 19 19 19 19 13 17 16 24 23 22 22 22 22 22 22 22 22 23 22 22 22 15 20 14 15 12 12 |
| LOS | C C C C C C B B B C C C C C C C C C C C C C C C B C B B B B |
| Volume | 2289 2290 2291 2296 2294 2280 2250 2048 2789 2781 2790 2789 2782 2776 2769 2745 2739 2705 2738 2732 2718 2710 2711 2708 2702 2717 2456 2426 1913 2951 2943 |
| Lanes | 2 2 2 2 2 2 2 3 3 3 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 3 3 3 4 4 4 |
| Length | 1502 2000 1497 2000 698 1279 214 773 615 868 2000 2000 2000 2000 1813 539 1225 391 2000 2000 2000 2000 178 1025 473 1416 241 945 1115 392 |
| LinkID | 771 412 412 446 446 783 403 405 407 408 784 784 784 784 1010 1017 1007 869 869 869 869 869 785 415 417 421 423 425 577 |
| SegmentID | 5 1 1 1 1 1 1 1 1 1 1 2 3 4 5 1 1 1 2 3 4 1 1 1 1 1 1 1 1 |

2040 Alt-8 AM - I-270 SB Link Evaluation Results



00037824



**2040 Alt B PM — I-495 OL**

### Section 1 — Exit 28 (MD 650), Exit 29 (MD 193), Exit 30 (US 29), Exit 31 (MD 97)

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 53 | 50 | 52 | 53 | 52 | 52 | 50 | 50 | 53 | 53 | 53 | 53 | 48 | 24 | 43 | 51 | 51 | 51 | 46 | 48 | 52 | 52 | 53 | 53 | 52 | 47 | 46 | 50 | 51 | 53 | 53 | 53 | 53 |
| Density | 26 | 24 | 22 | 25 | 23 | 28 | 29 | 36 | 34 | 27 | 30 | 30 | 30 | 59 | 40 | 34 | 34 | 30 | 41 | 39 | 35 | 36 | 28 | 30 | 29 | 29 | 24 | 33 | 41 | 38 | 37 | 36 | 30 |
| LOS | C | C | C | C | C | D | D | E | D | D | D | D | D | F | E | D | D | D | E | E | E | E | D | D | D | C | D | E | E | E | E | E | D |
| Volume | 6791 | 7338 | 6513 | 6551 | 7000 | 7239 | 7238 | 7236 | 7248 | 7243 | 6421 | 6418 | 7152 | 7139 | 6890 | 6931 | 6950 | 7602 | 7464 | 7485 | 7352 | 7477 | 7505 | 6265 | 6286 | 6256 | 7626 | 7604 | 7652 | 7645 | 7601 | 7618 | 6406 |
| Lanes | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Length | 502 | 440 | 502 | 282 | 353 | 1131 | 1612 | 1881 | 1178 | 290 | 768 | 700 | 796 | 1021 | 515 | 267 | 830 | 785 | 702 | 702 | 706 | 491 | 1092 | 447 | 706 | 491 | 956 | 536 | 2000 | 2000 | 1803 | 1336 | 1056 |
| LinkID | 1043 | 7404 | 2000824 | 1046 | 7405 | 7409 | 1044 | 7407 | 1047 | 2000762 | 2000759 | 2000753 | 2000752 | 1049 | 1050 | 495302 | 495303 | 495304 | 495305 | 1051 | 1053 | 2000 | 1051 | 1053 | 7024 | 7026 | 7028 | 7029 | 7031 | 495316 | 1055 | 1055 | 1970012 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1 |

### Section 2 — Exit 33 (MD 185), Exit 34 (MD 385), Exit 36 (MD 187), I-270 W Spur, Exit 39 (MD 190)

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 52 | 53 | 53 | 51 | 53 | 50 | 52 | 53 | 53 | 53 | 53 | 49 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 54 | 54 | 54 | 54 | 54 | 54 | 54 | 54 |
| Density | 28 | 34 | 29 | 37 | 39 | 38 | 37 | 37 | 29 | 30 | 23 | 21 | 26 | 26 | 26 | 19 | 22 | 20 | 19 | 26 | 26 | 26 | 27 | 27 | 20 | 24 | 24 | 24 | 24 | 20 | 22 | 26 | 27 |
| LOS | D | D | D | E | E | E | E | E | D | D | C | C | C | C | C | C | C | C | C | D | D | D | D | D | C | C | C | C | C | C | C | C | D |
| Volume | 7214 | 7192 | 7627 | 7664 | 7662 | 7650 | 7618 | 7656 | 7640 | 6443 | 3663 | 4122 | 4137 | 4141 | 4136 | 4048 | 3471 | 3213 | 4090 | 4123 | 4124 | 4122 | 4125 | 4114 | 6487 | 6471 | 6494 | 6503 | 6392 | 6495 | 6047 | 5602 | 6922 |
| Lanes | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 | 5 | 5 | 6 | 5 | 6 | 4 | 4 | 4 |
| Length | 752 | 733 | 981 | 503 | 1240 | 2000 | 72 | 951 | 466 | 1589 | 284 | 907 | 487 | 893 | 1176 | 325 | 2000 | 31 | 492 | 985 | 2000 | 2000 | 1642 | 551 | 937 | 2000 | 655 | 442 | 1021 | 1592 | 2000 | 575 | 1737 |
| LinkID | 1953310 | 1953311 | 1953312 | 1963312 | 11064 | 1247 | 1059 | 1248 | 1249 | 1251 | 1273 | 1276 | 1060 | 1061 | 1272 | 1275 | 1275 | 1274 | 495373 | 1063 | 1063 | 1063 | 1063 | 495375 | 495392 | 1064 | 1064 | 1066 | 495408 | 495407 | 495406 | 495406 | 495401 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

### Section 3 — Exit 41 (Clara Barton Pkwy), Bridge (American Legion), Exit 43 (GW Memorial Pkwy), Exit 44 (VA 193)

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 53 | 54 | 54 | 50 | 47 | 52 | 53 | 53 | 54 | 53 | 54 | 53 | 53 | 53 |
| Density | 33 | 26 | 28 | 33 | 29 | 26 | 25 | 25 | 25 | 22 | 28 | 25 | 31 | |
| LOS | D | C | D | D | D | C | C | C | C | C | D | C | D | |
| Volume | 6919 | 6923 | 6100 | 6090 | 6150 | 7532 | 5431 | 5433 | 5440 | 5442 | 5884 | 5863 | 6542 | 6560 |
| Lanes | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 5 | 4 | |
| Length | 1466 | 999 | 843 | 931 | 1715 | 1529 | 320 | 1385 | 2000 | 1725 | 732 | 1051 | 1414 | 601 |
| LinkID | 495415 | 2541579 | 1067 | 495416 | 495417 | 495418 | 11138 | 1069 | 2530014 | 2530014 | 1083 | 1084 | 1101 | 1114 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | |

**2040 Alt 8 PM - I-495 IL Link Evaluation Results**

3E+06

**Exit 44** VA 193 | **Exit 43** GW Memorial Pkwy | **Bridge** American Legion | **Exit 41** Clara Barton Pkwy | **Exit 39** MD 190 | **I-270 W Spur** | **Exit 36** MD 187

### Direction of Travel (2040 Alt 8 PM / I-495 IL)

| | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 55 | 35 | 35 | 24 | 21 | 17 | 15 | 18 | 19 | 18 | 16 | 14 | 13 | 9 | 10 | 10 | 10 | 10 | 9 | 9 | 12 | 11 | 12 | 13 | 8 | 8 | 8 | 8 | 9 | 7 | 29 |
| Density | 25 | 30 | 30 | 49 | 55 | 65 | 74 | 76 | 71 | 73 | 81 | 95 | 98 | 113 | 118 | 123 | 122 | 109 | 112 | 138 | 134 | 127 | 94 | 109 | 115 | 88 | 87 | 146 | 145 | 145 | 144 | 142 | 107 | 152 | 11 |
| LOS | C | D | D | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | B |
| Volume | 5396 | 5225 | 5225 | 4692 | 4612 | 5714 | 5537 | 5367 | 5276 | 5320 | 6593 | 5336 | 5218 | 5279 | 5104 | 6043 | 5877 | 5706 | 5682 | 5257 | 6091 | 6087 | 6602 | 6422 | 6553 | 6517 | 6611 | 3613 | 3652 | 3645 | 3650 | 3595 | 3541 | 3157 | 1292 |
| Lanes | 4 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 2 |
| Length | 2000 | 1499 | 1499 | 2000 | 93 | 1457 | 1556 | 642 | 679 | 466 | 602 | 477 | 685 | 1486 | 775 | 989 | 2000 | 1045 | 395 | 1944 | 1491 | 612 | 1108 | 391 | 1631 | 867 | 1508 | 2000 | 1582 | 1174 | 303 | 1996 | 399 |
| LinkID | 1100 | 1037 | 1037 | 495411 | 495411 | 1089 | 1054 | 1080 | 1079 | 1113 | 1079 | 495412 | 1062 | 495413 | 1057 | 495414 | 2541577 | 1115 | 495402 | 495403 | 495404 | 1116 | 495405 | 495409 | 1117 | 495391 | 1118 | 495371 | 495371 | 495371 | 495371 | 1119 | 1263 | 1270 | 2541495 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |

**Speed Color Scale (mph):** 10 | 30 | 40 | 50 | 70

**Exit 34** MD 385 | **Exit 33** MD 185 | **Exit 31** MD 97

| | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 7 | 7 | 9 | 12 | 15 | 11 | 12 | 13 | 16 | 15 | 18 | 19 | 17 | 16 | 15 | 13 | 16 | 16 | 24 | 24 | 27 | 29 | 24 | 22 | 19 | 17 | 14 | 16 | 24 | 31 | 30 | 27 | 26 |
| Density | 122 | 122 | 129 | 103 | 109 | 128 | 112 | 105 | 107 | 109 | 95 | 89 | 78 | 83 | 103 | 97 | 100 | 80 | 79 | 71 | 66 | 64 | 68 | 88 | 103 | 101 | 97 | 101 | 66 | 64 | 52 | 68 | 68 |
| LOS | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F |
| Volume | 3556 | 3556 | 3569 | 3620 | 3306 | 5538 | 6769 | 6840 | 6802 | 6644 | 6679 | 6660 | 6720 | 6709 | 6025 | 6361 | 6348 | 7763 | 7734 | 7660 | 7663 | 7683 | 7599 | 7604 | 6723 | 6739 | 6751 | 8044 | 7885 | 8030 | 8000 | 7953 | 7375 | 7054 |
| Lanes | 4 | 4 | 3 | 3 | 3 | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
| Length | 438 | 438 | 655 | 1105 | 1490 | 1944 | 514 | 1013 | 998 | 521 | 1600 | 252 | 526 | 658 | 913 | 228 | 788 | 1632 | 2000 | 163 | 2000 | 1753 | 2000 | 47 | 834 | 411 | 323 | 1125 | 454 | 1034 | 2000 | 1238 | 243 | 518 |
| LinkID | 1271 | 1271 | 1257 | 1121 | 1258 | 1250 | 1260 | 1261 | 1120 | 1262 | 495331 | 1122 | 495332 | 2000004 | 495333 | 495334 | 495335 | 495336 | 495317 | 495317 | 2000003 | 2000003 | 7015 | 7015 | 7017 | 7019 | 7021 | 7023 | 1953113 | 1124 | 2541504 | 1125 | 1990014 | 495307 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**Exit 30** US 29 | **Exit 29** MD 193 | **Exit 28** MD 650 | **Exit 27** I-95 | **Exit 25** US 1

| | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 25 | 23 | 23 | 17 | 17 | 16 | 18 | 15 | 26 | 30 | 40 | 50 | 52 | 51 | 46 | 38 | 38 | 44 | 53 | 53 | 52 | 52 | 51 | 52 | 53 | 52 | 53 | 54 | 53 | 51 | 47 | 46 | 48 | 51 |
| Density | 72 | 80 | 79 | 89 | 99 | 85 | 98 | 102 | 75 | 65 | 50 | 39 | 34 | 35 | 38 | 46 | 40 | 42 | 49 | 43 | 32 | 32 | 28 | 28 | 25 | 30 | 30 | 29 | 23 | 28 | 29 | 39 | 41 | 30 | 29 |
| LOS | F | F | F | F | F | F | F | F | F | F | E | D | E | E | E | E | D | D | D | C | D | D | D | D | D | E | E | E | D |
| Volume | 7135 | 7338 | 7331 | 7688 | 6879 | 6880 | 6896 | 7868 | 7880 | 7866 | 7868 | 7867 | 7872 | 7308 | 7329 | 8019 | 7562 | 7575 | 8478 | 8447 | 5829 | 5865 | 6286 | 6292 | 6257 | 4531 | 6062 | 6046 | 6057 | 7419 | 7376 | 7445 | 7359 | 7427 |
| Lanes | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| Length | 268 | 491 | 512 | 1554 | 785 | 422 | 765 | 283 | 1222 | 2000 | 1068 | 1127 | 346 | 339 | 505 | 457 | 500 | 1047 | 1493 | 1000 | 536 | 347 | 2000 | 140 | 1527 | 1464 | 2000 | 1607 | 668 | 846 | 610 | 481 | 1016 |
| LinkID | 495308 | 495309 | 1127 | 495295 | 2100087 | 2000197 | 2000764 | 2000770 | 2000771 | 1129 | 1130 | 7410 | 2201100 | 1131 | 7412 | 101100 | 1132 | 101111 | 1128 | 101104 | 1138 | 101106 | 101107 | 1137 | 101110 | 10301 | 102301 | 1135 | 1136 | 102314 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**Exit 24** Greenbelt Metro Station | **Exit 23** MD 201 | **Exit 22** MD 295 | **Exit 20** MD 450 | **Exit 19** US 50

| | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 51 | 52 | 52 | 53 | 53 | 52 | 51 | 45 | 45 | 52 | 53 | 52 | 51 | 50 | 52 | 53 | 52 | 52 | 52 | 52 | 51 | 52 | 52 | 47 | 49 | 52 | 53 | 52 | 51 | 51 | 48 |
| Density | 34 | 30 | 27 | 27 | 27 | 25 | 32 | 32 | 40 | 28 | 30 | 30 | 29 | 35 | 34 | 27 | 34 | 34 | 35 | 34 | 34 | 34 | 27 | 30 | 41 | 29 | 28 | 23 | 26 | 26 | 24 | 29 | 31 |
| LOS | D | D | D | D | D | C | D | D | E | D | D | D | D | D | D | D | D | D | D | D | D | D | D | E | E | D | D | C | D | D | C | E |
| Volume | 6994 | 6284 | 7114 | 7081 | 5812 | 6568 | 6530 | 7312 | 7289 | 7237 | 6332 | 6343 | 7447 | 7020 | 6987 | 7071 | 7046 | 7076 | 7081 | 7103 | 7116 | 7087 | 6927 | 6367 | 7622 | 7578 | 7564 | 5924 | 5928 | 5540 | 5545 | 7335 | 7345 | 7341 |
| Lanes | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 4 |
| Length | 2000 | 23 | 1042 | 442 | 761 | 810 | 734 | 928 | 447 | 512 | 754 | 2000 | 1629 | 1217 | 263 | 1180 | 91 | 55 | 561 | 1358 | 1369 | 213 | 2000 | 603 | 1423 | 754 | 2000 |
| LinkID | 103501 | 103501 | 1139 | 103502 | 104704 | 104707 | 104709 | 104710 | 104711 | 105902 | 1140 | 105904 | 105906 | 1141 | 105908 | 105909 | 1142 | 1142 | 1142 | 1143 | 105910 | 106105 | 106108 | 106109 | 106110 | 107301 | 107302 | 107307 | 107307 | 107309 | 1144 | 107311 |
| SegmentID | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |

00037827

**I-495 IL — 2040 At 8 PM**

**Section 1 (Exits: Exit 16 — Arena Dr; Exit 15 — MD 214; Exit 13 — Ritchie Marlboro Rd; Exit 11 — MD 4)**

| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 47 | 52 | 53 | 53 | 53 | 53 | 49 | 51 | 51 | 47 | 48 | 51 | 52 | 50 | 51 | 52 | 52 | 53 | 53 | 53 | 53 | 53 | 53 | 52 | 52 | 53 | 53 | 50 | 52 | 53 | 53 |
| Density | 38 | 28 | 28 | 29 | 29 | 29 | 32 | 27 | 27 | 29 | 32 | 24 | 26 | 27 | 33 | 33 | 32 | 25 | 24 | 24 | 24 | 29 | 29 | 30 | 30 | 30 | 26 | 25 | 25 | 28 | 28 |
| LOS | E | D | D | D | D | D | D | D | D | D | D | C | D | D | D | D | D | C | C | C | C | D | D | D | D | D | C | C | C | D | D |
| Volume | 7298 | 7316 | 7354 | 4644 | 4652 | 4659 | 6230 | 6776 | 6795 | 6793 | 6104 | 6099 | 5507 | 6740 | 6746 | 6749 | 6677 | 6751 | 5179 | 5174 | 6211 | 6197 | 6206 | 6197 | 6199 | 6196 | 5478 | 5471 | 6281 | 5234 | 5193 |
| Lanes | 4 | 5 | 4 | 3 | 3 | 3 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 4 |
| Length | 190 | 855 | 1495 | 2000 | 2000 | 1908 | 1069 | 1470 | 249 | 1490 | 1056 | 692 | 986 | 1397 | 2000 | 997 | 2000 | 1053 | 1469 | 2000 | 2000 | 761 | 1366 | 456 | 479 | 560 | 505 | 526 | 1147 | 344 | 1293 |
| LinkID | 107311 | 107312 | 1145 | 108500 | 108500 | 108500 | 109704 | 109707 | 1146 | 1148 | 110904 | 110905 | 692 | 110907 | 110913 | 1147 | 1147 | 110915 | 111105 | 111105 | 111111 | 2000 | 111112 | 111112 | 111112 | 1150 | 112301 | 1151 | 112303 | 112308 | 1153 |
| SegmentID | 2 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**Section 2 (Exits: Exit 9 — MD 337; Exit 7 — MD 5; Exit 4 — MD 414)**

| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 53 | 53 | 62 | 63 | 63 | 62 | 62 | 61 | 61 | 63 | 63 | 63 | 61 | 16 | 16 | 19 | 17 | 21 | 19 | 19 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 62 | 61 | 61 | 63 |
| Density | 28 | 23 | 22 | 22 | 22 | 19 | 24 | 25 | 25 | 19 | 19 | 19 | 16 | 16 | 19 | 17 | 21 | 19 | 24 | 24 | 24 | 24 | 24 | 19 | 22 | 22 | 19 | 20 | 20 | 18 | 22 | 22 | 31 | 20 | 19 |
| LOS | D | C | C | C | C | C | C | C | C | C | C | C | B | B | C | B | C | C | C | C | C | C | C | C | C | C | B | C | C | B | C | C | D | C | C |
| Volume | 5977 | 5978 | 5474 | 5492 | 5467 | 6019 | 6042 | 6048 | 6035 | 6031 | 6020 | 3923 | 4889 | 4901 | 5233 | 5277 | 5916 | 5987 | 5973 | 5968 | 5969 | 5946 | 5939 | 5527 | 5478 | 5889 | 5060 | 5048 | 5508 | 5532 | 5431 | 3713 | 3727 | 2411 |
| Lanes | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 5 | 4 | 4 | 3 | 2 |
| Length | 896 | 625 | 2000 | 2000 | 770 | 663 | 810 | 2000 | 681 | 757 | 1486 | 1142 | 789 | 703 | 680 | 1827 | 799 | 2000 | 2000 | 2000 | 708 | 860 | 617 | 1155 | 507 | 909 | 508 | 589 | 349 | 2000 | 55 | 1054 | 1707 | 1386 |
| LinkID | 1154 | 112309 | 113503 | 113503 | 114701 | 114702 | 1155 | 1155 | 114703 | 1157 | 115905 | 115910 | 115911 | 115913 | 115914 | 1158 | 2541545 | 2541545 | 2541545 | 2541545 | 1159 | 115915 | 116102 | 1161 | 116104 | 116106 | 1162 | 116108 | 116109 | 116110 | 116111 | 117305 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |

**Section 3 (Exits: Exit 3 — MD 210; Exit 2 — I-295; WWB)**

| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 59 | 60 | 59 | 57 | 57 | 53 | 25 | 43 | 48 | 53 | 53 | 53 | 56 | 56 |
| Density | 13 | 17 | 15 | 20 | 20 | 29 | 63 | 51 | 40 | 40 | 39 | 30 | 30 |
| LOS | B | B | B | C | C | D | F | F | E | E | E | D | D |
| Volume | 3050 | 3032 | 3477 | 3468 | 3473 | 3063 | 4634 | 4300 | 6308 | 6308 | 6293 | 6246 | 8377 | 8384 |
| Lanes | 4 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 |
| Length | 907 | 581 | 640 | 2000 | 598 | 1132 | 851 | 1030 | 2000 | 2000 | 2000 | 1329 | 2000 | 1262 |
| LinkID | 117307 | 117308 | 117310 | 117311 | 117311 | 118503 | 118504 | 118506 | 118508 | 118508 | 118508 | 118508 | 44 | 44 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 2 |

00037828

**2040 Alt 8 PM - I-270 NB Link Evaluation Results**

*2040 Alt 8 PM / I-270 NB*

### Section 1 — Exit 1, Exit 4, Exit 5, Exit 6

Column labels (green): I-270 W Spur/I-495 · Democracy Blvd · Westlake Terrace · I-270 Spur · Montrose Rd (Exit 4) · MD 189 (Exit 5) · MD 28 (Exit 6)

Direction of Travel: → (all columns)

| Metric | Values |
|---|---|
| Speed | 13, 52, 54, 55, 55, 53, 53, 52, 54, 54, 54, 53, 53, 53, 53, 53, 52, 52, 53, 52, 53, 53, 53, 50, 51, 51, 53, 52, 52, 52, 53, 53, 53 |
| Density | 87, 19, 18, 14, 16, 14, 19, 20, 20, 20, 21, 22, 25, 25, 25, 22, 24, 27, 32, 32, 32, 30, 30, 30, 29, 27, 31, 31, 31, 26, 23 |
| LOS | F, C, C, C, B, B, C, C, C, C, C, C, C, C, C, C, C, D, D, D, D, D, D, D, D, D, C |
| Volume | 6048, 2946, 2954, 2955, 2655, 3070, 3053, 4230, 4222, 3283, 3304, 9261, 9294, 9286, 9274, 9271, 9268, 8863, 8703, 10057, 10037, 10037, 9483, 10519, 10547, 10550, 10013, 9134, 5808, 9800, 9791, 9778, 9757 |
| Lanes | 6, 3, 3, 4, 3, 3, 4, 4, 4, 3, 3, 8, 7, 7, 7, 7, 7, 8, 6, 6, 6, 6, 7, 7, 7, 7, 6, 6, 7, 7, 8 |
| Length | 1508, 2000, 128, 894, 788, 878, 450, 778, 1836, 321, 1564, 1183, 782, 1201, 1533, 995, 769, 702, 531, 2000, 1343, 799, 690, 1389, 530, 634, 406, 872, 598, 2000, 1459, 1474, 998, 515 |
| LinkID | 1118, 495372, 495372, 232, 234, 235, 237, 134, 241, 242, 243, 274, 275, 738, 739, 280, 2541645, 428, 742, 289, 289, 251, 743, 300, 744, 304, 305, 316, 745, 2541624, 320, 741, 747, 2541659 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1 |

**Speed Color Scale (mph):** 10 — 30 — 40 — 50 — 70

### Section 2 — Exit 8, Exit 9, Exit 10, Exit 11, Exit 13, Exit 15, Exit 16

Column labels (green): Shady Grove Rd (Exit 8) · I-370 (Exit 9) · MD 117 (Exit 10) · MD 124 (Exit 11) · Watkins Mill Rd · Middlebrook Rd (Exit 13) · MD 118 (Exit 15) · MD 27 (Exit 16)

| Metric | Values |
|---|---|
| Speed | 53, 35, 27, 24, 23, 21, 19, 22, 22, 21, 19, 18, 17, 16, 15, 17, 14, 14, 13, 13, 12, 11, 13, 11, 10, 13, 14, 11, 10, 11, 12 |
| Density | 26, 38, 38, 42, 56, 61, 54, 58, 56, 66, 71, 74, 77, 77, 82, 86, 95, 99, 104, 96, 82, 94, 95, 112, 111, 77, 93, 100, 106, 104, 115, 117, 93, 108 |
| LOS | D, E, E, E, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F |
| Volume | 8327, 9297, 4144, 4056, 5150, 5031, 6274, 6282, 6188, 5638, 5499, 5398, 5250, 6087, 6012, 5985, 6862, 6798, 6662, 6304, 6245, 5670, 5715, 5066, 5015, 4936, 4635, 4110, 4045, 4582, 3567, 3586, 3979, 3970 |
| Lanes | 6, 7, 4, 4, 4, 4, 6, 6, 6, 5, 5, 4, 4, 5, 5, 5, 5, 5, 5, 5, 5, 5, 5, 4, 4, 4, 3, 3, 3, 4, 3, 3, 4, 3 |
| Length | 18, 474, 1026, 657, 2000, 749, 531, 843, 1357, 2000, 2000, 2000, 1479, 584, 913, 444, 1112, 258, 2000, 725, 763, 636, 665, 872, 672, 820, 1561, 1090, 527, 1717, 520, 1157, 771, 687 |
| LinkID | 323, 336, 339, 749, 411, 411, 347, 348, 754, 350, 350, 350, 362, 363, 762, 2430241, 2430244, 10040808, 763, 364, 365, 367, 369, 764, 370, 372, 374, 765, 376, 378, 766, 380, 381 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 3, 4, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 2, 3, 4 |

### Section 3 — Exit 18, Exit 22

Column labels (green): MD 121 (Exit 18) · MD 109 (Exit 22)

| Metric | Values |
|---|---|
| Speed | 12, 13, 13, 13, 12, 12, 12, 12, 11, 9, 10, 10, 11, 11, 12, 23, 43, 51, 52, 52, 52, 52, 52, 52, 52, 53, 53, 52, 50, 52, 52, 52, 52 |
| Density | 84, 105, 105, 107, 113, 113, 116, 116, 97, 133, 105, 103, 128, 129, 115, 62, 50, 41, 41, 41, 41, 41, 41, 41, 41, 38, 27, 42, 40, 40, 40, 40 |
| LOS | F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, E, E, E, E, E, E, E, E, D, D, E, E, E, E, E |
| Volume | 4140, 4164, 4194, 4199, 4197, 4181, 4177, 4173, 4140, 3726, 4247, 4230, 4210, 4286, 4271, 4274, 4261, 4274, 4262, 4235, 4271, 4250, 4253, 4262, 4276, 4264, 4269, 4043, 4223, 4211, 4223, 4229, 4227, 4225 |
| Lanes | 4, 3, 3, 3, 3, 3, 3, 3, 4, 3, 4, 4, 4, 4, 4, 4, 4, 5, 5, 5, 5, 5, 5, 5, 5, 5, 5, 4, 5, 5, 5, 5, 5 |
| Length | 457, 1044, 2000, 2000, 2000, 2000, 718, 756, 736, 385, 811, 877, 400, 1727, 2000, 1731, 2000, 905, 482, 2000, 383, 1176, 2000, 1202, 1164, 340, 1049, 291, 1204, 2000, 2000, 2000 |
| LinkID | 383, 384, 767, 767, 767, 767, 767, 768, 385, 387, 389, 1001, 390, 769, 391, 391, 272, 272, 272, 392, 394, 394, 395, 396, 396, 750, 397, 399, 401, 402, 771, 771, 771 |
| SegmentID | 1, 1, 1, 2, 3, 3, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 2, 3, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 2, 3, 4 |

### Section 4 — Exit 26, Exit 31

Column labels (green): MD 80 (Exit 26) · MD 85 (Exit 31)

| Metric | Values |
|---|---|
| Speed | 52, 52, 52, 52, 52, 52, 47, 37, 26, 39, 51, 52, 52, 52, 50, 50, 51, 51, 51, 50, 51, 51, 51, 51, 52, 52, 51, 53, 52, 53, 53, 52, 53 |
| Density | 40, 40, 40, 41, 40, 41, 30, 49, 56, 42, 43, 42, 42, 43, 44, 43, 41, 41, 43, 43, 43, 43, 42, 43, 27, 38, 25, 34, 25, 25 |
| LOS | E, E, E, E, E, E, D, F, F, F, E, E, E, E, E, E, E, E, E, E, E, E, E, E, D, D, C, D, C, C |
| Volume | 4222, 4235, 4232, 4236, 4231, 4216, 4163, 3660, 4357, 4341, 4362, 4360, 4363, 4367, 4373, 4351, 4357, 4314, 4373, 4376, 4375, 4378, 4391, 4395, 4369, 4384, 4019, 3967, 3582, 5354, 5356 |
| Lanes | 2, 2, 2, 2, 2, 2, 2, 3, 3, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 3, 3, 2, 3, 3, 4 |
| Length | 1502, 2000, 1497, 2000, 698, 1279, 214, 773, 615, 868, 2000, 2000, 2000, 1813, 539, 1225, 391, 2000, 2000, 2000, 178, 1025, 473, 1416, 241, 945, 1115, 392 |
| LinkID | 771, 412, 412, 446, 446, 783, 403, 405, 407, 408, 784, 784, 784, 784, 1010, 1017, 1007, 869, 869, 869, 869, 869, 785, 415, 417, 421, 423, 425, 577 |
| SegmentID | 5, 1, 1, 2, 2, 1, 1, 1, 1, 1, 1, 2, 3, 4, 5, 1, 1, 1, 2, 3, 4, 5, 6, 1, 1, 1, 1, 1, 1 |



2040 Alt 8 PM - I-270 SB Link Evaluation Results

**2040 Alt-9 AM - I-495 OL Link Evaluation Results**



00037831

**2040 Alt-9 AM — I-495 OL**

**Segment 1 — Exit 28 (MD 650), Exit 29 (MD 193), Exit 30 (US 29), Exit 31 (MD 97)**

| Row | Values (Direction of Travel →) |
|---|---|
| Speed | 53 · 49 · 52 · 53 · 53 · 53 · 53 · 52 · 53 · 52 · 53 · 53 · 49 · 49 · 50 · 53 · 52 · 52 · 51 · 48 · 52 · 52 · 53 · 53 · 50 · 39 · 25 · 11 · 17 · 31 · 28 · 35 · 40 · 39 · 27 |
| Density | 21 · 20 · 21 · 19 · 17 · 21 · 21 · 27 · 27 · 21 · 24 · 24 · 25 · 25 · 31 · 29 · 28 · 27 · 35 · 34 · 33 · 33 · 26 · 33 · 42 · 65 · 119 · 94 · 64 · 70 · 56 · 49 · 40 · 56 |
| LOS | C · C · C · C · B · C · C · D · D · C · C · C · C · C · D · D · D · D · E · D · D · D · D · D · E · F · F · F · F · F · F · F · F · F |
| Volume | 5469 · 5868 · 5145 · 5145 · 5421 · 5530 · 5605 · 5601 · 5615 · 5605 · 5129 · 5101 · 6168 · 6147 · 6147 · 6142 · 5927 · 6969 · 6842 · 6976 · 6874 · 6990 · 7023 · 6551 · 6507 · 6473 · 8022 · 7904 · 7894 · 7886 · 7838 · 7884 · 6261 · 6171 |
| Lanes | 5 · 6 · 5 · 5 · 5 · 6 · 5 · 4 · 4 · 5 · 4 · 4 · 4 · 4 · 4 · 4 · 5 · 4 · 4 · 6 · 5 · 4 · 4 · 4 · 4 · 4 · 6 · 5 · 4 · 4 · 4 · 4 · 4 · 4 |
| Length | 501 · 445 · 502 · 281 · 353 · 1135 · 1625 · 1875 · 1184 · 302 · 760 · 713 · 799 · 1025 · 506 · 268 · 819 · 787 · 716 · 2000 · 797 · 1091 · 449 · 621 · 594 · 321 · 955 · 536 · 2000 · 2000 · 1805 · 1336 · 311 · 1655 |
| LinkID | 1043 · 7404 · 2000824 · 1046 · 7405 · 7409 · 1044 · 7407 · 1047 · 2000762 · 2000759 · 2000753 · 2000752 · 1049 · 1050 · 1050 · 495302 · 495303 · 495304 · 495305 · 1051 · 1051 · 1053 · 1054 · 7024 · 7026 · 7028 · 7029 · 7031 · 495316 · 1055 · 1055 · 1970012 · 495339 |
| SegmentID | 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 2 · 1 · 1 · 1 · 1 · 1 · 1 · 2 · 3 · 1 · 1 · 1 |

**Segment 2 — Exit 33 (MD 185), Exit 34 (MD 355), Exit 36 (MD 187), I-270 W Spur, Exit 39 (MD 190)**

| Row | Values (Direction of Travel →) |
|---|---|
| Speed | 23 · 25 · 22 · 26 · 26 · 24 · 23 · 23 · 21 · 16 · 10 · 8 · 11 · 10 · 9 · 9 · 9 · 8 · 12 · 12 · 13 · 14 · 20 · 35 · 29 · 26 · 22 · 21 · 18 · 18 · 21 · 21 · 25 |
| Density | 57 · 66 · 66 · 70 · 71 · 73 · 77 · 79 · 67 · 91 · 113 · 119 · 119 · 127 · 138 · 106 · 141 · 133 · 143 · 124 · 124 · 122 · 112 · 77 · 42 · 63 · 69 · 84 · 85 · 85 · 87 · 86 · 67 |
| LOS | F · F · F · F · F · F · F · F · F · F · F · F · F · F · F · F · F · F · F · F · F · F · F · E · F · F · F · F · F · F · F · F · F |
| Volume | 6644 · 6560 · 7371 · 7250 · 7263 · 7089 · 7139 · 7107 · 7052 · 5877 · 3499 · 3953 · 3936 · 3883 · 3852 · 3851 · 3685 · 3562 · 4496 · 4506 · 4535 · 4573 · 4580 · 4628 · 8944 · 8971 · 8912 · 9021 · 8879 · 9033 · 8000 · 7220 · 7223 · 8434 |
| Lanes | 5 · 4 · 5 · 4 · 4 · 4 · 4 · 4 · 4 · 3 · 4 · 3 · 3 · 4 · 3 · 3 · 4 · 3 · 5 · 5 · 5 · 5 · 5 · 6 · 6 · 5 · 5 · 5 · 4 · 4 · 4 · 4 · 4 |
| Length | 752 · 733 · 998 · 526 · 1235 · 2000 · 113 · 1041 · 402 · 1589 · 295 · 910 · 494 · 911 · 1176 · 324 · 2000 · 30 · 407 · 1083 · 2000 · 2000 · 2000 · 1657 · 551 · 937 · 2000 · 672 · 439 · 1037 · 1584 · 2000 · 604 · 1765 |
| LinkID | 1953310 · 1953311 · 1953312 · 1953313 · 1247 · 1058 · 1247 · 1059 · 1248 · 1249 · 1251 · 1273 · 1276 · 1060 · 1061 · 1272 · 1275 · 1275 · 1274 · 495373 · 1063 · 1063 · 1063 · 1063 · 495375 · 495392 · 1064 · 1064 · 1066 · 495408 · 495407 · 495406 · 495401 |
| SegmentID | 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 2 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 |

**Segment 3 — Exit 41 (Clara Barton Pkwy), Bridge (American Legion), Exit 43 (GW Memorial Pkwy), Exit 44 (VA 193)**

| Row | Values (Direction of Travel →) |
|---|---|
| Speed | 44 · 51 · 53 · 52 · 52 · 52 · 53 · 53 · 53 · 53 · 53 · 53 · 53 · 52 |
| Density | 48 · 33 · 35 · 30 · 36 · 33 · 30 · 30 · 30 · 24 · 30 · 25 · 32 |
| LOS | F · D · E · D · E · D · D · D · D · D · C · D · C · D |
| Volume | 8452 · 8493 · 7446 · 7795 · 7541 · 8504 · 6416 · 6384 · 6414 · 6408 · 6381 · 6384 · 6738 · 6750 |
| Lanes | 4 · 5 · 4 · 5 · 4 · 4 · 5 · 5 · 4 · 5 · 4 · 4 · 5 |
| Length | 1628 · 978 · 521 · 921 · 1716 · 1561 · 272 · 1408 · 2000 · 1763 · 728 · 1048 · 1410 · 610 |
| LinkID | 495415 · 2541710 · 1067 · 495416 · 495417 · 495418 · 11230 · 1069 · 2530014 · 2530014 · 1083 · 1084 · 1101 · 1114 |
| SegmentID | 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 1 · 2 · 1 · 1 · 1 · 1 |

**2040 Alt-9 AM - I-495 IL Link Evaluation Results**

*(Left margin: 2040 Alt-9 AM / I-495 IL)*

### Section 1 — Exit 44 (VA 193), Exit 43 (GW Memorial Pkwy), Bridge (American Legion), Exit 41 (Clara Barton Pkwy), Exit 39 (MD 190), I-270 Spur, Exit 36 (MD 187)

Direction of Travel: → (all columns)

| Metric | Values |
|---|---|
| Speed | 58, 58, 56, 57, 54, 32, 27, 23, 21, 21, 23, 46, 53, 55, 55, 54, 54, 56, 54, 57, 57, 57, 57, 56, 57, 57, 57, 54, 57, 57, 49, 54 |
| Density | 30, 29, 24, 27, 29, 45, 54, 74, 78, 79, 71, 37, 33, 26, 25, 31, 33, 37, 31, 33, 26, 23, 27, 28, 27, 27, 30, 28, 28, 29, 33, 26 |
| LOS | D, D, D, D, D, E, F, F, F, F, F, E, D, D, C, D, D, E, D, D, D, C, C, D, D, D, D, D, D, D, F, D |
| Volume | 6876, 6751, 6873, 6192, 6186, 7276, 7163, 6732, 6539, 6635, 8049, 6741, 6964, 7170, 7221, 8300, 8309, 8294, 8266, 7382, 7483, 7396, 7804, 7650, 7788, 7722, 7794, 4884, 4884, 4882, 4884, 4212 |
| Lanes | 4, 4, 4, 4, 4, 5, 5, 4, 4, 4, 5, 4, 4, 4, 4, 5, 5, 5, 5, 4, 4, 4, 4, 4, 4, 4, 4, 3, 3, 3, 3, 3 |
| Length | 2000, 183, 1499, 2000, 93, 1502, 1539, 645, 688, 506, 1499, 761, 1010, 2000, 1064, 400, 1958, 1492, 620, 1122, 398, 1767, 740, 1503, 2000, 1662, 1172, 303, 2000 |
| LinkID | 1100, 1100, 1037, 495411, 495411, 1089, 1054, 1080, 1079, 1113, 1073, 495412, 1057, 495413, 1115, 495402, 495403, 495409, 1116, 495405, 495409, 1117, 495391, 1118, 495371, 495371, 495371, 1119, 1263, 1270 |
| SegmentID | 1, 2, 1, 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 2, 3, 4, 1, 1 |

**Speed Color Scale (mph):** 10 — 30 — 40 — 50 — 70

### Section 2 — Exit 34 (MD 355), Exit 33 (MD 185), Exit 31 (MD 97)

Direction of Travel: → (all columns)

| Metric | Values |
|---|---|
| Speed | 57, 57, 55, 46, 49, 58, 56, 31, 47, 51, 46, 46, 46, 40, 35, 28, 28, 23, 26, 22, 27, 27, 15, 17, 55, 59, 59, 57, 60, 58, 59, 60, 60, 60 |
| Density | 19, 19, 26, 32, 39, 29, 29, 52, 43, 40, 43, 43, 35, 36, 40, 49, 61, 64, 72, 82, 70, 69, 95, 86, 25, 24, 24, 20, 23, 24, 29, 23, 26, 25 |
| LOS | C, C, D, D, E, D, D, F, E, E, E, E, E, E, F, F, F, F, F, F, F, F, F, F, C, C, C, C, C, D, C, D |
| Volume | 3226, 4345, 4353, 4389, 3801, 6993, 8137, 8131, 8069, 8045, 7991, 7975, 7971, 7921, 6712, 6854, 6798, 7492, 7481, 7158, 7404, 7382, 7345, 7342, 5594, 5626, 5645, 6863, 6778, 6883, 6894, 6885, 6300, 6042 |
| Lanes | 3, 4, 3, 3, 2, 4, 5, 5, 4, 4, 4, 4, 4, 5, 5, 5, 5, 4, 4, 4, 4, 4, 4, 5, 5, 5, 5, 4, 4, 4, 4, 4 |
| Length | 26, 442, 659, 1105, 1518, 1927, 494, 1003, 1000, 522, 1604, 252, 526, 658, 913, 228, 793, 1661, 2000, 170, 2000, 1743, 2000, 50, 837, 411, 323, 1134, 454, 1031, 2000, 1238, 243, 518 |
| LinkID | 1270, 1257, 1257, 1121, 1258, 1250, 1260, 1261, 1120, 1262, 495331, 1122, 495332, 495333, 495334, 495335, 495336, 495317, 495317, 2000003, 7015, 7015, 7017, 7019, 7021, 7023, 1953113, 1124, 5021562, 1125, 1990014, 495307 |
| SegmentID | 2, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1 |

### Section 3 — Exit 30 (US 29), Exit 29 (MD 193), Exit 28 (MD 650), Exit 27 (I-95), Exit 25 (US 1)

Direction of Travel: → (all columns)

| Metric | Values |
|---|---|
| Speed | 60, 60, 60, 60, 60, 60, 57, 24, 50, 54, 53, 48, 42, 39, 32, 22, 43, 54, 59, 61, 61, 61, 60, 60, 60, 61, 58, 57, 57, 49, 44, 46, 47, 41 |
| Density | 25, 26, 24, 19, 26, 19, 26, 56, 34, 31, 32, 35, 32, 41, 49, 64, 38, 38, 32, 26, 25, 20, 20, 18, 23, 23, 22, 28, 28, 33, 45, 44, 42, 39 |
| LOS | C, D, C, C, C, C, C, F, D, D, D, E, E, F, F, F, E, E, D, D, C, C, C, C, C, C, C, D, D, D, E, E, E, E |
| Volume | 6085, 6263, 6194, 6517, 5808, 5857, 5872, 6751, 6764, 6760, 6756, 6710, 6694, 6342, 6228, 7051, 6486, 6487, 7706, 7662, 4921, 4938, 5495, 5494, 5445, 4188, 6375, 6371, 6353, 7974, 7928, 7993, 7902, 7967 |
| Lanes | 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 3, 4, 4, 4, 4, 4, 4, 4, 4 |
| Length | 270, 498, 522, 1543, 808, 422, 771, 284, 1222, 2000, 1068, 1153, 331, 339, 509, 464, 500, 1048, 1490, 1493, 1028, 536, 1466, 2000, 140, 1527, 1466, 2000, 1612, 673, 845, 625, 481, 1017 |
| LinkID | 495308, 495309, 1127, 495295, 2100087, 2000197, 2000764, 2000770, 2000771, 1129, 1129, 1130, 7410, 2201100, 1131, 7412, 101100, 1132, 101111, 101113, 10104, 1138, 10106, 101107, 101107, 1137, 101110, 102301, 102301, 102313, 1135, 1136, 102314 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1 |

### Section 4 — Exit 24 (Greenbelt Metro Station), Exit 23 (MD 201), Exit 22 (MD 295), Exit 20 (MD 450), Exit 19 (US 50)

Direction of Travel: → (all columns)

| Metric | Values |
|---|---|
| Speed | 49, 55, 54, 51, 54, 54, 54, 51, 52, 55, 56, 55, 54, 55, 56, 56, 56, 56, 56, 55, 55, 54, 53, 55, 45, 52, 57, 56, 53, 58, 58, 57, 54, 55 |
| Density | 38, 28, 28, 29, 28, 30, 24, 30, 27, 34, 25, 26, 26, 25, 28, 27, 27, 27, 28, 27, 28, 23, 24, 29, 32, 23, 21, 21, 21, 27, 33 |
| LOS | E, D, D, D, D, C, D, D, D, C, D, C, D, D, C, D, D, D, D, C, D, C, C, D, D, C, C, C, C, D, D |
| Volume | 7415, 7536, 7515, 7535, 6094, 6488, 6469, 6967, 6963, 6845, 5847, 5837, 6647, 6094, 6069, 6134, 6133, 6120, 6123, 6121, 6110, 6097, 5945, 5359, 6557, 6534, 6552, 5505, 5517, 4801, 4792, 7149, 7292, 7275 |
| Lanes | 4, 5, 5, 5, 5, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 3, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4 |
| Length | 2000, 1150, 761, 810, 740, 929, 2000, 1068, 1153, 381, 497, 516, 497, 1490, 2000, 1629, 1217, 263, 1109, 984, 561, 1359, 1365, 195, 2000, 838, 195, 754, 2000 |
| LinkID | 103501, 2530003, 1139, 103502, 104704, 104706, 104707, 104709, 104710, 104711, 105902, 1140, 105904, 105906, 1141, 105908, 105909, 1142, 1142, 1142, 105910, 106105, 106108, 106109, 106110, 107301, 107302, 107307, 107307, 107309, 1144, 107311 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 3, 4, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1 |

00037833

**2040 Alt-9 AM — I-495 IL**

**Section 1 — Exit 16 (Arena Dr), Exit 15 (MD 214), Exit 13 (Ritchie Marlboro Rd), Exit 11 (MD 4)**

| Metric | Values (Direction of Travel →) |
|---|---|
| Speed | 57, 57, 57, 57, 57, 56, 57, 58, 58, 58, 58, 58, 58, 59, 57, 57, 58, 58, 59, 59, 59, 57, 56, 54, 47, 40, 55, 59, 53, 56, 58, 59, 59, 60 |
| Density | 32, 25, 25, 31, 31, 31, 30, 25, 25, 25, 29, 22, 25, 25, 31, 31, 31, 24, 26, 27, 25, 31, 32, 33, 38, 45, 26, 25, 25, 26, 25, 22, 27, 27 |
| LOS | D, C, C, D, D, D, D, C, C, C, D, C, C, C, D, D, D, C, D, D, C, D, D, D, E, F, D, C, C, D, C, C, D, D |
| Volume | 7222, 7230, 7262, 5261, 5293, 5292, 6846, 7189, 7203, 7196, 6428, 6430, 5879, 7166, 7160, 7165, 7079, 7148, 6269, 6305, 7187, 7203, 7200, 7179, 7156, 7161, 5811, 5827, 6756, 5900, 5918, 6364, 6363, 6372 |
| Lanes | 4, 5, 5, 3, 3, 3, 4, 5, 5, 5, 5, 4, 4, 5, 5, 5, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 3, 3 |
| Length | 190, 855, 1495, 2000, 2000, 1908, 1069, 1470, 249, 1490, 1056, 986, 1397, 796, 480, 997, 2000, 1038, 2000, 2000, 764, 1366, 482, 565, 512, 527, 1147, 344, 1293 |
| LinkID | 107311, 107312, 1145, 108500, 108500, 108500, 109704, 109707, 1146, 1148, 110904, 110905, 110907, 110913, 1147, 1147, 111105, 111105, 111111, 111112, 111112, 111112, 1150, 112301, 1151, 112303, 112305, 1152, 112307, 112308, 112308, 1153 |
| SegmentID | 2, 1, 1, 2, 2, 3, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 2, 3, 4, 1, 1, 1, 1, 1, 1, 1 |

**Section 2 — Exit 9 (MD 337), Exit 7 (MD 5), Exit 4 (MD 414)**

| Metric | Values (Direction of Travel →) |
|---|---|
| Speed | 60, 60, 63, 63, 63, 62, 63, 62, 61, 61, 61, 20, 10, 10, 10, 11, 11, 11, 12, 15, 13, 13, 13, 13, 12, 12, 12, 13, 10, 16, 14, 18, 13, 9 |
| Density | 27, 21, 23, 23, 23, 19, 24, 24, 24, 19, 19, 48, 101, 121, 106, 121, 123, 107, 107, 117, 120, 120, 99, 126, 125, 118, 116, 109, 117, 97, 105, 84, 76, 115 |
| LOS | C, C, C, C, C, C, C, C, C, C, C, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F |
| Volume | 6358, 6359, 5709, 5738, 5708, 5907, 5896, 5936, 5915, 5930, 5927, 3878, 4808, 4894, 5350, 5522, 5612, 6212, 6189, 6250, 6311, 6273, 6294, 5850, 5832, 6185, 5636, 5624, 6125, 6079, 5964, 3005, 2986, 1984 |
| Lanes | 4, 5, 5, 4, 4, 4, 4, 4, 4, 4, 4, 5, 4, 4, 4, 4, 4, 5, 4, 4, 4, 4, 4, 5, 4, 4, 4, 4, 4, 4, 4, 2, 3, 2 |
| Length | 896, 625, 2000, 2000, 770, 663, 808, 2000, 725, 736, 1473, 1134, 787, 706, 691, 802, 1093, 808, 2000, 2000, 2000, 860, 617, 1155, 507, 909, 508, 589, 349, 2000, 55, 1054, 1707, 1386 |
| LinkID | 1154, 112309, 113503, 113503, 113503, 114701, 114702, 1155, 1155, 114703, 1157, 115905, 115910, 115911, 115913, 115914, 1158, 2541555, 2541557, 2541557, 2541557, 1159, 115915, 116102, 1161, 116104, 116106, 1162, 116108, 116109, 116109, 116110, 116111, 117305 |
| SegmentID | 1, 1, 1, 2, 3, 1, 1, 1, 2, 3, 4, 1, 1, 1, 1, 1, 1, 1, 1, 2, 3, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1 |

**Section 3 — Exit 3 (MD 210), Exit 2 (I-295), WWB**

| Metric | Values (Direction of Travel →) |
|---|---|
| Speed | 6, 8, 9, 12, 14, 15, 17, 45, 57, 58, 58, 55, 47, 57 |
| Density | 119, 130, 108, 100, 90, 101, 90, 50, 34, 34, 34, 35, 43, 35 |
| LOS | F, F, F, F, F, F, F, F, D, D, D, D, E, E |
| Volume | 3067, 3044, 3725, 3701, 3700, 3089, 4682, 4582, 5840, 5835, 5837, 5789, 10008, 10032 |
| Lanes | 4, 3, 4, 3, 3, 2, 3, 2, 3, 3, 3, 3, 5, 5 |
| Length | 907, 581, 640, 2000, 598, 1132, 851, 1030, 2000, 2000, 1329, 2000, 1262 |
| LinkID | 117307, 117308, 117310, 117311, 117311, 118503, 118504, 118506, 118508, 118508, 118508, 118508, 44, 44 |
| SegmentID | 1, 1, 1, 1, 2, 1, 1, 1, 1, 2, 3, 4, 1, 2 |

00037834

2040 Alt-9 AM - I-270 NB Link Evaluation Results

**2040 Alt-9 AM / I-270 NB**

Exits (left to right): I-270 W Spur/495 | Exit 1 Democracy Blvd | Westlake Terrace | I-270 Spur | Exit 4 Montrose Rd | Exit 5 MD 189 | Exit 6 MD 28 | Exit 8 Shady Grove Rd

| Row | Values (Direction of Travel: →) |
|---|---|
| Speed | 57 58 62 62 64 63 63 62 64 64 64 64 64 63 64 64 63 61 63 61 60 61 61 59 59 59 59 59 59 59 58 58 58 59 |
| Density | 27 25 23 15 16 12 17 14 13 13 13 12 12 12 11 12 13 16 15 13 14 14 14 16 14 16 14 18 15 15 12 10 |
| LOS | D C C C B B B B B B B B B B A B B B B B B B A B B B B B B B B A |
| Volume | 7794 2902 2899 2878 2077 2218 2193 2536 2525 2523 2504 4751 4754 4752 4729 4747 4709 4366 4202 4919 4894 4831 4357 4987 4971 4957 4740 4125 4257 4351 4331 4324 4316 2999 |
| Lanes | 5 2 2 3 2 3 2 3 3 3 3 6 6 6 6 7 6 6 5 5 5 5 6 6 5 5 5 5 5 5 5 5 5 5 |
| Length | 1503 2000 1418 897 788 886 453 816 1169 730 1875 430 1464 1957 783 980 769 698 801 2000 2000 517 742 1343 526 657 425 789 598 1189 1474 1474 991 2000 |
| LinkID | 1118 495372 495372 232 234 235 237 134 241 242 243 274 275 738 739 280 2541643 428 742 289 289 251 743 300 744 304 305 316 745 2541654 320 741 747 327 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 2 1 1 1 1 1 1 1 1 1 1 |

Speed Color Scale (mph): 10 · 30 · 40 · 50 · 70

Exits (left to right): Exit 9 I-370 | Exit 10 MD 117 | Exit 11 MD 124 | Watkins Mill Rd | Exit 13 Middlebrook Rd | Exit 15 MD 118 | Exit 16 MD 27

| Row | Values (→) |
|---|---|
| Speed | 59 49 60 60 60 60 58 59 60 60 60 60 60 60 60 60 60 60 60 60 61 61 61 61 61 61 60 60 60 60 61 60 60 60 61 61 61 61 |
| Density | 10 12 7 7 7 8 9 10 10 10 11 11 11 11 11 11 11 13 13 13 13 13 11 12 12 13 13 10 12 13 13 12 12 10 13 |
| LOS | A B A A A A A A A A A A A A A A A B B B B B B B B B B B B B B B B B B A B |
| Volume | 2999 3470 1192 1179 1188 1768 3024 3040 3043 2597 2593 2593 2591 3264 3221 3245 3907 3906 3896 3862 3868 3524 3566 3149 3109 3106 2918 2401 2399 2839 2233 2249 2461 2436 |
| Lanes | 5 5 3 3 3 4 6 5 5 4 4 4 4 5 5 5 5 5 5 5 4 5 5 4 4 3 3 4 3 4 3 3 |
| Length | 118 441 1059 630 836 2000 531 843 1357 2000 2000 2000 1479 584 745 611 1112 2000 2000 725 763 636 672 865 676 821 1564 1084 527 1716 520 1157 771 687 |
| LinkID | 327 335 339 749 411 2541578 347 348 754 350 350 350 362 363 762 2430241 2430244 2430244 763 364 365 367 369 764 370 372 374 765 376 378 766 380 381 |
| SegmentID | 2 1 1 1 1 1 1 1 1 1 1 1 2 3 4 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 |

Exits (left to right): Exit 18 MD 121 | Exit 22 MD 109

| Row | Values (→) |
|---|---|
| Speed | 61 61 61 61 61 61 61 61 61 62 58 61 62 62 62 61 61 61 61 61 61 61 60 60 60 60 60 61 60 60 60 60 60 59 |
| Density | 10 14 14 14 14 14 14 14 11 10 13 13 13 13 13 19 19 19 19 19 19 19 18 13 18 19 19 19 19 19 19 19 |
| LOS | A B B B B B B B A A A B B B B C C C C C C C B C B C C C B C B C C C |
| Volume | 2544 2558 2570 2567 2563 2571 2576 2566 2563 1778 2351 2355 2346 2367 2358 2362 2359 2370 2360 2345 2357 2343 2343 2345 2344 2335 2332 2191 2266 2264 2271 2262 2263 2251 |
| Lanes | 4 3 3 3 3 3 3 3 4 5 4 4 3 3 2 2 2 2 2 2 2 2 2 3 3 3 3 3 |
| Length | 457 1044 2000 2000 2000 2000 718 756 736 920 211 877 400 1727 2000 1731 2000 905 482 2000 383 1176 2000 1202 1164 340 1049 291 1204 2000 2000 2000 |
| LinkID | 383 384 767 767 767 767 767 768 385 387 389 1001 390 391 392 272 272 272 392 394 394 395 396 396 750 397 399 401 402 771 771 771 |
| SegmentID | 1 1 1 2 3 4 1 1 1 1 1 1 1 2 1 2 3 2 1 1 1 1 2 1 2 1 1 1 1 2 3 4 |

Exits (left to right): Exit 26 MD 80 | Exit 31 MD 85

| Row | Values (→) |
|---|---|
| Speed | 59 59 59 59 59 59 58 55 59 56 56 60 63 63 63 63 63 63 63 63 63 63 62 62 62 62 62 57 63 61 63 |
| Density | 19 19 19 19 19 19 13 17 16 24 23 22 21 21 21 21 21 21 21 21 21 21 21 21 14 19 14 15 12 11 |
| LOS | C C C C C C B B C C C C C C C C C C C C C C C C C B B B B B |
| Volume | 2233 2231 2232 2236 2236 2226 2198 1999 2734 2722 2730 2717 2706 2701 2704 2690 2686 2655 2689 2693 2693 2672 2664 2655 2637 2651 2392 2361 1868 2908 2899 |
| Lanes | 2 2 2 2 2 2 2 3 3 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 3 3 2 3 2 4 |
| Length | 1502 2000 1497 2000 698 1279 214 773 615 868 2000 2000 2000 2000 1813 539 1225 391 2000 2000 2000 2000 178 1025 473 1416 241 945 1115 392 |
| LinkID | 771 412 412 446 446 783 403 405 407 408 784 784 784 784 784 1010 1017 1007 869 869 869 869 869 869 785 415 417 421 423 425 577 |
| SegmentID | 5 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 6 1 1 1 1 1 |



2040 Alt-9 AM - I-270 SB Link Evaluation Results

**2040 Alt 9 PM - I-495 OL Link Evaluation Results**

### Block 1 — WWB | Exit 2 (I-295) | Exit 3 (MD 210) | Exit 4 (MD 414)

| Metric | Values → |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 18, 21, 23, 50, 56, 56, 56, 58, 56, 56, 57, 58, 58, 58, 58, 57, 58, 58, 58, 58, 57, 53, 53, 53, 52, 53, 53, 53 |
| Density | 102, 90, 77, 35, 32, 31, 31, 21, 24, 24, 25, 25, 30, 29, 29, 40, 34, 27, 30, 30, 25, 28, 28, 26, 32, 33, 33, 34 |
| LOS | F, F, F, D, D, D, D, C, C, C, C, C, D, D, D, E, D, D, D, D, C, D, D, D, D, D, D, D |
| Volume | 9293, 9295, 5266, 5272, 5277, 5278, 3609, 3609, 2784, 2786, 4285, 4298, 3437, 6693, 7774, 7775, 7744, 7702, 6932, 6943, 7196, 6426, 6410, 6929, 6791, 6997, 7009, 7026 |
| Lanes | 5, 5, 3, 3, 3, 3, 2, 2, 3, 3, 3, 3, 4, 5, 4, 4, 5, 4, 4, 4, 5, 4, 4, 4, 4, 4, 4, 4 |
| Length | 2000, 2000, 2000, 2000, 2000, 195, 1182, 890, 1282, 1000, 1297, 1256, 824, 1314, 1054, 1042, 448, 914, 495, 1037, 428, 674, 410, 694, 2000, 2000, 1655, 906, 601, 711, 503 |
| LinkID | 1, 1, 218503, 218503, 218503, 218507, 218508, 218509, 318105, 318105, 217308, 217315, 217316, 971, 972, 217318, 216105, 973, 216107, 216110, 974, 216112, 216115, 979, 979, 979, 979, 980, 216114, 215901, 981 |
| SegmentID | 1, 1, 2, 1, 2, 3, 4, 1, 1, 2, 1, 2, 3, 1, 1, 2, 1, 1, 1, 2, 1, 1, 1, 1, 2, 3, 4, 5, 1, 1, 1, 1 |

**Speed Color Scale (mph):** 10 · 30 · 40 · 50 · 70

### Block 2 — Exit 7 (MD 5) | Exit 9 (MD 337) | Exit 11 (MD 4) | Exit 13 (Ritchie Marlboro Rd)

| Metric | Values → |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 53, 53, 53, 52, 51, 52, 53, 53, 53, 53, 35, 18, 43, 51, 52, 53, 53, 51, 52, 53, 53, 53, 51, 52, 52, 53, 53, 53, 53, 53, 50, 52, 53 |
| Density | 19, 23, 23, 21, 27, 27, 27, 26, 25, 25, 38, 72, 37, 32, 31, 26, 26, 26, 28, 28, 27, 35, 35, 34, 34, 34, 33, 27, 30, 30, 27, 35, 34, 33 |
| LOS | C, C, C, C, D, D, D, C, C, C, E, F, E, D, D, D, D, D, D, D, D, E, D, D, D, D, D, D, D, D, D, E, D, D |
| Volume | 5123, 4775, 4789, 5606, 5578, 5604, 5593, 5603, 5220, 5220, 5218, 6411, 6427, 6440, 6433, 5623, 5623, 6594, 5886, 5872, 7177, 7153, 7170, 7164, 7161, 7160, 7115, 7154, 6255, 6270, 7014, 7028, 7044, 7021 |
| Lanes | 5, 4, 4, 5, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4 |
| Length | 1083, 480, 634, 675, 794, 2000, 1486, 2000, 1592, 691, 785, 496, 1388, 717, 498, 448, 540, 549, 461, 1023, 2000, 922, 531, 937, 1003, 2000, 201 |
| LinkID | 215904, 215905, 982, 215907, 215908, 983, 983, 984, 214702, 214702, 214702, 213501, 213502, 985, 986, 212301, 992, 212303, 212305, 1003, 212307, 212308, 1004, 1004, 1004, 1004, 1005, 212309, 211206, 211206, 211212, 1006, 1006, 1020 |
| SegmentID | 1, 1, 1, 1, 1, 1, 2, 3, 1, 2, 3, 1, 2, 1, 2, 1, 2, 3, 1, 1, 1, 2, 1, 2, 1, 2, 1, 1, 1, 2, 1, 2, 1, 1 |

### Block 3 — Exit 15 (MD 214) | Exit 16 (Arena Dr) | Exit 17 (MD 202) | Exit 19 (US 50) | Exit 20 (MD 450)

| Metric | Values → |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 53, 53, 52, 53, 53, 50, 52, 52, 53, 53, 53, 53, 53, 52, 51, 52, 53, 57, 58, 58, 58, 58, 48, 56, 58, 57, 56, 56, 57, 58, 58 |
| Density | 26, 24, 30, 26, 27, 31, 25, 32, 32, 32, 21, 25, 32, 32, 32, 25, 20, 30, 29, 21, 23, 29, 36, 29, 29, 29, 28, 28 |
| LOS | D, C, C, D, D, D, C, D, D, D, C, C, D, D, D, C, C, C, C, C, C, C, C, D, D, D, C, C, C, B, C, C, C, C |
| Volume | 7046, 5479, 6376, 6379, 6845, 6844, 6431, 6456, 5045, 5043, 5026, 6617, 6595, 6630, 6621, 6632, 6626, 6577, 5873, 5834, 5319, 5317, 5276, 7044, 7139, 6100, 6014, 5757, 6545, 6545, 6546, 6528, 6532, 6546 |
| Lanes | 5, 4, 4, 4, 4, 4, 4, 4, 3, 3, 3, 5, 5, 5, 5, 5, 5, 5, 4, 4, 4, 4, 4, 5, 5, 4, 4, 4, 4, 4, 4, 4, 4, 4 |
| Length | 1282, 1142, 804, 696, 1370, 1318, 634, 1492, 2000, 987, 959, 461, 987, 575, 322, 1023, 326, 1024, 2000, 1520, 763, 989, 571, 1393, 714, 276, 949, 1024, 484, 2000, 2000, 2000 |
| LinkID | 211214, 210903, 210905, 210906, 210909, 1022, 209703, 209704, 209710, 209710, 209710, 208515, 208516, 1023, 326, 326, 1024, 208518, 207302, 207303, 207305, 207305, 1025, 207306, 207307, 206101, 206102, 206104, 206108, 206109, 1027, 1027, 1027 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 3, 1, 2, 1, 1, 2, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 2, 3, 4 |

### Block 4 — Exit 22 (MD 295) | Exit 23 (MD 201) | Exit 25 (US 1) | Exit 27 (I-95)

| Metric | Values → |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 58, 58, 53, 51, 51, 50, 52, 52, 52, 53, 53, 53, 53, 53, 53, 50, 51, 54, 53, 55, 51, 53, 57, 57, 57, 58, 58, 58, 53, 53, 53, 53 |
| Density | 28, 22, 26, 25, 26, 33, 32, 32, 28, 30, 29, 27, 27, 23, 28, 29, 30, 33, 21, 36, 35, 29, 28, 23, 25, 18, 22, 22, 24, 24, 24, 26 |
| LOS | D, C, C, C, C, D, D, D, D, D, D, D, C, D, D, D, D, D, C, E, D, D, C, C, C, B, C, C, C, C, C, C |
| Volume | 6527, 6431, 5437, 5434, 6717, 6663, 6608, 7219, 6244, 6215, 7076, 7126, 7373, 7347, 7381, 6980, 7649, 7616, 7630, 6565, 6500, 7339, 8117, 8124, 8109, 5128, 5078, 5115, 5177, 5156, 7482, 7517, 7505, 6848 |
| Lanes | 5, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 5, 5, 4, 4, 5, 6, 6, 6, 5, 5, 5, 5, 5, 6, 6, 6, 5 |
| Length | 889, 603, 553, 533, 437, 498, 700, 577, 577, 280, 434, 995, 461, 987, 1090, 1980, 1224, 1251, 249, 957, 1109, 1517, 490, 825, 1506, 839, 1489, 806 |
| LinkID | 206110, 206110, 205903, 1030, 205905, 205907, 1031, 205909, 204704, 1032, 204706, 204707, 204709, 204710, 1033, 2530009, 203501, 1034, 1035, 202036, 202038, 202311, 1035, 1038, 201103, 201103, 201104, 201105, 1039, 201106, 1040, 1042, 201107 |
| SegmentID | 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 2, 1, 1, 2, 1, 1, 2, 1, 2, 3, 4, 1, 1, 1, 1 |

00037837

**2040 Alt 9 PM — I-495 OL**

### Section 1 — Exit 28 (MD 650), Exit 29 (MD 193), Exit 30 (US 29), Exit 31 (MD 97)

| Metric | Values (Direction of Travel →) |
|---|---|
| Speed | 53 51 52 53 51 52 51 50 53 53 53 53 51 29 44 52 51 52 47 49 52 52 53 53 54 53 46 46 50 51 53 53 53 |
| Density | 26 24 25 25 23 28 29 36 34 27 30 30 28 49 39 34 34 30 40 38 36 36 28 30 29 24 33 41 38 37 36 30 30 |
| LOS | C C C C C D D D D D D D D F E D D D E E E E D D D C E E E E E D D |
| Volume | 6797 7345 6516 6551 7038 7227 7224 7215 7231 7226 6412 6402 7141 7144 6905 6945 6967 7628 7476 7486 7336 7460 7492 6257 6277 6250 7612 7587 7630 7627 7587 7602 6401 6376 |
| Lanes | 5 6 5 5 5 5 5 5 4 5 4 4 4 5 5 4 4 4 5 4 4 4 4 5 5 5 4 4 4 4 4 4 4 4 |
| Length | 502 440 502 282 353 1133 1612 1881 1178 290 768 700 796 1049 1050 267 830 785 702 2000 797 1092 447 706 491 956 536 2000 1803 1056 309 1642 |
| LinkID | 1043 7404 2000824 1046 7405 7409 1044 7407 1047 2000762 2000759 2000753 2000752 1049 1050 515 267 830 495302 495303 495304 495305 1051 1051 1053 7024 7026 7028 7029 7031 495316 1055 1055 1055 1336 1056 1970012 495339 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 2 3 1 1 |

### Section 2 — Exit 33 (MD 185), Exit 34 (MD 355), Exit 36 (MD 187), I-270 W Spur, Exit 39 (MD 190)

| Metric | Values (Direction of Travel →) |
|---|---|
| Speed | 52 53 53 51 46 48 52 52 53 53 53 51 49 53 53 53 53 53 53 53 53 51 46 44 49 53 53 54 54 54 52 |
| Density | 28 34 29 37 41 40 37 37 29 30 23 21 26 26 26 19 25 23 22 30 30 30 35 36 24 26 26 25 21 24 27 27 28 |
| LOS | D D D E E E E E C D D D D D D C D C C D D D E E C D D C C D D D |
| Volume | 7207 7189 7631 7666 7665 7647 7616 7651 7625 6432 3654 4164 4176 4179 4176 4080 4048 3740 4755 4791 4778 4780 4782 4797 6887 6862 6868 6866 6754 6868 6382 5894 5900 7271 |
| Lanes | 5 4 5 4 4 4 3 3 4 4 3 3 4 3 3 4 3 3 3 3 3 3 3 6 5 5 5 6 5 5 6 4 4 |
| Length | 752 733 981 503 1240 2000 72 1034 386 1589 284 907 487 893 1176 325 2000 31 402 1081 2000 2000 2000 1642 551 937 2000 655 442 1021 1587 2000 575 1737 |
| LinkID | 1953310 1953311 1953312 1953313 1058 1247 1 1249 1248 1249 1251 1273 1276 1060 1061 1272 1275 1275 1274 495373 1063 1063 1063 1063 495375 495392 1064 1064 1066 495408 495407 495406 495401 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 |

### Section 3 — Exit 41 (Clara Barton Pkwy / American Legion Bridge), Exit 43 (GW Memorial Pkwy), Exit 44 (VA 193)

| Metric | Values (Direction of Travel →) |
|---|---|
| Speed | 53 54 53 51 46 51 53 53 53 53 54 53 53 53 |
| Density | 34 27 30 25 35 30 27 26 26 23 29 26 32 |
| LOS | D D D C E D D D D C D D C D |
| Volume | 7271 7282 6415 6399 6447 7826 5627 5629 5637 5631 6078 6069 6764 6786 |
| Lanes | 4 5 4 5 4 4 4 4 5 4 5 4 |
| Length | 1466 999 843 931 1715 1529 320 1385 2000 1725 732 1051 1414 601 |
| LinkID | 495415 2541579 1067 495416 495417 495418 11138 1069 2530014 2530014 1083 1084 1101 1114 |
| SegmentID | 1 1 1 1 1 1 1 3 2 1 1 1 1 1 |

00037838

**2040 Alt 9 PM - I-495 IL Link Evaluation Results**

3E+06

**2040 Alt 9 PM / I-495 IL**

### Section 1 — Exit 44 (VA 193), Exit 43 (GW Memorial Pkwy), Bridge (American Legion), Exit 41 (Clara Barton Pkwy), Exit 39 (MD 190), I-270 W Spur, Exit 36 (MD 187)

| Metric | Values | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | End |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | | → |
| Speed | 59 | 58 | 58 | 58 | 58 | 57 | 56 | 56 | 54 | 54 | 55 | 47 | 39 | 25 | 20 | 20 | 22 | 18 | 17 | 15 | 12 | 11 | 13 | 14 | 9 | 9 | 9 | 9 | 10 | 10 | 8 | | | | 11 |
| Density | 23 | 19 | 19 | 22 | 22 | 22 | 22 | 22 | 28 | 29 | 29 | 28 | 33 | 40 | 50 | 61 | 70 | 77 | 73 | 78 | 105 | 115 | 120 | 88 | 102 | 106 | 101 | 99 | 139 | 139 | 139 | 139 | 135 | 100 | 144 | 31 |
| LOS | C | C | C | C | C | C | C | C | D | D | D | D | D | E | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | D |
| Volume | 5430 | 5414 | 5414 | 5060 | 5066 | 6321 | 6305 | 6242 | 6174 | 6075 | 7649 | 6208 | 6214 | 6075 | 7024 | 6897 | 6765 | 6724 | 6110 | 6854 | 6519 | 7018 | 6890 | 6988 | 7006 | 7037 | 3940 | 3948 | 3940 | 3911 | 3900 | 3867 | 3483 | | | 1364 |
| Lanes | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | | 2 |
| Length | 2000 | 1499 | 1499 | 2000 | 93 | 1457 | 1556 | 642 | 679 | 466 | 602 | 477 | 685 | 1486 | 775 | 989 | 2000 | 1045 | 395 | 1944 | 1491 | 616 | 1108 | 391 | 1767 | 724 | 1508 | 2000 | 2000 | 1582 | 1174 | 303 | 1996 | | | 399 |
| LinkID | 1100 | 1037 | 1037 | 495411 | 495411 | 1084 | 1054 | 1080 | 1079 | 1113 | 1077 | 495412 | 1062 | 495413 | 1057 | 495414 | 2541577 | 1115 | 495402 | 495403 | 495404 | 1116 | 495405 | 495409 | 1117 | 495391 | 1118 | 495391 | 495371 | 495371 | 495371 | 1119 | 1263 | 1270 | | 2541495 |
| SegmentID | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 |

**Speed Color Scale (mph):** 10 — 30 — 40 — 50 — 70

### Section 2 — Exit 34 (MD 355), Exit 33 (MD 185), Exit 31 (MD 97)

| Metric | Values |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 8 8 9 11 14 10 11 13 15 15 17 18 17 16 14 12 15 15 24 23 28 23 23 21 19 16 16 14 16 24 31 29 25 25 |
| Density | 108 108 131 114 131 121 105 111 114 97 92 80 82 103 101 101 81 82 70 68 66 71 90 105 102 99 100 66 65 54 73 70 |
| LOS | F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F |
| Volume | 3508 3508 3488 3533 3191 5322 6578 6680 6651 6610 6599 6602 6639 6620 6254 6256 7744 7738 7620 7667 7617 7545 7529 6670 6687 6702 8000 7875 8027 7978 7941 7355 7052 |
| Lanes | 4 4 3 3 3 5 4 5 5 5 5 5 5 5 4 4 5 5 5 5 4 4 4 5 5 5 5 5 5 4 4 3 3 |
| Length | 438 438 655 1105 1490 1944 514 1013 998 521 1600 252 526 658 913 228 788 1632 2000 163 2000 1753 2000 47 834 411 323 1125 454 1034 2000 1238 243 518 |
| LinkID | 1271 1271 1257 1121 1258 1250 1260 1261 1120 1262 495332 1122 495332 495334 495335 495336 495317 495317 2000003 2000003 7015 7015 7017 7019 7021 7023 1953113 1124 2541504 1125 1990014 495307 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 |

### Section 3 — Exit 30 (US 29), Exit 29 (MD 193), Exit 28 (MD 650), Exit 27 (I-95), Exit 25 (US 1)

| Metric | Values |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 25 23 23 17 17 16 17 15 26 30 40 51 52 53 53 50 47 47 53 53 52 52 52 52 53 53 53 54 53 49 45 44 47 50 |
| Density | 73 80 80 89 100 86 99 103 74 66 48 39 30 34 34 32 40 40 32 32 28 28 24 30 29 28 23 28 28 30 41 43 39 30 |
| LOS | F F F F F F F F F F E D D D D D D D E E D D C D D D D D D D E E E D |
| Volume | 7132 7326 7276 7571 6796 6785 6835 7832 7836 7835 7817 7823 7822 7257 7282 7979 7530 7539 8445 8420 5809 5840 6258 6280 6233 4499 6030 6013 6020 7481 7426 7496 7410 7480 |
| Lanes | 4 4 4 4 4 4 4 4 4 4 4 5 5 5 5 4 5 5 4 4 5 5 4 4 4 3 5 4 4 5 4 4 4 4 |
| Length | 268 491 512 1554 785 422 765 283 1222 2000 1068 1127 346 339 505 457 500 1047 1493 1492 1028 536 347 2000 140 1527 1464 2000 1607 668 846 610 481 1016 |
| LinkID | 495308 495309 1127 495295 2100087 2000197 2000764 2000770 2000771 1129 1129 1130 7410 2201100 1131 7412 101100 101101 101111 1128 101104 1138 101106 101107 1137 101110 101301 102301 102311 102313 1135 1136 102314 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 2 1 1 1 1 1 1 1 1 |

### Section 4 — Exit 24 (Greenbelt Metro Station), Exit 23 (MD 201), Exit 22 (MD 295), Exit 20 (MD 450), Exit 19 (US 50)

| Metric | Values |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 51 52 52 53 53 51 50 46 46 52 53 52 50 53 52 52 51 51 51 52 52 45 48 52 53 52 53 53 51 48 48 |
| Density | 35 31 28 27 28 26 33 32 40 28 30 31 29 35 34 27 35 34 35 35 35 27 31 34 40 29 28 23 27 24 31 |
| LOS | D D D D D C D D E D D D D D D C E D D D D D E D E D D C D C D |
| Volume | 7072 6354 7191 7164 5880 6626 6583 7372 7352 7310 6391 6406 7509 7089 7062 7147 7124 7143 7165 7172 7180 7163 6994 6419 7671 7646 7659 6011 6014 5627 5625 7411 7405 7409 |
| Lanes | 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 |
| Length | 2000 23 1042 442 1150 761 810 734 928 447 512 745 706 2000 2000 1629 1217 263 1180 915 1358 1369 213 2000 603 1423 754 2000 |
| LinkID | 103501 103501 1139 103502 104704 104707 104709 104710 104711 105902 1140 105904 105906 1141 105908 105909 1142 1142 1142 1143 105910 106105 106108 106109 106110 106110 107301 107302 107307 107309 1144 107311 |
| SegmentID | 1 2 1 1 1 1 1 1 1 1 1 2 1 1 2 3 4 1 1 1 1 2 1 1 1 1 2 1 1 1 |

00037839

**2040 Alt 9 PM — I-495 IL**

**Direction of Travel: →**

**Segment 1 — Exit 16 (Arena Dr), Exit 15 (MD 214), Exit 13 (Ritchie Marlboro Rd), Exit 11 (MD 4)**

| Metric | Values |
|---|---|
| Speed | 49, 52, 52, 52, 52, 52, 48, 51, 51, 48, 48, 51, 52, 49, 51, 51, 51, 53, 53, 53, 53, 52, 51, 50, 53, 53, 53, 50, 52, 52, 52, 53 |
| Density | 37, 29, 28, 30, 30, 30, 33, 27, 27, 28, 32, 24, 27, 28, 34, 33, 33, 26, 25, 25, 24, 29, 29, 30, 30, 31, 26, 26, 25, 25, 25, 23, 29, 28 |
| LOS | E, D, D, D, D, D, D, D, D, D, D, C, D, D, D, D, D, C, C, C, C, D, D, D, D, D, C, C, C, C, C, C, D, D |
| Volume | 7370, 7392, 7431, 4706, 4720, 4711, 6288, 6833, 6840, 6837, 6145, 6148, 5552, 6781, 6787, 6790, 6712, 6788, 5214, 5211, 6214, 6209, 6201, 6210, 6212, 5488, 5479, 6296, 5254, 5215, 5998, 5989, 5995 |
| Lanes | 4, 5, 4, 3, 3, 3, 4, 5, 5, 5, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 5, 4, 4, 5, 4, 5 |
| Length | 190, 855, 1495, 2000, 2000, 1908, 1069, 1470, 249, 1490, 1056, 986, 1397, 2000, 997, 2000, 1053, 1469, 2000, 2000, 761, 1366, 456, 479, 560, 505, 526, 1147, 344, 1293 |
| LinkID | 107311, 107312, 1145, 108500, 108500, 108500, 109704, 109707, 1146, 1148, 110904, 110905, 110907, 110913, 1147, 1147, 1149, 110915, 111105, 111105, 111111, 111112, 111112, 111112, 1150, 112301, 1151, 112303, 112305, 1152, 112307, 112308, 1153 |
| SegmentID | 2, 1, 1, 1, 2, 3, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 2, 3, 4, 1, 1, 1, 1, 1 |

**Segment 2 — Exit 9 (MD 337), Exit 7 (MD 5), Exit 4 (MD 414)**

| Metric | Values |
|---|---|
| Speed | 53, 53, 61, 63, 63, 62, 62, 61, 61, 63, 63, 63, 63, 63, 63, 63, 63, 63, 63, 63, 62, 63, 63, 63, 62, 61, 60, 60, 63 |
| Density | 28, 23, 22, 22, 22, 19, 25, 25, 25, 19, 19, 16, 16, 19, 17, 21, 19, 24, 24, 24, 24, 19, 22, 22, 19, 20, 20, 18, 22, 23, 31, 20, 19 |
| LOS | D, C, C, C, C, C, C, C, C, C, B, B, B, C, B, C, C, C, C, C, C, C, C, C, C, C, C, B, C, C, D, C, C |
| Volume | 5973, 5963, 5456, 5467, 5450, 6006, 6039, 6040, 6032, 6032, 6027, 3927, 4889, 4908, 5244, 5275, 5892, 5968, 5954, 5960, 5954, 5920, 5917, 5514, 5466, 5877, 5052, 5038, 5496, 5526, 5431, 3726, 3744, 2427 |
| Lanes | 4, 5, 4, 4, 4, 4, 4, 4, 4, 4, 4, 5, 4, 4, 5, 5, 4, 4, 4, 4, 4, 4, 4, 5, 4, 4, 5, 4, 4, 4, 2, 3, 2 |
| Length | 896, 625, 2000, 2000, 770, 663, 810, 2000, 681, 757, 1486, 1142, 789, 703, 680, 1827, 799, 2000, 2000, 2000, 708, 860, 617, 1155, 507, 909, 508, 589, 349, 2000, 55, 1054, 1707, 1386 |
| LinkID | 1154, 112309, 113503, 113503, 114701, 114702, 1155, 1155, 114703, 1157, 115905, 115910, 115911, 115913, 115914, 1158, 2541545, 2541545, 2541545, 2541545, 1159, 115915, 116102, 1161, 116104, 116106, 1162, 116108, 116109, 116110, 116111, 117305 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 2, 3, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 2, 1, 1, 1 |

**Segment 3 — Exit 3 (MD 210), Exit 2 (I-295), WWB**

| Metric | Values |
|---|---|
| Speed | 59, 60, 58, 57, 57, 52, 25, 41, 48, 53, 53, 53, 56, 56 |
| Density | 13, 17, 15, 20, 20, 30, 61, 52, 43, 40, 40, 39, 30, 30 |
| LOS | B, B, B, C, C, D, F, F, E, E, E, D, D, D |
| Volume | 3069, 3051, 3492, 3481, 3486, 3070, 4627, 4277, 6278, 6275, 6260, 6215, 8334, 8339 |
| Lanes | 4, 3, 4, 3, 3, 2, 3, 2, 3, 3, 3, 3, 5, 5 |
| Length | 907, 581, 640, 2000, 598, 1132, 851, 1030, 2000, 2000, 1329, 2000, 1262 |
| LinkID | 117307, 117308, 117310, 117311, 117311, 118503, 118504, 118506, 118508, 118508, 118508, 118508, 44, 44 |
| SegmentID | 1, 1, 1, 1, 1, 2, 1, 1, 1, 2, 3, 4, 1, 2 |

00037840

**2040 Alt 9 PM - I-270 NB Link Evaluation Results**

*2040 Alt 9 PM / I-270 NB*

### Segment 1 — Exits: I-270 W Spur/I-495, Exit 1 Democracy Blvd, Westlake Terrace, I-270 Spur, Exit 4 Montrose Rd, Exit 5 MD 189, Exit 6 MD 28

| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 14 | 52 | 53 | 55 | 54 | 53 | 53 | 52 | 53 | 54 | 53 | 54 | 54 | 54 | 53 | 53 | 51 | 52 | 53 | 52 | 52 | 53 | 53 | 49 | 51 | 52 | 53 | 52 | 52 | 51 | 46 | 40 | 35 | 32 |
| Density | 99 | 29 | 28 | 18 | 24 | 19 | 28 | 27 | 27 | 27 | 29 | 29 | 29 | 29 | 28 | 33 | 38 | 37 | 37 | 34 | 34 | 33 | 33 | 37 | 33 | 30 | 37 | 41 | 45 | 42 | 40 | | | |
| LOS | F | D | D | C | C | C | D | D | D | D | D | D | D | D | D | D | E | E | E | D | D | D | D | E | D | D | E | E | F | E | E | | | |
| Volume | 7037 | 3037 | 3035 | 3027 | 2624 | 3016 | 3000 | 4293 | 4280 | 4290 | 4305 | 9330 | 9361 | 9348 | 9331 | 9323 | 9322 | 8822 | 8683 | 9798 | 9767 | 9762 | 9126 | 10092 | 10117 | 10112 | 9829 | 8624 | 9438 | 9308 | 9108 | 8906 | 8729 | |
| Lanes | 5 | 2 | 2 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 6 | 6 | 6 | 6 | 7 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 7 | |
| Length | 1508 | 2000 | 1339 | 894 | 788 | 886 | 450 | 793 | 1166 | 705 | 1845 | 431 | 1520 | 1204 | 1533 | 999 | 769 | 702 | 531 | 2000 | 1343 | 799 | 690 | 1389 | 530 | 634 | 406 | 872 | 598 | 2000 | 1459 | 1474 | 998 | 515 |
| LinkID | 1118 | 495372 | 495372 | 232 | 234 | 235 | 237 | 134 | 241 | 242 | 243 | 274 | 275 | 738 | 739 | 280 | 2541645 | 428 | 742 | 289 | 289 | 251 | 743 | 300 | 744 | 304 | 305 | 316 | 745 | 2541606 | 320 | 741 | 747 | 2541659 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**Speed Color Scale (mph):** 10 — 30 — 40 — 50 — 70

### Segment 2 — Exits: Exit 8 Shady Grove Rd, Exit 9 I-370, Exit 10 MD 117, Exit 11 MD 124, Watkins Mill Rd, Exit 13 Middlebrook Rd, Exit 15 MD 118, Exit 16 MD 27

| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 29 | 20 | 20 | 17 | 15 | 13 | 12 | 16 | 17 | 17 | 15 | 14 | 14 | 13 | 13 | 13 | 15 | 12 | 12 | 12 | 15 | 14 | 14 | 14 | 14 | 18 | 21 | 20 | 17 | 16 | 15 | 15 | 16 | |
| Density | 50 | 69 | 58 | 65 | 80 | 86 | 81 | 73 | 66 | 80 | 88 | 90 | 89 | 90 | 94 | 100 | 111 | 118 | 117 | 93 | 78 | 91 | 88 | 104 | 102 | 69 | 75 | 77 | 78 | 76 | 89 | 76 | 91 | |
| LOS | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | |
| Volume | 7239 | 8333 | 3431 | 3368 | 4648 | 4502 | 5855 | 5806 | 5740 | 5288 | 5184 | 5132 | 5152 | 6048 | 6020 | 5985 | 6890 | 6846 | 6820 | 6707 | 6679 | 6243 | 6310 | 5655 | 5632 | 5605 | 5290 | 4744 | 4734 | 5305 | 4196 | 4193 | 4498 | 4431 |
| Lanes | 5 | 6 | 3 | 3 | 4 | 4 | 6 | 5 | 5 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 |
| Length | 726 | 481 | 1026 | 634 | 2000 | 749 | 531 | 843 | 1357 | 2000 | 2000 | 2000 | 1479 | 584 | 913 | 444 | 1112 | 258 | 2000 | 725 | 763 | 636 | 665 | 872 | 672 | 820 | 1561 | 1090 | 527 | 1717 | 520 | 1157 | 771 | 687 |
| LinkID | 323 | 336 | 339 | 749 | 411 | 411 | 347 | 348 | 754 | 350 | 350 | 350 | 362 | 363 | 363 | 762 | 2430241 | 2430244 | 10040808 | 763 | 364 | 365 | 367 | 369 | 764 | 370 | 372 | 374 | 765 | 376 | 378 | 766 | 380 | 381 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

### Segment 3 — Exits: Exit 18 MD 121, Exit 22 MD 109

| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 16 | 17 | 18 | 18 | 18 | 18 | 17 | 18 | 15 | 12 | 12 | 12 | 11 | 11 | 12 | 21 | 42 | 51 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 53 | 53 | 50 | 51 | 52 | 52 | 52 | 52 |
| Density | 71 | 90 | 88 | 86 | 89 | 88 | 91 | 87 | 76 | 104 | 86 | 89 | 124 | 130 | 119 | 68 | 50 | 41 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 41 | 26 | 38 | 28 | 41 | 40 | 40 | 40 | 40 |
| LOS | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | E | E | E | E | E | E | E | E | E | D | E | E | E | E | E | E | E |
| Volume | 4602 | 4604 | 4651 | 4706 | 4673 | 4640 | 4617 | 4599 | 4583 | 3764 | 4175 | 4190 | 4167 | 4204 | 4210 | 4218 | 4202 | 4215 | 4205 | 4184 | 4226 | 4205 | 4206 | 4215 | 4224 | 4210 | 4211 | 4005 | 4186 | 4176 | 4186 | 4188 | 4195 | 4198 |
| Lanes | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Length | 457 | 1044 | 2000 | 2000 | 2000 | 2000 | 718 | 756 | 920 | 211 | 877 | 400 | 1727 | 889 | 411 | 2000 | 1731 | 2000 | 905 | 482 | 2000 | 383 | 1176 | 1164 | 340 | 1049 | 291 | 1204 | 2000 | 2000 | 2000 | 2000 | 2000 | 2000 |
| LinkID | 383 | 384 | 767 | 767 | 767 | 767 | 767 | 768 | 385 | 387 | 389 | 1001 | 390 | 769 | 391 | 272 | 272 | 272 | 392 | 394 | 394 | 395 | 396 | 396 | 750 | 397 | 399 | 401 | 402 | 771 | 771 | 771 | | |
| SegmentID | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | |

### Segment 4 — Exits: Exit 26 MD 80, Exit 31 MD 85

| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 52 | 52 | 52 | 52 | 52 | 52 | 50 | 41 | 30 | 44 | 50 | 50 | 50 | 50 | 50 | 51 | 51 | 50 | 50 | 51 | 51 | 50 | 50 | 48 | 50 | 52 | 53 | 52 | 53 | 53 | 53 |
| Density | 40 | 40 | 40 | 40 | 40 | 41 | 28 | 50 | 41 | 49 | 53 | 44 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 44 | 43 | 43 | 43 | 44 | 45 | 44 | 27 | 38 | 25 | 34 | 26 | 25 |
| LOS | E | E | E | E | E | E | D | E | F | E | F | E | E | E | E | E | E | E | E | E | E | E | E | E | E | E | D | E | C | D | C | C |
| Volume | 4194 | 4197 | 4186 | 4196 | 4200 | 4185 | 4130 | 3621 | 4337 | 4317 | 4338 | 4336 | 4338 | 4337 | 4340 | 4326 | 4333 | 4292 | 4351 | 4359 | 4361 | 4353 | 4350 | 4355 | 4336 | 4352 | 3994 | 3940 | 3565 | 5370 | 5364 |
| Lanes | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 |
| Length | 1502 | 2000 | 1497 | 2000 | 698 | 1279 | 214 | 773 | 615 | 868 | 2000 | 2000 | 2000 | 2000 | 1813 | 539 | 1225 | 391 | 2000 | 2000 | 2000 | 178 | 1025 | 473 | 1416 | 241 | 945 | 1115 | 392 | | |
| LinkID | 771 | 412 | 412 | 446 | 784 | 783 | 403 | 405 | 407 | 408 | 784 | 784 | 784 | 784 | 784 | 1010 | 1017 | 1007 | 869 | 869 | 869 | 869 | 869 | 785 | 415 | 417 | 421 | 423 | 425 | 577 | |
| SegmentID | 5 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 5 | 1 | 1 | 1 | 2 | 3 | 4 | | | |



2040 Alt 9 PM - I-270 SB Link Evaluation Results

**2040 Alt-10 AM - I-495 OL Link Evaluation Results**

## Section 1 — WWB, Exit 2 (I-295), Exit 3 (MD 210), Exit 4 (MD 414)

Direction of Travel: → (all)

| Metric | Values |
|---|---|
| Speed | 16 15 23 51 56 57 59 59 59 59 59 59 59 59 58 59 59 59 58 59 59 54 53 53 53 53 53 53 53 53 |
| Density | 102 108 77 34 31 31 21 14 16 16 15 15 18 18 17 22 21 17 20 20 18 20 20 19 24 24 24 24 21 17 17 17 |
| LOS | F F F D D D C B B B B B C C B C C B C C B C C C C C C C C B B B |
| Volume | 8183 8014 5249 5260 5263 5256 2407 2408 1918 1921 2599 2601 2142 4327 5066 5077 5072 5047 4819 4836 5226 4717 4712 5108 5005 5146 5144 5149 5113 4533 4527 4507 3717 3684 |
| Lanes | 5 5 3 3 3 2 2 3 2 2 3 3 4 4 4 4 5 4 4 4 4 4 4 4 4 4 4 4 4 4 |
| Length | 2000 2000 2000 2000 2000 195 1182 890 2000 1282 2000 1297 1256 824 1314 1054 1042 448 914 495 674 410 694 1037 428 2000 1655 912 602 710 514 |
| LinkID | 1 1 218503 218503 218503 218503 218508 218509 318105 318105 217308 217315 217316 971 972 217318 216105 973 216107 216110 974 216112 216115 979 979 979 979 979 980 216114 215901 981 |
| SegmentID | 1 2 1 2 3 4 1 1 1 2 1 1 1 1 1 1 1 1 1 1 1 2 1 1 2 1 1 1 1 1 1 1 |

**Speed Color Scale (mph):** 10 30 40 50 70

## Section 2 — Exit 7 (MD 5), Exit 9 (MD 337), Exit 11 (MD 4), Exit 13 (Ritchie Marlboro Rd)

Direction of Travel: → (all)

| Metric | Values |
|---|---|
| Speed | 29 53 54 54 54 55 54 54 55 55 55 52 52 55 55 56 56 52 54 56 54 53 58 58 57 57 57 57 58 56 55 57 57 |
| Density | 28 16 17 19 23 23 23 23 20 20 21 21 27 25 25 23 22 23 25 31 29 29 29 29 23 25 25 25 32 31 30 |
| LOS | D B B C C C C C C C C C C C C C C C C D D D D D C C C C D D D |
| Volume | 4013 3501 3624 4990 4946 4993 4995 4983 4339 4339 4338 5532 5604 5566 5598 5084 5085 5812 5137 5135 6623 6615 6651 6665 6684 6684 6642 6655 5877 5891 7084 7086 7066 6915 |
| Lanes | 5 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 |
| Length | 1080 495 659 677 798 2000 1497 2000 1589 712 783 514 1391 727 497 445 549 549 462 1023 501 576 1391 716 276 949 1041 440 2000 1038 208 |
| LinkID | 215904 215905 982 215907 215908 983 983 984 214702 214702 214702 213501 213502 985 986 212301 992 212303 212305 1003 212307 212308 1004 1004 1004 1004 505 944 212309 211206 211206 211212 1006 1006 1020 |
| SegmentID | 1 1 1 1 1 1 2 1 1 2 3 1 2 1 1 1 1 1 1 1 2 1 1 2 1 1 1 2 1 1 2 1 |

## Section 3 — Exit 15 (MD 214), Exit 16 (Arena Dr), Exit 17 (MD 202), Exit 19 (US 50), Exit 20 (MD 450)

Direction of Travel: → (all)

| Metric | Values |
|---|---|
| Speed | 59 59 57 58 58 56 57 59 57 58 58 60 59 59 54 57 58 60 57 58 58 58 58 60 58 59 57 54 58 59 59 57 |
| Density | 22 25 23 29 25 26 28 22 29 25 28 19 24 24 33 30 30 23 29 22 24 24 20 26 29 23 28 35 32 32 32 33 |
| LOS | C C C D C C D C D C D C C C D D D C D C C C C C D C D D D D D D |
| Volume | 7049 5845 6571 6595 7181 7194 6390 6479 4841 4823 6945 7041 7047 7022 6957 7042 7032 6535 6518 5571 5571 5536 7307 7449 6745 6663 6526 7527 7492 7514 7529 7522 7512 |
| Lanes | 4 4 4 4 4 4 4 3 3 3 6 5 5 5 5 6 5 5 5 5 4 4 4 4 4 4 4 4 4 4 |
| Length | 1288 1155 805 737 1300 1328 646 1500 2000 993 1003 493 720 2000 1537 793 705 785 562 2000 273 501 576 1391 716 276 949 1041 440 2000 2000 2000 |
| LinkID | 211214 210903 210905 210906 210909 1022 209703 209704 209710 209710 208515 208516 1023 326 326 1024 208518 207302 207303 207305 207305 1025 207306 207307 206101 206102 206104 206108 206109 1027 1027 1027 |
| SegmentID | 1 1 1 1 1 1 1 1 1 2 1 1 1 1 1 1 1 1 1 1 2 1 1 1 1 1 1 1 1 2 3 4 |

## Section 4 — Exit 22 (MD 295), Exit 23 (MD 201), Exit 25 (US 1), Exit 27 (I-95)

Direction of Travel: → (all)

| Metric | Values |
|---|---|
| Speed | 58 57 53 53 52 52 53 51 52 59 57 55 55 54 54 55 55 53 58 57 57 58 58 58 59 59 59 58 58 53 53 53 |
| Density | 32 26 29 29 27 29 33 29 27 26 21 19 23 23 29 22 28 28 21 18 16 16 16 14 14 12 15 15 19 20 19 21 |
| LOS | D D D D D D D D D C C B C C D C D D C B B B B B B B B B C C C C |
| Volume | 7478 7489 6119 6119 7044 6637 6990 7376 5626 5565 6020 6063 6253 6220 6198 6028 6361 6367 6372 4896 4829 5280 5740 5685 5674 3358 3295 3461 3473 3462 6137 6170 6162 5497 |
| Lanes | 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 |
| Length | 903 583 562 541 439 493 685 1823 571 829 434 995 1102 1980 1225 1251 249 950 1128 1517 490 825 1506 839 1509 806 |
| LinkID | 1029 206110 205903 1030 205905 205907 1031 205909 204704 1032 204706 204707 204709 204710 1033 2530009 203501 1034 1036 20020 202306 202308 202311 1035 1038 201103 201103 201104 201105 1039 201106 1040 1042 201107 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 2 1 1 1 2 1 1 1 1 1 |

**2040 Alt-10 AM  I-495 OL**

### Exits 28 (MD 650), 29 (MD 193), 30 (US 29), 31 (MD 97) — Direction of Travel →

| Metric | Values |
|---|---|
| Speed | 53, 50, 52, 53, 53, 53, 53, 52, 53, 53, 53, 50, 44, 48, 53, 52, 52, 49, 52, 53, 53, 50, 36, 22, 11, 18, 32, 31, 41, 51, 52, 53 |
| Density | 21, 20, 21, 19, 17, 21, 21, 27, 27, 21, 24, 24, 25, 28, 32, 29, 29, 27, 35, 34, 33, 33, 26, 33, 45, 74, 120, 90, 64, 67, 49, 40, 31, 30 |
| LOS | C, C, C, C, B, C, C, D, D, C, C, C, C, D, D, D, D, D, D, D, D, D, D, D, F, F, F, F, F, F, F, E, D, D |
| Volume | 5474, 5868, 5148, 5150, 5422, 5528, 5596, 5595, 5605, 5603, 5124, 5097, 6162, 6175, 6207, 6202, 5981, 7001, 6869, 7005, 6902, 7019, 7045, 6560, 6561, 6583, 8202, 8151, 8166, 8194, 8124, 8177, 6493, 6476 |
| Lanes | 5, 6, 5, 5, 6, 5, 5, 5, 4, 5, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 6, 5, 5, 4, 4, 4, 6, 5, 3, 4 |
| Length | 501, 445, 502, 281, 353, 1135, 1625, 1875, 1184, 302, 760, 713, 799, 1025, 506, 268, 819, 787, 716, 200, 797, 1091, 449, 621, 594, 321, 955, 536, 2000, 1805, 1336, 1056, 311, 1655 |
| LinkID | 1043, 7404, 2000824, 1046, 7405, 7409, 1044, 7407, 1047, 2000762, 2000759, 2000753, 2000752, 1049, 1050, 495302, 495303, 495304, 495305, 1051, 1051, 1053, 2000, 7027, 7029, 7031, 495316, 1055, 1055, 1055, 1055, 1970012, 1655, 495339 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 3, 1, 1, 1, 1, 2, 1, 1 |

### Exits 33 (MD 185), 34 (MD 355), 36 (MD 187), 39 (MD 190), I-270 W Spur — Direction of Travel →

| Metric | Values |
|---|---|
| Speed | 53, 53, 52, 49, 46, 42, 40, 39, 36, 30, 19, 14, 16, 15, 13, 12, 10, 9, 7, 9, 8, 9, 17, 22, 28, 26, 24, 20, 19, 21, 21, 25 |
| Density | 27, 33, 30, 40, 43, 45, 47, 49, 42, 53, 56, 66, 72, 80, 90, 72, 106, 112, 123, 125, 141, 151, 143, 126, 91, 86, 67, 74, 77, 81, 85, 86, 66 |
| LOS | D, D, D, E, E, E, F, F, E, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F |
| Volume | 7026, 7010, 7894, 7839, 7842, 7607, 7620, 7584, 7549, 6311, 3224, 3581, 3527, 3474, 3394, 3330, 3042, 2856, 3466, 3391, 3292, 3237, 3259, 3235, 9429, 9437, 9374, 9498, 9350, 9527, 8298, 7202, 7140, 8358 |
| Lanes | 5, 4, 5, 4, 4, 4, 4, 4, 4, 3, 3, 4, 3, 3, 4, 3, 3, 3, 3, 3, 4, 5, 4, 4, 6, 5, 5, 6, 5, 4, 4, 4, 5, 4 |
| Length | 752, 733, 998, 526, 1235, 2000, 113, 1041, 402, 1589, 295, 910, 494, 911, 1176, 324, 2000, 30, 407, 1083, 2000, 2000, 2000, 1655, 551, 937, 2000, 672, 439, 1037, 1584, 2000, 604, 1765 |
| LinkID | 1953310, 1953311, 1953312, 1953313, 1058, 1247, 1058, 1059, 1248, 1249, 1251, 1273, 1276, 1060, 1061, 1272, 1275, 1275, 1274, 495373, 1063, 1063, 1063, 1063, 495375, 495392, 1064, 1064, 1066, 495408, 495407, 495406, 495406, 495401 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1 |

### Exits 41 (Clara Barton Pkwy / American Legion Bridge), 43 (GW Memorial Pkwy), 44 (VA 193) — Direction of Travel →

| Metric | Values |
|---|---|
| Speed | 45, 52, 52, 52, 52, 52, 53, 53, 53, 53, 53, 53, 53, 53, 52 |
| Density | 47, 33, 35, 30, 36, 33, 30, 30, 30, 30, 30, 24, 30, 26, 33 |
| LOS | F, D, D, D, E, D, D, D, D, D, C, D, D, C, D |
| Volume | 8382, 8445, 7378, 7720, 7466, 8515, 6422, 6389, 6427, 6423, 6398, 6404, 6770, 6788 |
| Lanes | 4, 5, 4, 5, 4, 4, 4, 4, 4, 5, 4, 5, 4 |
| Length | 1629, 978, 521, 921, 1716, 1561, 272, 1408, 2000, 1763, 728, 1048, 1410, 610 |
| LinkID | 495415, 2541710, 1067, 495416, 495417, 495418, 11230, 1069, 2530014, 2530014, 1083, 1084, 1101, 1114 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1 |

00037844

**2040 Alt-10 AM - I-495 IL Link Evaluation Results**

*Left margin label: 2040 Alt-10 AM / I-495 IL*

**Section 1 — Exits (left to right): Exit 44 (VA 193), Exit 43 (GW Memorial Pkwy), Bridge (American Legion), Exit 41 (Clara Barton Pkwy), Exit 39 (MD 190), I-270 Spur, Exit 36 (MD 187)**

Direction of Travel: → (all)

| Metric | Values (left → right) |
|---|---|
| Speed | 58, 58, 58, 54, 43, 27, 22, 20, 20, 20, 23, 46, 53, 55, 54, 55, 56, 56, 57, 57, 57, 57, 57, 57, 56, 56, 58, 57, 58, 56, 56 |
| Density | 30, 30, 24, 29, 37, 55, 64, 81, 82, 82, 72, 37, 34, 27, 26, 31, 39, 38, 30, 33, 27, 27, 24, 28, 30, 29, 24, 25, 25, 26, 30, 22 |
| LOS | D, D, C, D, E, F, F, F, F, F, F, E, D, C, D, D, D, D, D, D, D, D, C, C, C, D, C, C, C, C, D, C |
| Volume | 6966, 6843, 6974, 6272, 6241, 7346, 7208, 6789, 6605, 6714, 6882, 7096, 7285, 7323, 8493, 8482, 8442, 8415, 7542, 7712, 7633, 8239, 8072, 8213, 8129, 8203, 4267, 4273, 4292, 4303, 4295, 3675 |
| Lanes | 4, 4, 4, 4, 4, 5, 5, 4, 4, 4, 4, 4, 4, 4, 5, 5, 5, 5, 4, 4, 4, 5, 5, 5, 5, 5, 3, 3, 3, 3, 3, 3 |
| Length | 2000, 183, 1499, 2000, 93, 1502, 1539, 645, 688, 506, 641, 500, 705, 1499, 761, 1010, 2000, 1064, 400, 1958, 1492, 620, 1122, 398, 1767, 740, 1501, 2000, 2000, 1661, 1172, 303, 2000 |
| LinkID | 1100, 1100, 1037, 495411, 495411, 1089, 1054, 1080, 1079, 1113, 1073, 495412, 1097, 495413, 1057, 495414, 2541704, 1115, 495402, 495403, 495404, 1116, 495409, 495409, 1117, 495391, 1118, 495371, 495371, 495371, 1119, 1263, 1270 |
| SegmentID | 1, 2, 1, 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 3, 3, 3, 1, 1, 1 |

**Speed Color Scale (mph):** 10, 30, 40, 50, 70

**Section 2 — Exits: Exit 34 (MD 355), Exit 33 (MD 185), Exit 31 (MD 97)**

| Metric | Values (left → right) |
|---|---|
| Speed | 58, 57, 57, 52, 51, 59, 53, 33, 43, 40, 42, 43, 39, 30, 28, 24, 25, 22, 23, 20, 25, 27, 15, 17, 56, 59, 60, 57, 60, 57, 59, 60, 60, 60 |
| Density | 16, 17, 22, 25, 32, 28, 31, 49, 46, 48, 46, 46, 40, 51, 59, 56, 67, 68, 79, 88, 72, 67, 95, 87, 25, 23, 23, 20, 22, 24, 29, 22, 26, 25 |
| LOS | B, B, C, C, D, D, D, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, C, C, C, C, C, C, D, C, C, C |
| Volume | 2823, 3822, 3817, 3836, 3284, 6501, 8046, 8029, 7937, 7843, 7813, 7803, 7713, 6554, 6690, 6630, 7300, 7271, 6957, 7189, 7186, 7200, 7225, 5512, 5548, 5569, 6757, 6677, 6782, 6776, 6763, 6198, 5951 |
| Lanes | 3, 4, 3, 3, 2, 4, 5, 5, 4, 4, 4, 4, 4, 5, 5, 5, 4, 4, 4, 4, 4, 5, 5, 5, 4, 4, 5, 5, 5, 5, 5, 4, 4 |
| Length | 26, 442, 659, 1105, 1518, 1927, 494, 1003, 1000, 522, 1604, 252, 526, 658, 913, 228, 793, 1661, 2000, 170, 2000, 1743, 2000, 50, 837, 411, 323, 1134, 454, 1031, 2000, 1238, 243, 518 |
| LinkID | 1270, 1271, 1257, 1121, 1258, 1250, 1260, 1261, 1120, 1262, 495331, 1122, 495332, 2000004, 495333, 495334, 495335, 495336, 495317, 495317, 2000003, 7015, 7015, 7017, 7019, 7021, 7023, 1953113, 1124, 5021562, 1125, 1990014, 495307 |
| SegmentID | 2, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 2, 1, 2, 1, 1, 1, 1, 1, 1, 1, 1 |

**Section 3 — Exits: Exit 30 (US 29), Exit 29 (MD 193), Exit 28 (MD 650), Exit 27 (I-95), Exit 25 (US 1)**

| Metric | Values (left → right) |
|---|---|
| Speed | 60, 60, 60, 60, 61, 61, 58, 25, 51, 54, 48, 45, 41, 38, 35, 23, 43, 55, 59, 61, 61, 61, 60, 60, 60, 60, 61, 58, 57, 57, 49, 48, 48, 49, 44 |
| Density | 25, 26, 21, 23, 19, 25, 53, 32, 30, 34, 36, 32, 40, 44, 59, 36, 29, 25, 25, 20, 20, 18, 22, 22, 22, 28, 27, 32, 41, 41, 40, 36 |
| LOS | C, C, C, C, C, C, C, F, D, D, D, D, E, E, E, F, E, D, C, C, C, C, C, C, C, C, C, D, D, E, E, E, E |
| Volume | 5993, 6166, 6082, 6400, 5700, 5734, 5737, 6591, 6614, 6603, 6571, 6506, 6504, 6160, 6027, 6835, 6305, 6308, 7493, 7453, 4817, 4828, 5388, 5387, 5333, 4074, 6264, 6259, 6238, 7866, 7821, 7889, 7805, 7875 |
| Lanes | 3, 4, 4, 4, 4, 4, 4, 5, 4, 4, 4, 4, 4, 5, 5, 5, 5, 5, 4, 4, 5, 5, 5, 5, 5, 4, 4, 4, 4, 4, 4, 4, 4, 4 |
| Length | 270, 498, 522, 1543, 808, 422, 771, 284, 1222, 2000, 1068, 1153, 331, 339, 509, 464, 500, 1490, 1493, 1028, 536, 2000, 140, 1527, 1466, 2000, 1612, 673, 845, 625, 481, 1017 |
| LinkID | 495308, 495309, 1127, 495295, 2100087, 2000197, 2000764, 2000770, 2000771, 1129, 1130, 7410, 2201100, 1131, 7412, 101100, 1132, 101111, 101104, 1138, 101106, 101107, 101107, 1137, 101110, 102301, 102301, 102312, 102313, 1135, 1136, 102314 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 1 |

**Section 4 — Exits: Exit 24 (Greenbelt Metro Station), Exit 23 (MD 201), Exit 22 (MD 295), Exit 20 (MD 450), Exit 19 (US 50)**

| Metric | Values (left → right) |
|---|---|
| Speed | 49, 55, 55, 53, 55, 54, 54, 51, 51, 54, 55, 56, 55, 55, 56, 56, 56, 56, 56, 55, 55, 55, 54, 53, 54, 32, 48, 56, 57, 54, 58, 55, 57, 55, 56 |
| Density | 27, 27, 27, 28, 27, 27, 24, 30, 27, 34, 25, 36, 26, 26, 24, 27, 27, 27, 27, 28, 28, 35, 28, 25, 34, 23, 24, 20, 21, 21, 21, 26, 32 |
| LOS | E, D, D, D, D, C, D, D, D, D, C, D, C, C, C, D, C, D, D, D, D, D, D, C, D, E, D, C, C, C, C, C, D |
| Volume | 7318, 7428, 7402, 7429, 6017, 6408, 6385, 6886, 6888, 6782, 5801, 5785, 6603, 6057, 6027, 6080, 6080, 6079, 6087, 6080, 6079, 6060, 5925, 5344, 6532, 6500, 6498, 5460, 5472, 4778, 4784, 7130, 7250, 7229 |
| Lanes | 4, 5, 5, 5, 4, 5, 5, 5, 5, 5, 4, 4, 5, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 5, 5, 5, 4, 4, 4, 4, 5, 5, 5 |
| Length | 2000, 445, 1150, 761, 810, 740, 929, 454, 507, 1559, 554, 497, 516, 789, 706, 2000, 2000, 1629, 1217, 263, 1199, 984, 561, 1359, 1365, 195, 2000, 603, 754, 2000 |
| LinkID | 103501, 2530003, 1139, 103502, 104704, 104706, 104707, 104709, 104710, 104711, 105902, 1140, 105904, 105906, 1141, 105908, 105909, 1142, 1142, 1143, 105910, 106105, 106108, 106109, 106110, 107301, 107302, 107307, 107307, 107309, 1144, 107311 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 3, 4, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 2, 1, 1, 1 |

00037845

**2040 Alt-10 AM  I-495 IL**

Exit labels (top band): Exit 16 — Arena Dr, Exit 15 — MD 214, Exit 13 — Ritchie Marlboro Rd, Exit 11 — MD 4

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 58 | 58 | 58 | 56 | 58 | 59 | 57 | 58 | 58 | 59 | 60 | 59 | 57 | 57 | 53 | 46 | 36 | 53 | 58 | 53 | 57 | 59 | 59 | 59 | 60 |
| Density | 32 | 25 | 25 | 31 | 31 | 31 | 30 | 25 | 25 | 25 | 29 | 22 | 25 | 25 | 31 | 31 | 30 | 24 | 26 | 27 | 25 | 31 | 32 | 34 | 39 | 50 | 27 | 25 | 26 | 26 | 25 | 22 | 27 | 27 |
| LOS | D | C | C | D | D | D | D | C | C | C | D | C | C | C | D | D | D | C | D | D | C | D | D | D | E | F | D | C | C | C | C | C | D | D |
| Volume | 7201 | 7211 | 7237 | 5240 | 5265 | 5273 | 6830 | 7161 | 7176 | 7173 | 6422 | 6416 | 5864 | 7119 | 7121 | 7129 | 7043 | 7115 | 6259 | 6305 | 7209 | 7220 | 7222 | 7227 | 7222 | 7195 | 5821 | 5837 | 6764 | 5913 | 5939 | 6379 | 6371 | 6392 |
| Lanes | 4 | 5 | 5 | 3 | 3 | 3 | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 |
| Length | 190 | 855 | 1495 | 2000 | 2000 | 1908 | 1069 | 1470 | 249 | 1490 | 1056 | 692 | 986 | 1397 | 2000 | 796 | 480 | 997 | 2000 | 1038 | 2000 | 2000 | 764 | 1366 | 456 | 482 | 565 | 512 | 527 | 1147 | 344 | 1293 |
| LinkID | 107311 | 107312 | 1145 | 108500 | 108500 | 108500 | 109704 | 109707 | 1146 | 1148 | 110904 | 110905 | 110907 | 110913 | 1147 | 1147 | 1149 | 110915 | 111105 | 111105 | 111112 | 111112 | 111112 | 111112 | 1150 | 112301 | 1151 | 112303 | 112305 | 112307 | 112308 | 1153 |
| SegmentID | 2 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Exit labels (middle band): Exit 9 — MD 337, Exit 7 — MD 5, Exit 4 — MD 414

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 60 | 59 | 63 | 63 | 63 | 62 | 60 | 60 | 63 | 63 | 19 | 8 | 9 | 9 | 10 | 10 | 10 | 11 | 14 | 12 | 11 | 12 | 11 | 12 | 10 | 12 | 13 | 10 | 16 | 14 | 19 | 9 |
| Density | 27 | 22 | 23 | 23 | 23 | 19 | 24 | 25 | 19 | 19 | 51 | 115 | 135 | 116 | 134 | 136 | 112 | 110 | 121 | 123 | 120 | 101 | 126 | 125 | 119 | 115 | 108 | 124 | 98 | 105 | 82 | 110 |
| LOS | D | C | C | C | C | C | C | C | C | C | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F |
| Volume | 6386 | 6389 | 5733 | 5753 | 5717 | 5923 | 5898 | 5943 | 5915 | 5922 | 3863 | 4703 | 4801 | 5257 | 5334 | 5383 | 5978 | 5961 | 6024 | 6122 | 6148 | 6174 | 5794 | 5763 | 6117 | 5603 | 5587 | 6124 | 6139 | 6057 | 3090 | 3103 | 2047 |
| Lanes | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 2 | 3 | 2 |
| Length | 896 | 625 | 2000 | 2000 | 770 | 663 | 808 | 2000 | 725 | 736 | 1473 | 1134 | 787 | 706 | 691 | 802 | 1093 | 808 | 2000 | 2000 | 860 | 617 | 1155 | 507 | 909 | 508 | 589 | 349 | 2000 | 55 | 1054 | 1707 | 1386 |
| LinkID | 1154 | 112309 | 112503 | 112503 | 113503 | 114701 | 114702 | 1155 | 1155 | 114703 | 1157 | 115905 | 115910 | 115911 | 115913 | 115914 | 1158 | 2541555 | 2541557 | 2541557 | 2541557 | 1159 | 115915 | 116102 | 1161 | 116104 | 116106 | 1162 | 116108 | 116109 | 116109 | 116110 | 116111 | 117305 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |

Exit labels (bottom band): Exit 3 — MD 210, Exit 2 — I-295, WWB

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 7 | 8 | 8 | 12 | 13 | 15 | 18 | 45 | 57 | 58 | 58 | 55 | 46 | 57 |
| Density | 118 | 132 | 110 | 104 | 93 | 103 | 87 | 51 | 34 | 34 | 33 | 35 | 43 | 35 |
| LOS | F | F | F | F | F | F | F | F | D | D | D | E | E | E |
| Volume | 3102 | 3048 | 3716 | 3689 | 3652 | 3020 | 4643 | 4550 | 5801 | 5812 | 5805 | 5767 | 9981 | 10008 |
| Lanes | 4 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 5 |
| Length | 907 | 581 | 640 | 2000 | 598 | 1132 | 851 | 1030 | 2000 | 2000 | 2000 | 1329 | 2000 | 1262 |
| LinkID | 117307 | 117308 | 117310 | 117311 | 117311 | 118503 | 118504 | 118506 | 118508 | 118508 | 118508 | 118508 | 44 | 44 |
| SegmentID | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 2 |

00037846

**2040 Alt-10 AM - I-270 NB Link Evaluation Results**

*2040 Alt-10 AM / I-270 NB*

Exits (left to right): I-270 W Spur/495 — Exit 1 (Democracy Blvd, Westlake Terrace) — I-270 Spur — Exit 4 Montrose Rd — Exit 5 MD 189 — Exit 6 MD 28 — Exit 8 Shady Grove Rd

**Block 1** (Direction of Travel: → all)

| Metric | Values |
|---|---|
| Speed | 57 59 62 61 62 62 63 62 63 63 63 63 63 63 63 63 63 60 62 61 60 60 61 59 59 58 58 60 59 59 58 58 59 59 |
| Density | 24 22 21 16 16 13 16 14 14 14 14 14 14 14 14 16 16 14 14 15 13 11 14 14 14 12 10 |
| LOS | C C C B B B B B B B B B B B B B B B B B B B B B B B B B B B B B B A |
| Volume | 8203 3924 3925 3907 2953 3110 3083 3427 3419 3417 3396 5968 5952 5986 5971 5980 5956 5356 5070 5803 5798 5727 5120 5708 5674 5660 5390 4629 4765 4862 4836 4846 4837 3515 |
| Lanes | 6 3 3 4 3 4 3 4 4 4 4 8 7 7 7 7 7 6 6 6 6 7 7 7 7 6 6 6 6 6 6 6 6 7 |
| Length | 1501 2000 1411 897 783 884 452 815 1168 728 1872 432 1471 1957 783 980 766 698 801 2000 2000 517 742 1343 527 658 425 788 598 1189 1473 1473 990 2000 |
| LinkID | 1118 495372 495372 232 234 235 237 134 241 242 243 274 275 738 739 280 2541643 428 742 289 289 251 743 300 744 304 305 316 745 2541654 320 741 747 327 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 |

Speed Color Scale (mph): 10  30  40  50  70

Exits: Exit 9 (I-370) — Exit 10 (MD 117) — Exit 11 (MD 124) — Watkins Mill Rd — Exit 13 (Middlebrook Rd) — Exit 15 (MD 118) — Exit 16 (MD 27)

**Block 2** (Direction of Travel: → all)

| Metric | Values |
|---|---|
| Speed | 59 50 60 60 60 60 58 59 60 60 60 60 60 60 60 60 60 60 60 61 61 61 61 61 61 61 61 61 61 60 60 60 61 61 62 61 61 |
| Density | 10 11 6 6 6 6 8 9 10 10 10 11 11 11 11 11 11 11 13 13 13 13 11 12 12 13 13 10 12 14 13 12 12 10 14 |
| LOS | A A A A A A A A A A A B B A B A B A B B B B B B B B B B B B C B B B A B |
| Volume | 3502 3970 1406 1406 1400 1865 3110 3125 3118 2685 2689 2685 2675 3326 3280 3312 3991 3988 3984 3950 3954 3607 3646 3199 3168 3169 2974 2447 2441 2876 2273 2285 2521 2500 |
| Lanes | 6 7 4 4 4 4 6 5 5 4 4 4 4 5 5 5 5 5 5 5 5 5 5 5 4 4 4 3 3 4 3 3 4 3 |
| Length | 119 441 1059 611 646 2000 531 843 1357 2000 2000 2000 1479 584 745 611 1112 2000 2000 725 763 636 672 865 676 821 1564 1084 527 1716 520 1157 771 687 |
| LinkID | 327 335 339 749 411 2541578 347 348 754 350 350 350 362 363 762 2430241 2430244 2430244 763 364 365 367 369 764 370 372 374 765 376 378 766 380 381 |
| SegmentID | 2 1 1 1 1 1 1 1 1 1 1 2 3 4 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 3 4 |

Exits: Exit 18 (MD 121) — Exit 22 (MD 109)

**Block 3** (Direction of Travel: → all)

| Metric | Values |
|---|---|
| Speed | 61 62 62 62 62 61 61 61 60 62 58 61 62 62 62 61 61 61 61 61 61 61 60 60 60 60 60 61 60 60 60 60 60 |
| Density | 11 11 14 14 14 14 14 11 10 11 10 13 13 13 13 13 20 20 20 20 20 20 20 19 19 19 19 19 20 20 |
| LOS | A B B B B B B A A A B A B B B C C C C C C C C B C B C C C C |
| Volume | 2607 2620 2636 2627 2614 2616 2618 2610 2605 1820 2434 2441 2431 2453 2443 2442 2444 2445 2438 2421 2442 2422 2420 2426 2426 2413 2411 2267 2341 2337 2347 2344 2351 2341 |
| Lanes | 4 3 3 3 3 3 3 3 3 3 3 4 4 3 3 3 2 2 2 2 2 2 2 2 2 2 2 3 2 2 2 2 2 2 |
| Length | 457 1044 2000 2000 2000 2000 2000 718 756 736 920 211 877 400 1727 2000 1731 2000 905 482 2000 383 1176 2000 1202 1164 340 1049 291 1204 2000 2000 2000 2000 |
| LinkID | 383 384 767 767 767 767 767 768 385 387 389 1001 390 769 391 391 272 272 272 392 394 394 395 396 396 750 397 399 401 402 771 771 771 |
| SegmentID | 1 1 1 2 3 4 5 1 1 1 1 2 1 1 1 2 1 2 3 1 1 1 1 2 1 2 1 1 1 1 2 3 4 |

Exits: Exit 26 (MD 80) — Exit 31 (MD 85)

**Block 4** (Direction of Travel: → all)

| Metric | Values |
|---|---|
| Speed | 60 60 60 60 60 59 56 60 56 58 58 61 63 63 63 63 63 63 63 63 63 63 63 63 63 63 62 62 57 63 63 62 |
| Density | 19 19 19 20 20 20 21 14 17 17 24 23 22 22 22 22 22 22 22 22 22 22 22 15 15 20 14 15 12 |
| LOS | C C C C C B B B C C C C C C C C C C C C C C C B C B B C |
| Volume | 2335 2329 2321 2335 2349 2337 2308 2101 2832 2813 2804 2784 2777 2771 2755 2733 2729 2692 2726 2737 2752 2755 2747 2742 2725 2731 2470 2435 1926 2969 2969 |
| Lanes | 2 2 2 2 2 2 2 3 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 3 2 4 4 4 |
| Length | 1502 2000 1497 2000 698 1279 214 773 615 868 2000 2000 2000 2000 1813 539 1225 391 2000 2000 2000 2000 2000 178 1025 473 1416 241 945 1115 392 |
| LinkID | 771 412 412 446 446 783 403 405 407 408 784 784 784 784 784 1010 1017 1007 869 869 869 869 869 785 415 417 421 423 425 577 |
| SegmentID | 5 1 2 1 2 1 1 1 1 2 3 4 5 1 1 2 3 4 5 6 1 2 3 4 5 1 1 2 3 4 |

00037847



2040 Alt-10 AM - I-270 SB Link Evaluation Results

00037848

**2040 Alt 10 PM - I-495 OL Link Evaluation Results**



00037849

2040 Alt 10 PM
I-495 OL

**Exit 28 (MD 650) — Exit 29 (MD 193) — Exit 30 (US 29) — Exit 31 (MD 97)**

| Metric | Values |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 53, 51, 52, 53, 52, 52, 51, 50, 53, 53, 53, 53, 51, 30, 45, 52, 51, 52, 46, 48, 52, 52, 53, 53, 54, 53, 53, 42, 43, 45, 45, 45, 31, 24, 15 |
| Density | 26, 24, 25, 25, 22, 28, 29, 36, 34, 27, 30, 30, 28, 47, 39, 34, 34, 29, 41, 39, 36, 36, 28, 30, 29, 29, 24, 36, 45, 43, 42, 42, 61, 66, 108 |
| LOS | C, C, C, C, C, D, D, D, D, D, D, D, D, F, E, D, D, D, E, E, E, E, D, D, D, D, C, E, E, E, E, E, F, F, F |
| Volume | 6794, 7343, 6514, 6549, 6962, 7231, 7219, 7231, 7228, 6416, 6411, 7147, 7154, 6916, 6954, 6967, 7630, 7483, 7494, 7343, 7464, 7497, 6261, 6286, 6257, 7632, 7620, 7670, 7662, 7660, 7613, 6364, 6336 |
| Lanes | 5, 6, 5, 5, 5, 5, 4, 4, 5, 4, 4, 4, 4, 5, 5, 5, 5, 4, 4, 4, 5, 4, 4, 6, 5, 5, 4, 5, 5, 2, 3, 5, 1 |
| Length | 502, 440, 502, 282, 353, 1129, 1612, 1881, 1178, 290, 768, 796, 1021, 515, 267, 830, 785, 702, 1092, 447, 706, 491, 334, 956, 536, 2000, 1803, 1336, 309, 1642 |
| LinkID | 1043, 7404, 2000824, 1046, 7405, 7409, 1044, 7407, 1047, 2000762, 2000759, 2000753, 2000752, 1049, 1050, 495302, 495303, 495304, 495305, 1051, 1051, 1053, 2000, 7027, 7024, 7026, 7028, 7029, 7031, 495316, 1055, 1055, 1055, 1055, 495339 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 2, 1, 1, 2, 3, 1, 1, 1 |

**Exit 33 (MD 185) — Exit 34 (MD 355) — Exit 36 (MD 187) — I-270 W Spur — Exit 39 (MD 190)**

| Metric | Values |
|---|---|
| Speed | 14, 18, 18, 21, 30, 41, 48, 50, 52, 53, 49, 53, 54, 53, 54, 53, 53, 51, 53, 53, 53, 54, 54, 54, 54, 52 |
| Density | 103, 100, 84, 91, 65, 47, 40, 39, 29, 30, 19, 18, 22, 22, 22, 16, 16, 21, 20, 19, 26, 25, 25, 26, 26, 22, 26, 26, 22, 26, 25, 22, 23, 27, 27, 27 |
| LOS | F, F, F, F, F, F, E, E, D, D, C, B, C, C, C, B, B, C, C, C, C, C, C, D, D, C, D, D, C, D, D, C, C, D, D, D |
| Volume | 7198, 7187, 7615, 7666, 7687, 7680, 7640, 7679, 7651, 6392, 3026, 3501, 3510, 3510, 3503, 3419, 3410, 3149, 4015, 4040, 4044, 4035, 4029, 4002, 6995, 6982, 7025, 7026, 6909, 7029, 6295, 5809, 5801, 7088 |
| Lanes | 5, 4, 5, 4, 4, 4, 4, 4, 3, 4, 3, 3, 3, 3, 4, 3, 3, 3, 3, 3, 5, 4, 3, 6, 5, 5, 6, 5, 6, 5, 4, 4 |
| Length | 752, 733, 981, 503, 1240, 2000, 72, 1034, 386, 1589, 284, 907, 487, 893, 1176, 325, 2000, 31, 402, 1085, 2000, 2000, 1642, 551, 937, 2000, 655, 442, 1021, 1587, 2000, 575, 1737 |
| LinkID | 1953310, 1953311, 1953312, 1953313, 1246, 1247, 1247, 1059, 1248, 1249, 1251, 1272, 1275, 1275, 1274, 495373, 1063, 1063, 1063, 1063, 495375, 495392, 1064, 1064, 1066, 495408, 1064, 1064, 495406, 495406, 495401 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1 |

**Exit 41 (Clara Barton Pkwy) — Bridge (American Legion) — Exit 43 (GW Memorial Pkwy) — Exit 44 (VA 193)**

| Metric | Values |
|---|---|
| Speed | 53, 54, 54, 52, 48, 52, 53, 54, 54, 54, 53, 53, 53 |
| Density | 34, 26, 28, 23, 32, 28, 25, 25, 25, 22, 27, 24, 31 |
| LOS | D, D, D, C, D, D, C, C, C, C, C, C, D |
| Volume | 7091, 7096, 6076, 6057, 6092, 7409, 5339, 5340, 5346, 5348, 5817, 5798, 6466, 6497 |
| Lanes | 4, 5, 4, 5, 4, 4, 4, 4, 4, 5, 4, 5 |
| Length | 1466, 999, 843, 931, 1715, 1529, 320, 1385, 2000, 1725, 732, 1051, 1414, 601 |
| LinkID | 495415, 2541579, 1067, 495416, 495417, 495418, 11138, 1069, 2530014, 2530014, 1083, 1084, 1101, 1114 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1 |

**2040 Alt 10 PM - I-495 IL Link Evaluation Results**

3E+06

I-495 IL — 2040 Alt 10 PM

**Band 1 — Exit 44 (VA 193), Exit 43 (GW Memorial Pkwy), Bridge (American Legion), Exit 41 (Clara Barton Pkwy), Exit 39 (MD 190), I-270 W Spur, Exit 36 (MD 187)**

Direction of Travel: → (all columns)

| Row | Values | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Isolated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 59 | 57 | 57 | 58 | 58 | 57 | 56 | 56 | 54 | 54 | 55 | 55 | 55 | 55 | 54 | 54 | 54 | 45 | 33 | 28 | 25 | 26 | 44 | 47 | 53 | 55 | 52 | 19 | | | | | | | 4 |
| Density | 23 | 19 | 19 | 21 | 21 | 22 | 22 | 28 | 28 | 29 | 28 | 29 | 29 | 24 | 24 | 28 | 36 | 28 | 28 | 33 | 35 | 48 | 51 | 66 | 65 | 32 | 31 | 23 | 22 | 22 | 22 | 23 | 17 | 60 | 79 |
| LOS | C | C | C | C | C | C | C | D | D | D | D | D | C | C | C | D | D | D | D | D | C | C | C | F | F | D | C | C | C | C | C | B | F | F | F |
| Volume | 5319 | 5324 | 5324 | 4967 | 4966 | 6238 | 6218 | 6167 | 6103 | 6208 | 7649 | 6343 | 6372 | 6545 | 6528 | 7682 | 7689 | 7686 | 7677 | 7026 | 7910 | 7828 | 8557 | 8409 | 8529 | 8590 | 8604 | 8663 | 3660 | 3658 | 3659 | 3605 | 3457 | | 1425 |
| Lanes | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | | 2 |
| Length | 2000 | 1499 | 1499 | 2000 | 93 | 1457 | 1556 | 642 | 679 | 466 | 602 | 477 | 685 | 1486 | 775 | 989 | 2000 | 1043 | 395 | 1944 | 1491 | 616 | 1108 | 391 | 1767 | 723 | 1506 | 2000 | 2000 | 1581 | 1174 | 303 | 1996 | | 399 |
| LinkID | 1100 | 1037 | 1037 | 495411 | 495411 | 1084 | 1054 | 1080 | 1079 | 1113 | 1077 | 1062 | 495413 | 1057 | 495414 | 2541577 | 1115 | 495402 | 495403 | 495404 | 1116 | 495405 | 495409 | 1117 | 495391 | 1118 | 495371 | 495371 | 495371 | 1119 | 1263 | 1270 | | | 2541495 |
| SegmentID | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | | | | 1 |

**Speed Color Scale (mph):** 10 — 30 — 40 — 50 — 70

**Band 2 — Exit 34 (MD 355), Exit 33 (MD 185), Exit 31 (MD 97)**

Direction of Travel: → (all columns)

| Row | Values |
|---|---|
| Speed | 10, 10, 10, 12, 15, 11, 12, 14, 16, 16, 19, 20, 18, 17, 15, 13, 16, 16, 26, 25, 29, 32, 26, 23, 20, 17, 18, 14, 17, 25, 34, 35, 30, 29 |
| Density | 87, 122, 101, 111, 128, 117, 97, 108, 109, 92, 86, 75, 80, 100, 98, 98, 98, 77, 77, 68, 61, 61, 67, 86, 103, 98, 95, 97, 65, 61, 47, 64, 62 |
| LOS | F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F |
| Volume | 3569, 3569, 3572, 3599, 3266, 5492, 6828, 6895, 6896, 6865, 6836, 6847, 6856, 6833, 6118, 6447, 7916, 7941, 7808, 7832, 7849, 7806, 7777, 6862, 6906, 8210, 8083, 7777, 6882, 6906, 8214, 8195, 7573, 7258 |
| Lanes | 4, 4, 3, 3, 4, 4, 4, 4, 4, 4, 4, 5, 5, 4, 4, 5, 4, 4, 5, 5, 4, 4, 5, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4 |
| Length | 438, 438, 655, 1105, 1490, 1944, 514, 1013, 998, 521, 1600, 252, 526, 658, 913, 228, 788, 1632, 2000, 163, 2000, 1753, 2000, 47, 834, 411, 323, 1125, 454, 1034, 2000, 1238, 243, 518 |
| LinkID | 1271, 1271, 1257, 1121, 1258, 1250, 1260, 1261, 1120, 1262, 495311, 1122, 495332, 2000004, 495333, 495334, 495335, 495336, 495317, 495317, 2000003, 7015, 7015, 7017, 7019, 7021, 7023, 1953113, 1124, 2541504, 1125, 1990014, 495307 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1 |

**Band 3 — Exit 30 (US 29), Exit 29 (MD 193), Exit 28 (MD 650), Exit 27 (I-95), Exit 25 (US 1)**

Direction of Travel: → (all columns)

| Row | Values |
|---|---|
| Speed | 29, 26, 25, 19, 18, 17, 18, 16, 29, 33, 41, 50, 52, 53, 52, 42, 38, 43, 53, 53, 52, 52, 51, 53, 53, 53, 53, 54, 53, 48, 41, 43, 47, 50 |
| Density | 64, 72, 75, 84, 97, 82, 96, 98, 70, 61, 49, 40, 31, 35, 36, 39, 51, 45, 33, 32, 28, 29, 25, 30, 30, 29, 23, 29, 29, 32, 46, 45, 40, 30 |
| LOS | F, F, F, F, F, F, F, F, F, F, E, D, C, C, C, D, F, E, D, D, C, D, C, D, D, D, C, D, D, D, E, E, E, D |
| Volume | 7342, 7549, 7522, 7854, 7045, 7060, 7055, 8039, 8052, 8048, 8052, 8047, 8051, 7461, 7477, 8171, 7705, 7719, 8636, 8614, 5950, 5973, 6387, 6393, 6345, 4596, 6123, 6118, 6126, 7584, 7527, 7598, 7506, 7572 |
| Lanes | 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 3, 4, 4, 4, 4, 4, 4, 4, 4 |
| Length | 268, 491, 512, 1554, 785, 422, 765, 283, 1222, 2000, 1068, 1127, 346, 339, 505, 457, 500, 1047, 1493, 1492, 1028, 536, 347, 2000, 140, 1527, 1464, 2000, 1607, 668, 846, 610, 481, 1016 |
| LinkID | 495308, 495309, 1127, 495295, 2100087, 2000197, 2000764, 2000770, 2000771, 1129, 1129, 1130, 7410, 2201100, 1131, 7412, 101100, 1132, 101111, 1128, 101104, 1138, 101106, 101107, 101107, 1137, 101110, 10301, 102301, 102313, 1135, 1136, 102314 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 1 |

**Band 4 — Exit 24 (Greenbelt Metro Station), Exit 23 (MD 201), Exit 22 (MD 295), Exit 20 (MD 450), Exit 19 (US 50)**

Direction of Travel: → (all columns)

| Row | Values |
|---|---|
| Speed | 51, 52, 52, 52, 52, 52, 52, 51, 45, 46, 52, 53, 52, 49, 49, 51, 53, 51, 52, 52, 51, 51, 51, 52, 52, 44, 48, 52, 53, 53, 53, 51, 49, 48 |
| Density | 35, 31, 28, 28, 28, 26, 33, 43, 40, 28, 31, 31, 31, 37, 35, 35, 35, 35, 28, 31, 35, 40, 30, 29, 27, 27, 27, 24, 30, 19 |
| LOS | E, D, D, D, D, D, C, D, E, D, D, D, D, D, D, D, E, D, D, D, E, E, E, D, D, D, E, D, C, C, D, E |
| Volume | 7143, 6416, 7249, 7217, 5935, 6693, 6650, 7434, 7407, 7367, 6443, 6461, 7572, 7144, 7115, 7199, 7175, 7199, 7206, 7217, 7225, 7212, 7048, 6463, 7728, 7711, 7722, 6064, 6072, 5681, 5678, 7459, 7452, 7456 |
| Lanes | 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4 |
| Length | 2000, 23, 1042, 442, 1516, 761, 810, 734, 928, 447, 512, 554, 497, 512, 536, 1369, 213, 2000, 603, 1423, 754, 2000 |
| LinkID | 103501, 103501, 1139, 103502, 104704, 104707, 104709, 104710, 104711, 105902, 1140, 105904, 105906, 1141, 105908, 105909, 1142, 1142, 1142, 1143, 105910, 106105, 106108, 106109, 106110, 106111, 107301, 107302, 107307, 107309, 1144, 107311 |
| SegmentID | 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 3, 4, 1, 1, 1, 2, 3, 4, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1 |

00037851

**2040 Alt 10 PM — I-495 IL**

**Direction of Travel →**

Exits: Exit 16 (Arena Dr), Exit 15 (MD 214), Exit 13 (Ritchie Marlboro Rd), Exit 11 (MD 4)

| Metric | Values |
|---|---|
| Speed | 49 52 52 52 52 52 49 51 51 49 48 51 52 49 51 52 51 53 53 53 53 52 52 50 52 53 49 52 52 53 |
| Density | 33 29 28 30 30 30 32 27 27 28 32 24 27 28 34 33 33 26 25 25 24 30 30 30 30 31 26 26 26 25 25 23 29 28 |
| LOS | E D D D D D D D D D D C D D D D D C C C C D D D D D C C C C C C D D |
| Volume | 7416 7424 7460 4726 4739 4739 6321 6869 6872 6854 6143 6151 5570 6801 6801 6785 6707 6780 5231 5249 6261 6237 6228 6207 6203 6200 5483 5475 6291 5258 5218 6010 5997 6003 |
| Lanes | 4 5 5 3 3 3 4 5 5 5 4 4 4 4 4 4 4 4 4 5 4 4 4 |
| Length | 190 855 1495 2000 2000 1908 1069 1470 249 1490 1056 692 986 1397 2000 997 2000 1053 1469 2000 2000 761 1366 456 479 560 505 526 1147 344 1293 |
| LinkID | 107311 107312 1145 108500 108500 108500 109704 109707 1146 1148 110904 110905 692 110907 110913 1147 1147 110915 111105 111105 111111 111112 111112 111112 1150 1150 112301 1151 112303 112305 1152 112307 112308 1153 |
| SegmentID | 2 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 2 1 1 1 1 1 2 3 4 1 1 1 1 1 1 1 |

Exits: Exit 9 (MD 337), Exit 7 (MD 5), Exit 4 (MD 414)

| Metric | Values |
|---|---|
| Speed | 53 53 61 61 63 62 62 61 61 61 63 63 61 63 63 63 63 63 63 62 62 63 63 62 60 61 63 63 |
| Density | 28 23 22 22 22 19 25 25 25 19 19 16 16 20 17 21 19 24 24 24 24 19 22 22 19 20 18 22 23 31 20 19 |
| LOS | C C C C C C C C C C C B B C B C C C C C C C C C C C C B C C D C |
| Volume | 5979 5970 5457 5474 5456 6005 6038 6045 6046 6041 6039 3943 4909 4926 5254 5280 5906 5983 5976 5972 5972 5939 5931 5516 5461 5868 5047 5035 5490 5515 5425 3729 3745 2430 |
| Lanes | 4 5 5 4 4 4 4 4 4 4 4 4 5 4 4 4 5 4 5 5 5 5 4 4 5 5 4 4 2 3 2 |
| Length | 896 625 2000 2000 770 663 810 2000 681 757 1486 1142 789 703 680 1827 799 2000 2000 2000 708 860 617 1155 507 909 508 589 349 2000 55 1054 1707 1386 |
| LinkID | 1154 112309 113503 113503 114701 114702 1155 1155 114703 1157 115905 115910 115911 115913 115914 1158 2541545 2541545 2541545 2541545 1159 115915 116102 1161 116104 116106 1162 116108 116109 116110 116111 117305 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 2 3 2 1 1 1 1 1 2 1 1 1 1 2 1 1 |

Exits: Exit 3 (MD 210), Exit 2 (I-295), WWB

| Metric | Values |
|---|---|
| Speed | 59 60 58 57 57 55 30 45 49 53 53 53 56 56 |
| Density | 13 17 15 21 20 28 53 48 43 40 40 39 30 30 |
| LOS | B B B C C D F F E E E E D D |
| Volume | 3080 3058 3506 3492 3492 3081 4653 4306 6314 6308 6293 6251 8363 8372 |
| Lanes | 4 3 4 3 3 3 2 3 3 3 3 3 5 5 |
| Length | 907 581 640 2000 598 1132 851 1030 2000 2000 2000 1329 2000 1262 |
| LinkID | 117307 117308 117310 117311 117311 118503 118504 118506 118508 118508 118508 118508 44 44 |
| SegmentID | 1 1 1 1 2 1 1 1 1 2 3 4 1 2 |

00037852

**2040 Alt 10 PM - I-270 NB Link Evaluation Results**

Left axis: 2040 Alt 10 PM / I-270 NB

**Section 1 — Exits: Exit 1 (I-270 W Spur/I 495, Democracy Blvd, Westlake Terrace, I-270 Spur), Exit 4 (Montrose Rd), Exit 5 (MD 189), Exit 6 (MD 28)**

| Row | Values (→ direction of travel) |
|---|---|
| Speed | 47, 45, 51, 54, 53, 51, 50, 51, 53, 53, 50, 53, 54, 54, 53, 53, 50, 47, 45, 43, 42, 40, 35, 33, 32, 31, 31, 21, 18, 19, 22, 20, 17, 16 |
| Density | 31, 37, 32, 23, 28, 24, 32, 30, 29, 31, 27, 31, 31, 31, 29, 33, 39, 45, 46, 48, 51, 50, 51, 52, 61, 78, 83, 90, 79, 89, 91, 81 |
| LOS | D, E, D, C, D, C, D, D, D, D, D, D, D, D, D, D, E, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F |
| Volume | 8604, 4937, 4935, 4933, 4409, 4831, 4816, 6159, 6135, 6143, 6135, 11546, 11577, 11566, 11592, 11612, 11610, 10840, 10611, 11789, 11633, 10728, 11607, 11522, 11175, 9815, 10530, 10466, 10488, 10485, 10473, 10471 |
| Lanes | 6, 3, 3, 4, 3, 4, 4, 4, 4, 4, 4, 8, 7, 7, 7, 7, 7, 7, 6, 6, 6, 6, 7, 7, 7, 6, 6, 6, 6, 6, 6, 6 |
| Length | 1506, 2000, 1342, 888, 772, 883, 449, 791, 1166, 701, 1845, 431, 1524, 1205, 1533, 998, 768, 702, 531, 2000, 1341, 798, 687, 1389, 531, 634, 406, 872, 598, 2000, 1458, 515 |
| LinkID | 1118, 495372, 495372, 232, 234, 235, 237, 134, 241, 242, 243, 274, 275, 738, 739, 280, 2541645, 428, 742, 289, 289, 251, 743, 300, 744, 304, 305, 316, 745, 2541657, 320, 741, 747, 2541659 |
| SegmentID | 1 (all) |

**Speed Color Scale (mph):** 10, 30, 40, 50, 70

**Section 2 — Exits: Exit 8 (Shady Grove Rd), Exit 9 (I-370), Exit 10 (MD 117), Exit 11 (MD 124), Watkins Mill Rd, Exit 13 (Middlebrook Rd), Exit 15 (MD 118), Exit 16 (MD 27)**

| Row | Values (→) |
|---|---|
| Speed | 15, 15, 33, 53, 46, 39, 33, 22, 25, 24, 22, 20, 19, 17, 15, 14, 17, 14, 13, 16, 16, 16, 15, 15, 17, 18, 17, 18, 17, 15, 14, 13, 13, 14 |
| Density | 99, 45, 21, 24, 27, 41, 51, 54, 56, 69, 77, 80, 84, 87, 94, 98, 107, 112, 82, 87, 73, 84, 83, 97, 95, 67, 78, 88, 92, 87, 102, 109, 88, 108 |
| LOS | F, F, C, C, D, E, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F |
| Volume | 8687, 10355, 4444, 4404, 4215, 5363, 6851, 6821, 6718, 6206, 6080, 5936, 5801, 6628, 6559, 6511, 7491, 7441, 7301, 6963, 6909, 6464, 6509, 5793, 5756, 5685, 5361, 4787, 4740, 5306, 4213, 4205, 4517, 4426 |
| Lanes | 6, 7, 4, 4, 4, 4, 6, 5, 5, 4, 4, 4, 5, 5, 5, 5, 5, 5, 5, 5, 5, 5, 4, 4, 4, 4, 3, 3, 3, 3, 3, 3, 3, 3 |
| Length | 100, 481, 1027, 631, 558, 2000, 531, 843, 1357, 2000, 2000, 2000, 1479, 584, 913, 444, 1112, 258, 2000, 725, 763, 636, 665, 872, 672, 820, 1561, 1090, 527, 1717, 520, 1157, 771, 687 |
| LinkID | 323, 336, 339, 749, 411, 10040816, 347, 348, 754, 350, 350, 350, 362, 363, 762, 2430241, 2430244, 10040808, 763, 364, 365, 367, 369, 764, 370, 372, 374, 765, 376, 378, 766, 380, 381 |
| SegmentID | 1, 1, 1, 2, 3, 1, 1, 1, 1, 1, 2, 3, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1 |

**Section 3 — Exits: Exit 18 (MD 121), Exit 22 (MD 109)**

| Row | Values (→) |
|---|---|
| Speed | 13, 14, 13, 13, 13, 14, 14, 14, 11, 9, 10, 10, 11, 11, 12, 22, 43, 51, 52, 52, 52, 52, 52, 52, 52, 53, 53, 48, 49, 52, 52, 52, 52 |
| Density | 86, 110, 114, 119, 120, 108, 114, 112, 102, 138, 107, 103, 128, 130, 116, 63, 50, 41, 40, 40, 40, 40, 40, 41, 41, 26, 38, 29, 43, 41, 40, 40, 40 |
| LOS | F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, E, E, E, E, E, E, E, E, D, D, D, E, E, E, E, E |
| Volume | 4582, 4614, 4625, 4599, 4642, 4651, 4650, 4616, 4627, 3788, 4213, 4239, 4256, 4272, 4235, 4241, 4239, 4248, 4231, 4207, 4246, 4223, 4222, 4232, 4250, 4237, 4241, 4035, 4216, 4204, 4218, 4223, 4223, 4229 |
| Lanes | 4, 3, 3, 3, 3, 3, 3, 3, 3, 3, 3, 3, 4, 3, 3, 3, 3, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4 |
| Length | 457, 1044, 2000, 2000, 2000, 2000, 718, 756, 730, 411, 877, 400, 1727, 2000, 1731, 2000, 905, 482, 2000, 383, 1176, 1262, 1164, 340, 1049, 291, 1204, 2000, 2000, 2000, 2000, 2000 |
| LinkID | 383, 384, 767, 767, 767, 767, 767, 768, 385, 387, 389, 1001, 390, 769, 391, 391, 272, 272, 392, 394, 394, 395, 396, 396, 1302, 397, 399, 401, 402, 771, 771, 771 |
| SegmentID | 1, 1, 1, 2, 3, 4, 1, 1, 1, 1, 1, 2, 1, 1, 2, 3, 1, 2, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 2, 3, 4 |

**Section 4 — Exits: Exit 26 (MD 80), Exit 31 (MD 85)**

| Row | Values (→) |
|---|---|
| Speed | 52, 52, 52, 52, 52, 52, 52, 52, 51, 48, 41, 28, 40, 50, 52, 52, 52, 52, 52, 52, 52, 52, 52, 52, 51, 52, 53, 53, 53, 53, 53, 53 |
| Density | 40, 40, 40, 40, 40, 41, 29, 46, 41, 43, 55, 44, 42, 42, 42, 42, 42, 41, 42, 42, 42, 42, 42, 42, 41, 42, 28, 38, 25, 34, 25, 25 |
| LOS | E, E, E, E, E, E, D, E, E, E, D, E, E, E, E, E, E, E, E, E, E, E, E, E, E, E, D, D, C, D, C, C |
| Volume | 4225, 4227, 4218, 4227, 4228, 4206, 4149, 3643, 4365, 4344, 4368, 4367, 4362, 4363, 4364, 4347, 4353, 4307, 4366, 4369, 4372, 4369, 4371, 4373, 4351, 4372, 4016, 3962, 3585, 5348, 5341 |
| Lanes | 2, 2, 2, 2, 2, 2, 2, 3, 3, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2 |
| Length | 1502, 2000, 1497, 2000, 698, 1279, 214, 773, 615, 868, 2000, 2000, 2000, 1813, 539, 1225, 391, 2000, 2000, 2000, 178, 1025, 473, 1416, 241, 945, 1115, 392 |
| LinkID | 771, 412, 412, 446, 411, 783, 403, 405, 407, 408, 784, 784, 784, 784, 784, 1017, 1007, 869, 869, 869, 869, 869, 785, 415, 417, 421, 423, 425, 577 |
| SegmentID | 5, 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 2, 3, 4, 5, 1, 1, 1, 2, 3, 4, 5, 1, 1, 1, 2, 3, 4 |



00037854

**2040 Alt-13B AM - I-495 OL Link Evaluation Results**



00037855

**2040 Alt-15B AM / I-495 OL**

**Exit 28 — MD 650 · Exit 29 — MD 193 · Exit 30 — US 29 · Exit 31 — MD 97**

| Metric | Values |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 53, 49, 53, 53, 53, 53, 53, 52, 53, 53, 53, 51, 46, 50, 53, 52, 45, 42, 40, 36, 33, 29, 26, 24, 21, 10, 14, 24, 22, 25, 24, 24, 16 |
| Density | 21, 20, 21, 19, 17, 21, 21, 27, 27, 21, 24, 24, 25, 27, 31, 29, 32, 42, 44, 48, 52, 48, 60, 66, 75, 124, 104, 78, 86, 73, 77, 60, 92 |
| LOS | C, C, C, C, B, C, C, D, D, C, C, C, C, D, D, D, D, E, E, F, F, F, F, F, F, F, F, F, F, F, F, F, F |
| Volume | 5538, 5880, 5141, 5138, 5412, 5521, 5596, 5587, 5587, 5576, 5168, 5146, 6203, 6182, 6213, 6216, 6023, 7210, 7037, 7107, 6911, 6961, 6938, 6357, 6300, 6279, 7645, 7527, 7482, 7446, 7352, 7326, 5887, 5796 |
| Lanes | 5, 6, 5, 5, 5, 5, 5, 4, 4, 5, 4, 4, 5, 5, 5, 4, 4, 5, 5, 5, 5, 5, 5, 6, 4, 4, 6, 5, 4, 4, 4, 4, 4 |
| Length | 501, 445, 502, 281, 353, 1135, 1625, 1875, 1184, 302, 760, 713, 799, 1025, 506, 268, 819, 787, 716, 2000, 797, 1091, 449, 621, 594, 321, 955, 536, 2000, 2000, 1805, 1336, 311, 1655 |
| LinkID | 1043, 7404, 2000824, 1046, 7405, 7409, 1044, 7407, 1047, 2000762, 2000759, 2000753, 2000752, 1049, 1050, 495302, 495303, 495304, 495305, 1051, 1051, 1053, 7024, 7026, 7028, 7029, 7031, 495316, 1055, 1055, 1055, 1970012, 495339 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 2, 3, 1, 1 |

**Exit 33 — MD 185 · Exit 34 — MD 355 · Exit 36 — MD 187 · I-270 W Spur · Exit 39 — MD 190**

| Metric | Values |
|---|---|
| Speed | 12, 15, 13, 18, 18, 17, 16, 16, 15, 14, 6, 5, 8, 8, 8, 8, 7, 12, 12, 12, 13, 18, 31, 23, 23, 21, 17, 18, 21, 21, 23 |
| Density | 102, 99, 104, 94, 95, 97, 102, 105, 88, 121, 157, 160, 141, 142, 143, 107, 143, 137, 148, 122, 122, 124, 112, 81, 49, 77, 78, 87, 86, 88, 88, 73 |
| LOS | F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F |
| Volume | 6123, 6036, 6824, 6729, 6715, 6542, 6590, 6549, 6500, 5420, 2989, 3478, 3494, 3507, 3512, 3500, 3513, 3396, 4296, 4325, 4362, 4385, 4415, 4431, 9001, 8993, 8998, 9073, 8913, 9046, 8024, 7241, 7199, 8542 |
| Lanes | 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 3, 3, 4, 4, 3, 4, 3, 3, 3, 3, 3, 3, 3, 5, 6, 5, 5, 5, 4, 6, 5, 4, 4, 4 |
| Length | 752, 733, 998, 526, 1235, 2000, 113, 1041, 402, 1589, 295, 910, 494, 911, 1176, 324, 2000, 30, 407, 1083, 2000, 2000, 2000, 1657, 551, 937, 2000, 672, 439, 1037, 1584, 2000, 604, 1765 |
| LinkID | 1953310, 1953311, 1953312, 1953313, 1247, 1247, 1, 1249, 1248, 1249, 1251, 1273, 1276, 1060, 1061, 1272, 1275, 1275, 1274, 495373, 1063, 1063, 1063, 1063, 495375, 1064, 1064, 1066, 495408, 495407, 495406, 495406, 495401 |
| SegmentID | 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1 |

**Exit 41 — Clara Barton Pkwy / American Legion Bridge · Exit 43 — GW Memorial Pkwy · Exit 44 — VA 193**

| Metric | Values |
|---|---|
| Speed | 43, 51, 52, 52, 51, 52, 53, 53, 53, 53, 53, 53, 53, 53, 52 |
| Density | 49, 34, 36, 30, 37, 33, 31, 31, 30, 31, 33, 24, 31, 26, 33 |
| LOS | F, D, E, D, E, D, D, D, D, D, D, C, D, C, D |
| Volume | 8579, 8618, 7521, 7866, 8620, 6462, 6421, 6452, 6452, 6433, 6439, 6771, 6796 |
| Lanes | 4, 5, 4, 4, 5, 4, 4, 4, 5, 4, 5, 5, 4 |
| Length | 1628, 978, 521, 921, 1716, 1561, 272, 1408, 2000, 1763, 728, 1048, 1410, 610 |
| LinkID | 495415, 2541710, 1067, 495416, 495417, 495418, 11230, 1069, 2530014, 2530014, 1083, 1084, 1101, 1114 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1 |

00037856

**2040 Alt-13B AM - I-495 IL Link Evaluation Results**

*Left axis:* 2040 Alt-13B AM — I-495 IL

### Section 1 — Exits: Exit 44 (VA 193), Exit 43 (GW Memorial Pkwy), Bridge (American Legion), Exit 41 (Clara Barton Pkwy), Exit 39 (MD 190), I-270 Spur, Exit 36 (MD 187)

| Metric | Values (Direction of Travel → throughout) |
|---|---|
| Speed | 30 27 23 17 15 15 14 15 15 16 17 45 53 55 55 55 52 54 56 56 56 57 57 57 57 55 54 58 57 57 48 27 55 |
| Density | 55 59 57 81 92 94 95 105 100 99 92 36 32 25 24 32 38 37 29 33 27 27 24 28 30 29 30 30 28 28 28 33 45 25 |
| LOS | F F F F F F F F F F F E D C C D E E D D D D C D D D D D D D D D C |
| Volume | 6640 6432 6480 5685 5593 6843 6692 6344 6158 6266 7648 6479 6686 6853 8212 8212 8198 8178 7465 7726 7634 8295 8127 8274 8187 8273 4775 4784 4796 4804 4821 4825 4134 |
| Lanes | 5 4 4 5 5 5 5 5 5 5 5 5 4 4 5 5 4 4 5 5 4 5 5 5 5 5 5 5 5 5 5 5 5 |
| Length | 1100 183 1499 2000 93 1502 1539 645 688 506 641 500 1499 761 1010 2000 1064 400 1958 1492 620 1122 398 1280 797 1503 2000 1767 740 1503 1662 1172 303 2000 |
| LinkID | 1100 1100 1037 495411 495411 1089 1054 1080 1079 1113 1073 495412 1092 495413 1057 495414 2541704 1115 495402 495403 495409 495409 1116 495405 495409 1117 495391 1118 495371 495371 495371 495371 1119 1263 1270 |
| SegmentID | 1 2 1 1 2 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 3 4 1 1 1 2 3 4 1 1 |

**Speed Color Scale (mph):** 10 | 30 | 40 | 50 | 70

### Section 2 — Exits: Exit 34 (MD 355), Exit 33 (MD 185), Exit 31 (MD 97)

| Metric | Values |
|---|---|
| Speed | 57 57 55 42 49 58 60 43 53 58 50 48 46 38 32 23 25 22 25 21 25 55 14 15 56 59 59 58 60 58 59 60 60 60 |
| Density | 18 19 26 35 39 28 27 37 38 35 40 41 35 42 57 60 67 68 75 83 74 73 102 97 25 23 19 22 23 29 23 26 25 |
| LOS | C C D D E D D E E D E F E F F F F F F F F F F F C C C C C C D C C C |
| Volume | 3166 4349 4359 4407 3851 6631 8047 8071 8030 8024 8001 8010 7996 7926 6712 6863 6825 7515 7457 7146 7345 7291 7246 7221 5538 5564 5580 6737 6647 6750 6752 6755 6210 5961 |
| Lanes | 3 4 3 3 2 4 5 5 4 4 4 4 5 5 4 4 4 5 5 5 5 5 5 5 5 5 5 5 5 5 5 5 5 5 |
| Length | 26 442 659 1105 1518 1927 494 1003 1000 522 1604 252 526 658 913 228 793 1661 2000 170 2000 1743 2000 50 837 411 323 1134 454 1031 2000 1238 243 518 |
| LinkID | 1270 1257 1257 1121 1258 1250 1260 1261 1120 1262 495331 1122 495332 495333 495334 495335 495336 495337 495337 2000003 7015 7015 7017 7019 7021 7023 1953113 1124 5021562 1125 1990014 495307 |
| SegmentID | 2 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 |

### Section 3 — Exits: Exit 30 (US 29), Exit 29 (MD 193), Exit 28 (MD 650), Exit 27 (I-95), Exit 25 (US 1)

| Metric | Values |
|---|---|
| Speed | 60 60 60 60 61 60 59 24 55 56 58 60 58 53 37 23 46 55 60 61 61 61 60 60 60 58 57 57 50 48 48 49 42 |
| Density | 25 26 26 21 24 19 24 55 30 29 28 27 23 30 41 65 35 29 25 24 19 19 18 22 22 22 28 28 32 41 41 40 38 |
| LOS | C C C C C C C F D D D C D D E F E C C C B C C C D D D D E E E E |
| Volume | 5998 6167 6090 6405 5700 5743 5761 6541 6569 6574 6581 6571 6586 6239 6126 6975 6431 6432 7454 7419 4760 4779 5334 5337 5298 4070 6349 6351 6334 7969 7923 7989 7898 7972 |
| Lanes | 5 5 5 5 5 5 5 5 5 5 5 5 5 5 5 4 4 5 5 5 5 5 5 5 5 4 4 4 3 5 5 4 4 |
| Length | 270 498 522 1543 808 422 771 284 1222 2000 1068 1153 331 339 509 464 500 1048 1490 1493 1028 536 347 2000 140 1527 1466 2000 1612 673 845 625 481 1017 |
| LinkID | 495308 495309 1127 495295 2100087 2000197 2000764 2000770 2000771 1129 1130 7410 2201100 1131 7412 101100 1132 101111 101113 104104 1138 101106 101107 101107 1137 101110 102301 102301 102312 102313 1135 1136 102314 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 |

### Section 4 — Exits: Exit 24 (Greenbelt Metro Station), Exit 23 (MD 201), Exit 22 (MD 295), Exit 20 (MD 450), Exit 19 (US 50)

| Metric | Values |
|---|---|
| Speed | 49 55 54 52 54 54 54 52 52 54 55 55 54 55 54 55 56 56 55 55 55 54 55 47 52 57 56 54 58 56 57 55 55 |
| Density | 38 28 28 29 28 24 30 27 34 26 27 27 25 28 28 28 28 28 29 23 25 32 23 25 21 21 21 21 27 33 |
| LOS | E D D D D C D D D E D C D C D D D D D D D C D D C C C C C C C D D |
| Volume | 7423 7563 7548 7570 6159 6564 6536 7038 7036 6924 5931 5914 6726 6169 6134 6198 6213 6203 6202 6198 6200 6198 6056 5469 6656 6639 6651 5580 5587 4867 4870 7212 7347 7327 |
| Lanes | 4 5 5 5 5 5 5 5 5 5 5 5 5 5 5 5 5 5 5 5 5 5 5 4 4 4 4 3 4 3 3 5 5 5 |
| Length | 2000 1340 1150 761 810 740 929 454 507 509 934 447 516 797 2000 1629 1217 263 1109 984 561 1359 1365 195 2000 1612 754 2000 |
| LinkID | 103501 2530003 1139 103502 104704 104706 104707 104709 104710 104711 105902 1140 105904 105906 1141 105908 105909 1142 1142 1142 105910 106105 106108 106109 106110 107301 107302 107307 107307 107309 1144 107311 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 2 3 4 1 1 1 1 1 1 1 2 1 1 |

00037857

**2040 Alt-13B AM — I-495 IL**

### Band 1 — Exit 16 (Arena Dr), Exit 15 (MD 214), Exit 13 (Ritchie Marlboro Rd), Exit 11 (MD 4)

Direction of Travel: → (all segments)

| Metric | Values |
|---|---|
| Speed | 57, 57, 58, 57, 56, 56, 57, 58, 58, 58, 58, 59, 57, 57, 58, 58, 59, 59, 58, 57, 56, 52, 44, 34, 54, 58, 52, 56, 58, 59, 59, 60 |
| Density | 32, 25, 25, 31, 32, 32, 30, 25, 25, 25, 29, 23, 25, 25, 31, 31, 31, 24, 27, 27, 25, 32, 35, 41, 53, 27, 25, 27, 27, 26, 22, 27 |
| LOS | D, C, C, D, D, D, D, C, C, C, D, C, C, C, D, D, D, C, D, D, C, D, E, E, F, D, C, D, D, D, C, D |
| Volume | 7280, 7292, 7323, 5313, 5340, 5333, 6900, 7242, 7255, 7251, 6472, 6477, 5910, 7174, 7177, 7176, 7084, 7166, 6309, 6378, 7296, 7313, 7295, 7290, 7263, 7247, 5868, 5881, 6892, 6031, 6060, 6499, 6487, 6493 |
| Lanes | (per segment) |
| Length | 190, 855, 1495, 2000, 2000, 2000, 1908, 1069, 1470, 249, 1490, 1056, 692, 986, 1397, 2000, 796, 480, 997, 2000, 1038, 2000, 764, 1366, 456, 482, 565, 512, 527, 1147, 344, 1293 |
| LinkID | 107311, 107312, 1145, 108500, 108500, 108500, 109704, 109707, 1146, 1148, 110904, 110905, 110907, 110913, 1147, 1147, 480, 110915, 111105, 111105, 111112, 111112, 111112, 111112, 1150, 1151, 112301, 1151, 112303, 112305, 1152, 112307, 112308, 1153 |
| SegmentID | 2, 1, 1, 2, 2, 3, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 2, 3, 4, 1, 1, 1, 1, 1, 1, 1 |

### Band 2 — Exit 9 (MD 337), Exit 7 (MD 5), Exit 4 (MD 414)

Direction of Travel: → (all segments)

| Metric | Values |
|---|---|
| Speed | 59, 60, 63, 63, 63, 62, 61, 61, 61, 63, 63, 27, 14, 16, 16, 15, 13, 13, 14, 14, 14, 14, 12, 12, 10, 13, 13, 10, 16, 18, 14, 8 |
| Density | 27, 22, 23, 23, 23, 19, 24, 25, 25, 19, 19, 37, 71, 75, 68, 88, 103, 93, 104, 115, 113, 98, 122, 122, 121, 115, 112, 128, 99, 107, 85, 130 |
| LOS | C, C, C, C, C, C, C, C, C, C, C, E, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F, F |
| Volume | 6476, 6481, 5832, 5859, 5849, 6041, 6015, 6040, 6027, 6042, 6039, 3948, 4825, 4902, 5339, 5461, 5553, 6215, 6291, 6333, 6381, 6432, 6453, 5994, 5946, 6344, 5820, 5805, 6351, 6339, 6227, 3153, 3179, 2133 |
| Lanes | 4, 5, 5, 3, 3, 5, 4, 4, 5, 5, 5, 4, 4, 5, 4, 4, 4, 4, 4, 5, 4, 4, 4, 5, 4, 4, 4, 5, 4, 4, 4, 3, 2 |
| Length | 896, 625, 2000, 2000, 770, 663, 808, 2000, 725, 736, 1473, 1134, 787, 706, 691, 802, 1093, 808, 2000, 2000, 860, 617, 1155, 507, 909, 508, 589, 349, 2000, 55, 1054, 1707, 1386 |
| LinkID | 1154, 112309, 113503, 113503, 113503, 114701, 114702, 1155, 1155, 114703, 1157, 115905, 115910, 115911, 115913, 115914, 1158, 2541555, 2541557, 2541557, 2541557, 1159, 115915, 116102, 1161, 116104, 116106, 1162, 116108, 116109, 116110, 116111, 117305 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1 |

### Band 3 — Exit 3 (MD 210), Exit 2 (I-295), WWB

Direction of Travel: → (all segments)

| Metric | Values |
|---|---|
| Speed | 7, 8, 9, 13, 14, 15, 17, 46, 57, 58, 58, 56, 48, 57 |
| Density | 121, 129, 104, 100, 91, 103, 92, 50, 34, 34, 34, 35, 42, 36 |
| LOS | F, F, F, F, F, F, F, F, D, D, D, D, E, E |
| Volume | 3138, 3124, 3799, 3770, 3766, 3049, 4697, 4599, 5857, 5859, 5851, 5803, 10054, 10080 |
| Lanes | 4, 3, 4, 3, 3, 2, 3, 2, 3, 3, 3, 3, 3, 3 |
| Length | 907, 581, 640, 2000, 598, 1132, 851, 1030, 2000, 2000, 1329, 2000, 1262 |
| LinkID | 117307, 117308, 117310, 117311, 117311, 118503, 118504, 118506, 118508, 118508, 118508, 118508, 44, 44 |
| SegmentID | 1, 1, 1, 1, 2, 1, 1, 1, 1, 2, 3, 4, 1, 2 |

00037858

2040 Alt-13B AM - I-270 NB Link Evaluation Results

**2040 Alt-13B AM / I-270 NB**

*Speed Color Scale (mph): 10 — 30 — 40 — 50 — 70*

### Section 1 (Exit 1: Democracy Blvd, Westlake Terrace — I-270 W Spur/I-495 — I-270 Spur — Exit 4: Montrose Rd — Exit 5: MD 189 — Exit 6: MD 28 — Exit 8: Shady Grove Rd)

Direction of Travel: →

| Metric | Values |
|---|---|
| Speed | 56 55 60 62 63 62 62 62 64 64 63 64 64 63 63 64 63 61 63 60 60 60 61 59 59 58 58 59 59 59 58 58 59 59 |
| Density | 30 32 29 19 21 15 22 16 16 16 14 14 14 12 13 14 18 18 15 16 16 16 18 15 13 16 16 13 12 |
| LOS | D D D C C B C B B B B B B B B B B B B B B B B B B B B B B |
| Volume | 8273 3499 3489 3468 2633 2777 2752 3081 3073 3078 3064 5483 5484 5480 5455 5453 5411 4771 4441 5348 5339 5280 4850 5509 5501 5486 5224 4480 4657 4753 4728 4723 4705 3428 |
| Lanes | 5 2 2 3 2 3 2 3 3 3 6 6 6 7 6 5 5 5 6 6 5 5 5 5 5 |
| Length | 1503 2000 1418 897 788 886 453 816 1169 730 1875 430 1464 1957 783 980 769 698 801 2000 2000 517 742 1343 526 657 425 789 598 1189 1474 1474 991 2000 |
| LinkID | 1118 495372 495372 232 234 235 237 134 241 242 243 274 275 738 739 280 2541643 428 742 289 289 251 743 300 744 304 305 316 745 2541654 320 741 747 327 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 |

### Section 2 (Exit 9: I-370 — Exit 10: MD 117 — Exit 11: MD 124 — Watkins Mill Rd — Exit 13: Middlebrook Rd — Exit 15: MD 118 — Exit 16: MD 27)

| Metric | Values |
|---|---|
| Speed | 58 49 60 60 60 60 60 60 61 61 62 62 62 62 62 62 62 62 62 63 63 63 63 62 62 62 62 62 62 62 62 62 63 63 |
| Density | 12 13 7 7 7 5 7 9 9 8 8 8 9 11 11 11 11 9 10 11 11 9 11 12 12 11 12 10 13 |
| LOS | B B A A A A A A B B A A A A A A A A A A A A A B A A A A B B B B A B |
| Volume | 3433 3898 1278 1266 1277 1278 2623 2638 2634 2068 2065 2060 2055 2736 2702 2723 3391 3385 3379 3354 3361 3117 3151 2837 2809 2809 2644 2258 2259 2697 2243 2258 2493 2473 |
| Lanes | 5 6 3 3 3 4 6 5 5 4 4 4 4 5 5 5 5 5 5 5 5 4 4 5 4 3 3 4 3 3 4 3 |
| Length | 118 441 1059 630 836 2000 531 843 1357 2000 2000 2000 1479 584 745 611 1112 2000 2000 725 763 636 672 865 676 821 1564 1084 527 1716 520 1157 771 687 |
| LinkID | 327 335 339 749 411 2541578 347 348 754 350 350 350 362 363 762 2430241 2430244 2430244 763 364 365 367 369 764 370 372 374 765 376 378 766 380 381 |
| SegmentID | 2 1 1 1 1 1 1 1 1 1 1 1 2 3 4 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 3 4 |

### Section 3 (Exit 18: MD 121 — Exit 22: MD 109)

| Metric | Values |
|---|---|
| Speed | 62 63 63 63 63 63 63 62 62 63 59 62 63 63 63 62 62 62 62 62 62 62 62 62 62 62 60 62 62 62 62 62 62 |
| Density | 10 14 14 14 14 14 14 14 10 9 10 12 13 13 13 13 19 19 19 19 19 19 19 19 18 18 18 18 18 |
| LOS | A B B B B B B B A A A B C B B C C C C C C C C C B B B C C C C C |
| Volume | 2581 2597 2613 2613 2606 2601 2603 2591 2587 1772 2370 2375 2363 2380 2375 2373 2369 2370 2363 2348 2370 2360 2361 2362 2359 2343 2345 2194 2263 2257 2264 2266 2259 2248 |
| Lanes | 4 3 3 3 3 3 3 3 4 2 3 3 3 3 3 3 2 2 2 2 2 2 2 2 2 2 3 3 3 3 3 |
| Length | 457 1044 2000 2000 2000 2000 718 756 736 920 211 877 400 1727 2000 1731 2000 905 482 2000 383 1176 1202 1164 340 1049 291 1204 2000 2000 2000 2000 |
| LinkID | 383 384 767 767 767 767 767 768 385 387 389 1001 390 391 391 391 272 272 272 392 392 394 394 395 396 396 750 397 399 401 402 771 771 771 |
| SegmentID | 1 1 1 2 3 4 5 1 1 1 1 1 1 2 1 1 1 2 1 1 2 1 1 1 1 1 1 1 1 1 2 3 4 |

### Section 4 (Exit 26: MD 80 — Exit 31: MD 85)

| Metric | Values |
|---|---|
| Speed | 62 62 62 62 62 61 58 62 62 59 61 62 63 63 63 63 63 63 63 63 63 63 63 63 63 63 62 56 63 61 64 |
| Density | 18 18 18 18 18 18 16 15 22 22 22 22 21 21 21 21 21 21 21 21 21 21 14 19 14 15 12 11 |
| LOS | C C C C C B B B C C C C C C C C C C C C C C C C C C B B C B B |
| Volume | 2239 2236 2236 2240 2239 2227 2199 2003 2738 2720 2729 2725 2721 2713 2701 2691 2691 2665 2693 2689 2688 2675 2676 2671 2652 2660 2400 2363 1855 2911 2904 |
| Lanes | 2 2 2 2 2 2 2 3 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 2 |
| Length | 1502 2000 1497 2000 698 1279 214 773 615 868 2000 2000 2000 2000 1813 539 1225 391 2000 2000 2000 2000 178 1025 473 1416 241 945 1115 392 |
| LinkID | 771 412 412 446 490 783 403 405 407 408 784 784 784 784 784 1010 1017 1007 869 869 869 869 869 785 415 417 421 423 425 577 |
| SegmentID | 5 1 2 1 1 1 1 1 3 4 1 1 1 1 1 1 2 3 1 1 2 1 3 4 1 1 2 3 4 |



2040 Alt-13B AM - I-270 SB Link Evaluation Results

**2040 Alt 13B PM - I-495 OL Link Evaluation Results**



**2040 Alt 13B PM, I-495 OL**

### Exits 28 – 31 (MD 650, MD 193, US 29, MD 97)

Direction of Travel: all →

| Metric | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 53 | 51 | 52 | 53 | 52 | 53 | 50 | 50 | 53 | 53 | 53 | 53 | 49 | 24 | 44 | 51 | 51 | 53 | 49 | 48 | 52 | 52 | 53 | 53 | 54 | 53 | 53 | 45 | 47 | 50 | 52 | 53 | 53 | 53 |
| Density | 25 | 24 | 25 | 25 | 22 | 27 | 29 | 36 | 34 | 27 | 30 | 30 | 29 | 59 | 39 | 34 | 34 | 28 | 37 | 37 | 34 | 34 | 27 | 28 | 28 | 23 | 33 | 40 | 37 | 36 | 35 | 29 | 29 | |
| LOS | C | C | C | C | C | D | D | D | D | D | D | D | D | F | E | D | D | D | E | E | D | D | D | D | D | C | D | E | E | E | D | D | D | |
| Volume | 6761 | 7315 | 6493 | 6522 | 7012 | 7219 | 7216 | 7214 | 7217 | 7212 | 6395 | 6383 | 7115 | 7117 | 6859 | 6909 | 6930 | 7285 | 7183 | 7189 | 7039 | 7158 | 7185 | 5982 | 6001 | 5973 | 7368 | 7338 | 7391 | 7397 | 7358 | 7380 | 6154 | 6130 |
| Lanes | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 4 | 5 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Length | 502 | 440 | 502 | 282 | 353 | 1133 | 1612 | 1881 | 1178 | 290 | 768 | 700 | 796 | 1021 | 515 | 267 | 830 | 785 | 702 | 702 | 2000 | 797 | 1092 | 447 | 334 | 956 | 536 | 2000 | 1803 | 1336 | 1056 | 1642 | | |
| LinkID | 1043 | 7404 | 2000824 | 1046 | 7405 | 7409 | 1044 | 7407 | 1047 | 2000762 | 2000759 | 2000753 | 2000752 | 1049 | 1050 | 495302 | 495303 | 495304 | 495305 | 1051 | 1053 | 2000 | 1051 | 7024 | 7026 | 7028 | 7029 | 7031 | 495316 | 1055 | 1055 | 1055 | 1055 | 495339 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 1 |

### Exits 33 – 39 (MD 185, MD 355, MD 187, I-270 W Spur, MD 190)

Direction of Travel: all →

| Metric | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 52 | 53 | 53 | 52 | 50 | 52 | 52 | 53 | 53 | 49 | 53 | 53 | 53 | 53 | 53 | 52 | 53 | 53 | 53 | 52 | 53 | 53 | 53 | 52 | 50 | 49 | 52 | 53 | 54 | 54 | 54 | 52 |
| Density | 27 | 33 | 28 | 36 | 38 | 37 | 36 | 36 | 28 | 29 | 22 | 20 | 25 | 25 | 25 | 18 | 24 | 22 | 22 | 29 | 29 | 29 | 30 | 31 | 23 | 26 | 26 | 26 | 25 | 22 | 23 | 28 |
| LOS | D | D | D | E | E | E | E | E | D | D | C | C | C | C | C | C | C | C | C | D | D | D | D | D | C | D | D | D | C | C | C | D |
| Volume | 6952 | 6938 | 7398 | 7434 | 7429 | 7432 | 7414 | 7455 | 7433 | 6256 | 3503 | 3999 | 4008 | 4009 | 4008 | 3918 | 3869 | 3572 | 4558 | 4597 | 4585 | 4585 | 4590 | 4576 | 7002 | 6988 | 7004 | 7004 | 6889 | 7010 | 6338 | 5858 | 5869 | 7206 |
| Lanes | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 4 |
| Length | 752 | 733 | 981 | 503 | 1240 | 2000 | 72 | 1034 | 386 | 1589 | 284 | 907 | 487 | 893 | 1176 | 325 | 2000 | 31 | 402 | 1081 | 2000 | 2000 | 2000 | 1642 | 551 | 937 | 2000 | 655 | 442 | 1021 | 1587 | 2000 | 575 | 1737 |
| LinkID | 1953310 | 1953311 | 1953312 | 1953313 | 1247 | 2000 | 1247 | 1019 | 1248 | 1249 | 1251 | 1273 | 1276 | 1060 | 1061 | 1272 | 1275 | 1275 | 1274 | 495373 | 1063 | 1063 | 1063 | 1063 | 495375 | 495392 | 1064 | 1064 | 1066 | 495408 | 495407 | 495406 | 495406 | 495401 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

### Exits 41 – 44 (Clara Barton Pkwy, American Legion Bridge, GW Memorial Pkwy, VA 193)

Direction of Travel: all →

| Metric | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 52 | 53 | 54 | 52 | 49 | 52 | 53 | 53 | 54 | 54 | 52 | 53 | 53 | 53 |
| Density | 34 | 27 | 28 | 23 | 30 | 29 | 25 | 25 | 25 | 22 | 28 | 25 | 31 | |
| LOS | D | D | D | C | D | D | C | C | C | C | D | C | D | |
| Volume | 7224 | 7227 | 5935 | 5918 | 5949 | 7425 | 5394 | 5394 | 5405 | 5408 | 5836 | 5820 | 6487 | 6506 |
| Lanes | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 5 | | |
| Length | 1466 | 999 | 843 | 931 | 1715 | 1529 | 320 | 1385 | 2000 | 1725 | 732 | 1051 | 1414 | 601 |
| LinkID | 495415 | 2541579 | 1067 | 495416 | 495417 | 495418 | 11138 | 1069 | 2530014 | 2530014 | 1083 | 1084 | 1101 | 1114 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |

**2040 Alt 13B PM - I-495 IL Link Evaluation Results**

*2040 Alt 13B PM I-495 IL*

**Section 1 — Exits:** Exit 44 (VA 193) · Exit 43 (GW Memorial Pkwy) · Bridge (American Legion) · Exit 41 (Clara Barton Pkwy) · Exit 39 (MD 190) · I-270 Spur · Exit 36 (MD 187)

Direction of Travel: → (all lanes)

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Speed** | 59 | 58 | 58 | 58 | 58 | 57 | 56 | 56 | 54 | 54 | 54 | 55 | 56 | 56 | 55 | 54 | 54 | 54 | 46 | 41 | 35 | 26 | 23 | 21 | 19 | 10 | 8 | 8 | 8 | 7 |
| **Density** | 23 | 18 | 18 | 21 | 21 | 22 | 22 | 28 | 29 | 29 | 28 | 28 | 28 | 23 | 23 | 27 | 34 | 31 | 35 | 47 | 55 | 61 | 48 | 57 | 64 | 69 | 78 | 121 | 146 | 147 | 148 |
| **LOS** | C | C | C | C | C | C | C | D | D | D | D | D | D | C | C | D | D | D | D | F | F | F | F | F | F | F | F | F | F | F | F |
| **Volume** | 5350 | 5349 | 5349 | 4997 | 4995 | 4999 | 6264 | 6249 | 6209 | 6127 | 6225 | 7383 | 6158 | 6194 | 6339 | 6339 | 6334 | 7278 | 7277 | 7222 | 7162 | 6545 | 7150 | 7041 | 7504 | 7331 | 7346 | 7301 | 7248 | 3657 | 3573 |
| **Lanes** | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| **Length** | 2000 | 1499 | 1499 | 2000 | 73 | 1457 | 1556 | 642 | 679 | 466 | 602 | 775 | 989 | 2000 | 1045 | 395 | 1944 | 1491 | 616 | 1108 | 391 | 1767 | 724 | 1508 | 2000 | 2000 | 2000 | 1582 | 1174 | 303 | 1996 |
| **LinkID** | 1100 | 1037 | 1037 | 495411 | 495411 | 1089 | 1054 | 1080 | 1079 | 1113 | 1073 | 495412 | 1062 | 495413 | 1057 | 495414 | 2541577 | 1115 | 495402 | 495403 | 495404 | 1116 | 495409 | 495409 | 1117 | 495391 | 1118 | 495371 | 495371 | 495371 | 495371 |
| **SegmentID** | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1 |

(continuing columns) Speed: 46 41 35 … 8 7; additional trailing Density 145 108 154; LOS F F F; Volume 3549 3512 3483 3454 3077; Lanes 3 3 3 3; Length …; LinkID 1119 1263 1270; SegmentID 1 1.

**Speed Color Scale (mph):** 10 | 30 | 40 | 50 | 70

---

**Section 2 — Exits:** Exit 34 (MD 355) · Exit 33 (MD 185) · Exit 31 (MD 97)

Direction of Travel: → (all lanes)

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Speed** | 7 | 7 | 8 | 9 | 12 | 9 | 10 | 11 | 13 | 13 | 15 | 16 | 14 | 14 | 13 | 11 | 14 | 15 | 23 | 23 | 27 | 28 | 24 | 23 | 19 | 17 | 17 | 14 | 16 | 25 | 35 | 33 | 46 | 50 |
| **Density** | 116 | 116 | 139 | 118 | 123 | 138 | 126 | 121 | 103 | 100 | 86 | 88 | 108 | 105 | 103 | 84 | 83 | 72 | 69 | 64 | 68 | 88 | 103 | 99 | 95 | 98 | 64 | 59 | 50 | 41 | 36 |
| **LOS** | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | E | E | E | E |
| **Volume** | 3219 | 3219 | 3209 | 3225 | 2940 | 4899 | 6213 | 6298 | 6267 | 6193 | 6214 | 6227 | 6245 | 5663 | 6027 | 6071 | 7570 | 7652 | 7584 | 7656 | 7669 | 7699 | 6800 | 6857 | 8065 | 8181 | 8195 | 8192 | 8232 | 7581 | 7272 |
| **Lanes** | 4 | 4 | 3 | 3 | 2 | 4 | 5 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| **Length** | 438 | 438 | 655 | 1105 | 1490 | 1944 | 514 | 1013 | 998 | 521 | 1600 | 252 | 526 | 658 | 913 | 228 | 788 | 1632 | 2000 | 163 | 2000 | 1753 | 2000 | 47 | 834 | 411 | 323 | 1125 | 454 | 1034 | 2000 | 1238 | 243 | 518 |
| **LinkID** | 1271 | 1257 | 1257 | 1121 | 1258 | 1250 | 1260 | 1261 | 1120 | 1262 | 495331 | 1122 | 495332 | 2000004 | 495333 | 495334 | 495335 | 495336 | 495337 | 495337 | 2000003 | 7015 | 7015 | 7017 | 7019 | 7021 | 7023 | 1953113 | 1124 | 2541504 | 1125 | 1990014 | 495307 |
| **SegmentID** | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

---

**Section 3 — Exits:** Exit 30 (US 29) · Exit 29 (MD 193) · Exit 28 (MD 650) · Exit 27 (I-95) · Exit 25 (US 1)

Direction of Travel: → (all lanes)

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Speed** | 52 | 53 | 52 | 54 | 54 | 54 | 53 | 45 | 45 | 43 | 44 | 51 | 52 | 53 | 53 | 48 | 44 | 47 | 53 | 53 | 53 | 53 | 52 | 53 | 53 | 53 | 53 | 54 | 53 | 50 | 46 | 45 | 48 | 49 |
| **Density** | 35 | 36 | 36 | 28 | 32 | 25 | 32 | 35 | 43 | 43 | 37 | 29 | 33 | 33 | 33 | 42 | 39 | 31 | 31 | 27 | 27 | 23 | 28 | 29 | 29 | 27 | 23 | 28 | 28 | 30 | 41 | 41 | 38 | 30 |
| **LOS** | E | E | E | D | D | C | D | E | E | E | E | D | D | D | D | E | E | D | D | D | C | D | D | D | C | D | D | D | E | E | E | E | E | E |
| **Volume** | 7366 | 7574 | 7568 | 7558 | 6748 | 6739 | 6762 | 7726 | 7739 | 7700 | 7664 | 7650 | 7646 | 7088 | 7111 | 7795 | 7331 | 7338 | 8246 | 8218 | 5721 | 5737 | 6133 | 6125 | 6073 | 4354 | 6004 | 5992 | 5998 | 7463 | 7414 | 7480 | 7392 | 7467 |
| **Lanes** | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| **Length** | 268 | 491 | 512 | 1554 | 785 | 422 | 765 | 283 | 1222 | 2000 | 1068 | 1127 | 1129 | 1130 | 505 | 457 | 500 | 1047 | 1493 | 1492 | 1028 | 536 | 347 | 2000 | 140 | 1527 | 1444 | 860 | 1607 | 668 | 846 | 610 | 481 | 1016 |
| **LinkID** | 495308 | 495309 | 1127 | 495295 | 2100087 | 2000197 | 2000764 | 2000770 | 2000771 | 1128 | 1129 | 1130 | 7410 | 2201100 | 1131 | 7412 | 101100 | 101111 | 104104 | 1138 | 101106 | 101107 | 101107 | 1137 | 101110 | 102301 | 102301 | 102312 | 1135 | 1136 | 102314 |
| **SegmentID** | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

---

**Section 4 — Exits:** Exit 24 (Greenbelt Metro Station) · Exit 23 (MD 201) · Exit 22 (MD 295) · Exit 20 (MD 450) · Exit 19 (US 50)

Direction of Travel: → (all lanes)

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Speed** | 50 | 52 | 52 | 52 | 53 | 52 | 53 | 50 | 46 | 45 | 52 | 53 | 52 | 50 | 49 | 51 | 53 | 51 | 52 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 49 | 52 | 53 | 52 | 51 | 51 | 51 | 49 |
| **Density** | 35 | 31 | 28 | 27 | 28 | 26 | 32 | 32 | 40 | 28 | 30 | 31 | 30 | 31 | 35 | 34 | 27 | 35 | 34 | 34 | 35 | 35 | 35 | 27 | 31 | 34 | 29 | 29 | 28 | 23 | 26 | 26 | 29 | 17 |
| **LOS** | D | D | D | D | D | C | D | D | E | D | D | D | D | D | E | E | D | E | D | D | E | E | E | D | D | D | D | D | D | C | D | D | C | D |
| **Volume** | 7039 | 6316 | 6357 | 7104 | 5827 | 6582 | 6537 | 7326 | 7319 | 7279 | 6372 | 6390 | 7502 | 7078 | 7043 | 7125 | 7108 | 7138 | 7113 | 7115 | 7132 | 7118 | 6954 | 6381 | 7622 | 7584 | 7592 | 5951 | 5958 | 5570 | 5563 | 7351 | 7349 | 7347 |
| **Lanes** | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 5 |
| **Length** | 2000 | 23 | 1042 | 442 | 1150 | 761 | 810 | 734 | 928 | 447 | 512 | 554 | 497 | 516 | 754 | 706 | 2000 | 2000 | 1629 | 1217 | 263 | 1180 | 1369 | 213 | 2000 | 603 | 1423 | 754 |
| **LinkID** | 103501 | 103501 | 1131 | 103502 | 104704 | 104706 | 104707 | 104709 | 104710 | 104711 | 105902 | 1140 | 105904 | 105906 | 1141 | 105908 | 105909 | 1142 | 1142 | 1142 | 105910 | 106105 | 106108 | 106109 | 106110 | 107301 | 107302 | 107307 | 107307 | 107309 | 1144 | 107311 |
| **SegmentID** | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |

**2040 Alt 13B PM — I-495 IL**

### Band 1 — Exit 16 (Arena Dr), Exit 15 (MD 214), Exit 13 (Ritchie Marlboro Rd), Exit 11 (MD 4)

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | | | | |
| Speed | 50 | 52 | 53 | 53 | 52 | 52 | 50 | 51 | 51 | 50 | 49 | 52 | 52 | 50 | 51 | 52 | 52 | 53 | 53 | 53 | 51 | 51 | 51 | 50 | 53 | 53 | 52 | 52 | 53 | | | | |
| Density | 37 | 28 | 28 | 30 | 30 | 30 | 31 | 27 | 26 | 27 | 31 | 24 | 26 | 27 | 33 | 33 | 32 | 25 | 25 | 25 | 24 | 30 | 30 | 30 | 30 | 31 | 26 | 26 | 25 | 25 | 23 | 29 | 29 |
| LOS | E | D | D | D | D | D | D | D | D | D | D | C | D | D | D | D | D | C | C | C | C | D | D | D | D | D | D | D | C | C | C | D | D |
| Volume | 7313 | 7332 | 7364 | 4662 | 4671 | 4675 | 6247 | 6790 | 6793 | 6789 | 6105 | 6114 | 5526 | 6756 | 6750 | 6744 | 6665 | 6748 | 5215 | 5220 | 6264 | 6260 | 6266 | 6254 | 6245 | 6254 | 5528 | 5514 | 6331 | 5298 | 5255 | 6047 | 6033 | 6045 |
| Lanes | 4 | 5 | 5 | 3 | 3 | 3 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Length | 190 | 855 | 1495 | 2000 | 2000 | 2000 | 1908 | 1069 | 1470 | 249 | 1490 | 1056 | 692 | 986 | 1397 | 2000 | 796 | 997 | 2000 | 1053 | 1469 | 2000 | 761 | 1366 | 456 | 479 | 560 | 505 | 526 | 1152 | 1147 | 344 | 1293 |
| LinkID | 107311 | 107312 | 1145 | 108500 | 108500 | 108500 | 109704 | 109707 | 1146 | 1148 | 110904 | 110905 | 110907 | 110913 | 1147 | 1147 | 110915 | 111105 | 111105 | 111112 | 111112 | 111112 | 111112 | 1150 | 112301 | 1151 | 112303 | 112305 | 112307 | 112308 | 1153 | | |
| SegmentID | 2 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | |

### Band 2 — Exit 9 (MD 337), Exit 7 (MD 5), Exit 4 (MD 414)

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 53 | 53 | 62 | 63 | 63 | 62 | 62 | 62 | 61 | 61 | 63 | 63 | 63 | 63 | 61 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 62 | 62 | 58 | 60 | 62 | 63 |
| Density | 28 | 23 | 22 | 22 | 22 | 19 | 25 | 25 | 25 | 19 | 19 | 16 | 16 | 20 | 17 | 21 | 19 | 24 | 24 | 24 | 24 | 24 | 19 | 22 | 22 | 19 | 20 | 20 | 18 | 22 | 31 | 20 | 20 |
| LOS | D | C | C | C | C | C | C | C | C | C | C | B | B | C | B | C | C | C | C | C | C | C | C | C | C | C | C | C | C | C | D | C | C |
| Volume | 6022 | 6017 | 5502 | 5517 | 5499 | 6053 | 6080 | 6080 | 6076 | 6072 | 6066 | 3986 | 4952 | 4962 | 5295 | 5333 | 5917 | 5984 | 5967 | 5961 | 5951 | 5923 | 5915 | 5513 | 5470 | 5884 | 5055 | 5039 | 5503 | 5521 | 5426 | 3742 | 3757 | 2452 |
| Lanes | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 2 | 3 |
| Length | 896 | 625 | 2000 | 2000 | 770 | 663 | 810 | 2000 | 681 | 757 | 1486 | 1142 | 789 | 703 | 680 | 1827 | 799 | 2000 | 2000 | 2000 | 708 | 860 | 617 | 1155 | 507 | 909 | 508 | 589 | 349 | 2000 | 55 | 1054 | 1707 | 1386 |
| LinkID | 1154 | 112309 | 113503 | 113503 | 113503 | 114701 | 114702 | 1155 | 1155 | 114703 | 1157 | 115905 | 115910 | 115911 | 115913 | 115914 | 1158 | 2541545 | 2541545 | 2541545 | 1159 | 115915 | 116102 | 1161 | 116104 | 116106 | 1162 | 116108 | 116109 | 116110 | 116111 | 117305 | | |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | |

### Band 3 — Exit 3 (MD 210), Exit 2 (I-295), WWB

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 59 | 60 | 58 | 57 | 57 | 57 | 34 | 45 | 49 | 53 | 53 | 53 | 56 | 56 |
| Density | 13 | 17 | 15 | 21 | 21 | 27 | 46 | 49 | 44 | 40 | 40 | 40 | 30 | 30 |
| LOS | B | B | B | C | C | D | F | F | E | E | E | E | D | D |
| Volume | 3088 | 3064 | 3512 | 3507 | 3514 | 3105 | 4683 | 4342 | 6351 | 6348 | 6337 | 6289 | 8408 | 8420 |
| Lanes | 4 | 3 | 4 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 5 |
| Length | 907 | 581 | 640 | 2000 | 598 | 1132 | 851 | 1030 | 2000 | 2000 | 2000 | 1329 | 2000 | 1262 |
| LinkID | 117307 | 117308 | 117310 | 117311 | 117311 | 118503 | 118504 | 118506 | 118508 | 118508 | 118508 | 118508 | 44 | 44 |
| SegmentID | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 2 |

2040 Alt 13B PM - I-270 NB Link Evaluation Results

**2040 Alt 13B PM / I-270 NB**

Exit 1 — I-270 W Spur/495, Democracy Blvd, Westlake Terrace; I-270 Spur; Exit 4 — Montrose Rd; Exit 5 — MD 189; Exit 6 — MD 28

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 19 | 52 | 53 | 54 | 54 | 53 | 52 | 53 | 54 | 54 | 53 | 54 | 54 | 54 | 53 | 52 | 52 | 53 | 52 | 53 | 53 | 53 | 49 | 51 | 52 | 53 | 52 | 52 | 50 | 52 | 53 | 47 | 42 |
| Density | 78 | 33 | 32 | 21 | 27 | 21 | 32 | 28 | 28 | 28 | 29 | 29 | 29 | 29 | 29 | 32 | 28 | 32 | 38 | 37 | 37 | 34 | 34 | 33 | 33 | 37 | 33 | 30 | 38 | 37 | 36 | 33 | 31 |
| LOS | F | D | D | C | D | C | D | D | D | D | D | D | D | D | D | C | D | D | E | E | E | D | D | D | D | E | D | D | E | E | E | D | E |
| Volume | 7248 | 3423 | 3420 | 3414 | 2953 | 3354 | 3335 | 4469 | 4467 | 4491 | 4492 | 9221 | 9249 | 9257 | 9250 | 9241 | 9245 | 8790 | 8604 | 9786 | 9768 | 9774 | 9136 | 10145 | 10173 | 10169 | 9881 | 8647 | 9495 | 9500 | 9504 | 9381 | 9211 |
| Lanes | 5 | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 2 | |
| Length | 1508 | 2000 | 1339 | 894 | 788 | 886 | 450 | 793 | 1166 | 705 | 1845 | 431 | 1520 | 1204 | 1533 | 999 | 769 | 695 | 531 | 2000 | 1343 | 799 | 690 | 1389 | 530 | 634 | 406 | 872 | 598 | 2000 | 1459 | 1474 | 998 | 515 |
| LinkID | 1118 | 495372 | 495372 | 232 | 234 | 235 | 237 | 134 | 241 | 242 | 243 | 274 | 275 | 738 | 739 | 280 | 2541645 | 428 | 742 | 289 | 289 | 251 | 743 | 300 | 744 | 304 | 305 | 316 | 745 | 2541658 | 320 | 741 | 747 | 2541659 |
| SegmentID | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Speed Color Scale (mph): 10, 30, 40, 50, 70

Exit 8 — Shady Grove Rd; Exit 9 — I-370; Exit 10 — MD 117; Exit 11 — MD 124; Watkins Mill Rd; Exit 13 — Middlebrook Rd; Exit 15 — MD 118; Exit 16 — MD 27

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 37 | 19 | 15 | 14 | 11 | 10 | 10 | 13 | 14 | 14 | 16 | 15 | 14 | 14 | 13 | 13 | 15 | 12 | 12 | 14 | 14 | 14 | 14 | 14 | 14 | 17 | 18 | 21 | 20 | 18 | 16 | 15 | 15 | 16 |
| Density | 42 | 75 | 74 | 82 | 102 | 108 | 98 | 85 | 77 | 79 | 85 | 88 | 91 | 91 | 94 | 99 | 112 | 117 | 117 | 96 | 80 | 91 | 89 | 103 | 100 | 67 | 74 | 78 | 79 | 77 | 81 | 89 | 92 | 91 |
| LOS | E | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F |
| Volume | 7635 | 8511 | 3416 | 3360 | 4446 | 4295 | 5653 | 5636 | 5595 | 5175 | 5102 | 5047 | 5049 | 5974 | 5978 | 5997 | 6873 | 6903 | 6850 | 6694 | 6721 | 6339 | 6376 | 5729 | 5713 | 5666 | 5350 | 4801 | 4793 | 5377 | 4233 | 4209 | 4520 | 4456 |
| Lanes | 5 | 6 | 3 | 3 | 4 | 6 | 6 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 3 | 3 | 4 | 3 | 3 | 4 | 3 | |
| Length | 726 | 481 | 1026 | 634 | 2000 | 749 | 531 | 843 | 1357 | 2000 | 2000 | 2000 | 1479 | 584 | 913 | 444 | 1112 | 258 | 2000 | 725 | 763 | 636 | 665 | 872 | 672 | 820 | 1561 | 1090 | 527 | 1717 | 520 | 1157 | 771 | 687 |
| LinkID | 323 | 336 | 339 | 749 | 411 | 411 | 347 | 348 | 754 | 350 | 350 | 350 | 362 | 363 | 363 | 762 | 2430241 | 2430244 | 10040808 | 763 | 364 | 365 | 367 | 369 | 764 | 370 | 372 | 374 | 765 | 376 | 378 | 766 | 380 | 381 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 |

Exit 18 — MD 121; Exit 22 — MD 109

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 16 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 15 | 12 | 12 | 12 | 11 | 11 | 12 | 23 | 42 | 51 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 53 | 53 | 48 | 50 | 52 | 53 | 52 | 52 |
| Density | 71 | 90 | 89 | 90 | 92 | 90 | 91 | 89 | 78 | 107 | 88 | 90 | 126 | 130 | 115 | 62 | 50 | 41 | 40 | 40 | 40 | 40 | 40 | 41 | 26 | 38 | 29 | 41 | 40 | 40 | 40 | 40 |
| LOS | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | E | E | E | E | E | E | E | E | D | E | D | E | E | E | E | E |
| Volume | 4618 | 4608 | 4615 | 4597 | 4578 | 4565 | 4582 | 4580 | 4571 | 3728 | 4157 | 4156 | 4131 | 4221 | 4225 | 4228 | 4209 | 4220 | 4211 | 4186 | 4226 | 4203 | 4204 | 4216 | 4230 | 4217 | 4219 | 4010 | 4191 | 4179 | 4190 | 4195 | 4192 | 4191 |
| Lanes | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | | | |
| Length | 457 | 1044 | 2000 | 2000 | 2000 | 2000 | 2000 | 718 | 756 | 736 | 921 | 877 | 400 | 1727 | 2000 | 1731 | 2000 | 905 | 482 | 2000 | 383 | 1176 | 1164 | 340 | 1049 | 291 | 1204 | 2000 | 2000 | 2000 | | | |
| LinkID | 383 | 384 | 767 | 767 | 767 | 767 | 767 | 768 | 385 | 387 | 389 | 1001 | 390 | 769 | 391 | 272 | 272 | 272 | 392 | 394 | 394 | 395 | 396 | 396 | 750 | 397 | 399 | 401 | 402 | 771 | 771 | 771 | |
| SegmentID | 1 | 1 | 1 | 2 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | | | | | |

Exit 26 — MD 80; Exit 31 — MD 85

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 52 | 52 | 52 | 52 | 52 | 51 | 50 | 51 | 42 | 43 | 51 | 52 | 52 | 52 | 52 | 52 | 52 | 51 | 51 | 51 | 53 | 53 | 53 | 53 | 52 | | |
| Density | 40 | 40 | 40 | 40 | 40 | 41 | 27 | 35 | 35 | 50 | 41 | 42 | 42 | 42 | 42 | 42 | 41 | 42 | 42 | 43 | 43 | 28 | 38 | 25 | 34 | 26 | 25 |
| LOS | E | E | E | E | E | E | D | E | D | D | E | E | E | E | E | E | E | E | E | E | E | C | D | C | D | C | C |
| Volume | 4185 | 4190 | 4178 | 4182 | 4186 | 4171 | 4119 | 3615 | 4359 | 4340 | 4363 | 4367 | 4364 | 4369 | 4368 | 4348 | 4358 | 4314 | 4376 | 4380 | 4380 | 4388 | 4390 | 4384 | 4384 | 4381 | 4024 | 3970 | 3595 | 5397 | 5390 |
| Lanes | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Length | 1502 | 2000 | 1497 | 2000 | 698 | 1279 | 214 | 773 | 615 | 868 | 2000 | 2000 | 2000 | 1813 | 539 | 1225 | 391 | 2000 | 2000 | 2000 | 178 | 1025 | 473 | 1416 | 241 | 945 | 1115 | 392 |
| LinkID | 771 | 412 | 412 | 446 | 446 | 783 | 403 | 405 | 407 | 408 | 784 | 784 | 784 | 784 | 1010 | 1017 | 1007 | 869 | 869 | 869 | 869 | 869 | 785 | 415 | 417 | 421 | 423 | 425 | 577 |
| SegmentID | 5 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 5 | 1 | 1 | 1 | 2 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |

00037865



2040 Alt 13B PM - I-270 SB Link Evaluation Results

**2040 Alt-13C AM - I-495 OL Link Evaluation Results**

Speed Color Scale (mph): 10 | 30 | 40 | 50 | 70

### Section 1 — Exits: WWB, Exit 2 (I-295), Exit 3 (MD 210), Exit 4 (MD 414)

Direction of Travel: → (all)

| Metric | Values |
|---|---|
| Speed | 13, 13, 23, 50, 56, 57, 59, 59, 58, 59, 59, 59, 59, 59, 59, 59, 59, 58, 59, 59, 60, 54, 53, 53, 53, 53, 53, 54, 53 |
| Density | 121, 116, 77, 35, 31, 31, 21, 14, 16, 16, 15, 15, 18, 18, 17, 22, 21, 17, 20, 20, 17, 19, 19, 19, 23, 24, 24, 24, 24, 25, 21, 17, 17, 17 |
| LOS | F, F, F, D, D, D, C, B, B, B, B, B, C, C, B, C, C, B, C, C, B, C, C, C, C, C, C, C, B, B, B |
| Volume | 7766, 7766, 5260, 5265, 5266, 5263, 2411, 2413, 1922, 1915, 2617, 2619, 2147, 4179, 4957, 4979, 4966, 4935, 4696, 4715, 5040, 4561, 4555, 4976, 4874, 5017, 5018, 5020, 4992, 4555, 4444, 4422, 3653, 3620 |
| Lanes | 5, 5, 3, 3, 3, 3, 2, 2, 3, 3, 2, 2, 3, 4, 5, 5, 4, 4, 4, 4, 5, 4, 4, 5, 5, 5, 5, 5, 5, 5, 5, 5, 4, 4 |
| Length | 2000, 2000, 2000, 2000, 2000, 195, 1182, 890, 2000, 1282, 2000, 1297, 1256, 824, 1314, 1054, 1042, 448, 914, 495, 674, 410, 694, 1037, 428, 2000, 2000, 2000, 1655, 912, 602, 710, 514 |
| LinkID | 1, 1, 218503, 1, 218503, 218507, 218508, 218509, 318105, 318105, 217308, 217316, 971, 972, 217318, 216105, 973, 216107, 216110, 974, 216112, 216115, 979, 979, 979, 979, 979, 980, 216114, 215901, 981 |
| SegmentID | 1, 2, 1, 2, 3, 4, 1, 1, 1, 2, 1, 2, 1, 1, 2, 1, 1, 1, 2, 1, 1, 2, 1, 2, 3, 4, 5, 1, 1, 1, 1 |

### Section 2 — Exits: Exit 7 (MD 5), Exit 9 (MD 337), Exit 11 (MD 4), Exit 13 (Ritchie Marlboro Rd)

Direction of Travel: → (all)

| Metric | Values |
|---|---|
| Speed | 53, 54, 54, 53, 53, 55, 54, 52, 56, 55, 55, 53, 52, 54, 55, 56, 56, 52, 54, 56, 54, 52, 58, 57, 56, 57, 57, 55, 58, 55, 55, 57, 57 |
| Density | 16, 17, 17, 22, 27, 26, 27, 27, 23, 23, 23, 24, 31, 29, 29, 26, 26, 25, 27, 26, 27, 35, 32, 32, 33, 32, 32, 26, 28, 27, 27, 35, 33, 33 |
| LOS | B, B, B, C, D, D, D, D, C, C, C, C, D, D, D, D, D, C, D, D, D, E, D, D, D, D, D, C, D, D, D, D, D |
| Volume | 4139, 3646, 3776, 5675, 5739, 5722, 5057, 5073, 5090, 6260, 6341, 6300, 6330, 5847, 5856, 6547, 5844, 5823, 7366, 7354, 7378, 7379, 7384, 7382, 7333, 7343, 6371, 6374, 7568, 7568, 7566, 7418 |
| Lanes | 5, 4, 4, 5, 4, 4, 4, 4, 4, 5, 5, 5, 4, 4, 4, 4, 4, 4, 5, 5, 5, 5, 5, 5, 5, 5, 5, 5, 5, 5, 5, 5 |
| Length | 1080, 495, 659, 677, 798, 2000, 1497, 2000, 1589, 712, 783, 514, 1391, 727, 497, 445, 549, 549, 462, 1023, 2000, 924, 536, 944, 2000, 359, 1346, 2000, 1038, 208 |
| LinkID | 215904, 215905, 982, 215907, 215908, 983, 983, 984, 214702, 214702, 214702, 213501, 213502, 985, 986, 212301, 992, 212303, 212305, 1003, 212307, 212308, 1004, 1004, 1004, 1004, 1004, 213209, 211206, 211206, 211212, 1006, 1006, 1020 |
| SegmentID | 1, 1, 1, 1, 1, 1, 2, 1, 1, 2, 3, 1, 1, 1, 1, 1, 2, 1, 1, 1, 2, 3, 1, 2, 1, 1, 1, 1, 2, 1, 1 |

### Section 3 — Exits: Exit 15 (MD 214), Exit 16 (Arena Dr), Exit 17 (MD 202), Exit 19 (US 50), Exit 20 (MD 450)

Direction of Travel: → (all)

| Metric | Values |
|---|---|
| Speed | 58, 58, 57, 57, 57, 56, 57, 58, 56, 57, 57, 60, 59, 59, 52, 55, 57, 60, 57, 58, 58, 58, 58, 59, 58, 59, 57, 51, 58, 59, 59, 56 |
| Density | 26, 27, 25, 31, 27, 27, 30, 24, 31, 30, 30, 20, 25, 25, 35, 32, 32, 24, 29, 23, 24, 24, 21, 27, 31, 24, 29, 38, 33, 33, 33, 34 |
| LOS | D, D, C, D, D, D, D, C, D, D, D, C, C, C, E, D, D, C, D, C, C, C, C, D, D, C, D, E, D, D, D, D |
| Volume | 7571, 6307, 7035, 7056, 7643, 7638, 6754, 6831, 5125, 5132, 5109, 7252, 7324, 7315, 7279, 7213, 7290, 7286, 6612, 6606, 5640, 5646, 5618, 7561, 7695, 6994, 6901, 6740, 7737, 7695, 7709, 7727, 7720, 7720 |
| Lanes | 5, 4, 5, 4, 5, 5, 4, 4, 3, 3, 3, 5, 5, 5, 4, 4, 4, 5, 4, 4, 4, 4, 4, 5, 4, 4, 4, 4, 4, 4, 4, 4 |
| Length | 1288, 1155, 805, 737, 1300, 1328, 646, 1500, 2000, 993, 1003, 493, 720, 2000, 1537, 793, 705, 785, 562, 2000, 273, 501, 576, 1391, 716, 276, 949, 1041, 440, 2000, 2000, 2000 |
| LinkID | 211214, 210903, 210905, 210906, 210909, 1022, 209703, 209704, 209710, 209710, 209711, 208515, 208516, 1023, 326, 326, 1024, 208518, 207302, 207303, 207305, 207305, 1025, 207306, 207307, 206101, 206102, 206104, 206108, 206109, 1027, 1027, 1027 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 2, 3, 4 |

### Section 4 — Exits: Exit 22 (MD 295), Exit 23 (MD 201), Exit 25 (US 1), Exit 27 (I-95)

Direction of Travel: → (all)

| Metric | Values |
|---|---|
| Speed | 58, 57, 54, 54, 53, 52, 52, 53, 52, 54, 54, 54, 54, 53, 53, 57, 58, 58, 58, 58, 58, 59, 58, 58, 58, 59, 58, 52, 53, 53, 53, 53 |
| Density | 33, 27, 29, 29, 27, 32, 33, 30, 27, 26, 12, 19, 23, 23, 29, 23, 28, 28, 23, 22, 17, 16, 17, 16, 16, 14, 17, 17, 58, 20, 20, 22 |
| LOS | D, D, D, D, D, D, D, D, D, C, C, B, C, C, D, C, D, D, C, C, B, B, B, B, B, B, B, C, C, C, C, C |
| Volume | 7704, 7716, 6178, 6188, 7159, 6735, 7088, 7576, 5652, 5585, 6042, 6086, 6287, 6261, 6257, 6158, 6484, 6474, 6486, 5240, 5171, 5420, 5830, 5778, 5759, 3847, 3775, 3960, 3972, 3954, 6418, 6447, 6441, 5765 |
| Lanes | 5, 5, 4, 4, 5, 4, 4, 5, 4, 4, 4, 4, 5, 5, 5, 4, 5, 5, 5, 4, 4, 4, 5, 5, 5, 4, 4, 4, 4, 4, 5, 5, 5, 4 |
| Length | 903, 555, 562, 541, 439, 493, 685, 1097, 829, 434, 995, 993, 1102, 1980, 1225, 1251, 249, 950, 1128, 1517, 619, 1496, 2000, 359, 1012, 490, 825, 839, 1509, 806 |
| LinkID | 1029, 206110, 205903, 1030, 205905, 205907, 1031, 205909, 204704, 1032, 204706, 204707, 204709, 204710, 1033, 2530009, 203501, 1034, 1036, 20020, 202306, 202308, 202311, 1035, 1038, 201103, 201103, 201104, 201105, 1039, 201106, 1040, 1042, 201107 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1 |

00037867

**2040 Alt-13C AM — I-495 OL**

**Exits: Exit 28 (MD 650), Exit 29 (MD 193), Exit 30 (US 29), Exit 31 (MD 97)**

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 53 | 48 | 52 | 53 | 53 | 53 | 53 | 52 | 52 | 51 | 53 | 53 | 50 | 40 | 47 | 52 | 52 | 51 | 48 | 44 | 41 | 37 | 30 | 21 | 17 | 15 | 10 | 16 | 27 | 25 | 31 | 32 | 30 | 23 |
| Density | 22 | 21 | 20 | 20 | 18 | 22 | 22 | 28 | 28 | 23 | 25 | 25 | 26 | 32 | 34 | 30 | 30 | 29 | 37 | 41 | 43 | 49 | 49 | 77 | 99 | 107 | 130 | 98 | 72 | 77 | 61 | 59 | 51 | 64 |
| LOS | C | C | C | C | B | C | C | D | D | C | C | C | C | D | D | D | D | D | E | E | E | F | F | F | F | F | F | F | F | F | F | F | F | F |
| Volume | 5734 | 6083 | 5373 | 5371 | 5634 | 5746 | 5828 | 5829 | 5848 | 5848 | 5330 | 5302 | 6375 | 6383 | 6382 | 6376 | 6156 | 7279 | 7132 | 7262 | 7176 | 7304 | 7305 | 6554 | 6542 | 6535 | 7844 | 7791 | 7767 | 7670 | 7533 | 7489 | 6052 | 5932 |
| Lanes | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 6 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
| Length | 501 | 445 | 502 | 281 | 353 | 1135 | 1625 | 1875 | 1184 | 302 | 760 | 713 | 799 | 1025 | 506 | 268 | 819 | 787 | 716 | 2000 | 797 | 1091 | 449 | 621 | 594 | 321 | 955 | 536 | 2000 | 2000 | 1805 | 1336 | 311 | 1655 |
| LinkID | 1043 | 7404 | 2000824 | 1046 | 7405 | 7409 | 1044 | 7407 | 1047 | 2000762 | 2000759 | 2000753 | 2000752 | 1049 | 1050 | 495302 | 495303 | 495304 | 495305 | 1051 | 1051 | 1053 | 2000 | 1051 | 1051 | 955 | 536 | 2000 | 2000 | 1805 | 1056 | 1970012 | 1655 | |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 |

**Exits: Exit 33 (MD 185), Exit 34 (MD 385), Exit 36 (MD 187), I-270 W Spur, Exit 39 (MD 190)**

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 19 | 22 | 19 | 23 | 22 | 21 | 20 | 19 | 18 | 15 | 19 | 9 | 7 | 9 | 8 | 7 | 7 | 6 | 6 | 5 | 6 | 6 | 5 | 9 | 18 | 22 | 29 | 25 | 25 | 20 | 21 | 22 | 22 | 25 |
| Density | 67 | 71 | 74 | 76 | 79 | 80 | 85 | 87 | 72 | 93 | 116 | 126 | 128 | 138 | 150 | 118 | 158 | 149 | 160 | 150 | 149 | 148 | 141 | 123 | 88 | 88 | 65 | 75 | 76 | 81 | 82 | 82 | 83 | 67 |
| LOS | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F |
| Volume | 6312 | 6226 | 6960 | 6864 | 6826 | 6656 | 6665 | 6609 | 6552 | 5508 | 2956 | 3329 | 3285 | 3231 | 3168 | 3156 | 2891 | 2794 | 3335 | 3329 | 3339 | 3338 | 3339 | 3322 | 9479 | 9510 | 9457 | 9540 | 9388 | 9557 | 8477 | 7319 | 7310 | 8481 |
| Lanes | 5 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| Length | 752 | 733 | 998 | 526 | 1235 | 2000 | 113 | 1041 | 402 | 1589 | 295 | 910 | 494 | 911 | 1176 | 324 | 2000 | 30 | 407 | 1083 | 2000 | 2000 | 1655 | 551 | 937 | 2000 | 672 | 439 | 1037 | 1584 | 2000 | 604 | 1765 | |
| LinkID | 1953310 | 1953311 | 1953312 | 1953313 | 1247 | 1247 | 1248 | 1059 | 1248 | 1249 | 1251 | 1273 | 1276 | 1060 | 1061 | 1272 | 1275 | 1275 | 1274 | 495373 | 1063 | 1063 | 1063 | 1063 | 495375 | 495392 | 1064 | 1064 | 1066 | 495408 | 495407 | 495406 | 495406 | 495401 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**Exits: Exit 41 (Clara Barton Pkwy), Bridge (American Legion), Exit 43 (GW Memorial Pkwy), Exit 44 (VA 193)**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 44 | 52 | 53 | 52 | 52 | 52 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 52 |
| Density | 48 | 33 | 35 | 30 | 36 | 32 | 31 | 31 | 31 | 25 | 31 | 26 | 33 | |
| LOS | F | D | E | D | E | D | D | D | D | C | D | C | D | |
| Volume | 8488 | 8540 | 7477 | 7824 | 7579 | 8480 | 6522 | 6486 | 6525 | 6520 | 6501 | 6514 | 6852 | 6865 |
| Lanes | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 4 |
| Length | 1629 | 978 | 521 | 921 | 1716 | 1561 | 272 | 1408 | 2000 | 1763 | 728 | 1048 | 1410 | 610 |
| LinkID | 495415 | 2541710 | 1067 | 495416 | 495417 | 495418 | 11230 | 1069 | 2530014 | 2530014 | 1083 | 1084 | 1101 | 1114 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |

**2040 Alt-13C AM - I-495 IL Link Evaluation Results**

Side label: 2040 Alt-13C AM / I-495 IL

## Band 1 — Exit 44 (VA 193), Exit 43 (GW Memorial Pkwy), Bridge (American Legion), Exit 41 (Clara Barton Pkwy), Exit 39 (MD 190), I-270 Spur, Exit 36 (MD 187)

Direction of Travel: → (all segments)

- **Speed:** 45, 37, 31, 23, 20, 17, 17, 18, 17, 17, 19, 44, 51, 55, 57, 57, 45, 53, 56, 56, 57, 57, 57, 57, 56, 56, 58, 54, 58, 58, 57, 57
- **Density:** 38, 45, 44, 66, 73, 80, 82, 95, 94, 96, 84, 38, 34, 26, 25, 38, 40, 38, 30, 33, 27, 27, 15, 30, 32, 30, 25, 24, 24, 24, 22, 22
- **LOS:** E, F, E, F, F, F, F, F, F, F, F, E, D, C, C, D, D, D, D, D, D, C, C, D, D, D, C, C, C, C, C, C
- **Volume:** 6838, 6645, 6702, 5972, 5917, 6938, 6773, 6640, 6464, 6565, 7952, 6761, 6973, 7127, 7150, 8513, 8518, 8514, 8486, 7576, 7761, 7683, 8595, 8429, 8577, 8502, 8586, 4149, 4165, 4182, 4186, 3751
- **Lanes:** 4, 4, 5, 4, 4, 4, 4, 5, 5, 4, 4, 5, 5, 5, 5, 5, 5, 5, 5, 5, 5, 5, 5, 5, 5, 5, 5, 3, 3, 3, 3, 4
- **Length:** 2000, 183, 1499, 2000, 93, 1502, 1539, 645, 688, 506, 641, 500, 705, 1499, 761, 1010, 2000, 1064, 400, 1958, 1492, 620, 1122, 398, 1767, 740, 1501, 2000, 2000, 1661, 1172, 303, 2000
- **LinkID:** 1100, 1100, 1037, 495411, 495411, 1089, 1054, 1080, 1079, 1113, 1073, 495412, 1057, 495413, 1057, 495414, 2541704, 1115, 495402, 495403, 495404, 1116, 495405, 495409, 1117, 495391, 1118, 495371, 495371, 495371, 1119, 1263, 1270
- **SegmentID:** 1, 2, 1, 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 3, 1, 1

**Speed Color Scale (mph):** 10 | 30 | 40 | 50 | 70

## Band 2 — Exit 34 (MD 355), Exit 33 (MD 185), Exit 31 (MD 97)

- **Speed:** 58, 58, 57, 53, 51, 59, 55, 39, 49, 55, 49, 50, 51, 41, 35, 31, 30, 25, 21, 25, 27, 15, 17, 57, 59, 60, 58, 59, 58, 59, 60, 60, 61
- **Density:** 16, 17, 23, 25, 33, 28, 29, 41, 40, 36, 40, 39, 31, 38, 47, 43, 56, 64, 73, 82, 71, 68, 93, 84, 24, 23, 23, 19, 22, 23, 28, 22, 25, 24
- **LOS:** B, B, C, C, D, D, D, E, E, E, E, E, F, E, F, F, F, F, F, F, F, F, F, F, C, C, C, C, C, C, C, C, C
- **Volume:** 3871, 3871, 3871, 3913, 3372, 6523, 7931, 7957, 7912, 7874, 7811, 7809, 7798, 7724, 7324, 6708, 6667, 7324, 7311, 6991, 7222, 7198, 7177, 7187, 5510, 5544, 5564, 6518, 6514, 1031, 6012, 5768
- **Lanes:** 3, 4, 3, 3, 2, 4, 5, 4, 4, 4, 4, 4, 5, 5, 5, 4, 4, 4, 4, 4, 5, 4, 4, 4, 4, 5, 5, 5, 5, 5, 4
- **Length:** 26, 442, 659, 1105, 1518, 1927, 494, 1003, 1000, 522, 1604, 252, 526, 658, 913, 228, 793, 1661, 2000, 170, 2000, 1743, 2000, 50, 837, 411, 323, 1134, 654, 1031, 2000, 1238, 243, 518
- **LinkID:** 1270, 1271, 1257, 1121, 1258, 1250, 1260, 1261, 1120, 1262, 495331, 1122, 495332, 2000004, 495333, 495334, 495335, 495336, 495317, 495317, 2000003, 7015, 7015, 7017, 7019, 7021, 7023, 1953113, 1124, 5021562, 1125, 1990014, 495307
- **SegmentID:** 2, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1

## Band 3 — Exit 30 (US 29), Exit 29 (MD 193), Exit 28 (MD 650), Exit 27 (I-95), Exit 25 (US 1)

- **Speed:** 61, 61, 61, 61, 61, 61, 59, 25, 50, 55, 59, 61, 55, 45, 35, 23, 42, 53, 59, 61, 61, 62, 60, 60, 60, 62, 58, 57, 57, 52, 49, 49, 50, 45
- **Density:** 24, 25, 24, 21, 23, 18, 24, 53, 33, 30, 28, 27, 24, 34, 47, 62, 38, 30, 26, 25, 20, 20, 18, 23, 22, 23, 29, 28, 30, 39, 39, 38, 34
- **LOS:** C, C, C, C, C, C, C, F, D, D, D, D, C, D, E, F, E, D, C, C, C, C, C, C, C, C, D, D, D, E, E, E, E
- **Volume:** 5802, 5964, 5893, 6289, 5559, 5595, 5609, 6569, 6579, 6579, 6578, 6558, 6579, 6238, 6129, 6969, 6430, 6434, 7688, 7642, 4811, 4837, 5439, 5449, 5414, 4171, 6509, 6505, 6476, 7688, 7643, 7710, 7630, 7694
- **Lanes:** 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 6, 6, 5, 5, 5, 5, 4, 4, 4, 4, 4, 4, 5, 5, 5, 5
- **Length:** 270, 498, 522, 1543, 808, 422, 771, 284, 1222, 2000, 1068, 1153, 331, 339, 509, 464, 500, 1048, 1490, 1493, 1028, 536, 347, 140, 1527, 1466, 2000, 1612, 673, 845, 625, 481, 1017
- **LinkID:** 495308, 495309, 1127, 495295, 2100087, 2000197, 2000764, 2000770, 2000771, 1129, 1130, 7410, 2201100, 1131, 7412, 101100, 101111, 101104, 1138, 101106, 101107, 101107, 140, 101110, 101110, 102301, 102301, 102312, 102313, 1135, 1136, 102314
- **SegmentID:** 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1, 4, 6, 1, 1, 1, 1, 1, 1, 1, 1

## Band 4 — Exit 24 (Greenbelt Metro Station), Exit 23 (MD 201), Exit 22 (MD 295), Exit 20 (MD 450), Exit 19 (US 50)

- **Speed:** 49, 55, 54, 49, 54, 54, 54, 51, 51, 54, 55, 56, 54, 55, 56, 56, 56, 56, 55, 55, 54, 53, 54, 53, 57, 56, 54, 58, 58, 57, 55, 56
- **Density:** 37, 27, 27, 29, 27, 23, 29, 27, 34, 25, 26, 26, 24, 28, 27, 27, 27, 27, 28, 28, 23, 24, 26, 31, 31, 23, 25, 21, 21, 21, 26, 33
- **LOS:** E, D, D, D, D, C, D, D, D, C, C, C, D, D, D, D, D, D, D, D, C, C, C, D, D, C, C, C, C, C, D, D
- **Volume:** 7170, 7290, 7278, 7293, 5862, 6253, 6230, 6902, 6900, 6787, 5742, 5716, 6619, 6093, 6058, 6123, 6128, 6113, 6108, 6100, 6108, 6088, 5951, 5370, 6589, 6563, 6556, 5594, 5609, 4941, 4933, 7143, 7272, 7273
- **Lanes:** 4, 5, 5, 5, 4, 5, 5, 5, 5, 5, 4, 4, 5, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 3, 4, 4, 4, 4, 3, 4, 4, 4, 5, 5
- **Length:** 2000, 1499, 1141, 1150, 761, 810, 740, 929, 454, 507, 1359, 497, 516, 779, 706, 2000, 2000, 1629, 1217, 263, 1109, 984, 561, 1398, 1365, 195, 2000, 754, 2000
- **LinkID:** 103501, 2530003, 1139, 103502, 104704, 104706, 104707, 104709, 104710, 104711, 105902, 1140, 105904, 105906, 1141, 105908, 105909, 1142, 1142, 105910, 106105, 106108, 106109, 106110, 107301, 107302, 107307, 107307, 107309, 1144, 107311
- **SegmentID:** 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 3, 4, 1, 1, 2, 1, 1, 1, 2, 1, 1, 1, 1, 2, 1, 1, 1

**2040 Alt-13C AM / I-495 IL**

**Section 1 — Exit 16 (Arena Dr) · Exit 15 (MD 214) · Exit 13 (Ritchie Marlboro Rd) · Exit 11 (MD 4)**

| Metric | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 56 | 57 | 57 | 56 | 56 | 55 | 56 | 58 | 58 | 58 | 58 | 55 | 57 | 58 | 56 | 58 | 57 | 59 | 58 | 59 | 58 | 57 | 56 | 53 | 48 | 39 | 53 | 58 | 54 | 57 | 59 | 59 | 59 | 60 |
| Density | 32 | 26 | 26 | 32 | 32 | 32 | 31 | 25 | 25 | 25 | 30 | 23 | 26 | 26 | 32 | 31 | 31 | 25 | 27 | 27 | 25 | 32 | 32 | 34 | 38 | 46 | 27 | 25 | 25 | 26 | 25 | 22 | 27 | 27 |
| LOS | D | C | C | D | D | D | D | C | C | C | D | C | C | C | D | D | D | C | D | D | C | D | D | D | E | F | D | C | C | D | C | C | D | D |
| Volume | 7223 | 7235 | 7264 | 5304 | 5324 | 5337 | 6939 | 7302 | 7309 | 7305 | 6533 | 6536 | 5974 | 7232 | 7247 | 7244 | 7158 | 7242 | 6280 | 6325 | 7248 | 7238 | 7233 | 7227 | 7230 | 7234 | 5845 | 5857 | 6780 | 5955 | 5980 | 6436 | 6433 | 6436 |
| Lanes | 4 | 5 | 5 | 3 | 3 | 3 | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Length | 190 | 855 | 1495 | 2000 | 2000 | 1908 | 1069 | 1470 | 249 | 1490 | 1056 | 692 | 986 | 1397 | 2000 | 796 | 480 | 997 | 2000 | 1038 | 2000 | 2000 | 764 | 1366 | 456 | 482 | 565 | 512 | 527 | 1147 | 344 | 1293 | | |
| LinkID | 107311 | 107312 | 1145 | 108500 | 108500 | 108500 | 109704 | 109707 | 1146 | 1148 | 110904 | 110905 | 110907 | 110913 | 1147 | 1149 | 110915 | 111105 | 111105 | 111112 | 111112 | 111112 | 111112 | 111112 | 1150 | 112301 | 1151 | 112303 | 112305 | 1152 | 112307 | 112308 | 1153 | |
| SegmentID | 2 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |

**Section 2 — Exit 9 (MD 337) · Exit 7 (MD 5) · Exit 4 (MD 414)**

| Metric | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 60 | 60 | 63 | 63 | 63 | 62 | 62 | 61 | 61 | 61 | 60 | 60 | 18 | 14 | 10 | 10 | 10 | 14 | 13 | 13 | 12 | 11 | 11 | 10 | 12 | 12 | 10 | 15 | 14 | 16 | 12 | 8 | | |
| Density | 27 | 21 | 23 | 23 | 23 | 19 | 24 | 25 | 24 | 19 | 19 | 18 | 55 | 94 | 108 | 133 | 134 | 111 | 110 | 120 | 122 | 122 | 102 | 128 | 126 | 119 | 118 | 112 | 122 | 100 | 109 | 92 | 85 | 129 |
| LOS | C | C | C | C | C | C | C | C | C | C | C | C | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F |
| Volume | 6409 | 6395 | 5752 | 5783 | 5763 | 5966 | 5942 | 5981 | 5951 | 5959 | 3985 | 4966 | 5067 | 5472 | 5514 | 5512 | 6071 | 6067 | 6081 | 6153 | 6085 | 6107 | 5741 | 5732 | 6083 | 5508 | 5499 | 6063 | 6060 | 5910 | 2960 | 2949 | 2022 | |
| Lanes | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 2 | 3 | 2 | |
| Length | 896 | 625 | 2000 | 2000 | 770 | 663 | 808 | 2000 | 725 | 736 | 1473 | 1134 | 787 | 706 | 691 | 802 | 1093 | 808 | 2000 | 2000 | 2000 | 860 | 617 | 1155 | 507 | 909 | 508 | 589 | 349 | 2000 | 55 | 1054 | 1707 | 1386 |
| LinkID | 1154 | 112309 | 113503 | 113503 | 113503 | 114701 | 114702 | 1155 | 1155 | 114703 | 1157 | 115905 | 115910 | 115911 | 115913 | 115914 | 1158 | 2541555 | 2541557 | 2541557 | 2541557 | 1159 | 115915 | 116102 | 1161 | 116104 | 116106 | 1162 | 116108 | 116109 | 116109 | 116110 | 116111 | 117305 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | |

**Section 3 — Exit 3 (MD 210) · Exit 2 (I-295) · WWB**

| Metric | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Direction of Travel | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
| Speed | 6 | 8 | 9 | 12 | 13 | 15 | 18 | 44 | 57 | 58 | 58 | 54 | 46 | 56 |
| Density | 126 | 132 | 105 | 104 | 92 | 102 | 87 | 52 | 34 | 34 | 34 | 36 | 43 | 35 |
| LOS | F | F | F | F | F | F | F | F | D | D | D | E | E | E |
| Volume | 3106 | 3074 | 3711 | 3700 | 3681 | 3056 | 4661 | 4574 | 5831 | 5834 | 5835 | 5791 | 9975 | 9989 |
| Lanes | 4 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 5 |
| Length | 907 | 581 | 640 | 2000 | 598 | 1132 | 851 | 1030 | 2000 | 2000 | 2000 | 1329 | 2000 | 1262 |
| LinkID | 117307 | 117308 | 117310 | 117311 | 117311 | 118503 | 118504 | 118506 | 118508 | 118508 | 118508 | 118508 | 44 | 44 |
| SegmentID | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 2 |

00037870

**2040 Alt-13C AM - I-270 NB Link Evaluation Results**

*I-270 NB / 2040 Alt-13C AM*

### Block 1 — Direction of Travel: → (all)

Exit labels (left→right): **Exit 1** I-270 W Spur/495 · **Democracy Blvd** · **Westlake Terrace** · **I-270 Spur** · **Exit 4** Montrose Rd · **Exit 5** MD 189 · **Exit 6** MD 28 · **Exit 8** Shady Grove Rd

| Metric | Values (left → right) |
|---|---|
| Speed | 58, 59, 61, 61, 62, 62, 63, 62, 63, 63, 63, 63, 63, 63, 63, 63, 63, 60, 62, 61, 61, 60, 61, 59, 59, 58, 58, 60, 59, 59, 58, 58, 59, 59 |
| Density | 25, 25, 24, 18, 15, 15, 19, 16, 16, 16, 16, 15, 15, 15, 15, 15, 14, 17, 17, 14, 14, 15, 15, 17, 14, 12, 15, 15, 17, 14, 12, 15, 15, 11 |
| LOS | C, C, C, B, C, B, C, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, B, A, B, B, B, B, A, B, B, A |
| Volume | 8586, 4438, 4436, 4405, 3497, 3654, 3618, 3963, 3944, 3956, 3931, 6460, 6448, 6480, 6442, 6446, 6416, 5676, 5418, 6138, 6136, 6066, 5544, 6163, 6144, 6128, 5861, 4991, 5122, 5220, 5203, 5205, 5195, 3777 |
| Lanes | 6, 3, 3, 4, 3, 4, 3, 4, 4, 4, 4, 8, 7, 7, 7, 7, 7, 6, 6, 7, 7, 7, 7, 6, 6, 6, 7, 5, 5, 6, 6, 6, 6, 4 |
| Length | 1501, 2000, 1411, 897, 783, 884, 452, 815, 1168, 728, 1872, 432, 1471, 1957, 783, 980, 766, 698, 801, 2000, 2000, 517, 742, 1343, 527, 658, 425, 788, 598, 1189, 1473, 1473, 990, 2000 |
| LinkID | 1118, 495372, 495372, 232, 234, 235, 237, 134, 241, 242, 243, 274, 275, 738, 739, 280, 2541643, 428, 742, 289, 289, 251, 743, 300, 744, 304, 305, 316, 745, 2541664, 320, 741, 747, 327 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1 |

**Speed Color Scale (mph):** 10 · 30 · 40 · 50 · 70

### Block 2 — Direction of Travel: → (all)

Exit labels (left→right): **Exit 9** I-370 · **Exit 10** MD 117 · **Exit 11** MD 124 · Watkins Mill Rd · **Exit 13** Middlebrook Rd · **Exit 15** MD 118 · **Exit 16** MD 27

| Metric | Values (left → right) |
|---|---|
| Speed | 59, 50, 61, 61, 60, 60, 60, 61, 61, 62, 62, 62, 62, 62, 62, 62, 62, 62, 62, 62, 62, 62, 61, 62, 62, 62, 62, 61, 61, 62, 62, 63, 60, 62 |
| Density | 11, 12, 7, 7, 7, 7, 7, 8, 10, 10, 10, 10, 10, 10, 10, 13, 13, 13, 13, 12, 10, 11, 12, 13, 13, 13, 10, 12, 13, 13, 12, 12, 12, 13 |
| LOS | A, B, A, A, A, A, A, A, A, A, A, A, A, A, A, B, B, B, B, B, B, A, B, B, B, B, B, B, B, B, B, B, B, A |
| Volume | 3765, 4218, 1628, 1628, 1624, 1638, 2995, 3008, 3002, 2586, 2588, 2582, 2580, 3258, 3221, 3249, 3927, 3929, 3927, 3898, 3913, 3556, 3599, 3169, 3131, 3129, 2941, 2426, 2423, 2862, 2235, 2241, 2465, 2438 |
| Lanes | 6, 7, 4, 4, 4, 4, 6, 5, 5, 4, 4, 4, 4, 5, 5, 5, 5, 5, 5, 5, 5, 5, 5, 4, 4, 4, 4, 3, 3, 4, 3, 3, 3, 3 |
| Length | 119, 441, 1059, 611, 646, 2000, 531, 843, 1357, 2000, 2000, 2000, 1479, 584, 745, 611, 1112, 2000, 2000, 725, 763, 636, 672, 865, 676, 821, 1564, 1084, 527, 1716, 520, 1157, 771, 687 |
| LinkID | 327, 335, 339, 749, 411, 2541578, 347, 348, 754, 350, 350, 350, 349, 362, 363, 762, 2430241, 2430244, 2430240, 763, 364, 365, 367, 369, 764, 370, 372, 374, 765, 376, 378, 766, 380, 381 |
| SegmentID | 2, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 3, 4, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 3, 3, 4 |

### Block 3 — Direction of Travel: → (all)

Exit labels (left→right): **Exit 18** MD 121 · **Exit 22** MD 109

| Metric | Values (left → right) |
|---|---|
| Speed | 62, 63, 63, 63, 63, 63, 62, 62, 62, 63, 58, 62, 63, 63, 63, 62, 62, 62, 62, 62, 62, 62, 62, 62, 62, 62, 62, 61, 62, 62, 62, 62, 62, 62 |
| Density | 10, 14, 14, 14, 14, 14, 14, 14, 14, 10, 10, 12, 13, 13, 13, 13, 19, 19, 19, 19, 19, 19, 19, 19, 19, 19, 18, 12, 18, 18, 18, 18, 18, 18 |
| LOS | A, B, B, B, B, B, B, B, A, A, A, B, B, B, B, B, C, C, C, C, C, C, C, C, C, C, B, B, B, B, C, C, C, C |
| Volume | 2546, 2562, 2575, 2574, 2571, 2561, 2553, 2544, 2547, 1744, 2354, 2362, 2355, 2375, 2367, 2365, 2362, 2361, 2351, 2338, 2356, 2338, 2336, 2345, 2349, 2332, 2335, 2186, 2255, 2250, 2253, 2250, 2250, 2249 |
| Lanes | 4, 3, 3, 3, 3, 3, 3, 3, 3, 4, 4, 4, 4, 4, 4, 3, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 3, 3, 3, 3, 3, 3, 3, 4 |
| Length | 457, 1044, 2000, 2000, 2000, 2000, 718, 756, 736, 920, 211, 877, 400, 1727, 2000, 1731, 2000, 905, 482, 2000, 383, 1176, 1164, 340, 1049, 291, 1204, 2000, 2000, 2000, 2000, 2000 |
| LinkID | 383, 384, 767, 767, 767, 767, 767, 768, 385, 387, 389, 1001, 390, 391, 877, 396, 391, 272, 272, 272, 392, 394, 394, 395, 396, 396, 750, 397, 399, 401, 402, 771, 771, 771 |
| SegmentID | 1, 1, 1, 2, 3, 4, 5, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 2, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1, 1, 2, 3, 4 |

### Block 4 — Direction of Travel: → (all)

Exit labels (left→right): **Exit 26** MD 80 · **Exit 31** MD 85

| Metric | Values (left → right) |
|---|---|
| Speed | 62, 62, 62, 62, 62, 62, 62, 59, 62, 59, 60, 62, 63, 63, 63, 63, 63, 63, 63, 63, 63, 63, 63, 63, 63, 63, 63, 63, 62, 57, 63, 61, 61, 62 |
| Density | 18, 18, 18, 18, 18, 18, 18, 22, 22, 16, 16, 23, 22, 22, 22, 22, 21, 22, 21, 21, 22, 21, 21, 21, 22, 21, 14, 19, 14, 15, 12, 12 |
| LOS | C, C, B, C, B, C, C, B, B, C, C, C, C, C, C, C, C, C, C, C, C, C, C, C, C, B, B, B, B, B, B, B |
| Volume | 2248, 2239, 2230, 2230, 2230, 2221, 2191, 1994, 2742, 2735, 2744, 2739, 2730, 2721, 2720, 2704, 2708, 2680, 2712, 2710, 2703, 2698, 2701, 2696, 2679, 2685, 2424, 2392, 1887, 2937, 2934 |
| Lanes | 2, 2, 2, 2, 2, 2, 2, 3, 3, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 2, 3, 3, 2, 3, 3 |
| Length | 1502, 2000, 1497, 2000, 698, 1279, 214, 773, 615, 868, 2000, 2000, 2000, 2000, 1813, 539, 1225, 391, 2000, 2000, 2000, 2000, 178, 1025, 473, 1416, 241, 945, 1115, 392 |
| LinkID | 771, 412, 412, 446, 446, 783, 403, 405, 407, 408, 784, 784, 784, 784, 784, 1010, 1017, 1007, 869, 869, 869, 869, 869, 869, 785, 415, 417, 421, 423, 425, 577 |
| SegmentID | 5, 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 2, 3, 4, 5, 1, 1, 1, 1, 2, 3, 4, 5, 6, 1, 1, 1, 1, 1, 1, 1 |



2040 Alt-13C AM - I-270 SB Link Evaluation Results

00037872

**2040 Alt 13C PM - I-495 OL Link Evaluation Results**

**Section 1** — Exits: WWB, Exit 2 (I-295), Exit 3 (MD 210), Exit 4 (MD 414)

Direction of Travel: → (all segments)

| Row | Values |
|---|---|
| Speed | 18, 21, 23, 47, 55, 57, 58, 58, 56, 57, 58, 58, 58, 58, 49, 57, 58, 58, 58, 57, 58, 58, 53, 53, 53, 52, 52, 53, 53, 53 |
| Density | 102, 90, 78, 38, 32, 31, 31, 21, 24, 24, 26, 25, 30, 29, 29, 39, 34, 27, 30, 30, 25, 27, 27, 26, 32, 33, 33, 33, 28, 28, 22, 21, 21 |
| LOS | F, F, F, E, D, D, D, C, C, C, C, C, D, D, D, E, D, D, D, D, C, D, D, D, D, D, D, D, D, D, C, C, C |
| Volume | 9314, 9325, 5334, 5344, 5351, 5363, 3639, 3634, 2787, 2778, 4326, 4329, 3430, 6651, 7718, 7732, 7721, 7677, 6899, 6915, 7136, 6376, 6363, 6907, 6755, 6965, 6977, 6980, 6948, 5880, 5876, 5846, 4421, 4396 |
| Lanes | 5, 5, 3, 3, 3, 3, 2, 2, 3, 2, 2, 3, 3, 4, 5, 4, 4, 4, 5, 4, 5, 4, 4, 5, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4 |
| Length | 2000, 2000, 2000, 2000, 218503, 218503, 195, 1182, 890, 2000, 1282, 2000, 1297, 1256, 824, 1314, 1054, 1042, 448, 914, 495, 674, 410, 694, 2000, 2000, 2000, 2000, 2000, 1655, 906, 601, 711, 503 |
| LinkID | 1, 1, 218503, 218503, 218503, 218507, 218508, 218509, 218509, 318105, 318105, 217308, 217315, 217316, 971, 972, 217318, 216105, 973, 216112, 216115, 979, 979, 979, 979, 979, 980, 216114, 215901, 981 |
| SegmentID | 1, 2, 1, 2, 3, 4, 1, 1, 1, 2, 1, 2, 1, 2, 1, 1, 2, 3, 4, 5, 1, 1, 1, 1, 1 |

Speed Color Scale (mph): 10 — 30 — 40 — 50 — 70

**Section 2** — Exits: Exit 7 (MD 5), Exit 9 (MD 337), Exit 11 (MD 4), Exit 13 (Ritchie Marlboro Rd)

Direction of Travel: → (all segments)

| Row | Values |
|---|---|
| Speed | 52, 53, 53, 53, 52, 52, 53, 53, 53, 53, 34, 18, 43, 51, 52, 53, 53, 50, 52, 53, 53, 53, 52, 52, 53, 53, 53, 53, 53, 53, 50, 52, 53 |
| Density | 19, 23, 23, 21, 27, 26, 26, 26, 24, 24, 37, 71, 37, 31, 31, 26, 26, 28, 27, 27, 35, 34, 34, 34, 33, 33, 26, 29, 26, 34, 33, 32 |
| LOS | C, C, C, C, D, D, D, C, C, C, E, F, E, D, D, C, C, D, D, D, D, D, D, D, D, D, D, D, D, D, D, D |
| Volume | 5081, 4766, 4777, 5502, 5470, 5498, 5502, 5508, 5118, 5107, 5111, 6317, 6329, 6340, 6334, 5508, 5515, 6479, 5725, 5705, 7053, 7026, 7045, 7050, 7049, 7044, 6993, 7036, 6071, 6100, 6876, 6873, 6887, 6868 |
| Lanes | 5, 4, 4, 4, 5, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 5, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4 |
| Length | 1083, 480, 634, 675, 794, 2000, 763, 1486, 2000, 1592, 691, 785, 496, 1388, 717, 498, 448, 540, 549, 461, 1023, 2000, 922, 531, 937, 2000, 232, 498, 571, 1393, 714, 276, 949, 1024 |
| LinkID | 215904, 215905, 982, 215907, 215908, 983, 983, 984, 214702, 214702, 214702, 213501, 213502, 985, 986, 212301, 992, 212303, 212305, 1003, 212307, 212308, 1004, 1004, 1004, 1004, 1005, 212309, 211206, 211206, 211212, 1006, 1006, 1020 |
| SegmentID | 1, 1, 1, 1, 1, 1, 2, 3, 4, 1, 1, 1, 2, 1, 2, 1 |

**Section 3** — Exits: Exit 15 (MD 214), Exit 16 (Arena Dr), Exit 17 (MD 202), Exit 19 (US 50), Exit 20 (MD 450)

Direction of Travel: → (all segments)

| Row | Values |
|---|---|
| Speed | 53, 53, 52, 53, 53, 53, 49, 51, 52, 53, 53, 53, 53, 53, 53, 52, 51, 52, 53, 57, 58, 58, 58, 58, 48, 58, 58, 57, 56, 57, 57, 58, 58 |
| Density | 26, 25, 24, 30, 26, 27, 31, 24, 31, 31, 31, 20, 25, 25, 31, 32, 31, 20, 22, 20, 30, 29, 21, 24, 29, 29, 28, 28, 28 |
| LOS | C, C, C, D, C, D, D, C, D, D, D, C, C, C, D, D, D, C, C, C, D, D, C, C, C, D, D, D, D |
| Volume | 6896, 5343, 6228, 6224, 6707, 6713, 6286, 6302, 4882, 4885, 4876, 6491, 6467, 6507, 6479, 6479, 6477, 6433, 5662, 5626, 5103, 5102, 5061, 6985, 7071, 6034, 5960, 5666, 6464, 6471, 6482, 6487, 6475, 6458 |
| Lanes | 4, 4, 4, 4, 4, 4, 5, 4, 3, 3, 3, 6, 5, 5, 5, 5, 5, 6, 5, 5, 6, 6, 6, 5, 5, 5, 5, 5, 4, 4, 4, 4, 4 |
| Length | 1282, 1142, 804, 696, 1370, 1318, 634, 1492, 2000, 987, 959, 499, 722, 2000, 1520, 763, 699, 785, 561, 2000, 232, 2000, 571, 1393, 714, 276, 949, 2000, 2000, 2000, 2000, 2000, 2000 |
| LinkID | 211214, 210903, 210905, 210906, 210909, 1022, 209703, 209704, 209710, 209710, 209710, 208515, 208516, 1023, 326, 326, 1024, 208518, 207302, 207303, 207305, 207305, 1025, 207306, 207307, 206101, 206102, 206104, 206108, 206109, 1027, 1027, 1027 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 3, 4 |

**Section 4** — Exits: Exit 22 (MD 295), Exit 23 (MD 201), Exit 25 (US 1), Exit 27 (I-95)

Direction of Travel: → (all segments)

| Row | Values |
|---|---|
| Speed | 58, 58, 53, 53, 52, 52, 50, 52, 52, 51, 53, 53, 53, 53, 55, 54, 56, 57, 57, 58, 57, 58, 57, 57, 58, 58, 53, 53, 53, 53 |
| Density | 28, 22, 25, 25, 26, 33, 32, 28, 30, 29, 27, 27, 23, 28, 28, 33, 33, 29, 28, 23, 23, 22, 18, 22, 22, 22, 22, 23, 24, 26 |
| LOS | D, C, C, C, C, D, D, D, D, D, D, D, C, D, D, D, D, D, D, C, C, C, C, C, C, C, C, B, C, C, C, C |
| Volume | 6424, 6391, 5302, 5301, 6652, 6623, 6583, 7196, 6134, 6119, 6980, 7017, 7267, 7243, 7260, 6819, 7468, 7460, 7469, 6467, 6399, 7218, 7924, 7914, 7890, 5162, 5110, 5172, 5207, 5194, 7441, 7466, 7456, 6838 |
| Lanes | 4, 5, 4, 4, 4, 4, 4, 5, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 5, 5, 5, 5, 4, 4, 4, 4 |
| Length | 889, 603, 553, 533, 437, 498, 763, 577, 830, 434, 995, 461, 987, 1090, 1980, 1090, 1224, 1251, 249, 957, 1109, 1517, 490, 825, 1506, 839, 1489, 806 |
| LinkID | 1029, 206110, 205903, 1030, 205905, 205907, 1031, 205909, 204704, 1032, 204706, 204707, 204709, 204710, 1033, 2530009, 203501, 1034, 1035, 20020, 202306, 202308, 202311, 1035, 1038, 201103, 201103, 201104, 201105, 1039, 201106, 1040, 1042, 201107 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1 |

00037873

**2040 Alt 13C PM — I-495 OL**

**Section 1 — Exits: Exit 28 (MD 650), Exit 29 (MD 193), Exit 30 (US 29), Exit 31 (MD 97)**

| Metric | Values (Direction of Travel →) |
|---|---|
| Speed | 53, 50, 52, 53, 52, 50, 50, 53, 48, 53, 53, 49, 26, 43, 51, 51, 52, 47, 48, 52, 52, 53, 53, 47, 46, 50, 52, 50, 50, 27 |
| Density | 26, 24, 25, 25, 22, 28, 29, 36, 34, 30, 30, 30, 29, 56, 40, 34, 34, 29, 40, 39, 35, 36, 28, 29, 29, 29, 24, 33, 41, 38, 37, 36, 32, 59 |
| LOS | C, C, C, C, C, D, D, D, D, D, D, D, D, F, E, D, D, D, E, E, E, E, D, D, D, D, C, E, E, E, E, E, D, F |
| Volume | 6789, 7339, 6514, 6540, 6955, 7224, 7233, 7218, 7224, 7219, 6358, 6350, 7090, 7105, 6892, 6931, 6944, 7624, 7488, 7488, 7333, 7446, 7472, 6238, 6255, 6223, 7581, 7568, 7622, 7619, 7578, 7575, 6383, 6300 |
| Lanes | 5, 6, 5, 5, 5, 5, 4, 4, 4, 5, 4, 4, 5, 5, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4, 4 |
| Length | 502, 440, 502, 282, 353, 1129, 1612, 1881, 1178, 290, 768, 700, 796, 1021, 515, 267, 830, 785, 702, 2000, 797, 1092, 447, 706, 491, 334, 956, 536, 2000, 1803, 1336, 309, 1642 |
| LinkID | 1043, 7404, 2000824, 1046, 7405, 1058, 7409, 1044, 7407, 1047, 2000762, 2000759, 2000753, 2000752, 1049, 1050, 495302, 495303, 495304, 495305, 1051, 1051, 1053, 2000, 7097, 7024, 7026, 7028, 7029, 7031, 495316, 1055, 1055, 495339 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 2, 3, 1, 1, 1 |

**Section 2 — Exits: Exit 33 (MD 185), Exit 34 (MD 355), Exit 36 (MD 187), I-270 W Spur, Exit 39 (MD 190)**

| Metric | Values (Direction of Travel →) |
|---|---|
| Speed | 15, 17, 17, 20, 27, 40, 49, 50, 52, 49, 53, 53, 53, 53, 52, 52, 52, 51, 54, 54, 54, 54, 55, 55, 55, 55, 53 |
| Density | 95, 103, 85, 92, 70, 47, 38, 37, 29, 34, 18, 17, 21, 21, 21, 16, 19, 18, 16, 22, 22, 22, 22, 20, 24, 25, 25, 24, 20, 22, 22, 25, 26 |
| LOS | F, F, F, F, F, F, E, E, D, D, B, B, C, C, C, B, C, B, B, C, C, C, C, C, C, C, C, C, C, C, C, C, C |
| Volume | 7085, 7053, 7446, 7467, 7475, 7488, 7461, 7493, 7462, 6383, 2909, 3384, 3400, 3400, 3398, 3319, 3085, 2850, 3419, 3442, 3451, 3454, 3449, 3441, 6621, 6614, 6653, 6657, 6541, 6666, 5919, 5423, 5437, 6752 |
| Lanes | 5, 4, 4, 4, 4, 4, 4, 4, 4, 3, 3, 3, 4, 3, 3, 3, 4, 3, 3, 3, 3, 3, 4, 3, 6, 5, 5, 6, 5, 6, 5, 4, 5, 4 |
| Length | 752, 733, 981, 503, 1240, 2000, 72, 1034, 386, 1589, 284, 907, 487, 893, 1176, 325, 2000, 31, 402, 1085, 2000, 2000, 1642, 551, 937, 2000, 655, 442, 1021, 1587, 2000, 575, 1737 |
| LinkID | 1953310, 1953311, 1953312, 1953313, 1247, 1247, 1059, 1248, 1249, 1251, 1273, 1276, 1060, 1061, 1272, 1275, 1275, 1274, 495373, 1063, 1063, 1063, 1063, 495375, 495392, 1064, 1064, 1066, 495408, 495407, 495406, 495406, 495401 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1, 1 |

**Section 3 — Exits: Exit 41 (Clara Barton Pkwy), American Legion Bridge, Exit 43 (GW Memorial Pkwy), Exit 44 (VA 193)**

| Metric | Values (Direction of Travel →) |
|---|---|
| Speed | 53, 54, 54, 51, 49, 52, 53, 54, 54, 54, 54, 53, 53, 53 |
| Density | 32, 25, 28, 23, 31, 29, 26, 26, 26, 21, 27, 27, 25, 32 |
| LOS | D, C, D, C, D, D, D, C, C, C, D, D, C, D |
| Volume | 6757, 6776, 5961, 5956, 6001, 7510, 5577, 5576, 5584, 5600, 5810, 5793, 6681, 6712 |
| Lanes | 4, 5, 4, 4, 4, 5, 4, 4, 4, 4, 5, 4, 5, 4 |
| Length | 1466, 999, 843, 931, 1715, 1529, 320, 1385, 2000, 1725, 732, 1051, 1414, 601 |
| LinkID | 495415, 2541579, 1067, 495416, 495417, 495418, 11138, 1069, 2530014, 2530014, 1083, 1084, 1101, 1114 |
| SegmentID | 1, 1, 1, 1, 1, 1, 1, 1, 2, 1, 1, 1, 1, 1 |

00037874

**2040 Alt 13C PM - I-495 IL Link Evaluation Results**

*I-495 IL / 2040 Alt 13C PM*

**Speed Color Scale (mph):** 10 | 30 | 40 | 50 | 70

### Block 1 — Exit 44 (VA 193), Exit 43 (GW Memorial Pkwy), Bridge (American Legion), Exit 41 (Clara Barton Pkwy), Exit 39 (MD 190), I-270 Spur, Exit 36 (MD 187)

| Row | Values |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 59 58 58 57 57 57 56 56 55 55 56 56 56 55 54 53 48 23 13 18 21 24 42 43 53 55 54 54 50 54 |
| Density | 21 17 17 20 20 20 20 25 25 26 26 26 22 22 26 32 26 29 69 114 111 77 77 71 33 33 21 21 21 19 |
| LOS | C B B C C C C C D D D C C C D F F F F F F F C C B C |
| Volume | 4976 4975 4975 4691 4690 5637 5625 5624 5562 5656 7175 5819 5849 6018 6990 6989 6957 6920 6281 7158 7145 8433 8261 8387 8433 8432 3359 3371 3372 3377 3374 3337 3106 |
| Lanes | 4 5 5 4 4 5 5 4 4 5 5 4 4 5 5 5 5 5 5 4 6 5 5 4 6 5 3 3 3 3 4 |
| Length | 2000 1499 1499 2000 93 1457 1556 642 679 466 602 477 1486 775 989 2000 1045 395 1944 1491 616 1108 391 1767 723 1506 2000 2000 1581 1174 303 1996 |
| LinkID | 1100 1037 1037 495411 495411 1089 1054 1080 1079 1113 1073 495412 1062 495413 1057 495414 1115 495402 495403 495404 1116 495405 495409 1117 495391 1118 495371 495371 495371 495371 1119 1263 1270 |
| SegmentID | 1 1 1 1 1 2 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 3 2 3 1 1 1 1 |

### Block 2 — Exit 34 (MD 355), Exit 33 (MD 185), Exit 31 (MD 97)

| Row | Values |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 54 54 54 50 23 10 10 12 14 14 17 18 16 15 14 12 15 15 23 23 26 28 23 22 19 16 17 13 15 23 30 26 23 23 |
| Density | 14 14 19 21 62 133 122 104 115 115 98 93 80 85 105 101 104 102 83 83 73 66 66 70 89 105 101 99 102 68 66 57 79 76 |
| LOS | B B C C F F F F F F F F F F F F F F F F F F F F F F F F F F F F F F |
| Volume | 3139 3139 3142 3182 2886 5110 6418 6467 6440 6441 6516 6557 6536 6490 5824 6114 6144 7637 7589 7568 7594 7539 7508 7501 6650 6664 6679 7962 7769 7909 7908 7907 7886 7241 6945 |
| Lanes | 4 4 3 3 2 4 5 5 4 4 4 4 5 5 5 4 4 5 5 5 5 5 5 5 1 5 1 |
| Length | 438 438 655 1105 1490 1944 514 1013 998 521 1600 252 526 658 913 228 788 1632 2000 163 2000 1753 2000 47 834 411 323 1125 454 1034 2000 1238 243 518 |
| LinkID | 1271 1271 1257 1121 1258 1250 1260 1261 1120 1262 495331 1122 495332 495333 495334 495335 495336 495317 495317 2000003 7015 7015 7017 7019 7021 7023 1953113 2541504 1125 1990014 495307 |
| SegmentID | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 |

### Block 3 — Exit 30 (US 29), Exit 29 (MD 193), Exit 28 (MD 650), Exit 27 (I-95), Exit 25 (US 1)

| Row | Values |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 23 21 22 17 17 16 18 16 27 31 41 51 52 53 53 49 46 47 53 53 52 52 51 52 53 52 53 54 53 50 46 45 47 50 |
| Density | 78 85 83 91 99 85 98 101 73 64 49 39 35 35 33 42 41 32 32 29 29 25 31 30 30 23 29 29 30 41 43 40 |
| LOS | F F F F F F F F F F E E D D D E E D D C C C D D D C D D D E E E |
| Volume | 7033 7236 7242 7701 6882 6888 6909 7952 7939 7942 7941 7947 7947 7373 7393 8092 7636 7642 8546 8521 5967 5992 6402 6423 6375 4783 6185 6178 6194 7602 7554 7617 7532 7601 |
| Lanes | 4 4 4 4 4 4 4 4 4 4 4 4 4 4 4 5 5 5 4 4 4 4 5 5 5 5 5 5 4 4 4 |
| Length | 268 491 512 1554 785 422 765 283 1222 2000 1068 1127 346 339 505 457 500 1047 1493 1028 536 347 2000 140 1527 263 668 846 610 481 1016 |
| LinkID | 495308 495309 1127 495295 2100087 2000197 2000764 2000770 2000771 1129 1130 7410 2201100 1131 7412 101100 101101 101111 101106 101107 101107 1137 101110 102301 102301 102312 102313 1135 1136 102314 |
| SegmentID | 1 1 1 1 1 1 1 2 1 1 1 1 1 1 1 1 1 1 1 2 3 4 1 1 1 1 1 1 1 1 |

### Block 4 — Exit 24 (Greenbelt Metro Station), Exit 23 (MD 201), Exit 22 (MD 295), Exit 20 (MD 450), Exit 19 (US 50)

| Row | Values |
|---|---|
| Direction of Travel | → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → → |
| Speed | 51 52 52 52 53 52 51 44 45 52 53 52 51 53 51 52 52 52 51 51 51 51 52 51 45 48 46 52 52 53 53 51 48 47 |
| Density | 31 28 28 28 26 33 34 42 29 31 31 30 36 35 35 36 35 35 36 36 28 32 35 40 34 30 24 28 25 32 40 |
| LOS | E D D D D D D D E D D D D E D E D E E E E E D D E E D C D D E |
| Volume | 7209 6480 7349 7312 5994 6741 6702 7561 7541 7503 6513 6531 7640 7233 7202 7279 7260 7298 7316 7320 7324 7302 7141 6544 7806 7767 7805 6241 6249 5862 5869 7597 7591 7590 |
| Lanes | 4 4 5 5 4 5 5 4 4 4 4 4 4 5 5 4 4 4 4 5 5 4 4 4 4 5 5 4 4 4 |
| Length | 2000 23 1042 1139 103502 104704 104706 104707 104709 104710 104711 105902 1140 105904 105906 1141 105908 105909 1142 1142 1142 105910 106105 106108 106109 106110 107301 107302 107307 107307 107309 1144 107311 |
| LinkID | 103501 103501 1139 103502 104704 104706 104707 104709 104710 104711 105902 1140 105904 105906 1141 105908 105909 1142 1142 1142 105910 106105 106108 106109 106110 107301 107302 107307 107307 107309 1144 107311 |
| SegmentID | 1 2 1 1 1 1 1 1 1 1 1 1 1 2 3 1 1 1 1 2 3 4 1 1 1 1 1 1 1 1 1 |

**2040 Alt 13C PM — I-495 IL**

### Block 1 — Exit 16 (Arena Dr), Exit 15 (MD 214), Exit 13 (Ritchie Marlboro Rd), Exit 11 (MD 4)

Direction of Travel: →

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 48 | 51 | 52 | 52 | 52 | 52 | 49 | 50 | 51 | 50 | 47 | 51 | 52 | 49 | 50 | 51 | 51 | 53 | 53 | 53 | 53 | 53 | 52 | 51 | 51 | 51 | 51 | 50 | 52 | 52 | 53 |
| Density | 39 | 29 | 29 | 31 | 31 | 31 | 33 | 28 | 28 | 28 | 32 | 25 | 28 | 29 | 35 | 34 | 34 | 26 | 25 | 25 | 24 | 30 | 30 | 31 | 31 | 31 | 27 | 26 | 25 | 26 | 25 | 23 | 29 | 29 |
| LOS | E | D | D | D | D | D | D | D | D | D | D | C | C | D | D | D | D | D | D | C | C | C | D | D | D | D | D | D | C | C | C | C | D | D |
| Volume | 7557 | 7575 | 7610 | 4856 | 4869 | 4869 | 6433 | 7011 | 7011 | 7006 | 6330 | 6337 | 5705 | 6956 | 6942 | 6938 | 6865 | 6946 | 5242 | 5238 | 6331 | 6319 | 6327 | 6325 | 6328 | 6330 | 5578 | 5564 | 6365 | 5361 | 5317 | 5 | 6125 | 6118 | 6131 |
| Lanes | 4 | 5 | 5 | 3 | 3 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| Length | 190 | 855 | 1495 | 2000 | 108500 | 108500 | 1908 | 1069 | 1470 | 249 | 1490 | 1056 | 692 | 986 | 1397 | 2000 | 796 | 480 | 997 | 2000 | 1053 | 1469 | 2000 | 761 | 1366 | 456 | 479 | 560 | 505 | 526 | 1152 | 1152 | 344 | 1293 |
| LinkID | 107311 | 107312 | 1145 | 108500 | 108500 | 108500 | 109704 | 109704 | 109707 | 1146 | 1148 | 110904 | 110905 | 110907 | 110913 | 1147 | 1147 | 110915 | 111105 | 111105 | 111111 | 111112 | 111112 | 111112 | 1150 | 112301 | 1151 | 112303 | 112305 | 1152 | 112307 | 112308 | 1153 |
| SegmentID | 2 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

### Block 2 — Exit 9 (MD 337), Exit 7 (MD 5), Exit 4 (MD 414)

Direction of Travel: →

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 53 | 53 | 61 | 63 | 63 | 62 | 62 | 61 | 61 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 62 | 62 | 63 | 63 | 62 | 60 | 63 | 63 |
| Density | 29 | 23 | 23 | 22 | 22 | 20 | 25 | 25 | 25 | 20 | 19 | 16 | 16 | 20 | 17 | 21 | 19 | 25 | 24 | 24 | 25 | 24 | 23 | 23 | 20 | 21 | 21 | 18 | 23 | 24 | 31 | 20 | 20 |
| LOS | D | C | C | C | C | C | C | C | C | C | C | B | B | C | B | C | C | C | C | C | C | C | C | C | C | C | C | C | C | C | D | C | C |
| Volume | 6127 | 6114 | 5589 | 5603 | 5576 | 6157 | 6188 | 6174 | 6177 | 6171 | 6158 | 4082 | 5020 | 5038 | 5382 | 5415 | 6101 | 6176 | 6164 | 6150 | 6144 | 6110 | 6108 | 5737 | 5692 | 6100 | 5201 | 5187 | 5642 | 5661 | 5554 | 3779 | 3802 | 2535 |
| Lanes | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 3 | 2 |
| Length | 896 | 625 | 2000 | 2000 | 770 | 663 | 810 | 2000 | 681 | 757 | 1486 | 1142 | 789 | 703 | 680 | 1827 | 799 | 2000 | 2000 | 2000 | 708 | 860 | 617 | 1155 | 507 | 909 | 508 | 589 | 349 | 2000 | 55 | 1054 | 1707 | 1386 |
| LinkID | 1154 | 112309 | 113503 | 113503 | 113503 | 114701 | 114702 | 1155 | 1155 | 114703 | 1157 | 115905 | 115910 | 115911 | 115913 | 115914 | 1158 | 2541545 | 2541545 | 2541545 | 2541545 | 1159 | 115915 | 116102 | 1161 | 116104 | 116106 | 1162 | 116108 | 116109 | 116110 | 116111 | 117305 |
| SegmentID | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |

### Block 3 — Exit 3 (MD 210), Exit 2 (I-295), WWB

Direction of Travel: →

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 59 | 60 | 59 | 57 | 57 | 47 | 21 | 43 | 49 | 53 | 53 | 53 | 56 | 56 |
| Density | 14 | 18 | 15 | 21 | 21 | 34 | 76 | 50 | 43 | 40 | 40 | 40 | 30 | 30 |
| LOS | B | B | B | C | C | D | F | F | E | E | E | E | D | D |
| Volume | 3219 | 3204 | 3606 | 3596 | 3602 | 3183 | 4703 | 4329 | 6339 | 6341 | 6336 | 6299 | 8446 | 8445 |
| Lanes | 4 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Length | 907 | 581 | 640 | 2000 | 598 | 1132 | 851 | 1030 | 2000 | 2000 | 2000 | 1329 | 2000 | 1262 |
| LinkID | 117307 | 117308 | 117310 | 117311 | 117311 | 118503 | 118504 | 118506 | 118508 | 118508 | 118508 | 118508 | 44 | 44 |
| SegmentID | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 2 |

**2040 Alt 13C PM - I-270 NB Link Evaluation Results**

I-270 NB / 2040 Alt 13C PM

**Block 1** — Exits: Exit 1 (I-270 W Spur/I-495, Democracy Blvd, Westlake Terrace), I-270 Spur, Exit 4 (Montrose Rd), Exit 5 (MD 189), Exit 6 (MD 28)

| | Direction of Travel → | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 43 | 45 | 50 | 52 | 53 | 51 | 49 | 52 | 53 | 53 | 49 | 53 | 54 | 54 | 53 | 53 | 50 | 53 | 53 | 52 | 52 | 52 | 53 | 46 | 50 | 50 | 52 | 52 | 51 | 46 | 37 | 34 | 30 | 25 |
| Density | 33 | 38 | 34 | 24 | 28 | 24 | 33 | 29 | 29 | 31 | 27 | 31 | 31 | 32 | 32 | 30 | 30 | 34 | 38 | 37 | 37 | 35 | 35 | 38 | 33 | 31 | 40 | 49 | 52 | 50 | 52 | | | |
| LOS | D | E | D | C | D | C | D | D | D | D | D | D | D | D | D | D | D | D | E | E | E | E | E | E | D | D | E | F | F | F | F | F | | |
| Volume | 6 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 8 | 7 | 7 | 7 | 7 | 7 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 6 | 6 | 6 | 7 | 7 | 6 | 6 | 7 | 6 |
| Lanes | 8432 | 5065 | 5045 | 5044 | 4537 | 4952 | 4940 | 6095 | 6073 | 6092 | 6082 | 11715 | 11756 | 11739 | 11745 | 11756 | 11744 | 10974 | 10747 | 11687 | 11689 | 11685 | 11057 | 12068 | 12087 | 12077 | 11730 | 10833 | 11165 | 11033 | 10767 | 10574 | 10458 | 10339 |
| Length | 1506 | 2000 | 1342 | 888 | 772 | 883 | 449 | 791 | 1166 | 701 | 1845 | 431 | 1524 | 1205 | 1533 | 998 | 768 | 702 | 531 | 2000 | 1341 | 798 | 687 | 1389 | 531 | 634 | 406 | 872 | 598 | 2000 | 1458 | 1473 | 998 | 515 |
| LinkID | 1118 | 495372 | 495372 | 232 | 234 | 235 | 237 | 134 | 241 | 242 | 243 | 274 | 275 | 738 | 739 | 280 | 2541645 | 428 | 742 | 289 | 289 | 251 | 743 | 300 | 744 | 304 | 305 | 316 | 745 | 2541657 | 320 | 741 | 747 | 2541659 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Speed Color Scale (mph): 10 | 30 | 40 | 50 | 70

**Block 2** — Exits: Exit 8 (Shady Grove Rd), Exit 9 (I-370), Exit 10 (MD 117), Exit 11 (MD 124), Watkins Mill Rd, Exit 13 (Middlebrook Rd), Exit 15 (MD 118), Exit 16 (MD 27)

| | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 14 | 31 | 51 | 30 | 21 | 19 | 15 | 20 | 22 | 25 | 20 | 18 | 17 | 15 | 14 | 16 | 14 | 13 | 20 | 18 | 17 | 15 | 15 |
| Density | 58 | 45 | 23 | 38 | 53 | 69 | 76 | 67 | 63 | 63 | 77 | 84 | 90 | 93 | 97 | 107 | 112 | 114 | 74 | 81 | 72 | 87 | 89 |
| LOS | F | F | C | E | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F |
| Volume | 8443 | 9877 | 4636 | 4584 | 4404 | 5326 | 6828 | 6811 | 6782 | 6299 | 6213 | 6082 | 6003 | 6861 | 6792 | 6759 | 7751 | 7653 | 7533 | 7158 | 7127 | 6693 | 6769 |
| Lanes | 6 | 7 | 4 | 4 | 4 | 4 | 6 | 5 | 5 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| Length | 100 | 481 | 1027 | 631 | 558 | 2000 | 531 | 843 | 1357 | 2000 | 2000 | 1000 | 1479 | 584 | 913 | 444 | 1112 | 258 | 2000 | 725 | 763 | 636 | 665 |
| LinkID | 323 | 336 | 339 | 749 | 411 | 10040816 | 347 | 348 | 754 | 350 | 350 | 350 | 362 | 363 | 762 | 2430241 | 2430244 | 10040808 | 763 | 364 | 365 | 367 | 369 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

(continued)

| | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|
| Speed | 14 | 18 | 18 | 18 | 16 | 14 | 14 | 14 |
| Density | 109 | 107 | 72 | 80 | 90 | 94 | 90 | 104 |
| LOS | F | F | F | F | F | F | F | F |
| Volume | 6056 | 6016 | 5986 | 5699 | 5135 | 5079 | 5649 | 4434 |
| Lanes | 5 | 5 | 4 | 3 | 3 | 4 | 3 | 3 |
| Length | 872 | 672 | 820 | 1561 | 1090 | 527 | 1717 | 520 |
| LinkID | 370 | 372 | 374 | 765 | 376 | 378 | 766 | 380 |
| SegmentID | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 |

(continued)

| | → | → | → |
|---|---|---|---|
| Speed | 14 | 13 | 14 |
| Density | 109 | 90 | 111 |
| LOS | F | F | F |
| Volume | 4434 | 4703 | 4609 |
| Lanes | 3 | 4 | 3 |
| Length | 1157 | 771 | 687 |
| LinkID | 766 | 380 | 381 |
| SegmentID | 3 | 4 | 4 |

**Block 3** — Exits: Exit 18 (MD 121), Exit 22 (MD 109)

| | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 14 | 14 | 14 | 13 | 13 | 15 | 14 | 14 | 12 | 9 | 10 | 10 | 11 | 11 | 12 | 23 | 43 | 51 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 54 | 53 | 52 | 51 | 52 | 52 | 52 | 52 | | |
| Density | 87 | 113 | 117 | 118 | 118 | 106 | 111 | 111 | 101 | 137 | 105 | 102 | 128 | 129 | 115 | 61 | 50 | 42 | 41 | 40 | 40 | 40 | 41 | 41 | 41 | 26 | 38 | 27 | 41 | 40 | 40 | 40 | 40 | | | |
| LOS | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | E | E | E | E | E | E | E | E | D | E | D | E | E | E | E | E | | | |
| Volume | 4770 | 4769 | 4766 | 4745 | 4703 | 4711 | 4733 | 4740 | 4773 | 3829 | 4248 | 4253 | 4236 | 4271 | 4256 | 4256 | 4252 | 4262 | 4246 | 4219 | 4256 | 4227 | 4231 | 4243 | 4254 | 4241 | 4249 | 4014 | 4191 | 4176 | 4189 | 4193 | 4198 | 4198 | | |
| Lanes | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | | |
| Length | 457 | 1044 | 2000 | 2000 | 2000 | 2000 | 718 | 756 | 736 | 363 | 811 | 877 | 400 | 1727 | 400 | 1731 | 2000 | 2000 | 383 | 1176 | 2000 | 383 | 1176 | 2000 | 1262 | 1164 | 340 | 1049 | 291 | 1204 | 2000 | 2000 | 2000 | 2000 | | |
| LinkID | 383 | 384 | 767 | 767 | 767 | 767 | 767 | 768 | 385 | 387 | 389 | 1001 | 390 | 769 | 391 | 391 | 391 | 272 | 272 | 272 | 392 | 394 | 394 | 395 | 396 | 750 | 397 | 399 | 401 | 402 | 771 | 771 | 771 | 771 | | |
| SegmentID | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 4 | | | | |

**Block 4** — Exits: Exit 26 (MD 80), Exit 31 (MD 85)

| | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → | → |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Speed | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 39 | 42 | 51 | 52 | 52 | 51 | 51 | 51 | 51 | 50 | 50 | 50 | 50 | 48 | 49 | 52 | 53 | 53 |
| Density | 40 | 40 | 40 | 40 | 40 | 41 | 27 | 35 | 38 | 52 | 41 | 42 | 42 | 42 | 41 | 43 | 43 | 43 | 43 | 43 | 44 | 45 | 44 | 42 | 28 | 38 | 25 |
| LOS | E | E | E | E | E | E | D | E | E | F | E | E | E | E | E | E | E | E | E | E | E | F | E | E | C | D | C |
| Volume | 4196 | 4203 | 4197 | 4205 | 4200 | 4183 | 4131 | 3624 | 4390 | 4367 | 4388 | 4384 | 4385 | 4374 | 4366 | 4342 | 4346 | 4308 | 4371 | 4367 | 4367 | 4363 | 4371 | 4375 | 4353 | 4370 | 4012 |
| Lanes | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Length | 1502 | 2000 | 1497 | 2000 | 698 | 1279 | 214 | 773 | 615 | 868 | 2000 | 2000 | 2000 | 1813 | 539 | 1225 | 391 | 2000 | 2000 | 2000 | 178 | 1025 | 473 | 1416 | 241 | 945 | 1115 |
| LinkID | 771 | 412 | 412 | 446 | 446 | 783 | 403 | 405 | 407 | 408 | 784 | 784 | 784 | 784 | 1010 | 1017 | 1007 | 869 | 869 | 869 | 869 | 869 | 785 | 415 | 417 | 421 | 423 |
| SegmentID | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 5 | 1 | 1 | 3 | 4 | 5 | 1 | 1 | 1 | 2 | 3 | 4 |

(continued)

| | → | → |
|---|---|---|
| Speed | 53 | 53 |
| Density | 34 | 26 |
| LOS | D | C |
| Volume | 3570 | 5395 |
| Lanes | 2 | 5 |
| Length | ... | ... |
| LinkID | 425 | 577 |
| SegmentID | 4 | ... |

00037877



2040 Alt 13C PM - I-270 SB Link Evaluation Results



Appendix I:

Crash Analysis Report

00037879

# EXECUTIVE SUMMARY

This report summarizes the historical crash data along I-270 and I-495 to help identify potential safety impacts of the I-270 / I-495 Managed Lane Study. Crash data was obtained from MDOT SHA's Office of Traffic Safety and Traffic Development & Support Division. The first submission of data obtained from MDOT SHA covered a five-year period from 2012-2016 and consisted of multiple segments which include some overlaps with adjacent segments.

A review of the crash data revealed that during the initial study period there were a total of 2,918 crashes along I-270, including 6 where fatal crashes, and 8,971 crashes along I-495, including 47 were fatal crashes.

The crash data for I-270 was obtained for Montgomery and Frederick Counties, covering a distance of approximately 35 miles. Twenty segments of I-270 were analyzed and individual summaries are included in Section A of this report. The crash rates per 100 million vehicle miles (MVM) for fifteen of the twenty I-270 segments analyzed are above the latest available 2017 statewide average crash rate per 100 MVM for similar facilities.

Crash data along I-495 was obtained for Montgomery and Prince Georges County, extending for approximately 42 miles. Twenty-eight segments of I-495 were analyzed and those individual summaries are included in Section B of this report. The crash rates per 100 million vehicle miles (MVM) for twenty-seven of the twenty-eight I-495 segments analyzed are above the latest available 2017 statewide average crash rate per 100 MVM for similar facilities.

Subsequent to completing the analysis of the first data set provided by MDOT SHA for 2012-2016, additional data for 2017 crashes became available and has been included in this report. Section C includes supplemental 2017 analysis for I-270 crashes, while Section D includes supplemental 2017 analysis for I-495 segments.



# TABLE OF CONTENTS

EXECUTIVE SUMMARY................................................................................................i

STUDYWIDE SUMMARY.............................................................................................1

SECTION A:  I-270 (2012 – 2016 Segment Analysis)....................................................4

A-01    Crash Analysis – I-270 from I-495 to MD 187 ..........................................5

A-02    Crash Analysis – I-270 from MD 187 to I-270.........................................7

A-03    Crash Analysis – I-270 from I-270Y to Montrose Road............................9

A-04    Crash Analysis – I-270 from Montrose Road to MD 189 ......................11

A-05    Crash Analysis – I-270 from MD 189 to MD 28 ....................................13

A-06    Crash Analysis – I-270 from MD 28 to Shady Grove Road ...................15

A-07    Crash Analysis – I-270 from Shady Grove Road to I-370.......................17

A-08    Crash Analysis – I-270 from I-370 to MD 117 .......................................19

A-09    Crash Analysis – I-270 from MD 117 to MD 124....................................21

A-10    Crash Analysis – I-270 from MD 124 to Middlebrook Road ..................23

A-11    Crash Analysis – I-270 from Middlebrook Road to MD 118 ..................25

A-12    Crash Analysis – I-270 from MD 118 to Father Hurley Boulevard.................27

A-13    Crash Analysis – I-270 from Father Hurley Boulevard to MD 121 ...................29

A-14    Crash Analysis – I-270 from MD 121 to MD 109 ..................................31

A-15    Crash Analysis – I-270 from MD 109 to Frederick Co/L.......................33

A-16    Crash Analysis – I-270 from the Frederick County Line to MD 80 .................35

A-17    Crash Analysis – I-270 from MD 80 to MD 85 ......................................37

A-18    Crash Analysis – I-270 from MD 85 to I-70............................................40

A-19    Crash Analysis – I-270 from I-495 to Democracy Blvd .........................42

A-20    Crash Analysis – I-270 from Democracy Blvd to I-270 ..........................44

SECTION B:  I-95/495 (2012 – 2016 Segment Analysis) ...........................................46

B-01    Crash Analysis – I-495 from American Legion Bridge to MD 190.................47

B-02    Crash Analysis – I-495 from I-495X to MD 190 ....................................49

B-03    Crash Analysis – I-495 from MD 190 to I-270Y ....................................51

B-04    Crash Analysis – I-495 from the I-270 Spur to MD 187 ........................53

B-05    Crash Analysis – I-495 from MD 187 to MD 355....................................55

B-06    Crash Analysis – I-495 from MD 355 to MD 185....................................57

B-07    Crash Analysis – I-495 from MD 185 to MD 97......................................59

00037881

B-08    Crash Analysis – I-495 from MD 97 to US 29 ........................................................................61

B-09    Crash Analysis – I-495 from US 29 to MD 193 .....................................................................63

B-10    Crash Analysis – I-495 from MD 193 to MD 650 ..................................................................65

B-11    Crash Analysis – I-495 from MD 650 to I-95 ........................................................................67

B-12    Crash Analysis – I-495 from MD 210 to I-295 ......................................................................69

B-13    Crash Analysis – I-495 from MD 414 to MD 210 .................................................................71

B-14    Crash Analysis – I-495 from MD 5 to MD 414 .....................................................................73

B-15    Crash Analysis – I-495 from Forestville Road to MD 5 ........................................................75

B-16    Crash Analysis – I-495 from MD 4 to Forestville Road .........................................................77

B-17    Crash Analysis – I-495 from Marlboro Road to MD 4 ...........................................................79

B-18    Crash Analysis – I-495 from MD 214 to Marlboro Road........................................................81

B-19    Crash Analysis – I-495 from Arena Drive to MD 214 ............................................................83

B-20    Crash Analysis – I-495 from MD 202 to Arena Drive ...........................................................85

B-21    Crash Analysis – I-495 from US 50 to MD 202 .....................................................................87

B-22    Crash Analysis – I-495 from MD 450 to US 50 .....................................................................89

B-23    Crash Analysis – I-495 from MD 295 to MD 450 .................................................................91

B-24    Crash Analysis – I-495 from MD 201 to MD 295 .................................................................93

B-25    Crash Analysis – I-495 from 0.4 MI S of US 1 to MD 201 ...................................................95

B-26    Crash Analysis – I-495 from US 1 to 0.4 MI S of US 1 .........................................................97

B-27    Crash Analysis – I-495 from I-495 to US 1 ...........................................................................99

B-28    Crash Analysis – I-495 from I-495 to I-95X........................................................................ 101

SECTION C:   2017 Crash Analysis - I-270 ........................................................................................ 103

C-01    2017 Crash Analysis – I-270 from I-495 to MD 187............................................................ 104

C-02    2017 Crash Analysis – I-270 from MD 187 to I-270............................................................ 106

C-03    2017 Crash Analysis – I-270 from I-270Y to Montrose Road .............................................. 108

C-04    2017 Crash Analysis – I-270 from Montrose Road to MD 189............................................. 110

C-05    2017 Crash Analysis – I-270 from MD 189 to MD 28 ......................................................... 112

C-06    2017 Crash Analysis – I-270 from MD 28 to Shady Grove Road.................................... 114

C-07    2017 Crash Analysis – I-270 from Shady Grove Road to I-370 ....................................... 116

C-08    2017 Crash Analysis – I-270 from I-370 to MD 117............................................................ 118

C-09    2017 Crash Analysis – I-270 from MD 117 to MD 124 ....................................................... 120

C-10    2017 Crash Analysis – I-270 from MD 124 to Middlebrook Road................................... 122

00037882



C-11    2017 Crash Analysis – I-270 from Middlebrook Road to MD 118 ................................ 124

C-12    2017 Crash Analysis – I-270 from MD 118 to Father Hurley Boulevard ..................... 126

C-13    2017 Crash Analysis – I-270 from Father Hurley Boulevard to MD 121 .................. 128

C-14    2017 Crash Analysis – I-270 from MD 121 to MD 109 ......................................... 130

C-15    2017 Crash Analysis – I-270 from MD 109 to Frederick Co/L .............................. 132

C-16    2017 Crash Analysis – I-270 from the Frederick County Line to MD 80 ................... 133

C-17    2017 Crash Analysis – I-270 from MD 80 to MD 85 ............................................ 135

C-18    2017 Crash Analysis – I-270 from MD 85 to I-70 ............................................... 137

C-19    2017 Crash Analysis – I-270 from I-495 to Democracy Blvd .............................. 139

C-20    2017 Crash Analysis – I-270 from Democracy Blvd to I-270 .............................. 141

SECTION D:   2017 Crash Analysis - I-95 / I-495 ................................................. 143

D-01    2017 Crash Analysis – I-495 from American Legion Bridge to MD 190 .................. 144

D-02    2017 Crash Analysis – I-495 from I-495X to MD 190 ....................................... 146

D-03    2017 Crash Analysis – I-495 from MD 190 to I-270Y ........................................ 147

D-04    2017 Crash Analysis – I-495 from the I-270 Spur to MD 187 .............................. 149

D-05    2017 Crash Analysis – I-495 from MD 187 to MD 355 ...................................... 151

D-06    2017 Crash Analysis – I-495 from MD 355 to MD 185 ...................................... 153

D-07    2017 Crash Analysis – I-495 from MD 185 to MD 97 ........................................ 155

D-08    2017 Crash Analysis – I-495 from MD 97 to US 29 .......................................... 157

D-09    2017 Crash Analysis – I-495 from US 29 to MD 193 ......................................... 159

D-10    2017 Crash Analysis – I-495 from MD 193 to MD 650 ...................................... 161

D-11    2017 Crash Analysis – I-495 from MD 650 to I-95 ............................................ 163

D-12    2017 Crash Analysis – I-495 from MD 210 to I-295 .......................................... 165

D-13    2017 Crash Analysis – I-495 from MD 414 to MD 210 ...................................... 167

D-14    2017 Crash Analysis – I-495 from MD 5 to MD 414 .......................................... 169

D-15    2017 Crash Analysis – I-495 from Forestville Road to MD 5 .............................. 171

D-16    2017 Crash Analysis – I-495 from MD 4 to Forestville Road .............................. 173

D-17    2017 Crash Analysis – I-495 from Marlboro Road to MD 4 ................................ 175

D-18    2017 Crash Analysis – I-495 from MD 214 to Marlboro Road ............................. 177

D-19    2017 Crash Analysis – I-495 from Arena Drive to MD 214 ................................ 179

D-20    2017 Crash Analysis – I-495 from MD 202 to Arena Drive ................................ 181

D-21    2017 Crash Analysis – I-495 from US 50 to MD 202 ........................................ 183



D-22    2017 Crash Analysis – I-495 from MD 450 to US 50 ........................................................ 185

D-23    2017 Crash Analysis – I-495 from MD 295 to MD 450 .................................................... 187

D-24    2017 Crash Analysis – I-495 from MD 201 to MD 295 .................................................... 189

D-25    2017 Crash Analysis – I-495 from 0.4 MI S of US 1 to MD 201 ..................................... 191

D-26    2017 Crash Analysis – I-495 from US 1 to 0.4 MI S of US 1 ........................................... 193

D-27    2017 Crash Analysis – I-495 from I-495 to US 1 .............................................................. 195

D-28    2017 Crash Analysis – I-495 from I-495 to I-95X ............................................................ 197

00037884



## STUDYWIDE SUMMARY

Crash data was obtained from MDOT SHA's Office of Traffic Safety and Traffic Development & Support Division.  The data covers a period from 2012-2016 and made up of multiple segments which include some overlaps with adjacent segments.  **Table 1** and **Table 2** show the segments that were evaluated for both corridors.   **Figure 1** also shows a map of the study area.

Table 1- I-495/I-95 Crash Segment

| Interstate | Section | Mile Marker |
|---|---|---|
| I-495 | American Legion Bridge-MD190 | 0-2.37 |
| I-495 | MD 495X - MD 190 | 2.21-2.37 |
| I-495 | MD 190 - IS 270 Y | 2.37-3.95 |
| I-495 | I-270 Y SPUR - MD 187 | 3.95-5.61 |
| I-495 | MD187 - MD 355 | 5.62-6.71 |
| I-495 | MD 355 - MD 185 | 6.71-8.24 |
| I-495 | MD 185 - MD 97 | 8.24-10.44 |
| I-495 | MD 97 - US 29 | 10.44-11.88 |
| I-495 | US 29 - MD 193 | 11.88-12.52 |
| I-495 | MD 193 - MD 650 | 12.52-14.10 |
| I-495 | MD 650 - IS 95 | 14.11-14.38 & 0.0-1.74 |
| I-95 | I-295 - MD 210 | 1.75-2.75 |
| I-95 | MD 210 - MD 414 | 2.75-4.33 |
| I-95 | MD 414 - MD 5 | 4.33-7.3 |
| I-95 | MD 5 - Forestville Rd | 7.3-9.69 |
| I-95 | Forestville Rd - MD 4 | 9.69-10.78 |
| I-95 | MD 4 - Ritchie Marlboro Rd | 10.78-13.14 |
| I-95 | Marlboro Rd - MD 214 | 13.14-14.78 |
| I-95 | MD 214 - Arena Dr | 14.78-15.83 |
| I-95 | Arena Dr - MD 202 | 15.83-16.56 |
| I-95 | MD202 - IS 595 | 16.56-18.54 |
| I-95 | IS 595 - MD 450 | 18.54-19.59 |
| I-95 | MD 450 - MD 295 | 19.59-22.12 |
| I-95 | MD 295 - MD 201 | 22.12-23.04 |
| I-95 | MD 201 - 0.4 Mi S of US 1 | 23.04-24.79 |
| I-95 | 0.4 Mi S of US 1 - US 1 | 24.69-25.19 |
| I-95 | US 1 - IS 495 | 25.19-26.11 |
| I-95 | IS 495 - IS 95 | 26.11-26.78 |

Table 2- I-495 Crash Segment

| Interstate | Section | Mile Marker |
|---|---|---|
| I-270 | IS 495 - MD 187 | 0-1.54 |
| I-270 | MD 187 - IS 270 Y | 1.54-2.68 |
| I-270 | IS 270 Y - Montrose Rd | 2.39-4.14 |
| I-270 | Montrose Rd - MD 189 | 4.14-5.5 |
| I-270 | MD 189 - MD 28 | 5.5-6.46 |
| I-270 | MD 28 - Shady Grove Rd | 6.46-8.39 |
| I-270 | Shady Grove Rd - IS 370 | 8.39-9.32 |
| I-270 | IS 370 - MD 117 | 9.32-10.85 |
| I-270 | MD 117 - MD 124 | 10.85-11.47 |
| I-270 | MD 124 - Middlebrook Rd | 11.47-13.97 |
| I-270 | Middlebrook Rd - MD 118 | 13.98-14.74 |
| I-270 | MD118 - Father Hurley Blvd | 14.74-15.78 |
| I-270 | Father Hurley Blvd - MD 121 | 15.78-18.43 |
| I-270 | MD121 – MD 109 | 18.46-22.29 |
| I-270 | MD109 - Fred Co/L | 22.29-22.51 |
| I-270 | Frederick Co/L - MD 80 | 0.00-3.51 |
| I-270 | MD 80 - MD 85 | 3.52-8.65 |
| I-270 | MD 85 - IS 70 | 8.65-10.09 |
| I-270 Y | IS 495 - Democracy Blvd | 0-0.99 |
| I-270 Y | Democracy Blvd - IS 270 | .99-2.09 |

00037885





**Figure 1: Study Area Map**

00037886



A review of the crash data revealed that during the study period there was a total of 8,971 crashes along I-495 of which 47 were fatal crashes, and 2,918 crashes along I-270 of which 6 where fatal crashes.

Additional analysis of the crash data along I-495 and I-270 corridors are summarized in **Tables 3** and **Table 4** showing the total number of crashes within the study area without any of duplicates as was shown in the segment reports. The detailed crash analysis for each segment of the two corridors for the five-year period of 2012 through 2016 is presented in **Section A – I-270 Segment Analysis**, and **Section B – I-495 Segment Analysis**.

Supplemental crash data covering the year 2017 was obtained by the project team following completion of the initial crash analysis. The data for the year 2017 is summarized in **Section C** and **Section D** of this report.

**Table 3: I-495 Corridor Total (2012 through 2016)**

| Time of Day | # of Crashes | Surface Condition | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 1338 | Wet | 1885 |
| 9:00 AM to 11:00 AM | 806 | Dry | 6675 |
| 11:00 AM to 1:00 PM | 637 | Snow/Ice | 181 |
| 1:00 PM to 4:00 PM | 1356 | 7:00 PM to 6:00 AM | 230 |
| 4:00 PM to 7:00 PM | 1789 | **Total** | 8971 |
| 7:00 PM to 6:00 AM | 3045 | **Reported Year** | **# of Crashes** |
| **Total** | **8971** | 2012 | 1379 |
| **Severity** | **# of Crashes** | 2013 | 1606 |
| Fatal | 47 | 2014 | 1811 |
| Injury | 3011 | 2015 | 1892 |
| Property Damage Only | 5913 | 2016 | 2283 |
| **Total** | **8971** | **Total** | **8971** |

**Table 4: I-270 Corridor Total (2012 through 2016)**

| Time of Day | # of Crashes | Surface Condition | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 440 | Wet | 567 |
| 9:00 AM to 11:00 AM | 275 | Dry | 2250 |
| 11:00 AM to 1:00 PM | 240 | Snow/Ice | 60 |
| 1:00 PM to 4:00 PM | 425 | Unknown | 41 |
| 4:00 PM to 7:00 PM | 733 | **Total** | **2918** |
| 7:00 PM to 6:00 AM | 805 | **Reported Year** | **# of Crashes** |
| **Total** | **2918** | 2012 | 438 |
| **Severity** | **# of Crashes** | 2013 | 498 |
| Fatal | 6 | 2014 | 587 |
| Injury | 984 | 2015 | 633 |
| Property Damage Only | 1928 | 2016 | 762 |
| **Total** | **2918** | **Total** | **2918** |

00037887



# SECTION A:  I-270 (2012 – 2016 Segment Analysis)

TRAFFIC ANALYSIS TECHNICAL REPORT



## A-01 Crash Analysis – I-270 from I-495 to MD 187

SHA provided crash data for the I-270 segment from I-495 to MD 187 (milepost 0.00 to 1.54) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 339 crashes were reported along the I-270 study segment during the five-year study period. The crash rate for the study segment is 109.37 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows a steady increase from 43 crashes in 2012 to 59 crashes in 2013, 68 crashes in 2014, 79 crashes in 2015 and 90 crashes in 2016. A summary of the crash data is shown in Table A-01.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 0.00 to 0.50 of this segment appear as a CSIS location in 2015 and 2016.

There were no fatal crashes in the study segment between 2012 and 2016. Of the reported crashes, 112 crashes resulted in injuries while 227 resulted in property damage only. There was one pedestrian-related crash in 2015.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately sixty percent (60%) of the total crashes.
- Collisions with fixed objects were the second, which include guardrail/barriers, light poles, and other objects were the second most common type of crash and accounted for approximately fourteen percent (14%) of the total crashes.
- Sideswipe crashes accounted for approximately ten percent (10%) of the total crashes.
- Approximately forty percent (40%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 1.54. Approximately twenty-three percent (23%) of the total crashes occurred in this subsegment. This is located at Exit 1A, Old Georgetown Rd.
- The next highest frequency of crashes occurred at milepost 0.00. Approximately eight percent (8%) of the total crashes occurred in this subsegment. This is located at Exit 35 (I-495).
- There were no alcohol related crashes in the five-year period,
- Forty-five percent (45%) of all crashes were due to, "Fail to give full Attention" and "Followed too Closely."

00037889

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table A-01: Crash Data Summary for 2012 to 2016 (I-270 – I-495 to MD 187)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 26 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 37 | Rear End | 205 |
| 11:00 AM to 1:00 PM | 28 | Sideswipe | 35 |
| 1:00 PM to 4:00 PM | 48 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 109 | Angle | 0 |
| 7:00 PM to 6:00 AM | 91 | Pedestrian | 1 |
| **Total** | **339** | Other Collision | 50 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Embankment | 1 |
| Wet | 76 | Fixed Object: Guardrail/Barrier | 39 |
| Dry | 254 | Fixed Object: Light Pole | 2 |
| Snow/Ice | 5 | Fixed Object: Other Pole | 0 |
| Other | 4 | Fixed Object: Tree/Shrubbery | 2 |
| **Total** | **339** | Fixed Object: Contr. Barrier | 1 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 2 |
| 2012 | 43 | Parked Vehicle | 1 |
| 2013 | 59 | **Total** | **339** |
| 2014 | 68 | **Contributing Factor** | **# of Crashes** |
| 2015 | 79 | Fail to give full Attention | 92 |
| 2016 | 90 | Too Fast for Conditions | 58 |
| **Total** | **339** | Followed too Closely | 59 |
| **Illumination** | **# of Crashes** | Other or Unknown | 77 |
| Day | 208 | Fail to Obey Traffic Signal | 1 |
| Dawn / Dusk | 17 | Fail to Yield Right-of-way | 3 |
| Dark – Lights On | 94 | Influence of Alcohol | 11 |
| Dark – No Lights | 13 | Improper Lane Change | 7 |
| Other | 7 | Fail to Drive in Single Lane | 10 |
| **Total** | **339** | Fell Asleep, Fainted, etc. | 10 |
| **Weather Condition** | **# of Crashes** | Rain, Snow | 1 |
| Clear/Cloudy | 274 | Exceeded Speed Limit | 1 |
| Foggy | 0 | Influence of Medication | 1 |
| Raining | 53 | Physical/Mental Difficulty | 0 |
| Snow/Sleet | 5 | Wrong Way on One Way | 0 |
| Other | 7 | Improper Turn | 1 |
| **Total** | **339** | Animal | 1 |
| **Severity** | **# of Crashes** | Lic. Restr. Non-compliance | 1 |
| Fatal | 0 | Fail to Keep Right of Center | 0 |
| Injury | 112 | Stopping in Lane Roadway | 2 |
| Property Damage Only | 227 | Debris or Obstruction | 3 |
| **Total** | **339** | **Total** | **339** |
| **Segment Crash Rate=109.37 crashes per 100 million vehicle miles** | | | |

00037890

**TRAFFIC ANALYSIS TECHNICAL REPORT**



## A-02 Crash Analysis – I-270 from MD 187 to I-270

SHA provided crash data for the I-270 segment from MD 187 to I-270 (milepost 1.54 to 2.68) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 240 crashes were reported along the I-270 study segment during the five-year study period. The crash rate for the study segment is 96.85 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 40 crashes in 2012 to 44 crashes in 2013, 45 crashes in 2014, 53 crashes in 2015 and 58 crashes in 2016. A summary of the crash data is shown in **Table A-02**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 1.359 to 1.859 of this segment appear as a primary CSIS location in 2015.

There were no fatal crashes in the study segment between 2012 and 2016. Of the reported crashes, 81 crashes resulted in injuries while 159 resulted in property damage only. There were no pedestrian-related crashes.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately fifty percent (50%) of the total crashes.
- Collisions with fixed objects were the second, which include guardrail/barriers, light poles, and other objects were the second most common type of crash and accounted for approximately eighteen percent (18%) of the total crashes.
- Sideswipe crashes accounted for approximately twelve percent (12%) of the total crashes.
- Approximately forty-seven percent (47%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 1.54. Approximately thirty-three percent (33%) of the total crashes occurred in this subsegment. This is located at Exit 1A, Old Georgetown Rd.
- The next highest frequency of crashes occurred at milepost 1.81. Approximately ten percent (10%) of the total crashes occurred in this subsegment. This is located at Exit 1B, Rockledge Drive.
- There were no alcohol related crashes in the five-year period,
- forty-two percent (42%) of all crashes were due to, "Fail to give full Attention" and "Too Fast for Conditions."

00037891

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table A-02:  Crash Data Summary for 2012 to 2016 (I-270 – MD 187 to I-270)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 28 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 21 | Rear End | 120 |
| 11:00 AM to 1:00 PM | 20 | Sideswipe | 29 |
| 1:00 PM to 4:00 PM | 26 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 85 | Angle | 0 |
| 7:00 PM to 6:00 AM | 60 | Pedestrian | 0 |
| **Total** | **240** | Other Collision | 45 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Bridge | 1 |
| Dry | 56 | Fixed Object: Guardrail/Barrier | 32 |
| Wet | 176 | Fixed Object: Light Pole | 2 |
| Snow/Ice | 6 | Fixed Object: Contr. Barrier | 1 |
| Unknown | 2 | Fixed Object: Curb | 1 |
| **Total** | **240** | Fixed Object: Embankment | 3 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 3 |
| 2012 | 40 | Parked Vehicle | 3 |
| 2013 | 44 | **Total** | **29** |
| 2014 | 45 | **Contributing Factor** | **# of Crashes** |
| 2015 | 53 | Fail to give full Attention | 65 |
| 2016 | 58 | Too Fast for Conditions | 38 |
| **Total** | **240** | Followed too Closely | 30 |
| **Illumination** | **# of Crashes** | Other or Unknown | 60 |
| Day | 155 | Fail to Obey Other Control | 2 |
| Dawn / Dusk | 5 | Fail to Yield Right-of-way | 2 |
| Dark – Lights On | 64 | Influence of Alcohol | 7 |
| Dark – No Lights | 14 | Improper Lane Change | 9 |
| Other | 2 | Fail to Drive in Single Lane | 9 |
| **Total** | **240** | Fell Asleep, Fainted, etc. | 6 |
| **Weather Condition** | **# of Crashes** | Improper Braking | 1 |
| Clear/Cloudy | 193 | Wet | 1 |
| Foggy | 0 | Vehicle Defect | 2 |
| Raining | 34 | Physical/Mental Difficulty | 2 |
| Snow/Sleet | 8 | Wrong Way on One Way | 1 |
| Other | 5 | Improper Turn | 1 |
| **Total** | **240** | Animal | 2 |
| **Severity** | **# of Crashes** | Lic. Restr. Non-compliance | 1 |
| Fatal | 0 | Fail to Keep Right of Center | 0 |
| Injury | 81 | Stopping in Lane Roadway | 1 |
| Property Damage Only | 159 | Shoulders Low, Soft, or High | 0 |
| **Total** | **240** | **Total** | **29** |
| **Segment Crash Rate=96.85 crashes per 100 million vehicle miles** | | | |

00037892

TRAFFIC ANALYSIS TECHNICAL REPORT



## A-03  Crash Analysis – I-270 from I-270Y to Montrose Road

SHA provided crash data for the I-270 segment from I-270Y to Montrose Road (milepost 2.39 to 4.14) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 329 crashes were reported along the I-270 study segment during the five-year study period. The crash rate for the study segment is 40.90 crashes per 100 million vehicle miles (MVM), which is below the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 58 crashes in 2012 and 47 crashes in 2013 to 56, 76, and 92 in 2014, 2015 and 2016, respectively. A summary of the crash data is shown in **Table A-03**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 3.89 to 4.39 appear as a primary CSIS location in 2012, 2015, and 2016 and as a secondary CSIS location in 2014.

There were no fatal crashes in the study segment between 2012 and 2016. Of the reported crashes, 127 crashes resulted in injuries while 202 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately fifty-one percent (51%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the second most common type of crash and accounted for approximately seventeen percent (17%) of the total crashes.
- Sideswipes he third most common type of crash and accounted for approximately fifteen percent (15%) of the total crashes.
- Approximately forty-six percent (46%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes was milepost 4.14. Approximately thirty-three percent (33%) of the total crashes occurred in this subsegment. This is located at Exit 4, MD 927 (Montrose Road).
- The next highest frequency of crashes occurred at milepost 3.89. Approximately seven percent (7%) of the total crashes occurred in this subsegment.
- There were eight (8) alcohol related crashes in the five-year period, accounting for approximately two percent (2%) of the total crashes.

00037893

TRAFFIC ANALYSIS TECHNICAL REPORT



Table A-03:  Crash Data Summary for 2012 to 2016 (I-270 – I-270Y to Montrose Road)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 76 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 30 | Rear End | 169 |
| 11:00 AM to 1:00 PM | 30 | Sideswipe | 50 |
| 1:00 PM to 4:00 PM | 46 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 76 | Angle | 0 |
| 7:00 PM to 6:00 AM | 71 | Pedestrian | 0 |
| **Total** | **329** | Other Collision | 50 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Bridge | 1 |
| Wet | 83 | Fixed Object: Guardrail/Barrier | 38 |
| Dry | 234 | Fixed Object: Curb | 5 |
| Snow/Ice | 8 | Fixed Object: Sign Pole | 1 |
| Unknown | 4 | Fixed Object: Bridge | 1 |
| **Total** | **329** | Fixed Object: Contr. Barrier | 4 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 6 |
| 2012 | 58 | Parked Vehicle | 4 |
| 2013 | 47 | **Total** | **329** |
| 2014 | 56 | **Contributing Factor** | **# of Crashes** |
| 2015 | 76 | Fail to give full Attention | 88 |
| 2016 | 92 | Too Fast for Conditions | 53 |
| **Total** | **329** | Followed too Closely | 43 |
| **Illumination** | **# of Crashes** | Other or Unknown | 70 |
| Day | 210 | Fail to Obey Traffic Signal | 1 |
| Dawn / Dusk | 19 | Fail to Yield Right-of-way | 3 |
| Dark – Lights On | 83 | Influence of Alcohol | 8 |
| Dark – No Lights | 7 | Improper Lane Change | 20 |
| Other | 10 | Fail to Drive in Single Lane | 22 |
| **Total** | **329** | Fell Asleep, Fainted, etc. | 4 |
| **Weather Condition** | **# of Crashes** | Wet | 1 |
| Clear/Cloudy | 259 | Exceeded Speed Limit | 2 |
| Foggy | 0 | Ice or Snow Covered | 0 |
| Raining | 55 | Physical/Mental Difficulty | 4 |
| Snow/Sleet | 5 | Rain, Snow | 2 |
| Other | 10 | Vehicle Defect | 3 |
| **Total** | **329** | Animal | 2 |
| **Severity** | **# of Crashes** | Fail to Obey Other Control | 1 |
| Fatal | 0 | Wrong Way on One Way | 1 |
| Injury | 127 | Stopping in Lane Roadway | 1 |
| Property Damage Only | 202 | Lic. Restr. Non-compliance | 0 |
| **Total** | **329** | **Total** | **329** |
| **Segment Crash Rate=40.9 crashes per 100 million vehicle miles** | | | |

00037894

**TRAFFIC ANALYSIS TECHNICAL REPORT**



## A-04 Crash Analysis – I-270 from Montrose Road to MD 189

SHA provided crash data for the I-270 segment from Montrose Road to MD 189 (milepost 4.14 to 5.50) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 318 crashes were reported along the I-270 study segment during the five-year study period. The crash rate for the study segment is 50.78 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows a decrease from 50 crashes in 2012 and 39 crashes in 2013, to an increase to 57, 74, and 98 in 2014, 2015 and 2016, respectively. A summary of the crash data is shown in **Table A-4**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 3.89 to 4.39 appear as a primary CSIS location in 2012, 2015, and 2016 and as a secondary CSIS location in 2014.

There were no fatal crashes in the study segment between 2012 and 2016. Of the reported crashes, 102 crashes resulted in injuries while 216 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately fifty-four percent (54%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the second most common type of crash and accounted for approximately seventeen percent (17%) of the total crashes.
- Sideswipes were the third most common type of crash and accounted for approximately fourteen percent (14%) of the total crashes.
- Approximately forty-five percent (45%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes was milepost 4.14. Approximately thirty-four percent (34%) of the total crashes occurred in this subsegment. This is located at Exit 4, MD 927 (Montrose Road).
- The next highest frequency of crashes occurred at milepost 13.97. Approximately seventeen percent (17%) of the total crashes occurred in this subsegment. This is located at Exit 5, MD 189 (Falls Road).
- There were seven (7) alcohol related crashes in the five-year period, accounting for approximately two percent (2%) of the total crashes.

00037895

TRAFFIC ANALYSIS TECHNICAL REPORT



**Table A-4: Crash Data Summary for 2012 to 2016 (I-270 –Montrose Road to MD 189)**

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 79 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 46 | Rear End | 172 |
| 11:00 AM to 1:00 PM | 26 | Sideswipe | 46 |
| 1:00 PM to 4:00 PM | 43 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 54 | Angle | 0 |
| 7:00 PM to 6:00 AM | 70 | Pedestrian | 1 |
| **Total** | **318** | Other Collision | 41 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Curb | 3 |
| Wet | 69 | Fixed Object: Guardrail/Barrier | 44 |
| Dry | 237 | Fixed Object: Crash Attenuator | 1 |
| Snow/Ice | 9 | Fixed Object: Light Pole | 0 |
| Unknown | 3 | Fixed Object: Sign Pole | 1 |
| **Total** | **318** | Fixed Object: Contr. Barrier | 2 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 3 |
| 2012 | 50 | Parked Vehicle | 4 |
| 2013 | 39 | **Total** | **318** |
| 2014 | 57 | **Contributing Factor** | **# of Crashes** |
| 2015 | 74 | Fail to give full Attention | 86 |
| 2016 | 98 | Too Fast for Conditions | 48 |
| **Total** | **318** | Followed too Closely | 50 |
| **Illumination** | **# of Crashes** | Other or Unknown | 70 |
| Day | 220 | Influence of Medication | 0 |
| Dawn / Dusk | 16 | Fail to Yield Right-of-way | 7 |
| Dark – Lights On | 71 | Influence of Alcohol | 7 |
| Dark – No Lights | 5 | Improper Lane Change | 12 |
| Other | 6 | Fail to Drive in Single Lane | 22 |
| **Total** | **318** | Fell Asleep, Fainted, etc. | 3 |
| **Weather Condition** | **# of Crashes** | Improper Backing | 2 |
| Clear/Cloudy | 262 | Exceeded Speed Limit | 2 |
| Foggy | 0 | Vehicle Defect | 1 |
| Raining | 43 | Physical/Mental Difficulty | 4 |
| Snow/Sleet | 7 | Rain, Snow | 0 |
| Other | 6 | Ice or Snow Covered | 0 |
| **Total** | **318** | Wet | 1 |
| **Severity** | **# of Crashes** | Debris or Obstruction | 1 |
| Fatal | 0 | Fail to Obey Other Control | 1 |
| Injury | 102 | Improper Passing | 1 |
| Property Damage Only | 216 | Lic. Restr. Non-compliance | 0 |
| **Total** | **318** | **Total** | **318** |
| **Segment Crash Rate=50.78 crashes per 100 million vehicle miles** | | | |

00037896

**TRAFFIC ANALYSIS TECHNICAL REPORT**



## A-05 Crash Analysis – I-270 from MD 189 to MD 28

SHA provided crash data for the I-270 segment from MD 189 to MD 28 (milepost 5.50 to 6.46) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 231 crashes were reported along the I-270 study segment during the five-year study period. The crash rate for the study segment is 54.20 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 39 crashes in 2012 and 35 crashes in 2013 to 56, 42, and 59 in 2014, 2015 and 2016, respectively. A summary of the crash data is shown in **Table A-5**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that, milepost 6.29 to 6.71 appeared as a primary CSIS location in 2014, and as a secondary CSIS location in 2012, 2013, 2015, and 2016.

There were no fatal crashes in the study segment between 2012 and 2016. Of the reported crashes, 74 crashes resulted in injuries while 157 resulted in property damage only. There were no pedestrian-related crashes.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately forty-six percent (46%) of the total crashes.
- Collisions with fixed objects, which include bridges, guardrail/barriers, light pole, construction barrier, crash attenuator, and other objects were the second most common type of crash and accounted for approximately twenty-seven percent (27%) of the total crashes.
- Sideswipe crashes were the third most common type of crash and accounted for approximately fourteen percent (14%) of the total crashes.
- Approximately forty-five percent (45%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes was at milepost 6.46, the interchange of I-270@ MD28. Approximately fifty-one percent (51%) of the total crashes occurred at this location.
- There were thirteen (13) alcohol related crashes in the five-year period, accounting for approximately six percent (6%) of the total crashes.

00037897

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table A-5:  Crash Data Summary for 2012 to 2016 (I-270 – MD 189 to MD 28)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 59 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 24 | Rear End | 107 |
| 11:00 AM to 1:00 PM | 11 | Sideswipe | 32 |
| 1:00 PM to 4:00 PM | 26 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 45 | Angle | 0 |
| 7:00 PM to 6:00 AM | 66 | Pedestrian | 0 |
| **Total** | **231** | Other Collision | 29 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Bridge | 1 |
| Dry | 164 | Fixed Object: Guardrail/Barrier | 55 |
| Wet | 59 | Fixed Object: Light Pole | 2 |
| Snow/Ice | 5 | Fixed Object: Construction Barrier | 3 |
| Unknown | 3 | Fixed Object: Crash Attenuator | 1 |
| **Total** | **231** | Fixed Object: Tree/Shrubbery | 0 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 1 |
| 2012 | 39 | Parked Vehicle | 0 |
| 2013 | 35 | **Total** | **231** |
| 2014 | 56 | **Contributing Factor** | **# of Crashes** |
| 2015 | 42 | Fail to give full Attention | 48 |
| 2016 | 59 | Too Fast for Conditions | 39 |
| **Total** | **231** | Followed too Closely | 37 |
| **Illumination** | **# of Crashes** | Other or Unknown | 48 |
| Day | 142 | Fail to Obey Other Control | 1 |
| Dawn / Dusk | 12 | Fail to Yield Right-of-way | 0 |
| Dark – Lights On | 67 | Influence of Alcohol | 0 |
| Dark – No Lights | 6 | Improper Lane Change | 13 |
| Other | 4 | Fail to Drive in Single Lane | 19 |
| **Total** | **231** | Fell Asleep, Fainted, etc. | 6 |
| **Weather Condition** | **# of Crashes** | Fail to Obey Traffic Signal | 2 |
| Clear/Cloudy | 178 | Improper passing | 2 |
| Foggy | 0 | Vehicle Defect | 1 |
| Raining | 42 | Physical or mental difficulty | 1 |
| Snow/Sleet | 8 | Exceeded Speed Limit | 0 |
| Other | 3 | Improper Turn | 0 |
| **Total** | **231** | Under influence of alcohol | 10 |
| **Severity** | **# of Crashes** | Wet | 1 |
| Fatal | 0 | Animal | 2 |
| Injury | 74 | Wrong way on one way | 1 |
| Property Damage Only | 157 | Sleet, Hail, Freezing Rain | 0 |
| **Total** | **231** | **Total** | **231** |
| **Segment Crash Rate = 54.2 crashes per 100 million vehicle miles** | | | |

00037898

**TRAFFIC ANALYSIS TECHNICAL REPORT**



## A-06 Crash Analysis – I-270 from MD 28 to Shady Grove Road

SHA provided crash data for the I-270 segment from MD 28 to Shady Grove Road (milepost 6.46 to 8.39) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 451 crashes were reported along the I-270 study segment during the five-year study period. The crash rate for the study segment is 57.72 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 58 crashes in 2012 and 74 crashes in 2013 to 99, 98, and 122 in 2014, 2015 and 2016, respectively. A summary of the crash data is shown in **Table A-6**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 8.14 to 8.64 appear as a primary CSIS location in 2013, 2015, and 2016 and as a secondary CSIS location in 2012 and 2014. Mile points 6.21 to 6.71 appear as a primary CSIS location in 2014 and 2016 and as a secondary CSIS location in 2012, 2013, and 2015.

Two (2) crashes resulted in two (2) fatalities. The first fatal crash occurred during the day and involved a single southbound vehicle colliding with a fixed object at mile point 8.09. The second fatal crash occurred during the day and involved a single southbound vehicle with an unknown collision type at mile point 8.39. Of the reported crashes, 163 crashes resulted in injuries while 286 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately fifty-four percent (54%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the second most common type of crash and accounted for approximately twenty-six percent (26%) of the total crashes.
- The third most common type of crash was categorized at "Other" and accounted for approximately eleven percent (11%) of the total crashes.
- Approximately fifty percent (50%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes was milepost 6.46. Approximately twenty- two percent (22%) of the total crashes occurred in this subsegment. This is located at Exit 6, MD 28 (W Montgomery Avenue).
- The next highest frequency of crashes occurred at milepost 8.39. Approximately twenty-one percent (21%) of the total crashes occurred in this subsegment. This is located at Exit 8, Shady Grove Road.

00037899

TRAFFIC ANALYSIS TECHNICAL REPORT



- There were fifteen (15) alcohol related crashes in the five-year period, accounting for approximately three percent (3%) of the total crashes.

**Table A-6: Crash Data Summary for 2012 to 2016 (I-270 – MD 28 to Shady Grove Road)**

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 119 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 39 | Rear End | 245 |
| 11:00 AM to 1:00 PM | 23 | Sideswipe | 41 |
| 1:00 PM to 4:00 PM | 49 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 105 | Angle | 0 |
| 7:00 PM to 6:00 AM | 116 | Pedestrian | 0 |
| **Total** | **451** | Other Collision | 48 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Curb | 7 |
| Wet | 115 | Fixed Object: Guardrail/Barrier | 92 |
| Dry | 321 | Fixed Object: Crash Attenuator | 2 |
| Snow/Ice | 10 | Fixed Object: Light Pole | 3 |
| Unknown | 5 | Fixed Object: Embankment | 2 |
| **Total** | **451** | Fixed Object: Contr. Barrier | 4 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 7 |
| 2012 | 58 | Parked Vehicle | 0 |
| 2013 | 74 | **Total** | **451** |
| 2014 | 99 | **Contributing Factor** | **# of Crashes** |
| 2015 | 98 | Fail to give full Attention | 98 |
| 2016 | 122 | Too Fast for Conditions | 87 |
| **Total** | **451** | Followed too Closely | 70 |
| **Illumination** | **# of Crashes** | Other or Unknown | 117 |
| Day | 282 | Influence of Medication | 0 |
| Dawn / Dusk | 23 | Fail to Yield Right-of-way | 2 |
| Dark – Lights On | 125 | Influence of Alcohol | 15 |
| Dark – No Lights | 12 | Improper Lane Change | 14 |
| Other | 9 | Fail to Drive in Single Lane | 19 |
| **Total** | **451** | Fell Asleep, Fainted, etc. | 11 |
| **Weather Condition** | **# of Crashes** | Improper Backing | 2 |
| Clear/Cloudy | 348 | Improper Signal | 1 |
| Foggy | 1 | Vehicle Defect | 5 |
| Raining | 84 | Physical/Mental Difficulty | 2 |
| Snow/Sleet | 7 | Influence of Drugs | 1 |
| Other | 11 | Operator Using Cell Phone | 1 |
| **Total** | **451** | Wet | 2 |
| **Severity** | **# of Crashes** | Improper Turn | 1 |
| Fatal | 2 | Fail to Obey Traffic Signal | 1 |
| Injury | 163 | Rain, Snow | 1 |
| Property Damage Only | 286 | Stopping in Lane Roadway | 1 |
| **Total** | **451** | **Total** | **451** |
| **Segment Crash Rate=57.72 crashes per 100 million vehicle miles** | | | |

00037900