TRAFFIC ANALYSIS TECHNICAL REPORT



## A-07  Crash Analysis – I-270 from Shady Grove Road to I-370

SHA provided crash data for the I-270 segment from Shady Grove Road to I-370 (milepost 8.39 to 9.32) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 347 crashes were reported along the I-270 study segment during the five-year study period. The crash rate for the study segment is 95.5 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 44 crashes in 2012 and 60 crashes in 2013 to 58, 85, and 100 in 2014, 2015 and 2016, respectively. A summary of the crash data is shown in **Table A-7**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 8.14 to 8.64 appear as a primary CSIS location in 2013, 2015, and 2016 and as a secondary CSIS location in 2012 and 2014. Mile points 8.94 to 9.44 appear as a primary CSIS location in 2013, 2015, and 2016.

Three (3) crashes resulted in three (3) fatalities. The first fatal crash occurred during the day and involved a single southbound vehicle with an unknown collision type at mile point 8.39. The second fatal crash occurred at night and involved a single northbound driver colliding with a fixed object at mile point 9.06. The third fatal crash occurred at night and involved a northbound and southbound vehicle colliding at mile point 9.09. Of the reported crashes, 123 crashes resulted in injuries while 221 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately forty-six percent (46%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the second most common type of crash and accounted for approximately twenty-five percent (25%) of the total crashes.
- Sideswipes were the third most common type of crash and accounted for approximately fifteen percent (15%) of the total crashes.
- Approximately thirty-eight percent (38%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes was milepost 8.39. Approximately twenty-seven percent (27%) of the total crashes occurred in this subsegment. This is located at Exit 8, Shady Grove Road.
- There were eighteen (18) alcohol related crashes in the five-year period, accounting for approximately five percent (5%) of the total crashes.

00037901

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table A-7: Crash Data Summary for 2012 to 2016 (I-270 –Shady Grove Road to I-370)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 47 | Opposite Dir | 1 |
| 9:00 AM to 11:00 AM | 42 | Rear End | 160 |
| 11:00 AM to 1:00 PM | 22 | Sideswipe | 51 |
| 1:00 PM to 4:00 PM | 51 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 85 | Angle | 0 |
| 7:00 PM to 6:00 AM | 100 | Pedestrian | 0 |
| **Total** | **347** | Other Collision | 46 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Curb | 3 |
| Wet | 94 | Fixed Object: Guardrail/Barrier | 66 |
| Dry | 242 | Fixed Object: Crash Attenuator | 3 |
| Snow/Ice | 7 | Fixed Object: Light Pole | 1 |
| Unknown | 4 | Fixed Object: Embankment | 3 |
| **Total** | **347** | Fixed Object: Contr. Barrier | 5 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 7 |
| 2012 | 44 | Parked Vehicle | 1 |
| 2013 | 60 | **Total** | **347** |
| 2014 | 58 | **Contributing Factor** | **# of Crashes** |
| 2015 | 85 | Fail to give full Attention | 81 |
| 2016 | 100 | Too Fast for Conditions | 60 |
| **Total** | **347** | Followed too Closely | 42 |
| **Illumination** | **# of Crashes** | Other or Unknown | 86 |
| Day | 218 | Influence of Medication | 0 |
| Dawn / Dusk | 12 | Fail to Yield Right-of-way | 3 |
| Dark – Lights On | 98 | Influence of Alcohol | 18 |
| Dark – No Lights | 12 | Improper Lane Change | 12 |
| Other | 7 | Fail to Drive in Single Lane | 17 |
| **Total** | **347** | Fell Asleep, Fainted, etc. | 7 |
| **Weather Condition** | **# of Crashes** | Improper Backing | 0 |
| Clear/Cloudy | 272 | Exceeded Speed Limit | 2 |
| Foggy | 0 | Vehicle Defect | 3 |
| Raining | 63 | Physical/Mental Difficulty | 5 |
| Snow/Sleet | 6 | Influence of Drugs | 1 |
| Other | 6 | Operator Using Cell Phone | 2 |
| **Total** | **347** | Wet | 3 |
| **Severity** | **# of Crashes** | Improper Turn | 1 |
| Fatal | 3 | Fail to Obey Traffic Signal | 2 |
| Injury | 123 | Improper Passing | 1 |
| Property Damage Only | 221 | Stopping in Lane Roadway | 1 |
| **Total** | **347** | **Total** | **347** |
| **Segment Crash Rate=95.5 crashes per 100 million vehicle miles** | | | |

00037902



## A-08  Crash Analysis – I-270 from I-370 to MD 117

SHA provided crash data for the I-270 segment from I-370 to MD 117 (milepost 9.32 to 10.85) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 300 crashes were reported along the I-270 study segment during the five-year study period. The crash rate for the study segment is 50.57 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 37 crashes in 2012 and 52 crashes in 2013, to 64 in 2014, a decrease to 61 in 2015, and an increase to 86 in 2016. A summary of the crash data is shown in **Table A-8**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 8.94 to 9.44 appear as a primary CSIS location in 2013, 2015, and 2016.

There were no fatal crashes in the study segment between 2012 and 2016. Of the reported crashes, 113 crashes resulted in injuries while 187 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately fifty-five percent (55%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the second most common type of crash and accounted for approximately nineteen percent (19%) of the total crashes.
- Sideswipes were the third most common type of crash and accounted for approximately seventeen percent (17%) of the total crashes.
- Approximately forty percent (40%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes was milepost 9.32. Approximately nineteen percent (19%) of the total crashes occurred in this subsegment. This is located at Exit 9, I-370.
- The next highest frequency of crashes occurred at milepost 10.85. Approximately eighteen percent (18%) of the total crashes occurred in this subsegment. This is located at Exit 10, MD 117 (W Diamond Avenue).
- There were eleven (11) alcohol related crashes in the five-year period, accounting for approximately four percent (4%) of the total crashes.

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table A-8:  Crash Data Summary for 2012 to 2016 (I-270 – I-370 to MD 117)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 41 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 29 | Rear End | 164 |
| 11:00 AM to 1:00 PM | 24 | Sideswipe | 50 |
| 1:00 PM to 4:00 PM | 27 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 79 | Angle | 0 |
| 7:00 PM to 6:00 AM | 100 | Pedestrian | 0 |
| **Total** | **300** | Other Collision | 27 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Bridge | 0 |
| Wet | 66 | Fixed Object: Guardrail/Barrier | 49 |
| Dry | 226 | Fixed Object: Curb | 0 |
| Snow/Ice | 5 | Fixed Object: Sign Pole | 0 |
| Unknown | 3 | Fixed Object: Tree/Shrubbery | 1 |
| **Total** | **300** | Fixed Object: Contr. Barrier | 3 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 5 |
| 2012 | 37 | Parked Vehicle | 1 |
| 2013 | 52 | **Total** | **300** |
| 2014 | 64 | **Contributing Factor** | **# of Crashes** |
| 2015 | 61 | Fail to give full Attention | 88 |
| 2016 | 86 | Too Fast for Conditions | 50 |
| **Total** | **300** | Followed too Closely | 37 |
| **Illumination** | **# of Crashes** | Other or Unknown | 66 |
| Day | 160 | Fail to Obey Traffic Signal | 0 |
| Dawn / Dusk | 12 | Fail to Yield Right-of-way | 6 |
| Dark – Lights On | 98 | Influence of Alcohol | 11 |
| Dark – No Lights | 18 | Improper Lane Change | 11 |
| Other | 12 | Fail to Drive in Single Lane | 9 |
| **Total** | **300** | Fell Asleep, Fainted, etc. | 8 |
| **Weather Condition** | **# of Crashes** | Operator Using Cell Phone | 2 |
| Clear/Cloudy | 242 | Exceeded Speed Limit | 2 |
| Foggy | 0 | Ice or Snow Covered | 1 |
| Raining | 42 | Physical/Mental Difficulty | 1 |
| Snow/Sleet | 9 | Rain, Snow | 1 |
| Other | 7 | Vehicle Defect | 1 |
| **Total** | **300** | Improper Backing | 1 |
| **Severity** | **# of Crashes** | Fail to Obey Other Control | 1 |
| Fatal | 0 | Influence of Drugs | 2 |
| Injury | 113 | Stopping in Lane Roadway | 1 |
| Property Damage Only | 187 | Lic. Restr. Non-compliance | 1 |
| **Total** | **300** | **Total** | **300** |
| **Segment Crash Rate=50.57 crashes per 100 million vehicle miles** | | | |

00037904

TRAFFIC ANALYSIS TECHNICAL REPORT



## A-09  Crash Analysis – I-270 from MD 117 to MD 124

SHA provided crash data for the I-270 segment from MD 117 to MD 124 (milepost 10.85 to 11.47) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 193 crashes were reported along the I-270 study segment during the five-year study period. The crash rate for the study segment is 95.72 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 26 crashes in 2012 and 31 crashes in 2013, to a decrease to 30 in 2014, an increase to 50, and 56 in 2015 and 2016, respectively. A summary of the crash data is shown in **Table A-9**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 11.29 to 11.79 appear as a secondary CSIS location in 2014, 2015, 2016.

There were no fatal crashes in the study segment between 2012 and 2016. Of the reported crashes, 81 crashes resulted in injuries while 112 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately fifty-eight percent (58%) of the total crashes.
- Sideswipes were the second most common type of crash and accounted for approximately twenty percent (20%) of the total crashes.
- The third most common type of crash was categorized at "Other" and accounted for approximately eleven percent (11%) of the total crashes.
- Approximately forty-seven percent (47%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes was milepost 11.47. Approximately thirty-two percent (32%) of the total crashes occurred in this subsegment. This is located at Exit 11, MD 124 (Quince Orchard Road).
- The next highest frequency of crashes occurred at milepost 10.85. Approximately twenty-four percent (24%) of the total crashes occurred in this subsegment. This is located at Exit 10, MD 117 (W Diamond Avenue).
- There were four (4) alcohol related crashes in the five-year period, accounting for approximately two percent (2%) of the total crashes.

00037905

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table A-9: Crash Data Summary for 2012 to 2016 (I-270 – MD 117 to MD 124)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 32 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 14 | Rear End | 112 |
| 11:00 AM to 1:00 PM | 12 | Sideswipe | 38 |
| 1:00 PM to 4:00 PM | 29 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 59 | Angle | 0 |
| 7:00 PM to 6:00 AM | 47 | Pedestrian | 0 |
| **Total** | **193** | Other Collision | 22 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Bridge | 1 |
| Wet | 34 | Fixed Object: Guardrail/Barrier | 16 |
| Dry | 156 | Fixed Object: Culvert/Ditch | 0 |
| Snow/Ice | 2 | Fixed Object: Curb | 1 |
| Unknown | 1 | Fixed Object: Tree/Shrubbery | 0 |
| **Total** | **193** | Fixed Object: Contr. Barrier | 1 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 2 |
| 2012 | 26 | Parked Vehicle | 0 |
| 2013 | 31 | **Total** | **193** |
| 2014 | 30 | **Contributing Factor** | **# of Crashes** |
| 2015 | 50 | Fail to give full Attention | 50 |
| 2016 | 56 | Too Fast for Conditions | 33 |
| **Total** | **193** | Followed too Closely | 24 |
| **Illumination** | **# of Crashes** | Other or Unknown | 51 |
| Day | 122 | Influence of Medication | 0 |
| Dawn / Dusk | 7 | Fail to Yield Right-of-way | 2 |
| Dark – Lights On | 57 | Influence of Alcohol | 4 |
| Dark – No Lights | 4 | Improper Lane Change | 8 |
| Other | 3 | Fail to Drive in Single Lane | 8 |
| **Total** | **193** | Fell Asleep, Fainted, etc. | 3 |
| **Weather Condition** | **# of Crashes** | Improper Turn | 1 |
| Clear/Cloudy | 169 | Exceeded Speed Limit | 1 |
| Foggy | 0 | Vehicle Defect | 0 |
| Raining | 19 | Physical/Mental Difficulty | 1 |
| Snow/Sleet | 0 | Rain, Snow | 1 |
| Other | 5 | ice or Snow Covered | 1 |
| **Total** | **193** | Wet | 1 |
| **Severity** | **# of Crashes** | Fail to Obey Other Control | 1 |
| Fatal | 0 | Fail to Obey Traffic Signal | 1 |
| Injury | 81 | Improper Passing | 1 |
| Property Damage Only | 112 | Lic. Restr. Non-compliance | 1 |
| **Total** | **193** | **Total** | **193** |
| **Segment Crash Rate=95.72 crashes per 100 million vehicle miles** | | | |

00037906



## A-10  Crash Analysis – I-270 from MD 124 to Middlebrook Road

SHA provided crash data for the I-270 segment from MD 124 to Middlebrook Road (milepost 11.47 to 13.98) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 310 crashes were reported along the I-270 study segment during the five-year study period.  The crash rate for the study segment is 40.79 crashes per 100 million vehicle miles (MVM), which is below the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 41 crashes in 2012 and 49 crashes in 2013 to 63, 74, and 83 in 2014, 2015 and 2016, respectively. A summary of the crash data is shown in **Table A-10**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 11.29 to 11.79 appear as a secondary CSIS location in 2014, 2015, 2016. Mile points 13.72 to 14.22 appear a secondary CSIS location in 2016.

There were no fatal crashes in the study segment between 2012 and 2016. Of the reported crashes, 104 crashes resulted in injuries while 206 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately fifty-seven percent (57%) of the total crashes.
- Sideswipes were the second most common type of crash and accounted for approximately sixteen percent (16%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the third most common type of crash and accounted for approximately fifteen percent (15%) of the total crashes.
- Approximately forty-five percent (45%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes was milepost 11.47. Approximately twenty percent (20%) of the total crashes occurred in this subsegment. This is located at Exit 11, MD 124 (Quince Orchard Road).
- The next highest frequency of crashes occurred at milepost 13.97. Approximately fourteen percent (14%) of the total crashes occurred in this subsegment. This is located at Exit 13, Middlebrook Road.
- There were sixteen (16) alcohol related crashes in the five-year period, accounting for approximately five percent (5%) of the total crashes.

00037907

TRAFFIC ANALYSIS TECHNICAL REPORT



**Table A-10: Crash Data Summary for 2012 to 2016 (I-270 – MD 124 to Middlebrook Road)**

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 51 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 16 | Rear End | 178 |
| 11:00 AM to 1:00 PM | 19 | Sideswipe | 51 |
| 1:00 PM to 4:00 PM | 53 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 89 | Angle | 0 |
| 7:00 PM to 6:00 AM | 82 | Pedestrian | 1 |
| **Total** | **310** | Other Collision | 33 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Embankment | 1 |
| Wet | 46 | Fixed Object: Guardrail/Barrier | 37 |
| Dry | 256 | Fixed Object: Culvert/Ditch | 1 |
| Snow/Ice | 5 | Fixed Object: Curb | 4 |
| Unknown | 3 | Fixed Object: Tree/Shrubbery | 1 |
| **Total** | **310** | Fixed Object: Contr. Barrier | 1 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 2 |
| 2012 | 41 | Parked Vehicle | 0 |
| 2013 | 49 | **Total** | **310** |
| 2014 | 63 | **Contributing Factor** | **# of Crashes** |
| 2015 | 74 | Fail to give full Attention | 77 |
| 2016 | 83 | Too Fast for Conditions | 50 |
| **Total** | **310** | Followed too Closely | 39 |
| **Illumination** | **# of Crashes** | Other or Unknown | 73 |
| Day | 186 | Influence of Medication | 0 |
| Dawn / Dusk | 21 | Fail to Yield Right-of-way | 1 |
| Dark – Lights On | 70 | Influence of Alcohol | 16 |
| Dark – No Lights | 31 | Improper Lane Change | 14 |
| Other | 2 | Fail to Drive in Single Lane | 19 |
| **Total** | **310** | Fell Asleep, Fainted, etc. | 11 |
| **Weather Condition** | **# of Crashes** | Improper Turn | 0 |
| Clear/Cloudy | 272 | Exceeded Speed Limit | 0 |
| Foggy | 1 | Vehicle Defect | 1 |
| Raining | 25 | Physical/Mental Difficulty | 1 |
| Snow/Sleet | 3 | Rain, Snow | 1 |
| Other | 9 | Ice or Snow Covered | 1 |
| **Total** | **310** | Wet | 1 |
| **Severity** | **# of Crashes** | Debris or Obstruction | 2 |
| Fatal | 0 | Animal | 1 |
| Injury | 104 | Improper Passing | 2 |
| Property Damage Only | 206 | Lic. Restr. Non-compliance | 0 |
| **Total** | **310** | **Total** | **310** |
| **Segment Crash Rate=40.79 crashes per 100 million vehicle miles** |||||

00037908



## A-11 Crash Analysis – I-270 from Middlebrook Road to MD 118

SHA provided crash data for the I-270 segment from MD 124 to Middlebrook Road (milepost 13.98 to 14.74) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 93 crashes were reported along the I-270 study segment during the five-year study period. The crash rate for the study segment is 51.43 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 20 crashes in 2012 to 23 crashes in 2013, to a decrease to 11 in 2014, and an increase to 12, and 27 in 2015 and 2016, respectively. A summary of the crash data is shown in **Table A-11**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 13.47 to 13.97 appear as a secondary CSIS location in 2015. Mile points 13.72 to 14.22 appear as a secondary CSIS location in 2016.

There were 2 fatal crashes in the study segment between 2012 and 2016. Of the reported crashes, 30 crashes resulted in injuries while 61 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately fifty-nine percent (59%) of the total crashes.
- Collisions with fixed objects were the second most common type of crash which included guardrail/barriers, light poles, and other objects and accounted for approximately seventeen percent (17%) of the total crashes.
- Sideswipes were the third most common type of crash and accounted for approximately fifteen percent (12%) of the total crashes.
- Approximately forty-five percent (45%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes was milepost 14.74. Approximately twenty-seven percent (27%) of the total crashes occurred in this subsegment. This is located at Exit 15, MD 118 (Germantown Road).
- The next highest frequency of crashes occurred at milepost 14.47. Approximately ten percent (10%) of the total crashes occurred in this subsegment. This is located at a ramp approaching Exit 15, MD 118 (Germantown Road).
- There were six (6) alcohol related crashes in the five-year period, accounting for approximately six percent (6%) of the total crashes.

00037909

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table A-11: Crash Data Summary for 2012 to 2016 (I-270 – Middlebrook Road to MD 118)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 15 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 9 | Rear End | 55 |
| 11:00 AM to 1:00 PM | 3 | Sideswipe | 11 |
| 1:00 PM to 4:00 PM | 15 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 27 | Angle | 0 |
| 7:00 PM to 6:00 AM | 24 | Pedestrian | 0 |
| **Total** | **93** | Other Collision | 11 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Bridge | 1 |
| Wet | 18 | Fixed Object: Guardrail/Barrier | 10 |
| Dry | 73 | Fixed Object: Culvert/Ditch | 1 |
| Snow/Ice | 1 | Fixed Object: Light Pole | 1 |
| Unknown | 1 | Fixed Object: Sign Pole | 1 |
| **Total** | **93** | Fixed Object: Contr. Barrier | 1 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 1 |
| 2012 | 20 | Parked Vehicle | 0 |
| 2013 | 23 | **Total** | **93** |
| 2014 | 11 | **Contributing Factor** | **# of Crashes** |
| 2015 | 12 | Fail to give full Attention | 22 |
| 2016 | 27 | Too Fast for Conditions | 9 |
| **Total** | **93** | Followed too Closely | 15 |
| **Illumination** | **# of Crashes** | Other or Unknown | 20 |
| Day | 61 | Influence of Medication | 0 |
| Dawn / Dusk | 6 | Fail to Yield Right-of-way | 0 |
| Dark – Lights On | 23 | Influence of Alcohol | 6 |
| Dark – No Lights | 2 | Improper Lane Change | 6 |
| Other | 1 | Fail to Drive in Single Lane | 6 |
| **Total** | **93** | Fell Asleep, Fainted, etc. | 0 |
| **Weather Condition** | **# of Crashes** | Improper Backing | 1 |
| Clear/Cloudy | 72 | Exceeded Speed Limit | 0 |
| Foggy | 3 | Vehicle Defect | 1 |
| Raining | 10 | Physical/Mental Difficulty | 1 |
| Snow/Sleet | 2 | Rain, Snow | 0 |
| Other | 6 | Ice or Snow Covered | 0 |
| **Total** | **93** | Wet | 2 |
| **Severity** | **# of Crashes** | Debris or Obstruction | 0 |
| Fatal | 2 | Animal | 2 |
| Injury | 30 | Improper Passing | 1 |
| Property Damage Only | 61 | Lic. Restr. Non-compliance | 1 |
| **Total** | **93** | **Total** | **93** |
| **Segment Crash Rate=51.43 crashes per 100 million vehicle miles** | | | |

Traffic Technical Report
Appendix I:
I-270 / I-495 Crash Analysis

Page | 26
May 2019

00037910



## A-12  Crash Analysis – I-270 from MD 118 to Father Hurley Boulevard

SHA provided crash data for the I-270 segment from MD 118 to Father Hurley Boulevard (milepost 14.74 to 15.78) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 133 crashes were reported along the I-270 study segment during the five-year study period. The crash rate for the study segment is 72.74 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows a decrease from 17 crashes in 2012 and 14 crashes in 2013, to an increase to 20, 31, and 51 in 2014, 2015 and 2016, respectively. A summary of the crash data is shown in **Table A-12**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 15.69 to 16.19 appear as a secondary CSIS location in 2016.

One (1) crash resulted in one (1) fatality. The fatal crash occurred at night and involved a rear end between two northbound vehicles at mile point 15.53. Of the reported crashes, 39 crashes resulted in injuries while 93 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately sixty-three percent (63%) of the total crashes.
- Sideswipes were the second most common type of crash and accounted for approximately eleven percent (11%) of the total crashes.
- The third most common type of crash was categorized as "Other" and accounted for approximately fourteen percent (14%) of the total crashes.
- Approximately forty-five percent (45%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes was milepost 15.78. Approximately thirty-five percent (35%) of the total crashes occurred in this subsegment. This is located at Exit 16, Father Hurley Boulevard.
- The next highest frequency of crashes occurred at milepost 14.74. Approximately twenty-three percent (23%) of the total crashes occurred in this subsegment. This is located at Exit 15, MD 118 (Germantown Road).
- There were five (5) alcohol related crashes in the five-year period, accounting for approximately four percent (4%) of the total crashes.

00037911



## Table A-12: Crash Data Summary for 2012 to 2016 (I-270 – MD 118 to Father Hurley Boulevard)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 18 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 21 | Rear End | 84 |
| 11:00 AM to 1:00 PM | 5 | Sideswipe | 15 |
| 1:00 PM to 4:00 PM | 18 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 34 | Angle | 0 |
| 7:00 PM to 6:00 AM | 37 | Pedestrian | 1 |
| **Total** | **133** | Other Collision | 19 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Embankment | 0 |
| Wet | 29 | Fixed Object: Guardrail/Barrier | 8 |
| Dry | 100 | Fixed Object: Curb | 1 |
| Snow/Ice | 3 | Fixed Object: Sign Pole | 1 |
| Unknown | 1 | Fixed Object: Bridge | 2 |
| **Total** | **133** | Fixed Object: Contr. Barrier | 1 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 1 |
| 2012 | 17 | Parked Vehicle | 0 |
| 2013 | 14 | **Total** | **133** |
| 2014 | 20 | **Contributing Factor** | **# of Crashes** |
| 2015 | 31 | Fail to give full Attention | 38 |
| 2016 | 51 | Too Fast for Conditions | 14 |
| **Total** | **133** | Followed too Closely | 14 |
| **Illumination** | **# of Crashes** | Other or Unknown | 42 |
| Day | 85 | Influence of Medication | 0 |
| Dawn / Dusk | 3 | Fail to Yield Right-of-way | 0 |
| Dark – Lights On | 38 | Influence of Alcohol | 5 |
| Dark – No Lights | 7 | Improper Lane Change | 7 |
| Other | 0 | Fail to Drive in Single Lane | 4 |
| **Total** | **133** | Fell Asleep, Fainted, etc. | 1 |
| **Weather Condition** | **# of Crashes** | Wet | 0 |
| Clear/Cloudy | 103 | Exceeded Speed Limit | 0 |
| Foggy | 1 | Ice or Snow Covered | 1 |
| Raining | 17 | Physical/Mental Difficulty | 1 |
| Snow/Sleet | 4 | Debris or Obstruction | 2 |
| Other | 8 | Sleet, Hail, Freezing Rain | 0 |
| **Total** | **133** | Animal | 1 |
| **Severity** | **# of Crashes** | Fail to Keep Right of Center | 0 |
| Fatal | 1 | Improper Passing | 1 |
| Injury | 39 | Improper Backing | 1 |
| Property Damage Only | 93 | Lic. Restr. Non-compliance | 1 |
| **Total** | **133** | **Total** | **133** |
| **Segment Crash Rate=72.74 crashes per 100 million vehicle miles** | | | |

Traffic Technical Report
Appendix I:
I-270 / I-495 Crash Analysis

Page | 28
May 2019

00037912

TRAFFIC ANALYSIS TECHNICAL REPORT



## A-13  Crash Analysis – I-270 from Father Hurley Boulevard to MD 121

SHA provided crash data for the I-270 segment from Father Hurley Boulevard to MD 121 (milepost 15.78 to 18.43) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 238 crashes were reported along the I-270 study segment during the five-year study period. The crash rate for the study segment is 48.97 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 25 crashes in 2012 and 35 crashes in 2013 to 44, 51, and 83 in 2014, 2015 and 2016, respectively. A summary of the crash data is shown in **Table A-13**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 15.69 to 16.19 appear as a secondary CSIS location in 2016. Mile points 18.05 to 18.55 appear as a primary CSIS location in 2016.

One (1) crash resulted in one (1) fatality. The fatal crash occurred at night and involved a rear end between two northbound vehicles at mile point 18.43. Of the reported crashes, 78 crashes resulted in injuries while 159 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately sixty-one percent (61%) of the total crashes.
- The second most common type of crash was categorized as "Other" and accounted for approximately fourteen percent (14%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the third most common type of crash and accounted for approximately thirteen percent (13%) of the total crashes.
- Approximately forty percent (40%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes was milepost 18.43. Approximately twenty-eight percent (28%) of the total crashes occurred in this subsegment. This is located at Exit 18, MD 121 (Clarksburg Road).
- The next highest frequency of crashes occurred at milepost 15.78. Approximately twenty percent (20%) of the total crashes occurred in this subsegment. This is located at Exit 16, Father Hurley Boulevard.
- There were four (4) alcohol related crashes in the five-year period, accounting for approximately two percent (2%) of the total crashes.

00037913

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table A-13: Crash Data Summary for 2012 to 2016 (I-270 –Father Hurley Boulevard to MD 121)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 35 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 20 | Rear End | 145 |
| 11:00 AM to 1:00 PM | 15 | Sideswipe | 29 |
| 1:00 PM to 4:00 PM | 42 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 61 | Angle | 0 |
| 7:00 PM to 6:00 AM | 65 | Pedestrian | 0 |
| **Total** | **238** | Other Collision | 34 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Embankment | 1 |
| Wet | 44 | Fixed Object: Guardrail/Barrier | 20 |
| Dry | 185 | Fixed Object: Light Pole | 2 |
| Snow/Ice | 6 | Fixed Object: Sign Pole | 1 |
| Unknown | 3 | Fixed Object: Bridge | 1 |
| **Total** | **238** | Fixed Object: Curb | 2 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 3 |
| 2012 | 25 | Parked Vehicle | 0 |
| 2013 | 35 | **Total** | **238** |
| 2014 | 44 | **Contributing Factor** | **# of Crashes** |
| 2015 | 51 | Fail to give full Attention | 57 |
| 2016 | 83 | Too Fast for Conditions | 38 |
| **Total** | **238** | Followed too Closely | 34 |
| **Illumination** | **# of Crashes** | Other or Unknown | 71 |
| Day | 151 | Influence of Medication | 1 |
| Dawn / Dusk | 7 | Fail to Yield Right-of-way | 1 |
| Dark – Lights On | 49 | Influence of Alcohol | 4 |
| Dark – No Lights | 29 | Improper Lane Change | 3 |
| Other | 2 | Fail to Drive in Single Lane | 9 |
| **Total** | **238** | Fell Asleep, Fainted, etc. | 5 |
| **Weather Condition** | **# of Crashes** | Wet | 1 |
| Clear/Cloudy | 191 | Exceeded Speed Limit | 1 |
| Foggy | 0 | Ice or Snow Covered | 1 |
| Raining | 35 | Physical/Mental Difficulty | 1 |
| Snow/Sleet | 6 | Debris or Obstruction | 3 |
| Other | 6 | Sleet, Hail, Freezing Rain | 1 |
| **Total** | **238** | Animal | 2 |
| **Severity** | **# of Crashes** | Fail to Keep Right of Center | 1 |
| Fatal | 1 | Influence of Drugs | 2 |
| Injury | 78 | Stopping in Lane Roadway | 1 |
| Property Damage Only | 159 | Fail to Ober Other Control | 1 |
| **Total** | **238** | **Total** | **238** |
| **Segment Crash Rate=48.97 crashes per 100 million vehicle miles** | | | |

00037914

TRAFFIC ANALYSIS TECHNICAL REPORT



## A-14  Crash Analysis – I-270 from MD 121 to MD 109

SHA provided crash data for the I-270 segment from MD 121 to MD 109 (milepost 18.43 to 22.29) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 348 crashes were reported along the I-270 study segment during the five-year study period. The crash rate for the study segment is 57.35 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 38.80 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 45 crashes in 2012 and 52 crashes in 2013 to 61, 81, and 109 in 2014, 2015 and 2016, respectively. A summary of the crash data is shown in **Table A-14**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that this segment did not appear as a primary or secondary CSIS location between 2012 and 2016.

One (1) crash resulted in one (1) fatality. The fatal crash occurred at night and involved a rear end between two northbound vehicles at mile point 18.43. Of the reported crashes, 110 crashes resulted in injuries while 237 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately fifty-six percent (56%) of the total crashes.
- The second most common type of crash was categorized at "Other" and accounted for approximately eighteen percent (18%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the third most common type of crash and accounted for approximately sixteen percent (16%) of the total crashes.
- Approximately thirty-five percent (35%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes was milepost 18.43. Approximately nineteen percent (19%) of the total crashes occurred in this subsegment. This is located at Exit 18, MD 121 (Clarksburg Road).
- The next highest frequency of crashes occurred at milepost 22.29. Approximately nine percent (9%) of the total crashes occurred in this subsegment. This is located at Exit 22, MD 109 (Old Hundred Road).
- There were fifteen (15) alcohol related crashes in the five-year period, accounting for approximately four percent (4%) of the total crashes.

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table A-14: Crash Data Summary for 2012 to 2016 (I-270 – MD 121 to MD 109)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 41 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 31 | Rear End | 196 |
| 11:00 AM to 1:00 PM | 37 | Sideswipe | 34 |
| 1:00 PM to 4:00 PM | 67 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 82 | Angle | 0 |
| 7:00 PM to 6:00 AM | 90 | Pedestrian | 0 |
| **Total** | **348** | Other Collision | 62 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Bridge | 1 |
| Wet | 60 | Fixed Object: Guardrail/Barrier | 45 |
| Dry | 277 | Fixed Object: Culvert/Ditch | 1 |
| Snow/Ice | 8 | Fixed Object: Curb | 1 |
| Unknown | 3 | Fixed Object: Tree/Shrubbery | 2 |
| **Total** | **348** | Fixed Object: Sign Pole | 1 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 4 |
| 2012 | 45 | Parked Vehicle | 1 |
| 2013 | 52 | **Total** | **348** |
| 2014 | 61 | **Contributing Factor** | **# of Crashes** |
| 2015 | 81 | Fail to give full Attention | 85 |
| 2016 | 109 | Too Fast for Conditions | 52 |
| **Total** | **348** | Followed too Closely | 53 |
| **Illumination** | **# of Crashes** | Other or Unknown | 90 |
| Day | 244 | Influence of Medication | 1 |
| Dawn / Dusk | 9 | Fail to Yield Right-of-way | 3 |
| Dark – Lights On | 58 | Influence of Alcohol | 15 |
| Dark – No Lights | 33 | Improper Lane Change | 4 |
| Other | 4 | Fail to Drive in Single Lane | 21 |
| **Total** | **348** | Fell Asleep, Fainted, etc. | 6 |
| **Weather Condition** | **# of Crashes** | Vision Obstruction | 1 |
| Clear/Cloudy | 283 | Exceeded Speed Limit | 2 |
| Foggy | 0 | Vehicle Defect | 2 |
| Raining | 41 | Physical/Mental Difficulty | 1 |
| Snow/Sleet | 12 | Rain, Snow | 3 |
| Other | 12 | Animal | 3 |
| **Total** | **348** | Wet | 1 |
| **Severity** | **# of Crashes** | Fail to Obey Other Control | 1 |
| Fatal | 1 | Influence of Drugs | 2 |
| Injury | 110 | Stopping in Lane Roadway | 1 |
| Property Damage Only | 237 | Lic. Restr. Non-compliance | 1 |
| **Total** | **348** | **Total** | **348** |
| **Segment Crash Rate=57.35 crashes per 100 million vehicle miles** ||||

Traffic Technical Report
Appendix I:
I-270 / I-495 Crash Analysis

Page | 32
May 2019

00037916



## A-15  Crash Analysis – I-270 from MD 109 to Frederick Co/L

SHA provided crash data for the I-270 segment from MD 109 to Frederick Co/L (milepost 22.29 to 22.51) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 46 crashes were reported along the I-270 study segment during the five-year study period. The crash rate for the study segment is 134.97 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.30 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 5 crashes in 2012 and 7 crashes in 2013, to a decrease to 3 in 2014, and an increase to 13, and 18 in 2015 and 2016, respectively. A summary of the crash data is shown in **Table A-15**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that this segment did not appear as a primary or secondary CSIS location between 2012 and 2016.

