TRAFFIC ANALYSIS TECHNICAL REPORT



## Table D-05: Crash Data Summary for 2017 (I-495 – MD 187 to MD 355)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 21 | Opposite Dir | 1 |
| 9:00 AM to 11:00 AM | 7 | Rear End | 42 |
| 11:00 AM to 1:00 PM | 10 | Sideswipe | 18 |
| 1:00 PM to 4:00 PM | 12 | Left Turn | |
| 4:00 PM to 7:00 PM | 19 | Angle | |
| 7:00 PM to 6:00 AM | 51 | Pedestrian | |
| **Total** | **120** | Other Collision | 31 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Bridge | 1 |
| Wet | 51 | Fixed Object: Guardrail/Barrier | 19 |
| Dry | 66 | Fixed Object: Light Pole | 1 |
| Snow/Ice | | Fixed Object: Tree/Shrubbery | |
| Other | 3 | Fixed Object: Curb | 5 |
| **Total** | **120** | Fixed Object: Crash Attenuator | 1 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | |
| 2017 | 120 | Parked Vehicle | 1 |
| | | **Total** | **120** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 31 |
| | | Too Fast for Conditions | 29 |
| **Total** | **120** | Followed too Closely | 6 |
| **Illumination** | **# of Crashes** | Other or Unknown | 35 |
| Day | | Fail to Obey Other Control | |
| Dawn / Dusk | 57 | Fail to Yield Right-of-way | |
| Dark – Lights On | 7 | Influence of Alcohol | 4 |
| Dark – No Lights | 46 | Improper Lane Change | 2 |
| Other | 10 | Fail to Drive in Single Lane | 11 |
| **Total** | **120** | Fell Asleep, Fainted, etc. | 1 |
| **Weather Condition** | **# of Crashes** | Animal | |
| Clear/Cloudy | 79 | Influence of Drugs | |
| Foggy | | Vehicle Defect | |
| Raining | 29 | Wet | |
| Snow/Sleet | 1 | Exceeded Speed Limit | 1 |
| Other | 11 | Improper Turn | |
| **Total** | **120** | Influence of Combined Subst. | |
| **Severity** | **# of Crashes** | Debris or Obstruction | |
| Fatal | | Fail to Keep Right of Center | |
| Injury | 27 | Stopping in Lane Roadway | |
| Property Damage Only | 93 | Shoulders Low, Soft, or High | |
| **Total** | **120** | **Total** | **120** |
| **Segment Crash Rate=268.30 crashes per 100 million vehicle miles** | | | |

00038036

TRAFFIC ANALYSIS TECHNICAL REPORT



## D-06 2017 Crash Analysis – I-495 from MD 355 to MD 185

SHA provided crash data for the I-495 segment from MD 355 to MD 185 (milepost 6.71 to 8.24) covering the period from January 1, 2017 to December 31, 2017.

A total of 195 crashes were reported along the I-495 study segment during the study period. The crash rate for the study segment is 158.1 crashes per 100 million vehicle miles (MVM), which is above the 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 118 crashes in 2012 and 139 crashes in 2013 to 130, 244, and 238 in 2014, 2015 and 2016 respectively, and a decrease to 195 in 2017. A summary of the 2017 crash data is shown in **Table D-06**.

There were on fatal crashed reported in the segment for 2017. Of the reported crashes, 48 crashes resulted in injuries while 147 resulted in property damage only.

The contributing factors for fifty-one percent (51%) of all crashes were due to "Failure to give full Attention" and "Speeds too Fast for Conditions." Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately thirty-seven percent (37%) of the total crashes.
- The second most common type of crash was categorized as "Other" which also accounted for approximately twenty-two percent (22%) of the total crashes.
- Collisions with fixed objects, which include bridges, guardrail/barriers, light pole, construction barrier, crash attenuator, and other objects were the third most common type of crash and accounted for approximately twenty-one percent (21%) of the total crashes.
- Sideswipe crashes accounted for approximately eighteen percent (18%) of the total crashes.
- Approximately thirty-three percent (33%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 8.24. Approximately forty percent (40%) of the total crashes occurred in this subsegment. This is located at Exit 33, MD 185 (Connecticut Avenue).
- There were four (4) alcohol related crashes in the study period, accounting for approximately two percent (2%) of the total crashes.

00038037

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table D-06:  Crash Data Summary for 2017 (I-495 – MD 355 to MD 185)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 33 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 13 | Rear End | 73 |
| 11:00 AM to 1:00 PM | 16 | Sideswipe | 35 |
| 1:00 PM to 4:00 PM | 28 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 31 | Angle | 0 |
| 7:00 PM to 6:00 AM | 74 | Pedestrian | 0 |
| **Total** | **195** | Other Collision | 42 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Bridge | 0 |
| Wet | 93 | Fixed Object: Guardrail/Barrier | 36 |
| Dry | 95 | Fixed Object: Light Pole | 1 |
| Snow/Ice | 1 | Fixed Object: Contr. Barrier | 0 |
| Other | 6 | Fixed Object: Curb | 2 |
| **Total** | **195** | Fixed Object: Embankment | 0 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 1 |
| 2017 | 195 | Parked Vehicle | 5 |
| | | **Total** | **195** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 44 |
| | | Too Fast for Conditions | 56 |
| **Total** | **195** | Followed too Closely | 16 |
| **Illumination** | **# of Crashes** | Other or Unknown | 38 |
| Day | 105 | Fail to Obey Other Control | 0 |
| Dawn / Dusk | 12 | Fail to Yield Right-of-way | 3 |
| Dark – Lights On | 71 | Influence of Alcohol | 4 |
| Dark – No Lights | 6 | Improper Lane Change | 10 |
| Other | 1 | Fail to Drive in Single Lane | 21 |
| **Total** | **195** | Fell Asleep, Fainted, etc. | 1 |
| **Weather Condition** | **# of Crashes** | Influence of Drugs | 1 |
| Clear/Cloudy | 109 | Improper Turn | 0 |
| Foggy | 1 | Wet | 0 |
| Raining | 66 | Physical/Mental Difficulty | 0 |
| Snow/Sleet | 3 | Fail to Keep Right of Center | 0 |
| Other | 16 | Improper Passing | 1 |
| **Total** | **195** | Rain, Snow | 0 |
| **Severity** | **# of Crashes** | Icy or Snow Covered | 0 |
| Fatal | 0 | Exceeded Speed Limit | 0 |
| Injury | 48 | Stopping in Lane Roadway | 0 |
| Property Damage Only | 147 | Animal | 0 |
| **Total** | **195** | **Total** | **195** |
| **Segment Crash Rate=158.10 crashes per 100 million vehicle miles** | | | |

00038038



## D-07 2017 Crash Analysis – I-495 from MD 185 to MD 97

SHA provided crash data for the I-495 segment from MD 185 to MD 97 (milepost 8.24 to 10.44) covering the period from January 1, 2017 to December 31, 2017.

A total of 191 crashes were reported along the I-495 study segment during the study period. The crash rate for the study segment is 100.3 crashes per 100 million vehicle miles (MVM), which is above the 2017 statewide average of 44.3 crashes per 100 MVM on similar. The number of crashes along the study segment shows an increase from 131 crashes in 2012 and 208 crashes in 2013 to 169, 276, and 315 in 2014, 2015 and 2016 respectively, and decreased to 191 in 2017. A summary of the 2017 crash data is shown in **Table D-07**.

There were no crashes that resulted in any fatalities in 2017 within the segment. Of the reported crashes, 64 crashes resulted in injuries while 127 resulted in property damage only.

The contributing factors for fifty percent (50%) of all crashes were due to "Failure to give full Attention" and "Speeds too Fast for Conditions." Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately sixty-five percent (65%) of the total crashes.
- The second most common type of crash was collisions with fixed objects, which include bridges, guardrail/barriers, light pole, construction barrier, crash attenuator, and other objects and accounted for approximately fifteen percent (15%) of the total crashes.
- Crashes categorized as "Other" accounted for approximately nine percent (9%) of the total crashes.
- Sideswipe crashes also accounted for approximately nine percent (9%) of the total crashes.
- Approximately thirty percent (30%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 10.44. Approximately twenty-nine percent (29%) of the total crashes occurred in this subsegment. This is located at Exit 31, MD 97 (Georgia Avenue).
- There was one (1) alcohol related crash in the period, accounting for approximately one percent (1%) of the total crashes.

00038039

**TRAFFIC ANALYSIS TECHNICAL REPORT**



## Table D-07: Crash Data Summary for 2017 (I-495 – MD 185 to MD 97)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 33 | Opposite Dir | 1 |
| 9:00 AM to 11:00 AM | 18 | Rear End | 124 |
| 11:00 AM to 1:00 PM | 19 | Sideswipe | 18 |
| 1:00 PM to 4:00 PM | 31 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 24 | Angle | 0 |
| 7:00 PM to 6:00 AM | 66 | Pedestrian | 0 |
| **Total** | **191** | Other Collision | 18 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Embankment | 1 |
| Wet | 45 | Fixed Object: Guardrail/Barrier | 24 |
| Dry | 133 | Fixed Object: Light Pole | 1 |
| Snow/Ice | 0 | Fixed Object: Sign Pole | 2 |
| Other | 13 | Fixed Object: Curb | 0 |
| **Total** | **191** | Fixed Object: Contr. Barrier | 0 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 1 |
| 2017 | 191 | Parked Vehicle | 1 |
| | | **Total** | **191** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 57 |
| | | Too Fast for Conditions | 39 |
| **Total** | **191** | Followed too Closely | 25 |
| **Illumination** | **# of Crashes** | Other or Unknown | 48 |
| Day | 104 | Fail to Obey Other Control | 0 |
| Dawn / Dusk | 18 | Fail to Yield Right-of-way | 1 |
| Dark – Lights On | 58 | Influence of Alcohol | 1 |
| Dark – No Lights | 5 | Improper Lane Change | 5 |
| Other | 6 | Fail to Drive in Single Lane | 6 |
| **Total** | **191** | Fell Asleep, Fainted, etc. | 4 |
| **Weather Condition** | **# of Crashes** | Wet | 0 |
| Clear/Cloudy | 147 | Influence of Medication | 1 |
| Foggy | 0 | Vehicle Defect | 0 |
| Raining | 22 | Physical/Mental Difficulty | 2 |
| Snow/Sleet | 1 | Improper Parking | 0 |
| Other | 21 | Improper Turn | 0 |
| **Total** | **191** | Improper Passing | 0 |
| **Severity** | **# of Crashes** | Debris or Obstruction | 0 |
| Fatal | 0 | Exceeded Speed Limit | 0 |
| Injury | 64 | Stopping in Lane Roadway | 2 |
| Property Damage Only | 127 | Rain, Snow | 0 |
| **Total** | **191** | **Total** | **191** |
| **Segment Crash Rate=100.30 crashes per 100 million vehicle miles** | | | |

00038040

TRAFFIC ANALYSIS TECHNICAL REPORT



## D-08 2017 Crash Analysis – I-495 from MD 97 to US 29

SHA provided crash data for the I-495 segment from MD 97 to US 29 (milepost 10.45 to 11.88) covering the period from January 1, 2017 to December 31, 2017.

A total of 91 crashes were reported along the I-495 study segment during the study period. The crash rate for the study segment is 76.2 crashes per 100 million vehicle miles (MVM), which is above the 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 83 crashes in 2012 and 96 crashes in 2013 to 113, 143, and 181 in 2014, 2015 and 2016 respectively, and an decrease to 91 in 2017. A summary of the 2017 crash data is shown in **Table D-08**.

There were no fatal crashes within the segment during 2017. Of the reported crashes, 26 crashes resulted in injuries while 65 resulted in property damage only.

The contributing factors for forty-five percent (45%) of all crashes were due to "Failure to give full Attention" and "Speeds to Fast for Conditions." Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately sixty-four percent (64%) of the total crashes.
- The second most common type of crash were sideswipe crashes which accounted for approximately eighteen percent (18%) of the total crashes.
- Crashes categorized as "Other" accounted for approximately nine percent (9%) of the total crashes.
- Collisions with fixed objects, which include bridges, guardrail/barriers, light pole, construction barrier, crash attenuator, and other objects also accounted for approximately nine percent (9%) of the total crashes.
- Approximately thirty-seven percent (37%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 11.88. Approximately thirty-one percent (31%) of the total crashes occurred in this subsegment. This is located at Exit 30, US 29 (Colesville Road).
- There were three (3) alcohol related crashes in the study period, accounting for approximately three percent (3%) of the total crashes.

00038041

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table D-08: Crash Data Summary for 2017 (I-495 – MD 97 to US 29)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 16 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 7 | Rear End | 58 |
| 11:00 AM to 1:00 PM | 3 | Sideswipe | 16 |
| 1:00 PM to 4:00 PM | 10 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 18 | Angle | 0 |
| 7:00 PM to 6:00 AM | 37 | Pedestrian | 0 |
| **Total** | **91** | Other Collision | 8 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Tree/Shrubbery | 0 |
| Wet | 16 | Fixed Object: Guardrail/Barrier | 6 |
| Dry | 74 | Fixed Object: Light Pole | 0 |
| Snow/Ice | 0 | Fixed Object: Sign Pole | 0 |
| Other | 1 | Fixed Object: Curb | 1 |
| **Total** | **91** | Fixed Object: Fence | 1 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 0 |
| 2017 | 91 | Parked Vehicle | 1 |
| | | **Total** | **91** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 28 |
| | | Too Fast for Conditions | 16 |
| **Total** | **91** | Followed too Closely | 10 |
| **Illumination** | **# of Crashes** | Other or Unknown | 22 |
| Day | 38 | Fail to Obey Other Control | 0 |
| Dawn / Dusk | 6 | Fail to Yield Right-of-way | 0 |
| Dark – Lights On | 41 | Influence of Alcohol | 3 |
| Dark – No Lights | 4 | Improper Lane Change | 3 |
| Other | 2 | Fail to Drive in Single Lane | 4 |
| **Total** | **91** | Fell Asleep, Fainted, etc. | 2 |
| **Weather Condition** | **6** | Wet | 0 |
| Clear/Cloudy | 74 | Lic. Restr. Non-compliance | 1 |
| Foggy | | Passenger Interfere/Obstruct. | 1 |
| Raining | 10 | Physical/Mental Difficulty | 0 |
| Snow/Sleet | | Improper Parking | 0 |
| Other | 7 | Improper Turn | 0 |
| **Total** | **91** | Improper Backing | 0 |
| **Severity** | **# of Crashes** | Road Under Construction | 0 |
| Fatal | 0 | Exceeded Speed Limit | 1 |
| Injury | 26 | Stopping in Lane Roadway | 0 |
| Property Damage Only | 65 | Operator using Cell Phone | 0 |
| **Total** | **91** | **Total** | **91** |
| **Segment Crash Rate=76.20 crashes per 100 million vehicle miles** | | | |

00038042

TRAFFIC ANALYSIS TECHNICAL REPORT



## D-09 2017 Crash Analysis – I-495 from US 29 to MD 193

SHA provided crash data for the I-495 segment from US 29 to MD 193 (milepost 11.89 to 12.52) covering the period from January 1, 2017 to December 31, 2017.

A total of 50 crashes were reported along the I-495 study segment during the study period. The crash rate for the study segment is 99.6 crashes per 100 million vehicle miles (MVM), which is above the 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 51 crashes in 2012 and 23 crashes in 2013 to 55, 87, and 77 in 2014, 2015 and 2016 respectively, and an decrease to 50 in 2017. A summary of the 2017 crash data is shown in **Table D-09**.

There were no fatal crashes within the segment in 2017. Of the reported crashes, 20 crashes resulted in injuries while 30 resulted in property damage only.

The contributing factors for fifty percent (50%) of all crashes were due to "Failure to give full Attention" and "Speeds too Fast for Conditions." Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately fifty percent (50%) of the total crashes.
- Sideswipe crashes were the second most reported crash with accounted for approximately twenty-four percent (24%) of the total crashes
- The third most common type of crash was categorized as "Other" which accounted for approximately sixteen percent (16%) of the total crashes.
- Collisions with fixed objects, which include bridges, guardrail/barriers, light pole, construction barrier, crash attenuator, and other objects were another common type of crash and accounted for approximately ten percent (10%) of the total crashes.
- Approximately twenty-eight percent (28%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 12.52. Approximately fifty-one percent (512%) of the total crashes occurred in this subsegment. This is located at Exit 39, MD 193 (University Boulevard East).
- There were two (2) alcohol related crashes in the period, accounting for approximately four percent (4%) of the total crashes.

00038043

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table D-09: Crash Data Summary for 2017 (I-495 – US 29 to MD 193)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 10 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 6 | Rear End | 25 |
| 11:00 AM to 1:00 PM | 5 | Sideswipe | 12 |
| 1:00 PM to 4:00 PM | 7 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 4 | Angle | 0 |
| 7:00 PM to 6:00 AM | 18 | Pedestrian | 0 |
| **Total** | **50** | Other Collision | 8 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Tree/Shrubbery | 1 |
| Wet | 11 | Fixed Object: Guardrail/Barrier | 4 |
| Dry | 36 | Fixed Object: Light Pole | 0 |
| Snow/Ice | 1 | Fixed Object: Contr. Barrier | 0 |
| Other | 2 | Fixed Object: Curb | 0 |
| **Total** | **50** | Fixed Object: Embankment | 0 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 0 |
| 2017 | 50 | Parked Vehicle | 0 |
| | | **Total** | **50** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 13 |
| | | Too Fast for Conditions | 12 |
| **Total** | **50** | Followed too Closely | 5 |
| **Illumination** | **# of Crashes** | Other or Unknown | 12 |
| Day | 27 | Influence of Drugs | 1 |
| Dawn / Dusk | 4 | Fail to Yield Right-of-way | 0 |
| Dark – Lights On | 16 | Influence of Alcohol | 2 |
| Dark – No Lights | 2 | Improper Lane Change | 2 |
| Other | 1 | Fail to Drive in Single Lane | 3 |
| **Total** | **50** | Fell Asleep, Fainted, etc. | 0 |
| **Weather Condition** | **# of Crashes** | Vehicle Defect | 0 |
| Clear/Cloudy | 32 | Sleet, Hail, Freezing, Rain | 0 |
| Foggy | 0 | Debris or Obstruction | 0 |
| Raining | 9 | Improper Right Turn on Red | 0 |
| Snow/Sleet | 1 | Fail to Keep Right of Center | 0 |
| Other | 8 | Influence of Medication | 0 |
| **Total** | **50** | Rain, Snow | 0 |
| **Severity** | **# of Crashes** | Icy or Snow Covered | 0 |
| Fatal | 0 | Exceeded Speed Limit | 0 |
| Injury | 20 | Stopping in Lane Roadway | 0 |
| Property Damage Only | 30 | Animal | 0 |
| **Total** | **50** | **Total** | **50** |
| Segment Crash Rate=99.60 crashes per 100 million vehicle miles | | | |

00038044



## D-10 2017 Crash Analysis – I-495 from MD 193 to MD 650

SHA provided crash data for the I-495 segment from MD 193 to MD 650 (milepost 12.53 to 14.10) covering the period from January 1, 2017 to December 31, 2017.

A total of 106 crashes were reported along the I-495 study segment during the study period. The crash rate for the study segment is crashes 86.0 per 100 million vehicle miles (MVM), which is above the 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 70 crashes in 2012 and 61 crashes in 2013 to 101, 104, and 104 in 2014, 2015 and 2016 respectively, and an increase to 106 in 2017. A summary of the 2017 crash data is shown in **Table D-10**.

There are were no fatal crashes in the study segment in 2017. Of the reported crashes, 31 crashes resulted in injuries while 75 resulted in property damage only.