There were no fatal crashes in the study segment between 2012 and 2016. Of the reported crashes, 16 crashes resulted in injuries while 30 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately thirty-five percent (35%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the second most common type of crash and accounted for approximately thirty percent (30%) of the total crashes.
- The third most common type of crash was categorized at "Other" and accounted for approximately twenty-four percent (24%) of the total crashes.
- Approximately twenty-six percent (26%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes was milepost 22.29. Approximately sixty-five percent (65%) of the total crashes occurred in this subsegment. This is located at Exit 22, MD 109 (Old Hundred Road).
- The next highest frequency of crashes occurred at milepost 22.51. Approximately seven percent (7%) of the total crashes occurred in this subsegment. This is located at Frederick Co/L.
- There were zero (0) alcohol related crashes in the five-year period, accounting for approximately zero percent (0%) of the total crashes.

TRAFFIC ANALYSIS TECHNICAL REPORT



**Table A-15:  Crash Data Summary for 2012 to 2016 (I-270 – MD 109 to Frederick Co/L)**

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 4 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 2 | Rear End | 16 |
| 11:00 AM to 1:00 PM | 6 | Sideswipe | 5 |
| 1:00 PM to 4:00 PM | 7 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 8 | Angle | 0 |
| 7:00 PM to 6:00 AM | 19 | Pedestrian | 0 |
| **Total** | **46** | Other Collision | 11 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Bridge | 0 |
| Wet | 10 | Fixed Object: Guardrail/Barrier | 12 |
| Dry | 35 | Fixed Object: Culvert/Ditch | 1 |
| Snow/Ice | 0 | Fixed Object: Curb | 1 |
| Unknown | 1 | Fixed Object: Tree/Shrubbery | 0 |
| **Total** | **46** | Fixed Object: Contr. Barrier | 0 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 0 |
| 2012 | 5 | Parked Vehicle | 0 |
| 2013 | 7 | **Total** | **46** |
| 2014 | 3 | **Contributing Factor** | **# of Crashes** |
| 2015 | 13 | Fail to give full Attention | 14 |
| 2016 | 18 | Too Fast for Conditions | 11 |
| **Total** | **46** | Followed too Closely | 2 |
| **Illumination** | **# of Crashes** | Other or Unknown | 10 |
| Day | 27 | Fail to Obey Traffic Signal | 0 |
| Dawn / Dusk | 4 | Fail to Yield Right-of-way | 0 |
| Dark – Lights On | 8 | Influence of Alcohol | 0 |
| Dark – No Lights | 5 | Improper Lane Change | 1 |
| Other | 2 | Fail to Drive in Single Lane | 4 |
| **Total** | **46** | Fell Asleep, Fainted, etc. | 0 |
| **Weather Condition** | **# of Crashes** | Operator Using Cell Phone | 0 |
| Clear/Cloudy | 32 | Exceeded Speed Limit | 0 |
| Foggy | 0 | Ice or Snow Covered | 0 |
| Raining | 9 | Physical/Mental Difficulty | 0 |
| Snow/Sleet | 0 | Rain, Snow | 0 |
| Other | 5 | Animal | 1 |
| **Total** | **46** | Wet | 1 |
| **Severity** | **# of Crashes** | Fail to Obey Other Control | 1 |
| Fatal | 0 | Influence of Drugs | 1 |
| Injury | 16 | Stopping in Lane Roadway | 0 |
| Property Damage Only | 30 | Lic. Restr. Non-compliance | 0 |
| **Total** | **46** | **Total** | **46** |
| **Segment Crash Rate=134.97 crashes per 100 million vehicle miles** | | | |

Traffic Technical Report
Appendix I:
I-270 / I-495 Crash Analysis

Page | 34
May 2019

00037918



## A-16  Crash Analysis – I-270 from the Frederick County Line to MD 80

SHA provided crash data for the I-270 segment from the Frederick County line to MD 80 (milepost 0.00 to 3.51) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 239 crashes were reported along the I-270 study segment during the five-year study period.  The crash rate for the study segment is 43.95 crashes per 100 million vehicle miles (MVM), which is below the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 61 crashes in 2012 to 67 crashes in 2013, a decrease to 51 crashes 2014, while there were 60 and 54 crashes in 2015 and 2016, respectively. A summary of the crash data is shown in **Table A-16**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that this segment did not appear as a primary or secondary CSIS location between 2012 and 2016.

There were 3 fatal crashes in the study segment between 2012 and 2016. Of the reported crashes, 90 crashes resulted in injuries while 200 resulted in property damage only.  There were no pedestrian-related crashes.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately sixty-two percent (62%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the second most common type of crash and accounted for approximately thirteen percent (13%) of the total crashes.
- Sideswipe crashes were the third most common type of crash and accounted for approximately ten percent (10%) of the total crashes.
- Approximately thirty-seven percent (37%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 PM - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 1.18. Approximately eleven percent (11%) of the total crashes occurred in this subsegment. This is located at the Dr. Perry Road overpass.
- The next highest frequency of crashes occurred at milepost 2.52.  Approximately eight percent (8%) of the total crashes occurred in this subsegment. This is located approximately 0.5 miles from Montgomery Co. Line.
- There were 10 alcohol related crashes in the five-year period, accounting for approximately four percent (4%) of the total crashes.
- Sixty percent (60%) of all crashes were due to "Followed too Closely" and "Too Fast for Conditions."

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table A-16: Crash Data Summary for 2012 to 2016 (I-270 – I-495 to Democracy Blvd)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 49 | Opposite Dir | 1 |
| 9:00 AM to 11:00 AM | 32 | Rear End | 182 |
| 11:00 AM to 1:00 PM | 31 | Sideswipe | 29 |
| 1:00 PM to 4:00 PM | 40 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 58 | Angle | 0 |
| 7:00 PM to 6:00 AM | 83 | Pedestrian | 2 |
| **Total** | **293** | Other Collision | 35 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Bridge | 0 |
| Wet | 52 | Fixed Object: Guardrail/Barrier | 32 |
| Dry | 224 | Fixed Object: Light Pole | 2 |
| Snow/Ice | 10 | Fixed Object: Sign Pole | 0 |
| Other | 7 | Fixed Object: Curb | 1 |
| **Total** | **293** | Fixed Object: Tree/Shrubbery | 1 |
| **Reported Year** | **# of Crashes** | Fixed Object: Construction Barrier | 2 |
| 2012 | 61 | Embankment | 6 |
| 2013 | 67 | **Total** | **293** |
| 2014 | 51 | **Contributing Factor** | **# of Crashes** |
| 2015 | 60 | Fail to give full Attention | 40 |
| 2016 | 54 | Too Fast for Conditions | 56 |
| **Total** | **293** | Followed too Closely | 87 |
| **Illumination** | **# of Crashes** | Other or Unknown | 49 |
| Day | 189 | Fail to Obey Other Control | 0 |
| Dawn / Dusk | 13 | Fail to Yield Right-of-way | 0 |
| Dark – Lights On | 30 | Influence of Alcohol | 5 |
| Dark – No Lights | 55 | Improper Lane Change | 8 |
| Other | 6 | Fail to Drive in Single Lane | 23 |
| **Total** | **293** | Fell Asleep, Fainted, etc. | 9 |
| **Weather Condition** | **# of Crashes** | Operator Using Cell Phone | 0 |
| Clear/Cloudy | 245 | Influence of Drugs | 1 |
| Foggy | 2 | Vehicle Defect | 4 |
| Raining | 29 | Physical/Mental Difficulty | 1 |
| Snow/Sleet | 10 | Exceeded Speed Limit | 0 |
| Other | 7 | Ice or Snow Covered | 1 |
| **Total** | **293** | Animal | 3 |
| **Severity** | **# of Crashes** | Debris or Obstruction | 2 |
| Fatal | 3 | Clothing Not Visible | 1 |
| Injury | 90 | Stopping in Lane Roadway | 1 |
| Property Damage Only | 200 | Ruts, Holes Bumps | 2 |
| **Total** | **293** | **Total** | **293** |
| **Segment Crash Rate=43.95 crashes per 100 million vehicle miles** | | | |

00037920

**TRAFFIC ANALYSIS TECHNICAL REPORT**



## A-17 Crash Analysis – I-270 from MD 80 to MD 85

SHA provided crash data for the I-270 segment from MD 80 to MD 85 (milepost 3.52 to 8.65) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 409 crashes were reported along the I-270 study segment during the five-year study period. The crash rate for the study segment is 53.95 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 57 crashes in 2012 to 66 crashes in 2013, 86 crashes in 2014, 95 crashes in 2015 and 105 crashes in 2016. A summary of the crash data is shown in **Table A-17**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed the following locations appear as CSIS primary or secondary locations in 2012 to 2016. The table below shows those locations.

I-270 CSIS Locations

| Mile Point | 2012 | | 2013 | | 2014 | | 2015 | | 2016 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | P | S | P | S | P | S | P | S | P | S |
| 3.64 - 4.14 | | | | | | | x | | | |
| 3.89 - 4.39 | x | | | | | x | | | x | |
| 6.21 - 6.71 | | x | | x | x | x | | | | |
| 6.29 - 6.79 | | | | | | | | | x | |
| 5.25 - 5.75 | No desig. | | | | | | | | | |
| 8.09 - 8.59 | x | | x | | | | | | | |
| 8.20 - 8.70 | | | | | | | | | x | |
| 8.14 - 8.64 | | x | | | | x | x | | | |

Note: P-Primary, S-Secondary

There were no fatal crashes in the study segment between 2012 and 2016. Of the reported crashes, 120 crashes resulted in injuries while 289 resulted in property damage only. There were no pedestrian-related crashes between 2012 and 2016.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately fifty-six percent (56%) of the total crashes.
- Collisions with fixed objects were the second, which include guardrail/barriers, light poles, and other objects were the second most common type of crash and accounted for approximately seventeen percent (17%) of the total crashes.
- Sideswipe crashes accounted for approximately eight percent (8%) of the total crashes.
- Approximately thirty-seven (37%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 8.65. Approximately fifteen percent (15%) of the total crashes occurred in this subsegment. This is located at Spurs to/from I-270 local lanes (north of Shady Grove Road).

00037921



- The next highest frequency of crashes occurred at milepost 3.52. Approximately ten percent (10%) of the total crashes occurred in this subsegment. This is located at the beginning and end of I-270 local lanes (south of Montrose Road).
- Approximately five (4%) of all crashes were alcohol or drug related in the five-year period,
- Forty percent (40%) of all crashes were due to, "Fail to give full Attention" and "Followed too Closely."

Traffic Technical Report
Appendix I:
I-270 / I-495 Crash Analysis

Page | 38
May 2019

00037922

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table A-17: Crash Data Summary for 2012 to 2016 (I-270 – MD 80 to MD 85)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 77 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 44 | Rear End | 227 |
| 11:00 AM to 1:00 PM | 35 | Sideswipe | 32 |
| 1:00 PM to 4:00 PM | 59 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 73 | Angle | 0 |
| 7:00 PM to 6:00 AM | 121 | Pedestrian | 0 |
| **Total** | **409** | Other Collision | 80 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Embankment | 7 |
| Wet | 65 | Fixed Object: Guardrail/Barrier | 51 |
| Dry | 328 | Fixed Object: Light Pole | 1 |
| Snow/Ice | 8 | Fixed Object: Sign Pole | 3 |
| Other | 8 | Fixed Object: Tree/Shrubbery | 4 |
| **Total** | **409** | Fixed Object: Curb | 2 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 2 |
| 2012 | 57 | Parked Vehicle | 0 |
| 2013 | 66 | **Total** | **409** |
| 2014 | 86 | **Contributing Factor** | **# of Crashes** |
| 2015 | 95 | Fail to give full Attention | 73 |
| 2016 | 105 | Too Fast for Conditions | 56 |
| **Total** | **409** | Followed too Closely | 92 |
| **Illumination** | **# of Crashes** | Other or Unknown | 118 |
| Day | 251 | Influence of Medication | 2 |
| Dawn / Dusk | 36 | Fail to Yield Right-of-way | 3 |
| Dark – Lights On | 46 | Influence of Alcohol | 11 |
| Dark – No Lights | 71 | Improper Lane Change | 6 |
| Other | 5 | Fail to Drive in Single Lane | 27 |
| **Total** | **409** | Fell Asleep, Fainted, etc. | 5 |
| **Weather Condition** | **# of Crashes** | Rain, Snow | 1 |
| Clear/Cloudy | 341 | Exceeded Speed Limit | 1 |
| Foggy | 0 | Vehicle Defect | 3 |
| Raining | 47 | Physical/Mental Difficulty | 1 |
| Snow/Sleet | 9 | Road Under Construction | 2 |
| Other | 12 | Sleet, Hail, Freezing Rain | 1 |
| **Total** | **409** | Animal | 1 |
| **Severity** | **# of Crashes** | Improper Backing | 1 |
| Fatal | 0 | Influence of Combined Subst. | 2 |
| Injury | 120 | Stopping in Lane Roadway | 1 |
| Property Damage Only | 289 | Improper Passing | 2 |
| **Total** | **409** | **Total** | **409** |
| **Segment Crash Rate=53.95 crashes per 100 million vehicle miles** | | | |

00037923



## A-18  Crash Analysis – I-270 from MD 85 to I-70

SHA provided crash data for the I-270 segment from MD 85 to I-70 (milepost 8.65 to 10.09) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 191 crashes were reported along the I-270 study segment during the five-year study period.  The crash rate for the study segment is 67.20 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 26 crashes in 2012 to 41 crashes in 2013, a decrease to 36 crashes in 2014, and an increase to 38 crashes in 2015 and 50 crashes in 2016. A summary of the crash data is shown in **Table A-18**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 8.96 to 9.46 of this segment appear as a CSIS location in 2012 but appear as a primary location in 2013, 2015 and 2016.

There was one fatal crash in the study segment in 2012. Of the reported crashes, 61 crashes resulted in injuries while 129 resulted in property damage only.  There was one pedestrian-related crash in 2015.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately forty -nine percent (49%) of the total crashes.
- Collisions with fixed objects were the second, which include guardrail/barriers, light poles, and other objects were the second most common type of crash and accounted for approximately twenty-two percent (22%) of the total crashes.
- Sideswipe crashes accounted for approximately seventeen percent (17%) of the total crashes.
- Approximately thirty-five (35%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 8.65. Approximately thirty-one percent (31%) of the total crashes occurred in this subsegment. This is located at Spurs to/from I-270 local lanes (north of Shady Grove Road).
- The next highest frequency of crashes occurred at milepost 9.68.  Approximately six percent (6%) of the total crashes occurred in this subsegment. This is located at Exit 9 (north of I-370).
- Approximately five (5%) of all crashes were alcohol related in the five-year period,
- Thirty-six percent (36%) of all crashes were due to, "Fail to give full Attention" and "Followed too Closely."

00037924



## Table A-18: Crash Data Summary for 2012 to 2016 (I-270 – MD 85 to I-70)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 29 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 17 | Rear End | 94 |
| 11:00 AM to 1:00 PM | 17 | Sideswipe | 33 |
| 1:00 PM to 4:00 PM | 26 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 38 | Angle | 0 |
| 7:00 PM to 6:00 AM | 64 | Pedestrian | 1 |
| **Total** | **191** | Other Collision | 20 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Embankment | 2 |
| Wet | 43 | Fixed Object: Guardrail/Barrier | 30 |
| Dry | 140 | Fixed Object: Light Pole | 2 |
| Snow/Ice | 4 | Fixed Object: Sign Pole | 5 |
| Other | 4 | Fixed Object: Tree/Shrubbery | 1 |
| **Total** | **191** | Fixed Object: Curb | 1 |
| **Reported Year** | **# of Crashes** | Fixed Object: Culvert/Ditch | 1 |
| 2012 | 26 | Parked Vehicle | 1 |
| 2013 | 41 | **Total** | **191** |
| 2014 | 36 | **Contributing Factor** | **# of Crashes** |
| 2015 | 38 | Fail to give full Attention | 33 |
| 2016 | 50 | Too Fast for Conditions | 32 |
| **Total** | **191** | Followed too Closely | 36 |
| **Illumination** | **# of Crashes** | Other or Unknown | 39 |
| Day | 104 | Fail to Obey Other Control | 2 |
| Dawn / Dusk | 14 | Fail to Yield Right-of-way | 0 |
| Dark – Lights On | 60 | Influence of Alcohol | 9 |
| Dark – No Lights | 11 | Improper Lane Change | 4 |
| Other | 2 | Fail to Drive in Single Lane | 21 |
| **Total** | **191** | Fell Asleep, Fainted, etc. | 4 |
| **Weather Condition** | **# of Crashes** | Rain, Snow | 1 |
| Clear/Cloudy | 155 | Exceeded Speed Limit | 2 |
| Foggy | 1 | Vehicle Defect | 2 |
| Raining | 30 | Physical/Mental Difficulty | 2 |
| Snow/Sleet | 3 | Wrong Way on One Way | 0 |
| Other | 2 | Improper Turn | 0 |
| **Total** | **191** | Animal | 1 |
| **Severity** | **# of Crashes** | Lic. Restr. Non-compliance | 0 |
| Fatal | 1 | Influence of Combined Subst. | 1 |
| Injury | 61 | Stopping in Lane Roadway | 1 |
| Property Damage Only | 129 | Debris or Obstruction | 1 |
| 6:00 AM to 9:00 AM | 29 | Opposite Dir | 0 |
| **Segment Crash Rate=67.20 crashes per 100 million vehicle miles** | | | |

00037925

TRAFFIC ANALYSIS TECHNICAL REPORT



## A-19  Crash Analysis – I-270 from I-495 to Democracy Blvd

SHA provided crash data for the I-270 segment from I-495 to Democracy Blvd (milepost 0.00 to 0.99) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 29 crashes were reported along the I-270 study segment during the five-year study period. The crash rate for the study segment is 12.40 crashes per 100 million vehicle miles (MVM), which is below the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows a decrease from 6 crashes in 2012 to 5 crashes in 2013 and 3 crashes 2014 while there was an increase to 5 and 10 crashes in 2015 and 2016, respectively. A summary of the crash data is shown in **Table A-19**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that this segment did not appear as a primary or secondary CSIS location between 2012 and 2016.

There were no fatal crashes in the study segment between 2012 and 2016. Of the reported crashes, 10 crashes resulted in injuries while 19 resulted in property damage only. There were no pedestrian-related crashes.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately fifty-nine percent (59%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the second most common type of crash and accounted for approximately twenty-four percent (24%) of the total crashes.
- Sideswipe crashes were the third most common type of crash and accounted for approximately fourteen percent (14%) of the total crashes.
- Approximately twenty-eight percent (28%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 PM - 7:00 PM.
- The location with the highest frequency of crashes occurred between milepost 0.90 and 0.99 Approximately thirty-eight percent (38%) of the total crashes occurred in this subsegment.
- The next highest frequency of crashes occurred between the milepost 0.00 and 0.10. Approximately twenty-four percent (24%) of the total crashes occurred in this subsegment. This is located at Exit 35, I-495 (Capital Beltway)
- There were no alcohol related crashes in the five-year period,
- Fifty-two percent (52%) of all crashes were due to "Fail to give full Attention" and "Followed too Closely."

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table A-19: Crash Data Summary for 2012 to 2016 (I-270 – I-495 to Democracy Blvd)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 3 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 0 | Rear End | 17 |
| 11:00 AM to 1:00 PM | 1 | Sideswipe | 4 |
| 1:00 PM to 4:00 PM | 10 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 5 | Angle | 0 |
| 7:00 PM to 6:00 AM | 10 | Pedestrian | 0 |
| **Total** | **29** | Other Collision | 1 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Bridge | 0 |
| Wet | 8 | Fixed Object: Guardrail/Barrier | 7 |
| Dry | 21 | Fixed Object: Light Pole | 0 |
| Snow/Ice | 0 | Fixed Object: Contr. Barrier | 0 |
| Unknown | 0 | Fixed Object: Curb | 0 |
| **Total** | **29** | Fixed Object: Embankment | 0 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 0 |
| 2012 | 6 | Parked Vehicle | 0 |
| 2013 | 5 | **Total** | **29** |
| 2014 | 3 | **Contributing Factor** | **# of Crashes** |
| 2015 | 5 | Fail to give full Attention | 8 |
| 2016 | 10 | Too Fast for Conditions | 6 |
| **Total** | **29** | Followed too Closely | 7 |
| **Illumination** | **# of Crashes** | Other or Unknown | 3 |
| Day | 21 | Fail to Obey Other Control | 0 |
| Dawn / Dusk | 3 | Fail to Yield Right-of-way | 0 |
| Dark – Lights On | 4 | Influence of Alcohol | 0 |
| Dark – No Lights | 1 | Improper Lane Change | 2 |
| Other | 0 | Fail to Drive in Single Lane | 1 |
| **Total** | **29** | Fell Asleep, Fainted, etc. | 1 |
| **Weather Condition** | **# of Crashes** | Vehicle Defect | 0 |
| Clear/Cloudy | 22 | Improper Turn | 0 |
| Foggy | 0 | Wet | 1 |
| Raining | 7 | Physical/Mental Difficulty | 0 |
| Snow/Sleet | 0 | Fail to Keep Right of Center | 0 |
| Other | 0 | Improper Passing | 0 |
| **Total** | **29** | Rain, Snow | 0 |
| **Severity** | **# of Crashes** | Icy or Snow Covered | 0 |
| Fatal | 0 | Exceeded Speed Limit | 0 |
| Injury | 10 | Stopping in Lane Roadway | 0 |
| Property Damage Only | 19 | Animal | 0 |
| **Total** | **29** | **Total** | **29** |
| **Segment Crash Rate=12.40 crashes per 100 million vehicle miles** | | | |

00037927

TRAFFIC ANALYSIS TECHNICAL REPORT



## A-20  Crash Analysis – I-270 from Democracy Blvd to I-270

SHA provided crash data for the I-270 segment from Democracy Blvd to I-270 (milepost 0.99 to 2.09) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 32 crashes were reported along the I-270 study segment during the five-year study period.  The crash rate for the study segment is 12.05 crashes per 100 million vehicle miles (MVM), which is below the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 3 crashes in both 2012 and 2013 to 7 crashes in 2014, a decreased to 6 crashes in 2015, and an increase to 13 crashes in 2016. A summary of the crash data is shown in **Table A-20**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 1.29-1.79 of this segment appear as a secondary CSIS location in 2012 and primary CSIS location 2013. Mile point 1.359-1.859 appeared as a CSIS location in 2015 and mile point 1.410-1.910 a primary CSIS location 2016.

There were no fatal crashes in the study segment between 2012 and 2016. Of the reported crashes, 6 crashes resulted in injuries while 26 resulted in property damage only.  There were no pedestrian-related crashes.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately sixty-three percent (63%) of the total crashes.
- Sideswipe crashes were the second most common type of crash and accounted for approximately twenty-five percent (25%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the second most common type of crash and accounted for approximately three percent (3%) of the total crashes.
- Approximately forty-four percent (44%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 1.00. Approximately forty-three percent (43%) of the total crashes occurred in this subsegment. This is located at Exit 1, Democracy Boulevard.
- The next highest frequency of crashes occurred at milepost 1.35.  Approximately nine percent (9%) of the total crashes occurred in this subsegment.
- There were no alcohol related crashes in the five-year period,
- Seventy-two percent (72%) of all crashes were due to, "Fail to give full Attention" or "Too Fast for Conditions."

**Table A-20: Crash Data Summary for 2012 to 2016 (I-270 – Democracy Blvd to I-270)**

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 2 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 2 | Rear End | 17 |
| 11:00 AM to 1:00 PM | 1 | Sideswipe | 4 |
| 1:00 PM to 4:00 PM | 5 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 12 | Angle | 0 |
| 7:00 PM to 6:00 AM | 10 | Pedestrian | 0 |
| **Total** | **32** | Other Collision | 1 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Bridge | 0 |
| Wet | 6 | Fixed Object: Guardrail/Barrier | 7 |
| Dry | 26 | Fixed Object: Light Pole | 0 |
| Snow/Ice | 0 | Fixed Object: Contr. Barrier | 0 |
| Unknown | 0 | Fixed Object: Curb | 0 |
| **Total** | **32** | Fixed Object: Embankment | 0 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 0 |
| 2012 | 3 | Parked Vehicle | 0 |
| 2013 | 3 | **Total** | **32** |
| 2014 | 7 | **Contributing Factor** | **# of Crashes** |
| 2015 | 6 | Fail to give full Attention | 17 |
| 2016 | 13 | Too Fast for Conditions | 6 |
| **Total** | **32** | Followed too Closely | 1 |
| **Illumination** | **# of Crashes** | Other or Unknown | 2 |
| Day | 21 | Fail to Obey Other Control | 0 |
| Dawn / Dusk | 1 | Fail to Yield Right-of-way | 0 |
| Dark – Lights On | 8 | Influence of Alcohol | 0 |
| Dark – No Lights | 1 | Improper Lane Change | 2 |
| Other | 1 | Fail to Drive in Single Lane | 2 |
| **Total** | **32** | Fell Asleep, Fainted, etc. | 1 |
| **Weather Condition** | **# of Crashes** | Operator Using Cell Phone | 1 |
| Clear/Cloudy | 26 | Influence of Drugs | 0 |
| Foggy | 0 | Vehicle Defect | 0 |
| Raining | 6 | Physical/Mental Difficulty | 0 |
| Snow/Sleet | 0 | Exceeded Speed Limit | 0 |
| Other | 0 | Improper Turn | 0 |
| **Total** | **32** | Influence of Drugs | 0 |
| **Severity** | **# of Crashes** | Debris or Obstruction | 0 |
| Fatal | 0 | Fail to Keep Right of Center | 0 |
| Injury | 6 | Stopping in Lane Roadway | 0 |
| Property Damage Only | 26 | Shoulders Low, Soft, or High | 0 |
| **Total** | **32** | **Total** | **32** |
| **Segment Crash Rate=12.05 crashes per 100 million vehicle miles** | | | |

00037929



# SECTION B:  I-95/495 (2012 – 2016 Segment Analysis)

00037930

TRAFFIC ANALYSIS TECHNICAL REPORT



## B-01 Crash Analysis – I-495 from American Legion Bridge to MD 190

SHA provided crash data for the I-495 segment from the American Legion bridge to MD 190 (milepost 0.00 to 2.37) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 496 crashes were reported along the I-495 study segment during the five-year study period. The crash rate for the study segment is 51.7 crashes per 100 million vehicle miles (MVM), which is above the latest available (2017) statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 70 crashes in 2012 and 72 crashes in 2013 to 94, 127 and 133 in 2014, 2015 and 2016, respectively. A summary of the crash data is shown in **Table B-01**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 2.12 to 2.62 appear as a primary CSIS location in 2012, 2014, 2015, and 2016 and as a secondary CSIS location in 2013. Mile points 0.02 to 0.52 appear as a secondary CSIS location in 2015.

Three (3) crashes resulted in three (3) fatalities. The first fatal crash occurred at night and involved a rear end between two eastbound vehicles at mile point 0.52. The second fatal crash occurred at night and involved a rear end between an eastbound vehicle and a parked vehicle at milepost 0.86. The third fatal crash occurred at night and involved a sideswipe between two eastbound vehicles at mile point 1.11. Of the reported crashes, 165 crashes resulted in injuries while 328 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately fifty-nine percent (59%) of the total crashes.
- Sideswipe crashes were the second most common type of crash and accounted for approximately seventeen percent (17%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the third most common type of crash and accounted for approximately thirteen percent (13%) of the total crashes.
- Approximately thirty-nine percent (39%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 2.37. Approximately twenty-five percent (25%) of the total crashes occurred in this subsegment. This is located at Exit 39, MD 190 (River Road).
- There were thirteen (13) alcohol related crashes in the five-year period, accounting for approximately 3 percent (3%) of the total crashes.

00037931

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table B-01: Crash Data Summary for 2012 to 2016 (American Legion Bridge to MD 190)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 58 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 44 | Rear End | 293 |
| 11:00 AM to 1:00 PM | 30 | Sideswipe | 86 |
| 1:00 PM to 4:00 PM | 77 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 136 | Angle | 0 |
| 7:00 PM to 6:00 AM | 151 | Pedestrian | 1 |
| **Total** | **496** | Other Collision | 50 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Culvert/Ditch | 2 |
| Wet | 92 | Fixed Object: Guardrail/Barrier | 50 |
| Dry | 387 | Fixed Object: Contr. Barrier | 2 |
| Snow/Ice | 9 | Fixed Object: Curb | 6 |
| Unknown | 8 | Fixed Object: Embankment | 1 |
| **Total** | **496** | Fixed Object: Other Pole | 1 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 2 |
| 2012 | 70 | Parked Vehicle | 2 |
| 2013 | 72 | **Total** | **496** |
| 2014 | 94 | **Contributing Factor** | **# of Crashes** |
| 2015 | 127 | Fail to give full Attention | 131 |
| 2016 | 133 | Too Fast for Conditions | 78 |
| **Total** | **496** | Followed too Closely | 81 |
| **Illumination** | **# of Crashes** | Other or Unknown | 110 |
| Day | 304 | Improper Backing | 1 |
| Dawn / Dusk | 18 | Fail to Yield Right-of-way | 2 |
| Dark – Lights On | 144 | Influence of Alcohol | 13 |
| Dark – No Lights | 19 | Improper Lane Change | 27 |
| Other | 11 | Fail to Drive in Single Lane | 26 |
| **Total** | **496** | Fell Asleep, Fainted, etc. | 11 |
| **Weather Condition** | **# of Crashes** | Vehicle Defect | 1 |
| Clear/Cloudy | 400 | Rain, Snow | 1 |
| Foggy | 2 | Physical/Mental Difficulty | 2 |
| Raining | 58 | Debris or Obstruction | 2 |
| Snow/Sleet | 8 | Fail to Obey Other Control | 1 |
| Other | 28 | Influence of Drugs | 2 |
| **Total** | **496** | Improper Backing | 1 |
| **Severity** | **# of Crashes** | Illegally in Roadway | 1 |
| Fatal | 3 | Stopping in Lane Roadway | 1 |
| Injury | 165 | Wet | 2 |
| Property Damage Only | 328 | Improper Turn | 2 |
| **Total** | **496** | **Total** | **496** |
| **Segment Crash Rate=51.7 crashes per 100 million vehicle miles** | | | |

00037932

TRAFFIC ANALYSIS TECHNICAL REPORT



## B-02 Crash Analysis – I-495 from I-495X to MD 190

SHA provided crash data for the I-495 segment from I-495X to MD 190 (milepost 2.21 to 2.37) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 164 crashes were reported along the I-495 study segment during the five-year study period. The crash rate for the study segment is 253.23 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 16 crashes in 2012 and 15 crashes in 2013 to 22, 49, and 62 in 2014, 2015 and 2016, respectively. A summary of the crash data is shown in **Table B-02**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 2.12 to 2.62 appear as a primary CSIS location for years 2012, 2014, 2105, and 2016 and as a secondary CSIS location in 2013.

There are were no fatal crashes in the study segment between 2012 and 2016. Of the reported crashes, 60 crashes resulted in injuries while 104 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately fifty-seven percent (57%) of the total crashes.
- Sideswipe crashes were the second most common type of crash and accounted for approximately seventeen percent (17%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, culverts/ditches, and other objects were the third most common type of crash and accounted for approximately thirteen percent (13%) of the total crashes.
- Approximately thirty-nine percent (39%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 2.37. Approximately seventy-three percent (73%) of the total crashes occurred in this subsegment. This is located at Exit 39, MD 190 (River Road).
- The next highest frequency of crashes occurred at milepost 2.21. Approximately nine percent (9%) of the total crashes occurred in this subsegment. This is located at Cabin John Parkway.
- There were five (5) alcohol related crashes in the five-year period, accounting for approximately three percent (3%) of the total crashes.

00037933



## Table B-2: Crash Data Summary for 2012 to 2016 (I-495 – I-495X to MD 190)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 17 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 15 | Rear End | 94 |
| 11:00 AM to 1:00 PM | 9 | Sideswipe | 28 |
| 1:00 PM to 4:00 PM | 24 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 47 | Angle | 0 |
| 7:00 PM to 6:00 AM | 52 | Pedestrian | 0 |
| **Total** | **164** | Other Collision | 20 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Crash Attenuator | 0 |
| Wet | 37 | Fixed Object: Guardrail/Barrier | 18 |
| Dry | 126 | Fixed Object: Light Pole | 0 |
| Snow/Ice | 0 | Fixed Object: Culvert/Ditch | 1 |
| Unknown | 1 | Fixed Object: Curb | 0 |
| **Total** | **164** | Fixed Object: Contr. Barrier | 2 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 0 |
| 2012 | 16 | Parked Vehicle | 1 |
| 2013 | 15 | **Total** | **164** |
| 2014 | 22 | **Contributing Factor** | **# of Crashes** |
| 2015 | 49 | Fail to give full Attention | 47 |
| 2016 | 62 | Too Fast for Conditions | 25 |
| **Total** | **164** | Followed too Closely | 23 |
| **Illumination** | **# of Crashes** | Other or Unknown | 42 |
| Day | 97 | Fail to Obey Other Control | 1 |
| Dawn / Dusk | 4 | Fail to Yield Right-of-way | 0 |
| Dark – Lights On | 50 | Influence of Alcohol | 5 |
| Dark – No Lights | 7 | Improper Lane Change | 9 |
| Other | 6 | Fail to Drive in Single Lane | 5 |
| **Total** | **164** | Fell Asleep, Fainted, etc. | 4 |
| **Weather Condition** | **# of Crashes** | Rain, Snow | 0 |
| Clear/Cloudy | 126 | Influence of Drugs | 0 |
| Foggy | 1 | Vehicle Defect | 0 |
| Raining | 21 | Physical/Mental Difficulty | 1 |
| Snow/Sleet | 3 | Improper Passing | 0 |
| Other | 13 | Improper Turn | 1 |
| **Total** | **164** | Influence of Combined Subst. | 0 |
| **Severity** | **# of Crashes** | Road Under Construction | 1 |
| Fatal | 0 | Fail to Keep Right of Center | 0 |
| Injury | 60 | Stopping in Lane Roadway | 0 |
| Property Damage Only | 104 | Operator using Cell Phone | 0 |
| **Total** | **164** | **Total** | **164** |
| **Segment Crash Rate=253.23 crashes per 100 million vehicle miles** | | | |

00037934



## B-03 Crash Analysis – I-495 from MD 190 to I-270Y

SHA provided crash data for the I-495 segment from MD 190 to I-270Y (milepost 2.37 to 3.95) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 389 crashes were reported along the I-495 study segment during the five-year study period. The crash rate for the study segment is 56.8 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 51 crashes in 2012 and 52 crashes in 2013 to 73, 99, and 114 in 2014, 2015 and 2016, respectively. A summary of the crash data is shown in **Table B-3**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 2.12 to 2.62 appear as a primary CSIS location in 2012, 2014, 2015, and 2016 and a secondary location in 2013. Mile points 3.37 to 3.87 appear as secondary CSIS location in 2016.