The contributing factors for forty-nine percent (49%) of all crashes were due to "Failure to give full Attention" and "Speeds too Fast for Conditions." Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately sixty-eight percent (68%) of the total crashes.
- Sideswipe crashes were the second most common crash and accounted for approximately thirteen percent (13%) of the total crashes.
- Collisions with fixed objects, which include bridges, guardrail/barriers, light pole, construction barrier, crash attenuator, and other objects were the third  most common type of crash and accounted for approximately 9 percent (9%) of the total crashes.
- Crashes categorized as "Other" accounted for approximately five percent (5%) of the total crashes.
- Approximately thirty-eight percent (38%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 14.10. Approximately thirty-seven percent (37%) of the total crashes occurred in this subsegment. This is located at Exit 28, MD 650 (New Hampshire Avenue).
- There were three (3) alcohol related crashes in the period, accounting for approximately three percent (3%) of the total crashes.

00038045

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table D-10: Crash Data Summary for 2017 (I-495 – MD 193 to MD 650)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 16 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 7 | Rear End | 72 |
| 11:00 AM to 1:00 PM | 5 | Sideswipe | 14 |
| 1:00 PM to 4:00 PM | 23 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 24 | Angle | 0 |
| 7:00 PM to 6:00 AM | 31 | Pedestrian | 1 |
| **Total** | **106** | Other Collision | 5 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Tree/Shrubbery | 0 |
| Wet | 19 | Fixed Object: Guardrail/Barrier | 9 |
| Dry | 81 | Fixed Object: Light Pole | 0 |
| Snow/Ice | 0 | Fixed Object: Sign Pole | 1 |
| Other | 6 | Fixed Object: Curb | 0 |
| **Total** | **106** | Fixed Object: Embankment | 0 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 0 |
| 2017 | 106 | Parked Vehicle | 4 |
| | | **Total** | **106** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 35 |
| | | Too Fast for Conditions | 17 |
| **Total** | **106** | Followed too Closely | 14 |
| **Illumination** | **# of Crashes** | Other or Unknown | 25 |
| Day | 64 | Fail to Obey Traffic Signal | 0 |
| Dawn / Dusk | 9 | Fail to Yield Right-of-way | 0 |
| Dark – Lights On | 23 | Influence of Alcohol | 3 |
| Dark – No Lights | 8 | Improper Lane Change | 4 |
| Other | 2 | Fail to Drive in Single Lane | 2 |
| **Total** | **106** | Fell Asleep, Fainted, etc. | 5 |
| **Weather Condition** | **# of Crashes** | Vehicle Defect | 0 |
| Clear/Cloudy | 78 | Influence of Drugs | 0 |
| Foggy | 0 | Influence of Medication | 0 |
| Raining | 11 | Physical/Mental Difficulty | 0 |
| Snow/Sleet | 1 | Fail to Keep Right of Center | 0 |
| Other | 16 | Improper Backing | 0 |
| **Total** | **106** | Sleet, Hail, Freezing Rain | 0 |
| **Severity** | **# of Crashes** | Debris or Obstruction | 0 |
| Fatal | 0 | Exceeded Speed Limit | 0 |
| Injury | 31 | Stopping in Lane Roadway | 1 |
| Property Damage Only | 75 | Animal | 0 |
| **Total** | **106** | **Total** | **106** |
| Segment Crash Rate=86.00 crashes per 100 million vehicle miles |||||

00038046

TRAFFIC ANALYSIS TECHNICAL REPORT



## D-11  2017 Crash Analysis – I-495 from MD 650 to I-95

SHA provided crash data for the I-495 segment from MD 650 to I-95 (milepost 0 to 1.74 in PG Co. and 14.11 to 14.38 in Montgomery Co.) covering the period from January 1, 2017 to December 31, 2017.

A total of 101 crashes were reported along the I-495 study segment during the study period. The crash rate for the study segment is 54.9 crashes per 100 million vehicle miles (MVM), which is above the 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 58 crashes in 2012 and 74 crashes in 2013 to 116 in 2014 and 84 and 88 in 2015 and 2016 respectively, and an increase to 101 in 2017. A summary of the 2017 crash data is shown in **Table D-11**.

There were no fatal crashes in the segment during 2017. Of the reported crashes, 22 crashes resulted in injuries while 79 resulted in property damage only.

The contributing factors for forty-eight percent (48%) of all crashes were due to "Failure to give full Attention" and "Speeds too Fast for Conditions." Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately sixty percent (60%) of the total crashes.
- Sideswipe crashes were the second most common crash which accounted for approximately nineteen (19%) of the total crashes
- Collisions with fixed objects, which include bridges, guardrail/barriers, light pole, construction barrier, crash attenuator, and other objects were the third most common type of crash and accounted for approximately thirteen percent (13%) of the total crashes.
- Another common type of crash was categorized as "Other" which also accounted for approximately eight percent (8%) of the total crashes.
- Approximately forty percent (40%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 1.04 in Prince George's County. Approximately twelve percent (12%) of the total crashes occurred in this subsegment. This is located at the on-ramp from I-95X SB to EB I-495.
- There were three (3) alcohol related crashes in the period, accounting for approximately three percent (3%) of the total crashes.

00038047

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table D-11:  Crash Data Summary for 2017 (MD 650 to I-95)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 18 | Opposite Dir | 0 |
| 9:00 AM to 11:00 AM | 7 | Rear End | 61 |
| 11:00 AM to 1:00 PM | 4 | Sideswipe | 19 |
| 1:00 PM to 4:00 PM | 17 | Left Turn | 0 |
| 4:00 PM to 7:00 PM | 22 | Angle | 0 |
| 7:00 PM to 6:00 AM | 33 | Pedestrian | 0 |
| **Total** | **101** | Other Collision | 8 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Culvert/Ditch | 0 |
| Wet | 14 | Fixed Object: Guardrail/Barrier | 9 |
| Dry | 78 | Fixed Object: Tree Shrubbery | 1 |
| Snow/Ice | 0 | Fixed Object: Curb | 0 |
| Other | 9 | Fixed Object: Embankment | 1 |
| **Total** | **101** | Fixed Object: Other Pole | 1 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 1 |
| 2017 | 101 | Parked Vehicle | 0 |
| | | **Total** | **101** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 37 |
| | | Too Fast for Conditions | 11 |
| **Total** | **101** | Followed too Closely | 6 |
| **Illumination** | **# of Crashes** | Other or Unknown | 28 |
| Day | 54 | Improper Backing | 0 |
| Dawn / Dusk | 7 | Fail to Yield Right-of-way | 1 |
| Dark – Lights On | 26 | Influence of Alcohol | 3 |
| Dark – No Lights | 12 | Improper Lane Change | 12 |
| Other | 2 | Fail to Drive in Single Lane | 1 |
| **Total** | **101** | Fell Asleep, Fainted, etc. | 2 |
| **Weather Condition** | **# of Crashes** | Vehicle Defect | 0 |
| Clear/Cloudy | 71 | Rain, Snow | 0 |
| Foggy | 1 | Physical/Mental Difficulty | 0 |
| Raining | 8 | Debris or Obstruction | 0 |
| Snow/Sleet | 0 | Fail to Obey Other Control | 0 |
| Other | 21 | Influence of Drugs | 0 |
| **Total** | **101** | Improper Backing | 0 |
| **Severity** | **# of Crashes** | Illegally in Roadway | 0 |
| Fatal | 0 | Stopping in Lane Roadway | 0 |
| Injury | 22 | Wet | 0 |
| Property Damage Only | 79 | Improper Turn | 0 |
| **Total** | **101** | **Total** | **101** |
| **Segment Crash Rate=54.90 crashes per 100 million vehicle miles** | | | |

00038048

TRAFFIC ANALYSIS TECHNICAL REPORT



## D-12 2017 Crash Analysis – I-495 from MD 210 to I-295

SHA provided crash data for the I-495 segment from MD 210 to I-295 (milepost 1.76 to 2.75) covering the period from January 1, 2017 to December 31, 2017.

A total of 32 crashes were reported along the I-495 study segment during the study period. The crash rate for the study segment is 79.9 crashes per 100 million vehicle miles (MVM), which is above 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows a decrease from 30 crashes in 2012 and 27 crashes in 2013 to an increase to 36, 47, and 65 in 2014, 2015 and 2016 respectively, and a decrease to 32 in 2017. A summary of the 2017 crash data is shown in **Table D-12**.

The contributing factors for forty-four percent (44%) of all crashes were due to "Failure to give full Attention" and "Following too Close". Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately forty-seven percent (47%) of the total crashes.
- Collisions with fixed objects, which include bridges, guardrail/barriers, light pole, construction barrier, crash attenuator, and other objects were the second most common type of crash and accounted for approximately twenty-two percent (22%) of the total crashes.
- The third most common type of crash was categorized as "Other" which accounted for approximately sixteen percent (16%) of the total crashes.
- Sideswipe crashes also accounted for approximately sixteen percent (16%) of the total crashes.
- Approximately fifty percent (50%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 2.75. Approximately forty-four percent (44%) of the total crashes occurred in this subsegment. This is located at Exit 3, MD 210 (Indian Head Highway).
- There were two (2) alcohol related crashes in the period, accounting for approximately six percent (6%) of the total crashes.

00038049

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table D-12:  Crash Data Summary for 2019 (MD 210 to I-295)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 6 | Opposite Dir | |
| 9:00 AM to 11:00 AM | 2 | Rear End | 15 |
| 11:00 AM to 1:00 PM | 3 | Sideswipe | 5 |
| 1:00 PM to 4:00 PM | 1 | Left Turn | |
| 4:00 PM to 7:00 PM | 10 | Angle | |
| 7:00 PM to 6:00 AM | 10 | Pedestrian | |
| **Total** | **32** | Other Collision | 5 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Contr. Barrier | |
| Wet | 5 | Fixed Object: Guardrail/Barrier | 6 |
| Dry | 26 | Fixed Object: Light Pole | |
| Snow/Ice | 1 | Fixed Object: Culvert/Ditch | |
| Other | | Fixed Object: Tree/Shrubbery | 1 |
| **Total** | **32** | Fixed Object: Other Pole | |
| **Reported Year** | **# of Crashes** | Other Fixed Object | |
| 2017 | 32 | Parked Vehicle | |
| | | **Total** | **32** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 11 |
| | | Too Fast for Conditions | 2 |
| **Total** | **32** | Followed too Closely | 3 |
| **Illumination** | **# of Crashes** | Other or Unknown | 9 |
| Day | 14 | Failure to Keep Right of Center | 1 |
| Dawn / Dusk | 6 | Fail to Yield Right-of-way | |
| Dark – Lights On | 3 | Influence of Alcohol | 2 |
| Dark – No Lights | 7 | Improper Lane Change | 1 |
| Other | 2 | Fail to Drive in Single Lane | 1 |
| **Total** | **32** | Fell Asleep, Fainted, etc. | |
| **Weather Condition** | **# of Crashes** | Physical/Mental Difficulty | 1 |
| Clear/Cloudy | 25 | Improper Turn | 1 |
| Foggy | 2 | Improper Signal | |
| Raining | 2 | Lic. Restr. Non-Compliance | |
| Snow/Sleet | | Improper Passing | |
| Other | 3 | Influence of Drugs | |
| **Total** | **32** | Rain, Snow | |
| **Severity** | **# of Crashes** | Debris or Obstruction | |
| Fatal | | Illegally in Roadway | |
| Injury | 10 | Animal | |
| Property Damage Only | 22 | Vision Obstruction | |
| **Total** | **32** | **Total** | **32** |
| **Segment Crash Rate=79.70 crashes per 100 million vehicle miles** | | | |

00038050

## D-13  2017 Crash Analysis – I-495 from MD 414 to MD 210

SHA provided crash data for the I-495 segment from MD 414 to MD 210 (milepost 2.75 to 4.33) covering the period from January 1, 2017 to December 31, 2017.

A total of 61 crashes were reported along the I-495 study segment during the study period. The crash rate for the study segment is 80.1 crashes per 100 million vehicle miles (MVM), which is above 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 39 crashes in 2012 and 46 crashes in 2013 to 58, 61, and 94 in 2014, 2015 and 2016 respectively, and a decrease to 61 in 2017. A summary of the 2017crash data is shown in **Table D-13**.

There were no fatal crashes within the segment during 2017. Of the reported crashes, 18 crashes resulted in injuries while 43 resulted in property damage only.

The contributing factors for forty-five percent (45%) of all crashes were due to "Failure to give full Attention" and "Speeds too Fast for Conditions." Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately fifty-six percent (56%) of the total crashes.
- Sideswipe crashes were the second most common crash and accounted for approximately twenty-one percent (21%) of the total crashes.
- The third most common type of crash was categorized as "Other" which also accounted for approximately eleven percent (11%) of the total crashes.
- Collisions with fixed objects, which include bridges, guardrail/barriers, light pole, construction barrier, crash attenuator, and other objects also accounted for approximately eleven percent (11%) of the total crashes.
- Approximately forty-six percent (46%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 4.33. Approximately forty-one percent (41%) of the total crashes occurred in this subsegment. This is located at Exit 4, MD 414 (St. Barnabas Road).
- There were three (3) alcohol related crashes in the period, accounting for approximately five percent (5%) of the total crashes

00038051

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table D-13: Crash Data Summary for 2017 (MD 414 to MD 210)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 12 | Opposite Dir | |
| 9:00 AM to 11:00 AM | 3 | Rear End | 34 |
| 11:00 AM to 1:00 PM | 2 | Sideswipe | 13 |
| 1:00 PM to 4:00 PM | 6 | Left Turn | |
| 4:00 PM to 7:00 PM | 16 | Angle | |
| 7:00 PM to 6:00 AM | 22 | Pedestrian | |
| **Total** | **61** | Other Collision | 7 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Curb | |
| Wet | 9 | Fixed Object: Guardrail/Barrier | 6 |
| Dry | 45 | Fixed Object: Light Pole | |
| Snow/Ice | 1 | Fixed Object: Embankment | |
| Other | 6 | Fixed Object: Tree/Shrubbery | 1 |
| **Total** | **61** | Fixed Object: Sign Pole | |
| **Reported Year** | **# of Crashes** | Other Fixed Object | |
| 2017 | 61 | Parked Vehicle | |
| | | **Total** | **61** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 19 |
| | | Too Fast for Conditions | 5 |
| **Total** | **61** | Followed too Closely | 7 |
| **Illumination** | **# of Crashes** | Other or Unknown | 18 |
| Day | 25 | Failure to Keep Right of Center | |
| Dawn / Dusk | 7 | Fail to Yield Right-of-way | 1 |
| Dark – Lights On | 12 | Influence of Alcohol | 3 |
| Dark – No Lights | 9 | Improper Lane Change | 5 |
| Other | 8 | Fail to Drive in Single Lane | |
| **Total** | **61** | Fell Asleep, Fainted, etc. | |
| **Weather Condition** | **# of Crashes** | Influence of Combined Subst. | 1 |
| Clear/Cloudy | 48 | Physical/Mental Difficulty | 1 |
| Foggy | 2 | Improper Turn | |
| Raining | 6 | Lic. Restr. Non-Compliance | |
| Snow/Sleet | | Fail to Obey Other Control | 1 |
| Other | 5 | Influence of Drugs | |
| **Total** | **61** | Rain, Snow | |
| **Severity** | **# of Crashes** | Debris or Obstruction | |
| Fatal | 0 | Exceeded Speed Limit | |
| Injury | 18 | Animal | |
| Property Damage Only | 43 | Vision Obstruction | |
| **Total** | **61** | **Total** | **61** |
| **Segment Crash Rate=80.10 crashes per 100 million vehicle miles** | | | |

00038052

TRAFFIC ANALYSIS TECHNICAL REPORT



## D-14 2017 Crash Analysis – I-495 from MD 5 to MD 414

SHA provided crash data for the I-495 segment from MD 5 to MD 414 (milepost 4.34 to 7.3) covering the period from January 1, 2017 to December 31, 2017.

A total of 112 crashes were reported along the I-495 study segment during the study period. The crash rate for the study segment is 66.3 crashes per 100 million vehicle miles (MVM), which is above the 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 71 crashes in 2012 and 101 crashes in 2013 to 100, 122, and 152 in 2014, 2015 and 2016 respectively, and a decrease to 112 in 2017. A summary of the 2017 crash data is shown in **Table D-14**.

There was one (1) fatal crash within the segment. Of the remaining reported crashes, 34 crashes resulted in injuries while 77 resulted in property damage only.

The contributing factors for forty-five percent (45%) of all crashes were due to "Failure to give full Attention" and "Speeds to Fast for Conditions." Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately forty-eight percent (48%) of the total crashes.
- Sideswipe crashes are the second most common type crash and accounted for approximately twenty-six percent (26%) of the total crashes.
- Collisions with fixed objects, which include bridges, guardrail/barriers, light pole, construction barrier, crash attenuator, and other objects were the third most common type of crash and accounted for approximately thirteen percent (13%) of the total crashes.
- Crashes categorized as "Other" accounted for approximately eleven percent (11%) of the total crashes.
- Approximately thirty-five percent (35%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 7.30. Approximately thirty percent (39%) of the total crashes occurred in this subsegment. This is located at Exit 7, MD 5 (Branch Avenue).
- There were three (3) alcohol related crashes in the period, accounting for approximately three percent (3%) of the total crashes.

00038053

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table D-14: Crash Data Summary for 2017 (MD 5 to MD 414)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 17 | Opposite Dir | |
| 9:00 AM to 11:00 AM | 11 | Rear End | 54 |
| 11:00 AM to 1:00 PM | 6 | Sideswipe | 29 |
| 1:00 PM to 4:00 PM | 18 | Left Turn | |
| 4:00 PM to 7:00 PM | 22 | Angle | |
| 7:00 PM to 6:00 AM | 38 | Pedestrian | 1 |
| **Total** | **112** | Other Collision | 12 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Culvert/Ditch | |
| Wet | 24 | Fixed Object: Guardrail/Barrier | 11 |
| Dry | 82 | Fixed Object: Light Pole | 2 |
| Snow/Ice | 1 | Fixed Object: Embankment | |
| Other | 5 | Fixed Object: Tree/Shrubbery | |
| **Total** | **112** | Fixed Object: Sign Pole | |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 1 |
| 2017 | 112 | Parked Vehicle | 2 |
| | | **Total** | **112** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 32 |
| | | Too Fast for Conditions | 14 |
| **Total** | **112** | Followed too Closely | 17 |
| **Illumination** | **# of Crashes** | Other or Unknown | 27 |
| Day | 64 | Influence of Drugs | 1 |
| Dawn / Dusk | 5 | Fail to Yield Right-of-way | |
| Dark – Lights On | 30 | Influence of Alcohol | 3 |
| Dark – No Lights | 9 | Improper Lane Change | 10 |
| Other | 4 | Fail to Drive in Single Lane | 4 |
| **Total** | **112** | Fell Asleep, Fainted, etc. | 3 |
| **Weather Condition** | **# of Crashes** | Influence of Combined Subst. | 1 |
| Clear/Cloudy | 71 | Physical/Mental Difficulty | |
| Foggy | 1 | Icy or Snow Covered | |
| Raining | 16 | Operator using Cell Phone | |
| Snow/Sleet | 2 | Fail to Obey Other Control | |
| Other | 22 | Influence of Medication | |
| **Total** | **112** | Wrong Way on One Way | |
| **Severity** | **# of Crashes** | Debris or Obstruction | |
| Fatal | 1 | Exceeded Speed Limit | |
| Injury | 34 | Stopping in Lane Roadway | |
| Property Damage Only | 77 | Animal | |
| **Total** | **112** | **Total** | **112** |
| **Segment Crash Rate=66.30 crashes per 100 million vehicle miles** | | | |

00038054

TRAFFIC ANALYSIS TECHNICAL REPORT 

## D-15 2017 Crash Analysis – I-495 from Forestville Road to MD 5

SHA provided crash data for the I-495 segment from Forestville Road to MD 5 (milepost 7.31 to 9.69) covering the period from January 1, 2017 to December 31, 2017.