One (1) crash resulted in one (1) fatality. The fatal crash occurred during the day and involved a sideswipe between two northbound vehicles at milepost 3.69. Of the reported crashes, 139 crashes resulted in injuries while 249 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately fifty-two percent (52%) of the total crashes.
- Sideswipe crashes were the second most common type of crash and accounted for approximately twenty-one percent (21%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, sign poles, and other objects were the third most common type of crash and accounted for approximately fourteen percent (14%) of the total crashes.
- Approximately forty-one percent (41%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 2.37. Approximately thirty-one percent (31%) of the total crashes occurred in this subsegment. This is located at Exit 39, MD 190 (River Road).
- The next highest frequency of crashes occurred at milepost 3.69. Approximately eight percent (8%) of the total crashes occurred in this subsegment. This is located at the MD 191 (Bradley Boulevard) overpass.
- There were ten (10) alcohol related crashes in the five-year period, accounting for approximately three percent (3%) of the total crashes.

00037935

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table B-3:  Crash Data Summary for 2012 to 2016 (I-495 – MD 190 to I-270Y)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 49 | Opposite Dir | 1 |
| 9:00 AM to 11:00 AM | 31 | Rear End | 204 |
| 11:00 AM to 1:00 PM | 25 | Sideswipe | 80 |
| 1:00 PM to 4:00 PM | 60 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 109 | Angle | 0 |
| 7:00 PM to 6:00 AM | 115 | Pedestrian | 0 |
| **Total** | **389** | Other Collision | 46 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Culvert/Ditch | 1 |
| Wet | 95 | Fixed Object: Guardrail/Barrier | 49 |
| Dry | 279 | Fixed Object: Light Pole | 1 |
| Snow/Ice | 10 | Fixed Object: Embankment | 1 |
| Unknown | 5 | Fixed Object: Crash Attenuator | 1 |
| **Total** | **389** | Fixed Object: Contr. Bridge | 1 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 2 |
| 2012 | 51 | Parked Vehicle | 2 |
| 2013 | 52 | **Total** | **389** |
| 2014 | 73 | **Contributing Factor** | **# of Crashes** |
| 2015 | 99 | Fail to give full Attention | 103 |
| 2016 | 114 | Too Fast for Conditions | 58 |
| **Total** | **389** | Followed too Closely | 58 |
| **Illumination** | **# of Crashes** | Other or Unknown | 90 |
| Day | 226 | Fail to Obey Other Control | 1 |
| Dawn / Dusk | 18 | Fail to Yield Right-of-way | 1 |
| Dark – Lights On | 111 | Influence of Alcohol | 10 |
| Dark – No Lights | 23 | Improper Lane Change | 32 |
| Other | 11 | Fail to Drive in Single Lane | 22 |
| **Total** | **389** | Fell Asleep, Fainted, etc. | 5 |
| **Weather Condition** | **# of Crashes** | Wet | 3 |
| Clear/Cloudy | 301 | Influence of Combined Subst. | 1 |
| Foggy | 1 | Influence of Medication | 1 |
| Raining | 57 | Physical/Mental Difficulty | 1 |
| Snow/Sleet | 8 | Improper Parking | 0 |
| Other | 22 | Improper Turn | 2 |
| **Total** | **389** | Improper Passing | 0 |
| **Severity** | **# of Crashes** | Debris or Obstruction | 0 |
| Fatal | 1 | Exceeded Speed Limit | 0 |
| Injury | 139 | Stopping in Lane Roadway | 1 |
| Property Damage Only | 249 | Rain, Snow | 0 |
| **Total** | **389** | **Total** | **389** |
| **Segment Crash Rate=56.08 crashes per 100 million vehicle miles** | | | |

Traffic Technical Report
Appendix I:
I-270 / I-495 Crash Analysis

Page | 52
May 2019

00037936

me



## B-04 Crash Analysis – I-495 from the I-270 Spur to MD 187

SHA provided crash data for the I-495 segment from the I-270 Spur to MD 187 (milepost 3.95 to 5.61) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 190 crashes were reported along the I-495 study segment during the five-year study period. The crash rate for the study segment is 58.48 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 30 crashes in 2012 and 26 crashes in 2013 to 33, 54, and 47 in 2014, 2015 and 2016, respectively. A summary of the crash data is shown in **Table B-4**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that this segment did not appear as a primary or secondary CSIS location between 2012 and 2016.

There are were no fatal crashes in the study segment between 2012 and 2016. Of the reported crashes, 41 crashes resulted in injuries while 149 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately forty percent (40%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the second most common type of crash and accounted for approximately twenty-eight percent (28%) of the total crashes.
- The third most common type of crash was categorized as "Other" and accounted for approximately twenty percent (20%) of the total crashes.
- Approximately thirty-six percent (36%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes was milepost 5.61. Approximately twenty-nine percent (29%) of the total crashes occurred in this subsegment. This is located at Exit 36, Old Georgetown Road.
- The next highest frequency of crashes occurred at milepost 4.21. Approximately twelve percent (12%) of the total crashes occurred in this subsegment.
- There was one (1) alcohol related crash in the five-year period, accounting for approximately one percent (1%) of the total crashes.

00037937



## Table B-4: Crash Data Summary for 2012 to 2016 (I-495 – I-270 Spur to MD 187)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 28 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 22 | Rear End | 76 |
| 11:00 AM to 1:00 PM | 11 | Sideswipe | 22 |
| 1:00 PM to 4:00 PM | 41 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 40 | Angle | 0 |
| 7:00 PM to 6:00 AM | 48 | Pedestrian | 0 |
| **Total** | **190** | Other Collision | 38 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Bridge | 2 |
| Wet | 77 | Fixed Object: Guardrail/Barrier | 43 |
| Dry | 108 | Fixed Object: Light Pole | 1 |
| Snow/Ice | 4 | Fixed Object: Sign Pole | 2 |
| Other | 1 | Fixed Object: Embankment | 1 |
| **Total** | **190** | Fixed Object: Contr. Barrier | 1 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 3 |
| 2012 | 30 | Parked Vehicle | 1 |
| 2013 | 26 | **Total** | **190** |
| 2014 | 33 | **Contributing Factor** | **# of Crashes** |
| 2015 | 54 | Fail to give full Attention | 52 |
| 2016 | 47 | Too Fast for Conditions | 45 |
| **Total** | **190** | Followed too Closely | 19 |
| **Illumination** | **# of Crashes** | Other or Unknown | 48 |
| Day | 133 | Fail to Obey Other Control | 0 |
| Dawn / Dusk | 7 | Fail to Yield Right-of-way | 1 |
| Dark – Lights On | 36 | Influence of Alcohol | 1 |
| Dark – No Lights | 7 | Improper Lane Change | 1 |
| Other | 7 | Fail to Drive in Single Lane | 19 |
| **Total** | **190** | Fell Asleep, Fainted, etc. | 1 |
| **Weather Condition** | **# of Crashes** | Improper Passing | 1 |
| Clear/Cloudy | 134 | Influence of Drugs | 0 |
| Foggy | 0 | Vehicle Defect | 1 |
| Raining | 48 | Physical/Mental Difficulty | 1 |
| Snow/Sleet | 5 | Exceeded Speed Limit | 0 |
| Other | 3 | Improper Turn | 0 |
| **Total** | **190** | Influence of Drugs | 0 |
| **Severity** | **# of Crashes** | Debris or Obstruction | 0 |
| Fatal | 0 | Fail to Keep Right of Center | 0 |
| Injury | 41 | Stopping in Lane Roadway | 0 |
| Property Damage Only | 149 | Shoulders Low, Soft, or High | 0 |
| **Total** | **190** | **Total** | **190** |
| **Segment Crash Rate=58.48 crashes per 100 million vehicle miles** | | | |

00037938

TRAFFIC ANALYSIS TECHNICAL REPORT



## B-05 Crash Analysis – I-495 from MD 187 to MD 355

SHA provided crash data for the I-495 segment from MD 187 to MD 355 (milepost 5.62 to 6.71) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 443 crashes were reported along the I-495 study segment during the five-year study period. The crash rate for the study segment is 206.22 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 56 crashes in 2012 and 78 crashes in 2013 to 73, 125, and 111 in 2014, 2015 and 2016, respectively. A summary of the crash data is shown in **Table B-5**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 6.36-6.86 of this segment appear as a primary CSIS location for years 2012 to 2016.

There were no fatal crashes in the study segment between 2012 and 2016. Of the reported crashes, 144 crashes resulted in injuries while 299 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately thirty-three percent (33%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the second most common type of crash and accounted for approximately twenty-eight percent (28%) of the total crashes.
- Sideswipe crashes were the third most common type of crash and accounted for approximately twenty-one percent (21%) of the total crashes.
- Approximately thirty percent (30%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes was milepost 6.71. Approximately twenty-seven percent (27%) of the total crashes occurred in this subsegment. This is located at Exit 34, MD355 (Rockville Pike).
- The next highest frequency of crashes occurred at milepost 6.52. Approximately ten percent (10%) of the total crashes occurred in this subsegment.
- There were five (5) alcohol related crashes in the five-year period, accounting for approximately one percent (1%) of the total crashes.

00037939

**Table B-5: Crash Data Summary for 2012 to 2016 (I-495 – MD 187 to MD 355)**

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 58 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 51 | Rear End | 145 |
| 11:00 AM to 1:00 PM | 32 | Sideswipe | 91 |
| 1:00 PM to 4:00 PM | 75 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 73 | Angle | 0 |
| 7:00 PM to 6:00 AM | 154 | Pedestrian | 1 |
| **Total** | **443** | Other Collision | 78 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Bridge | 12 |
| Wet | 225 | Fixed Object: Guardrail/Barrier | 100 |
| Dry | 213 | Fixed Object: Light Pole | 1 |
| Snow/Ice | 4 | Fixed Object: Tree/Shrubbery | 2 |
| Unknown | 1 | Fixed Object: Curb | 4 |
| **Total** | **443** | Fixed Object: Contr. Barrier | 4 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 3 |
| 2012 | 56 | Parked Vehicle | 2 |
| 2013 | 78 | **Total** | **443** |
| 2014 | 73 | **Contributing Factor** | **# of Crashes** |
| 2015 | 125 | Fail to give full Attention | 108 |
| 2016 | 111 | Too Fast for Conditions | 113 |
| **Total** | **443** | Followed too Closely | 38 |
| **Illumination** | **# of Crashes** | Other or Unknown | 105 |
| Day | 243 | Fail to Obey Other Control | 1 |
| Dawn / Dusk | 22 | Fail to Yield Right-of-way | 8 |
| Dark – Lights On | 143 | Influence of Alcohol | 5 |
| Dark – No Lights | 23 | Improper Lane Change | 20 |
| Other | 12 | Fail to Drive in Single Lane | 21 |
| **Total** | **443** | Fell Asleep, Fainted, etc. | 3 |
| **Weather Condition** | **# of Crashes** | Animal | 1 |
| Clear/Cloudy | 260 | Influence of Drugs | 2 |
| Foggy | 7 | Vehicle Defect | 2 |
| Raining | 162 | Wet | 4 |
| Snow/Sleet | 3 | Exceeded Speed Limit | 2 |
| Other | 11 | Improper Turn | 3 |
| **Total** | **443** | Influence of Combined Subst. | 1 |
| **Severity** | **# of Crashes** | Debris or Obstruction | 1 |
| Fatal | 0 | Fail to Keep Right of Center | 2 |
| Injury | 144 | Stopping in Lane Roadway | 3 |
| Property Damage Only | 299 | Shoulders Low, Soft, or High | 0 |
| **Total** | **443** | **Total** | **443** |
| **Segment Crash Rate=206.22 crashes per 100 million vehicle miles** | | | |



## B-06 Crash Analysis – I-495 from MD 355 to MD 185

SHA provided crash data for the I-495 segment from MD 355 to MD 185 (milepost 6.71 to 8.24) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 869 crashes were reported along the I-495 study segment during the five-year study period. The crash rate for the study segment is 288.20 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 118 crashes in 2012 and 139 crashes in 2013 to 130, 244, and 238 in 2014, 2015 and 2016, respectively. A summary of the crash data is shown in **Table B-6**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 6.36 to 6.86 and mile points 7.99 to 8.49 appear as primary CSIS locations in 2014, 2015, and 2016. Mile points 6.46 to 6.96 appear as a primary CSIS location in 2012 and 2013. Lastly, mile points 7.11 to 7.61 appear as a secondary CSIS location in 2014.

Two (2) crashes resulted in two (2) fatalities. The first fatal crash occurred at night and involved a single westbound vehicle colliding with a fixed object at milepost 6.72. The second fatal crash occurred at night and involved a single vehicle colliding with a fixed object at milepost 8.24. Of the reported crashes, 281 crashes resulted in injuries while 586 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately thirty-nine percent (39%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the second most common type of crash and accounted for approximately twenty-nine percent (29%) of the total crashes.
- Sideswipe crashes were the third most common type of crash and accounted for approximately sixteen percent (16%) of the total crashes.
- Approximately thirty percent (30%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 8.24. Approximately thirty-four percent (34%) of the total crashes occurred in this subsegment. This is located at Exit 33, MD 185 (Connecticut Avenue).
- The next highest frequency of crashes occurred at milepost 6.71. Approximately fourteen percent (14%) of the total crashes occurred in this subsegment. This is located at Exit 34, MD 355 (Rockville Pike).
- There were fifteen (15) alcohol related crashes in the five-year period, accounting for approximately two percent (2%) of the total crashes.

00037941



## Table B-6: Crash Data Summary for 2012 to 2016 (I-495 – MD 355 to MD 185)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 124 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 84 | Rear End | 336 |
| 11:00 AM to 1:00 PM | 61 | Sideswipe | 140 |
| 1:00 PM to 4:00 PM | 118 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 139 | Angle | 0 |
| 7:00 PM to 6:00 AM | 343 | Pedestrian | 1 |
| **Total** | **869** | Other Collision | 134 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Bridge | 3 |
| Wet | 443 | Fixed Object: Guardrail/Barrier | 224 |
| Dry | 410 | Fixed Object: Light Pole | 4 |
| Snow/Ice | 5 | Fixed Object: Contr. Barrier | 5 |
| Unknown | 11 | Fixed Object: Curb | 5 |
| **Total** | **869** | Fixed Object: Embankment | 6 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 7 |
| 2012 | 118 | Parked Vehicle | 4 |
| 2013 | 139 | **Total** | **869** |
| 2014 | 130 | **Contributing Factor** | **# of Crashes** |
| 2015 | 244 | Fail to give full Attention | 218 |
| 2016 | 238 | Too Fast for Conditions | 210 |
| **Total** | **869** | Followed too Closely | 82 |
| **Illumination** | **# of Crashes** | Other or Unknown | 205 |
| Day | 449 | Fail to Obey Other Control | 2 |
| Dawn / Dusk | 36 | Fail to Yield Right-of-way | 5 |
| Dark – Lights On | 333 | Influence of Alcohol | 15 |
| Dark – No Lights | 33 | Improper Lane Change | 29 |
| Other | 18 | Fail to Drive in Single Lane | 61 |
| **Total** | **869** | Fell Asleep, Fainted, etc. | 8 |
| **Weather Condition** | **# of Crashes** | Vehicle Defect | 3 |
| Clear/Cloudy | 515 | Improper Turn | 3 |
| Foggy | 7 | Wet | 14 |
| Raining | 308 | Physical/Mental Difficulty | 1 |
| Snow/Sleet | 12 | Fail to Keep Right of Center | 2 |
| Other | 27 | Improper Passing | 3 |
| **Total** | **869** | Rain, Snow | 3 |
| **Severity** | **# of Crashes** | Icy or Snow Covered | 1 |
| Fatal | 2 | Exceeded Speed Limit | 1 |
| Injury | 281 | Stopping in Lane Roadway | 2 |
| Property Damage Only | 586 | Animal | 1 |
| **Total** | **869** | **Total** | **869** |
| **Segment Crash Rate=288.20 crashes per 100 million vehicle miles** |||| 

00037942



## B-07 Crash Analysis – I-495 from MD 185 to MD 97

SHA provided crash data for the I-495 segment from MD 185 to MD 97 (milepost 8.24 to 10.44) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 1099 crashes were reported along the I-495 study segment during the five-year study period. The crash rate for the study segment is 118.58 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar. The number of crashes along the study segment shows an increase from 131 crashes in 2012 and 208 crashes in 2013 to 169, 276, and 315 in 2014, 2015 and 2016, respectively. A summary of the crash data is shown in **Table B-7**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 7.99 to 8.49 and mile points 10.14 to 10.69 appear as primary CSIS locations from 2012 to 2016. Mile points 9.44 to 9.94 and mile points 8.74 to 9.24 appear as secondary CSIS locations in 2013. Lastly, mile points 9.19 to 9.69 appear as a secondary CSIS location in 2014 and 2016.

Four (4) crashes resulted in six (6) fatalities. The first fatal crash occurred at night and involved a single eastbound vehicle and a fixed object at milepost 8.24. The second fatal crash occurred at night and involved a rear end between eastbound two vehicles traveling eastbound at milepost 8.33. The third fatal crash occurred at night and involved an unknown type of collision between two westbound vehicles at milepost 8.34. Lastly, the fourth fatal crash occurred during the night involving a single westbound vehicle at milepost 8.45. Of the reported crashes, 357 crashes resulted in injuries while 736 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:
- Rear-end crashes were the most common type of crash and accounted for approximately forty-six percent (46%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the second most common type of crash and accounted for approximately twenty-five percent (25%) of the total crashes.
- Sideswipe crashes were the third most common type of crash and accounted for approximately fourteen percent (14%) of the total crashes.
- Approximately thirty-two percent (32%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 8.24. Approximately twenty-seven percent (27%) of the total crashes occurred in this subsegment. This is located at Exit 33, MD 185 (Connecticut Avenue).
- There were forty (40) alcohol related crashes in the five-year period, accounting for approximately four percent (4%) of the total crashes.

00037943



## Table B-7: Crash Data Summary for 2012 to 2016 (I-495 – MD 185 to MD 97)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 159 | Opposite Dir | 2 |
| 9:00 AM to 11:00 AM | 102 | Rear End | 510 |
| 11:00 AM to 1:00 PM | 85 | Sideswipe | 156 |
| 1:00 PM to 4:00 PM | 172 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 189 | Angle | 0 |
| 7:00 PM to 6:00 AM | 392 | Pedestrian | 1 |
| **Total** | **1099** | Other Collision | 156 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Tree/Shrubbery | 2 |
| Wet | 436 | Fixed Object: Guardrail/Barrier | 236 |
| Dry | 633 | Fixed Object: Light Pole | 5 |
| Snow/Ice | 13 | Fixed Object: Sign Pole | 3 |
| Unknown | 17 | Fixed Object: Curb | 5 |
| **Total** | **1099** | Fixed Object: Contr. Barrier | 7 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 12 |
| 2012 | 131 | Parked Vehicle | 4 |
| 2013 | 208 | **Total** | **1099** |
| 2014 | 169 | **Contributing Factor** | **# of Crashes** |
| 2015 | 276 | Fail to give full Attention | 261 |
| 2016 | 315 | Too Fast for Conditions | 245 |
| **Total** | **1099** | Followed too Closely | 122 |
| **Illumination** | **# of Crashes** | Other or Unknown | 269 |
| Day | 605 | Fail to Obey Other Control | 3 |
| Dawn / Dusk | 51 | Fail to Yield Right-of-way | 4 |
| Dark – Lights On | 382 | Influence of Alcohol | 40 |
| Dark – No Lights | 51 | Improper Lane Change | 37 |
| Other | 10 | Fail to Drive in Single Lane | 71 |
| **Total** | **1099** | Fell Asleep, Fainted, etc. | 11 |
| **Weather Condition** | **# of Crashes** | Wet | 13 |
| Clear/Cloudy | 728 | Influence of Combined Subst. | 1 |
| Foggy | 11 | Vehicle Defect | 5 |
| Raining | 306 | Physical/Mental Difficulty | 4 |
| Snow/Sleet | 14 | Improper Parking | 0 |
| Other | 40 | Improper Turn | 1 |
| **Total** | **1099** | Improper Passing | 2 |
| **Severity** | **# of Crashes** | Debris or Obstruction | 2 |
| Fatal | 6 | Exceeded Speed Limit | 2 |
| Injury | 357 | Stopping in Lane Roadway | 3 |
| Property Damage Only | 736 | Rain, Snow | 3 |
| **Total** | **1099** | **Total** | **1099** |
| **Segment Crash Rate=118.58 crashes per 100 million vehicle miles** | | | |

00037944



## B-08 Crash Analysis – I-495 from MD 97 to US 29

SHA provided crash data for the I-495 segment from MD 97 to US 29 (milepost 10.44 to 11.88) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 616 crashes were reported along the I-495 study segment during the five-year study period. The crash rate for the study segment is 106.60 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 83 crashes in 2012 and 96 crashes in 2013 to 113, 143, and 181 in 2014, 2015 and 2016, respectively. A summary of the crash data is shown in **Table B-8**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 10.19 to 10.69 appear as a primary CSIS location from years 2012 to 2016. Mile points 11.63 to 12.13 appear as a primary CSIS location in 2012, 2014, 2015, and 2016.

Two (2) crashes resulted in two (2) fatalities. The first fatal crash occurred during the day because of an unknown probable cause and involved a single vehicle at milepost 10.44. The second fatal crash occurred during the night and involved a pedestrian stopping in the westbound roadway at milepost 11.38. Of the reported crashes, 229 crashes resulted in injuries while 385 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately fifty-six percent (56%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the second most common type of crash and accounted for approximately eighteen percent (18%) of the total crashes.
- Sideswipe crashes were the third most common type of crash and accounted for approximately fifteen percent (15%) of the total crashes.
- Approximately thirty-three percent (33%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 10.44. Approximately thirty-two percent (32%) of the total crashes occurred in this subsegment. This is located at Exit 31, MD 97 (Georgia Avenue).
- The next highest frequency of crashes occurred at milepost 11.88. Approximately eleven percent (11%) of the total crashes occurred in this subsegment. This is located at Exit 30, US 29 (Colesville Road).
- There were seventeen (17) alcohol related crashes in the five-year period, accounting for approximately three percent (3%) of the total crashes.

00037945

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table B-8:  Crash Data Summary for 2012 to 2016 (I-495 – MD 97 to US 29)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 81 | Opposite Dir | 2 |
| 9:00 AM to 11:00 AM | 53 | Rear End | 346 |
| 11:00 AM to 1:00 PM | 50 | Sideswipe | 93 |
| 1:00 PM to 4:00 PM | 97 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 122 | Angle | 0 |
| 7:00 PM to 6:00 AM | 213 | Pedestrian | 3 |
| **Total** | **616** | Other Collision | 55 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Tree/Shrubbery | 6 |
| Wet | 121 | Fixed Object: Guardrail/Barrier | 82 |
| Dry | 477 | Fixed Object: Light Pole | 3 |
| Snow/Ice | 11 | Fixed Object: Sign Pole | 3 |
| Unknown | 7 | Fixed Object: Curb | 10 |
| **Total** | **616** | Fixed Object: Contr. Barrier | 2 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 7 |
| 2012 | 83 | Parked Vehicle | 4 |
| 2013 | 96 | **Total** | **616** |
| 2014 | 113 | **Contributing Factor** | **# of Crashes** |
| 2015 | 143 | Fail to give full Attention | 152 |
| 2016 | 181 | Too Fast for Conditions | 94 |
| **Total** | **616** | Followed too Closely | 94 |
| **Illumination** | **# of Crashes** | Other or Unknown | 158 |
| Day | 356 | Fail to Obey Other Control | 1 |
| Dawn / Dusk | 29 | Fail to Yield Right-of-way | 6 |
| Dark – Lights On | 177 | Influence of Alcohol | 17 |
| Dark – No Lights | 40 | Improper Lane Change | 20 |
| Other | 14 | Fail to Drive in Single Lane | 44 |
| **Total** | **616** | Fell Asleep, Fainted, etc. | 12 |
| **Weather Condition** | **# of Crashes** | Wet | 2 |
| Clear/Cloudy | 497 | Influence of Drugs | 1 |
| Foggy | 3 | Vehicle Defect | 3 |
| Raining | 90 | Physical/Mental Difficulty | 4 |
| Snow/Sleet | 6 | Improper Parking | 2 |
| Other | 20 | Improper Turn | 1 |
| **Total** | **616** | Improper Backing | 1 |
| **Severity** | **# of Crashes** | Road Under Construction | 0 |
| Fatal | 2 | Exceeded Speed Limit | 1 |
| Injury | 229 | Stopping in Lane Roadway | 3 |
| Property Damage Only | 385 | Operator using Cell Phone | 0 |
| **Total** | **616** | **Total** | **616** |
| **Segment Crash Rate=106.60 crashes per 100 million vehicle miles** | | | |

Traffic Technical Report
Appendix I:
I-270 / I-495 Crash Analysis

Page | 62
May 2019

00037946



## B-09  Crash Analysis – I-495 from US 29 to MD 193

SHA provided crash data for the I-495 segment from US 29 to MD 193 (milepost 11.88 to 12.52) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 293 crashes were reported along the I-495 study segment during the five-year study period. The crash rate for the study segment is 147.04 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 51 crashes in 2012 and 23 crashes in 2013 to 55, 87, and 77 in 2014, 2015 and 2016, respectively. A summary of the crash data is shown in **Table B-9**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 11.63 to 12.13 appear as a primary CSIS location for the years 2012, 2015, and 2016. Mile points 12.27 to 12.77 appear as a primary CSIS location from 2014 to 2016 and as a secondary CSIS location in 2012.

One (1) crash resulted in one (1) fatality. The fatal crash occurred at night and involved a rear end between two eastbound vehicles at milepost 11.91. Of the reported crashes, 102 crashes resulted in injuries while 190 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately sixty-one percent (61%) of the total crashes.
- Sideswipe crashes were the second most common type of crash and accounted for approximately sixteen percent (16%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the third most common type of crash and accounted for approximately thirteen percent (13%) of the total crashes.
- Approximately thirty-two percent (32%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 12.52. Approximately thirty-two percent (32%) of the total crashes occurred in this subsegment. This is located at Exit 39, MD 193 (University Boulevard East).
- The next highest frequency of crashes occurred at milepost 11.88. Approximately twenty-four percent (24%) of the total crashes occurred in this subsegment. This is located at Exit 30, US 29 (Colesville Road).
- There were thirteen (13) alcohol related crashes in the five-year period, accounting for approximately four percent (4%) of the total crashes.

00037947

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table B-9: Crash Data Summary for 2012 to 2016 (I-495 – US 29 to MD 193)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 34 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 19 | Rear End | 180 |
| 11:00 AM to 1:00 PM | 30 | Sideswipe | 47 |
| 1:00 PM to 4:00 PM | 46 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 59 | Angle | 0 |
| 7:00 PM to 6:00 AM | 105 | Pedestrian | 0 |
| **Total** | **293** | Other Collision | 28 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Tree/Shrubbery | 1 |
| Wet | 36 | Fixed Object: Guardrail/Barrier | 23 |
| Dry | 249 | Fixed Object: Light Pole | 3 |
| Snow/Ice | 3 | Fixed Object: Contr. Barrier | 1 |
| Unknown | 5 | Fixed Object: Curb | 3 |
| **Total** | **293** | Fixed Object: Embankment | 1 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 5 |
| 2012 | 51 | Parked Vehicle | 1 |
| 2013 | 23 | **Total** | **293** |
| 2014 | 55 | **Contributing Factor** | **# of Crashes** |
| 2015 | 87 | Fail to give full Attention | 74 |
| 2016 | 77 | Too Fast for Conditions | 38 |
| **Total** | **293** | Followed too Closely | 44 |
| **Illumination** | **# of Crashes** | Other or Unknown | 78 |
| Day | 164 | Influence of Drugs | 2 |
| Dawn / Dusk | 17 | Fail to Yield Right-of-way | 1 |
| Dark – Lights On | 93 | Influence of Alcohol | 13 |
| Dark – No Lights | 14 | Improper Lane Change | 5 |
| Other | 5 | Fail to Drive in Single Lane | 21 |
| **Total** | **293** | Fell Asleep, Fainted, etc. | 10 |
| **Weather Condition** | **# of Crashes** | Vehicle Defect | 1 |
| Clear/Cloudy | 261 | Sleet, Hail, Freezing, Rain | 1 |
| Foggy | 0 | Debris or Obstruction | 1 |
| Raining | 21 | Improper Right Turn on Red | 1 |
| Snow/Sleet | 3 | Fail to Keep Right of Center | 2 |
| Other | 8 | Influence of Medication | 1 |
| **Total** | **293** | Rain, Snow | 0 |
| **Severity** | **# of Crashes** | Icy or Snow Covered | 0 |
| Fatal | 1 | Exceeded Speed Limit | 0 |
| Injury | 102 | Stopping in Lane Roadway | 0 |
| Property Damage Only | 190 | Animal | 0 |
| **Total** | **293** | **Total** | **293** |
| **Segment Crash Rate=147.04 crashes per 100 million vehicle miles** | | | |

00037948



## B-10  Crash Analysis – I-495 from MD 193 to MD 650

SHA provided crash data for the I-495 segment from MD 193 to MD 650 (milepost 12.52 to 14.10) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 440 crashes were reported along the I-495 study segment during the five-year study period. The crash rate for the study segment is crashes 73.52 per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 70 crashes in 2012 and 61 crashes in 2013 to 101, 104, and 104 in 2014, 2015 and 2016, respectively. A summary of the crash data is shown in **Table B-10**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 13.85 to 14.35 appear as a secondary CSIS location for the years 2012, 2013, 2015, and 2016. Mile points 12.27 to 12.57 appear as a primary CSIS location in 2014, 2015, and 2016 and a secondary CSIS location in 2012. Mile points 13.6 to 14.1 appear as a primary CSIS location in 2014 and a secondary CSIS location in 2016.

There are were no fatal crashes in the study segment between 2012 and 2016. Of the reported crashes, 166 crashes resulted in injuries while 274 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately sixty-one percent (61%) of the total crashes.
- Sideswipe crashes were the second most common type of crash and accounted for approximately eighteen percent (18%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the third most common type of crash and accounted for approximately twelve percent (12%) of the total crashes.
- Approximately thirty-three percent (33%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 12.52. Approximately twenty-two percent (22%) of the total crashes occurred in this subsegment. This is located at Exit 29, MD 193 (University Boulevard East).
- The next highest frequency of crashes occurred at milepost 14.10. Approximately twenty-one percent (21%) of the total crashes occurred in this subsegment. This is located at Exit 28, MD 650 (New Hampshire Avenue).
- There were fourteen (14) alcohol related crashes in the five-year period, accounting for approximately three percent (3%) of the total crashes.

00037949



## Table B-10: Crash Data Summary for 2012 to 2016 (I-495 – MD 193 to MD 650)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 65 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 40 | Rear End | 270 |
| 11:00 AM to 1:00 PM | 39 | Sideswipe | 80 |
| 1:00 PM to 4:00 PM | 67 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 79 | Angle | 0 |
| 7:00 PM to 6:00 AM | 150 | Pedestrian | 0 |
| **Total** | **440** | Other Collision | 37 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Tree/Shrubbery | 3 |
| Wet | 56 | Fixed Object: Guardrail/Barrier | 27 |
| Dry | 369 | Fixed Object: Light Pole | 5 |
| Snow/Ice | 6 | Fixed Object: Other Pole | 4 |
| Unknown | 9 | Fixed Object: Curb | 5 |
| **Total** | **440** | Fixed Object: Embankment | 3 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 5 |
| 2012 | 70 | Parked Vehicle | 1 |
| 2013 | 61 | **Total** | **440** |
| 2014 | 101 | **Contributing Factor** | **# of Crashes** |
| 2015 | 104 | Fail to give full Attention | 122 |
| 2016 | 104 | Too Fast for Conditions | 55 |
| **Total** | **440** | Followed too Closely | 65 |
| **Illumination** | **# of Crashes** | Other or Unknown | 109 |
| Day | 261 | Fail to Obey Traffic Signal | 1 |
| Dawn / Dusk | 18 | Fail to Yield Right-of-way | 3 |
| Dark – Lights On | 127 | Influence of Alcohol | 14 |
| Dark – No Lights | 25 | Improper Lane Change | 16 |
| Other | 9 | Fail to Drive in Single Lane | 27 |
| **Total** | **440** | Fell Asleep, Fainted, etc. | 13 |
| **Weather Condition** | **# of Crashes** | Vehicle Defect | 2 |
| Clear/Cloudy | 379 | Influence of Drugs | 4 |
| Foggy | 0 | Influence of Medication | 0 |
| Raining | 36 | Physical/Mental Difficulty | 2 |
| Snow/Sleet | 8 | Fail to Keep Right of Center | 1 |
| Other | 17 | Improper Backing | 1 |
| **Total** | **440** | Sleet, Hail, Freezing Rain | 1 |
| **Severity** | **# of Crashes** | Debris or Obstruction | 1 |
| Fatal | 0 | Exceeded Speed Limit | 0 |
| Injury | 166 | Stopping in Lane Roadway | 2 |
| Property Damage Only | 274 | Animal | 1 |
| **Total** | **440** | **Total** | **440** |
| **Segment Crash Rate=73.52 crashes per 100 million vehicle miles** | | | |

00037950



## B-11 Crash Analysis – I-495 from MD 650 to I-95

SHA provided crash data for the I-495 segment from MD 650 to I-95 (milepost 0 to 1.74 in PG Co. and 14.11 to 14.38 in Montgomery Co.) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 420 crashes were reported along the I-495 study segment during the five-year study period. The crash rate for the study segment is 46.18 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 58 crashes in 2012 and 74 crashes in 2013 to 116 in 2014 and 84 and 88 in 2015 and 2016, respectively. A summary of the crash data is shown in **Table B-11**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 0.36 to 0.86 in 2013, mile point 0.09 to 0.59 in 2014 and mile point 0.68 to 1.18 in 2016 all appear as secondary CSIS locations.