A total of 135 crashes were reported along the I-495 study segment during the study period. The crash rate for the study segment is 79.0 crashes per 100 million vehicle miles (MVM), which is above the 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 75 crashes in 2012 and 96 crashes in 2013 to 119, 104, and 126 in 2014, 2015 and 2016 respectively, and increased to 135 in 2017. A summary of the 2017 crash data is shown in **Table D-15**.

There were no fatal crashes within the segment in 2017. Of the remaining reported crashes, 34 crashes resulted in injuries while 101 resulted in property damage only.

The contributing factors for forty-three percent (43%) of all crashes were due to "Failure to give full Attention", "Following to Close" and "Speeds too Fast for Conditions". Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately fifty-seven percent (57%) of the total crashes.
- Sideswipe crashes were the second most common type crash and accounted for approximately nineteen (19%) of the total crashes.
- Collisions with fixed objects, which include bridges, guardrail/barriers, light pole, construction barrier, crash attenuator, and other objects were the third common type of crash and accounted for approximately twelve percent (12%) of the total crashes.
- Another common type of crash was categorized as "Other" which accounted for approximately eleven percent (11%) of the total crashes.
- Approximately twenty-eight percent (28%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 9.07. Approximately twenty-five percent (25%) of the total crashes occurred in this subsegment. This is located at Exit 9, Suitland Road.
- There was four (4) alcohol related crashes in the period, accounting for approximately three percent (3%) of the total crashes.

00038055

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table D-15:   Crash Data Summary for 2017 (I-495 – Forestville Road to MD 5)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 8 | Opposite Dir | |
| 9:00 AM to 11:00 AM | 4 | Rear End | 77 |
| 11:00 AM to 1:00 PM | 13 | Sideswipe | 26 |
| 1:00 PM to 4:00 PM | 19 | Left Turn | |
| 4:00 PM to 7:00 PM | 30 | Angle | |
| 7:00 PM to 6:00 AM | 61 | Pedestrian | |
| **Total** | **135** | Other Collision | 15 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Culvert/Ditch | |
| Wet | 17 | Fixed Object: Guardrail/Barrier | 15 |
| Dry | 115 | Fixed Object: Light Pole | |
| Snow/Ice | | Fixed Object: Embankment | |
| Other | 3 | Fixed Object: Tree/Shrubbery | 1 |
| **Total** | **135** | Fixed Object: Sign Pole | |
| **Reported Year** | **# of Crashes** | Other Fixed Object | |
| 2017 | 135 | Parked Vehicle | 1 |
| | | **Total** | **135** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 28 |
| | | Too Fast for Conditions | 15 |
| **Total** | **135** | Followed too Closely | 15 |
| **Illumination** | **# of Crashes** | Other or Unknown | 50 |
| Day | 68 | Influence of Drugs | 2 |
| Dawn / Dusk | 6 | Fail to Yield Right-of-way | 4 |
| Dark – Lights On | 29 | Influence of Alcohol | 4 |
| Dark – No Lights | 32 | Improper Lane Change | 3 |
| Other | | Fail to Drive in Single Lane | 5 |
| **Total** | **135** | Fell Asleep, Fainted, etc. | 3 |
| **Weather Condition** | **# of Crashes** | Vehicle Defect | |
| Clear/Cloudy | 113 | Physical/Mental Difficulty | |
| Foggy | | Animal | |
| Raining | 8 | Improper Passing | |
| Snow/Sleet | 2 | Fail to Obey Other Control | 2 |
| Other | 12 | Influence of Combined Substance | 1 |
| **Total** | **135** | Rain, Snow | |
| **Severity** | **# of Crashes** | Improper Backing | |
| Fatal | | Exceeded Speed Limit | 2 |
| Injury | 34 | Stopping in Lane Roadway | 1 |
| Property Damage Only | 101 | Wrong Way on One Way | |
| **Total** | **135** | **Total** | **135** |
| **Segment Crash Rate=79.00 crashes per 100 million vehicle miles** | | | |

00038056

TRAFFIC ANALYSIS TECHNICAL REPORT



## D-16 2017 Crash Analysis – I-495 from MD 4 to Forestville Road

SHA provided crash data for the I-495 segment from MD 4 to Forestville Road (milepost 9.00 to 10.78) covering the period from January 1, 2017 to December 31, 2017.

A total of 158 crashes were reported along the I-495 study segment during the study period. The crash rate for the study segment is 122.52 crashes per 100 million vehicle miles (MVM), which is above the 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 62 crashes in 2012 and 68 crashes in 2013 to 108, 99, and 111 in 2014, 2015 and 2016 respectively, and an increase to 158 in 2017. A summary of the 2017 crash data is shown in **Table D-16**.

There was one (1) fatal crash within the segment. Of the remaining reported crashes, 38 crashes resulted in injuries while 119 resulted in property damage only.

The contributing factors for forty-nine percent (49%) of all crashes were due to "Failure to give full Attention" and "Speeds too Fast for Conditions." Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately fifty-eight percent (58%) of the total crashes.
- Sideswipe crashes were the second most common crash and accounted for approximately twenty-seven percent (27%) of the total crashes.
- Collisions with fixed objects, which include bridges, guardrail/barriers, light pole, construction barrier, crash attenuator, and other objects were the third most common type of crash and accounted for approximately eight percent (8%) of the total crashes.
- Another common type of crash was categorized as "Other" which accounted for approximately four percent (4%) of the total crashes.
- Approximately thirty-four percent (34%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 10.78. Approximately nineteen percent (19%) of the total crashes occurred in this subsegment. This is located at the bridge over Suitland Parkway.
- There were four (4) alcohol related crashes in the period, accounting for approximately three percent (3%) of the total crashes.

00038057

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table D-16: Crash Data Summary for 2017 (MD 4 to Forestville Road)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 20 | Opposite Dir | |
| 9:00 AM to 11:00 AM | 12 | Rear End | 92 |
| 11:00 AM to 1:00 PM | 14 | Sideswipe | 43 |
| 1:00 PM to 4:00 PM | 29 | Left Turn | |
| 4:00 PM to 7:00 PM | 34 | Angle | |
| 7:00 PM to 6:00 AM | 49 | Pedestrian | |
| **Total** | **158** | Other Collision | 7 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Culvert/Ditch | |
| Wet | 19 | Fixed Object: Guardrail/Barrier | 8 |
| Dry | 125 | Fixed Object: Light Pole | 1 |
| Snow/Ice | | Fixed Object: Bridge | 1 |
| Other | 14 | Fixed Object: Tree/Shrubbery | 2 |
| **Total** | **158** | Fixed Object: Sign Pole | |
| **Reported Year** | **# of Crashes** | Other Fixed Object | |
| 2017 | 158 | Parked Vehicle | 4 |
| | | **Total** | **158** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 52 |
| | | Too Fast for Conditions | 14 |
| **Total** | **158** | Followed too Closely | 25 |
| **Illumination** | **# of Crashes** | Other or Unknown | 35 |
| Day | 101 | Failure to Keep Right of Center | |
| Dawn / Dusk | 5 | Fail to Yield Right-of-way | 2 |
| Dark – Lights On | 35 | Influence of Alcohol | 4 |
| Dark – No Lights | 8 | Improper Lane Change | 13 |
| Other | 9 | Fail to Drive in Single Lane | 3 |
| **Total** | **158** | Fell Asleep, Fainted, etc. | 5 |
| **Weather Condition** | **# of Crashes** | Fail to Obey Stop Sign | 1 |
| Clear/Cloudy | 120 | Improper Backing | 1 |
| Foggy | | Physical/Mental Difficulty | |
| Raining | 10 | Influence of Medication | |
| Snow/Sleet | 2 | Fail to Obey Other Control | |
| Other | 26 | Influence of Drugs | 2 |
| **Total** | **158** | Rain, Snow | |
| **Severity** | **# of Crashes** | Debris or Obstruction | |
| Fatal | 1 | Stopping in Lane Roadway | |
| Injury | 38 | Improper Passing | 1 |
| Property Damage Only | 119 | Fail to Ober Traffic Signal | |
| **Total** | **158** | **Total** | **158** |
| Segment Crash Rate=122.20 crashes per 100 million vehicle miles | | | |

00038058

TRAFFIC ANALYSIS TECHNICAL REPORT 

## D-17 2017 Crash Analysis – I-495 from Marlboro Road to MD 4

SHA provided crash data for the I-495 segment from Marlboro Road to MD 4 (milepost 10.79 to 13.14) covering the period from January 1, 2017 to December 31, 2017.

A total of 192 crashes were reported along the I-495 study segment during the study period. The crash rate for the study segment is 77.8 crashes per 100 million vehicle miles (MVM), which is above the 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 82 crashes in 2012 and 148 crashes in 2013 to 127, 136, and 155 in 2014, 2015 and 2016 respectively, and an increase to 192 in 2017. A summary of the 2017 crash data is shown in **Table D-17**.

There were no fatal crashes within the segment in 2017. Of the reported crashes, 47 crashes resulted in injuries while 145 resulted in property damage only.

The contributing factors for fifty-one percent (51%) of all crashes were due to "Failure to give full Attention" and "Following to Close". Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately sixty-six percent (66%) of the total crashes.
- Sideswipe crashes were the second most common crash and accounted for approximately seventeen percent (17%) of the total crashes.
- The third most common type of crash was categorized as "Other" which accounted for approximately ten percent (10%) of the total crashes.
- Collisions with fixed objects, which include bridges, guardrail/barriers, light pole, construction barrier, crash attenuator, and other objects were also a common type of crash and accounted for approximately five percent (5%) of the total crashes.
- Approximately thirty-nine percent (39%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 13.14. Approximately twenty-two percent (22%) of the total crashes occurred in this subsegment. This is located at Exit 13, Ritchie Marlboro Road.
- There were five (5) alcohol related crashes in the period, accounting for approximately three percent (3%) of the total crashes.

00038059

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table D-17: Crash Data Summary for 2017 (Marlboro Road to MD 4)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 25 | Opposite Dir | |
| 9:00 AM to 11:00 AM | 15 | Rear End | 127 |
| 11:00 AM to 1:00 PM | 28 | Sideswipe | 32 |
| 1:00 PM to 4:00 PM | 26 | Left Turn | |
| 4:00 PM to 7:00 PM | 49 | Angle | 1 |
| 7:00 PM to 6:00 AM | 49 | Pedestrian | |
| **Total** | **192** | Other Collision | 19 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Curb | |
| Wet | 26 | Fixed Object: Guardrail/Barrier | 6 |
| Dry | 156 | Fixed Object: Light Pole | 1 |
| Snow/Ice | | Fixed Object: Embankment | 1 |
| Other | 10 | Fixed Object: Tree/Shrubbery | 1 |
| **Total** | **192** | Fixed Object: Sign Pole | |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 1 |
| 2017 | 192 | Parked Vehicle | 3 |
| | | **Total** | **192** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 69 |
| | | Too Fast for Conditions | 21 |
| **Total** | **192** | Followed too Closely | 29 |
| **Illumination** | **# of Crashes** | Other or Unknown | 41 |
| Day | 128 | Influence of Drugs | 1 |
| Dawn / Dusk | 10 | Fail to Yield Right-of-way | |
| Dark – Lights On | 25 | Influence of Alcohol | 5 |
| Dark – No Lights | 18 | Improper Lane Change | 11 |
| Other | 11 | Fail to Drive in Single Lane | 4 |
| **Total** | **192** | Fell Asleep, Fainted, etc. | 3 |
| **Weather Condition** | **# of Crashes** | Fail to Obey Traffic Signal | 1 |
| Clear/Cloudy | 143 | Physical/Mental Difficulty | |
| Foggy | | Improper Backing | 1 |
| Raining | 16 | Improper Passing | 1 |
| Snow/Sleet | 2 | Fail to Obey Stop Sign | 1 |
| Other | 31 | Operator Using Cell Phone | 4 |
| **Total** | **192** | Rain, Snow | |
| **Severity** | **# of Crashes** | Debris or Obstruction | |
| Fatal | | Exceeded Speed Limit | |
| Injury | 47 | Stopping in Lane Roadway | |
| Property Damage Only | 145 | Failure to Keep Right of Center | |
| **Total** | **192** | **Total** | **192** |
| Segment Crash Rate=77.80 crashes per 100 million vehicle miles || | |

00038060

TRAFFIC ANALYSIS TECHNICAL REPORT



## D-18  2017 Crash Analysis – I-495 from MD 214 to Marlboro Road

SHA provided crash data for the I-495 segment from MD 214 to Marlboro Road (milepost 13.14 to 14.78) covering the period from January 1, 2017 to December 31, 2017.

A total of 80 crashes were reported along the I-495 study segment during the study period. The crash rate for the study segment is 71.6 crashes per 100 million vehicle miles (MVM), which is above the 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 62 crashes in 2012 and 117 crashes in 2013 to 80, 103, and 129 in 2014, 2015 and 2016 respectively, and an decrease to 80 in 2017. A summary of the 2017 crash data is shown in **Table D-18**.

No fatal crashes occurred in the segment during 2017. Of the reported crashes, 29 crashes resulted in injuries while 51 resulted in property damage only.

The contributing factors for forty-eight percent (48%) of all crashes were due to "Failure to give full Attention" and "Following too Close." Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately sixty-three percent (63%) of the total crashes.
- Sideswipe crashes were the second most common crash and accounted for approximately fifteen percent (15%) of the total crashes.
- Collisions with fixed objects, which include bridges, guardrail/barriers, light pole, construction barrier, crash attenuator, and other objects were the third  most common type of crash and accounted for approximately thirteen percent (13%) of the total crashes.
- Another common type of crash was categorized as "Other" which also accounted for approximately nine percent (9%) of the total crashes.
- Approximately forty-one percent (41%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 14.78. Approximately forty-three percent (43%) of the total crashes occurred in this subsegment. This is located at Exit 15 on I-95/I-495.
- There were two (2) alcohol related crashes in the period, accounting for approximately two percent (2%) of the total crashes.

00038061

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table D-18: Crash Data Summary for 2017 (MD 214 to Marlboro Road)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 14 | Opposite Dir | |
| 9:00 AM to 11:00 AM | 12 | Rear End | 50 |
| 11:00 AM to 1:00 PM | 2 | Sideswipe | 12 |
| 1:00 PM to 4:00 PM | 13 | Left Turn | |
| 4:00 PM to 7:00 PM | 19 | Angle | |
| 7:00 PM to 6:00 AM | 20 | Pedestrian | |
| **Total** | **80** | Other Collision | 7 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Curb | 2 |
| Wet | 19 | Fixed Object: Guardrail/Barrier | 7 |
| Dry | 57 | Fixed Object: Light Pole | |
| Snow/Ice | | Fixed Object: Embankment | |
| Other | 4 | Fixed Object: Tree/Shrubbery | 1 |
| **Total** | **80** | Fixed Object: Sign Pole | |
| **Reported Year** | **# of Crashes** | Other Fixed Object | |
| 2017 | 80 | Parked Vehicle | 1 |
| | | **Total** | **80** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 23 |
| | | Too Fast for Conditions | 12 |
| **Total** | **80** | Followed too Closely | 15 |
| **Illumination** | **# of Crashes** | Other or Unknown | 21 |
| Day | 50 | Wet | |
| Dawn / Dusk | 2 | Fail to Yield Right-of-way | |
| Dark – Lights On | 19 | Influence of Alcohol | 2 |
| Dark – No Lights | 6 | Improper Lane Change | 2 |
| Other | 3 | Fail to Drive in Single Lane | 2 |
| **Total** | **80** | Fell Asleep, Fainted, etc. | 1 |
| **Weather Condition** | **# of Crashes** | Vehicle Defect | |
| Clear/Cloudy | 59 | Physical/Mental Difficulty | |
| Foggy | | Improper Turn | |
| Raining | 12 | Lic. Restr. Non-Compliance | |
| Snow/Sleet | 2 | Fail to Obey Other Control | 1 |
| Other | 7 | Influence of Drugs | |
| **Total** | **80** | Rain, Snow | |
| **Severity** | **# of Crashes** | Debris or Obstruction | |
| Fatal | | Exceeded Speed Limit | |
| Injury | 29 | Stopping in Lane Roadway | 1 |
| Property Damage Only | 51 | Road Under Construction | |
| **Total** | **80** | **Total** | **80** |
| Segment Crash Rate=71.60 crashes per 100 million vehicle miles | | | |

00038062



## D-19  2017 Crash Analysis – I-495 from Arena Drive to MD 214

SHA provided crash data for the I-495 segment from Arena Drive to MD 214 (milepost 14.79 to 15.83) covering the period from January 1, 2017 to December 31, 2017.

A total of 83 crashes were reported along the I-495 study segment during the study period. The crash rate for the study segment is 92.4 crashes per 100 million vehicle miles (MVM), which is above the 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 47 crashes in 2012 and 62 crashes in 2013 to 48, 82, and 94 in 2014, 2015 and 2016 respectively, and a decrease to 83 in 2017. A summary of the 2017 crash data is shown in **Table D-19**.

There was one (1) fatal crash in the segment in 2017. Of the remaining reported crashes, 24 crashes resulted in injuries while 58 resulted in property damage only.

The contributing factors for forty-seven percent (47%) of all crashes were due to "Failure to give full Attention" and "Speeds too Fast for Conditions." Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately sixty percent (60%) of the total crashes.
- Sideswipe crashes were the second most common crash and accounted for approximately twenty-eight percent (28%) of the total crashes.
- The third common type of crash was categorized as "Other" which accounted for approximately six percent (6%) of the total crashes.
- Collisions with fixed objects, which include bridges, guardrail/barriers, light pole, construction barrier, crash attenuator, and other objects were another common type of crash and accounted for approximately for five percent (5%) of the total crashes.
- Approximately thirty-one percent (31%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes was milepost 15.83. Approximately thirty-one percent (31%) of the total crashes occurred in this subsegment. This is located at Exit 16, MD 202 (Arena Drive).

There were two (2%) alcohol related crashes in the period, accounting for approximately three percent (3%) of the total crashes.

00038063

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table D-19:  Crash Data Summary for 2017 (I-495 – Arena Drive to MD 214)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 7 | Opposite Dir | 1 |
| 9:00 AM to 11:00 AM | 4 | Rear End | 50 |
| 11:00 AM to 1:00 PM | 8 | Sideswipe | 23 |
| 1:00 PM to 4:00 PM | 23 | Left Turn | |
| 4:00 PM to 7:00 PM | 19 | Angle | |
| 7:00 PM to 6:00 AM | 22 | Pedestrian | |
| **Total** | **83** | Other Collision | 5 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Crash Attenuator | |
| Wet | 9 | Fixed Object: Guardrail/Barrier | 3 |
| Dry | 72 | Fixed Object: Light Pole | |
| Snow/Ice | 1 | Fixed Object: Sign Pole | |
| Other | 1 | Fixed Object: Curb | |
| **Total** | **83** | Fixed Object: Tree/Shrubbery | 1 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | |
| 2017 | 83 | Parked Vehicle | |
| | | **Total** | **83** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 25 |
| | | Too Fast for Conditions | 14 |
| **Total** | **83** | Followed too Closely | 7 |
| **Illumination** | **# of Crashes** | Other or Unknown | 20 |
| Day | 58 | Fail to Obey Other Control | 1 |
| Dawn / Dusk | | Fail to Yield Right-of-way | 3 |
| Dark – Lights On | 13 | Influence of Alcohol | 2 |
| Dark – No Lights | 11 | Improper Lane Change | 4 |
| Other | 1 | Fail to Drive in Single Lane | 3 |
| **Total** | **83** | Fell Asleep, Fainted, etc. | 2 |
| **Weather Condition** | **# of Crashes** | Rain, Snow | |
| Clear/Cloudy | 66 | Influence of Drugs | 1 |
| Foggy | | Fail to Obey Traffic Signal | |
| Raining | 9 | Improper Passing | |
| Snow/Sleet | 1 | Exceeded Speed Limit | |
| Other | 7 | Improper Turn | |
| **Total** | **83** | Influence of Drugs | |
| **Severity** | **# of Crashes** | Debris or Obstruction | |
| Fatal | 1 | Fail to Keep Right of Center | |
| Injury | 24 | Stopping in Lane Roadway | 1 |
| Property Damage Only | 58 | Shoulders Low, Soft, or High | |
| **Total** | **83** | **Total** | **83** |
| **Segment Crash Rate=92.40 crashes per 100 million vehicle miles** | | | |

00038064



## D-20  2017 Crash Analysis – I-495 from MD 202 to Arena Drive

SHA provided crash data for the I-495 segment from MD 202 to Arena Drive (milepost 15.84 to 16.56) covering the period from January 1, 2017 to December 31, 2017.