Three (3) crashes resulted in three (3) fatalities. The first fatal crash occurred in 2013 at night and involved a sideswipe which was alcohol related at mile point 0.7. The second was a rear end which also occurred in 2013 at night in the eastbound direction at mile point 0.87. The last fatal crash was a rear end crash that occurred in 2016 during the night in the eastbound at mile point 1.04. Of the reported crashes, 130 crashes resulted in injuries while 287 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately forty-six percent (46%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the second most common type of crash and accounted for approximately nineteen percent (19%) of the total crashes.
- Sideswipe crashes were the third most common type of crash and accounted for approximately eighteen percent (18%) of the total crashes.
- Approximately thirty-four percent (34%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 1.04 in Prince George's County. Approximately ten percent (10%) of the total crashes occurred in this subsegment. This is located at the on-ramp from I-95X SB to EB I-495.
- There were twenty-four (24) alcohol related crashes in the five-year period, accounting for approximately six percent (6%) of the total crashes.



## Table B-11: Crash Data Summary for 2012 to 2016 (MD 650 to I-95)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 68 | Opposite Dir | 2 |
| 9:00 AM to 11:00 AM | 47 | Rear End | 195 |
| 11:00 AM to 1:00 PM | 28 | Sideswipe | 77 |
| 1:00 PM to 4:00 PM | 59 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 74 | Angle | 0 |
| 7:00 PM to 6:00 AM | 144 | Pedestrian | 0 |
| **Total** | **420** | Other Collision | 61 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Culvert/Ditch | 1 |
| Wet | 77 | Fixed Object: Guardrail/Barrier | 57 |
| Dry | 315 | Fixed Object: Contr. Barrier | 11 |
| Snow/Ice | 13 | Fixed Object: Curb | 1 |
| Other | 15 | Fixed Object: Embankment | 4 |
| **Total** | **420** | Fixed Object: Other Pole | 2 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 3 |
| 2012 | 58 | Parked Vehicle | 6 |
| 2013 | 74 | **Total** | **420** |
| 2014 | 116 | **Contributing Factor** | **# of Crashes** |
| 2015 | 84 | Fail to give full Attention | 95 |
| 2016 | 88 | Too Fast for Conditions | 65 |
| **Total** | **420** | Followed too Closely | 44 |
| **Illumination** | **# of Crashes** | Other or Unknown | 101 |
| Day | 233 | Improper Backing | 1 |
| Dawn / Dusk | 25 | Fail to Yield Right-of-way | 3 |
| Dark – Lights On | 91 | Influence of Alcohol | 17 |
| Dark – No Lights | 57 | Improper Lane Change | 24 |
| Other | 14 | Fail to Drive in Single Lane | 30 |
| **Total** | **420** | Fell Asleep, Fainted, etc. | 10 |
| **Weather Condition** | **# of Crashes** | Vehicle Defect | 1 |
| Clear/Cloudy | 315 | Rain, Snow | 0 |
| Foggy | 0 | Physical/Mental Difficulty | 1 |
| Raining | 77 | Debris or Obstruction | 1 |
| Snow/Sleet | 13 | Fail to Obey Other Control | 3 |
| Other | 15 | Influence of Drugs | 2 |
| **Total** | **420** | Improper Backing | 9 |
| **Severity** | **# of Crashes** | Illegally in Roadway | 9 |
| Fatal | 3 | Stopping in Lane Roadway | 2 |
| Injury | 130 | Wet | 1 |
| Property Damage Only | 287 | Improper Turn | 1 |
| **Total** | **420** | **Total** | **420** |
| **Segment Crash Rate=46.18 crashes per 100 million vehicle miles** |||| 

00037952

**TRAFFIC ANALYSIS TECHNICAL REPORT**



## B-12 Crash Analysis – I-495 from MD 210 to I-295

SHA provided crash data for the I-495 segment from MD 210 to I-295 (milepost 1.75 to 2.75) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 205 crashes were reported along the I-495 study segment during the five-year study period. The crash rate for the study segment is 67.38 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows a decrease from 30 crashes in 2012 and 27 crashes in 2013 to an increase to 36, 47, and 65 in 2014, 2015 and 2016, respectively. A summary of the crash data is shown in **Table B-12**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 2.56 to 3.06 appear as a primary CSIS location in 2014 and 2016 and as a secondary CSIS location in 2015. Mile points 1.36 to 1.86 appear as a primary CSIS location in 2015 and as a secondary CSIS location in 2014.

One (1) crash resulted in one (1) fatality. Of the reported crashes, 61 crashes resulted in injuries while 143 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately fifty-seven percent (57%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the second most common type of crash and accounted for approximately eighteen percent (18%) of the total crashes.
- Sideswipe crashes were the third most common type of crash and accounted for approximately thirteen percent (13%) of the total crashes.
- Approximately forty-three percent (43%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 2.75. Approximately fourteen percent (14%) of the total crashes occurred in this subsegment. This is located at Exit 3, MD 210 (Indian Head Highway).
- The next highest frequency of crashes occurred between milepost 1.75 and 1.754. Approximately twelve percent (12%) of the total crashes occurred in this subsegment. This is located between Exit 2 (I-295) and Exit 3 (MD 210).
- There were eleven (11) alcohol related crashes in the five-year period, accounting for approximately four percent (5%) of the total crashes.

00037953

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table B-12: Crash Data Summary for 2012 to 2016 (MD 210 to I-295)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 55 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 22 | Rear End | 116 |
| 11:00 AM to 1:00 PM | 16 | Sideswipe | 26 |
| 1:00 PM to 4:00 PM | 25 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 33 | Angle | 0 |
| 7:00 PM to 6:00 AM | 54 | Pedestrian | 1 |
| **Total** | **205** | Other Collision | 21 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Contr. Barrier | 1 |
| Wet | 45 | Fixed Object: Guardrail/Barrier | 32 |
| Dry | 141 | Fixed Object: Light Pole | 1 |
| Snow/Ice | 7 | Fixed Object: Culvert/Ditch | 1 |
| Unknown | 12 | Fixed Object: Tree/Shrubbery | 1 |
| **Total** | **205** | Fixed Object: Other Pole | 1 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 0 |
| 2012 | 30 | Parked Vehicle | 4 |
| 2013 | 27 | **Total** | **205** |
| 2014 | 36 | **Contributing Factor** | **# of Crashes** |
| 2015 | 47 | Fail to give full Attention | 42 |
| 2016 | 65 | Too Fast for Conditions | 27 |
| **Total** | **205** | Followed too Closely | 37 |
| **Illumination** | **# of Crashes** | Other or Unknown | 51 |
| Day | 129 | Failure to Keep Right of Center | 2 |
| Dawn / Dusk | 15 | Fail to Yield Right-of-way | 1 |
| Dark – Lights On | 44 | Influence of Alcohol | 9 |
| Dark – No Lights | 12 | Improper Lane Change | 6 |
| Other | 5 | Fail to Drive in Single Lane | 19 |
| **Total** | **205** | Fell Asleep, Fainted, etc. | 1 |
| **Weather Condition** | **# of Crashes** | Vehicle Defect | 1 |
| Clear/Cloudy | 161 | Improper Backing | 2 |
| Foggy | 0 | Improper Signal | 1 |
| Raining | 34 | Lic. Restr. Non-Compliance | 1 |
| Snow/Sleet | 6 | Improper Passing | 1 |
| Other | 4 | Influence of Drugs | 1 |
| **Total** | **205** | Rain, Snow | 0 |
| **Severity** | **# of Crashes** | Debris or Obstruction | 1 |
| Fatal | 1 | Illegally in Roadway | 1 |
| Injury | 61 | Animal | 1 |
| Property Damage Only | 143 | Vision Obstruction | 0 |
| **Total** | **205** | **Total** | **205** |
| **Segment Crash Rate=67.38 crashes per 100 million vehicle miles** | | | |

00037954

TRAFFIC ANALYSIS TECHNICAL REPORT



## B-13 Crash Analysis – I-495 from MD 414 to MD 210

SHA provided crash data for the I-495 segment from MD 414 to MD 210 (milepost 2.75 to 4.33) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 298 crashes were reported along the I-495 study segment during the five-year study period. The crash rate for the study segment is 64.03 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 39 crashes in 2012 and 46 crashes in 2013 to 58, 61, and 94 in 2014, 2015 and 2016, respectively. A summary of the crash data is shown in **Table B-13**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 4.08 to 4.58 appear as a primary CSIS location from 2013 to 2016 and as a secondary CSIS location in 2012. Mile points 2.56 to 3.06 appear as a primary CSIS location in 2014 and 2016 and as a secondary CSIS location in 2015.

Five (5) crashes resulted in five (5) fatalities. Of the reported crashes, 88 crashes resulted in injuries while 205 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately forty-six percent (46%) of the total crashes.
- Sideswipe crashes were the second most common type of crash and accounted for approximately twenty-one percent (21%) of the total crashes.
- The third most common type of crash was categorized as Fixed Object and accounted for approximately sixteen percent (16%) of the total crashes.
- Approximately forty-four percent (44%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 4.33. Approximately twenty-four percent (24%) of the total crashes occurred in this subsegment. This is located at Exit 4, MD 414 (St. Barnabas Road).
- The next highest frequency of crashes occurred at milepost 4.31. Approximately five percent (5%) of the total crashes occurred in this subsegment. This is located at within the Exit 4, interchange.
- There were sixteen (16) alcohol related crashes in the five-year period, accounting for approximately five percent (5%) of the total crashes.

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table B-13: Crash Data Summary for 2012 to 2016 (MD 414 to MD 210)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 70 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 24 | Rear End | 136 |
| 11:00 AM to 1:00 PM | 17 | Sideswipe | 62 |
| 1:00 PM to 4:00 PM | 32 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 60 | Angle | 0 |
| 7:00 PM to 6:00 AM | 95 | Pedestrian | 0 |
| **Total** | **298** | Other Collision | 49 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Curb | 1 |
| Wet | 44 | Fixed Object: Guardrail/Barrier | 35 |
| Dry | 230 | Fixed Object: Light Pole | 3 |
| Snow/Ice | 10 | Fixed Object: Embankment | 1 |
| Unknown | 14 | Fixed Object: Tree/Shrubbery | 2 |
| **Total** | **298** | Fixed Object: Sign Pole | 2 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 4 |
| 2012 | 39 | Parked Vehicle | 3 |
| 2013 | 46 | **Total** | **298** |
| 2014 | 58 | **Contributing Factor** | **# of Crashes** |
| 2015 | 61 | Fail to give full Attention | 66 |
| 2016 | 94 | Too Fast for Conditions | 36 |
| **Total** | **298** | Followed too Closely | 28 |
| **Illumination** | **# of Crashes** | Other or Unknown | 66 |
| Day | 181 | Failure to Keep Right of Center | 2 |
| Dawn / Dusk | 19 | Fail to Yield Right-of-way | 1 |
| Dark – Lights On | 73 | Influence of Alcohol | 13 |
| Dark – No Lights | 22 | Improper Lane Change | 19 |
| Other | 3 | Fail to Drive in Single Lane | 40 |
| **Total** | **298** | Fell Asleep, Fainted, etc. | 8 |
| **Weather Condition** | **# of Crashes** | Vehicle Defect | 1 |
| Clear/Cloudy | 247 | Improper backing | 4 |
| Foggy | 1 | Improper Turn | 1 |
| Raining | 34 | Lic. Restr. Non-Compliance | 1 |
| Snow/Sleet | 10 | Fail to Ober Other Control | 2 |
| Other | 6 | Influence of Drugs | 2 |
| **Total** | **298** | Rain, Snow | 2 |
| **Severity** | **# of Crashes** | Debris or Obstruction | 3 |
| Fatal | 5 | Exceeded Speed Limit | 1 |
| Injury | 88 | Animal | 1 |
| Property Damage Only | 205 | Vision Obstruction | 1 |
| **Total** | **298** | **Total** | **298** |
| **Segment Crash Rate=64.03 crashes per 100 million vehicle miles** | | | |

00037956



## B-14  Crash Analysis – I-495 from MD 5 to MD 414

SHA provided crash data for the I-495 segment from MD 5 to MD 414 (milepost 4.33 to 7.3) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 546 crashes were reported along the I-495 study segment during the five-year study period. The crash rate for the study segment is 64.85 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 71 crashes in 2012 and 101 crashes in 2013 to 100, 122, and 152 in 2014, 2015 and 2016, respectively. A summary of the crash data is shown in **Table B-14**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 7.05 to 7.55 appear as a primary CSIS location from 2012 to 2016. Mile points 4.08 to 4.58 appear as a primary CSIS location from 2013 to 2016 and as a secondary CSIS location in 2012.

Two (2) crashes resulted in two (2) fatalities. The first fatal crash occurred at night and involved two northbound vehicles colliding with an unspecific crash type at mile point 5.66. The second fatal crash occurred during the day and involved a single northbound vehicle hitting a fixed object at mile point 5.70. Of the reported crashes, 182 crashes resulted in injuries while 362 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately forty-three percent (43%) of the total crashes.
- Sideswipe crashes were the second most common type of crash and accounted for approximately twenty-one percent (21%) of the total crashes.
- The third most common type of crash was categorized as "Other" and accounted for approximately twenty percent (20%) of the total crashes.
- Approximately thirty-seven percent (37%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 7.3. Approximately fifteen percent (15%) of the total crashes occurred in this subsegment. This is located at Exit 7, MD 5 (Branch Avenue).
- The next highest frequency of crashes occurred at milepost 4.33. Approximately twelve percent (12%) of the total crashes occurred in this subsegment. This is located at Exit 4, MD 144 (St. Barnabas Road).
- There were twenty-two (22) alcohol related crashes in the five-year period, accounting for approximately three percent (3%) of the total crashes.



## Table B-14: Crash Data Summary for 2012 to 2016 (MD 5 to MD 414)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 88 | Opposite Dir | 2 |
| 9:00 AM to 11:00 AM | 44 | Rear End | 236 |
| 11:00 AM to 1:00 PM | 27 | Sideswipe | 113 |
| 1:00 PM to 4:00 PM | 75 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 115 | Angle | 0 |
| 7:00 PM to 6:00 AM | 197 | Pedestrian | 1 |
| **Total** | **546** | Other Collision | 107 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Culvert/Ditch | 3 |
| Wet | 69 | Fixed Object: Guardrail/Barrier | 66 |
| Dry | 434 | Fixed Object: Light Pole | 4 |
| Snow/Ice | 18 | Fixed Object: Embankment | 4 |
| Unknown | 25 | Fixed Object: Tree/Shrubbery | 5 |
| **Total** | **546** | Fixed Object: Sign Pole | 2 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 2 |
| 2012 | 71 | Parked Vehicle | 1 |
| 2013 | 101 | **Total** | **546** |
| 2014 | 100 | **Contributing Factor** | **# of Crashes** |
| 2015 | 122 | Fail to give full Attention | 99 |
| 2016 | 152 | Too Fast for Conditions | 63 |
| **Total** | **546** | Followed too Closely | 65 |
| **Illumination** | **# of Crashes** | Other or Unknown | 132 |
| Day | 308 | Influence of Drugs | 3 |
| Dawn / Dusk | 29 | Fail to Yield Right-of-way | 3 |
| Dark – Lights On | 114 | Influence of Alcohol | 27 |
| Dark – No Lights | 90 | Improper Lane Change | 32 |
| Other | 5 | Fail to Drive in Single Lane | 75 |
| **Total** | **546** | Fell Asleep, Fainted, etc. | 18 |
| **Weather Condition** | **# of Crashes** | Vehicle Defect | 3 |
| Clear/Cloudy | 460 | Physical/Mental Difficulty | 4 |
| Foggy | 1 | Icy or Snow Covered | 1 |
| Raining | 56 | Operator using Cell Phone | 2 |
| Snow/Sleet | 16 | Fail to Ober Other Control | 2 |
| Other | 13 | Influence of Medication | 1 |
| **Total** | **546** | Wrong Way on One Way | 1 |
| **Severity** | **# of Crashes** | Debris or Obstruction | 2 |
| Fatal | 2 | Exceeded Speed Limit | 6 |
| Injury | 182 | Stopping in Lane Roadway | 4 |
| Property Damage Only | 362 | Animal | 1 |
| **Total** | **546** | **Total** | **544** |
| **Segment Crash Rate=64.85 crashes per 100 million vehicle miles** | | | |

Traffic Technical Report
Appendix I:
I-270 / I-495 Crash Analysis

Page | 74
May 2019

00037958

TRAFFIC ANALYSIS TECHNICAL REPORT



## B-15  Crash Analysis – I-495 from Forestville Road to MD 5

SHA provided crash data for the I-495 segment from Forestville Road to MD 5 (milepost 7.30 to 9.69) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 520 crashes were reported along the I-495 study segment during the five-year study period.  The crash rate for the study segment is 63.23 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 75 crashes in 2012 and 96 crashes in 2013 to 119, 104, and 126 in 2014, 2015 and 2016, respectively. A summary of the crash data is shown in **Table B-15**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 7.05 to 7.55 appear as a primary CSIS location from 2012 to 2016. Mile points 8.72 to 9.22 appear as a primary CSIS location in 2013 and as a secondary CSIS location in 2014. Mile points 9.6 to 10.1 appear as a primary CSIS location in 2014.

Five (5) crashes resulted in five (5) fatalities. The first fatal crash occurred at night and involved an opposite direction collision between two vehicles at mile point 7.33. The second fatal crash occurred during the day and was a sideswipe between two southbound vehicles at mile point 7.55. The third fatal crash occurred at night and involved a rear end of two southbound vehicles at mile point 7.80. The fourth fatal crash occurred at night and involved a rear end between two southbound vehicles at mile point 9.07. Lastly, the fifth fatal crash occurred at night and involved a sideswipe between two southbound vehicles at mile point 9.55. Of the reported crashes, 169 crashes resulted in injuries while 346 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately forty percent (40%) of the total crashes.
- Sideswipe crashes were the second most common type of crash and accounted for approximately twenty-three percent (23%) of the total crashes.
- The third most common type of crash was categorized as "Other" and accounted for approximately nineteen percent (19%) of the total crashes.
- Approximately thirty-seven percent (37%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 7.30. Approximately sixteen percent (16%) of the total crashes occurred in this subsegment. This is located at Exit 7, MD 5 (Branch Avenue).
- There were thirty (30) alcohol related crashes in the five-year period, accounting for approximately six percent (6%) of the total crashes.

TRAFFIC ANALYSIS TECHNICAL REPORT

**Table B-15: Crash Data Summary for 2012 to 2016 (I-495 – Forestville Road to MD 5)**

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 76 | Opposite Dir | 4 |
| 9:00 AM to 11:00 AM | 39 | Rear End | 207 |
| 11:00 AM to 1:00 PM | 26 | Sideswipe | 120 |
| 1:00 PM to 4:00 PM | 72 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 114 | Angle | 0 |
| 7:00 PM to 6:00 AM | 193 | Pedestrian | 1 |
| **Total** | **520** | Other Collision | 101 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Culvert/Ditch | 1 |
| Wet | 83 | Fixed Object: Guardrail/Barrier | 54 |
| Dry | 398 | Fixed Object: Light Pole | 3 |
| Snow/Ice | 23 | Fixed Object: Embankment | 4 |
| Unknown | 16 | Fixed Object: Tree/Shrubbery | 5 |
| **Total** | **520** | Fixed Object: Sign Pole | 5 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 14 |
| 2012 | 75 | Parked Vehicle | 1 |
| 2013 | 96 | **Total** | **520** |
| 2014 | 119 | **Contributing Factor** | **# of Crashes** |
| 2015 | 104 | Fail to give full Attention | 84 |
| 2016 | 126 | Too Fast for Conditions | 55 |
| **Total** | **520** | Followed too Closely | 57 |
| **Illumination** | **# of Crashes** | Other or Unknown | 134 |
| Day | 274 | Influence of Drugs | 7 |
| Dawn / Dusk | 27 | Fail to Yield Right-of-way | 4 |
| Dark – Lights On | 134 | Influence of Alcohol | 30 |
| Dark – No Lights | 77 | Improper Lane Change | 24 |
| Other | 8 | Fail to Drive in Single Lane | 71 |
| **Total** | **520** | Fell Asleep, Fainted, etc. | 21 |
| **Weather Condition** | **# of Crashes** | Vehicle Defect | 9 |
| Clear/Cloudy | 428 | Physical/Mental Difficulty | 2 |
| Foggy | 1 | Animal | 1 |
| Raining | 57 | Improper Passing | 2 |
| Snow/Sleet | 23 | Fail to Ober Other Control | 3 |
| Other | 11 | Influence of Medication | 3 |
| **Total** | **520** | Rain, Snow | 3 |
| **Severity** | **# of Crashes** | Improper Backing | 4 |
| Fatal | 5 | Exceeded Speed Limit | 2 |
| Injury | 169 | Stopping in Lane Roadway | 3 |
| Property Damage Only | 346 | Wrong Way on One Way | 1 |
| **Total** | **520** | **Total** | **520** |
| **Segment Crash Rate=63.23 crashes per 100 million vehicle miles** | | | |

00037960



## B-16  Crash Analysis – I-495 from MD 4 to Forestville Road

SHA provided crash data for the I-495 segment from MD 4 to Forestville Road (milepost 9.69 to 10.78) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 448 crashes were reported along the I-495 study segment during the five-year study period. The crash rate for the study segment is 78.52 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 62 crashes in 2012 and 68 crashes in 2013 to 108, 99, and 111 in 2014, 2015 and 2016, respectively. A summary of the crash data is shown in **Table B-16**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 10.53 to 11.03 appear as a primary CSIS location from 2012 to 2016. Mile points 9.60 to 10.10 appear as a primary CSIS location in 2014.

One (1) crash resulted in one (1) fatality. The fatal crash occurred at night and involved a single northbound vehicle that collided into a fixed object at mile point 9.99. Of the reported crashes, 145 crashes resulted in injuries while 302 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately forty-five percent (45%) of the total crashes.
- Sideswipe crashes were the second most common type of crash and accounted for approximately twenty-three percent (23%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the third most common type of crash and accounted for approximately eighteen percent (18%) of the total crashes.
- Approximately thirty-four percent (34%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 22.12. Approximately twenty-four percent (24%) of the total crashes occurred in this subsegment. This is located at Exit 11, MD 4 (Pennsylvania Avenue).
- The next highest frequency of crashes occurred at milepost 9.99. Approximately four percent (4%) of the total crashes occurred in this subsegment. This is located at the bridge over Suitland Parkway.
- There were seventeen (17) alcohol related crashes in the five-year period, accounting for approximately four percent (4%) of the total crashes.

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table B-16: Crash Data Summary for 2012 to 2016 (MD 4 to Forestville Road)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 69 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 42 | Rear End | 200 |
| 11:00 AM to 1:00 PM | 26 | Sideswipe | 102 |
| 1:00 PM to 4:00 PM | 82 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 83 | Angle | 0 |
| 7:00 PM to 6:00 AM | 146 | Pedestrian | 0 |
| **Total** | **448** | Other Collision | 66 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Culvert/Ditch | 1 |
| Wet | 84 | Fixed Object: Guardrail/Barrier | 55 |
| Dry | 343 | Fixed Object: Light Pole | 7 |
| Snow/Ice | 6 | Fixed Object: Embankment | 3 |
| Unknown | 15 | Fixed Object: Tree/Shrubbery | 3 |
| **Total** | **448** | Fixed Object: Sign Pole | 3 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 7 |
| 2012 | 62 | Parked Vehicle | 1 |
| 2013 | 68 | **Total** | **448** |
| 2014 | 108 | **Contributing Factor** | **# of Crashes** |
| 2015 | 99 | Fail to give full Attention | 76 |
| 2016 | 111 | Too Fast for Conditions | 47 |
| **Total** | **448** | Followed too Closely | 69 |
| **Illumination** | **# of Crashes** | Other or Unknown | 114 |
| Day | 277 | Failure to Keep Right of Center | 3 |
| Dawn / Dusk | 13 | Fail to Yield Right-of-way | 3 |
| Dark – Lights On | 102 | Influence of Alcohol | 17 |
| Dark – No Lights | 51 | Improper Lane Change | 28 |
| Other | 5 | Fail to Drive in Single Lane | 48 |
| **Total** | **448** | Fell Asleep, Fainted, etc. | 13 |
| **Weather Condition** | **# of Crashes** | Vehicle Defect | 7 |
| Clear/Cloudy | 355 | Improper Backing | 1 |
| Foggy | 3 | Physical/Mental Difficulty | 2 |
| Raining | 67 | Influence of Medication | 2 |
| Snow/Sleet | 7 | Fail to Ober Other Control | 2 |
| Other | 16 | Influence of Drugs | 4 |
| **Total** | **448** | Rain, Snow | 4 |
| **Severity** | **# of Crashes** | Debris or Obstruction | 4 |
| Fatal | 1 | Stopping in Lane Roadway | 2 |
| Injury | 145 | Improper Passing | 1 |
| Property Damage Only | 302 | Fail to Ober Traffic Signal | 1 |
| **Total** | **448** | **Total** | **448** |
| **Segment Crash Rate=78.52 crashes per 100 million vehicle miles** | | | |

00037962



## B-17 Crash Analysis – I-495 from Marlboro Road to MD 4

SHA provided crash data for the I-495 segment from Marlboro Road to MD 4 (milepost 10.78 to 13.14) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 648 crashes were reported along the I-495 study segment during the five-year study period. The crash rate for the study segment is 71.21 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 82 crashes in 2012 and 148 crashes in 2013 to 127, 136, and 155 in 2014, 2015 and 2016, respectively. A summary of the crash data is shown in **Table B-17**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 10.53 to 11.03 appear as a primary CSIS location from 2012 to 2016. Mile points 12.89 to 13.39 appear as a primary CSIS location from 2013 to 2016.

Three (3) crashes resulted in three (3) fatalities. The first fatal crash occurred at night and involved a rear end between two southbound vehicles at mile point 12.97. The second fatal crash occurred at night and involved a sideswipe between two southbound vehicles at mile point 13.11. The third fatal crash occurred at night and involved a rear end between two southbound vehicles at milepost 13.14. Of the reported crashes, 220 crashes resulted in injuries while 425 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately forty-seven percent (47%) of the total crashes.
- Sideswipe crashes were the second most common type of crash and accounted for approximately twenty-three percent (23%) of the total crashes.
- The third most common type of crash was categorized as "Other" and accounted for approximately sixteen percent (16%) of the total crashes.
- Approximately thirty-one percent (31%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 13.14. Approximately nineteen percent (19%) of the total crashes occurred in this subsegment. This is located at Exit 13, Ritchie Marlboro Road.
- The next highest frequency of crashes occurred at milepost 10.78. Approximately sixteen percent (16%) of the total crashes occurred in this subsegment. This is located at Exit 11, MD 4 (Pennsylvania Avenue).
- There were twenty-two (22) alcohol related crashes in the five-year period, accounting for approximately three percent (3%) of the total crashes.

## Table B-17: Crash Data Summary for 2012 to 2016 (Marlboro Road to MD 4)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 104 | Opposite Dir | 2 |
| 9:00 AM to 11:00 AM | 42 | Rear End | 302 |
| 11:00 AM to 1:00 PM | 44 | Sideswipe | 150 |
| 1:00 PM to 4:00 PM | 119 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 100 | Angle | 0 |
| 7:00 PM to 6:00 AM | 239 | Pedestrian | 0 |
| **Total** | **648** | Other Collision | 103 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Curb | 1 |
| Wet | 94 | Fixed Object: Guardrail/Barrier | 68 |
| Dry | 522 | Fixed Object: Light Pole | 6 |
| Snow/Ice | 8 | Fixed Object: Embankment | 2 |
| Unknown | 24 | Fixed Object: Tree/Shrubbery | 2 |
| **Total** | **648** | Fixed Object: Sign Pole | 6 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 5 |
| 2012 | 82 | Parked Vehicle | 1 |
| 2013 | 148 | **Total** | **648** |
| 2014 | 127 | **Contributing Factor** | **# of Crashes** |
| 2015 | 136 | Fail to give full Attention | 124 |
| 2016 | 155 | Too Fast for Conditions | 65 |
| **Total** | **648** | Followed too Closely | 97 |
| **Illumination** | **# of Crashes** | Other or Unknown | 165 |
| Day | 368 | Influence of Drugs | 4 |
| Dawn / Dusk | 30 | Fail to Yield Right-of-way | 4 |
| Dark – Lights On | 145 | Influence of Alcohol | 22 |
| Dark – No Lights | 98 | Improper Lane Change | 32 |
| Other | 7 | Fail to Drive in Single Lane | 75 |
| **Total** | **648** | Fell Asleep, Fainted, etc. | 18 |
| **Weather Condition** | **# of Crashes** | Vehicle Defect | 11 |
| Clear/Cloudy | 539 | Physical/Mental Difficulty | 1 |
| Foggy | 2 | Wet | 1 |
| Raining | 78 | Improper Passing | 1 |
| Snow/Sleet | 7 | Fail to Ober Other Control | 4 |
| Other | 22 | Influence of Medication | 4 |
| **Total** | **648** | Rain, Snow | 3 |
| **Severity** | **# of Crashes** | Debris or Obstruction | 7 |
| Fatal | 3 | Exceeded Speed Limit | 2 |
| Injury | 220 | Stopping in Lane Roadway | 4 |
| Property Damage Only | 425 | Failure to Keep Right of Center | 4 |
| **Total** | **648** | **Total** | **648** |
| **Segment Crash Rate=71.21 crashes per 100 million vehicle miles** | | | |

Traffic Technical Report
Appendix I:
I-270 / I-495 Crash Analysis

Page | 80
May 2019

00037964



## B-18  Crash Analysis – I-495 from MD 214 to Marlboro Road

SHA provided crash data for the I-495 segment from MD 214 to Marlboro Road (milepost 13.14 to 14.78) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 491 crashes were reported along the I-495 study segment during the five-year study period. The crash rate for the study segment is 48.96 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 62 crashes in 2012 and 117 crashes in 2013 to 80, 103, and 129 in 2014, 2015 and 2016, respectively. A summary of the crash data is shown in **Table B-18**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 12.89 to 13.39 appear as a primary CSIS location from 2012 to 2016. Mile points 14.53 to 15.03 appear as a primary CSIS location from 2012 to 2016.

Six (6) crashes resulted in six (6) fatalities. Of the reported crashes, 180 crashes resulted in injuries while 305 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately forty-seven percent (47%) of the total crashes.
- The second most common type of crash was categorized as Sideswipe and accounted for approximately eighteen percent (18%) of the total crashes.
- Fixed Objects crashes were the third most common type of crash and accounted for approximately fifteen percent (15%) of the total crashes.
- Approximately thirty-seven percent (37%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 13.40. Approximately twenty-five percent (25%) of the total crashes occurred in this subsegment. This is located at Exit 13 on I-95/I-495.
- The next highest frequency of crashes occurred at milepost 14.78. Approximately seventeen percent (%) of the total crashes occurred in this subsegment. This is located at Exit 15 on I-95/I-495.
- There were six (6) alcohol related crashes in the five-year period, accounting for approximately one percent (1%) of the total crashes.