A total of 78 crashes were reported along the I-495 study segment during the study period. The crash rate for the study segment is 142.9 crashes per 100 million vehicle miles (MVM), which is above the 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 35 crashes in 2012 and 38 crashes in 2013 to 72, 57, and 97 in 2014, 2015 and 2016 respectively, and a decrease to 78 in 2017. A summary of the 2017 crash data is shown in **Table D-20**.

No fatal crashes occurred in the segment in 2017. Of the reported crashes, 23 crashes resulted in injuries while 55 resulted in property damage only.

The contributing factors for fifty percent (50%) of all crashes were due to "Failure to give full Attention", "Speeds too Fast for Conditions", and "Following too Close". Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately fifty-five percent (55%) of the total crashes.
- Sideswipe crashes were the second most common crash and accounted for approximately twenty-three percent (23%) of the total crashes.
- Collisions with fixed objects, which include bridges, guardrail/barriers, light pole, construction barrier, crash attenuator, and other objects were the third  most common type of crash and accounted for approximately 10 percent (10%) of the total crashes.
- Another common type of crash was categorized as "Other" which accounted for approximately eight percent (8%) of the total crashes.
- Approximately thirty-six percent (36%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes was at milepost 16.56. Approximately fifty percent (50%) of the total crashes occurred in this subsegment. This is located at Exit 17, MD 202 (Landover Road).
- There were two (2) alcohol related crashes in the period, accounting for approximately three percent (3%) of the total crashes.

00038065

TRAFFIC ANALYSIS TECHNICAL REPORT



**Table D-20: Crash Data Summary for 2018 (I-495 – MD 202 to Arena Drive)**

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 10 | Opposite Dir | 2 |
| 9:00 AM to 11:00 AM | 5 | Rear End | 43 |
| 11:00 AM to 1:00 PM | 4 | Sideswipe | 18 |
| 1:00 PM to 4:00 PM | 21 | Left Turn | |
| 4:00 PM to 7:00 PM | 18 | Angle | 1 |
| 7:00 PM to 6:00 AM | 20 | Pedestrian | |
| **Total** | **78** | Other Collision | 6 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Crash Attenuator | |
| Wet | 16 | Fixed Object: Guardrail/Barrier | 8 |
| Dry | 60 | Fixed Object: Light Pole | |
| Snow/Ice | 1 | Fixed Object: Sign Pole | |
| Other | 1 | Fixed Object: Curb | |
| **Total** | **78** | Fixed Object: Contr. Barrier | |
| **Reported Year** | **# of Crashes** | Other Fixed Object | |
| 2017 | 78 | Parked Vehicle | |
| | | **Total** | **78** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 25 |
| | | Too Fast for Conditions | 7 |
| **Total** | **78** | Followed too Closely | 7 |
| **Illumination** | **# of Crashes** | Other or Unknown | 24 |
| Day | 49 | Fail to Obey Other Control | 1 |
| Dawn / Dusk | 7 | Fail to Yield Right-of-way | 2 |
| Dark – Lights On | 10 | Influence of Alcohol | 2 |
| Dark – No Lights | 10 | Improper Lane Change | 3 |
| Other | 2 | Fail to Drive in Single Lane | 2 |
| **Total** | **78** | Fell Asleep, Fainted, etc. | 3 |
| **Weather Condition** | **# of Crashes** | Rain, Snow | |
| Clear/Cloudy | 60 | Influence of Drugs | |
| Foggy | 1 | Fail to Obey Traffic Signal | 1 |
| Raining | 12 | Physical/Mental Difficulty | |
| Snow/Sleet | 1 | Improper Passing | 1 |
| Other | 4 | Improper Turn | |
| **Total** | **78** | Influence of Combined Subst. | |
| **Severity** | **# of Crashes** | Debris or Obstruction | |
| Fatal | | Fail to Keep Right of Center | |
| Injury | 23 | Stopping in Lane Roadway | |
| Property Damage Only | 55 | Operator using Cell Phone | |
| **Total** | **78** | **Total** | **78** |
| **Segment Crash Rate=142.90 crashes per 100 million vehicle miles** | | | |

00038066

**TRAFFIC ANALYSIS TECHNICAL REPORT**



## D-21  2017 Crash Analysis – I-495 from US 50 to MD 202

SHA provided crash data for the I-495 segment from US 50 to MD 202 (milepost 16.57 to 18.54) covering the period from January 1, 2017 to December 31, 2017.

A total of 83 crashes were reported along the I-495 study segment during the study period. The crash rate for the study segment is 94.2 crashes per 100 million vehicle miles (MVM), which is above the 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 76 crashes in 2012 and 110 crashes in 2013 to 166, 145, and 197 in 2014, 2015 and 2016 respectively, and decreased to 83 in 2017. A summary of the 2017 crash data is shown in **Table D-21**.

There was one (1) fatal crash within the segment in 2017. Of the remaining reported crashes, 24 crashes resulted in injuries while 58 resulted in property damage only.

The contributing factors for forty-seven percent (47%) of all crashes were due to "Failure to give full Attention" and "Speeds too Fast for Conditions". Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately sixty percent (60%) of the total crashes.
- Sideswipe crashes were the second most common crash and accounted for approximately twenty-eight percent (28%) of the total crashes.
- The third most common type of crash was categorized as "Other" which also accounted for approximately six percent (6%) of the total crashes.
- Collisions with fixed objects, which include bridges, guardrail/barriers, light pole, construction barrier, crash attenuator, and other objects were also a common type of crash and accounted for approximately five percent (5%) of the total crashes.
- Approximately thirty-one percent (31%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 18.54. Approximately sixteen percent (16%) of the total crashes occurred in this subsegment. This is located at Exit 19, I-595 (John Hanson Highway).
- There were two (2) alcohol related crashes in the period, accounting for approximately two percent (2%) of the total crashes.

00038067

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table D-21: Crash Data Summary for 2017 (I-495 – US 50 to MD 202)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 7 | Opposite Dir | 1 |
| 9:00 AM to 11:00 AM | 4 | Rear End | 50 |
| 11:00 AM to 1:00 PM | 8 | Sideswipe | 23 |
| 1:00 PM to 4:00 PM | 23 | Left Turn | |
| 4:00 PM to 7:00 PM | 19 | Angle | |
| 7:00 PM to 6:00 AM | 22 | Pedestrian | |
| **Total** | **83** | Other Collision | 5 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Culvert/Ditch | |
| Wet | 9 | Fixed Object: Guardrail/Barrier | 3 |
| Dry | 72 | Fixed Object: Light Pole | |
| Snow/Ice | 1 | Fixed Object: Contr. Barrier | |
| Other | 1 | Fixed Object: Curb | |
| **Total** | **83** | Fixed Object: Sign Pole | |
| **Reported Year** | **# of Crashes** | Other Fixed Object - Tree | 1 |
| 2017 | 83 | Parked Vehicle | |
| | | **Total** | **83** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 25 |
| | | Too Fast for Conditions | 14 |
| **Total** | **83** | Followed too Closely | 7 |
| **Illumination** | **# of Crashes** | Other or Unknown | 20 |
| Day | 58 | Influence of Drugs | 1 |
| Dawn / Dusk | | Fail to Yield Right-of-way | 3 |
| Dark – Lights On | 13 | Influence of Alcohol | 2 |
| Dark – No Lights | 11 | Improper Lane Change | 4 |
| Other | 1 | Fail to Drive in Single Lane | 3 |
| **Total** | **83** | Fell Asleep, Fainted, etc. | 2 |
| **Weather Condition** | **# of Crashes** | Vehicle Defect | |
| Clear/Cloudy | 66 | Physical/Mental Difficulty | |
| Foggy | | Debris or Obstruction | |
| Raining | 9 | Wet | |
| Snow/Sleet | 1 | Fail to Obey Other Control | 1 |
| Other | 7 | Influence of Medication | |
| **Total** | **83** | Rain,Snow | |
| **Severity** | **# of Crashes** | Operator Using Cell Phone | |
| Fatal | 1 | Exceeded Speed Limit | |
| Injury | 24 | Stopping in Lane Roadway | 1 |
| Property Damage Only | 58 | Lic. Restr. Non-compliance | |
| **Total** | **83** | **Total** | **83** |
| **Segment Crash Rate=94.20 crashes per 100 million vehicle miles** | | | |

00038068



## D-22 2017 Crash Analysis – I-495 from MD 450 to US 50

SHA provided crash data for the I-495 segment from MD 450 to US 50 (milepost 18.54 to 19.59) covering the period from January 1, 2017 to December 31, 2017.

A total of 96 crashes were reported along the I-495 study segment during the study period. The crash rate for the study segment is 92.3 crashes per 100 million vehicle miles (MVM), which is above the 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 70 crashes in 2012 and 74 crashes in 2013 to 97, 101 and 146 in 2014, 2015 and 2016 respectively, and decreased to 96 in 2017. A summary of the 2017 crash data is shown in **Table D-22**.

No fatal crashes occurred in the segment in 2017. Of the reported crashes, 22 crashes resulted in injuries while 74 resulted in property damage only.

The contributing factors for forty-two percent (42%) of all crashes were due to "Failure to give full Attention" and "Speeds too Fast for Conditions." Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately fifty-eight percent (58%) of the total crashes.
- Sideswipe crashes were the second most common type crash and accounted for approximately twenty-five percent (25%) of the total crashes.
- Collisions with fixed objects were the third common type crash type, which include bridges, guardrail/barriers, light pole, construction barrier, crash attenuator, and other objects were the third most common type of crash and accounted for approximately nine percent (9%) of the total crashes.
- Another most common type of crash was categorized as "Other" which also accounted for approximately seven percent (7%) of the total crashes.
- Approximately thirty-three percent (33%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred between mileposts 19.57 and 19.59. Approximately forty-two percent (42%) of the total crashes occurred in this subsegment. This is located at Exit 20, MD 450 (Annapolis Road).
- There were three (3) alcohol related crashes in the study period, accounting for approximately three percent (3%) of the total crashes.

00038069

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table D-22: Crash Data Summary for 2017 (MD 450 to US 50)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 10 | Opposite Dir | |
| 9:00 AM to 11:00 AM | 8 | Rear End | 56 |
| 11:00 AM to 1:00 PM | 8 | Sideswipe | 24 |
| 1:00 PM to 4:00 PM | 20 | Left Turn | |
| 4:00 PM to 7:00 PM | 22 | Angle | |
| 7:00 PM to 6:00 AM | 28 | Pedestrian | |
| **Total** | **96** | Other Collision | 7 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Culvert/Ditch | |
| Wet | 11 | Fixed Object: Guardrail/Barrier | 6 |
| Dry | 82 | Fixed Object: Light Pole | 1 |
| Snow/Ice | 1 | Fixed Object: Curb | 1 |
| Other | 2 | Fixed Object: Tree/Shrubbery | |
| **Total** | **96** | Fixed Object: Other Pole | |
| **Reported Year** | **# of Crashes** | Other Fixed Object | 1 |
| 2017 | 96 | Parked Vehicle | |
| | | **Total** | **96** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 31 |
| | | Too Fast for Conditions | 9 |
| **Total** | **96** | Followed too Closely | 7 |
| **Illumination** | **# of Crashes** | Other or Unknown | 28 |
| Day | 59 | Failure to Keep Right of Center | |
| Dawn / Dusk | 3 | Fail to Yield Right-of-way | 1 |
| Dark – Lights On | 18 | Influence of Alcohol | 3 |
| Dark – No Lights | 15 | Improper Lane Change | 7 |
| Other | 1 | Fail to Drive in Single Lane | 7 |
| **Total** | **96** | Fell Asleep, Fainted, etc. | 3 |
| **Weather Condition** | **# of Crashes** | Vehicle Defect | |
| Clear/Cloudy | 80 | Rain, Snow | |
| Foggy | | Physical/Mental Difficulty | |
| Raining | 9 | Debris or Obstruction | |
| Snow/Sleet | 1 | Fail to Obey Other Control | |
| Other | 6 | Influence of Drugs | |
| **Total** | **96** | Lic. Restr. Non-compliance | |
| **Severity** | **# of Crashes** | Improper Turn | |
| Fatal | | Stopping in Lane Roadway | |
| Injury | 22 | Influence of Medication | |
| Property Damage Only | 74 | Exceeded Speed Limit | |
| **Total** | **96** | **Total** | **96** |
| **Segment Crash Rate=92.30 crashes per 100 million vehicle miles** | | | |

00038070



## D-23  2017 Crash Analysis – I-495 from MD 295 to MD 450

SHA provided crash data for the I-495 segment from MD 295 to MD 450 (milepost 19.60 to 22.12) covering the period from January 1, 2017 to December 31, 2017.

A total of 145 crashes were reported along the I-495 study segment during the study period. The crash rate for the study segment is 97.3 crashes per 100 million vehicle miles (MVM), which is above the 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 137 crashes in 2012 and 113 crashes in 2013 to 140, 176 and 234 in 2014, 2015 and 2016 respectively, and decreased to 145 in 2017. A summary of the 2017 crash data is shown in **Table D-23**.

There was one (1) fatal crash in the segment during 2017. Of the remaining reported crashes, 47 crashes resulted in injuries while 97 resulted in property damage only.

The contributing factors for forty-three percent (43%) of all crashes were due to "Failure to give full Attention" and "Following too Close". Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately sixty-four percent (64%) of the total crashes.
- Sideswipe crashes were the second most common type crash and accounted for approximately fourteen percent (14%) of the total crashes.
- The third most common type of crash was categorized as "Other" which also accounted for approximately ten percent (10%) of the total crashes.
- Collisions with fixed objects, which include bridges, guardrail/barriers, light pole, construction barrier, crash attenuator, and other objects were the also a  most common type of crash and accounted for approximately 10 percent (10%) of the total crashes.
- Approximately thirty-one percent (31%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 22.12. Approximately forty-two percent (44%) of the total crashes occurred in this subsegment. This is located at Exit 22, MD 295 (Baltimore Washington Parkway).
- There were four (4) alcohol related crashes in the period, accounting for approximately three percent (3%) of the total crashes.

00038071

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table D-23:  Crash Data Summary for 2017 (MD 295 to MD 450)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 16 | Opposite Dir | |
| 9:00 AM to 11:00 AM | 12 | Rear End | 93 |
| 11:00 AM to 1:00 PM | 10 | Sideswipe | 21 |
| 1:00 PM to 4:00 PM | 30 | Left Turn | |
| 4:00 PM to 7:00 PM | 29 | Angle | 1 |
| 7:00 PM to 6:00 AM | 48 | Pedestrian | |
| **Total** | **145** | Other Collision | 15 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Culvert/Ditch | |
| Wet | 25 | Fixed Object: Guardrail/Barrier | 9 |
| Dry | 115 | Fixed Object: Light Pole | 1 |
| Snow/Ice | 1 | Fixed Object: Embankment | |
| Other | 4 | Fixed Object: Curve | 4 |
| **Total** | **145** | Fixed Object: Sign Pole | 1 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | |
| 2017 | 145 | Parked Vehicle | |
| | | **Total** | **145** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 40 |
| | | Too Fast for Conditions | 11 |
| **Total** | **145** | Followed too Closely | 22 |
| **Illumination** | **# of Crashes** | Other or Unknown | 48 |
| Day | 85 | Failure to Keep Right of Center | |
| Dawn / Dusk | 8 | Fail to Yield Right-of-way | 1 |
| Dark – Lights On | 16 | Influence of Alcohol | 4 |
| Dark – No Lights | 32 | Improper Lane Change | 5 |
| Other | 4 | Fail to Drive in Single Lane | 9 |
| **Total** | **145** | Fell Asleep, Fainted, etc. | 2 |
| **Weather Condition** | **# of Crashes** | Vehicle Defect | |
| Clear/Cloudy | 117 | Improper Backing | |
| Foggy | | Physical/Mental Difficulty | 2 |
| Raining | 14 | Influence of Medication | |
| Snow/Sleet | 2 | Fail to Obey Other Control | |
| Other | 12 | Influence of Drugs | |
| **Total** | **145** | Rain, Snow | |
| **Severity** | **# of Crashes** | Wet | |
| Fatal | 1 | Exceeded Speed Limit | 1 |
| Injury | 47 | Shoulders Low, Soft, or High | |
| Property Damage Only | 97 | Ice or Snow Covered | |
| **Total** | **145** | **Total** | **145** |
| **Segment Crash Rate=97.30 crashes per 100 million vehicle miles** | | | |

00038072

TRAFFIC ANALYSIS TECHNICAL REPORT



## D-24  2017 Crash Analysis – I-495 from MD 201 to MD 295

SHA provided crash data for the I-495 segment from MD 201 to MD 295 (milepost 22.12 to 23.04) covering the period from January 1, 2017 to December 31, 2017.

A total of 160 crashes were reported along the I-495 study segment during the study period. The crash rate for the study segment is 228.3 crashes per 100 million vehicle miles (MVM), which is above the 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 110 crashes in 2012 and 88 crashes in 2013 to 72, 99, and 173 in 2014, 2015 and 2016 respectively, and increased to 160 in 2017. A summary of the 2017 crash data is shown in **Table D-24**.

There are were no fatal crashes in the study segment between 2012 and 2016. Of the reported crashes, 42 crashes resulted in injuries while 118 resulted in property damage only.

The contributing factors for thirty-eight percent (38%) of all crashes were due to "Failure to give full Attention" and "Following to Close". Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately fifty-five percent (55%) of the total crashes.
- Sideswipe crashes were the second most common type crash and accounted for approximately twenty-four percent (24%) of the total crashes.
- Collisions with fixed objects, which include bridges, guardrail/barriers, light pole, construction barrier, crash attenuator, and other objects were the third most common type of crash and accounted for approximately fourteen percent (14%) of the total crashes.
- Another common type of crash was categorized as "Other" which accounted for approximately eight percent (8%) of the total crashes.
- Approximately twenty-eight percent (28%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 22.12. Approximately forty percent (40%) of the total crashes occurred in this subsegment. This is located at Exit 22, MD 295 (Baltimore Washington Parkway).
- The next highest frequency of crashes occurred at milepost 23.04. Approximately twenty-four percent (24%) of the total crashes occurred in this subsegment. This is located at Exit 23, MD 201 (Kenilworth Avenue).
- There were six (6) alcohol related crashes in the period, accounting for approximately four percent (4%) of the total crashes.