00037965

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table B-18:  Crash Data Summary for 2012 to 2016 (MD 214 to Marlboro Road)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 92 | Opposite Dir | 1 |
| 9:00 AM to 11:00 AM | 42 | Rear End | 231 |
| 11:00 AM to 1:00 PM | 39 | Sideswipe | 87 |
| 1:00 PM to 4:00 PM | 78 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 88 | Angle | 0 |
| 7:00 PM to 6:00 AM | 152 | Pedestrian | 2 |
| **Total** | **491** | Other Collision | 97 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Contr. Barrier | 1 |
| Wet | 72 | Fixed Object: Guardrail/Barrier | 54 |
| Dry | 402 | Fixed Object: Light Pole | 1 |
| Snow/Ice | 4 | Fixed Object: Embankment | 1 |
| Unknown | 13 | Fixed Object: Tree/Shrubbery | 4 |
| **Total** | **491** | Fixed Object: Sign Pole | 3 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 8 |
| 2012 | 62 | Parked Vehicle | 1 |
| 2013 | 117 | **Total** | **491** |
| 2014 | 80 | **Contributing Factor** | **# of Crashes** |
| 2015 | 103 | Fail to give full Attention | 91 |
| 2016 | 129 | Too Fast for Conditions | 63 |
| **Total** | **491** | Followed too Closely | 77 |
| **Illumination** | **# of Crashes** | Other or Unknown | 106 |
| Day | 301 | Wet | 6 |
| Dawn / Dusk | 26 | Fail to Yield Right-of-way | 2 |
| Dark – Lights On | 96 | Influence of Alcohol | 20 |
| Dark – No Lights | 63 | Improper Lane Change | 31 |
| Other | 5 | Fail to Drive in Single Lane | 59 |
| **Total** | **491** | Fell Asleep, Fainted, etc. | 16 |
| **Weather Condition** | **# of Crashes** | Vehicle Defect | 2 |
| Clear/Cloudy | 423 | Physical/Mental Difficulty | 1 |
| Foggy | 4 | Improper Turn | 1 |
| Raining | 46 | Lic. Restr. Non-Compliance | 1 |
| Snow/Sleet | 5 | Fail to Ober Other Control | 5 |
| Other | 13 | Influence of Drugs | 3 |
| **Total** | **491** | Rain, Snow | 1 |
| **Severity** | **# of Crashes** | Debris or Obstruction | 3 |
| Fatal | 6 | Exceeded Speed Limit | 1 |
| Injury | 180 | Stopping in Lane Roadway | 1 |
| Property Damage Only | 305 | Road Under Construction | 1 |
| **Total** | **491** | **Total** | **491** |
| **Segment Crash Rate=48.96 crashes per 100 million vehicle miles** | | | |

00037966



## B-19 Crash Analysis – I–495 from Arena Drive to MD 214

SHA provided crash data for the I-495 segment from Arena Drive to MD 214 (milepost 14.78 to 15.83) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 333 crashes were reported along the I-495 study segment during the five-year study period. The crash rate for the study segment is 77.65 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 47 crashes in 2012 and 62 crashes in 2013 to 48, 82, and 94 in 2014, 2015 and 2016, respectively. A summary of the crash data is shown in **Table B-19**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 14.48-14.98 of this segment appear as a primary CSIS location from 2012 to 2016.

Two (2) crashes resulted in two (2) fatalities. The first fatal crash occurred during the night and involved a rear end between two southbound vehicles at milepost 15.28. The second fatal crash occurred during the night and involved a head on collision with one northbound and one southbound vehicle at milepost 15.58. Of the reported crashes, 97 crashes resulted in injuries while 234 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately forty-eight percent (48%) of the total crashes.
- Sideswipes were the second most common type of crash and accounted for approximately twenty-four percent (24%) of the total crashes.
- The third most common type of crash was categorized at "Other" and accounted for approximately fourteen percent (14%) of the total crashes.
- Approximately thirty-seven percent (37%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes was milepost 14.78. Approximately thirty percent (30%) of the total crashes occurred in this subsegment. This is located at Exit 15, MD 214 (Central Avenue).
- The next highest frequency of crashes occurred at milepost 15.83. Approximately thirteen percent (13%) of the total crashes occurred in this subsegment. This is located at Exit 16, MD 202 (Arena Drive).
- There were eleven (11) alcohol related crashes in the five-year period, accounting for approximately three percent (3%) of the total crashes.

00037967



## Table B-19: Crash Data Summary for 2012 to 2016 (I-495 – Arena Drive to MD 214)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 48 | Opposite Dir | 1 |
| 9:00 AM to 11:00 AM | 22 | Rear End | 160 |
| 11:00 AM to 1:00 PM | 22 | Sideswipe | 80 |
| 1:00 PM to 4:00 PM | 53 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 75 | Angle | 0 |
| 7:00 PM to 6:00 AM | 113 | Pedestrian | 0 |
| **Total** | **333** | Other Collision | 46 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Bridge | 1 |
| Wet | 35 | Fixed Object: Guardrail/Barrier | 35 |
| Dry | 274 | Fixed Object: Light Pole | 2 |
| Snow/Ice | 2 | Fixed Object: Construction Barrier | 1 |
| Unknown | 22 | Fixed Object: Crash Attenuator | 3 |
| **Total** | **333** | Fixed Object: Tree/Shrubbery | 0 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 3 |
| 2012 | 47 | Parked Vehicle | 1 |
| 2013 | 62 | **Total** | **333** |
| 2014 | 48 | **Contributing Factor** | **# of Crashes** |
| 2015 | 82 | Fail to give full Attention | 68 |
| 2016 | 94 | Too Fast for Conditions | 28 |
| **Total** | **333** | Followed too Closely | 53 |
| **Illumination** | **# of Crashes** | Other or Unknown | 77 |
| Day | 188 | Fail to Obey Other Control | 3 |
| Dawn / Dusk | 16 | Fail to Yield Right-of-way | 3 |
| Dark – Lights On | 83 | Influence of Alcohol | 11 |
| Dark – No Lights | 44 | Improper Lane Change | 26 |
| Other | 2 | Fail to Drive in Single Lane | 36 |
| **Total** | **333** | Fell Asleep, Fainted, etc. | 5 |
| **Weather Condition** | **# of Crashes** | Fail to Obey Traffic Signal | 3 |
| Clear/Cloudy | 296 | Improper passing | 3 |
| Foggy | 0 | Vehicle Defect | 3 |
| Raining | 29 | Physical or mental difficulty | 1 |
| Snow/Sleet | 2 | Exceeded Speed Limit | 2 |
| Other | 6 | Improper Turn | 1 |
| **Total** | **333** | Under influence of alcohol | 3 |
| **Severity** | **# of Crashes** | Wet | 2 |
| Fatal | 2 | Animal | 1 |
| Injury | 97 | Wrong way on one way | 2 |
| Property Damage Only | 234 | Sleet, Hail, Freezing Rain | 2 |
| **Total** | **333** | **Total** | **333** |
| **Segment Crash Rate=77.65 crashes per 100 million vehicle miles** | | | |

00037968

TRAFFIC ANALYSIS TECHNICAL REPORT



## B-20 Crash Analysis – I-495 from MD 202 to Arena Drive

SHA provided crash data for the I-495 segment from MD 202 to Arena Drive (milepost 15.83 to 16.56) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 299 crashes were reported along the I-495 study segment during the five-year study period. The crash rate for the study segment is 107.20 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 35 crashes in 2012 and 38 crashes in 2013 to 72, 57, and 97 in 2014, 2015 and 2016, respectively. A summary of the crash data is shown in **Table B-20**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 16.33 to 16.83 appear as a primary location from 2012 to 2016. Mile points 15.74-16.24 appear as a secondary CSIS location in 2016.

One (1) crash resulted in one (1) fatality. The fatal crash occurred during the night and involved a rear end between two southbound vehicles at milepost 16.55. Of the reported crashes, 95 crashes resulted in injuries while 203 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately forty-nine percent (49%) of the total crashes.
- Sideswipe crashes were the second most common type of crash and accounted for approximately twenty-seven percent (27%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the third most common type of crash and accounted for approximately fourteen percent (14%) of the total crashes.
- Approximately thirty-four percent (34%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes was at milepost 16.56. Approximately thirty-six percent (36%) of the total crashes occurred in this subsegment. This is located at Exit 17, MD 202 (Landover Road).
- The next highest frequency of crashes occurred at milepost 15.83. Approximately fourteen percent (14%) of the total crashes occurred in this subsegment. This is located at Exit 16, Arena Drive.
- There were ten (10) alcohol related crashes in the five-year period, accounting for approximately three percent (3%) of the total crashes.

00037969

**Table B-20: Crash Data Summary for 2012 to 2016 (I-495 – MD 202 to Arena Drive)**

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 31 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 22 | Rear End | 148 |
| 11:00 AM to 1:00 PM | 25 | Sideswipe | 80 |
| 1:00 PM to 4:00 PM | 60 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 72 | Angle | 0 |
| 7:00 PM to 6:00 AM | 89 | Pedestrian | 0 |
| **Total** | **299** | Other Collision | 27 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Crash Attenuator | 1 |
| Wet | 49 | Fixed Object: Guardrail/Barrier | 32 |
| Dry | 236 | Fixed Object: Light Pole | 3 |
| Snow/Ice | 3 | Fixed Object: Sign Pole | 3 |
| Unknown | 11 | Fixed Object: Curb | 2 |
| **Total** | **299** | Fixed Object: Contr. Barrier | 1 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 1 |
| 2012 | 35 | Parked Vehicle | 1 |
| 2013 | 38 | **Total** | **299** |
| 2014 | 72 | **Contributing Factor** | **# of Crashes** |
| 2015 | 57 | Fail to give full Attention | 73 |
| 2016 | 97 | Too Fast for Conditions | 20 |
| **Total** | **299** | Followed too Closely | 41 |
| **Illumination** | **# of Crashes** | Other or Unknown | 79 |
| Day | 185 | Fail to Obey Other Control | 2 |
| Dawn / Dusk | 10 | Fail to Yield Right-of-way | 3 |
| Dark – Lights On | 69 | Influence of Alcohol | 10 |
| Dark – No Lights | 29 | Improper Lane Change | 22 |
| Other | 6 | Fail to Drive in Single Lane | 31 |
| **Total** | **299** | Fell Asleep, Fainted, etc. | 6 |
| **Weather Condition** | **# of Crashes** | Rain, Snow | 2 |
| Clear/Cloudy | 244 | Influence of Drugs | 1 |
| Foggy | 2 | Vehicle Defect | 1 |
| Raining | 36 | Physical/Mental Difficulty | 1 |
| Snow/Sleet | 4 | Improper Passing | 1 |
| Other | 13 | Improper Turn | 1 |
| **Total** | **299** | Influence of Combined Subst. | 1 |
| **Severity** | **# of Crashes** | Debris or Obstruction | 1 |
| Fatal | 1 | Fail to Keep Right of Center | 1 |
| Injury | 95 | Stopping in Lane Roadway | 1 |
| Property Damage Only | 203 | Operator using Cell Phone | 1 |
| **Total** | **299** | **Total** | **299** |
| **Segment Crash Rate=107.20 crashes per 100 million vehicle miles** | | | |

00037970



## B-21 Crash Analysis – I-495 from US 50 to MD 202

SHA provided crash data for the I-495 segment from US 50 to MD 202 (milepost 16.56 to 18.54) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 694 crashes were reported along the I-495 study segment during the five-year study period. The crash rate for the study segment is 86.80 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 76 crashes in 2012 and 110 crashes in 2013 to 166, 145, and 197 in 2014, 2015 and 2016, respectively. A summary of the crash data is shown in **Table B-21**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 16.31 to 16.81 appear as a primary CSIS location from 2012 to 2016. Mile points 18.29 to 18.79 appear as a primary CSIS location from 2014 to 2016 and as a secondary CSIS location in 2013.

Three (3) crashes resulted in three (3) fatalities. The first fatal crash occurred at night and involved a northbound vehicle and a pedestrian at milepost 16.64. The second fatal crash occurred at night and involved an unknown collision type of a southbound vehicle at milepost 18.52. The third fatal crash occurred at night and involved a rear end between two southbound vehicles at milepost 18.53. Of the reported crashes, 230 crashes resulted in injuries while 461 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately forty-eight percent (48%) of the total crashes.
- Sideswipe crashes were the second most common type of crash and accounted for approximately twenty-five percent (25%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the third most common type of crash and accounted for approximately fourteen percent (14%) of the total crashes.
- Approximately thirty-three percent (33%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 18.54. Approximately sixteen percent (16%) of the total crashes occurred in this subsegment. This is located at Exit 19, I-595 (John Hanson Highway).
- There were twenty-seven (27) alcohol related crashes in the five-year period, accounting for approximately four percent (4%) of the total crashes.

00037971

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table B-21:  Crash Data Summary for 2012 to 2016 (I-495 – US 50 to MD 202)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 85 | Opposite Dir | 2 |
| 9:00 AM to 11:00 AM | 65 | Rear End | 334 |
| 11:00 AM to 1:00 PM | 55 | Sideswipe | 173 |
| 1:00 PM to 4:00 PM | 100 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 142 | Angle | 0 |
| 7:00 PM to 6:00 AM | 247 | Pedestrian | 1 |
| **Total** | **694** | Other Collision | 83 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Culvert/Ditch | 2 |
| Wet | 117 | Fixed Object: Guardrail/Barrier | 78 |
| Dry | 536 | Fixed Object: Light Pole | 3 |
| Snow/Ice | 7 | Fixed Object: Contr. Barrier | 4 |
| Unknown | 34 | Fixed Object: Curb | 2 |
| **Total** | **694** | Fixed Object: Sign Pole | 5 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 5 |
| 2012 | 76 | Parked Vehicle | 2 |
| 2013 | 110 | **Total** | **694** |
| 2014 | 166 | **Contributing Factor** | **# of Crashes** |
| 2015 | 145 | Fail to give full Attention | 151 |
| 2016 | 197 | Too Fast for Conditions | 77 |
| **Total** | **694** | Followed too Closely | 98 |
| **Illumination** | **# of Crashes** | Other or Unknown | 160 |
| Day | 401 | Influence of Drugs | 4 |
| Dawn / Dusk | 29 | Fail to Yield Right-of-way | 5 |
| Dark – Lights On | 168 | Influence of Alcohol | 27 |
| Dark – No Lights | 78 | Improper Lane Change | 46 |
| Other | 18 | Fail to Drive in Single Lane | 83 |
| **Total** | **694** | Fell Asleep, Fainted, etc. | 14 |
| **Weather Condition** | **# of Crashes** | Vehicle Defect | 3 |
| Clear/Cloudy | 573 | Physical/Mental Difficulty | 2 |
| Foggy | 3 | Debris or Obstruction | 4 |
| Raining | 91 | Wet | 1 |
| Snow/Sleet | 5 | Fail to Ober Other Control | 6 |
| Other | 22 | Influence of Medication | 0 |
| **Total** | **694** | Rain, Snow | 4 |
| **Severity** | **# of Crashes** | Operator Using Cell Phone | 1 |
| Fatal | 3 | Exceeded Speed Limit | 3 |
| Injury | 230 | Stopping in Lane Roadway | 3 |
| Property Damage Only | 461 | Lic. Restr. Non-compliance | 2 |
| **Total** | **694** | **Total** | **694** |
| **Segment Crash Rate=86.80 crashes per 100 million vehicle miles** | | | |

TRAFFIC ANALYSIS TECHNICAL REPORT



## B-22 Crash Analysis – I-495 from MD 450 to US 50

SHA provided crash data for the I-495 segment from MD 450 to US 50 (milepost 18.54 to 19.59) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 488 crashes were reported along the I-495 study segment during the five-year study period. The crash rate for the study segment is 120.52 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 70 crashes in 2012 and 74 crashes in 2013 to 97, 101 and 146 in 2014, 2015 and 2016, respectively. A summary of the crash data is shown in **Table B-22**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 19.50 to 20.00 appear as a primary CSIS location from 2012 to 2016. Mile points 18.29 to 18.79 appear as a primary CSIS location from 2013 to 2016 and as a secondary CSIS location in 2012.

Two (2) crashes resulted in two (2) fatalities. Of the reported crashes, 166 crashes resulted in injuries while 320 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately fifty percent (50%) of the total crashes.
- Sideswipe crashes were the second most common type of crash and accounted for approximately twenty-two percent (22%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the third most common type of crash and accounted for approximately sixteen percent (16%) of the total crashes.
- Approximately thirty-two percent (32%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred between mileposts 19:57 and 19.59. Approximately thirty-three percent (33%) of the total crashes occurred in this subsegment. This is located at Exit 20, MD 450 (Annapolis Road).
- The next highest frequency of crashes occurred between milepost 18.55. Approximately five percent (5%) of the total crashes occurred in this subsegment. This is located at Exit 19, I-595 (John Hanson Highway).
- There were twenty-eight (28) alcohol related crashes in the five-year period, accounting for approximately six percent (6%) of the total crashes.

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table B-22: Crash Data Summary for 2012 to 2016 (MD 450 to US 50)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 73 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 44 | Rear End | 243 |
| 11:00 AM to 1:00 PM | 39 | Sideswipe | 106 |
| 1:00 PM to 4:00 PM | 78 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 81 | Angle | 0 |
| 7:00 PM to 6:00 AM | 173 | Pedestrian | 0 |
| **Total** | **488** | Other Collision | 50 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Culvert/Ditch | 1 |
| Wet | 90 | Fixed Object: Guardrail/Barrier | 72 |
| Dry | 380 | Fixed Object: Light Pole | 1 |
| Snow/Ice | 9 | Fixed Object: Curb | 3 |
| Unknown | 9 | Fixed Object: Tree/Shrubbery | 1 |
| **Total** | **488** | Fixed Object: Other Pole | 1 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 1 |
| 2012 | 70 | Parked Vehicle | 9 |
| 2013 | 74 | **Total** | **488** |
| 2014 | 97 | **Contributing Factor** | **# of Crashes** |
| 2015 | 101 | Fail to give full Attention | 111 |
| 2016 | 146 | Too Fast for Conditions | 61 |
| **Total** | **488** | Followed too Closely | 59 |
| **Illumination** | **# of Crashes** | Other or Unknown | 110 |
| Day | 273 | Failure to Keep Right of Center | 3 |
| Dawn / Dusk | 24 | Fail to Yield Right-of-way | 4 |
| Dark – Lights On | 142 | Influence of Alcohol | 28 |
| Dark – No Lights | 30 | Improper Lane Change | 28 |
| Other | 19 | Fail to Drive in Single Lane | 47 |
| **Total** | **488** | Fell Asleep, Fainted, etc. | 12 |
| **Weather Condition** | **# of Crashes** | Vehicle Defect | 5 |
| Clear/Cloudy | 391 | Rain, Snow | 1 |
| Foggy | 1 | Physical/Mental Difficulty | 1 |
| Raining | 71 | Debris or Obstruction | 1 |
| Snow/Sleet | 6 | Fail to Obey Other Control | 4 |
| Other | 19 | Influence of Drugs | 4 |
| **Total** | **488** | Lic. Restr. Non-compliance | 1 |
| **Severity** | **# of Crashes** | Improper Turn | 1 |
| Fatal | 2 | Stopping in Lane Roadway | 6 |
| Injury | 166 | Influence of Medication | 1 |
| Property Damage Only | 320 | Exceeded Speed Limit | 0 |
| **Total** | **488** | **Total** | **488** |
| **Segment Crash Rate=120.52 crashes per 100 million vehicle miles** | | | |

00037974

TRAFFIC ANALYSIS TECHNICAL REPORT



## B-23 Crash Analysis – I-495 from MD 295 to MD 450

SHA provided crash data for the I-495 segment from MD 295 to MD 450 (milepost 19.59 to 22.12) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 800 crashes were reported along the I-495 study segment during the five-year study period. The crash rate for the study segment is 85.11 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 137 crashes in 2012 and 113 crashes in 2013 to 140, 176 and 234 in 2014, 2015 and 2016, respectively. A summary of the crash data is shown in **Table B-23**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 21.97 to 22.47 and mile points 19.5 to 20.0 appear as primary CSIS locations from 2012 to 2016. Mile points 20.59 to 21.09 appear as a primary CSIS location in 2016.

Two (2) crashes resulted in two (2) fatalities. The fatal crash occurred at night and involved a southbound vehicle striking a pedestrian at mile point 21.95. The second fatal crash occurred during the day and involved a rear end between two northbound vehicles at mile point 22.08. Of the reported crashes, 299 crashes resulted in injuries while 299 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately sixty percent (60%) of the total crashes.
- Sideswipe crashes were the second most common type of crash and accounted for approximately seventeen percent (17%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the third most common type of crash and accounted for approximately fourteen percent (14%) of the total crashes.
- Approximately thirty-five percent (35%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 22.12. Approximately twenty-two percent (22%) of the total crashes occurred in this subsegment. This is located at Exit 22, MD 295 (Baltimore Washington Parkway).
- The next highest frequency of crashes occurred at milepost 19.59. Approximately seventeen percent (17%) of the total crashes occurred in this subsegment. This is located at Exit 20, MD 450 (Annapolis Road).
- There were thirty-seven (37) alcohol related crashes in the five-year period, accounting for approximately five percent (5%) of the total crashes.

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table B-23: Crash Data Summary for 2012 to 2016 (MD 295 to MD 450)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 106 | Opposite Dir | 1 |
| 9:00 AM to 11:00 AM | 67 | Rear End | 477 |
| 11:00 AM to 1:00 PM | 61 | Sideswipe | 138 |
| 1:00 PM to 4:00 PM | 140 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 177 | Angle | 0 |
| 7:00 PM to 6:00 AM | 249 | Pedestrian | 2 |
| **Total** | **800** | Other Collision | 71 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Culvert/Ditch | 2 |
| Wet | 128 | Fixed Object: Guardrail/Barrier | 94 |
| Dry | 643 | Fixed Object: Light Pole | 4 |
| Snow/Ice | 17 | Fixed Object: Embankment | 0 |
| Unknown | 12 | Fixed Object: Tree/Shrubbery | 4 |
| **Total** | **800** | Fixed Object: Sign Pole | 3 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 2 |
| 2012 | 137 | Parked Vehicle | 2 |
| 2013 | 113 | **Total** | **800** |
| 2014 | 140 | **Contributing Factor** | **# of Crashes** |
| 2015 | 176 | Fail to give full Attention | 200 |
| 2016 | 234 | Too Fast for Conditions | 125 |
| **Total** | **800** | Followed too Closely | 115 |
| **Illumination** | **# of Crashes** | Other or Unknown | 192 |
| Day | 469 | Failure to Keep Right of Center | 3 |
| Dawn / Dusk | 31 | Fail to Yield Right-of-way | 3 |
| Dark – Lights On | 189 | Influence of Alcohol | 37 |
| Dark – No Lights | 80 | Improper Lane Change | 41 |
| Other | 31 | Fail to Drive in Single Lane | 39 |
| **Total** | **800** | Fell Asleep, Fainted, etc. | 12 |
| **Weather Condition** | **# of Crashes** | Vehicle Defect | 6 |
| Clear/Cloudy | 659 | Improper Backing | 3 |
| Foggy | 3 | Physical/Mental Difficulty | 2 |
| Raining | 94 | Influence of Medication | 4 |
| Snow/Sleet | 15 | Fail to Ober Other Control | 7 |
| Other | 29 | Influence of Drugs | 3 |
| **Total** | **800** | Rain, Snow | 3 |
| **Severity** | **# of Crashes** | Wet | 2 |
| Fatal | 2 | Stopping in Lane Roadway | 1 |
| Injury | 299 | Shoulders Low, Soft, or High | 1 |
| Property Damage Only | 499 | Ice or Snow Covered | 1 |
| **Total** | **800** | **Total** | **800** |
| **Segment Crash Rate=85.11 crashes per 100 million vehicle miles** | | | |

00037976

TRAFFIC ANALYSIS TECHNICAL REPORT



## B-24 Crash Analysis – I-495 from MD 201 to MD 295

SHA provided crash data for the I-495 segment from MD 201 to MD 295 (milepost 22.12 to 23.04) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 542 crashes were reported along the I-495 study segment during the five-year study period. The crash rate for the study segment is 154.33 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 110 crashes in 2012 and 88 crashes in 2013 to 72, 99, and 173 in 2014, 2015 and 2016, respectively. A summary of the crash data is shown in **Table B-24**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 21.87 to 22.37 appear as a primary CSIS location from 2012 to 2016. Mile points 22.79 to 23.29 appear as a primary CSIS location in 2012, 2014, 2015, and 2016 and as a secondary CSIS location in 2013.

There are were no fatal crashes in the study segment between 2012 and 2016. Of the reported crashes, 182 crashes resulted in injuries while 360 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately fifty-nine percent (59%) of the total crashes.
- Sideswipe crashes were the second most common type of crash and accounted for approximately nineteen percent (19%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the third most common type of crash and accounted for approximately twelve percent (12%) of the total crashes.
- Approximately thirty-four percent (34%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 22.12. Approximately thirty-two percent (32%) of the total crashes occurred in this subsegment. This is located at Exit 22, MD 295 (Baltimore Washington Parkway).
- The next highest frequency of crashes occurred at milepost 23.04. Approximately twenty-two percent (22%) of the total crashes occurred in this subsegment. This is located at Exit 23, MD 201 (Kenilworth Avenue).
- There were twenty-four (24) alcohol related crashes in the five-year period, accounting for approximately four percent (4%) of the total crashes.

00037977

TRAFFIC ANALYSIS TECHNICAL REPORT 

## Table B-24: Crash Data Summary for 2012 to 2016 (MD 201 to MD 295)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 73 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 64 | Rear End | 318 |
| 11:00 AM to 1:00 PM | 38 | Sideswipe | 103 |
| 1:00 PM to 4:00 PM | 88 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 113 | Angle | 0 |
| 7:00 PM to 6:00 AM | 166 | Pedestrian | 1 |
| **Total** | **542** | Other Collision | 51 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Culvert/Ditch | 1 |
| Wet | 62 | Fixed Object: Guardrail/Barrier | 46 |
| Dry | 458 | Fixed Object: Light Pole | 6 |
| Snow/Ice | 13 | Fixed Object: Embankment | 3 |
| Unknown | 9 | Fixed Object: Tree/Shrubbery | 4 |
| **Total** | **542** | Fixed Object: Sign Pole | 2 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 4 |
| 2012 | 110 | Parked Vehicle | 3 |
| 2013 | 88 | **Total** | **542** |
| 2014 | 72 | **Contributing Factor** | **# of Crashes** |
| 2015 | 99 | Fail to give full Attention | 134 |
| 2016 | 173 | Too Fast for Conditions | 62 |
| **Total** | **542** | Followed too Closely | 83 |
| **Illumination** | **# of Crashes** | Other or Unknown | 138 |
| Day | 333 | Wet | 1 |
| Dawn / Dusk | 24 | Fail to Yield Right-of-way | 11 |
| Dark – Lights On | 130 | Influence of Alcohol | 24 |
| Dark – No Lights | 35 | Improper Lane Change | 18 |
| Other | 20 | Fail to Drive in Single Lane | 36 |
| **Total** | **542** | Fell Asleep, Fainted, etc. | 13 |
| **Weather Condition** | **# of Crashes** | Vehicle Defect | 4 |
| Clear/Cloudy | 471 | Physical/Mental Difficulty | 1 |
| Foggy | 1 | Fail to Keep Right of Center | 3 |
| Raining | 49 | Operator using Cell Phone | 1 |
| Snow/Sleet | 9 | Fail to Ober Other Control | 6 |
| Other | 12 | Influence of Medication | 1 |
| **Total** | **542** | Rain, Snow | 1 |
| **Severity** | **# of Crashes** | Debris or Obstruction | 1 |
| Fatal | 0 | Exceeded Speed Limit | 1 |
| Injury | 182 | Stopping in Lane Roadway | 1 |
| Property Damage Only | 360 | Improper Backing | 2 |
| **Total** | **542** | **Total** | **542** |
| **Segment Crash Rate=154.33 crashes per 100 million vehicle miles** | | | |

Traffic Technical Report
Appendix I:
I-270 / I-495 Crash Analysis

Page | 94
May 2019

00037978

TRAFFIC ANALYSIS TECHNICAL REPORT



## B-25  Crash Analysis – I-495 from 0.4 MI S of US 1 to MD 201

SHA provided crash data for the I-495 segment from 0.4 MI S of US 1 to MD 201 (milepost 23.04 to 24.79) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 425 crashes were reported along the I-495 study segment during the five-year study period. The crash rate for the study segment is 64.01 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. A total of 425 crashes were reported along the I-495 study segment during the five-year study. The number of crashes along the study segment shows an increase from 101 crashes in 2012 and 74 crashes in 2013 to 58, 81, and 111 in 2014, 2015 and 2016, respectively. A summary of the crash data is shown in **Table B-25**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 22.79 to 23.29 appear as a primary CSIS location in 2012, 2014, 2015, and 2016 and a secondary CSIS location in 2013.

There were no fatal crashes in the study segment between 2012 and 2016. Of the reported crashes, 157 crashes resulted in injuries while 268 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately fifty-five percent (55%) of the total crashes.
- Sideswipe crashes were the second most common type of crash and accounted for approximately nineteen percent (19%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the third most common type of crash and accounted for approximately seventeen percent (17%) of the total crashes.
- Approximately thirty-eight percent (38%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 23.04. Approximately twenty-eight percent (28%) of the total crashes occurred in this subsegment. This is located at Exit 23, MD 201 (Kenilworth Avenue).
- The next highest frequency of crashes occurred at milepost 24.25. Approximately five percent (5%) of the total crashes occurred in this subsegment. This is located at Exit 24, Greenbelt Commuter Station Road.
- There were twenty-five (25) alcohol related crashes in the five-year period, accounting for approximately six percent (6%) of the total crashes.

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table B-25: Crash Data Summary for 2012 to 2016 (I-495 – 0.4 MI S of US 1 to MD 201)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 59 | Opposite Dir | 2 |
| 9:00 AM to 11:00 AM | 45 | Rear End | 234 |
| 11:00 AM to 1:00 PM | 29 | Sideswipe | 80 |
| 1:00 PM to 4:00 PM | 53 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 103 | Angle | 0 |
| 7:00 PM to 6:00 AM | 136 | Pedestrian | 1 |
| **Total** | **425** | Other Collision | 36 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Culvert/Ditch | 0 |
| Wet | 66 | Fixed Object: Guardrail/Barrier | 63 |
| Dry | 346 | Fixed Object: Light Pole | 2 |
| Snow/Ice | 5 | Fixed Object: Embankment | 1 |
| Unknown | 8 | Fixed Object: Tree/Shrubbery | 2 |
| **Total** | **425** | Fixed Object: Sign Pole | 1 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 2 |
| 2012 | 101 | Parked Vehicle | 1 |
| 2013 | 74 | **Total** | **425** |
| 2014 | 58 | **Contributing Factor** | **# of Crashes** |
| 2015 | 81 | Fail to give full Attention | 97 |
| 2016 | 111 | Too Fast for Conditions | 54 |
| **Total** | **425** | Followed too Closely | 69 |
| **Illumination** | **# of Crashes** | Other or Unknown | 80 |
| Day | 249 | Influence of Drugs | 2 |
| Dawn / Dusk | 24 | Fail to Yield Right-of-way | 6 |
| Dark – Lights On | 111 | Influence of Alcohol | 25 |
| Dark – No Lights | 27 | Improper Lane Change | 27 |
| Other | 14 | Fail to Drive in Single Lane | 32 |
| **Total** | **425** | Fell Asleep, Fainted, etc. | 11 |
| **Weather Condition** | **# of Crashes** | Vehicle Defect | 3 |
| Clear/Cloudy | 359 | Physical/Mental Difficulty | 1 |
| Foggy | 0 | Debris or Obstruction | 2 |
| Raining | 51 | Improper Passing | 1 |
| Snow/Sleet | 3 | Fail to Ober Other Control | 2 |
| Other | 12 | Influence of Medication | 1 |
| **Total** | **425** | Rain, Snow | 1 |
| **Severity** | **# of Crashes** | Improper Backing | 2 |
| Fatal | 0 | Exceeded Speed Limit | 2 |
| Injury | 157 | Stopping in Lane Roadway | 2 |
| Property Damage Only | 268 | Fail to Keep Right of Center | 5 |
| **Total** | **425** | **Total** | **425** |
| **Segment Crash Rate=64.01 crashes per 100 million vehicle miles** | | | |

Traffic Technical Report
Appendix I:
I-270 / I-495 Crash Analysis

Page | 96
May 2019

00037980



## B-26  Crash Analysis – I-495 from US 1 to 0.4 MI S of US 1

SHA provided crash data for the I-495 segment from US 1 to 0.4 MI S of US 1(milepost 24.69 to 25.19) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 301 crashes were reported along the I-495 study segment during the five-year study period. The crash rate for the study segment is 149.30 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 58 crashes in 2012 and 53 crashes in 2013 to 44, 58 and 88 in 2014, 2015 and 2016, respectively. A summary of the crash data is shown in **Table B-26**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 24.94 to 25.44 appear as a primary CSIS location from 2012 to 2016.

There were no fatal crashes in the study segment between 2012 and 2016. Of the reported crashes, 95 crashes resulted in injuries while 206 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately fifty-one percent (51%) of the total crashes.
- Sideswipe crashes were the second most common type of crash and accounted for approximately twenty-six percent (26%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the third most common type of crash and accounted for approximately thirteen percent (13%) of the total crashes.
- Approximately thirty-eight percent (38%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 25.19. Approximately fifty percent (50%) of the total crashes occurred in this subsegment. This is located at Exit 25, US 1 (Baltimore Avenue).
- The next highest frequency of crashes occurred at milepost 25.17. Approximately seven percent (7%) of the total crashes occurred in this subsegment.
- There were thirteen (13) alcohol related crashes in the five-year period, accounting for approximately four percent (4%) of the total crashes.