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table D-24: Crash Data Summary for 2017 (MD 201 to MD 295)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 19 | Opposite Dir | |
| 9:00 AM to 11:00 AM | 10 | Rear End | 88 |
| 11:00 AM to 1:00 PM | 10 | Sideswipe | 38 |
| 1:00 PM to 4:00 PM | 33 | Left Turn | |
| 4:00 PM to 7:00 PM | 25 | Angle | |
| 7:00 PM to 6:00 AM | 63 | Pedestrian | |
| **Total** | **160** | Other Collision | 12 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Culvert/Ditch | 1 |
| Wet | 14 | Fixed Object: Guardrail/Barrier | 17 |
| Dry | 143 | Fixed Object: Light Pole | 1 |
| Snow/Ice | | Fixed Object: Crash Attenuator | 1 |
| Other | 3 | Fixed Object: Tree/Shrubbery | 1 |
| **Total** | **160** | Fixed Object: Sign Pole | 1 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | |
| 2017 | 160 | Parked Vehicle | |
| | | **Total** | **160** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 44 |
| | | Too Fast for Conditions | 14 |
| **Total** | **160** | Followed too Closely | 17 |
| **Illumination** | **# of Crashes** | Other or Unknown | 54 |
| Day | 85 | Wet | |
| Dawn / Dusk | 10 | Fail to Yield Right-of-way | 3 |
| Dark – Lights On | 36 | Influence of Alcohol | 6 |
| Dark – No Lights | 27 | Improper Lane Change | 4 |
| Other | 2 | Fail to Drive in Single Lane | 6 |
| **Total** | **160** | Fell Asleep, Fainted, etc. | 6 |
| **Weather Condition** | **# of Crashes** | Vehicle Defect | |
| Clear/Cloudy | 139 | Physical/Mental Difficulty | |
| Foggy | 1 | Fail to Keep Right of Center | 1 |
| Raining | 10 | Operator using Cell Phone | |
| Snow/Sleet | 1 | Fail to Obey Other Control | 1 |
| Other | 9 | Under Influence of Drugs | 2 |
| **Total** | **160** | Rain, Snow | |
| **Severity** | **# of Crashes** | Debris or Obstruction | |
| Fatal | | Exceeded Speed Limit | 2 |
| Injury | 42 | Stopping in Lane Roadway | |
| Property Damage Only | 118 | Improper Backing | |
| **Total** | **160** | **Total** | **160** |
| **Segment Crash Rate=228.30 crashes per 100 million vehicle miles** | | | |

00038074

TRAFFIC ANALYSIS TECHNICAL REPORT



## D-25  2017 Crash Analysis – I-495 from 0.4 MI S of US 1 to MD 201

SHA provided crash data for the I-495 segment from 0.4 MI S of US 1 to MD 201 (milepost 23.05 to 24.00) covering the period from January 1, 2017 to December 31, 2017.

A total of 84 crashes were reported along the I-495 study segment during the study period.  The crash rate for the study segment is 72.3 crashes per 100 million vehicle miles (MVM), which is above the 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 101 crashes in 2012 and 74 crashes in 2013 to 58, 81, and 111 in 2014, 2015 and 2016 respective, and a decrease to 84 in 2017. A summary of the 2107 crash data is shown in **Table D-25**.

There was one (1) fatal crash in the study segment in 2017. Of the remaining reported crashes, 18 crashes resulted in injuries while 35 resulted in property damage only.

The contributing factors for fifty-six percent (56%) of all crashes were due to "Failure to give full Attention" and "Following to Close". Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately sixty-nine percent (69%) of the total crashes.
- Sideswipe crashes were the second most common type crash and accounted for approximately seventeen  percent (17%) of the total crashes.
- The third common type of crash was categorized as "Other" which accounted for approximately seven percent (7%) of the total crashes.
- Collisions with fixed objects, which include bridges, guardrail/barriers, light pole, construction barrier, crash attenuator, and other objects were another common type of crash and accounted for approximately six percent (6%) of the total crashes.
- Approximately thirty percent (30%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 23.13. Approximately thirteen percent (13%) of the total crashes occurred in this subsegment. This is located at near Exit 24, Greenbelt Commuter Station Road.
- There was one  (1) alcohol related crash in the period, accounting for approximately two percent (2%) of the total crashes.

00038075

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table D-25: Crash Data Summary for 2017 (I-495 – 0.4 MI S of US 1 to MD 201)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 5 | Opposite Dir | |
| 9:00 AM to 11:00 AM | 5 | Rear End | 37 |
| 11:00 AM to 1:00 PM | 6 | Sideswipe | 9 |
| 1:00 PM to 4:00 PM | 12 | Left Turn | |
| 4:00 PM to 7:00 PM | 11 | Angle | |
| 7:00 PM to 6:00 AM | 15 | Pedestrian | |
| **Total** | **54** | Other Collision | 4 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Culvert/Ditch | |
| Wet | 8 | Fixed Object: Guardrail/Barrier | 3 |
| Dry | 43 | Fixed Object: Light Pole | |
| Snow/Ice | | Fixed Object: Embankment | |
| Other | 3 | Fixed Object: Tree/Shrubbery | |
| **Total** | **54** | Fixed Object: Sign Pole | |
| **Reported Year** | **# of Crashes** | Other Fixed Object | |
| 2017 | 54 | Parked Vehicle | 1 |
| | | **Total** | **54** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 19 |
| | | Too Fast for Conditions | 6 |
| **Total** | **54** | Followed too Closely | 11 |
| **Illumination** | **# of Crashes** | Other or Unknown | 7 |
| Day | 36 | Influence of Drugs | |
| Dawn / Dusk | 2 | Fail to Yield Right-of-way | |
| Dark – Lights On | 5 | Influence of Alcohol | 1 |
| Dark – No Lights | 4 | Improper Lane Change | 5 |
| Other | 7 | Fail to Drive in Single Lane | 3 |
| **Total** | **54** | Fell Asleep, Fainted, etc. | 1 |
| **Weather Condition** | **# of Crashes** | Influence of Combined Subst. | |
| Clear/Cloudy | 43 | Physical/Mental Difficulty | 1 |
| Foggy | | Debris or Obstruction | |
| Raining | 5 | Improper Passing | |
| Snow/Sleet | 2 | Fail to Obey Other Control | |
| Other | 4 | Influence of Medication | |
| **Total** | **54** | Rain,Snow | |
| **Severity** | **# of Crashes** | Improper Backing | |
| Fatal | 1 | Exceeded Speed Limit | |
| Injury | 18 | Stopping in Lane Roadway | |
| Property Damage Only | 35 | Fail to Keep Right of Center | |
| **Total** | **54** | **Total** | **54** |
| **Segment Crash Rate=72.30 crashes per 100 million vehicle miles** | | | |

00038076



## D-26 2017 Crash Analysis – I-495 from US 1 to 0.4 MI S of US 1

SHA provided crash data for the I-495 segment from US 1 to 0.4 MI S of US 1(milepost 24.01 to 25.19) covering the period from January 1, 2017 to December 31, 2017.

A total of 125 crashes were reported along the I-495 study segment during the study period. The crash rate for the study segment is 116.8 crashes per 100 million vehicle miles (MVM), which is above the 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 58 crashes in 2012 and 53 crashes in 2013 to 44, 58 and 88 in 2014, 2015 and 2016 respectively, and an increase to 125 in 2017. A summary of the 2017 crash data is shown in **Table D-26**.

There were one (1) fatal crash in the study segment in 2017. Of the remaining reported crashes, 39 crashes resulted in injuries while 85 resulted in property damage only.

The contributing factors for thirty-eight percent (38%) of all crashes were due to "Failure to give full Attention" and "Speeds too Fast for Conditions." Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately fifty percent (50%) of the total crashes.
- Sideswipe crashes were the second most common crash and accounted for approximately twenty percent (20%) of the total crashes.
- Collisions with fixed objects, which include bridges, guardrail/barriers, light pole, construction barrier, crash attenuator, and other objects were the third  most common type of crash and accounted for approximately fifteen percent (15%) of the total crashes.
- Another common type of crash was categorized as "Other" which also accounted for approximately fourteen percent (11%) of the total crashes.
- Approximately thirty-four percent (34%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 25.19. Approximately thirty percent (30%) of the total crashes occurred in this subsegment. This is located at Exit 25, US 1 (Baltimore Avenue).
- There were eight (8) alcohol related crashes in the five-year period, accounting for approximately six percent (6%) of the total crashes.

00038077

**TRAFFIC ANALYSIS TECHNICAL REPORT**



## Table D-26:  Crash Data Summary for 2017 (US 1 to 0.4 MI S of US 1)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 15 | Opposite Dir | |
| 9:00 AM to 11:00 AM | 6 | Rear End | 63 |
| 11:00 AM to 1:00 PM | 9 | Sideswipe | 25 |
| 1:00 PM to 4:00 PM | 14 | Left Turn | |
| 4:00 PM to 7:00 PM | 28 | Angle | |
| 7:00 PM to 6:00 AM | 53 | Pedestrian | 1 |
| **Total** | **125** | Other Collision | 17 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Curb | 1 |
| Wet | 12 | Fixed Object: Guardrail/Barrier | 17 |
| Dry | 110 | Fixed Object: Light Pole | |
| Snow/Ice | | Fixed Object: Embankment | |
| Other | 3 | Fixed Object: Tree/Shrubbery | |
| **Total** | **125** | Fixed Object: Contr. Barrier | 1 |
| **Reported Year** | **# of Crashes** | Other Fixed Object | |
| 2017 | 125 | Parked Vehicle | |
| | | **Total** | **125** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 34 |
| | | Too Fast for Conditions | 13 |
| **Total** | **125** | Followed too Closely | 4 |
| **Illumination** | **# of Crashes** | Other or Unknown | 48 |
| Day | 63 | Failure to Keep Right of Center | |
| Dawn / Dusk | 10 | Fail to Yield Right-of-way | 3 |
| Dark – Lights On | 27 | Influence of Alcohol | 8 |
| Dark – No Lights | 22 | Improper Lane Change | 3 |
| Other | 3 | Fail to Drive in Single Lane | 3 |
| **Total** | **125** | Fell Asleep, Fainted, etc. | 2 |
| **Weather Condition** | **# of Crashes** | Vehicle Defect | |
| Clear/Cloudy | 101 | Improper Passing | 1 |
| Foggy | | Physical/Mental Difficulty | |
| Raining | 7 | Debris or Obstruction | |
| Snow/Sleet | 3 | Fail to Obey Other Control | 1 |
| Other | 14 | Influence of Drugs | 2 |
| **Total** | **125** | Influence of Medication | 2 |
| **Severity** | **# of Crashes** | Improper Turn | 1 |
| Fatal | 1 | Stopping in Lane Roadway | |
| Injury | 39 | Failure to Obey Traffic Signal | |
| Property Damage Only | 85 | Exceeded Speed Limit | |
| **Total** | **125** | **Total** | **125** |
| **Segment Crash Rate=116.80 crashes per 100 million vehicle miles** | | | |

00038078

TRAFFIC ANALYSIS TECHNICAL REPORT



## D-27  2017 Crash Analysis – I-495 from I-495 to US 1

SHA provided crash data for the I-495 segment from I-495 to US 1 (milepost 25.20 to 26.11) covering the period from January 1, 2017 to December 31, 2017.

A total of 61 crashes were reported along the I-495 study segment during the study period. The crash rate for the study segment is 127.2 crashes per 100 million vehicle miles (MVM), which is above the available 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows a decrease from 78 crashes in 2012 and 69 crashes in 2013 to 66 in 2014, and an increase to 87, and 139 in 2015 and 2016 respectively, and a decrease to 61 in 2017. A summary of the 2017 crash data is shown in **Table D-27**.

There were no fatal crashes in the study segment in 2017. Of the reported crashes, 18 crashes resulted in injuries while 43 resulted in property damage only.

The contributing factors for forty-three percent (43%) of all crashes were due to "Failure to give full Attention" and "Following to Close". Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately fifty-six percent (56%) of the total crashes.
- Sideswipe crashes were the second most common crash and accounted for approximately twenty-one percent (21%) of the total crashes.
- Collisions with fixed objects, which include bridges, guardrail/barriers, light pole, construction barrier, crash attenuator, and other objects were common type of crashes and accounted for approximately eleven percent (11%) of the total crashes.
- Another common type of crash was categorized as "Other" which also accounted for approximately eleven percent (11%) of the total crashes.
- Approximately forty-six percent (46%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 26.11. Approximately thirty-one percent (31%) of the total crashes occurred in this subsegment. This is located at Exit 27, I-495 Capital Beltway.
- There were three (3) alcohol related crashes in the period, accounting for approximately five percent (5%) of the total crashes.

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table D-27: Crash Data Summary for 2017 (I-495 – I-495 to US 1)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 12 | Opposite Dir | |
| 9:00 AM to 11:00 AM | 3 | Rear End | 34 |
| 11:00 AM to 1:00 PM | 2 | Sideswipe | 13 |
| 1:00 PM to 4:00 PM | 6 | Left Turn | |
| 4:00 PM to 7:00 PM | 16 | Angle | |
| 7:00 PM to 6:00 AM | 22 | Pedestrian | |
| **Total** | **61** | Other Collision | 7 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Crash Attenuator | |
| Wet | 9 | Fixed Object: Guardrail/Barrier | 6 |
| Dry | 45 | Fixed Object: Other Pole | |
| Snow/Ice | 1 | Fixed Object: Embankment | |
| Other | 6 | Fixed Object: Tree/Shrubbery | 1 |
| **Total** | **61** | Fixed Object: Sign Pole | |
| **Reported Year** | **# of Crashes** | Other Fixed Object | |
| 2017 | 61 | Parked Vehicle | |
| | | **Total** | **61** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 19 |
| | | Too Fast for Conditions | 5 |
| **Total** | **61** | Followed too Closely | 7 |
| **Illumination** | **# of Crashes** | Other or Unknown | 18 |
| Day | 25 | Influence of Drugs | |
| Dawn / Dusk | 7 | Fail to Yield Right-of-way | 1 |
| Dark – Lights On | 12 | Influence of Alcohol | 3 |
| Dark – No Lights | 9 | Improper Lane Change | 5 |
| Other | 8 | Fail to Drive in Single Lane | |
| **Total** | **61** | Fell Asleep, Fainted, etc. | |
| **Weather Condition** | **# of Crashes** | Influence of Combined Subst. | 1 |
| Clear/Cloudy | 48 | Physical/Mental Difficulty | 1 |
| Foggy | 2 | Animal | |
| Raining | 6 | Improper Passing | |
| Snow/Sleet | | Fail to Obey Other Control | 1 |
| Other | 5 | Influence of Medication | |
| **Total** | **61** | Rain, Snow | |
| **Severity** | **# of Crashes** | Improper Backing | |
| Fatal | | Exceeded Speed Limit | |
| Injury | 18 | Stopping in Lane Roadway | |
| Property Damage Only | 43 | Failure to Keep Right of Center | |
| **Total** | **61** | **Total** | **61** |
| **Segment Crash Rate=127.20 crashes per 100 million vehicle miles** | | | |

00038080



## D-28  2017 Crash Analysis – I-495 from I-495 to I-95X

SHA provided crash data for the I-495 segment from I-495 to I-95X (milepost 26.11 to 26.78) covering the period from January 1, 2017 to December 31, 201.

A total of 32 crashes were reported along the I-495 study segment during the study period. The crash rate for the study segment is 90.6 crashes per 100 million vehicle miles (MVM), which is above the 2017 statewide average of 44.3 crashes per 100 MVM on similar facilities. The number of crashes along the study segment shows an increase from 19 crashes in 2012 and 20 crashes in 2013 to 18, 17, and 37 in 2014, 2015 and 2016 respectively, and decreased to 32 crashes in 2017. A summary of the 2017 crash data is shown in **Table D-28**.

No fatal crashes were reported in the segment in 2017. Of the reported crashes, 10 crashes resulted in injuries while 22 resulted in property damage only.

The contributing factors for forty-four percent (44%) of all crashes were due to "Failure to give full Attention" and "Following to Close". Additional analysis of the crash data revealed the following trends during the study period:

- Rear-end crashes were the most common type of crash and accounted for approximately forty-seven percent (47%) of the total crashes.
- Collisions with fixed objects, which include bridges, guardrail/barriers, light pole, construction barrier, crash attenuator, and other objects were the second most common type of crash and accounted for approximately twenty-two percent (22%) of the total crashes.
- Sideswipe crashes were a common crash type and accounted for approximately sixteen percent (16%) of the total crashes.
- Another common type of crash was categorized as "Other" which also accounted for approximately sixteen percent (16%) of the total crashes.
- Approximately fifty percent (50%) of the total crashes occurred during the peak hours of 6:00 - 9:00 AM and 4:00 - 7:00 PM.
- The location with the highest frequency of crashes occurred at milepost 26.11. Approximately fifty-nine percent (59%) of the total crashes occurred in this subsegment. This is located at the I-495 and I-95 interchange.
- There were two (2) alcohol related crashes in the period, accounting for approximately six percent (6%) of the total crashes.

00038081

TRAFFIC ANALYSIS TECHNICAL REPORT



## Table D-28:  Crash Data Summary for 2017 (I-495 – I-495 to I-95X)

| Time of Day | # of Crashes | Crash Type | # of Crashes |
|---|---|---|---|
| 6:00 AM to 9:00 AM | 6 | Opposite Dir | |
| 9:00 AM to 11:00 AM | 2 | Rear End | 15 |
| 11:00 AM to 1:00 PM | 3 | Sideswipe | 5 |
| 1:00 PM to 4:00 PM | 1 | Left Turn | |
| 4:00 PM to 7:00 PM | 10 | Angle | |
| 7:00 PM to 6:00 AM | 10 | Pedestrian | |
| **Total** | **32** | Other Collision | 5 |
| **Surface Condition** | **# of Crashes** | Fixed Object: Tree/Shrubbery | 1 |
| Wet | 5 | Fixed Object: Guardrail/Barrier | 6 |
| Dry | 26 | Fixed Object: Sign Pole | |
| Snow/Ice | 1 | Fixed Object: Other Pole | |
| Other | | Fixed Object: Culvert/Ditch | |
| **Total** | **32** | Fixed Object: Embankment | |
| **Reported Year** | **# of Crashes** | Other Fixed Object | |
| 2017 | 32 | Parked Vehicle | 0 |
| | | **Total** | **32** |
| | | **Contributing Factor** | **# of Crashes** |
| | | Fail to give full Attention | 11 |
| | | Too Fast for Conditions | 2 |
| **Total** | **32** | Followed too Closely | 3 |
| **Illumination** | **# of Crashes** | Other or Unknown | 9 |
| Day | 14 | Fail to Obey Traffic Signal | |
| Dawn / Dusk | 6 | Fail to Yield Right-of-way | |
| Dark – Lights On | 3 | Influence of Alcohol | 2 |
| Dark – No Lights | 7 | Improper Lane Change | 1 |
| Other | 2 | Fail to Drive in Single Lane | 1 |
| **Total** | **32** | Fell Asleep, Fainted, etc. | |
| **Weather Condition** | **# of Crashes** | Vehicle Defect | |
| Clear/Cloudy | 25 | Influence of Drugs | |
| Foggy | 2 | Wet | |
| Raining | 2 | Physical/Mental Difficulty | 1 |
| Snow/Sleet | | Fail to Keep Right of Center | 1 |
| Other | 3 | Improper Turn | 1 |
| **Total** | **32** | Rain, Snow | |
| **Severity** | **# of Crashes** | Debris or Obstruction | |
| Fatal | | Exceeded Speed Limit | |
| Injury | 10 | Stopping in Lane Roadway | |
| Property Damage Only | 22 | Animal | |
| **Total** | **32** | **Total** | **32** |
| **Segment Crash Rate=90.6 crashes per 100 million vehicle miles** | | | |

00038082



Appendix J:

Forecast Comparison Memo

00038083

## Introduction

The I-495 & I-270 Managed Lanes Study (Study) is being prepared in accordance with the National Environmental Policy Act of 1969 (NEPA) with the Federal Highway Administration (FHWA) as the lead federal agency and Maryland Department of Transportation State Highway Administration (MDOT SHA) as the joint lead agency and local project sponsor.