00037981

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table B-26: Crash Data Summary for 2012 to 2016 (US 1 to 0.4 MI S of US 1)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 47 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 31 | Rear End | 153 |
| 11:00 AM to 1:00 PM | 24 | Sideswipe | 78 |
| 1:00 PM to 4:00 PM | 41 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 68 | Angle | 0 |
| 7:00 PM to 6:00 AM | 90 | Pedestrian | 1 |
| **Total** | **301** | Other Collision | 29 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Bridge | 1 |
| Wet | 37 | Fixed Object: Guardrail/Barrier | 32 |
| Dry | 259 | Fixed Object: Light Pole | 1 |
| Snow/Ice | 2 | Fixed Object: Embankment | 1 |
| Unknown | 3 | Fixed Object: Tree/Shrubbery | 2 |
| **Total** | **301** | Fixed Object: Crash Attenuator | 1 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 1 |
| 2012 | 58 | Parked Vehicle | 1 |
| 2013 | 53 | **Total** | **301** |
| 2014 | 44 | **Contributing Factor** | **# of Crashes** |
| 2015 | 58 | Fail to give full Attention | 69 |
| 2016 | 88 | Too Fast for Conditions | 30 |
| **Total** | **301** | Followed too Closely | 35 |
| **Illumination** | **# of Crashes** | Other or Unknown | 85 |
| Day | 186 | Failure to Keep Right of Center | 2 |
| Dawn / Dusk | 11 | Fail to Yield Right-of-way | 3 |
| Dark – Lights On | 75 | Influence of Alcohol | 13 |
| Dark – No Lights | 19 | Improper Lane Change | 16 |
| Other | 10 | Fail to Drive in Single Lane | 21 |
| **Total** | **301** | Fell Asleep, Fainted, etc. | 9 |
| **Weather Condition** | **# of Crashes** | Vehicle Defect | 1 |
| Clear/Cloudy | 263 | Improper Passing | 2 |
| Foggy | 0 | Physical/Mental Difficulty | 1 |
| Raining | 31 | Debris or Obstruction | 3 |
| Snow/Sleet | 2 | Fail to Obey Other Control | 2 |
| Other | 5 | Influence of Drugs | 3 |
| **Total** | **301** | Animal | 2 |
| **Severity** | **# of Crashes** | Improper Parking | 1 |
| Fatal | 0 | Stopping in Lane Roadway | 1 |
| Injury | 95 | Failure to Obey Traffic Signal | 1 |
| Property Damage Only | 206 | Exceeded Speed Limit | 1 |
| **Total** | **301** | **Total** | **301** |
| **Segment Crash Rate=149.3 crashes per 100 million vehicle miles** | | | |

Traffic Technical Report
Appendix I:
I-270 / I-495 Crash Analysis

Page | 98
May 2019

00037982



## B-27 Crash Analysis – I-495 from I-495 to US 1

SHA provided crash data for the I-495 segment from I-495 to US 1 (milepost 25.19 to 26.11) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 439 crashes were reported along the I-495 study segment during the five-year study period. The crash rate for the study segment is 121.44 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows a decrease from 78 crashes in 2012 and 69 crashes in 2013 to 66 in 2014, and an increase to 87, and 139 in 2015 and 2016, respectively. A summary of the crash data is shown in **Table B-27**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 24.99 to 25.49 appear as a primary CSIS location from 2012 to 2016. Mile points 25.87 to 26.37 appear as a secondary CSIS location in 2013 and 2016.

There were no fatal crashes in the study segment between 2012 to 2016. Of the reported crashes, 132 crashes resulted in injuries while 307 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately forty-five percent (45%) of the total crashes.
- Sideswipe crashes were the second most common type of crash and accounted for approximately twenty-four percent (24%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the third most common type of crash and accounted for approximately sixteen percent (16%) of the total crashes.
- Approximately thirty-eight percent (38%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 25.19. Approximately thirty-four percent (34%) of the total crashes occurred in this subsegment. This is located at Exit 25, US 1 (Baltimore Avenue).
- The next highest frequency of crashes occurred at milepost 26.11. Approximately thirteen percent (13%) of the total crashes occurred in this subsegment. This is located at Exit 27, I-495 Capital Beltway.
- There were twenty (20) alcohol related crashes in the five-year period, accounting for approximately five percent (5%) of the total crashes.

00037983

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table B-27:  Crash Data Summary for 2012 to 2016 (I-495 – I-495 to US 1)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 78 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 44 | Rear End | 198 |
| 11:00 AM to 1:00 PM | 38 | Sideswipe | 105 |
| 1:00 PM to 4:00 PM | 64 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 87 | Angle | 0 |
| 7:00 PM to 6:00 AM | 128 | Pedestrian | 1 |
| **Total** | **439** | Other Collision | 64 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Culvert/Ditch | 4 |
| Wet | 54 | Fixed Object: Guardrail/Barrier | 51 |
| Dry | 360 | Fixed Object: Light Pole | 1 |
| Snow/Ice | 13 | Fixed Object: Embankment | 2 |
| Unknown | 12 | Fixed Object: Tree/Shrubbery | 5 |
| **Total** | **439** | Fixed Object: Sign Pole | 1 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 5 |
| 2012 | 78 | Parked Vehicle | 2 |
| 2013 | 69 | **Total** | **439** |
| 2014 | 66 | **Contributing Factor** | **# of Crashes** |
| 2015 | 87 | Fail to give full Attention | 107 |
| 2016 | 139 | Too Fast for Conditions | 50 |
| **Total** | **439** | Followed too Closely | 43 |
| **Illumination** | **# of Crashes** | Other or Unknown | 121 |
| Day | 274 | Influence of Drugs | 5 |
| Dawn / Dusk | 19 | Fail to Yield Right-of-way | 2 |
| Dark – Lights On | 93 | Influence of Alcohol | 20 |
| Dark – No Lights | 35 | Improper Lane Change | 25 |
| Other | 18 | Fail to Drive in Single Lane | 33 |
| **Total** | **439** | Fell Asleep, Fainted, etc. | 7 |
| **Weather Condition** | **# of Crashes** | Vehicle Defect | 3 |
| Clear/Cloudy | 364 | Physical/Mental Difficulty | 2 |
| Foggy | 1 | Animal | 3 |
| Raining | 42 | Improper Passing | 5 |
| Snow/Sleet | 10 | Fail to Ober Other Control | 2 |
| Other | 22 | Influence of Medication | 1 |
| **Total** | **439** | Rain, Snow | 1 |
| **Severity** | **# of Crashes** | Improper Backing | 1 |
| Fatal | 0 | Exceeded Speed Limit | 4 |
| Injury | 132 | Stopping in Lane Roadway | 1 |
| Property Damage Only | 307 | Failure to Keep Right of Center | 3 |
| **Total** | **439** | **Total** | **439** |
| **Segment Crash Rate=121.44 crashes per 100 million vehicle miles** | | | |

Traffic Technical Report
Appendix I:
I-270 / I-495 Crash Analysis

Page | 100
May 2019

00037984



## B-28 Crash Analysis – I-495 from I-495 to I-95X

SHA provided crash data for the I-495 segment from I-495 to I-95X (milepost 26.11 to 26.78) covering the five-year period from January 1, 2012 to December 31, 2016.

A total of 111 crashes were reported along the I-495 study segment during the five-year study period. The crash rate for the study segment is 36.61 crashes per 100 million vehicle miles (MVM), which is below the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 19 crashes in 2012 and 20 crashes in 2013 to 18, 17, and 37 in 2014, 2015 and 2016, respectively. A summary of the crash data is shown in **Table B-28**.

A review of the Candidate Safety Improvement Section (CSIS) list revealed that mile points 25.74 to 26.24 appear as a secondary CSIS location in 2013 and 2016.

One (1) crash resulted in one (1) fatality. The fatal crash occurred at night and involved a rear end between two westbound vehicles at mile point 26.21. Of the reported crashes, 21 crashes resulted in injuries while 89 resulted in property damage only.

Additional analysis of the crash data revealed the following trends during the five-year study period from 2012 through 2016:

- Rear-end crashes were the most common type of crash and accounted for approximately forty-four percent (44%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the second most common type of crash and accounted for approximately twenty-six percent (26%) of the total crashes.
- The third most common type of crash was categorized as "Other" and accounted for approximately sixteen percent (16%) of the total crashes.
- Approximately thirty-seven percent (37%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 26.11. Approximately forty-eight percent (48%) of the total crashes occurred in this subsegment. This is located at the I-495 and I-95 interchange.
- The next highest frequency of crashes occurred at milepost 26.2. Approximately seven percent (7%) of the total crashes occurred in this subsegment.
- There were seven (7) alcohol related crashes in the five-year period, accounting for approximately six percent (6%) of the total crashes.

00037985

TRAFFIC ANALYSIS TECHNICAL REPORT

## Table B-28: Crash Data Summary for 2012 to 2016 (I-495 – I-495 to I-95X)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 20 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 6 | Rear End | 49 |
| 11:00 AM to 1:00 PM | 4 | Sideswipe | 15 |
| 1:00 PM to 4:00 PM | 18 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 21 | Angle | 0 |
| 7:00 PM to 6:00 AM | 42 | Pedestrian | 0 |
| **Total** | **111** | Other Collision | 18 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Tree/Shrubbery | 2 |
| Wet | 22 | Fixed Object: Guardrail/Barrier | 18 |
| Dry | 82 | Fixed Object: Sign Pole | 2 |
| Snow/Ice | 4 | Fixed Object: Other Pole | 1 |
| Unknown | 3 | Fixed Object: Culvert/Ditch | 3 |
| **Total** | **111** | Fixed Object: Embankment | 2 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 1 |
| 2012 | 19 | Parked Vehicle | 0 |
| 2013 | 20 | **Total** | **111** |
| 2014 | 18 | **Contributing Factor** | **# of Crashes** |
| 2015 | 17 | Fail to give full Attention | 34 |
| 2016 | 37 | Too Fast for Conditions | 18 |
| **Total** | **111** | Followed too Closely | 10 |
| **Illumination** | **# of Crashes** | Other or Unknown | 23 |
| Day | 51 | Fail to Obey Traffic Signal | 0 |
| Dawn / Dusk | 14 | Fail to Yield Right-of-way | 0 |
| Dark – Lights On | 23 | Influence of Alcohol | 7 |
| Dark – No Lights | 17 | Improper Lane Change | 6 |
| Other | 6 | Fail to Drive in Single Lane | 6 |
| **Total** | **111** | Fell Asleep, Fainted, etc. | 2 |
| **Weather Condition** | **# of Crashes** | Vehicle Defect | 1 |
| Clear/Cloudy | 86 | Influence of Drugs | 1 |
| Foggy | 0 | Wet | 1 |
| Raining | 17 | Physical/Mental Difficulty | 0 |
| Snow/Sleet | 3 | Fail to Keep Right of Center | 1 |
| Other | 5 | Improper Backing | 0 |
| **Total** | **111** | Rain,Snow | 1 |
| **Severity** | **# of Crashes** | Debris or Obstruction | 0 |
| Fatal | 1 | Exceeded Speed Limit | 0 |
| Injury | 21 | Stopping in Lane Roadway | 0 |
| Property Damage Only | 89 | Animal | 0 |
| **Total** | **111** | **Total** | **111** |
| **Segment Crash Rate=36.61 crashes per 100 million vehicle miles** | | | |

00037986



# SECTION C:  2017 Crash Analysis - I-270

00037987

TRAFFIC ANALYSIS TECHNICAL REPORT



## C-01 2017 Crash Analysis – I-270 from I-495 to MD 187

SHA provided crash data for the I-270 segment from I-495 to MD 187 (milepost 0.00 to 1.54) covering the period from January 1, 2017 to December 31, 2017.

A total of eighty-two (82) crashes were reported along the I-270 study segment during the study period. The crash rate for the study segment is 130.40 crashes per 100 million vehicle miles (MVM), which is above the 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows a slight decrease from 90 crashes in 2016. A summary of the 2017 crash data is shown in Table C-01.

There were no fatal crashes in the study segment in 2017. Of the reported crashes, 24 crashes resulted in injuries while 58 resulted in property damage only. There were no pedestrian-related crashes in 2017.

The contributing factors for forty-five percent (45%) of all crashes were due to "Failure to give full Attention" and "Speeds too Fast for Conditions." Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately seventy percent (70%) of the total crashes.
- The second most common type of crash was categorized as "Other" which also accounted for approximately eleven percent (11%) of the total crashes.
- Collisions with fixed objects, which include bridges, guardrail/barriers, light pole, construction barrier, crash attenuator, and other objects were the third most common type of crash and accounted for approximately 10 percent (10%) of the total crashes.
- Sideswipe crashes accounted for approximately ten percent (10%) of the total crashes.
- Approximately fifty-four percent (54%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 1.54. Approximately thirty-seven percent (37%) of the total crashes occurred in this subsegment. This is located at Exit 1A, Old Georgetown Rd.
- There were four (4) alcohol related crashes, which is five percent (5%) of the total crashes in the study period.

Traffic Technical Report
Appendix I:
I-270 / I-495 Crash Analysis

Page | 104
May 2019

00037988

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table C-01: Crash Data Summary for 2017 (I-270 – I-495 to MD 187)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 7 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 4 | Rear End | 57 |
| 11:00 AM to 1:00 PM | 5 | Sideswipe | 8 |
| 1:00 PM to 4:00 PM | 11 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 37 | Angle | 0 |
| 7:00 PM to 6:00 AM | 18 | Pedestrian | 0 |
| **Total** | **82** | Other Collision | 9 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Embankment | 0 |
| Wet | 17 | Fixed Object: Guardrail/Barrier | 7 |
| Dry | 60 | Fixed Object: Light Pole | 1 |
| Snow/Ice | 0 | Fixed Object: Other Pole | 0 |
| Other | 5 | Fixed Object: Tree/Shrubbery | 0 |
| **Total** | **82** | Fixed Object: Contr. Barrier | 0 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 0 |
| 2017 | 82 | Parked Vehicle | 0 |
|  |  | **Total** | **82** |
|  |  | **Contributing Factor** | **# of Crashes** |
|  |  | Fail to give full Attention | 18 |
|  |  | Too Fast for Conditions | 19 |
| **Total** | **82** | Followed too Closely | 11 |
| **Illumination** | **# of Crashes** | Other or Unknown | 20 |
| Day | 48 | Fail to Obey Traffic Signal | 0 |
| Dawn / Dusk | 6 | Fail to Yield Right-of-way | 1 |
| Dark – Lights On | 23 | Influence of Alcohol | 4 |
| Dark – No Lights | 4 | Improper Lane Change | 1 |
| Other | 1 | Fail to Drive in Single Lane | 6 |
| **Total** | **82** | Fell Asleep, Fainted, etc. | 2 |
| **Weather Condition** | **# of Crashes** | Rain, Snow | 0 |
| Clear/Cloudy | 63 | Exceeded Speed Limit | 0 |
| Foggy | 0 | Influence of Medication | 0 |
| Raining | 11 | Physical/Mental Difficulty | 0 |
| Snow/Sleet | 1 | Wrong Way on One Way | 0 |
| Other | 7 | Improper Turn | 0 |
| **Total** | **82** | Animal | 0 |
| **Severity** | **# of Crashes** | Lic. Restr. Non-compliance | 0 |
| Fatal | 0 | Fail to Keep Right of Center | 0 |
| Injury | 24 | Stopping in Lane Roadway | 0 |
| Property Damage Only | 58 | Debris or Obstruction | 0 |
| **Total** | **82** | **Total** | **82** |
| **Segment Crash Rate=130.40 crashes per 100 million vehicle miles** | | | |

00037989



## C-02 2017 Crash Analysis – I-270 from MD 187 to I-270

SHA provided crash data for the I-270 segment from MD 187 to I-270 (milepost 1.54 to 2.68) covering the study period from January 1, 2017 to December 31, 2017.

A total of 53 crashes were reported along the I-270 study segment during the study period. The crash rate for the study segment is 108.30 crashes per 100 million vehicle miles (MVM), which is above the 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 40 crashes in 2012 to 44 crashes in 2013, 45 crashes in 2014, 53 crashes in 2015, 58 crashes in 2016, and a slight decrease to 53 crashes in 2017. A summary of the crash data for 2017 is shown in **Table C-02**.

There were no fatal crashes in the study segment in 2017. Of the reported crashes, 21 crashes resulted in injuries while 32 resulted in property damage only. There were no pedestrian-related crashes.

Fifty-one percent (51%) of all crashes were due to, "Fail to give full Attention" and "Speeds too Fast for Conditions." Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately sixty-two percent (62%) of the total crashes.
- Collisions with fixed objects were the second, which include guardrail/barriers, light poles, and other objects were the second most common type of crash and accounted for approximately twenty-one percent (21%) of the total crashes.
- The third most common type of crash was categorized as "Other" which also accounted for approximately nine percent (9%) of the total crashes.
- Sideswipe crashes accounted for approximately eight percent (8%) of the total crashes.
- Approximately forty-three percent (43%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 1.83. Approximately thirty-seven percent (37%) of the total crashes occurred in this subsegment. This is located at Exit 1B, MD 187B Rockledge Blvd.
- There was one (1) alcohol related crash during the study period.

TRAFFIC ANALYSIS TECHNICAL REPORT 

## Table C-02: Crash Data Summary for 2017 (I-270 – MD 187 to I-270)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 4 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 4 | Rear End | 33 |
| 11:00 AM to 1:00 PM | 3 | Sideswipe | 4 |
| 1:00 PM to 4:00 PM | 6 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 19 | Angle | 0 |
| 7:00 PM to 6:00 AM | 17 | Pedestrian | 0 |
| **Total** | **53** | Other Collision | 5 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Bridge | 0 |
| Wet | 12 | Fixed Object: Guardrail/Barrier | 11 |
| Dry | 38 | Fixed Object: Light Pole | 0 |
| Snow/Ice | 0 | Fixed Object: Other Pole | 0 |
| Other | 3 | Fixed Object: Culvert/Ditch | 0 |
| **Total** | **53** | Fixed Object: Contr. Barrier | 0 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 0 |
| 2017 | 53 | Parked Vehicle | 0 |
| | | **Total** | **53** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 18 |
| | | Too Fast for Conditions | 9 |
| **Total** | **53** | Followed too Closely | 3 |
| **Illumination** | **# of Crashes** | Other or Unknown | 18 |
| Day | 30 | Fail to Obey Traffic Signal | 0 |
| Dawn / Dusk | 0 | Fail to Yield Right-of-way | 0 |
| Dark – Lights On | 21 | Influence of Alcohol | 1 |
| Dark – No Lights | 2 | Improper Lane Change | 3 |
| Other | 0 | Fail to Drive in Single Lane | 0 |
| **Total** | **53** | Fell Asleep, Fainted, etc. | 0 |
| **Weather Condition** | **# of Crashes** | Improper Backing | 0 |
| Clear/Cloudy | 38 | Rain, Snow | 0 |
| Foggy | 0 | Exceeded Speed Limit | 1 |
| Raining | 8 | Physical/Mental Difficulty | 0 |
| Snow/Sleet | 0 | Wrong Way on One Way | 0 |
| Other | 7 | Improper Turn | 0 |
| **Total** | **53** | Animal | 0 |
| **Severity** | **# of Crashes** | Lic. Restr. Non-compliance | 0 |
| Fatal | 0 | Fail to Keep Right of Center | 0 |
| Injury | 21 | Stopping in Lane Roadway | 0 |
| Property Damage Only | 32 | Shoulders Low, Soft, or High | 0 |
| **Total** | **53** | **Total** | **53** |
| **Segment Crash Rate=108.30 crashes per 100 million vehicle miles** | | | |

00037991

TRAFFIC ANALYSIS TECHNICAL REPORT



## C-03 2017 Crash Analysis – I-270 from I-270Y to Montrose Road

SHA provided crash data for the I-270 segment from I-270Y to Montrose Road (milepost 2.39 to 4.14) covering the period from January 1, 2017 to December 31, 2017.

A total of 108 crashes were reported along the I-270 study segment during the study period. The crash rate for the study segment is 46.40 crashes per 100 million vehicle miles (MVM), which is above the 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 58 crashes in 2012 and 47 crashes in 2013 to 56, 76, 92 in 2014, 2015, 2016, respectfully; and an increase to 108 in 2017. A summary of the 2017 crash data is shown in **Table C-03**.

There were no fatal crashes in the study segment in 2017. Of the reported crashes, 42 crashes resulted in injuries while 66 resulted in property damage only.

Forty-two percent (42%) of all crashes were due to, "Failure to give full Attention" and "Following too Closely". Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately fifty-nine percent (59%) of the total crashes.
- Sideswipes where the second most common type of crash and accounted for approximately fifteen percent (15%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the third most common type of crash and accounted for approximately thirteen percent (13%) of the total crashes.
- Another common type of crash was categorized as "Other" which accounted for approximately twelve percent (12%) of the total crashes
- Approximately thirty-eight percent (38%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes was milepost 4.14. Approximately thirty-three percent (33%) of the total crashes occurred in this subsegment. This is located at Exit 4, MD 927 (Montrose Road).
- There were four (4) alcohol related crashes in the study year period, accounting for approximately four percent (4%) of the total crashes.

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table C-03: Crash Data Summary for 2017 (I-270 – I-270Y to Montrose Road)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 26 | Opposite Dir | 1 |
| 9:00 AM to 11:00 AM | 16 | Rear End | 64 |
| 11:00 AM to 1:00 PM | 5 | Sideswipe | 16 |
| 1:00 PM to 4:00 PM | 10 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 15 | Angle | 0 |
| 7:00 PM to 6:00 AM | 36 | Pedestrian | 0 |
| **Total** | **108** | Other Collision | 13 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Curb | 3 |
| Wet | 21 | Fixed Object: Guardrail/Barrier | 5 |
| Dry | 86 | Fixed Object: Light Pole | 3 |
| Snow/Ice | 1 | Fixed Object: Fence | 1 |
| Other | 0 | Fixed Object: Culvert/Ditch | 0 |
| **Total** | **108** | Fixed Object: Contr. Barrier | 2 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 0 |
| 2017 | 108 | Parked Vehicle | 0 |
| | | **Total** | **108** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 31 |
| | | Too Fast for Conditions | 11 |
| **Total** | **108** | Followed too Closely | 14 |
| **Illumination** | **# of Crashes** | Other or Unknown | 27 |
| Day | 55 | Fail to Obey Traffic Signal | 0 |
| Dawn / Dusk | 7 | Fail to Yield Right-of-way | 0 |
| Dark – Lights On | 44 | Influence of Alcohol | 4 |
| Dark – No Lights | 0 | Improper Lane Change | 8 |
| Other | 2 | Fail to Drive in Single Lane | 4 |
| **Total** | **108** | Fell Asleep, Fainted, etc. | 5 |
| **Weather Condition** | **# of Crashes** | Exceeded Speed Limit | 2 |
| Clear/Cloudy | 84 | Wet | 0 |
| Foggy | 0 | Vehicle Defect | 0 |
| Raining | 11 | Physical/Mental Difficulty | 1 |
| Snow/Sleet | 1 | Wrong Way on One Way | 0 |
| Other | 12 | Improper Parking | 1 |
| **Total** | **108** | Animal | 0 |
| **Severity** | **# of Crashes** | Lic. Restr. Non-compliance | 0 |
| Fatal | 0 | Fail to Keep Right of Center | 0 |
| Injury | 42 | Stopping in Lane Roadway | 0 |
| Property Damage Only | 66 | Shoulders Low, Soft, or High | 0 |
| **Total** | **108** | **Total** | **108** |
| **Segment Crash Rate=76.40 crashes per 100 million vehicle miles** | | | |

00037993

TRAFFIC ANALYSIS TECHNICAL REPORT



## C-04 2017 Crash Analysis – I-270 from Montrose Road to MD 189

SHA provided crash data for the I-270 segment from Montrose Road to MD 189 (milepost 4.14 to 5.50) covering the period from January 1, 2017 to December 31, 2017.

A total of 48 crashes were reported along the I-270 study segment during the study period. The crash rate for the study segment is 37.10 crashes per 100 million vehicle miles (MVM), which is below the 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows a decrease from 50 crashes in 2012 and 39 crashes in 2013, to an increase to 57, 74, and 98 in 2014, 2015, 2016 respectively, and decreased to 48 crashes in 2017. A summary of the 2017 crash data is shown in **Table C-4**.

There was one (1) fatal crash in the study segment in 2017. Of the reported crashes, 14 crashes resulted in injuries while 33 resulted in property damage only.

Thirty-three percent (33%) of all crashes were due to "Failure to give full Attention" and "Speed to Fast for Conditions". Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately sixty percent (60%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the second most common type of crash and accounted for approximately twenty-one percent (21%) of the total crashes.
- The third most common type of crash was categorized as "Other" which also accounted for approximately seventeen percent (17%) of the total crashes.
- Sideswipes accounted for approximately two percent (2%) of the total crashes.
- Approximately fifty percent (50%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes was milepost 5.50. Approximately thirty-four percent (34%) of the total crashes occurred in this subsegment. This is located at Exit 5, MD 9189 (Falls Road).
- There were four (4) alcohol related crashes in the study period, accounting for approximately eight percent (8%) of the total crashes.

Traffic Technical Report
Appendix I:
I-270 / I-495 Crash Analysis

Page | 110
May 2019

00037994

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table C-4:  Crash Data Summary for 2017 (I-270 –Montrose Road to MD 189)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 13 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 6 | Rear End | 29 |
| 11:00 AM to 1:00 PM | 3 | Sideswipe | 1 |
| 1:00 PM to 4:00 PM | 4 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 11 | Angle | 0 |
| 7:00 PM to 6:00 AM | 11 | Pedestrian | 0 |
| **Total** | **48** | Other Collision | 8 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Curb | 1 |
| Wet | 12 | Fixed Object: Guardrail/Barrier | 8 |
| Dry | 35 | Fixed Object: Curb | 0 |
| Snow/Ice | 0 | Fixed Object: Light Pole | 0 |
| Other | 1 | Fixed Object: Sign Pole | 0 |
| **Total** | **48** | Fixed Object: Contr. Barrier | 0 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 1 |
| 2017 | 48 | Parked Vehicle | 0 |
| | | **Total** | **48** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 9 |
| | | Too Fast for Conditions | 7 |
| **Total** | **48** | Followed too Closely | 6 |
| **Illumination** | **# of Crashes** | Other or Unknown | 18 |
| Day | 31 | Influence of Medication | 0 |
| Dawn / Dusk | 2 | Fail to Yield Right-of-way | 1 |
| Dark – Lights On | 14 | Influence of Alcohol | 4 |
| Dark – No Lights | 1 | Improper Lane Change | 1 |
| Other | 0 | Fail to Drive in Single Lane | 1 |
| **Total** | **48** | Fell Asleep, Fainted, etc. | 0 |
| **Weather Condition** | **# of Crashes** | Improper Turn | 1 |
| Clear/Cloudy | 36 | Exceeded Speed Limit | 0 |
| Foggy | 0 | Vehicle Defect | 0 |
| Raining | 9 | Physical/Mental Difficulty | 0 |
| Snow/Sleet | 1 | Rain, Snow | 0 |
| Other | 2 | Ice or Snow Covered | 0 |
| **Total** | **48** | Wet | 0 |
| **Severity** | **# of Crashes** | Debris or Obstruction | 0 |
| Fatal | 1 | Fail to Obey Other Control | 0 |
| Injury | 14 | Improper Passing | 0 |
| Property Damage Only | 33 | Lic. Restr. Non-compliance | 0 |
| **Total** | **48** | **Total** | **48** |
| **Segment Crash Rate=37.10 crashes per 100 million vehicle miles** | | | |

00037995

TRAFFIC ANALYSIS TECHNICAL REPORT



# C-05 2017 Crash Analysis – I-270 from MD 189 to MD 28

SHA provided crash data for the I-270 segment from MD 189 to MD 28 (milepost 5.51 to 6.46) covering the period from January 1, 2017 to December 31, 2017.

A total of 42 crashes were reported along the I-270 study segment during the study period. The crash rate for the study segment is 489.40 crashes per 100 million vehicle miles (MVM), which is above the 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 39 crashes in 2012 and 35 crashes in 2013 to 56, 42, and 59 in 2014, 2015, 2016 respectively, and decreased to 42 crashes in 2017. A summary of the 2017 crash data is shown in **Table C-05**.

There were no fatal crashes in the study segment in 2017. Of the reported crashes, 18 crashes resulted in injuries while 24 resulted in property damage only. There were no pedestrian-related crashes.

The contributing factors for fifty-seven one percent (31%) of all crashes were due to "Failure to give full Attention" and "Following too Closely." Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately fifty-five percent (55%) of the total crashes.
- Sideswipe crashes were the second most common type of crash and accounted for approximately seventeen percent (17%) of the total crashes.
- Collisions with fixed objects, which include bridges, guardrail/barriers, light pole, construction barrier, crash attenuator, and other objects were the third most common type of crash and accounted for approximately fourteen percent (14%) of the total crashes.
- Another most common type of crash was categorized as "Other" which also accounted for approximately fourteen percent (14%) of the total crashes.
- Approximately forty-five percent (45%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes was at milepost 6.46, the interchange of I-270@ MD28. Approximately fifty-five percent (55%) of the total crashes occurred at this location.
- There was one (1) alcohol related crash during the study period, accounting for approximately two percent (2%) of the total crashes.

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table C-05: Crash Data Summary for 2017 (I-270 – MD 189 to MD 28)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 11 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 6 | Rear End | 23 |
| 11:00 AM to 1:00 PM | 3 | Sideswipe | 7 |
| 1:00 PM to 4:00 PM | 5 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 6 | Angle | 0 |
| 7:00 PM to 6:00 AM | 11 | Pedestrian | 0 |
| **Total** | **42** | Other Collision | 6 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Bridge | 0 |
| Wet | 9 | Fixed Object: Guardrail/Barrier | 3 |
| Dry | 32 | Fixed Object: Crash Attenuator | 1 |
| Snow/Ice | 0 | Fixed Object: Light Pole | 0 |
| Other | 1 | Fixed Object: Construction Barrier | 1 |
| **Total** | **42** | Fixed Object: Contr. Barrier | 0 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 1 |
| 2017 | 42 | Parked Vehicle | 0 |
| | | **Total** | **42** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 11 |
| | | Too Fast for Conditions | 13 |
| **Total** | **42** | Followed too Closely | 2 |
| **Illumination** | **# of Crashes** | Other or Unknown | 9 |
| Day | 26 | Fail to Obey Other Control | 0 |
| Dawn / Dusk | 1 | Fail to Yield Right-of-way | 1 |
| Dark – Lights On | 12 | Influence of Alcohol | 1 |
| Dark – No Lights | 1 | Improper Lane Change | 2 |
| Other | 2 | Fail to Drive in Single Lane | 2 |
| **Total** | **42** | Fell Asleep, Fainted, etc. | 1 |
| **Weather Condition** | **# of Crashes** | Improper Passing | 0 |
| Clear/Cloudy | 33 | Exceeded Speed Limit | 0 |
| Foggy | 1 | Vehicle Defect | 0 |
| Raining | 5 | Physical/Mental Difficulty | 0 |
| Snow/Sleet | 0 | Rain, Snow | 0 |
| Other | 3 | Ice or Snow Covered | 0 |
| **Total** | **42** | Wet | 0 |
| **Severity** | **# of Crashes** | Animal | 0 |
| Fatal | 0 | Wrong Way On One Way | 0 |
| Injury | 18 | Improper Turn | 0 |
| Property Damage Only | 24 | Lic. Restr. Non-compliance | 0 |
| **Total** | **42** | **Total** | **42** |
| **Segment Crash Rate=489.40 crashes per 100 million vehicle miles** | | | |

00037997

## C-06 2017 Crash Analysis – I-270 from MD 28 to Shady Grove Road

SHA provided crash data for the I-270 segment from MD 28 to Shady Grove Road (milepost 6.47 to 8.39) covering the period from January 1, 2017 to December 31, 2017.

A total of 106 crashes were reported along the I-270 study segment during the study period. The crash rate for the study segment is 67.70 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 58 crashes in 2012 and 74 crashes in 2013 to 99, 98, and 122 in 2014, 2015 and 2016 respectively, with an increase to 106 in 2017. A summary of the 2017 crash data is shown in **Table C-06**.

No fatal crashes were reported in the study period. Of the reported crashes, 42 crashes resulted in injuries while 64 resulted in property damage only. There were no pedestrian-related crashes.

The contributing factors for fourteen percent (14%) of all crashes were due to "Failure to give full Attention" and "Speed to Fast for Conditions". Additional analysis of the crash data revealed the following trends during the period:

- Rear-end crashes were the most common type of crash and accounted for approximately fifty-two percent (52%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the second most common type of crash and accounted for approximately twenty-two percent (22%) of the total crashes.
- The third most common type of crash was categorized at "Other" and accounted for approximately fourteen percent (14%) of the total crashes.
- Sideswipe crashes accounted for twelve (12) percent of the total.
- Approximately fifty percent (50%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The section with the highest frequency of crashes occurred at milepost 8.39. Approximately thirty percent (30%) of the total crashes occurred in this subsegment. This is located at Exit 8, Shady Grove Road.
- There were fifteen (15) alcohol related crashes in the five-year period, accounting for approximately three percent (3%) of the total crashes.

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table C-06:  Crash Data Summary for 2017 (I-270 – MD 28 to Shady Grove Road)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 22 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 13 | Rear End | 55 |
| 11:00 AM to 1:00 PM | 4 | Sideswipe | 13 |
| 1:00 PM to 4:00 PM | 14 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 29 | Angle | 0 |
| 7:00 PM to 6:00 AM | 24 | Pedestrian | 0 |
| **Total** | **106** | Other Collision | 15 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Curb | 6 |
| Wet | 29 | Fixed Object: Guardrail/Barrier | 15 |
| Dry | 76 | Fixed Object: Crash Attenuator | 2 |
| Snow/Ice | 0 | Fixed Object: Light Pole | 0 |
| Other | 1 | Fixed Object: Embankment | 0 |
| **Total** | **106** | Fixed Object: Contr. Barrier | 0 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 0 |
| 2017 | 106 | Parked Vehicle | 0 |
| | | **Total** | **106** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 30 |
| | | Too Fast for Conditions | 15 |
| **Total** | **106** | Followed too Closely | 11 |
| **Illumination** | **# of Crashes** | Other or Unknown | 31 |
| Day | 72 | Influence of Medication | 0 |
| Dawn / Dusk | 5 | Fail to Yield Right-of-way | 1 |
| Dark – Lights On | 24 | Influence of Alcohol | 8 |
| Dark – No Lights | 4 | Improper Lane Change | 2 |
| Other | 1 | Fail to Drive in Single Lane | 2 |
| **Total** | **106** | Fell Asleep, Fainted, etc. | 5 |
| **Weather Condition** | **# of Crashes** | Improper Backing | 0 |
| Clear/Cloudy | 78 | Improper Signal | 0 |
| Foggy | 0 | Vehicle Defect | 0 |
| Raining | 17 | Physical/Mental Difficulty | 0 |
| Snow/Sleet | 1 | Influence of Drugs | 0 |
| Other | 10 | Operator Using Cell Phone | 0 |
| **Total** | **106** | Wet | 0 |
| **Severity** | **# of Crashes** | Improper Turn | 0 |
| Fatal | 0 | Fail to Obey Traffic Signal | 0 |
| Injury | 42 | Fail to Obey Other Control | 1 |
| Property Damage Only | 64 | Stopping in Lane Roadway | 0 |
| **Total** | **106** | **Total** | **106** |
| **Segment Crash Rate=67.70 crashes per 100 million vehicle miles** | | | |

00037999

TRAFFIC ANALYSIS TECHNICAL REPORT



## C-07 2017 Crash Analysis – I-270 from Shady Grove Road to I-370

SHA provided crash data for the I-270 segment from Shady Grove Road to I-370 (milepost 8.40 to 9.32) covering the period from January 1, 2017 to December 31, 2017.