MDOT SHA utilized a design year of 2040 for all traffic modeling efforts necessary to evaluate the Alternatives Retained for Detailed Study (ARDS) and will use the 2040 results to inform selection of the recommended preferred alternative.  A position paper was prepared in October 2018 explaining the rationale for selecting a design year of 2040, which is included with this memorandum as **Attachment A**.

The position paper noted that the latest version of the Metropolitan Washington Council of Governments (MWCOG) regional forecasting model at the time the Study was initiated (version 2.3.71) projected traffic demand to the year 2040.  After the Study was initiated, a new version of the MWCOG model was released (version 2.3.75, released in Fall 2018), which projects traffic demand out an additional five years, to the year 2045.  MDOT SHA will use the updated 2045 forecasts to evaluate the recommended preferred alternative in the Final Environmental Impact Statement (FEIS).

This memorandum compares the MWCOG inputs and outputs between versions 2.3.71 and 2.3.75 and determines if recommendations presented in the Draft Environmental Impact Statement (DEIS) concerning the ARDS would have been different if design year 2045 forecasts had been applied instead of design year 2040 forecasts.

## MWCOG Version Comparison

MDOT SHA prepared a report in October 2019 investigating the differences between MWCOG model version 2.3.71 and version 2.3.75.  A copy of this report in included with this memorandum as **Attachment B**. According to MWCOG version numbering convention, updates that only change the last digits (2.3.XX) reflect minor changes to the model that do not require recalibration.  There are three primary differences between the models for MWCOG version 2.3.71 and MWCOG version 2.3.75:

- Land use updated from Round 9.0 to Round 9.1
- Forecasts performed at five-year intervals out to the year 2045, instead of stopping at 2040
- Transportation network updated with new projects per the latest Constrained Long-Range Plan (CLRP)

Additionally, there were minor enhancements to the model structure to fix past script errors and improve the model chain flow.  The model enhancements allow for a more efficient run time but have a negligible effect on the outputs relative to the land use and transportation network assumptions.  The impacts of the land use and transportation network assumptions on the forecasts for the Study are discussed in the following sections.

00038084

## MWCOG Model Inputs (Land Use and Transportation Network)

As noted above, the new version 2.3.75 model uses MWCOG Cooperative Lane Use Forecast Round 9.1. MWCOG uses a cooperative land use forecasting process to forecast the land use at a zonal level. The forecast includes the projected number of households, population, and employment in the region, with input from the local jurisdictions. The difference between year 2040 and 2045 land use forecasts is modest, with the overall region expected to increase households and jobs by approximately four percent. This increase would generally be expected to result in an increase in total trips (across all modes) in the region when comparing the year 2040 to the year 2045.

In addition, the latest CLRP incorporated into MWCOG model version 2.3.75 includes several transit projects in Montgomery County that were not incorporated into the previous version model. These include the North Bethesda Transitway, MD 586 Veirs Mill Road Bus Rapid Transit (BRT), Randolph Road BRT, MD 355 BRT, and New Hampshire Avenue BRT. Several other major transit projects are accounted for in both model versions, including the Purple Line, Corridor Cities Transitway, and MARC capacity improvements. For a complete list of the transportation projects included in the MWCOG models, refer to **Attachment B**. The resulting effect of these transit projects on mode share is summarized below.

## MWCOG Model Outputs (Volumes)

To examine the net impact of these land use and transportation network assumption changes between MWCOG model version 2.3.71 and version 2.3.75, the model outputs were compared. Transit mode share remained consistent between the two model versions, at nine percent in Montgomery County and at eight percent in Prince George's County when examining the results for all trip purposes. For trips coded in the model specifically as commuter trips, the transit mode share in the new model version remained at 31 percent in Montgomery County and dropped slightly from 28 percent to 27 percent in Prince George's County. These findings indicate that although the additional transit projects in the new version of the model are substantial projects that will benefit the corridors they serve, they are not expected to have a significant impact on the transit mode share for the region.

The metric of total vehicle miles traveled (VMT) was also examined between the MWCOG model version 2.3.71 in 2040 and the MWCOG model version 2.3.75 in 2045. The results indicated that total VMT is projected to remain flat in Washington, D.C. between 2040 and 2045 (zero percent change) and increase slightly in each of the Counties served by the I-495 & I-270 Managed Lanes Study. Total VMT is projected to increase by approximately three percent in Montgomery County, Maryland and Fairfax County, Virginia, and increase by approximately four percent in Prince George's County, Maryland, between 2040 and 2045.

Projected hourly volumes on the I-495 and I-270 corridors were also compared between the 2040 volumes used for analysis in the DEIS and the new 2045 projections. Tables showing the projected hourly volumes between 6:00 AM and 10:00 AM and between 3:00 PM and 7:00 PM on each highway segment within the Study area under 2045 No Build conditions, as well as the percent change between 2040 and 2045, are included with this memorandum as **Attachment C**. The results indicated that the projected change in demand would be minor (±5 percent) on the majority of roadway segments within the Study area. The following section describes the effect of these volume changes on each of the Build Alternatives evaluated.

00038085

## Effect on Alternatives Evaluated

During preparation of the DEIS for the I-495 & I-270 Managed Lanes Study, MDOT SHA evaluated six ARDS (Alternative 1, Alternative 8, Alternative 9, Alternative 10, Alternative 13B, Alternative 13C) and three additional potential Build alternatives (Alternative 5, Alternative 9 Modified, and the MD 200 Diversion Alternative) using design year 2040 forecasts obtained from version 2.3.71 of the MWCOG model. The 2040 analysis results were used to compare alternatives and will be used to select the recommended preferred alternative. Based on review of version 2.3.75 of the MWCOG model, the following describes how the 2045 forecasts would have affected each of the Build alternatives studied.

- The No Build Alternative (**Alternative 1**) would have been projected to operate slightly worse under 2045 conditions than 2040 conditions due to the transportation network carrying more VMT daily.
- **Alternative 13B** and **Alternative 13C** would include reversible lanes on I-270 and would only provide capacity improvements in the peak direction along I-270. The 2045 volumes indicated significant increases in volume projections in the off-peak directions on I-270 (northbound during the AM peak period and southbound during the PM peak period) compared to 2040. This change reduces the directional split of traffic on I-270 (from over 60 percent in the peak direction in 2040 to as low as 58 percent in the peak direction in 2045), making reversible lane operations less effective. Therefore, it is likely that these alternatives would perform worse relative to the other Build alternatives operationally using 2045 volumes compared to 2040 volumes.
- In the peak direction on I-270 (southbound during the AM peak period and northbound during the PM peak period), volumes are projected to increase slightly in 2045 compared to 2040. Therefore, **Alternative 8**, which provides only one additional lane of capacity in each direction on I-270, would be expected to operate similarly or slightly worse if evaluated using 2045 forecasts.
- The 2045 volume projections are consistently higher on the top side of I-495 between I-95 and I-270 compared to the 2040 forecasts. Therefore, alternatives that sought to minimize capacity improvements in that area (such as **Alternative 9 Modified** and the **MD 200 Diversion Alternative**) would be expected to operate worse if 2045 forecasts were applied instead of 2040 forecasts.
- The remaining alternatives (**Alternative 5**, **Alternative 9**, and **Alternative 10**) provide a consistent cross-section throughout the study area and therefore the same relative traffic benefits would be expected between the alternatives if they were evaluated using 2045 forecasts. Alternatives 9 and 10 would continue to operate the best in 2045 from a traffic perspective because they provide the most additional capacity, which is needed in 2040 and would still be needed in 2045.

## Summary and Conclusions

MDOT SHA compared the modeling assumptions and raw outputs for the MWCOG model version 2.3.71, which projects traffic to a design year of 2040, and MWCOG model version 2.3.75, which projects traffic to a design year of 2045. The new model uses a new round of land use forecasts (Round 9.1) and assumes additional transit projects from the latest CLRP. The net impact of the revised land use and transportation assumptions reflected in the updated MWCOG model version 2.3.75 was determined to be a modest increase (between zero and four percent) in projected vehicle miles traveled within the region.

3



The changes noted for the 2045 model are minor and would have impacted the results for all ARDS similarly during the evaluation process. Therefore, the relative merit of the ARDS (as well as additional Build alternatives considered, such as the MD 200 Diversion Alternative and Alternative 9M) would not have changed and it would not affect the selection of the recommended preferred alternative if design year 2045 forecasts were used.

## Next Steps

MDOT SHA plans to complete a full analysis of the recommended preferred alternative, once selected, using the 2045 model to confirm that acceptable traffic operations would be maintained in the design year of 2045. Elements of the design (such as interchange configurations and the location of direct access to and from the managed lanes) could be modified, if needed, to ensure that the project could accommodate year 2045 traffic demands and meet the purpose and need. The results of this analysis will be included in the FEIS. Because the preferred alternative will not be identified in the DEIS, a separate record of decision (ROD) and FEIS will be prepared. Completion of the Interstate Access Point Approval (IAPA) documentation for the project and updates to the traffic and revenue study will also use analysis based on the year 2045 data.

**Attachment A** – Design Year Selection Position Paper, October 5, 2018

**Attachment B** – Differences between MWCOG Planning Model versions 2.3.71 and 2.3.75, October 2019

**Attachment C** – Volume Comparison Tables – 2040 vs. 2045 No Build

00038087



## ATTACHMENT A

Design Year Position Paper

00038088

495
MANAGED
LANES STUDY
270

## Introduction

The I-495 & I-270 Managed Lanes Study is being prepared in accordance with the National Environmental Policy Act of 1969 (NEPA) with the Federal Highway Administration (FHWA) as the lead federal agency and Maryland Department of Transportation State Highway Administration (MDOT SHA) as the joint lead agency and local project sponsor.

MDOT SHA has been utilizing a design year of 2040 for all traffic modeling efforts necessary for NEPA related activities for this study. This memorandum explains the rationale for selecting this design year and discusses how the study will be coordinated with an adjacent study in Virginia, which is evaluating extending the existing I-495 Express Lanes to near the George Washington Parkway. The Virginia Department of Transportation (VDOT) is using a different design year (2045) during evaluation of their study.

## Selection of Design Year 2040

MDOT SHA is assuming a design year of 2040 for all NEPA-related traffic modeling efforts as it is the latest approved regional forecasting model from the Metropolitan Washington Council of Governments (MWCOG). The MWCOG model is the basis for all traffic modeling and analysis, including volume development, operational analysis, alternatives analysis, and other traffic-based environmental analysis (such as air quality conformity and noise mitigation) for the I-495 & I-270 Managed Lanes Study. It is standard practice to use the latest approved model when conducting these project activities for planning studies.

A new version of the MWCOG model is under development, and the new MWCOG model will include data for the year 2045. However, the new model is not expected to be released until November 2018, which falls outside of the timeframe to complete traffic analysis for NEPA purposes to maintain the established schedule. Technical reports for inclusion in the Draft EIS need to be completed in early 2019. Several of these technical reports, including ones for air quality analysis and noise analysis, require extensive amounts of traffic data. Compiling the traffic data is a multi-step process that requires three to four months per alternative. First, regional forecasting models are developed (using the MWCOG model) and run for each alternative. Then, the volume outputs are post-processed to create a balance network of existing peak period volumes. For this study, data covering 5 hours in the morning, 5 hours in the afternoon, for each of 48 interchanges and 63 intersections is required. Then, the volumes are input into a large Vissim simulation model covering the entire study area to generate network measures of effectiveness (MOEs), including speed, density, delay, and level of service (LOS). For each Build alternative, the proposed lane configurations must be coded into both the MWCOG model and the Vissim models. There are currently 7 Build alternatives that are being studied. Work on the existing and 2040 No Build traffic data has been ongoing since March 2018 and work on the Build alternatives began following feedback from the public at a series of public meetings in July 2018. Multiple consultant teams have been working on the different steps of the process concurrently over the last several months to enable the results to be ready for the technical teams to complete their reports on schedule.

Given the size and scope of the project, it would not have been possible for MDOT SHA to wait for the new MWCOG model to be finalized, validated, and released before initiating forecasting and analysis efforts to meet the accelerated NEPA schedule for the study, which is subject to federal streamlining initiatives including Executive Order 13807.

00038089

## VDOT Coordination and Future Updates

MDOT SHA has been conducting coordination meetings with VDOT on a regular basis (at least once per month). These meetings are typically held in Virginia and include representatives from each project team covering multiple disciplines, including NEPA leads, design staff, and traffic staff. During the meetings, VDOT and MDOT SHA share information regarding each project's status and schedule, and technical staff share design files and traffic data. While both teams have expressed a desire for consistency between projects, it is not practical to align all elements of each study because the timing and scale of the studies are very different. VDOT's study is an Environmental Assessment with only a No-Build and one Build alternative being considered, and their forecasting effort will be starting around the time that the MDOT SHA forecasting effort will be finishing for the No-Build and multiple Build alternatives. Following discussions with the respective FHWA Division offices and representatives from FHWA headquarters, the decision was reached that the MDOT SHA study team can move forward with a 2040 design year for evaluating the Alternatives Retained for Detailed Study (ARDS), while the VDOT project team can move forward with a 2045 design year.

MDOT SHA understands that future activities related to the I-495 & I-270 Managed Lanes Study may require consideration of new information from updated traffic data. MDOT SHA plans to conduct a sensitivity analysis using the 2045 model to confirm the operational results of the preferred alternative. Additionally, completion of any Interstate Access Point Approval (IAPA) documentation for the project will use year 2045 data. Per FHWA, other activities that may require the use of 2045 data include NEPA re-evaluations, sound barrier determinations, and the Traffic and Revenue study.

00038090



## ATTACHMENT B

MWCOG Model Differences Report

00038091



# Differences Between MWCOG Planning Model Versions 2.3.71 and 2.3.75

## October 2019



U.S. Department of Transportation
Federal Highway Administration

and

MDOT. MARYLAND DEPARTMENT OF TRANSPORTATION
STATE HIGHWAY ADMINISTRATION

00038092

## TABLE OF CONTENTS

1    INTRODUCTION ........................................................................................................................1

2    MODEL STRUCTURE ................................................................................................................3

3    MODEL INPUTS ......................................................................................................................4

4    CONCLUSION .......................................................................................................................17

## LIST OF FIGURES and Tables

Figure 1: Existing Households per Square Mile...........................................................................6

Figure 2: Existing Jobs per Square Mile ....................................................................................7

Figure 3: Year 2045 Households per Square Mile........................................................................8

Figure 4: Year 2045 Jobs per Square Mile..................................................................................9

Figure 5: Growth Existing to Year 2045 Households..................................................................10

Figure 6: Growth Existing to Year 2045 Jobs............................................................................11

Figure 7: Growth Year 2040 to Year 2045 Households...............................................................12

Figure 8: Growth Year 2040 to Year 2045 Jobs.........................................................................13

Table 1: Household Land Use by Jurisdiction.............................................................................5

Table 2: Jobs Land Use by Jurisdiction.....................................................................................5

Table 3: Transit Bus Route Modification Year 2045 CLRP.........................................................16

Table 4: VMT by Jurisdiction .................................................................................................17

00038093

1

# 1   INTRODUCTION

The reason for this investigative report is to examine the differences in the travel demand forecasting model set used for the Managed Lanes Study (MLS) as part of the NEPA process compared to the most recent model set release. The model set includes the modeling files as well as the input data. The input data is the land use forecast and transportation system network. This comparison is being done to demonstrate what updates were made and indicate how those updates might impact the NEPA related analysis done using the outputs from the travel demand modeling results. This memorandum provides an outline of the changes in the MWCOG/TPB Version 2.3.75 (adopted in October 2018) travel demand forecast model to the earlier Version 2.3.71 (adopted in October 2017) used in the NEPA process. There are three elements that were updated with the adoption of the Version 2.3.75 model set. These include slight changes to the model structure, a new round of the land use data, and the updated network files reflecting additional projects that were accepted in the Constrained Long-Range Plan (CLRP). The improvements made to the Version 2.3.75 (adopted in October 2018) model set and the corresponding networks and land use do not significantly impact the model results.

Travel demand forecast model improvements happen at a periodic basis. Land use forecast and CLRP modifications are part of the continuing, coordinated, and comprehensive activities required by Metropolitan Planning Organizations under the 1962 Highway Act. MWCOG annually adopts projects into the CLRP, the land use forecast in the past has been modified approximately every two to five years. The need for long-term transportation investments and a 20-year forecast drives this process. Slight version changes such as the release of the Version 2.3.75 model as compared to the Version 2.3.71 model set as usually updates or fixes to small issues in the model code. MWCOG/TPB is currently working on release of Version 2.5 model set and just announced the selection of a consultant team for the V 3.0 Next Generation Model. If we break down the MWCOG model versioning as X.Y.Z, the following rules are generally applicable:

- For minor changes to the model that do not require re-calibration, MWCOG would only change the Z number;
- For structural changes to the model that would require sub-model re-calibration, MWCOG/TPB would change the Y number
- For major structural changes to the model that would require calibration and validation, MWCOG/TPB would change the X number and this level of effort has in the past also included a new Household Travel Survey (HTS) which is a multi-year data collection effort.

For the purpose of this investigative report, the model comparison is carried out between MWCOG/TPB models 2.3.71 and 2.3.75. The changing of the Z portion of the X.Y.Z versioning shows that minor model

00038094



changes have transpired between version 2.3.71 and 2.3.75 that do not involve any of the sub-models in the process.

The total change in year 2040 vehicle miles traveled (VMT), a metric that represents user consumption, is an increase of 1 percent for Montgomery County and a decrease of 0.4 percent for the region (difference between MWCOG models 2.3.75 and 2.3.71). This is well within the accuracy tolerance of the model set.

00038095



# 2

## 2    Model Structure

The changes to the model structure are of two types: (1) to fix past script errors, and (2) improvements to the model chain flow. The script errors were small and involve an update to the *unbuild_net.s* script. This script is used to manipulate the network date between different databases. The impact of the update does not impact the results. The model chain flow improvements include:

- Removal of the process of running a base and final model for the purposes of developing skims for HOV trips that would use the HOT lanes. Skims are matrices developed from the highway and transit networks. The matrices contain distances, time, and cost calculations for all modes and for all zone-to-zone pairs in the network. In the MWCOG/TPB model set there are a total of 3,722 zones. Each skim matrix has 3,722 rows and columns. The Base and Final run process only impacted HOT lanes where HOV trips can use the facility without a fee. The difference in the skim files had a negligible impact on HOV and HOT trips. This improvement saves time in the model process.

- An added quality control procedure to review and identify transit stations with zero drive access skim values. This improvement records the access and saves the data in a more accessible text file.

- Removal of the Metrorail transit constraint to the core. Earlier versions of model had a transit constraint procedure that limited transit trips into the regional core area. The core area is the Central Business District and covers the high employment density areas in Washington, D.C. Originally in the development of the Version 2.0 models, WMATA requested the constraint be included in the demand forecasting process, but later requested it be eliminated. When first implemented the constraint set limits on the number of transit trips into the core based on 2010 forecast. After year 2010 passed, the constraint level was raised to year 2020 forecast. It was standard practice in the region to override the constraint in project planning activities. The constraint was only applied to Air Quality Conformity work. The model sets always include scripts to override the constraint, although the default was to include the constraint.

Both the removal of the transit constraint to the core and the removal of the Base run reflect better planning practice and were recommended by Cambridge Systematics, Inc. as part of their work for MWCOG/TPB to review the model, this is document in the FY 2011 Task Report for the project. The transit station quality control procedure was a small change and not part of the outside expert consultant review.