A total of 56 crashes were reported along the I-270 study segment during the study period. The crash rate for the study segment is 75.5 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 44 crashes in 2012 and 60 crashes in 2013 to 58, 85, and 100 in 2014, 2015 and 2016 respectively, and a decrease to 56 crashes in 2017. A summary of the 2017 crash data is shown in **Table C-07**.

There were no fatal crashes in the study period. Of the reported crashes, 13 crashes resulted in injuries while 43 resulted in property damage only.

The contributing factors for forty-six percent (46%) of all crashes were due to "Failure to give full Attention" and "Speed to Fast for Conditions". Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately fifty percent (50%) of the total crashes.
- The second most common type of crash was categorized at "Other" and accounted for approximately twenty-one percent (21%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the third most common type of crash and accounted for approximately fourteen percent (14%) of the total crashes.
- Sideswipes accounted for approximately thirteen percent (13%) of the total crashes.
- Approximately forty-one percent (41%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of occurred at milepost 9.32. Approximately thirety-two percent (32%) of the total crashes occurred in this subsegment. This is located at Exit 9, I-370.
- There were two (2) alcohol related crashes in the period, accounting for approximately four percent (4%) of the total crashes.

Traffic Technical Report
Appendix I:
I-270 / I-495 Crash Analysis

Page | 116
May 2019

00038000

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table C-07: Crash Data Summary for 2017 (I-270 –Shady Grove Road to I-370)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 11 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 5 | Rear End | 28 |
| 11:00 AM to 1:00 PM | 3 | Sideswipe | 7 |
| 1:00 PM to 4:00 PM | 5 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 12 | Angle | 0 |
| 7:00 PM to 6:00 AM | 20 | Pedestrian | 0 |
| **Total** | **56** | Other Collision | 12 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Curb | 2 |
| Wet | 19 | Fixed Object: Guardrail/Barrier | 5 |
| Dry | 33 | Fixed Object: Crash Attenuator | 0 |
| Snow/Ice | 1 | Fixed Object: Sign Pole | 1 |
| Other | 3 | Fixed Object: Embankment | 0 |
| **Total** | **56** | Fixed Object: Contr. Barrier | 0 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 0 |
| 2017 | 56 | Parked Vehicle | 1 |
| | | **Total** | **56** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 15 |
| | | Too Fast for Conditions | 11 |
| **Total** | **56** | Followed too Closely | 6 |
| **Illumination** | **# of Crashes** | Other or Unknown | 14 |
| Day | 26 | Influence of Medication | 0 |
| Dawn / Dusk | 4 | Fail to Obey Other Control | 1 |
| Dark – Lights On | 24 | Influence of Alcohol | 2 |
| Dark – No Lights | 1 | Improper Lane Change | 2 |
| Other | 1 | Fail to Drive in Single Lane | 2 |
| **Total** | **56** | Fell Asleep, Fainted, etc. | 1 |
| **Weather Condition** | **# of Crashes** | Improper Backing | 0 |
| Clear/Cloudy | 38 | Exceeded Speed Limit | 2 |
| Foggy | 0 | Vehicle Defect | 0 |
| Raining | 12 | Physical/Mental Difficulty | 0 |
| Snow/Sleet | 2 | Influence of Drugs | 0 |
| Other | 4 | Operator Using Cell Phone | 0 |
| **Total** | **56** | Wet | 0 |
| **Severity** | **# of Crashes** | Improper Turn | 0 |
| Fatal | 0 | Fail to Obey Traffic Signal | 0 |
| Injury | 13 | Improper Passing | 0 |
| Property Damage Only | 43 | Stopping in Lane Roadway | 0 |
| **Total** | **56** | **Total** | **56** |
| **Segment Crash Rate=75.50 crashes per 100 million vehicle miles** | | | |

00038001



## C-08 2017 Crash Analysis – I-270 from I-370 to MD 117

SHA provided crash data for the I-270 segment from I-370 to MD 117 (milepost 9.33 to 10.85) covering the period from January 1, 2017 to December 31, 2017.

A total of 77 crashes were reported along the I-270 study segment during the study period. The crash rate for the study segment is 60.30 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 37 crashes in 2012 and 52 crashes in 2013, to 64 in 2014, a decrease to 61 in 2015, an increase to 86 in 2016, and an decrease to 77 in 2017. A summary of the crash data is shown in **Table C-08**.

There was one (1) fatal crash in the study segment in 2017. Of the reported crashes, 27 crashes resulted in injuries while 49 resulted in property damage only.

The contributing factors for forty-three percent (43%) of all crashes were due to "Failure to give full Attention" and "Speed to Fast for Conditions". Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately fifty-eight percent (58%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the second most common type of crash and accounted for approximately eighteen percent (18%) of the total crashes.
- The third most common type of crash was categorized at "Other" and accounted for approximately fourteen percent (14%) of the total crashes.
- Sideswipes accounted for approximately eight percent (8%) of the total crashes.
- Approximately thirty-eight percent (38%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 10.85. Approximately eighteen percent (18%) of the total crashes occurred in this subsegment. This is located at Exit 10, MD 117 (W Diamond Avenue).
- There was three (3) alcohol related crashes in the period, accounting for approximately four percent (4%) of the total crashes.

00038002

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table C-08: Crash Data Summary for 2017 (I-270 – I-370 to MD 117)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 12 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 12 | Rear End | 45 |
| 11:00 AM to 1:00 PM | 5 | Sideswipe | 6 |
| 1:00 PM to 4:00 PM | 9 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 17 | Angle | 0 |
| 7:00 PM to 6:00 AM | 22 | Pedestrian | 1 |
| **Total** | **77** | Other Collision | 11 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Bridge | 0 |
| Wet | 10 | Fixed Object: Guardrail/Barrier | 13 |
| Dry | 66 | Fixed Object: Curb | 0 |
| Snow/Ice | 0 | Fixed Object: Sign Pole | 0 |
| Other | 1 | Fixed Object: Tree/Shrubbery | 0 |
| **Total** | **77** | Fixed Object: Contr. Barrier | 0 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 1 |
| 2017 | 77 | Parked Vehicle | 0 |
| | | **Total** | **77** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 22 |
| | | Too Fast for Conditions | 11 |
| **Total** | **77** | Followed too Closely | 7 |
| **Illumination** | **# of Crashes** | Other or Unknown | 23 |
| Day | 51 | Fail to Obey Traffic Signal | 0 |
| Dawn / Dusk | 5 | Fail to Yield Right-of-way | 1 |
| Dark – Lights On | 18 | Influence of Alcohol | 3 |
| Dark – No Lights | 2 | Improper Lane Change | 5 |
| Other | 1 | Fail to Drive in Single Lane | 5 |
| **Total** | **77** | Fell Asleep, Fainted, etc. | 0 |
| **Weather Condition** | **# of Crashes** | Operator Using Cell Phone | 0 |
| Clear/Cloudy | 62 | Exceeded Speed Limit | 0 |
| Foggy | 0 | Ice or Snow Covered | 0 |
| Raining | 6 | Physical/Mental Difficulty | 0 |
| Snow/Sleet | 1 | Rain, Snow | 0 |
| Other | 8 | Vehicle Defect | 0 |
| **Total** | **77** | Improper Backing | 0 |
| **Severity** | **# of Crashes** | Fail to Obey Other Control | 0 |
| Fatal | 1 | Influence of Drugs | 0 |
| Injury | 27 | Stopping in Lane Roadway | 0 |
| Property Damage Only | 49 | Lic. Restr. Non-compliance | 0 |
| **Total** | **77** | **Total** | **77** |
| **Segment Crash Rate=60.30 crashes per 100 million vehicle miles** | | | |

00038003



## C-09 2017 Crash Analysis – I-270 from MD 117 to MD 124

SHA provided crash data for the I-270 segment from MD 117 to MD 124 (milepost 10.86 to 11.47) covering the period from January 1, 2017 to December 31, 2017.

A total of 32 crashes were reported along the I-270 study segment during the study period. The crash rate for the study segment is 78.60 crashes per 100 million vehicle miles (MVM), which is above the latest available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 26 crashes in 2012 and 31 crashes in 2013, to a decrease to 30 in 2014, an increase to 50, and 56 in 2015 and 2016 respectively, and a decrease to 32 in 2017. A summary of the 2017 crash data is shown in **Table C-09**.

There were no fatal crashes in the study segment in 2017. Of the reported crashes, 8 crashes resulted in injuries while 24 resulted in property damage only.

The contributing factors for forty- seven percent (47%) of all crashes were due to "Failure to give full Attention" and "Speed too Fast for Conditions". Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately sixty-nine percent (69%) of the total crashes.
- Sideswipes were a common type of crash and accounted for approximately sixteen percent (16%) of the total crashes.
- Another most common type of crash was categorized at "Other" and accounted for approximately sixteen percent (16%) of the total crashes.
- Approximately sixty-six percent (66%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes was milepost 11.47. Approximately thirty-two percent (32%) of the total crashes occurred in this subsegment. This is located at Exit 11, MD 124 (Quince Orchard Road).
- There were zero alcohol related crashes in the period.

Traffic Technical Report
Appendix I:
I-270 / I-495 Crash Analysis

Page | 120
May 2019

00038004

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table C-09:  Crash Data Summary for 2017 (I-270 – MD 117 to MD 124)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 8 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 2 | Rear End | 22 |
| 11:00 AM to 1:00 PM | 1 | Sideswipe | 5 |
| 1:00 PM to 4:00 PM | 4 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 13 | Angle | 0 |
| 7:00 PM to 6:00 AM | 4 | Pedestrian | 0 |
| **Total** | **32** | Other Collision | 5 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Bridge | 0 |
| Wet | 6 | Fixed Object: Guardrail/Barrier | 0 |
| Dry | 25 | Fixed Object: Culvert/Ditch | 0 |
| Snow/Ice | 1 | Fixed Object: Curb | 0 |
| Other | 0 | Fixed Object: Tree/Shrubbery | 0 |
| **Total** | **32** | Fixed Object: Contr. Barrier | 0 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 0 |
| 2017 | 32 | Parked Vehicle | 0 |
| | | **Total** | **32** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 7 |
| | | Too Fast for Conditions | 8 |
| **Total** | **32** | Followed too Closely | 4 |
| **Illumination** | **# of Crashes** | Other or Unknown | 9 |
| Day | 20 | Influence of Medication | 1 |
| Dawn / Dusk | 3 | Fail to Yield Right-of-way | 1 |
| Dark – Lights On | 8 | Influence of Alcohol | 0 |
| Dark – No Lights | 1 | Improper Lane Change | 1 |
| Other | 0 | Fail to Drive in Single Lane | 0 |
| **Total** | **32** | Fell Asleep, Fainted, etc. | 1 |
| **Weather Condition** | **# of Crashes** | Improper Turn | 0 |
| Clear/Cloudy | 26 | Exceeded Speed Limit | 0 |
| Foggy | 0 | Vehicle Defect | 0 |
| Raining | 4 | Physical/Mental Difficulty | 0 |
| Snow/Sleet | 1 | Rain, Snow | 0 |
| Other | 1 | ice or Snow Covered | 0 |
| **Total** | **32** | Wet | 0 |
| **Severity** | **# of Crashes** | Fail to Obey Other Control | 0 |
| Fatal | 0 | Fail to Obey Traffic Signal | 0 |
| Injury | 8 | Improper Passing | 0 |
| Property Damage Only | 24 | Lic. Restr. Non-compliance | 0 |
| **Total** | **32** | **Total** | **32** |
| **Segment Crash Rate=78.60 crashes per 100 million vehicle miles** | | | |

00038005

**TRAFFIC ANALYSIS TECHNICAL REPORT**



## C-10 2017 Crash Analysis – I-270 from MD 124 to Middlebrook Road

SHA provided crash data for the I-270 segment from MD 124 to Middlebrook Road (milepost 11.48 to 13.98) covering the period from January 1, 2017 to December 31, 2017.

A total of 61 crashes were reported along the I-270 study segment during the study period. The crash rate for the study segment is 37.70 crashes per 100 million vehicle miles (MVM), which is below the 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 41 crashes in 2012 and 49 crashes in 2013 to 63, 74, and 83 in 2014, 2015 and 2016 respectively, and decreased to 61 in 2017. A summary of the 2017crash data is shown in **Table C-10**.

There were no fatal crashes in the study segment in 2017. Of the reported crashes, 21 crashes resulted in injuries while 40 resulted in property damage only.

The contributing factors for thirty-one percent (38%) of all crashes were due to "Speeds too Fast for Conditions" and "Following too Closely." Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately seventy percent (70%) of the total crashes.
- Another most common type of crash was categorized at "Other" and accounted for approximately thirteen percent (13%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the third most common type of crash and accounted for approximately ten percent (10%) of the total crashes.
- Sideswipes were another common type of crash and accounted for approximately seven percent (7%) of the total crashes.
- Approximately thirty-six percent (36%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes was milepost 12.97. Approximately thirty-one percent (31%) of the total crashes occurred in this subsegment. This is located near the end of the structure over the Great Seneca Creek.
- There were three (3) alcohol related crashes in the period, accounting for approximately five percent (5%) of the total crashes.

Traffic Technical Report
Appendix I:
I-270 / I-495 Crash Analysis

Page | 122
May 2019

00038006

**TRAFFIC ANALYSIS TECHNICAL REPORT**



## Table C-10: Crash Data Summary for 2017 (I-270 – MD 124 to Middlebrook Road)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 8 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 8 | Rear End | 43 |
| 11:00 AM to 1:00 PM | 7 | Sideswipe | 4 |
| 1:00 PM to 4:00 PM | 8 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 14 | Angle | 0 |
| 7:00 PM to 6:00 AM | 16 | Pedestrian | 0 |
| **Total** | **61** | Other Collision | 8 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Embankment | 0 |
| Wet | 10 | Fixed Object: Guardrail/Barrier | 6 |
| Dry | 51 | Fixed Object: Culvert/Ditch | 0 |
| Snow/Ice | 0 | Fixed Object: Curb | 0 |
| Other | 0 | Fixed Object: Tree/Shrubbery | 0 |
| **Total** | **61** | Fixed Object: Contr. Barrier | 0 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 0 |
| 2017 | 61 | Parked Vehicle | 0 |
| | | **Total** | **61** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 9 |
| | | Too Fast for Conditions | 11 |
| **Total** | **61** | Followed too Closely | 12 |
| **Illumination** | **# of Crashes** | Other or Unknown | 19 |
| Day | 40 | Influence of Medication | 0 |
| Dawn / Dusk | 0 | Fail to Yield Right-of-way | 0 |
| Dark – Lights On | 12 | Influence of Alcohol | 3 |
| Dark – No Lights | 6 | Improper Lane Change | 1 |
| Other | 3 | Fail to Drive in Single Lane | 4 |
| **Total** | **61** | Fell Asleep, Fainted, etc. | 0 |
| **Weather Condition** | **# of Crashes** | Improper Parking | 1 |
| Clear/Cloudy | 47 | Exceeded Speed Limit | 1 |
| Foggy | 0 | Vehicle Defect | 0 |
| Raining | 7 | Physical/Mental Difficulty | 0 |
| Snow/Sleet | 0 | Rain, Snow | 0 |
| Other | 7 | Ice or Snow Covered | 0 |
| **Total** | **61** | Wet | 0 |
| **Severity** | **# of Crashes** | Debris or Obstruction | 0 |
| Fatal | 0 | Animal | 0 |
| Injury | 21 | Improper Passing | 0 |
| Property Damage Only | 40 | Lic. Restr. Non-compliance | 0 |
| **Total** | **61** | **Total** | **61** |
| **Segment Crash Rate=37.70 crashes per 100 million vehicle miles** | | | |

00038007

## C-11 2017 Crash Analysis – I-270 from Middlebrook Road to MD 118

SHA provided crash data for the I-270 segment from MD 124 to Middlebrook Road (milepost 13.98 to 14.74) covering the period from January 1, 2017 to December 31, 2017.

A total of 20 crashes were reported along the I-270 study segment during the study period. The crash rate for the study segment is 52.90 crashes per 100 million vehicle miles (MVM), which is above the 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 20 crashes in 2012 to 23 crashes in 2013, to a decrease to 11 in 2014, and an increase to 12, and 27 in 2015 and 2016 respectively, and a decrease to 20 in 2017. A summary of the 2017 crash data is shown in **Table C-11**.

There were no fatal crashes in the study segment in 2017. Of the reported crashes, 5 crashes resulted in injuries while 15 resulted in property damage only.

The contributing factors for forty percent (40) of all crashes were due to "Failure to give full Attention" and "Speeds too Fast for Conditions." Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately forty-five percent (45%) of the total crashes.
- Sideswipes were the second most common type of crash and accounted for approximately twenty-five percent (25%) of the total crashes.
- Collisions with fixed objects were a common type of crash which included guardrail/barriers, light poles, and other objects and accounted for approximately fifteen percent (15%) of the total crashes.
- Another common type of crash was categorized as "Other" also accounted for approximately fifteen percent (15%) of the total crashes.
- Approximately forty-five percent (45%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes was milepost 14.74. Approximately fifty-five percent (55%) of the total crashes occurred in this subsegment. This is located at Exit 15, MD 118 (Germantown Road).
- There was one (1) alcohol related crash in the period, accounting for approximately five percent (5%) of the total crashes.

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table C-11: Crash Data Summary for 2017 (I-270 – Middlebrook Road to MD 118)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 2 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 1 | Rear End | 9 |
| 11:00 AM to 1:00 PM | 2 | Sideswipe | 5 |
| 1:00 PM to 4:00 PM | 3 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 7 | Angle | 0 |
| 7:00 PM to 6:00 AM | 5 | Pedestrian | 0 |
| **Total** | **20** | Other Collision | 3 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Bridge | 0 |
| Wet | 7 | Fixed Object: Guardrail/Barrier | 3 |
| Dry | 13 | Fixed Object: Culvert/Ditch | 0 |
| Snow/Ice | 0 | Fixed Object: Light Pole | 0 |
| Other | 0 | Fixed Object: Sign Pole | 0 |
| **Total** | **20** | Fixed Object: Contr. Barrier | 0 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 0 |
| 2017 | 20 | Parked Vehicle | 0 |
| | | **Total** | **20** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 5 |
| | | Too Fast for Conditions | 3 |
| **Total** | **20** | Followed too Closely | 2 |
| **Illumination** | **# of Crashes** | Other or Unknown | 6 |
| Day | 13 | Influence of Medication | 0 |
| Dawn / Dusk | 0 | Fail to Yield Right-of-way | 0 |
| Dark – Lights On | 7 | Influence of Alcohol | 1 |
| Dark – No Lights | 0 | Improper Lane Change | 2 |
| Other | 0 | Fail to Drive in Single Lane | 1 |
| **Total** | **20** | Fell Asleep, Fainted, etc. | 0 |
| **Weather Condition** | **# of Crashes** | Improper Backing | 0 |
| Clear/Cloudy | 14 | Exceeded Speed Limit | 0 |
| Foggy | 0 | Vehicle Defect | 0 |
| Raining | 4 | Physical/Mental Difficulty | 0 |
| Snow/Sleet | 0 | Rain, Snow | 0 |
| Other | 2 | Ice or Snow Covered | 0 |
| **Total** | **20** | Wet | 0 |
| **Severity** | **# of Crashes** | Debris or Obstruction | 0 |
| Fatal | 0 | Animal | 0 |
| Injury | 5 | Improper Passing | 0 |
| Property Damage Only | 15 | Lic. Restr. Non-compliance | 0 |
| **Total** | **20** | **Total** | **20** |
| **Segment Crash Rate=52.90 crashes per 100 million vehicle miles** | | | |

00038009



## C-12  2017 Crash Analysis – I-270 from MD 118 to Father Hurley Boulevard

SHA provided crash data for the I-270 segment from MD 118 to Father Hurley Boulevard (milepost 14.75 to 15.78) covering the period from January 1, 2017 to December 31, 2017.

A total of 21 crashes were reported along the I-270 study segment during the study period.  The crash rate for the study segment is 46.30 crashes per 100 million vehicle miles (MVM), which is above the 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows a decrease from 17 crashes in 2012 and 14 crashes in 2013, to an increase to 20, 31, and 51 in 2014, 2015 and 2016 respectively, and decreased to 21 crashes in 2017. A summary of the 2017 crash data is shown in **Table C-12**.

There were no fatal crashes in the study segment in 2017. Of the reported crashes, 4 crashes resulted in injuries while 17 resulted in property damage only.

The contributing factors for thirty-three percent (33%) of all crashes were due to "Failure to give full Attention" and "Following too Closely." Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately forty-three percent (43%) of the total crashes.
- The second most common type of crash was categorized as "Other" and accounted for approximately thirty-three percent (33%) of the total crashes.
- Collisions with fixed objects were a common type of crash which included guardrail/barriers, light poles, and other objects and accounted for approximately fourteen percent (14%) of the total crashes.
- Sideswipes were a common type of crash and accounted for approximately ten percent (10%) of the total crashes.
- Approximately twenty-nine percent (29%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes was milepost 15.78. Approximately forty-three percent (43%) of the total crashes occurred in this subsegment. This is located at Exit 16, Father Hurley Boulevard.
- There were no alcohol related crashes reported in the study period.

00038010

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table C-12: Crash Data Summary for 2017 (I-270 – MD 118 to Father Hurley Boulevard)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 3 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 2 | Rear End | 9 |
| 11:00 AM to 1:00 PM | 1 | Sideswipe | 2 |
| 1:00 PM to 4:00 PM | 5 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 3 | Angle | 0 |
| 7:00 PM to 6:00 AM | 7 | Pedestrian | 0 |
| **Total** | **21** | Other Collision | 7 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Embankment | 0 |
| Wet | 3 | Fixed Object: Guardrail/Barrier | 3 |
| Dry | 18 | Fixed Object: Curb | 0 |
| Snow/Ice | 0 | Fixed Object: Sign Pole | 0 |
| Other | 0 | Fixed Object: Bridge | 0 |
| **Total** | **21** | Fixed Object: Contr. Barrier | 0 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 0 |
| 2017 | 21 | Parked Vehicle | 0 |
| | | **Total** | **21** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 5 |
| | | Too Fast for Conditions | 1 |
| **Total** | **21** | Followed too Closely | 2 |
| **Illumination** | **# of Crashes** | Other or Unknown | 11 |
| Day | 11 | Influence of Medication | 0 |
| Dawn / Dusk | 1 | Fail to Yield Right-of-way | 0 |
| Dark – Lights On | 9 | Influence of Alcohol | 0 |
| Dark – No Lights | 0 | Improper Lane Change | 1 |
| Other | 0 | Improper Passing | 1 |
| **Total** | **21** | Fell Asleep, Fainted, etc. | 0 |
| **Weather Condition** | **# of Crashes** | Wet | 0 |
| Clear/Cloudy | 16 | Exceeded Speed Limit | 0 |
| Foggy | 0 | Ice or Snow Covered | 0 |
| Raining | 2 | Physical/Mental Difficulty | 0 |
| Snow/Sleet | 1 | Debris or Obstruction | 0 |
| Other | 2 | Sleet, Hail, Freezing Rain | 0 |
| **Total** | **21** | Animal | 0 |
| **Severity** | **# of Crashes** | Fail to Keep Right of Center | 0 |
| Fatal | 0 | Improper Passing | 0 |
| Injury | 4 | Improper Backing | 0 |
| Property Damage Only | 17 | Lic. Restr. Non-compliance | 0 |
| **Total** | **21** | **Total** | **21** |
| **Segment Crash Rate=46.30 crashes per 100 million vehicle miles** | | | |

00038011



## C-13 2017 Crash Analysis – I-270 from Father Hurley Boulevard to MD 121

SHA provided crash data for the I-270 segment from Father Hurley Boulevard to MD 121 (milepost 15.79 to 18.43) covering the period from January 1, 2017 to December 31, 2017.

A total of 42 crashes were reported along the I-270 study segment during the study period. The crash rate for the study segment is 40.30 crashes per 100 million vehicle miles (MVM), which is below the 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 25 crashes in 2012 and 35 crashes in 2013 to 44, 51, and 83 in 2014, 2015 and 2016 respectively, and decreased to 42 crashes in 2017. A summary of the 2017 crash data is shown in **Table C-13**.

There were no fatal crashes in the study segment in 2017. Of the reported crashes, 10 crashes resulted in injuries while 32 resulted in property damage only.

The contributing factors for forty-eight percent (48%) of all crashes were due to "Failure to give full Attention" and "Following too Closely." Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately sixty-two percent (62%) of the total crashes.
- The second most common type of crash was categorized as "Other" and accounted for approximately twenty-one percent (21%) of the total crashes.
- Sideswipes were the third most common type of crash and accounted for approximately ten percent (10%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were also a common type of crash and accounted for approximately seven percent (7%) of the total crashes.
- Approximately thirty-three percent (33%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes was milepost 18.43. Approximately thirty-four percent (34%) of the total crashes occurred in this subsegment. This is located at Exit 18, MD 121 (Clarksburg Road).
- There was one (1) alcohol related crash in the period, accounting for approximately two percent (2%) of the total crashes.

00038012

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table C-13: Crash Data Summary for 2017 (I-270 –Father Hurley Boulevard to MD 121)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 2 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 2 | Rear End | 26 |
| 11:00 AM to 1:00 PM | 4 | Sideswipe | 4 |
| 1:00 PM to 4:00 PM | 10 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 12 | Angle | 0 |
| 7:00 PM to 6:00 AM | 12 | Pedestrian | 0 |
| **Total** | **42** | Other Collision | 9 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Embankment | 0 |
| Wet | 8 | Fixed Object: Guardrail/Barrier | 3 |
| Dry | 30 | Fixed Object: Light Pole | 0 |
| Snow/Ice | 0 | Fixed Object: Sign Pole | 0 |
| Other | 4 | Fixed Object: Bridge | 0 |
| **Total** | **42** | Fixed Object: Curb | 0 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 0 |
| 2017 | 42 | Parked Vehicle | 0 |
| | | **Total** | **42** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 9 |
| | | Too Fast for Conditions | 11 |
| **Total** | **42** | Followed too Closely | 5 |
| **Illumination** | **# of Crashes** | Other or Unknown | 13 |
| Day | 27 | Influence of Medication | 0 |
| Dawn / Dusk | 4 | Fail to Yield Right-of-way | 0 |
| Dark – Lights On | 9 | Influence of Alcohol | 1 |
| Dark – No Lights | 2 | Improper Lane Change | 2 |
| Other | 0 | Fail to Drive in Single Lane | 1 |
| **Total** | **42** | Fell Asleep, Fainted, etc. | 0 |
| **Weather Condition** | **# of Crashes** | Wet | 0 |
| Clear/Cloudy | 31 | Exceeded Speed Limit | 0 |
| Foggy | 0 | Ice or Snow Covered | 0 |
| Raining | 7 | Physical/Mental Difficulty | 0 |
| Snow/Sleet | 0 | Debris or Obstruction | 0 |
| Other | 4 | Sleet, Hail, Freezing Rain | 0 |
| **Total** | **42** | Animal | 0 |
| **Severity** | **# of Crashes** | Fail to Keep Right of Center | 0 |
| Fatal | 0 | Influence of Drugs | 0 |
| Injury | 10 | Stopping in Lane Roadway | 0 |
| Property Damage Only | 32 | Fail to Ober Other Control | 0 |
| **Total** | **42** | **Total** | **42** |
| **Segment Crash Rate=40.30 crashes per 100 million vehicle miles** | | | |

00038013



## C-14 2017 Crash Analysis – I-270 from MD 121 to MD 109

SHA provided crash data for the I-270 segment from MD 121 to MD 109 (milepost 18.44 to 22.29) covering the period from January 1, 2017 to December 31, 2017.

A total of 88 crashes were reported along the I-270 study segment during the study period. The crash rate for the study segment is 74.90 crashes per 100 million vehicle miles (MVM), which is above the 2017 statewide average of 44.30 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 45 crashes in 2012 and 52 crashes in 2013 to 61, 81, and 109 in 2014, 2015 and 2016 respectively, and decreased to 88 crashes in 2017. A summary of the 2017 crash data is shown in **Table C-14**.

There was no fatal crashes in the study segment in 2017. Of the reported crashes, 23 crashes resulted in injuries while 65 resulted in property damage only.

The contributing factors for forty-nine percent (49%) of all crashes were due to "Failure to give full Attention" and "Speeds to Fast for Conditions". Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately sixty percent (60%) of the total crashes.
- The second most common type of crash were collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the third most common type of crash and accounted for approximately twenty-two percent (22%) of the total crashes.
- The third most common type of crash was categorized at "Other" and accounted for approximately eleven percent (11%) of the total crashes.
- Sideswipes were also a common type of crash and accounted for approximately six percent (6%) of the total crashes.
- Approximately twenty-four percent (24%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 22.29. Approximately sixteen percent (16%) of the total crashes occurred in this subsegment. This is located at Exit 22, MD 109 (Old Hundred Road).
- There were two (2) alcohol related crashes in the period, accounting for approximately two percent (2%) of the total crashes.

Traffic Technical Report
Appendix I:
I-270 / I-495 Crash Analysis

Page | 130
May 2019

00038014

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table C-14:  Crash Data Summary for 2017 (I-270 – MD 121 to MD 109)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 9 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 13 | Rear End | 53 |
| 11:00 AM to 1:00 PM | 9 | Sideswipe | 5 |
| 1:00 PM to 4:00 PM | 20 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 12 | Angle | 0 |
| 7:00 PM to 6:00 AM | 25 | Pedestrian | 1 |
| **Total** | **88** | Other Collision | 10 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Bridge | 0 |
| Wet | 22 | Fixed Object: Guardrail/Barrier | 17 |
| Dry | 59 | Fixed Object: Culvert/Ditch | 0 |
| Snow/Ice | 2 | Fixed Object: Curb | 0 |
| Other | 5 | Fixed Object: Sign Pole | 1 |
| **Total** | **88** | Fixed Object: Other Pole | 1 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 0 |
| 2017 | 88 | Parked Vehicle | 0 |
| | | **Total** | **88** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 31 |
| | | Too Fast for Conditions | 12 |
| **Total** | **88** | Followed too Closely | 7 |
| **Illumination** | **# of Crashes** | Other or Unknown | 30 |
| Day | 58 | Influence of Combined Subst. | 1 |
| Dawn / Dusk | 4 | Fail to Yield Right-of-way | 0 |
| Dark – Lights On | 14 | Influence of Alcohol | 2 |
| Dark – No Lights | 9 | Improper Lane Change | 2 |
| Other | 3 | Fail to Drive in Single Lane | 2 |
| **Total** | **88** | Fell Asleep, Fainted, etc. | 1 |
| **Weather Condition** | **# of Crashes** | Vision Obstruction | 0 |
| Clear/Cloudy | 61 | Exceeded Speed Limit | 0 |
| Foggy | 0 | Vehicle Defect | 0 |
| Raining | 18 | Physical/Mental Difficulty | 0 |
| Snow/Sleet | 1 | Rain, Snow | 0 |
| Other | 8 | Animal | 0 |
| **Total** | **88** | Wet | 0 |
| **Severity** | **# of Crashes** | Fail to Obey Other Control | 0 |
| Fatal | 0 | Influence of Drugs | 0 |
| Injury | 23 | Stopping in Lane Roadway | 0 |
| Property Damage Only | 65 | Lic. Restr. Non-compliance | 0 |
| **Total** | **88** | **Total** | **88** |
| **Segment Crash Rate=74.90 crashes per 100 million vehicle miles** | | | |

00038015



## C-15 2017 Crash Analysis – I-270 from MD 109 to Frederick Co/L

SHA reviewed crash data for the I-270 segment from MD 109 to Frederick Co/L (milepost 22.30 to 22.51) covering the period from January 1, 2017 to December 31, 2017.

There were no crashes reported along the I-270 study segment during the period.

00038016



## C-16 2017 Crash Analysis – I-270 from the Frederick County Line to MD 80

SHA provided crash data for the I-270 segment from the Frederick County line to MD 80 (milepost 0.00 to 3.52) covering the period from January 1, 2017 to December 31, 2017.

A total of 102 crashes were reported along the I-270 study segment during the study period. The crash rate for the study segment is 93.00 crashes per 100 million vehicle miles (MVM), which is above the 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 61 crashes in 2012 to 67 crashes in 2013, a decrease to 51 crashes 2014, while there were 60 and 54 crashes in 2015 and 2016 respectively, and an increase to 102 crashes in 2017. A summary of the 2017  crash data is shown in **Table C-16**.

There were no  fatal crashes in the study segment in 2017. Of the reported crashes, 33 crashes resulted in injuries while 69 resulted in property damage only.  There were no pedestrian-related crashes.