00038096

3

## 3    Model Inputs

**Land Use**

The second update with the Version 2.3.75 model set is the use of the latest MWCOG Cooperative Land Use Forecast Round 9.1. This land use forecast contains forecast at five-year intervals out to the year 2045. Previous land use only forecasted out to year 2040. The land use forecast is a key input into the modeling process. It is one of two major inputs into the process. The land use forecast along with the transportation system networks, are the basic inputs to the travel demand forecast model. MWCOG uses a cooperative land use forecasting process to forecast the land use at the zonal level. The forecast includes the number of households, population, office employment, retail employment, industrial employment, and other employment. The forecast process starts with a regional economic forecast developed by an outside expert economist with oversite from Cooperative Forecasting and Data Subcommittee (CFDS). This subcommittee is a technical subcommittee to the Planning Directors Technical Advisory Committee (PDTAC) and the Region Forward Coalition.

The initial land use forecast serves as the basis for developing the final land use forecast in cooperation with each jurisdiction. Local land use projections are aligned with the regional economic forecast, and then balanced to produce the final Cooperative Forecast which is published. This is an iterative process and continually updated. The model uses this data to calculate the social-economic variables that impact trip making and travel choice. Traveler choice is impacted by the opportunities across the network reflected in travel time and accessibility as well as employment, shopping, and recreational places.

The year 2040 Round 9.0 and year 2040 Round 9.1 land use forecast are approximately the same. The small differences are negligible for both the production and attraction side with households and total jobs staying almost equal. There is substantial growth from the existing to year 2045. The total increase in households is approximately 25 percent and the total increase in jobs is approximately 29 percent. In the study area both Montgomery and Prince George's Counties show slightly lower growth. Montgomery County is forecast to increase households by 19 percent and jobs by 26 percent. Prince George's County is forecast to increase households by 14 percent and jobs by 16 percent.

The difference between year 2040 and 2045 is modest. The overall region is expected to increase households and jobs by four percent. Montgomery County is forecast to increase households by two percent and jobs by four percent. Prince George's County is expected to have households and jobs grow by two percent. The following tables and figures summarize the land use and growth trends.

00038097

**Differences between MWCOG Planning Model versions 2.3.71 and 2.3.75**



Table 1 Household Land Use Forecast

| Jurisdiction | Existing | Households Year 2040 (9.0) | Year 2040 (9.1) | Year 2045 (9.1) |
|---|---|---|---|---|
| Washington, DC | 314,851 | 396,233 | 396,233 | 411,872 |
| Montgomery County | 387,908 | 450,922 | 450,916 | 461,916 |
| Prince George's County | 331,644 | 370,023 | 370,023 | 376,787 |
| Arlington County | 110,386 | 131,149 | 135,599 | 141,843 |
| City of Alexandria | 74,769 | 92,898 | 92,898 | 107,082 |
| Fairfax County | 427,945 | 530,118 | 529,819 | 549,768 |
| Loudon County | 134,528 | 167,588 | 166,952 | 168,671 |
| Prince William County | 170,729 | 209,020 | 212,999 | 218,599 |
| Frederick County | 97,099 | 126,539 | 126,539 | 131,167 |
| Total | 2,049,859 | 2,474,490 | 2,481,978 | 2,567,705 |

Table 2 Jobs Land Use Forecast

| Jurisdiction | Existing | Households Year 2040 (9.0) | Year 2040 (9.1) | Year 2045 (9.1) |
|---|---|---|---|---|
| Washington, DC | 836,693 | 1,011,806 | 1,011,806 | 1,045,390 |
| Montgomery County | 538,814 | 653,917 | 653,865 | 678,753 |
| Prince George's County | 346,951 | 393,336 | 393,335 | 402,145 |
| Arlington County | 215,429 | 267,641 | 260,975 | 269,064 |
| City of Alexandria | 109,348 | 142,735 | 142,735 | 155,095 |
| Fairfax County | 728,824 | 908,430 | 899,356 | 931,892 |
| Loudon County | 189,580 | 273,910 | 277,790 | 291,165 |
| Prince William County | 191,815 | 280,546 | 276,260 | 293,261 |
| Frederick County | 116,205 | 133,934 | 141,075 | 145,526 |
| Total | 3,273,659 | 4,066,255 | 4,057,197 | 4,212,291 |

00038098



**Figure 1: Existing Households per Square Mile**



00038099

**Differences between MWCOG Planning Model versions 2.3.71 and 2.3.75**



## Figure 2: Existing Jobs per Square Mile



00038100

**Differences between MWCOG Planning Model versions 2.3.71 and 2.3.75**



**Figure 3: Year 2045 Households per Square Mile**



00038101

**Differences between MWCOG Planning Model versions 2.3.71 and 2.3.75**



### Figure 4: Year 2045 Jobs per Square Mile



00038102

**Differences between MWCOG Planning Model versions 2.3.71 and 2.3.75**

### Figure 5: Growth Existing to Year 2045 Households



HH2045 – HH2019

00038103



**Figure 6: Growth Existing to Year 2045 Jobs**



EMP2045 -EMP2019

00038104

**Differences between MWCOG Planning Model versions 2.3.71 and 2.3.75**

### Figure 7: Growth Year 2040 to Year 2045 Households



HH2045 - HH2040

00038105



### Figure 8: Growth Year 2040 to Year 2045 Jobs



00038106

**Differences between MWCOG Planning Model versions 2.3.71 and 2.3.75**



**Highway and Transit Networks**

In terms of the transportation system highway networks, there are new projects in Maryland that were included with the CLRP for the V2.3.75 model set that are not in the earlier CLRP. The following list includes projects in the CLRP, new additions included in V2.3.75 model set are in **bold**, all other projects are included in both model sets.

- **I-495 - construct VA HOT from VA 267 to American Legion Bridge 4 HOT lanes, 2025 ($500M)**

- I-70 - widen to 6 lanes with interchange at Meadow Rd, 2025, 2035 ($143M)

- I-95/I-495 - interchange at Greenbelt Metro Station, 2030 ($196M)

- **I-95/I-495 Traffic Relief Plan, construct 4 managed lanes, Virginia State Line American Legion Bridge to Woodrow Wilson Bridge 2025 ($4.2B)**

- **I-270 Traffic Relief Plan, construct 4 managed lanes, 2025 ($3.4B)**

- **I-270 - "Innovative Congestion Management" project to includes auxiliary lanes & additional improvements, 2019 ($114M)**

- I-270 - interchange at Watkins Mill Road Extension, 2021 ($120M)

- Baltimore Washington Parkway (MD-295) at MD-193 (Greenbelt Rd) - intersection improvement, 2020 ($8.5M)

- Suitland Pkwy - interchange at Rena/ Forestville Rd, 2025 ($2.8M)

- US-1 (Baltimore Ave) - reconstruct 4 lanes, 2030 ($116M)

- US-15 (Catoctin Mtn Hwy) - reconstruct intersection at Monocacy Blvd, 2018 ($61M)

- **US-15 (Frederick Freeway and Catoctin Mountain Highway) - widen to 6 lanes with interchange at Biggs Ford Rd, 2030, 2040, 2045 ($220M)**

- **US-29 (Columbia Pike) - improve interchanges at Stewart Ln, Tech Rd/Industrial Pkwy, Musgrove Rd/Fairland Rd, Greencastle Rd, and Blackburn Rd, 2045 ($646M)**

- US-50 (John Hanson Hwy) - westbound ramp to Columbia Park Rd, 2025 ($64M)

- **US-301 (Crain Hwy) - widen to 6 lanes, 2045($4.6B)**

- US-301 - widen Governor Harry Nice Memorial Bridge, 2023 ($768M)

- MD-3 (Robert Crain Hwy) - widen to 6 lanes, 2035 ($1.8B)

- MD-4 (Pennsylvania Ave) - widen to 6 lanes with interchanges at Dowerhouse Rd, Westphalia Rd, and Suitland Pkwy, 2040 ($533M)

- MD-5 (Branch Ave) - upgrade, widen to 6 lanes including interchanges, 2035 ($790M)

- MD-28 (Norbeck Rd) / MD-198 (Spencerville Rd) - widen to 4, 6 lanes, 2045 ($413M)

- MD-85 (Buckeystown Pike) - widen to 4, 6 lanes, 2021, 2035 ($220)

- **MD-97 (Georgia Ave) - widen to 7, 8 lanes, 2025 ($52M)**

00038107

**Differences between MWCOG Planning Model versions 2.3.71 and 2.3.75**



- MD-97 (Brookeville Bypass) - construct 2 lane bypass, 2021 ($52M)

- MD-117 (Clopper Rd) - widen to 4 lanes, 2030 ($69M)

- MD-118 (Germantown Rd) - widen to 4 lanes, 2020 ($4.0M)

- MD-124 (Woodfield Rd) - widen to 6 lanes, 2035 ($129M)

- MD-197 (Collington Rd) - widen to 4/5 lanes, 2025 ($94M)

- MD-202 (Landover Rd) - Largo Town Center Metro Access Improvement, reconstruct 6 lanes, 2045 ($24M)

- MD-210 (Indian Head Hwy) - upgrade to 6 lanes and interchange improvement, 2040 ($754M)

- MD-223 (Woodyard Rd) - widen to 4 lanes, 2020 ($2.8M)

- MD-450 (Annapolis Rd) - widen to 4 lanes, 2030 ($67M)

- Mid county Hwy Extension (M-83) - construct 4, 6 lanes, 2025 ($202M)

- Middlebrook Rd Extended - widen to 4 lanes, 2025 ($16M)

- Montrose Pkwy East - construct 4 lanes, 2025 ($140M)

- Corridor Cities Transitway BRT - from Shady Grove to COMSAT, 2020 ($545M)

- **North Bethesda Transitway BRT - from Montgomery Mall to White Flint Metro, 2040 ($115M)**

- **Veirs Mill Rd BRT - from Wheaton Metro to Rockville Metro, 2030 ($6M)**

- **Randolph Rd BRT - from US- 29 to MD-355, 2040 ($102M)**

- **New Hampshire Ave. BRT - from Takoma Metro to Colesville P&R, 2045 ($285M)**

- US-29 BRT - from Silver Spring Metro to Burtonsville P&R, 2020 ($39M)

- **MD-355 BRT - from Bethesda Metro to Clarksburg, 2040 ($1B)**

- MARC - Increase trip capacity and frequency along all commuter rail lines, 2029 ($1B)

- Purple Line - Bethesda to New Carrollton, 2020 ($2.4B)

The latest CLRP has additional high-capacity transit projects in Montgomery County. These include the new Bus Rapid Transit (BRT) lines that are part of the County's Rapid Transit System. Although these are substantial projects and will benefit the corridors that they operate in the change in mode share, the differences between year 2040 Version 2.3.71 model results and the year 2045 Version 2.3.75 model results are negligible.

There are other smaller modifications to the transit service that are related to some of the larger transit investments. These include the route level changes to connect with the Purple Line, Montgomery County's BRT, and in the latest CLRP transit service planned for the managed lanes on the Capital Beltway. Table 3 provides a summary of these modifications. These are just slight modifications in most cases connecting the existing routes to the new high capacity transit.

The transit mode share for commuter trips in Montgomery County remains at 31 percent for both model forecasts. For Prince George's County the transit share drops from 28 percent to 27 percent. For all trip

00038108

**Differences between MWCOG Planning Model versions 2.3.71 and 2.3.75**

purposes, the transit mode share in Montgomery County remains consistent at nine percent and in Prince George's County it remains at eight percent.

Table 3 Transit Bus Route Modification Year 2045 CLRP

| Route | Route Start | Route Finish | Project Year | Related Project |
|---|---|---|---|---|
| 01 Ride On | LYTTONSVILLE STATION | FRIENDSHIP HEIGHTS STATION & B | 2020 | Purple Line |
| 10 Ride On | POWDER MILL RD & NEW HAMPSHIRE AVE | TWINBROOK STATION & BAY B - EAST | 2045 | Randolph Road BRT |
| 101 Ride On | MEDICAL CENTER STATION & BAY E | LAKEFOREST TRANSIT CENTER | 2045 | MD 355 BRT |
| 12 Ride On | TAKOMA STATION & BAY H | BONIFANT ST & BAY T | 2020 | Purple Line |
| 13 Ride On | BONIFANT ST & BAY R | TAKOMA STATION & BAY T | 2020 | Purple Line |
| 14A WMATA | BETHESDA METRO | MCLEAN BIBLE CHURCH PNR | 2020 | Managed Lanes Beltway |
| 14C WMATA | LAKEFOREST MALL | MCLEAN BIBLE CHURCH PNR | 2020 | Managed Lanes Beltway |
| 21 Ride On | BRIGGS CHANEY PARK & RIDE | SILVER SPRING STATION & BAY 111 | 2020 | US 29 BRT |
| 22 Ride On | POWDER MILL RD & NEW HAMPSHIRE AVE | SILVER SPRING STATION & BAY 111 | 2020 | US 29 BRT |
| 46 Ride On | S CAMPUS DR & CAMPUS DR | MEDICAL CENTER STATION & BAY E | 2045 | MD 355 BRT |
| 55 Ride On | ROCKVILLE STATION & BAY B | GERMANTOWN TRANSIT CENTER & BAY B | 2045 | MD 355 BRT |
| C8 WMATA | COLLEGE PARK UMD STATION & BUS BAY C | MARINELLI RD & ROCKVILLE PIKE | 2045 | New Hampshire Ave BRT |
| J1 WMATA | MEDICAL CTR STATION & BUS BAY F | SILVER SPRING STATION & BUS BAY F | 2020 | Purple Line |
| J2 WMATA | MONTGOMERY MALL TRANSIT CTR | SILVER SPRING STATION & BUS BAY F | 2020 | Purple Line |
| K6 WMATA | WHITE OAK SHOPPING CENTER | FORT TOTTEN STATION & BUS BAY A | 2045 | New Hampshire Ave BRT |
| K9 WMATA | MAHAN RD & NEW HAMPSHIRE AVE | FORT TOTTEN STATION & BUS BAY A | 2045 | New Hampshire Ave BRT |
| Z11 WMATA | Burtonsville P & R Lot | SILVER SPRING STATION & BUS BAY 115 | 2020 | US 29 BRT |
| Z7 WMATA | SOUTH LAUREL PARK & RIDE LOT & BAY B | SILVER SPRING STATION & BUS BAY 116 | 2020 | US 29 BRT |
| Z8 WMATA | CASTLE BLVD & #14000 | SILVER SPRING STATION & BUS BAY 114 | 2020 | US 29 BRT |
| Z8 WMATA | STEWART LN & OLD COLUMBIA PIKE | SILVER SPRING STATION & BUS BAY 114 | 2020 | US 29 BRT |
| Z8 WMATA | SILVER SPRING STATION & BUS BAY 114 | GREENCASTLE RD & PARK & RIDE LOT | 2020 | US 29 BRT |

00038109

4

## 4    Conclusion

In comparing the MWCOG/TPB Version 2.3.71 to Version 2.3.75, it is noted that the later version includes updates that are improvements in the model process and provide the latest planned projects and land use. In terms of the final travel demand forecast these changes do not significantly impact the results of the model for the purposes of this study. The changes streamline processes and improve the model set, but the result of those updates has limited impact on the study. Table 2 shows the Vehicle Miles Traveled (VMT) by jurisdiction for the study area. It is noted that the change in VMT is relativity small and would not be expected to result in substantial changes on the noise and air analysis.

Table 3 VMT by Jurisdiction

| VMT Regional | Year 2040 | Year 2045 | Percent Change |
|---|---|---|---|
| Washington, DC | 9,075,320 | 9,056,379 | 0% |
| Montgomery County | 25,499,343 | 26,172,926 | 3% |
| Prince George's County | 26,995,933 | 28,075,753 | 4% |
| Fairfax County | 31,824,416 | 32,701,604 | 3% |

The addition of the managed lanes reduced the percent of congested lane miles as compared to the Version 2.3.71 CLRP. The managed lanes are included in the latest CLRP. The congested pricing policies for the managed lanes result in an approximately six percent decrease in freeway vehicle lane miles in congestion for the study corridor. This is approximately the same for both Version 2.3.71 results and the Version 2.3.75 results.

This objective of this report was to provide an outline of the changes in the MWCOG/TPB Version 2.3.75 travel demand forecast model to the earlier Version 2.3.71 used as part of the NEPA process. The improvements included changes to the model structure, the land use and the networks. The improvements made to the Version 2.3.75 model set, and the corresponding networks and land use do not significantly impact the model results. The total changes in metrics that represents user consumption, are small and fall well within the accuracy tolerance of the model set. Although the new version provides a more efficient model run time, there are not significant changes in the end forecast.