The contributing factors for thirty-one percent (31%) of all crashes were due to "Failure to give full Attention" and "Following too Closely." Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately sixty-two percent (62%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the second most common type of crash and accounted for approximately seventeen percent (17%) of the total crashes.
- The third most common type of crash was categorized at "Other" and accounted for approximately fifteen percent (15%) of the total crashes.
- Sideswipe crashes were also a common type of crash and accounted for approximately five percent (5%) of the total crashes.
- Approximately fifty-one percent (51%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 PM - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 3.52. Approximately twenty-eight percent (28%) of the total crashes occurred in this subsegment.  This is located at Exit 26 – MD 80 (Fingerboard Road).
- There were 2 alcohol related crashes in the period, accounting for approximately two percent (2%) of the total crashes.

00038017

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table C-16:  Crash Data Summary for 2017 (I-270 – I-495 to Democracy Blvd)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 10 | Opposite Dir | 1 |
| 9:00 AM to 11:00 AM | 15 | Rear End | 63 |
| 11:00 AM to 1:00 PM | 7 | Sideswipe | 5 |
| 1:00 PM to 4:00 PM | 22 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 18 | Angle | 0 |
| 7:00 PM to 6:00 AM | 30 | Pedestrian | 0 |
| **Total** | **102** | Other Collision | 15 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Bridge | 0 |
| Wet | 25 | Fixed Object: Guardrail/Barrier | 14 |
| Dry | 71 | Fixed Object: Other | 1 |
| Snow/Ice | 1 | Fixed Object: Light Pole | 2 |
| Other | 5 | Fixed Object: Curb | 0 |
| **Total** | **102** | Fixed Object: Tree/Shrubbery | 0 |
| **Reported Year** | **# of Crashes** | Fixed Object: Construction Barrier | 0 |
| 2017 | 102 | Embankment | 1 |
| | | **Total** | **102** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 30 |
| | | Too Fast for Conditions | 14 |
| **Total** | **102** | Followed too Closely | 22 |
| **Illumination** | **# of Crashes** | Other or Unknown | 23 |
| Day | 66 | Fail to Obey Other Control | 0 |
| Dawn / Dusk | 6 | Fail to Yield Right-of-way | 1 |
| Dark – Lights On | 6 | Influence of Alcohol | 2 |
| Dark – No Lights | 24 | Improper Lane Change | 3 |
| Other | 0 | Fail to Drive in Single Lane | 4 |
| **Total** | **102** | Fell Asleep, Fainted, etc. | 2 |
| **Weather Condition** | **# of Crashes** | Operator Using Cell Phone | 0 |
| Clear/Cloudy | 73 | Influence of Drugs | 0 |
| Foggy | 1 | Vehicle Defect | 0 |
| Raining | 16 | Physical/Mental Difficulty | 1 |
| Snow/Sleet | 1 | Exceeded Speed Limit | 0 |
| Other | 11 | Ice or Snow Covered | 0 |
| **Total** | **102** | Animal | 0 |
| **Severity** | **# of Crashes** | Debris or Obstruction | 0 |
| Fatal | 0 | Clothing Not Visible | 0 |
| Injury | 33 | Stopping in Lane Roadway | 0 |
| Property Damage Only | 69 | Ruts, Holes Bumps | 0 |
| **Total** | **102** | **Total** | **102** |
| **Segment Crash Rate=93.00 crashes per 100 million vehicle miles** | | | |

00038018



## C-17 2017 Crash Analysis – I-270 from MD 80 to MD 85

SHA provided crash data for the I-270 segment from MD 80 to MD 85 (milepost 3.53 to 8.65) covering the period from January 1, 2017 to December 31, 2017.

A total of 103 crashes were reported along the I-270 study segment during the study period. The crash rate for the study segment is 62.40 crashes per 100 million vehicle miles (MVM), which is above the 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 57 crashes in 2012 to 66 crashes in 2013, 86 crashes in 2014, 95 crashes in 201, 105 crashes in 2016, and a decrease to 103 crashes in 2017.  A summary of the 2017 crash data is shown in **Table C-17**.

There was one (1) fatal crash in the study segment in 2017. Of the reported crashes, 35 crashes resulted in injuries while 67 resulted in property damage only.  There were no pedestrian-related crashes in 2017.

The contributing factors for forty-two percent (42%) of all crashes were due to "Failure to give full Attention" and "Following too Closely." Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately sixty-seven percent (67%) of the total crashes.
- The second most common type of crash was categorized at "Other" and accounted for approximately seventeen percent (17%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the third most common type of crash and accounted for approximately seventeen percent (17%) of the total crashes.
- Sideswipe crashes accounted for approximately six percent (6%) of the total crashes.
- Approximately thirty-three (33%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 8.65. Approximately twenty-three percent (23%) of the total crashes occurred in this subsegment. This is located at Spurs to/from I-270 local lanes (north of Shady Grove Road).
- The next highest frequency of crashes occurred at milepost 3.52.  Approximately ten percent (10%) of the total crashes occurred in this subsegment. This is located at the beginning and end of I-270 local lanes (south of Montrose Road).
- Approximately three (3%) of all crashes were alcohol or drug related in the period,

00038019

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table C-17: Crash Data Summary for 2017 (I-270 – MD 80 to MD 85)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 17 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 10 | Rear End | 69 |
| 11:00 AM to 1:00 PM | 14 | Sideswipe | 6 |
| 1:00 PM to 4:00 PM | 12 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 17 | Angle | 0 |
| 7:00 PM to 6:00 AM | 33 | Pedestrain | 0 |
| **Total** | **103** | Other Collision | 18 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Embankment | 1 |
| Wet | 19 | Fixed Object: Guardrail/Barrier | 5 |
| Dry | 83 | Fixed Object: Light Pole | 1 |
| Snow/Ice | 0 | Fixed Object: Sign Pole | 0 |
| Other | 1 | Fixed Object: Tree/Shrubbery | 0 |
| **Total** | **103** | Fixed Object: Curb | 2 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 0 |
| 2017 | 103 | Parked Vehicle | 1 |
| | | **Total** | **103** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 23 |
| | | Too Fast for Conditions | 11 |
| **Total** | **103** | Followed too Closely | 20 |
| **Illumination** | **# of Crashes** | Other or Unknown | 28 |
| Day | 61 | Influence of Drugs | 1 |
| Dawn / Dusk | 5 | Improper Turn | 1 |
| Dark – Lights On | 18 | Influence of Alcohol | 3 |
| Dark – No Lights | 16 | Improper Lane Change | 4 |
| Other | 3 | Fail to Drive in Single Lane | 9 |
| **Total** | **103** | Fell Asleep, Fainted, etc. | 3 |
| **Weather Condition** | **# of Crashes** | Rain, Snow | 0 |
| Clear/Cloudy | 78 | Exceeded Speed Limit | 0 |
| Foggy | 0 | Vehicle Defect | 0 |
| Raining | 15 | Physical/Mental Difficulty | 0 |
| Snow/Sleet | 0 | Road Under Construction | 0 |
| Other | 10 | Sleet, Hail, Freezing Rain | 0 |
| **Total** | **103** | Animal | 0 |
| **Severity** | **# of Crashes** | Improper Backing | 0 |
| Fatal | 1 | Influence of Combined Subst. | 0 |
| Injury | 35 | Stopping in Lane Roadway | 0 |
| Property Damage Only | 67 | Improper Passing | 0 |
| **Total** | **103** | **Total** | **103** |
| **Segment Crash Rate=62.40 crashes per 100 million vehicle miles** | | | |

00038020



## C-18  2017 Crash Analysis – I-270 from MD 85 to I-70

SHA provided crash data for the I-270 segment from MD 85 to I-70 (milepost 8.66 to 10.09) covering the period from January 1, 2017 to December 31, 2017.

A total of 40 crashes were reported along the I-270 study segment during the study period.  The crash rate for the study segment is 65.20 crashes per 100 million vehicle miles (MVM), which is above the  2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 26 crashes in 2012 to 41 crashes in 2013, a decrease to 36 crashes in 2014, an increase to 38 crashes in 2015 and 50 crashes in 2016, and a decrease to 40 crashes in 2017. A summary of the 2017 crash data is shown in **Table C-18**.

There were no fatal crashes in the study segment in 2017. Of the reported crashes, 11 crashes resulted in injuries while 29 resulted in property damage only.  There were no pedestrian-related crashes in 2017.

The contributing factors for fifty percent (50%) of all crashes were due to "Failure to give full Attention" and "Speed too Fast for Conditions". Additional analysis of the crash data revealed the following trends during the  study period:

- Rear-end crashes were the most common type of crash and accounted for approximately sixty percent (60%) of the total crashes.
- The second most common type of crash was categorized at "Other" and accounted for approximately twenty percent (20%) of the total crashes.
- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the third most common type of crash and accounted for approximately thirteen percent (13) of the total crashes.
- Sideswipe crashes accounted for approximately eight percent (8%) of the total crashes.
- Approximately fifty percent (50%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 10.09. Approximately thirteen percent (13%) of the total crashes occurred in this subsegment. This is located at Spurs to/from I-270 local lanes (north of Shady Grove Road).
- Approximately five (5%) of all crashes were alcohol related in the study period,

Traffic Technical Report
Appendix I:
I-270 / I-495 Crash Analysis

Page | 137
May 2019

00038021

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table C-18: Crash Data Summary for 2017 (I-270 – MD 85 to I-70)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 10 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 3 | Rear End | 24 |
| 11:00 AM to 1:00 PM | 1 | Sideswipe | 3 |
| 1:00 PM to 4:00 PM | 4 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 10 | Angle | 0 |
| 7:00 PM to 6:00 AM | 12 | Pedestrian | 0 |
| **Total** | **40** | Other Collision | 8 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Embankment | 0 |
| Wet | 6 | Fixed Object: Guardrail/Barrier | 3 |
| Dry | 33 | Fixed Object: Light Pole | 0 |
| Snow/Ice | 0 | Fixed Object: Sign Pole | 1 |
| Other | 1 | Fixed Object: Fence | 1 |
| **Total** | **40** | Fixed Object: Curb | 0 |
| **Reported Year** | **# of Crashes** | Fixed Object: Culvert/Ditch | 0 |
| 2017 | 40 | Parked Vehicle | 0 |
| | | **Total** | **40** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 11 |
| | | Too Fast for Conditions | 9 |
| **Total** | **40** | Followed too Closely | 6 |
| **Illumination** | **# of Crashes** | Other or Unknown | 10 |
| Day | 20 | Fail to Obey Other Control | 0 |
| Dawn / Dusk | 5 | Fail to Yield Right-of-way | 0 |
| Dark – Lights On | 11 | Influence of Alcohol | 2 |
| Dark – No Lights | 4 | Improper Lane Change | 1 |
| Other | 0 | Fail to Drive in Single Lane | 0 |
| **Total** | **40** | Fell Asleep, Fainted, etc. | 1 |
| **Weather Condition** | **# of Crashes** | Rain, Snow | 0 |
| Clear/Cloudy | 30 | Exceeded Speed Limit | 0 |
| Foggy | 0 | Vehicle Defect | 0 |
| Raining | 6 | Physical/Mental Difficulty | 0 |
| Snow/Sleet | 0 | Wrong Way on One Way | 0 |
| Other | 4 | Improper Turn | 0 |
| **Total** | **40** | Animal | 0 |
| **Severity** | **# of Crashes** | Lic. Restr. Non-compliance | 0 |
| Fatal | 0 | Influence of Combined Subst. | 0 |
| Injury | 11 | Stopping in Lane Roadway | 0 |
| Property Damage Only | 29 | Debris or Obstruction | 0 |
| **Total** | **40** | **Total** | **40** |

00038022



## C-19 2017 Crash Analysis – I-270 from I-495 to Democracy Blvd

SHA provided crash data for the I-270 segment from I-495 to Democracy Blvd (milepost 0.00 to 0.99) covering the period from January 1, 2017 to December 31, 2017.

A total of 12 crashes were reported along the I-270 study segment during the study period. The crash rate for the study segment is 25.40 crashes per 100 million vehicle miles (MVM), which is below the 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows a decrease from 6 crashes in 2012 to 5 crashes in 2013 and 3 crashes 2014 while there was an increase to 5 and 10 crashes in 2015 and 2016 respectively, and an increase to 12 crashes in 2017. A summary of the crash data is shown in **Table C-19**.

There were no fatal crashes in the study segment in 2017. Of the reported crashes, 6 crashes resulted in injuries while 6 resulted in property damage only. There were no pedestrian-related crashes.

The contributing factor for forty-two percent (42%) of all crashes was due to "Speeds too Fast for Conditions". Additional analysis of the crash data revealed the following trends during the study period:

- Collisions with fixed objects, which include guardrail/barriers, light poles, and other objects were the most common type of crash and accounted for approximately fifty percent (50%) of the total crashes.
- Rear-end crashes were the second most common type of crash and accounted for approximately thirty-three (33%) of the total crashes.
- The third most common type of crash was categorized at "Other" and accounted for approximately eight percent (8%) of the total crashes.
- Approximately fifty percent (50%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 PM - 7:00 PM.
- The location with the highest frequency of crashes occurred between the milepost 0.00 and 0.10. Approximately forty-two percent (42%) of the total crashes occurred in this subsegment. This is located at Exit 35, I-495 (Capital Beltway) .
- There was one alcohol related crash in the period.

Traffic Technical Report
Appendix I:
I-270 / I-495 Crash Analysis

Page | 139
May 2019

00038023

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table C-19: Crash Data Summary for 2017 (I-270 – I-495 to Democracy Blvd)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 4 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 0 | Rear End | 4 |
| 11:00 AM to 1:00 PM | 1 | Sideswipe | 0 |
| 1:00 PM to 4:00 PM | 3 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 2 | Angle | 1 |
| 7:00 PM to 6:00 AM | 2 | Pedestrian | 0 |
| **Total** | **12** | Other Collision | 1 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Curb | 1 |
| Wet | 7 | Fixed Object: Guardrail/Barrier | 5 |
| Dry | 5 | Fixed Object: Crash Attenuator | 0 |
| Snow/Ice | 0 | Fixed Object: Light Pole | 0 |
| Other | 0 | Fixed Object: Construction Barrier | 0 |
| **Total** | **12** | Fixed Object: Contr. Barrier | 0 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 0 |
| 2017 | 12 | Parked Vehicle | 0 |
| | | **Total** | **12** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 0 |
| | | Too Fast for Conditions | 5 |
| **Total** | **12** | Followed too Closely | 0 |
| **Illumination** | **# of Crashes** | Other or Unknown | 5 |
| Day | 8 | Fail to Obey Other Control | 0 |
| Dawn / Dusk | 2 | Fail to Yield Right-of-way | 0 |
| Dark – Lights On | 2 | Influence of Alcohol | 1 |
| Dark – No Lights | 0 | Improper Lane Change | 0 |
| Other | 0 | Fail to Drive in Single Lane | 0 |
| **Total** | **12** | Fell Asleep, Fainted, etc. | 0 |
| **Weather Condition** | **# of Crashes** | Vehicle Defect | 0 |
| Clear/Cloudy | 7 | Improper Turn | 0 |
| Foggy | 0 | Wet | 0 |
| Raining | 5 | Physical/Mental Difficulty | 1 |
| Snow/Sleet | 0 | Fail to Keep Right of Center | 0 |
| Other | 0 | Improper Passing | 0 |
| **Total** | **12** | Rain, Snow | 0 |
| **Severity** | **# of Crashes** | Icy or Snow Covered | 0 |
| Fatal | 0 | Exceeded Speed Limit | 0 |
| Injury | 6 | Stopping in Lane Roadway | 0 |
| Property Damage Only | 6 | Animal | 0 |
| **Total** | **12** | **Total** | **12** |
| **Segment Crash Rate=25.40 crashes per 100 million vehicle miles** | | | |

00038024



## C-20  2017 Crash Analysis – I-270 from Democracy Blvd to I-270

SHA provided crash data for the I-270 segment from Democracy Blvd to I-270 (milepost 1.00 to 2.09) covering the period from January 1, 2017 to December 31, 2017.

A total of 6 crashes were reported along the I-270 study segment during the study period.  The crash rate for the study segment is 11.50 crashes per 100 million vehicle miles (MVM), which is below the 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 3 crashes in both 2012 and 2013 to 7 crashes in 2014, a decreased to 6 crashes in 2015, an increase to 13 crashes in 2016, and a decrease to 6 crashes in 2017. A summary of the 2017 crash data is shown in **Table C-20**.

There were no fatal crashes in the study segment between 2012 and 2016. Of the reported crashes, 6 crashes resulted in injuries while 26 resulted in property damage only.  There were no pedestrian-related crashes.

The contributing factors for fifty percent (50%) of all crashes were due to "Failure to give full Attention", "Speeds too Fast for Conditions", and "Following too Closely." Additional analysis of the crash data revealed the following trends during the five-year study period:

- Sideswipe crashes were the most common type of crash and accounted for approximately eight-three percent (83%) of the total crashes.
- The second most common type of crash was categorized at "Other" and accounted for approximately seventeen percent (17%) of the total crashes
- Approximately fifty percent (50%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The 2017 crashes all occurred at milepost 1.00. This is located at Exit 1, Democracy Boulevard.
- There were no alcohol related crashes in the study period,

00038025

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table C-20: Crash Data Summary for 2017 (I-270 – Democracy Blvd to I-270)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 0 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 0 | Rear End | 0 |
| 11:00 AM to 1:00 PM | 0 | Sideswipe | 5 |
| 1:00 PM to 4:00 PM | 1 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 3 | Angle | 0 |
| 7:00 PM to 6:00 AM | 2 | Pedestrian | 0 |
| **Total** | **6** | Other Collision | 1 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Bridge | 0 |
| Wet | 0 | Fixed Object: Guardrail/Barrier | 0 |
| Dry | 6 | Fixed Object: Light Pole | 0 |
| Snow/Ice | 0 | Fixed Object: Sign Pole | 0 |
| Other | 0 | Fixed Object: Curb | 0 |
| **Total** | **6** | Fixed Object: Tree/Shrubbery | 0 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 0 |
| 2017 | 6 | Parked Vehicle | 0 |
| | | **Total** | **6** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 1 |
| | | Too Fast for Conditions | 1 |
| **Total** | **6** | Followed too Closely | 1 |
| **Illumination** | **# of Crashes** | Other or Unknown | 2 |
| Day | 5 | Fail to Obey Other Control | 0 |
| Dawn / Dusk | 0 | Fail to Yield Right-of-way | 0 |
| Dark – Lights On | 1 | Influence of Alcohol | 0 |
| Dark – No Lights | 0 | Improper Lane Change | 0 |
| Other | 0 | Fail to Drive in Single Lane | 0 |
| **Total** | **6** | Fell Asleep, Fainted, etc. | 0 |
| **Weather Condition** | **# of Crashes** | Operator Using Cell Phone | 0 |
| Clear/Cloudy | 5 | Influence of Drugs | 0 |
| Foggy | 0 | Vehicle Defect | 0 |
| Raining | 0 | Physical/Mental Difficulty | 0 |
| Snow/Sleet | 0 | Exceeded Speed Limit | 1 |
| Other | 1 | Improper Turn | 0 |
| **Total** | **6** | Influence of Drugs | 0 |
| **Severity** | **# of Crashes** | Debris or Obstruction | 0 |
| Fatal | 0 | Fail to Keep Right of Center | 0 |
| Injury | 0 | Stopping in Lane Roadway | 0 |
| Property Damage Only | 6 | Shoulders Low, Soft, or High | 0 |
| **Total** | **6** | **Total** | **6** |
| **Segment Crash Rate=11.50 crashes per 100 million vehicle miles** | | | |

Traffic Technical Report
Appendix I:
I-270 / I-495 Crash Analysis
Page | 142
May 2019

00038026

TRAFFIC ANALYSIS TECHNICAL REPORT



# SECTION D:   2017 Crash Analysis - I-95 / I-495

00038027

TRAFFIC ANALYSIS TECHNICAL REPORT



## D-01 2017 Crash Analysis – I-495 from American Legion Bridge to MD 190

SHA provided crash data for the I-495 segment from the American Legion bridge to MD 190 (milepost 0.00 to 2.37) covering the period from January 1, 2017 to December 31, 2017.

A total of 140 crashes were reported along the I-495 study segment during the study period. The crash rate for the study segment is 69.90 crashes per 100 million vehicle miles (MVM), which is above the 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 70 crashes in 2012 and 72 crashes in 2013 to 94, 127 and 133 in 2014, 2015 and 2016 respectively, and increased to 140 in 2017. A summary of the 2017 crash data is shown in **Table D-01**.

One (1) crash resulted in one (1) fatality. Of the reported crashes, 47 crashes resulted in injuries while 92 resulted in property damage only.

The contributing factors for forty-six percent (46%) of all crashes were due to "Failure to give full Attention" and "Speeds too Fast for Conditions." Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately fifty-nine percent (59%) of the total crashes.
- The second most common type of crash were sideswipe crashes which accounted for approximately eighteen percent (18%) of the total crashes.
- Collisions with fixed objects, which include bridges, guardrail/barriers, light pole, construction barrier, crash attenuator, and other objects were the third most common type of crash and accounted for approximately thirteen percent (13%) of the total crashes.
- Another common type of crash was categorized as "Other" which accounted for approximately ten percent (10%) of the total crashes.
- Approximately forty-two percent (42%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 2.37. Approximately thirty-eight percent (38%) of the total crashes occurred in this subsegment. This is located at Exit 39, MD 190 (River Road).
- There was one (1) alcohol related crash in the study period, accounting for approximately 1 percent (1%) of the total crashes.

Traffic Technical Report
Appendix I:
I-270 / I-495 Crash Analysis

Page | 144
May 2019

00038028

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table D-01: Crash Data Summary for 2017 (American Legion Bridge to MD 190)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 21 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 8 | Rear End | 82 |
| 11:00 AM to 1:00 PM | 9 | Sideswipe | 25 |
| 1:00 PM to 4:00 PM | 29 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 38 | Angle | 0 |
| 7:00 PM to 6:00 AM | 35 | Pedestrian | 1 |
| **Total** | **140** | Other Collision | 14 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Culvert/Ditch | 0 |
| Wet | 19 | Fixed Object: Guardrail/Barrier | 15 |
| Dry | 115 | Fixed Object: Contr. Barrier | 1 |
| Snow/Ice | 1 | Fixed Object: Curb | 1 |
| Other | 5 | Fixed Object: Embankment | 0 |
| **Total** | **140** | Fixed Object: Other Pole | 0 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 1 |
| 2017 | 140 | Parked Vehicle | 0 |
| | | **Total** | **140** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 39 |
| | | Too Fast for Conditions | 26 |
| **Total** | **140** | Followed too Closely | 16 |
| **Illumination** | **# of Crashes** | Other or Unknown | 41 |
| Day | 83 | Exceeding Speed Limit | 1 |
| Dawn / Dusk | 7 | Fail to Yield Right-of-way | 2 |
| Dark – Lights On | 41 | Influence of Alcohol | 1 |
| Dark – No Lights | 4 | Improper Lane Change | 5 |
| Other | 5 | Fail to Drive in Single Lane | 4 |
| **Total** | **140** | Fell Asleep, Fainted, etc. | 1 |
| **Weather Condition** | **# of Crashes** | Operator Using Cell Phone | 1 |
| Clear/Cloudy | 108 | Rain, Snow | 0 |
| Foggy | 0 | Physical/Mental Difficulty | 1 |
| Raining | 15 | Debris or Obstruction | 0 |
| Snow/Sleet | 1 | Fail to Obey Other Control | 1 |
| Other | 16 | Influence of Drugs | 0 |
| **Total** | **140** | Improper Backing | 0 |
| **Severity** | **# of Crashes** | Illegally in Roadway | 0 |
| Fatal | 1 | Stopping in Lane Roadway | 1 |
| Injury | 47 | Wet | 0 |
| Property Damage Only | 92 | Improper Turn | 0 |
| **Total** | **140** | **Total** | **140** |
| **Segment Crash Rate=69.90 crashes per 100 million vehicle miles** | | | |

00038029



## D-02 2017 Crash Analysis – I-495 from I-495X to MD 190

**(2017 Data Not Provided for this Segment)**

00038030

TRAFFIC ANALYSIS TECHNICAL REPORT



## D-03 2017 Crash Analysis – I-495 from MD 190 to I-270Y

SHA provided crash data for the I-495 segment from MD 190 to I-270Y (milepost 2.38 to 3.95) covering the period from January 1, 2017 to December 31, 2017.

A total of 57 crashes were reported along the I-495 study segment during the study period. The crash rate for the study segment is 40.0 crashes per 100 million vehicle miles (MVM), which is below the 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 51 crashes in 2012 and 52 crashes in 2013 to 73, 99, and 114 in 2014, 2015 and 2016 respectively, and a decrease to 57 in 2017. A summary of the 2017 crash data is shown in **Table D-03**.

There were no fatal crashes in 2017. Of the reported crashes, 13 crashes resulted in injuries while 44 resulted in property damage only.

The contributing factors for forty percent (40%) of all crashes were due to "Failure to give full Attention" and "Speeds too Fast for Conditions." Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately forty-seven percent (47%) of the total crashes.
- Sideswipe crashes where the second most common crash and accounted for approximately twenty-eight percent (28%) of the total crashes.
- Collisions with fixed objects, which include bridges, guardrail/barriers, light pole, construction barrier, crash attenuator, and other objects were the third most common type of crash and accounted for approximately nineteen percent (19%) of the total crashes.
- Another common type of crash was categorized as "Other" which also accounted for approximately four percent (4%) of the total crashes.
- Approximately thirty-seven percent (37%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 3.73. Approximately fourteen percent (14%) of the total crashes occurred in this subsegment. This is located at the MD 191 (Bradley Boulevard) overpass.
- There were two (2) alcohol related crashes in the study period, accounting for approximately four percent (4%) of the total crashes.

00038031

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table D-03:  Crash Data Summary for 2017 (I-495 – MD 190 to I-270Y)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 9 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 3 | Rear End | 27 |
| 11:00 AM to 1:00 PM | 4 | Sideswipe | 16 |
| 1:00 PM to 4:00 PM | 10 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 12 | Angle | 0 |
| 7:00 PM to 6:00 AM | 19 | Pedestrian | 1 |
| **Total** | **57** | Other Collision | 2 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Culvert/Ditch | 0 |
| Wet | 14 | Fixed Object: Guardrail/Barrier | 10 |
| Dry | 41 | Fixed Object: Light Pole | 1 |
| Snow/Ice | 0 | Fixed Object: Embankment | 0 |
| Other | 2 | Fixed Object: Crash Attenuator | 0 |
| **Total** | **57** | Fixed Object: Contr. Bridge | 0 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 0 |
| 2017 | 57 | Parked Vehicle | 0 |
| | | **Total** | **57** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 14 |
| | | Too Fast for Conditions | 9 |
| **Total** | **57** | Followed too Closely | 8 |
| **Illumination** | **# of Crashes** | Other or Unknown | 17 |
| Day | 27 | Fail to Obey Other Control | 0 |
| Dawn / Dusk | 4 | Fail to Yield Right-of-way | 0 |
| Dark – Lights On | 22 | Influence of Alcohol | 2 |
| Dark – No Lights | 2 | Improper Lane Change | 3 |
| Other | 2 | Fail to Drive in Single Lane | 3 |
| **Total** | **57** | Fell Asleep, Fainted, etc. | 1 |
| **Weather Condition** | **# of Crashes** | Wet | 0 |
| Clear/Cloudy | 39 | Influence of Combined Subst. | 0 |
| Foggy | 0 | Influence of Medication | 0 |
| Raining | 10 | Physical/Mental Difficulty | 0 |
| Snow/Sleet | 0 | Improper Parking | 0 |
| Other | 8 | Improper Turn | 0 |
| **Total** | **57** | Improper Passing | 0 |
| **Severity** | **# of Crashes** | Debris or Obstruction | 0 |
| Fatal | 0 | Exceeded Speed Limit | 0 |
| Injury | 13 | Stopping in Lane Roadway | 0 |
| Property Damage Only | 44 | Rain, Snow | 0 |
| **Total** | **57** | **Total** | **57** |
| **Segment Crash Rate=40.00 crashes per 100 million vehicle miles** | | | |

00038032

TRAFFIC ANALYSIS TECHNICAL REPORT



## D-04 2017 Crash Analysis – I-495 from the I-270 Spur to MD 187

SHA provided crash data for the I-495 segment from the I-270 Spur to MD 187 (milepost 3.95 to 5.61) covering the period from January 1, 2017 to December 31, 2017.

A total of 64 crashes were reported along the I-495 study segment during the study period. The crash rate for the study segment is 89.6 crashes per 100 million vehicle miles (MVM), which is above the 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 30 crashes in 2012 and 26 crashes in 2013 to 33, 54, and 47 in 2014, 2015 and 2016 respectively, and an increase to 64 in 2017. A summary of the 2017 crash data is shown in **Table D-04**.

There are were no fatal crashes in the study segment in 2017. Of the reported crashes, 23 crashes resulted in injuries while 41 resulted in property damage only.

The contributing factors for forty-four percent (44%) of all crashes were due to "Failure to give full Attention" and "Speeds too Fast for Conditions." Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately fifty-six percent (56%) of the total crashes.
- The second most common type of crash was categorized as "Other" which also accounted for approximately sixteen (16%) of the total crashes.
- Sideswipe crashes were the third common crash and accounted for approximately fourteen percent (14%) of the total crashes.
- Collisions with fixed objects, which include bridges, guardrail/barriers, light pole, construction barrier, crash attenuator, and other objects were another common type of crash and accounted for approximately eleven percent (11%) of the total crashes.
- Approximately thirty-three percent (33%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes was milepost 5.61. Approximately seventeen percent (17%) of the total crashes occurred in this subsegment. This is located at Exit 36, Old Georgetown Road.
- Another location also with the same frequency of crashes occurred at milepost 4.21. Approximately seventeen percent (17%) of the total crashes occurred in this subsegment.
- There were two (2) alcohol related crash in the study period, accounting for approximately three percent (3%) of the total crashes.

00038033

TRAFFIC ANALYSIS TECHNICAL REPORT 

## Table D-04:  Crash Data Summary for 2017 (I-495 – I-270 Spur to MD 187)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 4 | Opposite Dir | |
| 9:00 AM to 11:00 AM | 7 | Rear End | 36 |
| 11:00 AM to 1:00 PM | 6 | Sideswipe | 9 |
| 1:00 PM to 4:00 PM | 9 | Left Turn | |
| 4:00 PM to 7:00 PM | 17 | Angle | |
| 7:00 PM to 6:00 AM | 21 | Pedestrian | |
| **Total** | **64** | Other Collision | 10 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Bridge | 1 |
| Wet | 16 | Fixed Object: Guardrail/Barrier | 6 |
| Dry | 48 | Fixed Object: Light Pole | |
| Snow/Ice | | Fixed Object: Sign Pole | |
| Other | | Fixed Object: Embankment | |
| **Total** | **64** | Fixed Object: Contr. Barrier | |
| **Reported Year** | **# of Crashes** | Other Fixed Object | |
| 2017 | 64 | Parked Vehicle | 2 |
| | | **Total** | **64** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 17 |
| | | Too Fast for Conditions | 11 |
| **Total** | **64** | Followed too Closely | 6 |
| **Illumination** | **# of Crashes** | Other or Unknown | 19 |
| Day | 38 | Fail to Obey Other Control | 2 |
| Dawn / Dusk | 3 | Fail to Yield Right-of-way | |
| Dark – Lights On | 18 | Influence of Alcohol | 2 |
| Dark – No Lights | 3 | Improper Lane Change | 1 |
| Other | 2 | Fail to Drive in Single Lane | 3 |
| **Total** | **64** | Fell Asleep, Fainted, etc. | 3 |
| **Weather Condition** | **# of Crashes** | Improper Passing | |
| Clear/Cloudy | 47 | Influence of Drugs | |
| Foggy | | Vehicle Defect | |
| Raining | 10 | Physical/Mental Difficulty | |
| Snow/Sleet | 3 | Exceeded Speed Limit | |
| Other | 4 | Improper Turn | |
| **Total** | **64** | Influence of Drugs | |
| **Severity** | **# of Crashes** | Debris or Obstruction | |
| Fatal | | Fail to Keep Right of Center | |
| Injury | 23 | Stopping in Lane Roadway | |
| Property Damage Only | 41 | Shoulders Low, Soft, or High | |
| **Total** | **64** | **Total** | **64** |
| **Segment Crash Rate=89.60 crashes per 100 million vehicle miles** | | | |

00038034



## D-05 2017 Crash Analysis – I-495 from MD 187 to MD 355

SHA provided crash data for the I-495 segment from MD 187 to MD 355 (milepost 5.62 to 6.71) covering the period from January 1, 2017 to December 31, 2017.

A total of 120 crashes were reported along the I-495 study segment during the study period. The crash rate for the study segment is 268.3 crashes per 100 million vehicle miles (MVM), which is above the 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 56 crashes in 2012 and 78 crashes in 2013 to 73, 125, and 111 in 2014, 2015 and 2016 respectively, and increased to 120 in 2017. A summary of the 2017 crash data is shown in **Table D-05**.

There were no fatal crashes in the study segment in 2017. Of the reported crashes, 27 crashes resulted in injuries while 93 resulted in property damage only.

The contributing factors for fifty percent (50%) of all crashes were due to "Failure to give full Attention" and "Speeds too Fast for Conditions." Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately thirty-five percent (35%) of the total crashes.
- The second most common type of crash was categorized as "Other" which also accounted for approximately twenty-six percent (26%) of the total crashes.
- Collisions with fixed objects, which include bridges, guardrail/barriers, light pole, construction barrier, crash attenuator, and other objects were the third  most common type of crash and accounted for approximately twenty-three percent (23%) of the total crashes.
- Sideswipe crashes accounted for approximately fifteen percent (15%) of the total crashes.
- Approximately thirty-three percent (33%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes was milepost 6.71. Approximately thirty-eight percent (38%) of the total crashes occurred in this subsegment. This is located at Exit 34, MD355 (Rockville Pike).
- There were four (4) alcohol related crashes in the study period, accounting for approximately three percent (3%) of the total crashes.

00038035