00038110



## ATTACHMENT C

2040 vs. 2045 Volumes

00038111

## 2045 No-Build Travel Demand

| I-495 2045 No-Build Demand | AM Peak | | | | | | | | PM Peak | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inner Loop | | | | Outer Loop | | | | Inner Loop | | | | Outer Loop | | | |
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | 8015 | 8640 | 7990 | 7360 | 6965 | 7865 | 7535 | 6545 | 7900 | 7775 | 7725 | 6390 | 6595 | 7430 | 6975 | 6620 |
| AMERICAN LEGION BRIDGE | 8495 | 9940 | 9620 | 8915 | 9155 | 10140 | 9500 | 8395 | 9640 | 9580 | 9530 | 8240 | 9185 | 9965 | 9680 | 8935 |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | 7740 | 9120 | 8785 | 8065 | 8955 | 9480 | 8270 | 7410 | 8555 | 8250 | 7955 | 7130 | 8035 | 8070 | 7905 | 7465 |
| BETWEEN MD 190 AND I-270 | 7550 | 9265 | 9365 | 8650 | 10975 | 11565 | 9975 | 8825 | 10340 | 10420 | 9715 | 8965 | 8345 | 8770 | 8480 | 7790 |
| BETWEEN I-270 WEST AND MD 187 | 4280 | 4920 | 4125 | 4030 | 4350 | 5265 | 4230 | 4225 | 5225 | 4675 | 4495 | 4040 | 4765 | 4490 | 4385 | 4020 |
| BETWEEN I-270 EAST AND MD 187 | 3965 | 4600 | 3855 | 3925 | 4130 | 4775 | 3810 | 4010 | 4915 | 4545 | 4190 | 3680 | 4545 | 4240 | 4225 | 3560 |
| BETWEEN MD 355 AND MD 185 | 6540 | 8665 | 7855 | 7335 | 7890 | 9120 | 8660 | 8070 | 8765 | 8785 | 8100 | 7325 | 8630 | 8260 | 8270 | 7630 |
| BETWEEN MD 185 AND MD 97 | 6035 | 8225 | 7870 | 7155 | 9655 | 9970 | 8660 | 8435 | 9660 | 9455 | 8690 | 7755 | 8345 | 8125 | 8050 | 7225 |
| BETWEEN MD 97 AND US 29 | 5815 | 8085 | 7600 | 6965 | 9395 | 8840 | 7080 | 7355 | 9870 | 9665 | 8860 | 7870 | 7955 | 8040 | 8100 | 7085 |
| BETWEEN MD US 29 AND MD 193 | 5770 | 7685 | 7335 | 6580 | 8380 | 7520 | 6005 | 6235 | 9350 | 9330 | 8465 | 7325 | 7280 | 7475 | 7360 | 6170 |
| BETWEEN MD 193 AND MD 650 | 6090 | 8095 | 7855 | 6825 | 8260 | 7335 | 5920 | 6020 | 9400 | 9555 | 8890 | 7875 | 7530 | 7805 | 7950 | 6645 |
| BETWEEN MD 650 AND I-95 | 7355 | 8990 | 8210 | 7135 | 8925 | 7965 | 6835 | 6630 | 9855 | 10120 | 9345 | 8465 | 7875 | 8300 | 8330 | 6995 |
| BETWEEN US 1 AND I-95 | 7570 | 8555 | 8660 | 7580 | 8365 | 8755 | 7845 | 6800 | 8640 | 8875 | 8210 | 6870 | 9675 | 9775 | 9085 | 7830 |
| BETWEEN GREENBELT STATION AND US 1 | 8205 | 9965 | 9925 | 8420 | 8610 | 9145 | 7875 | 6665 | 9800 | 10230 | 9135 | 7690 | 8945 | 9115 | 8290 | 7220 |
| BETWEEN GREENBELT STATION AND MD 201 | 7870 | 9460 | 9645 | 8255 | 8570 | 9075 | 7915 | 6400 | 9710 | 10105 | 9050 | 7575 | 8780 | 8805 | 7750 | 6730 |
| BETWEEN MD 201 AND MD 295 | 7395 | 8725 | 9315 | 7885 | 9095 | 9960 | 8685 | 7235 | 9375 | 9875 | 8900 | 7495 | 8750 | 8605 | 7440 | 6420 |
| BETWEEN MD 295 AND MD 450 | 6565 | 7795 | 8460 | 7035 | 8985 | 9705 | 8605 | 7525 | 9300 | 9275 | 8350 | 6735 | 7640 | 7275 | 6245 | 5925 |
| BETWEEN MD 450 AND US 50 | 7055 | 8140 | 8900 | 7490 | 9120 | 9915 | 9035 | 7810 | 9720 | 9605 | 9050 | 7455 | 8110 | 7755 | 6960 | 6290 |
| BETWEEN US 50 AND MD 202 | 7710 | 8655 | 9360 | 8080 | 8355 | 9280 | 8130 | 7355 | 10010 | 9305 | 9210 | 7850 | 8525 | 8065 | 7325 | 6665 |
| BETWEEN MD 202 AND ARENA DR | 7580 | 8240 | 8915 | 7755 | 8110 | 9005 | 7920 | 7095 | 9650 | 8705 | 8665 | 7655 | 8155 | 7810 | 7175 | 6665 |
| BETWEEN ARENA DR AND MD 214 | 7505 | 8200 | 8635 | 7670 | 7930 | 8780 | 7840 | 7030 | 9610 | 8330 | 8180 | 7335 | 7925 | 7695 | 7120 | 6625 |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | 7200 | 7775 | 7840 | 7365 | 7855 | 9140 | 8050 | 6795 | 9075 | 8255 | 8070 | 7090 | 8425 | 8190 | 7845 | 6925 |
| BETWEEN RITCHIE MARLBORO AND MD 4 | 7175 | 7695 | 7640 | 7380 | 7085 | 8275 | 7445 | 6585 | 8130 | 7680 | 7855 | 6895 | 8300 | 8010 | 7740 | 6685 |
| BETWEEN MD 4 AND FORESTVILLE RD | 7290 | 7325 | 7870 | 7065 | 5735 | 7000 | 6135 | 5795 | 7610 | 7645 | 7580 | 6995 | 8190 | 7835 | 7660 | 6470 |
| BETWEEN FORESTVILLE AND MD 218 | 6590 | 6670 | 7185 | 6490 | 5110 | 5990 | 5415 | 5125 | 7100 | 7155 | 7155 | 6465 | 7135 | 6640 | 6500 | 5575 |
| BETWEEN MD 218 AND MD 5 | 6805 | 7070 | 7415 | 6720 | 5900 | 6980 | 5865 | 5520 | 7615 | 7920 | 7830 | 7075 | 7645 | 7085 | 6965 | 6065 |
| BETWEEN MD 5 AND MD 414 | 7355 | 6025 | 6670 | 6040 | 4840 | 5700 | 5030 | 4645 | 6460 | 6650 | 6640 | 5820 | 7795 | 6780 | 6780 | 5790 |
| BETWEEN MD 414 AND MD 210 | 7690 | 5865 | 6375 | 5835 | 4555 | 5315 | 4735 | 4485 | 5990 | 6355 | 6375 | 5410 | 8225 | 7965 | 7965 | 6910 |
| BETWEEN MD 210 AND I-295 | 9700 | 7605 | 7340 | 6270 | 4520 | 5355 | 4730 | 4405 | 6265 | 6595 | 6505 | 5500 | 8295 | 8240 | 8550 | 7545 |
| WOODROW WILSON BRIDGE | 11280 | 10610 | 10200 | 7565 | 7155 | 8325 | 7525 | 7065 | 8495 | 8775 | 8605 | 7340 | 10545 | 9865 | 10090 | 9335 |

| I-270 2045 No-Build Demand | AM Peak | | | | | | | | PM Peak | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Southbound | | | | Northbound | | | | Southbound | | | | Northbound | | | |
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN MD 85 AND MD 80 | 3555 | 3610 | 3465 | 2930 | 2200 | 3185 | 3320 | 2640 | 2435 | 2755 | 2915 | 2985 | 4820 | 4925 | 4735 | 3795 |
| BETWEEN MD 80 AND MD 109 | 4015 | 4205 | 3925 | 3225 | 2075 | 2870 | 3075 | 2420 | 2250 | 2680 | 2810 | 2855 | 4575 | 5095 | 5050 | 4015 |
| BETWEEN MD 109 AND MD 121 | 4415 | 4665 | 4320 | 3520 | 2175 | 2975 | 3160 | 2510 | 2330 | 2785 | 2935 | 2915 | 4640 | 5210 | 5195 | 4230 |
| BETWEEN MD 121 AND MD 27 | 5460 | 5420 | 5020 | 4190 | 2545 | 3275 | 3415 | 2740 | 2895 | 3315 | 3590 | 3600 | 5375 | 5610 | 5625 | 4780 |
| BETWEEN MD 27 AND MD 118 | 6010 | 5085 | 4730 | 4615 | 2545 | 3275 | 3415 | 2740 | 3120 | 3590 | 3650 | 3870 | 5375 | 5610 | 5625 | 4780 |
| BETWEEN MD 118 AND MIDDLEBROOK RD | 6655 | 5745 | 5580 | 5150 | 2740 | 3610 | 4210 | 3715 | 3510 | 4065 | 4180 | 4355 | 7590 | 7370 | 7350 | 6455 |
| BETWEEN MIDDLEBROOK RD AND WATKINS MILL | 8610 | 7665 | 7140 | 6660 | 3365 | 4520 | 4985 | 4450 | 4585 | 5380 | 5720 | 5750 | 8555 | 8805 | 8775 | 7800 |
| BETWEEN WATKINS MILL AND MD 124 | 8035 | 7055 | 7040 | 5665 | 3555 | 4735 | 5230 | 4525 | 4650 | 5170 | 5315 | 5670 | 9565 | 9195 | 9130 | 8265 |
| BETWEEN MD 124 AND MD 117 | 9590 | 8685 | 8615 | 6935 | 3500 | 4895 | 5575 | 4845 | 5490 | 6225 | 6525 | 6550 | 9980 | 10010 | 9890 | 8990 |
| BETWEEN MD 117 AND I-370 | 11265 | 10525 | 10160 | 8465 | 4030 | 5860 | 7140 | 6030 | 6745 | 7990 | 8300 | 7915 | 11270 | 11560 | 11285 | 10335 |
| BETWEEN I-370 AND SHADY GROVE RD | 12150 | 11170 | 10345 | 8970 | 3745 | 5480 | 6790 | 5805 | 6500 | 7665 | 7900 | 7750 | 11535 | 11985 | 11275 | 10750 |
| BETWEEN SHADY GROVE RD AND MD 28 | 11845 | 10370 | 9480 | 8370 | 4125 | 5895 | 7760 | 6585 | 6960 | 8140 | 8665 | 8145 | 11655 | 11765 | 11060 | 10380 |
| BETWEEN MD 28 AND MD 189 | 12275 | 11325 | 10275 | 9180 | 4650 | 6755 | 9070 | 7760 | 7845 | 8890 | 9525 | 8860 | 12350 | 12925 | 12340 | 11685 |
| BETWEEN MD 189 AND MONTROSE RD | 12150 | 11590 | 10600 | 9345 | 4695 | 6690 | 9060 | 7785 | 7610 | 8660 | 9140 | 8650 | 12385 | 12670 | 12320 | 11625 |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 11490 | 12155 | 11230 | 9625 | 5165 | 6895 | 9150 | 8000 | 7585 | 8725 | 8775 | 8335 | 11505 | 12290 | 11950 | 11110 |
| BETWEEN I-270 SPLIT AND MD 187 | 4605 | 5500 | 5210 | 4360 | 2315 | 3080 | 4390 | 3765 | 3900 | 4015 | 3870 | 4080 | 5215 | 5510 | 5430 | 4975 |
| BETWEEN MD 187 AND I-495 | 3615 | 4540 | 4345 | 3690 | 3185 | 4235 | 5170 | 4050 | 3880 | 4185 | 4025 | 3900 | 4640 | 4700 | 4430 | 4540 |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 6890 | 6650 | 6020 | 5260 | 2850 | 3815 | 4755 | 4235 | 3685 | 4710 | 4910 | 4260 | 6290 | 6780 | 6520 | 6130 |
| BETWEEN DEMOCRACY BLVD AND I-495 | 6625 | 6300 | 5745 | 4600 | 3275 | 4340 | 5240 | 4620 | 3580 | 4280 | 4095 | 3770 | 5115 | 5745 | 5220 | 4930 |

00038112

Percentage Demand Change - Between 2045 and 2040

| I-495 2045 No-Build Percentage Demand Change | AM Peak | | | | | | | | PM Peak | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inner Loop | | | | Outer Loop | | | | Inner Loop | | | | Outer Loop | | | |
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN VA-193 AND GW MEMORIAL PKWY | -8% | -4% | -7% | -11% | 22% | 17% | 10% | 6% | 2% | 4% | 0% | -7% | 1% | 11% | 11% | 4% |
| AMERICAN LEGION BRIDGE | 5% | 5% | 5% | 4% | 17% | 11% | 6% | 2% | 0% | 3% | 0% | -4% | -2% | 5% | 4% | -1% |
| BETWEEN CLARA BARTON PARKWAY AND CABIN JOHN PARKWAY | -9% | -5% | -7% | -12% | 1% | 1% | -4% | -12% | -1% | 4% | 2% | -2% | -1% | 2% | 1% | -3% |
| BETWEEN MD 190 AND I-270 | -9% | -4% | -5% | -10% | 6% | 4% | 1% | -8% | 8% | 8% | 6% | 7% | 0% | 5% | 3% | 1% |
| BETWEEN I-270 WEST AND MD 187 | -11% | 4% | -6% | -13% | -2% | 8% | -2% | -11% | 23% | 17% | 20% | 27% | 3% | 1% | 1% | -1% |
| BETWEEN I-270 EAST AND MD 187 | -13% | 5% | -5% | -12% | -3% | 3% | -6% | -13% | 20% | 18% | 17% | 22% | 5% | 1% | 1% | -3% |
| BETWEEN MD 355 AND MD 185 | -9% | -4% | -1% | -6% | 8% | 11% | -1% | -9% | 8% | 11% | 9% | 11% | 1% | 0% | -2% | -4% |
| BETWEEN MD 185 AND MD 97 | -9% | 0% | -2% | -6% | 17% | 14% | -2% | -9% | 7% | 7% | 6% | 6% | 1% | -2% | -5% | -7% |
| BETWEEN MD 97 AND US 29 | -2% | 4% | 0% | -4% | -2% | -1% | -6% | -7% | 5% | 6% | 7% | 8% | 1% | -1% | -3% | -4% |
| BETWEEN US 29 AND MD 193 | 1% | 5% | 1% | -4% | -2% | 0% | -3% | -6% | 4% | 7% | 7% | 7% | 2% | 0% | -2% | -4% |
| BETWEEN MD 193 AND MD 650 | 0% | 4% | 1% | -5% | 0% | 4% | 1% | -6% | 2% | 5% | 8% | 8% | 2% | 0% | -1% | -3% |
| BETWEEN MD 650 AND I-95 | -1% | 2% | -1% | -6% | 1% | 5% | 4% | -6% | 1% | 6% | 6% | 6% | 1% | 0% | -1% | -4% |
| BETWEEN US 1 AND I-95 | 7% | 6% | 12% | 4% | 4% | 7% | 5% | -6% | 35% | 22% | 18% | 30% | 4% | -1% | -1% | -2% |
| BETWEEN GREENBELT STATION AND US 1 | 2% | 8% | 10% | 0% | 4% | 7% | 5% | -5% | 28% | 24% | 14% | 14% | 3% | -1% | 0% | -2% |
| BETWEEN GREENBELT STATION AND MD 201 | 4% | 8% | 13% | 4% | 3% | 4% | 4% | -7% | 27% | 24% | 14% | 13% | 3% | 0% | -2% | -4% |
| BETWEEN MD 201 AND MD 295 | 5% | 8% | 12% | 2% | 3% | 4% | 4% | -7% | 24% | 21% | 13% | 15% | 2% | -6% | -10% | -4% |
| BETWEEN MD 295 AND MD 450 | 3% | 8% | 11% | 1% | 2% | 2% | 2% | -7% | 20% | 11% | 4% | 4% | 0% | -7% | -13% | -5% |
| BETWEEN MD 450 AND US 50 | 4% | 7% | 7% | 0% | 1% | 2% | 1% | -8% | 16% | 6% | 4% | 3% | -1% | -8% | -10% | -6% |
| BETWEEN US 50 AND MD 202 | 0% | 3% | 3% | -2% | -2% | 0% | 0% | -8% | 17% | 2% | -1% | 0% | 3% | -6% | -6% | -2% |
| BETWEEN MD 202 AND ARENA DR | 0% | 2% | 3% | -3% | -1% | -1% | -2% | -7% | 18% | 0% | -3% | -3% | -2% | -10% | -10% | -5% |
| BETWEEN ARENA DR AND MD 214 | -1% | 0% | 1% | -4% | -4% | -5% | -6% | -11% | 17% | -2% | -5% | -6% | -4% | -10% | -11% | -6% |
| BETWEEN MD 214 AND RITCHIE MARLBORO RD | -5% | -4% | -3% | -5% | -2% | -2% | -3% | -11% | 16% | -3% | -6% | -8% | 1% | -7% | -6% | -6% |
| BETWEEN RITCHIE MARLBORO AND MD 4 | -7% | -6% | -6% | -6% | 0% | 0% | -1% | -7% | 29% | 9% | 2% | -5% | -1% | -9% | -8% | -8% |
| BETWEEN MD 4 AND FORESTVILLE RD | 0% | 1% | 0% | -1% | -10% | -7% | -8% | -7% | 33% | 12% | 5% | -1% | 2% | -3% | -4% | -5% |
| BETWEEN FORESTVILLE AND MD 218 | 1% | 1% | 0% | -1% | -7% | -6% | -6% | -6% | 36% | 13% | 6% | 0% | 3% | -3% | -4% | -4% |
| BETWEEN MD 218 AND MD 5 | 1% | 1% | 0% | -2% | -7% | -3% | -7% | -7% | 33% | 13% | 6% | 2% | 4% | -3% | -4% | -3% |
| BETWEEN MD 5 AND MD 414 | 2% | 1% | 2% | -3% | -4% | -4% | -4% | -9% | 38% | 14% | 7% | 2% | 5% | -8% | -7% | -9% |
| BETWEEN MD 414 AND MD 210 | 0% | -4% | -3% | -5% | -8% | -8% | -9% | -7% | 33% | 14% | 7% | 2% | 4% | -2% | -1% | -2% |
| BETWEEN MD 210 AND I-295 | 9% | 6% | 1% | -4% | -5% | -5% | -5% | -2% | 33% | 12% | 6% | 1% | 4% | -1% | 3% | 3% |
| WOODROW WILSON BRIDGE | 2% | -3% | -2% | -7% | -13% | -13% | -14% | -7% | 15% | -2% | -5% | -10% | 4% | -3% | -2% | -2% |

| I-270 2045 No-Build Percentage Demand Change | AM Peak | | | | | | | | PM Peak | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Southbound | | | | Northbound | | | | Southbound | | | | Northbound | | | |
| | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10AM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| BETWEEN MD 85 AND MD 80 | -2% | -4% | 0% | -11% | 19% | 9% | 8% | -1% | 9% | 2% | -5% | 0% | 6% | -7% | -6% | -8% |
| BETWEEN MD 80 AND MD 109 | 2% | -1% | 3% | -10% | 33% | 18% | 18% | 7% | 10% | 8% | -1% | 4% | 6% | -2% | -1% | -4% |
| BETWEEN MD 109 AND MD 121 | -2% | -4% | 0% | -13% | 33% | 19% | 18% | 7% | 7% | 7% | -2% | 4% | 5% | -2% | -1% | -5% |
| BETWEEN MD 121 AND MD 27 | -3% | -6% | -2% | -13% | 24% | 20% | 19% | 3% | 8% | 7% | 1% | 7% | 8% | -7% | -7% | -10% |
| BETWEEN MD 27 AND MD 118 | -4% | -12% | -9% | -12% | 23% | 18% | 16% | 3% | 3% | 0% | -3% | 2% | 6% | -6% | -6% | -8% |
| BETWEEN MD 118 AND MIDDLEBROOK RD | -7% | -9% | -5% | -11% | 15% | 7% | 7% | 2% | 7% | -4% | -5% | -1% | 5% | -8% | -9% | -12% |
| BETWEEN MIDDLEBROOK RD AND WATKINS MILL | -6% | -8% | -7% | -9% | 20% | 9% | 2% | -1% | -5% | 2% | 1% | 5% | -1% | -7% | -8% | -12% |
| BETWEEN WATKINS MILL AND MD 124 | 2% | 0% | 9% | -7% | 34% | 11% | 0% | -6% | 19% | 20% | 11% | 23% | 18% | 2% | -2% | -4% |
| BETWEEN MD 124 AND MD 117 | -2% | 0% | 10% | -5% | 35% | 15% | 4% | -2% | 9% | 13% | 6% | 15% | 16% | 1% | -3% | -5% |
| BETWEEN MD 117 AND I-370 | -3% | -1% | 5% | -6% | 28% | 12% | 4% | -3% | 5% | 10% | 4% | 12% | 8% | 0% | -4% | -6% |
| BETWEEN I-370 AND SHADY GROVE RD | 16% | 4% | 7% | -3% | 35% | 22% | 13% | 1% | 4% | 18% | 10% | 16% | 5% | -2% | -4% | -4% |
| BETWEEN SHADY GROVE RD AND MD 28 | 13% | 1% | 4% | -4% | 20% | 7% | 3% | -7% | 1% | 11% | 4% | 9% | 3% | -4% | -6% | -7% |
| BETWEEN MD 28 AND MD 189 | 9% | 1% | 1% | -8% | 18% | 5% | 0% | -8% | 0% | 8% | 3% | 5% | 5% | 0% | -3% | -3% |
| BETWEEN MD 189 AND MONTROSE RD | 8% | 2% | 3% | -5% | 17% | 5% | 0% | -7% | 1% | 10% | 5% | 7% | 5% | -4% | -4% | -4% |
| BETWEEN MONTROSE RD AND I-270 SPLIT | 11% | 2% | 2% | -4% | 9% | 1% | -3% | -7% | 2% | 8% | 4% | 7% | 0% | -2% | -5% | -6% |
| BETWEEN I-270 SPLIT AND MD 187 | 9% | -2% | 1% | -4% | 15% | 8% | 1% | -5% | 9% | 7% | 2% | 10% | 4% | -4% | -4% | -8% |
| BETWEEN MD 187 AND I-495 | -1% | -6% | 1% | -7% | 25% | 17% | 7% | -6% | 3% | 6% | 3% | 7% | 5% | 1% | -7% | -7% |
| BETWEEN I-270 SPLIT AND DEMOCRACY BLVD | 13% | 5% | 3% | -5% | 5% | -5% | -6% | -9% | -5% | 10% | 5% | 9% | -3% | -3% | -7% | -4% |
| BETWEEN DEMOCRACY BLVD AND I-495 | 12% | 2% | 3% | -5% | 6% | -5% | -5% | -8% | -4% | 9% | 5% | 3% | -4% | 2% | -4% | -6% |