

# APPENDIX I
# AIR QUALITY TECHNICAL REPORT
## May 2020



U.S. Department
of Transportation

**Federal Highway
Administration**



MARYLAND DEPARTMENT OF TRANSPORTATION
STATE HIGHWAY ADMINISTRATION

00044910

00044911

## TABLE OF CONTENTS

1   INTRODUCTION ................................................................................................................1

   1.1   Overview ..........................................................................................................................1

   1.2   Study Corridors ...............................................................................................................1

   1.3   Study Purpose and Need.................................................................................................3

   1.4   Alternatives Evaluated ...................................................................................................4

2   EXISTING CONDITIONS......................................................................................................9

   2.1   Regulatory Framework....................................................................................................9

      2.1.1   National Environmental Policy Act of 1969 ............................................................9

      2.1.2   Clean Air Act.........................................................................................................10

      2.1.3   Greenhouse Gases and State of Maryland Policies ..............................................14

   2.2   Monitored Ambient Air Quality ...................................................................................16

   2.3   Climate and Meteorology .............................................................................................22

   2.4   Attainment Status .........................................................................................................22

3   ENVIRONMENTAL CONSEQUENCES ................................................................................23

   3.1   Regional Conformity .....................................................................................................23

   3.2   Carbon Monoxide Analysis ...........................................................................................23

      3.2.1   Traffic Information ................................................................................................24

      3.2.2   Methodology.........................................................................................................24

      3.2.3   Dispersion Modeling Results.................................................................................74

   3.3   Particulate Matter (PM$_{2.5}$)...........................................................................................77

   3.4   Mobile Source Air Toxics Analysis................................................................................77

      3.4.1   MSAT Research .....................................................................................................77

      3.4.2   MSAT Modeling Methodology ..............................................................................78

      3.4.3   MSAT Results.........................................................................................................96

      3.4.4   Incomplete or Unavailable Information for Project Specific MSAT Health Impacts Analysis
              107

      3.4.5   MSAT Conclusions...............................................................................................108

   3.5   Greenhouse Gases and State of Maryland Policies ...................................................109

      3.5.1   Greenhouse Gas Emissions Analysis ..................................................................110

      3.5.2   GHG Conclusions.................................................................................................119

   3.6   Construction Impacts ..................................................................................................119

   3.7   Indirect Effects and Cumulative Impacts Assessment ..............................................120

00044912



3.7.1  Indirect Effects ................................................................................................................. 120

3.7.2  Cumulative Impacts ......................................................................................................... 121

**4   MITIGATION .................................................................................................................. 122**

**5   CONCLUSIONS ............................................................................................................... 123**

**6   REFERENCES .................................................................................................................. 126**

## LIST OF TABLES

Table 2-1: National Ambient Air Quality Standards ..................................................................... 10

Table 2-2: Criteria Pollutant Descriptions .................................................................................... 13

Table 2-3: Carbon Monoxide Monitoring Data (2016-2018) ....................................................... 16

Table 2-4: PM$_{2.5}$ Monitoring Data (2016-2018) .......................................................................... 18

Table 2-5: Ozone Monitoring Data (2016-2018) .......................................................................... 19

Table 3-1: Opening Year (2025) Alternative 5 Intersection Volume and Level of Service Ranking ............ 30

Table 3-2: Design Year (2040) Alternative 5 Intersection Volume and Level of Service Ranking .............. 30

Table 3-3: Opening Year (2025) Alternative 8 Intersection Volume and Level of Service Ranking ........... 30

Table 3-4: Design Year (2040) Alternative 8 Intersection Volume and Level of Service Ranking .............. 31

Table 3-5: Opening Year (2025) Alternative 9 Intersection Volume and Level of Service Ranking ........... 31

Table 3-6: Design Year (2040) Alternative 9 Intersection Volume and Level of Service Ranking .............. 31

Table 3-7: Opening Year (2025) Alternative 10 Intersection Volume and Level of Service Ranking ........... 32

Table 3-8: Design Year (2040) Alternative 10 Intersection Volume and Level of Service Ranking ............ 32

Table 3-9: Opening Year (2025) Alternative 13B Intersection Volume and Level of Service Ranking ........ 32

Table 3-10: Design Year (2040) Alternative 13B Intersection Volume and Level of Service Ranking ......... 33

Table 3-11: Opening Year (2025) Alternative 13C Intersection Volume and Ranking ................................ 33

Table 3-12: Design Year (2040) Alternative 13C Intersection Volume and Level of Service Ranking ......... 33

Table 3-13: Opening Year (2025) Alternative 5 Interchange Volume and Delay Ranking .......................... 35

Table 3-14: Design Year (2040) Alternative 5 Interchange Volume and Delay Ranking ............................ 35

Table 3-15: Opening Year (2025) Alternative 8 Interchange Volume and Delay Ranking ......................... 36

Table 3-16: Design Year (2040) Alternative 8 Interchange Volume and Delay Ranking ............................ 36

Table 3-17: Opening Year (2025) Alternative 9 Interchange Volume and Delay Ranking ......................... 37

Table 3-18: Design Year (2040) Alternative 9 Interchange Volume and Delay Ranking ............................ 37

Table 3-19: Opening Year (2025) Alternative 10 Interchange Volume and Delay Ranking ....................... 38

Table 3-20: Design Year (2040) Alternative 10 Interchange Volume and Delay Ranking .......................... 38

Table 3-21: Opening Year (2025) Alternative 13B Interchange Volume and Delay Ranking ..................... 39

Table 3-22: Design Year (2040) Alternative 13B Interchange Volume and Delay Ranking ........................ 39

Table 3-23: Opening Year (2025) Alternative 13C Interchange Volume and Delay Ranking ..................... 40

Table 3-24: Design Year (2040) Alternative 13C Interchange Volume and Delay Ranking ........................ 40

Table 3-25: MOVES2014b Input Parameters ............................................................................... 42

Table 3-26: MOVES2014b Prince Georges County Emission Factor Results ................................ 43

Table 3-27: MOVES2014b Montgomery County Emission Factor Results .................................... 46

Table 3-28: Summary of CAL3QHC Input Parameters ................................................................. 50

Table 3-29: CAL3QHC CO Modeling Results for Worst-Case Interchanges ................................. 75

00044913

Table 3-30: CAL3QHC CO Modeling Results for Worst-Case Intersections ................................................ 76
Table 3-31: Average Daily Traffic Volumes ................................................................................................. 78
Table 3-32: Proposed MOVES RunSpec Inputs for MSAT Emissions Modeling .......................................... 95
Table 3-33: MOVES County Data Manager for MSAT Emissions Modeling ................................................ 95
Table 3-34: Projected Annual MSAT Emissions (Tons Per Year) on "Affected Network" ........................... 97
Table 3-35: Projected Annual MSAT Change in Emissions on "Affected Network" .................................... 98
Table 3-36: Projected Annual MSAT Percent Change in Emissions on "Affected Network" .................... 100
Table 3-37: Projected Annual CO2 Equivalent Emissions in Tons Per Year (TPY) on "Affected Network" 111
Table 3-38: Projected Annual CO2 Equivalent Emissions (Tons Per Year) on "Affected Network" .......... 112
Table 3-39: Projected Annual CO2 Equivalent Emissions (Percent Change) on "Affected Network" ...... 113

## LIST OF FIGURES

Figure 1-1: Study Area Corridors ................................................................................................................... 2
Figure 1-2: Typical Sections of Alternatives Considered ............................................................................... 7
Figure 2-1: Carbon Monoxide Monitoring Locations .................................................................................. 17
Figure 2-2: PM$_{2.5}$ Monitoring Locations ..................................................................................................... 20
Figure 2-3: Ozone Monitor Locations ......................................................................................................... 21
Figure 3-1: CO Study Area Intersection and Interchanges .......................................................................... 25
Figure 3-2: CO Study Area Intersection and Interchanges .......................................................................... 26
Figure 3-3: CO Study Area Intersection and Interchanges .......................................................................... 27
Figure 3-4: CO Intersection Screening Flowchart ....................................................................................... 28
Figure 3-5: MD 5 and Authority Road Receptor Locations ......................................................................... 52
Figure 3-6: MD 97 and Inner Loop Ramp Receptor Locations .................................................................... 53
Figure 3-7: MD 187 and I-270 South Bound Ramp Receptor Locations ...................................................... 54
Figure 3-8: US 29 and Direct Access Ramp 2 HOT Lanes Receptor Locations ............................................ 55
Figure 3-9: US 29 and Direct Access Ramp ALT 5 Receptor Locations ........................................................ 56
Figure 3-10: US 29 and Inner Loop Ramp Receptor Locations .................................................................... 57
Figure 3-11: US 29 and Outer Loop Ramp Receptor Locations ................................................................... 58
Figure 3-12: I-270 and I-370 Receptor Locations ........................................................................................ 59
Figure 3-13: I-270 and MD189 Receptor Locations ..................................................................................... 60
Figure 3-14: I-495 and I-95 Receptor Locations .......................................................................................... 61
Figure 3-15: I-495 and I-270 and MD 355 Receptor Locations ................................................................... 62
Figure 3-16: I-495 and I-270 Spur Receptor Locations ............................................................................... 63
Figure 3-17: I-495 and MD 193 Receptor Locations .................................................................................... 64
Figure 3-18: I-495 and MD 650 Receptor Locations .................................................................................... 65
Figure 3-19: I-495 and MD 5 Receptor Locations ....................................................................................... 66
Figure 3-20: I-495 and MD 97 Receptor Locations ..................................................................................... 67
Figure 3-21: I-495 and MD 185 Receptor Locations .................................................................................... 68
Figure 3-22: I-495 and MD 190 Receptor Locations .................................................................................... 69
Figure 3-23: I-495 and US 50 Receptor Locations ....................................................................................... 70
Figure 3-24: MD 97 and Outer Loop Ramp Receptor Locations ................................................................. 71
Figure 3-25: MD 187 and SPUR Receptor Locations ................................................................................... 72
Figure 3-26: MD 202 and Outer Loop Ramp Receptor Locations ............................................................... 73

00044914

Figure 3-27: Average Daily Traffic Locations.............................................................................................. 79
Figure 3-28: National MSAT Emission Trends 2010 – 2050 for Vehicles Operating on Roadways............ 80
Figure 3-29: MSAT Affected Network 2025 Screened Alternative 5 ........................................................ 83
Figure 3-30: MSAT Affected Network 2025 Screened Alternative 8 ........................................................ 84
Figure 3-31: MSAT Affected Network 2025 Screened Alternative 9 ........................................................ 85
Figure 3-32: MSAT Affected Network 2025 Screened Alternative 10 ...................................................... 86
Figure 3-33: MSAT Affected Network 2025 Screened Alternative 13B..................................................... 87
Figure 3-34: MSAT Affected Network 2025 Screened Alternative 13C..................................................... 88
Figure 3-35: MSAT Affected Network 2040 Screened Alternative 5 ........................................................ 89
Figure 3-36: MSAT Affected Network 2040 Screened Alternative 8 ........................................................ 90
Figure 3-37: MSAT Affected Network 2040 Screened Alternative 9 ........................................................ 91
Figure 3-38: MSAT Affected Network 2040 Screened Alternative 10 ...................................................... 92
Figure 3-39: MSAT Affected Network 2040 Screened Alternative 13B..................................................... 93
Figure 3-40: MSAT Affected Network 2040 Screened Alternative 13C..................................................... 94
Figure 3-41: 1,3 Butadiene Results for Base, Opening, and Design Year Conditions .............................. 102
Figure 3-42: Acetaldehyde Results for Base, Opening, and Design Year Conditions............................... 102
Figure 3-43: Acrolein Results for Base, Opening, and Design Year Conditions ....................................... 103
Figure 3-44: Benzene Results for Base, Opening, and Design Year Conditions....................................... 103
Figure 3-45: Diesel PM Results for Base, Opening, and Design Year Conditions..................................... 104
Figure 3-46: Ethylbenzene Results for Base, Opening, and Design Year Conditions............................... 104
Figure 3-47: Formaldehyde Results for Base, Opening, and Design Year Conditions ............................. 105
Figure 3-48: Naphthalene Results for Base, Opening, and Design Year Conditions................................ 105
Figure 3-49: POM Results for Base, Opening, and Design Year Conditions............................................. 106
Figure 3-50: Total Energy Consumption Results for Base, Opening, and Design Year Conditions ........... 115
Figure 3-51: Total Gases Hydrocarbons Results for Base, Opening, and Design Year Conditions........... 115
Figure 3-52: Methane Results for Base, Opening, and Design Year Conditions ...................................... 116
Figure 3-53: Nitrous Oxide Results for Base, Opening, and Design Year Conditions............................... 116
Figure 3-54: Atmospheric CO2 Results for Base, Opening, and Design Year Conditions......................... 117
Figure 3-55: CO2 Equivalent Results for Base, Opening, and Design Year Conditions ............................ 118

## LIST OF APPENDICES

Appendix A    Raw Traffic Data
Appendix B    Alternative Concepts
Appendix C    Traffic Rankings
Appendix D    MOVES RunSpecs CO
Appendix E    CAL3QHC Input and Output
Appendix F    MOVES RunSpecs MSATs
Appendix G    FlowChart for Developing the Affected Network along with Timeline for Developing Traffic
              Data
Appendix H    Traffic Network Link Data by Alternative

00044915



## ABBREVIATIONS AND ACRONYMS

| | |
|---|---|
| AADT | Average Annual Daily Traffic |
| ADT | Average Daily Traffic |
| AVMT | Annual Vehicle Miles Traveled |
| CAAA | Clean Air Act Amendments |
| CCA | Clean Air Act |
| CEQ | Council on Environmental Quality |
| CFR | Code of Federal Regulations |
| $CH_4$ | Methane |
| CLRP | Constrained Long-Range Plan |
| $CO_2$ | Carbon Dioxide |
| EIA | Energy Information Administration |
| EIS | Environmental Impact Statement |
| EPA | Environmental Protection Agency |
| ETL | Express Toll Lanes |
| FAST | Fixing America's Surface Transportation Act |
| FAQ | Frequently Asked Questions |
| FEIS | Final Environmental Impact Statement |
| FHWA | Federal Highway Administration |
| GGRA | Greenhouse Gas Reduction Act |
| GHGs | Greenhouse Gases |
| GP | General Purpose |
| HEI | Health Effects Institute |
| HOT | High-Occupancy Toll |
| HOV | High-Occupancy Vehicle |
| IRIS | Integrated Risk Information System |
| LOS | Level of Service |
| MDE | Maryland Department of The Environment |
| MDOT SHA | Maryland Department of Transportation State Highway Administration |
| MOVES | Motor Vehicle Emissions Simulator |
| MPO | Metropolitan Planning Organization |
| MSATs | Mobile Source Air Toxics |
| MWCOG | Metropolitan Washington Council of Governments |
| $N_2O$ | Nitrous Oxide |
| NAAQS | National Ambient Air Quality Standards |
| NCRTPB | National Capital Region Transportation Planning Board |
| NEPA | National Environmental Policy Act |
| NOAA | National Oceanic and Atmospheric Administration |
| PM | Particulate Matter |
| POM | Polycyclic Organic Matter |
| SIP | State Implementation Plan |

00044916



| | |
|---|---|
| $SO_2$ | Sulfur Dioxide |
| TCI | Transportation and Climate Initiative |
| TIP | Transportation Improvement Program |
| TPB | Transportation Planning Board |
| TPY | Tons per Year |
| VMT | Vehicle Miles Traveled |
| VPD | Vehicles per Day |
| VPH | Vehicles per Hour |
| VPHPL | Vehicles per Hour per Lane |

00044917



# 1

# 1     INTRODUCTION

## 1.1     Overview

The Federal Highway Administration (FHWA), as the Lead Federal Agency, and the Maryland Department of Transportation State Highway Administration (MDOT SHA), as the Local Project Sponsor, are preparing an Environmental Impact Statement (EIS) in accordance with the National Environmental Policy Act (NEPA) for the I-495 & I-270 Managed Lanes Study (Study). The Study is evaluating potential transportation improvements to portions of the I-495 and I-270 corridors in Montgomery and Prince George's Counties, Maryland, and Fairfax County, Virginia.

This EIS is being prepared in accordance with FHWA and Council on Environmental Quality (CEQ) regulations for implementing NEPA and provisions of the Fixing America's Surface Transportation (FAST) Act. The content of the EIS also conforms to CEQ guidelines, which provide direction regarding implementation of the procedural provisions of NEPA, and the FHWA's Guidance for *Preparing and Processing Environmental and Section 4(f) Documents* (Technical Advisory T6640.8A, October 1987).

The purpose of the Air Quality Technical Report is to present the potential air quality impacts associated with the Study in compliance with NEPA and the Clean Air Act and Amendments (CAA), and has been prepared to support and inform the EIS. This report begins with a description of the study corridors, followed by a summary of the Purpose and Need, and a description of the alternatives evaluated.

## 1.2     Study Corridors

I-495 and I-270 in Maryland are the two most heavily traveled freeways in the National Capital Region, each with Average Annual Daily Traffic (AADT) volume up to 260,000 vehicles per day in 2018 (MDOT SHA, 2019). I-495 is the only circumferential route in the region that provides interregional connections to many radial routes in the region, such as I-270, US 29 (Colesville Road), I-95, the Baltimore-Washington Parkway, US 50 (John Hanson Highway), and MD 5 (Branch Avenue). I-270 is the only freeway link between I-495 and the fast-growing northwest suburbs in northern Montgomery County and the suburban areas in Frederick County. In addition to heavy commuter traffic demand, I-495 provides connectivity along the East Coast, as it merges with I-95 in Maryland for 25 miles around the east side of Washington, DC. **Figure 1-1** presents the study area corridors.

00044918



## Figure 1-1: Study Area Corridors



00044919

## 1.3    Study Purpose and Need

The purpose of the Study is to develop a travel demand management solution(s) that addresses congestion and improves trip reliability on I-495 and I-270 within the study limits and enhances existing and planned multimodal mobility and connectivity. The study will address the following needs:

- **Accommodate Existing Traffic and Long-Term Traffic Growth** - High travel demand from commuter, business, and recreational trips results in severe congestion from seven to ten hours per day on the study corridors, which is expected to deteriorate further by the planning horizon year of 2040. Additional capacity is needed to address existing and future travel demand and congestion, reduce travel times, and allow travelers to use the facilities efficiently.

- **Enhance Trip Reliability -** Congestion on I-495 and I-270 results in unpredictable travel times. Travelers and freight commodities place a high value on reaching their destinations in a timely and safe manner, and in recent years, the study corridors have become so unreliable that uncertain travel times are experienced daily. More dependable travel times are needed to ensure trip reliability.

- **Provide Additional Roadway Travel Choices -** Travelers on I-495 and I-270 do not have enough options for efficient travel during extensive periods of congestion. Additional roadway management options are needed to improve travel choices, while retaining the general purpose (GP) lanes.

- **Accommodate Homeland Security** - The National Capital Region is considered the main hub of government, military, and community installations related to homeland security. These agencies and installations rely on quick, unobstructed roadway access during a homeland security threat. Additional capacity would assist in accommodating a population evacuation and improving emergency response access should an event related to homeland security occur.

- **Improve Movement of Goods and Services** - I-495 and I-270 are major regional transportation networks that support the movement of passenger and freight travel within the National Capital Region. Existing congestion along both corridors increases the cost of doing business due to longer travel times and unreliable trips. The effects of this congestion on the movement of goods and services is a detriment to the health of the local, regional, and national economy. Efficient and reliable highway movement is necessary to accommodate passenger and freight travel, moving goods and services through the region.

Additional capacity and improvements to enhance reliability must be financially viable. MDOT's traditional funding sources would be unable to effectively finance, construct, operate, and maintain improvements of this magnitude. Revenue sources that provide adequate funding, such as pricing options, are needed to achieve congestion relief and address existing high travel demand.

Given the highly constrained area surrounding the interstates in the study corridors, MDOT SHA recognizes the need to plan and design this project in an environmentally responsible manner. MDOT SHA will strive to avoid and minimize community, natural, cultural, and other environmental impacts, and mitigate for any unavoidable impacts at an equal or greater value. MDOT SHA will work with our federal,

00044920



state, and local resource agency partners in a streamlined, collaborative, and cooperative way to meet all regulatory requirements to ensure the protection of environmental resources to the maximum extent practicable. Any screened alternatives will adequately offset unavoidable impacts while prioritizing and coordinating comprehensive mitigation measures near the study area which are meaningful to the environment and the community.

## 1.4    Alternatives Evaluated

Eight alternatives are being evaluated and compared in the technical reports supporting the EIS. These include Alternatives 1, 5, 8, 9, 9M, 10, 13B, and 13C and are illustrated in the typical sections shown in **Figure 1-2**.

The following terms are used in the description of the alternatives.

- **GP Lanes** are lanes on a freeway or expressway that are open to all motor vehicles.[1]
- **Managed Lanes** are highway facilities, or a set of lanes, where operational strategies are proactively implemented and managed in response to changing conditions.[2]
- **High-Occupancy Toll (HOT) Lanes** are High-Occupancy Vehicle (HOV) facilities that allow lower-occupancy vehicles, such as solo drivers, to use the facilities in return for toll payments, which could vary by time of day and level of congestion.[1]
- **Express Toll Lanes (ETL)** are dedicated managed lanes within highway rights-of-way that motorists may use by paying a variably priced toll.[3]
- **High-Occupancy Vehicle (HOV) Lanes** are any preferential lane designated for exclusive use by vehicles with two or more occupants for all or part of a day, including a designated lane on a freeway, other highway or a street, or independent roadway on a separate right-of-way.[4]
- **Reversible Lanes** are facilities in which the direction of traffic flow can be changed at different times of the day to match peak direction of travel, typically inbound in the morning and outbound in the afternoon.[1]

## A.    Alternative 1: No Build

The No Build Alternative, often called the base case, includes all projects in the Visualize2045 Plan, the latest Constrained Long-Range Plan (CLRP) which was approved by the National Capital Region Transportation Planning Board (NCRTPB) on October 17, 2018.[5] This includes other projects impacting the facilities that are subject to this Study. Specifically, the CLRP reflects the Purple Line which is currently under construction (Spring 2019), and the extension of the I-495 Express Lanes in Virginia from north of the Dulles Toll Road interchange to the American Legion Bridge (Virginia's 495 Express Lanes Northern Extension [NEXT] Project). Alternative 1 also includes the I-270 Innovative Congestion Management Contracts, which are providing a series of construction projects to improve mobility and safety at key

---

[1] National Cooperative Highway Research Program, Research Report 835, Guidelines for Implementing Managed Lanes. Transportation Research Board. 2016
[2] https://ops.fhwa.dot.gov/publications/managelanes_primer/index.htm
[3] https://www.fhwa.dot.gov/ipd/tolling/defined/demand_mgmt_tool.aspx
[4] https://ops.fhwa.dot.gov/freewaymgmt/hovguidance/glossary.htm
[5] https://www.mwcog.org/visualize2045/document-library/

00044921



points along I-270 targeted to reduce congestion at key bottlenecks along the corridor. All improvements are being implemented within the existing roadway right-of-way and are anticipated to be completed by in 2021. While these improvements will improve mobility and safety, they will not address the long-term roadway capacity needs for the I-270 corridor. Routine maintenance and safety improvements along I-495 and I-270 are included in the No Build Alternative, but it does not include new capacity improvements to I-495 and I-270. Consistent with NEPA requirements, Alternative 1 will be carried forward for further evaluation to serve as a base case for comparing the other alternatives.

### B.   Alternative 5: 1-Lane, High-Occupancy Toll Managed Lane Network

This alternative consists of adding one HOT managed lane in each direction on I-495 and converting the one existing HOV lane in each direction to a HOT managed lane on I-270. Buses would be permitted to use the managed lanes.

### C.   Alternative 8: 2-Lane, Express Toll Lane Managed Lanes Network on I-495 and 1-Lane Express Toll Lane and 1-Lane HOV Managed Lane Network on I-270

This alternative consists of adding two ETL managed lanes in each direction on I-495, retaining one existing HOV lane in each direction on I-270, and adding one ETL managed lane in each direction on I-270. Buses would be permitted to use the managed lanes.

### D.   Alternative 9: 2-Lane, High-Occupancy Toll Managed Lanes Network

This alternative consists of adding two HOT managed lanes in each direction on I-495, converting the one existing HOV lane in each direction on I-270 to a HOT managed lane, and adding one HOT managed lane in each direction on I-270, resulting in a two-lane, managed lane network on both highways. Buses would be permitted to use the managed lanes.

### E.   Alternative 10: 2-Lane, Express Toll Lane Managed Lanes Network and 1-Lane HOV Managed Lane Network on I-270 Only

This alternative consists of adding two ETL managed lanes in each direction on I-495, retaining one existing HOV lane per direction on I-270, and adding two ETL managed lanes in each direction on I-270. Buses would be permitted to use the managed lanes.

### F.   Alternative 13B: 2-Lane, High-Occupancy Toll Managed Lanes Network on I-495 and HOT Managed Reversible Lanes Network on I-270

This alternative consists of adding two HOT managed lanes in each direction on I-495 and converting the existing HOV lanes in both directions to two HOT managed, reversible lanes on I-270. Buses would be permitted to use the managed lanes.

### G.   Alternative 13C: 2-Lane, ETL Managed Lanes Network on I-495 and ETL Managed, Reversible Lanes Network and 1-Lane HOV Managed Lane Network on I-270

This alternative consists of adding two ETL managed lanes in each direction on I-495 and retaining the existing HOV lanes in both directions and adding two ETL managed, reversible lanes on I-270. Alternative 13C would maintain the existing roadway network on I-270 with HOV lanes to allow for HOV travel while adding two managed, reversible lanes. Buses would be permitted to use the managed lanes.

00044922



## H.    Consideration of Alternative 9M

The analysis for the Screened Alternatives summarized above was completed in Spring of 2019 and reflects information available to MDOT SHA at that time. As the Study progressed through the NEPA process, the project team obtained comments as a result of cooperating agency coordination. As a result of this continued effort, MDOT SHA and FHWA have evaluated an additional alternative for the Study known as Alternative 9M. Alternative 9M is considered a blend of two Screened Alternatives, Alternative 5 (one-lane HOT) and Alternative 9 (two-lane HOT).

Alternative 9M has the same LOD as Alternative 9 along I-495 from south of the George Washington Memorial Parkway in Virginia to the I-270 West Spur and from the I-95 interchange to west of MD 5 as well as along I-270 from I-495 to I-370. Alternative 9M has the same LOD as Alternative 5 along I-495 from I-270 West Spur to the I-95 interchange. Alternative 9M includes the same build elements as the other Screened Alternatives including direct access locations and interchange improvements.

Because Alternative 9M is a blend of Alternatives 9 and 5, the environmental impacts associated with Alternative 9M are covered in this Technical Report. Specific impacts associated with Alternative 9M have been quantified and are shown in the DEIS for comparison with the other Screened Alternatives. Any differences in the quantity or intensity of impacts between Alternative 9M and other alternatives are noted either in tables or text in the DEIS.

00044923

**AIR QUALITY TECHNICAL REPORT**



**Figure 1-2: Typical Sections of Alternatives Considered**



00044924

**AIR QUALITY TECHNICAL REPORT**





SCREENED ALTERNATIVES

00044925

# 2

## 2    EXISTING CONDITIONS

### 2.1    Regulatory Framework

#### 2.1.1    National Environmental Policy Act of 1969

Federal requirements for air quality analyses for transportation projects derive from NEPA and, where applicable, the federal transportation conformity rule (40 CFR Parts 51 and 93). NEPA guidance for air quality analyses for transportation projects may be found on or via the FHWA website for planning and the environment.[6]

For purposes of NEPA, general guidance for project-level air quality analyses is provided in the FHWA 1987 Technical Advisory 6640.8A, *Guidance for Preparing and Processing Environmental and Section 4(f) Documents*,[7] which focuses on carbon monoxide.

#### A.    Mobile Source Air Toxics

On October 18, 2016, FHWA issued updated interim guidance regarding Mobile Source Air Toxics (MSATs) in a NEPA analysis to include the US Environmental Protection Agency's (EPA) recent Motor Vehicle Emissions Simulator (MOVES), Version 2014a emission model along with updated research on air toxic emissions from mobile sources.

The EPA identified nine compounds with significant contributions from mobile sources that are among the national and regional-scale cancer drivers from their 1999 National Air Toxics Assessment. The nine compounds identified were: acetaldehyde; acrolein; benzene; 1, 3-butadiene; diesel particulate matter (PM) plus diesel exhaust organic gases; ethylbenzene; formaldehyde; naphthalene; and polycyclic organic matter (POM). While FHWA considers these the priority MSATs, the list is subject to change and may be adjusted in consideration of future EPA rules.

The October 2016 FHWA guidance presents a tiered approach for assessing MSATs in NEPA documents. The three levels are for projects with: (1) no meaningful MSAT effects; (2) low potential MSAT effects; and (3) high potential MSAT effects, respectively. The FHWA guidance defines the levels of analysis for each type of MSAT effect as:

---

[6] http://www.fhwa.dot.gov/environment/index.cfm
[7] https://www.environment.fhwa.dot.gov/projdev/impTA6640.asp

00044926

- No analysis for projects with no potential for meaningful MSAT effects;
- A qualitative analysis for projects with low potential MSAT effects; and
- A quantitative analysis for projects with high potential MSAT effects.

Each Screened Alternative was evaluated against each threshold criteria in order to determine the type of MSAT analysis required to satisfy NEPA. As demonstrated in **Section 3.4**, in accordance with the latest 2016 MSAT guidance, the project is best characterized as one with "higher potential MSAT effects" since the projected Design Year traffic is expected to reach the 140,000 to 150,000 AADT criteria. As a result, a quantitative assessment of MSAT emissions projections was conducted for the affected network for each Alternative.

### 2.1.2   Clean Air Act

The CAA is the overarching statute regulating air quality in the US. The CAA requires the EPA to set standards for air pollutants, approve state plans and enforce deadlines for reducing air pollution, among many other responsibilities. The CAA Amendments of 1990 direct EPA to implement environmental policies and regulations that ensure acceptable levels of air quality. EPA's transportation conformity rule (40 CFR part 93) provides the criteria and procedures for implementing the transportation conformity provisions of the CAA.

### A.   National Ambient Air Quality Standards

As required by the CAA, EPA sets the National Ambient Air Quality Standards (NAAQS) for airborne pollutants that have adverse impacts on human health and the environment. The NAAQS are a set of baseline standards over which state governments can choose to impose stricter standards.

**Table 2-1** presents the NAAQS established by the EPA for criteria air pollutants, namely: carbon monoxide (CO), sulfur dioxide ($SO_2$), ozone ($O_3$), PM, nitrogen dioxide ($NO_2$), and lead (Pb). There are two types of NAAQS—primary and secondary: "Primary standards provide public health protection, including protecting the health of "sensitive" populations such as asthmatics, children, and the elderly. Secondary standards provide public welfare protection, including protection against decreased visibility and damage to animals, crops, vegetation, and buildings."[8]

#### Table 2-1: National Ambient Air Quality Standards

| Pollutant | Primary/Secondary | Averaging Time | Level | Form |
|---|---|---|---|---|
| Carbon Monoxide (CO) | primary | 8 hours | 9 ppm | Not to be exceeded more than once per year |
| | | 1 hour | 35 ppm | |
| Lead (Pb) | primary and secondary | Rolling 3-month average | 0.15 $\mu g/m^{3(1)}$ | Not to be exceeded |

---

[8] From the EPA preamble to the NAAQS table: https://www.epa.gov/criteria-air-pollutants/naaqs-table

00044927

**AIR QUALITY TECHNICAL REPORT**

| Pollutant | | Primary/Secondary | Averaging Time | Level | Form |
|---|---|---|---|---|---|
| Nitrogen Dioxide (NO$_2$) | | primary | 1 hour | 100 ppb | 98th percentile of 1-hour daily maximum 8-hour concentrations, averaged over 3 years |
| | | primary and secondary | 1 year | 53 ppb [2] | Annual Mean |
| Ozone (O$_3$) | | primary and secondary | 8 hours | 0.070 ppm [3] | Annual fourth-highest daily maximum 8-hour concentration, averaged over 3 years |
| Particle Pollution (PM) | PM$_{2.5}$ | primary | 1 year | 12.0 µg/m$^3$ | annual mean, averaged over 3 years |
| | | secondary | 1 year | 15.0 µg/m$^3$ | annual mean, averaged over 3 years |
| | | primary and secondary | 24 hours | 35 µg/m$^3$ | 98th percentile, averaged over 3 years |
| | PM$_{10}$ | primary and secondary | 24 hours | 150 µg/m$^3$ | Not to be exceeded more than once per year on average over 3 years |
| Sulfur Dioxide (SO$_2$) | | primary | 1 hour | 75 ppb [4] | 98th percentile of 1-hour daily maximum 8-hour concentrations, averaged over 3 years |
| | | secondary | 3 hours | 0.5 ppm | Not to be exceeded more than once per year |

(1) In areas designated nonattainment for the Pb standards prior to promulgation of the current (2008) standards, and for which implementation plans to attain or maintain the current (2008) standards have not been submitted and approved, the previous standards (1.5 µg/m3 as a calendar quarter average) also remain in effect.
(2) The level of the annual NO2 standard is 0.053 ppm. It is shown here in terms of ppb for the purposes of clear comparison to the 1-hour standard level.
(3) Final rule signed October 1, 2015, and effective December 28, 2015. The previous (2008) O3 standards additionally remain in effect in some areas. Revocation of the previous (2008) O3 standards and transitioning to the current (2015) standards will be addressed in the implementation rule for the current standards.
(4) The previous SO2 standards (0.14 ppm 24-hour and 0.03 ppm annual) will additionally remain in effect in certain areas: (1) any area for which it is not yet 1 year since the effective date of designation under the current (2010) standards, and (2) any area for which an implementation plan providing for attainment of the current (2010) standard have not been submitted and approved and which is designated nonattainment under the previous SO2 standards or is not meeting the requirements of a SIP call under the previous SO2 standards (40 CFR50.4(3)). A SIP call is an EPA action requiring a state to resubmit all or part of its State Implementation Plan to demonstrate attainment of the required NAAQS.

*Source: https://www.epa.gov/criteria-air-pollutants/naaqs-table, accessed July 30,2018.*

00044928



The EPA is required to publish a list of all geographic areas in and out of compliance with the NAAQS. Attainment status is determined on a pollutant by pollutant basis. Areas that routinely exceed a NAAQS for a particular pollutant are designated as "nonattainment areas". Areas which were designated "nonattainment" but have been redesignated to "attainment" are called "maintenance areas". The attainment classifications are described in the following bullets:

- <u>Attainment</u> – area has monitored air quality that meets the NAAQS.

- <u>Nonattainment</u> – area has monitored air quality that does not meet the NAAQS.

- <u>Maintenance</u> – Once a nonattainment area meets the standards and additional redesignation requirements in the CAA [Section 107(d)(3)(E)], EPA will designate the area as a "maintenance area.".

- <u>Unclassifiable and Unclassifiable/Attainment</u> – An area that cannot be designated based on available information as meeting or not meeting the NAAQS.

When a region is designated as a nonattainment area, it must develop a plan for meeting the appropriate standard. The plan is known as an attainment plan and must be submitted to the EPA for approval. After the area has met the standard, the state may request that the area be redesignated. As part of the request to redesignate the area, the region must develop a Maintenance State Implementation Plan (SIP) to demonstrate that it will continue to meet the criteria. Transportation plans, programs and projects in nonattainment and maintenance areas must be found to "conform" to the purpose of the SIP before the project can receive federal funds or approvals. A transportation improvement program (TIP) presents projects over the next several years and a long-range plan (LRP) covers a longer period of time. The metropolitan planning organization (MPO) is designated to develop the TIP and LRP for a region, and to document conformity with SIP provisions.

## B.    Criteria Pollutants

As shown in **Table 2-1**, pollutants that have established NAAQS are referred to as criteria pollutants. The criteria pollutants are ozone, carbon monoxide, PM ($PM_{2.5}$ and $PM_{10}$), nitrogen dioxide, $SO_2$, and lead. Transportation conformity is required in areas designated nonattainment and maintenance by the EPA for the transportation-related criteria pollutants: ozone, PM, nitrogen dioxide, and carbon monoxide.[9] Effects on human health and the general environment, as well as how they disperse and are deposited in the atmosphere, vary from pollutant to pollutant. A description of each criteria pollutant is provided in **Table 2-2**.[10] While the Study Area is an EPA attainment area for CO and PM2.5, a CO analysis of emissions from affected intersections and interchanges was conducted for transparency and informational purposes since CO is a proxy for transportation emissions.

---

[9] https://www.fhwa.dot.gov/Environment/air_quality/conformity/policy_and_guidance/faqs/genfaqsmemo.cfm
[10] https://www.des.nh.gov/organization/commissioner/pip/factsheets/ard/documents/ard-41.pdf

00044929

**AIR QUALITY TECHNICAL REPORT**



### Table 2-2: Criteria Pollutant Descriptions

| Pollutant | Sources | Health and Environmental Effects |
|---|---|---|
| **Ozone (O₃) Ground-level** - A colorless gas that forms as a result of chemical reactions between volatile organic compounds, nitrogen oxides, and oxygen in the presence of heat and sunlight. | Motor vehicles, electric utilities, factories, landfills, industrial solvents, and miscellaneous small sources such as gas stations, lawn equipment, etc. | Causes coughing, chest tightness, wheezing and can inflame and damage lung tissue. Aggravates asthma and can even be a cause of asthma. Irritates the respiratory system, reduces lung function and makes it more difficult to breathe. Aggravates chronic lung diseases and may cause permanent lung damage. May reduce yield of agricultural crops and damages forests and other vegetation. |
| **Carbon Monoxide (CO)** - An odorless, colorless gas resulting from incomplete fossil fuel combustion. | Motor vehicles (the majority of CO in NH), small engines, some industrial processes, boilers and incinerators. High concentrations can be found in confined spaces like parking garages, poorly ventilated tunnels, or traffic intersections especially during peak hours. | Impairs the ability of blood to deliver oxygen to vital tissues affecting the cardiovascular, pulmonary, and nervous systems. Symptoms include dizziness, headaches, nausea, fatigue, memory and visual impairment, and decreased muscular control. |
| **Nitrogen Dioxide (NO₂)** - A brownish gas that forms quickly when fuel is burned at high temperatures. Contributes to the formation of ground-level ozone and fine particle pollution. | Motor vehicles, electric utilities, industrial boilers, and off-road equipment. | Irritates the lungs, may cause lung damage and lower resistance to respiratory infections such as influenza. May adversely affect terrestrial and aquatic ecosystems through regional transport and deposition. |
| **Particulate Matter (PM)** - Mixture of solid particles and liquid droplets in the air; particles may be visible or microscopic. | Formed directly from windblown dust, crushing and grinding operations, unpaved roads and construction, fuel combustion (from motor vehicles, power plants, industrial facilities), wood stoves, and agriculture (plowing, burning off fields). May also be formed in the atmosphere from gases such as SO₂ and NOₓ. | Causes eye, nose and throat irritation, decreased lung function, aggravated asthma, development of chronic bronchitis, irregular heartbeat, nonfatal heart attacks, and premature death in people with heart or lung disease. Serves as a carrier for toxic metals, damages human-made materials, and is a major cause of reduced visibility in many parts of the US. |
| **Sulfur Dioxide (SO₂)** A highly reactive colorless gas, odorless at low concentrations, but pungent at very high concentrations. | Formed when fuel containing sulfur (mainly oil and coal) is burned in industrial, institutional, utility, and residential furnaces and boilers. Other sources include petroleum refineries, smelters, paper mills, and chemical plants. | May cause breathing problems, respiratory illness, alterations in the lung's defenses, aggravation of existing cardiovascular disease, and permanent damage to lungs. Forms acid aerosols and sulfuric acid, which are associated with acidification of lakes and streams, accelerated corrosion of buildings and monuments, and reduced visibility. |
| **Lead** - A heavy metal found naturally in the environment and in manufactured products. | Soil, dust, paint, etc., transportation sources using lead in their fuels, coal combustion, smelters, car battery plants, and combustion of garbage containing lead products. | Elevated levels can cause brain and other nervous system damage and adversely affect kidney function, blood chemistry, and digestion if ingested or directly inhaled. Children are at special risk due to cumulative effects even at low doses. Lead can also harm wildlife through deposition onto leaves which are a food source for grazing animals. |

*Source: New Hampshire Department of Environmental Services, 2012*

00044930



## C.    Transportation Conformity

The CAA, Section 176(c) (42 USC 7506(c)), requires that highway projects receiving federal funding and approval "conform to" state air quality implementation plans. Pursuant to this statute, the EPA issued the federal transportation conformity rule (40 CFR Parts 51 and 93) pursuant to transportation conformity requirements in the CAA as amended. Copies of the EPA conformity regulation and associated guidance are available on the EPA website. In general, the rule requires conformity determinations for transportation plans, programs and projects in "nonattainment or maintenance areas for transportation-related criteria pollutants for which the area is designated nonattainment or has a maintenance plan" (40 CFR 93.102(b)). Federal conformity requirements, including specifically 40 CFR 93.114 and 40 CFR 93.115, apply as the area in which the project located is designated as nonattainment for ozone. The study area is in an attainment area for fine PM ($PM_{2.5}$), therefore, transportation conformity requirements pertaining to $PM_{2.5}$ do not apply for this Project[11] and no further analysis of $PM_{2.5}$ emissions were evaluated per FHWA guidance.[12]

## D.    Criteria and Procedures for Determining Conformity

The criteria and procedures for determining conformity of transportation plans, programs, and projects are provided in 40 CFR 93.109.

For projects in nonattainment or maintenance areas, the federal transportation conformity rule requires a currently conforming transportation plan and program at the time of project approval (40 CFR 93.114) and for the project to be from a conforming plan and program (40 CFR 93.115). If the project is of a type that is not required to be specifically identified in the plan, the project must be consistent with the policies and purpose of the transportation plan and not interfere with other projects specifically included in the transportation plan (40 CFR 93.115(b)).

Additionally, the design concept and scope of the project as specified in the program at the time of the regional conformity determination should be adequate to determine the project's contribution to regional emissions, and any mitigation measures associated with the project should have written commitments from the project sponsor and/or operator (40 CFR 93.115(c)).

In CO and PM nonattainment and maintenance areas, an analysis of localized emissions may be required for federally funded or approved projects. This analysis is called a "hot-spot" analysis. The CO and PM hot spot test requirements are provided in 40 CFR 93.116.

### 2.1.3    Greenhouse Gases and State of Maryland Policies

Greenhouse gases (GHGs) are another pollutant monitored by EPA. GHGs trap heat from the sun in the atmosphere and warm the planet to acceptable temperatures to support liquid water and life. According

---

[11] For background, the EPA issued a final rule (81 FR 58010), effective October 24, 2016, on "Fine Particulate Matter National Ambient Air Quality Standards: State Implementation Plan Requirements" that stated, in part: "Additionally, in this document the EPA is revoking the 1997 primary annual standard for areas designated as attainment for that standard because the EPA revised the primary annual standard in 2012." (See: https://www.gpo.gov/fdsys/pkg/FR-2016-08-24/pdf/2016-18768.pdf). Accordingly, Fairfax County is no longer designated as maintenance for PM2.5, and the associated USEPA regulatory requirements for conformity for PM2.5 are eliminated for northern Virginia

[12] Guidance for Preparing and Processing Environmental and Section 4(f) Documents October 30, 1987. https://www.environment.fhwa.dot.gov/projdev/impTA6640.asp

00044931



the National Oceanic and Atmospheric Administration (NOAA), without GHGs, the average temperature of the Earth would be around 0° F, instead of its present 57° F.

The combustion of coal, oil, and gas by humans has increased the amount of GHGs in the atmosphere, mostly in the form $CO_2$. According to the NOAA, pre-industrial levels of $CO_2$ in the atmosphere were approximately 280 parts per million by volume (ppmv). Current levels are over 380 ppmv and have been steadily increasing at a rate of 1.9 ppmv per year since the year 2000. This level exceeds the natural range of the past 650,000 years of 180 to 300 ppmv.

In 2009, the state of Maryland passed the Greenhouse Gas Reduction Act (GGRA). The GGRA, which led to the creation of Maryland's wide-ranging Greenhouse Gas Reduction Plan, directed the state to reduce GHG levels by 25 percent by 2020. In 2015, the MDE issued a report stating that Maryland was on track to the meet the 25 percent reduction goal by 2020. In 2016, the governor of Maryland reauthorized the GGRA and extended its GHG reduction goals to 40 percent by 2030. In late 2019, the MDE released and began taking stakeholder comments on the 2019 GGRA Draft Plan which outlines Maryland's strategies to achieve the goal of reducing emissions 40 percent by 2030. A description of the four primary GHGs in the Earth's atmosphere that are emitted by human-generated activities is provided below.

**Carbon Dioxide ($CO_2$).** Carbon dioxide is the most prevalent of the four human-generated GHGs. $CO_2$ is emitted primarily from the burning of fossil fuels (oil, natural gas, coal) by power plants and motor vehicles, the burning of solid waste, trees, and wood products, and as a result of chemical reactions such as the manufacture of cement. $CO_2$ is removed from the atmosphere (sequestered) when it is absorbed by plants as part of the biological carbon cycle.

**Methane ($CH_4$).** Methane is emitted during the production and transport of various energy sources, including coal, natural gas, and oil. $CH_4$ also comes from agricultural practices and from landfills as waste decays.

**Nitrous Oxide ($N_2O$).** Nitrous Oxide is emitted during various agricultural and manufacturing activities as well as during combustion of fossil fuels and solid waste.

**Fluorinated Gases.** Hydrofluorocarbons, perfluorocarbons, and sulfur hexafluoride are synthetic gases that are emitted from a variety of industrial processes. Fluorinated gases may be used in place of ozone-depleting gases such as chlorofluorocarbons. While these gases may be emitted in smaller quantities than the others, they are very potent and have a High Global Warming Potential. For mobile source analyses based on fossil fuel consumption, $CO_2$ is the predominant GHG emitted; therefore, this analysis focuses on $CO_2$ to represent GHG emissions. Regulation of GHG emissions is a focal point of the Maryland Clean Car Program, which was introduced to reduce GHG emissions from vehicular sources and improve air quality in its densely populated counties. In 2007, Maryland became the 12th state to adopt the California Low Emission Vehicle Tier II (Cal LEV II) standards, a set of tailpipe emission standards more stringent than the federal Tier II standards at that time. In 2009, the federal government announced that the federal standards will be fully merged with the stricter California standards by Model Year 2016.

GHG emissions from transportation sources account for approximately 29 percent of the US total GHG making it the largest contributor of US GHG emissions. As such, for transparency purposes, MDOT prepared a summary of GHG emissions from the Proposed Alternatives.

00044932

**AIR QUALITY TECHNICAL REPORT**



## 2.2    Monitored Ambient Air Quality

MDE's Air and Radiation Management Administration is responsible for implementing and enforcing regulations to ensure that the air Maryland citizens breathe is clean and healthful. One of their functions is to operate a statewide network of air quality monitors that continuously measure air quality. This data is made available through the EPA's AirData website.[13] A review of data provided for the most recent three years (2016-2018) at the monitoring stations nearest the study area are used to describe the existing ambient air quality in the study area and are presented in **Table 2-3** through **Table 2-5** for CO, $PM_{2.5}$, and ozone, respectively. The monitoring locations are also depicted in **Figure 2-1** through **Figure 2-3** for each pollutant. The measured ambient air concentrations closest to the study area were all well below the corresponding NAAQS, except for the exceedance of the 2015 8-hour ozone standard recorded at some of the monitor locations.

**Table 2-3: Carbon Monoxide Monitoring Data (2016-2018)**

| Site ID | Location | 2016 | | | | 2017 | | | | 2018 | | | | CO NAAQS | |
| | | 1-Hr Avg. (ppm) | | 8-Hr Avg. (ppm) | | 1-Hr Avg. (ppm) | | 8-Hr Avg. (ppm) | | 1-Hr Avg. (ppm) | | 8-Hr Avg. (ppm) | | | |
| | | 1st Max | 2nd Max | 1st Max | 2nd Max | 1st Max | 2nd Max | 1st Max | 2nd Max | 1st Max | 2nd Max | 1st Max | 2nd Max | 1-hr PPM | 8-hr PPM |
| 110010023 | District of Columbia | 2.2 | 2.1 | 2 | 1.8 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35 | 9 |
| 110010041 | District of Columbia | 2.7 | 2.7 | 2.3 | 2.3 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35 | 9 |
| 110010043 | District of Columbia | 1.6 | 1.6 | 1.3 | 1.3 | 1.8 | 1.8 | 1.4 | 1.3 | 2.1 | 1.6 | 1.3 | 1.1 | 35 | 9 |
| 110010051 | District of Columbia | 2.2 | 2 | 1.8 | 1.7 | 2.7 | 2.7 | 2.6 | 2.3 | 2.2 | 2.1 | 2.0 | 1.9 | 35 | 9 |
| 240330030 | Prince George's | 2 | 1.9 | 1.1 | 0.8 | 1 | 0.9 | 0.7 | 0.7 | 1.2 | 0.8 | 0.8 | 0.7 | 35 | 9 |
| 510130020 | Arlington | 3.7 | 3.7 | 1.8 | 1.6 | 2.1 | 2 | 1.6 | 1.2 | 1.6 | 1.6 | 1.2 | 1.2 | 35 | 9 |
| 515100021 | Alexandria City | 3.1 | 2.5 | 1.9 | 1.5 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35 | 9 |
| 510590031 | Fairfax | 1.9 | 1.1 | 1 | 1 | 1.5 | 1.5 | 1.1 | 1.1 | 1.3 | 1.2 | 1.0 | 0.9 | 35 | 9 |

Source: *https://www.epa.gov/outdoor-air-quality-data/monitor-values-report*

---

[13] https://www.epa.gov/outdoor-air-quality-data/monitor-values-report

00044933



**Figure 2-1: Carbon Monoxide Monitoring Locations**



00044934



### Table 2-4: PM$_{2.5}$ Monitoring Data (2016-2018)

| Site ID | Monitor # | Location | 2016 98th Percentile (ug/m³) | 2016 Weighted Arithmetic Mean (ug/m3) | 2017 98th Percentile (ug/m³) | 2017 Weighted Arithmetic Mean (ug/m3) | 2018 98th Percentile (ug/m³) | 2018 Weighted Arithmetic Mean (ug/m3) | PM$_{2.5}$ NAAQS 24-hour (ug/m3) | PM$_{2.5}$ NAAQS Annual (ug/m3) |
|---|---|---|---|---|---|---|---|---|---|---|
| 110010041 | 1 | District of Columbia | 16 | 7.9* | 18 | 8.9 | 21 | 8.8 | 35 | 12 |
| 110010042 | 1 | District of Columbia | 20 | 8.0* | 18 | 9.1* | N/A | N/A | 35 | 12 |
| 110010043 | 1 | District of Columbia | 17 | 7.9* | 15 | 7.5 | 19 | 8.7 | 35 | 12 |
| 110010043 | 2 | District of Columbia | 21 | 8.2* | N/A | N/A | N/A | N/A | 35 | 12 |
| 110010043 | 4 | District of Columbia | 20 | 9.6* | 22 | 9.7 | 23 | 7.6 | 35 | 12 |
| 110010051 | 1 | District of Columbia | 23 | 9.8* | 19 | 10.2 | 21 | 9.5 | 35 | 12 |
| 110010051 | 2 | District of Columbia | N/A | N/A | N/A | N/A | N/A | N/A | 35 | 12 |
| 240313001 | 3 | Montgomery | 16 | 6.4 | 15 | 6.1 | 18 | 8.8* | 35 | 12 |
| 240330030 | 1 | Prince George's | 16 | 7 | 14 | 6.6 | 15 | 6.5 | 35 | 12 |
| 240330030 | 2 | Prince George's | 21 | 6.9 | 14 | 6.5 | 14 | 6 | 35 | 12 |
| 240330030 | 3 | Prince George's | 18 | 8.6 | 15 | 7.3 | 16 | 5.8 | 35 | 12 |
| 240338003 | 1 | Prince George's | 16 | 6.7 | N/A | N/A | N/A | N/A | 35 | 12 |
| 240338003 | 2 | Prince George's | 25 | 8.3* | N/A | N/A | N/A | N/A | 35 | 12 |
| 510130020 | 1 | Arlington | 18 | 7.5 | 16 | 7.7 | 16 | 7.4 | 35 | 12 |
| 510130020 | 2 | Arlington | 19 | 7.5 | 16 | 7.7 | 16 | 7.4 | 35 | 12 |
| 510590030 | 1 | Fairfax | 17 | 6.7 | 15 | 6.9 | 17 | 6.9 | 35 | 12 |
| 510590031 | 3 | Fairfax | 15 | 8.1* | 19 | 9.0* | 20 | 8.9 | 35 | 12 |

Source: https://www.epa.gov/outdoor-air-quality-data/monitor-values-report
Note: * indicates the mean does not satisfy minimum data requirements.

00044935

**Table 2-5: Ozone Monitoring Data (2016-2018)**

| Site ID | Location | 2016 4th Max 8-Hour (ppm) | 2017 4th Max 8-Hour (ppm) | 2018 4th Max 8-Hour (ppm) | 2015 Ozone NAAQS 8-hour PPM |
|---------|----------|---------|---------|---------|---------|
| 110010041 | District of Columbia | 0.065 | 0.056 | 0.050 | 0.070 |
| 110010043 | District of Columbia | 0.072 | 0.071 | 0.073 | 0.070 |
| 110010050 | District of Columbia | 0.071 | 0.067 | 0.073 | 0.070 |
| 240313001 | Montgomery | 0.065 | 0.065 | 0.069 | 0.070 |
| 240330030 | Prince George's | 0.069 | 0.069 | 0.070 | 0.070 |
| 240338003 | Prince George's | 0.073 | 0.072 | 0.070 | 0.070 |
| 240339991 | Prince George's | 0.07 | 0.07 | 0.073 | 0.070 |
| 510130020 | Arlington | 0.072 | 0.07 | 0.070 | 0.070 |
| 510590030 | Fairfax | 0.073 | 0.068 | 0.066 | 0.070 |

Source: https://www.epa.gov/outdoor-air-quality-data/monitor-values-report

00044936



## Figure 2-2: PM~2.5~ Monitoring Locations



00044937



## Figure 2-3: Ozone Monitor Locations



00044938



## 2.3    Climate and Meteorology

The Washington, DC Metropolitan Area is located along the Potomac River between the Blue Ridge Mountains and Atlantic Ocean. As is typical with many mid-Atlantic cities along the coast, the DC area is known for its hot, humid summers, pleasant springs and falls, and mild winters. The combination of heat humidity in the summer brings frequent thunderstorms which can occasionally produce tornadoes. During the winter, nor'easters can affect the area producing the largest amounts of snowfall. The average annual precipitation is approximately 40 inches. The annual average temperature is 56° F with the lowest temperatures occurring in January and the highest in July.[14]

## 2.4    Attainment Status

The study corridor is within the EPA defined Washington DC-MD-VA area which includes portions of Montgomery County and Prince George's County, Maryland as well as a small area in Fairfax County, Virginia. The EPA Green Book[15] lists these counties as attainment for all NAAQS with the exception of the 2015 8-hour ozone standard,[16] for which the counties are nonattainment. The EPA recently redesignated the area to maintenance/attainment for the 2008 8-hour ozone standard.[17]

The Maryland counties were redesignated from a nonattainment area to attainment and entered a 20-year maintenance period for carbon monoxide (CO) in March 1996. The area was considered a maintenance area for the 20 years following until March 2016 when the counties completed the maintenance period. Since the Maryland counties have completed the maintenance period, transportation conformity no longer applies for CO. The study corridor is in an attainment area for fine PM (PM$_{2.5}$).[18] Similarly, Fairfax County is designated attainment for CO, and is also considered attainment for the 1997 fine PM per the EPA 2016 ruling.

---

[14] https://www.usclimatedata.com/climate/district-of-columbia/united-states/3178

[15] https://www.epa.gov/green-book

[16] https://www.federalregister.gov/documents/2019/04/15/2019-06128/air-plan-approval-district-of-columbia-maryland-and-virginia-maryland-and-virginia-redesignation).

[17] https://www.federalregister.gov/documents/2019/04/15/2019-06128/air-plan-approval-district-of-columbia-maryland-and-virginia-maryland-and-virginia-redesignation

[18] The USEPA issued a final rule (81 FR 58010), effective October 24, 2016, on "Fine Particulate Matter National Ambient Air Quality Standards: State Implementation Plan Requirements" that stated, in part: "Additionally, in this document the EPA is revoking the 1997 primary annual standard for areas designated as attainment for that standard because the EPA revised the primary annual standard in 2012." (See: https://www.gpo.gov/fdsys/pkg/FR-2016-08-24/pdf/2016-18768.pdf). Accordingly, Washington, DC-MD-VA is no longer designated as maintenance for PM2.5, and the associated USEPA regulatory requirements for conformity for PM2.5 are eliminated for Washington (DC-MD-VA).

00044939

# 3

# 3    ENVIRONMENTAL CONSEQUENCES

## 3.1    Regional Conformity

The Study is currently included in the NCRTPB Fiscal Year (FY) 2019 – 2024 TIP [TIP ID 6432 and Agency ID AW0731 (planning activities)][19] and the NCRTPB Visualize 2045 Long Range Plan (CEID 1182, CEID 3281, and Appendix B page 56).[20] This Study is included in the Air Quality Conformity Analysis[21] that accompanies the Visualize 2045 Plan.  As part of the conformity analysis, consultation with affected agencies such as the EPA, FHWA, FTA, and the Metropolitan Washington Air Quality Committee (MWAQC), as well as with the public was completed. Prior to the Record of Decision being signed, the selected alternative will be included in the TIP and Long Range Plan, along with a Transportation Conformity Determination.

## 3.2    Carbon Monoxide Analysis

As the Study is located in a region that is attainment of the NAAQS for CO, only NEPA applies; EPA project-level ("hot-spot") transportation conformity requirements do not apply. The Maryland counties were redesignated from a nonattainment area to attainment and entered a 20-year maintenance period for CO in March 1996. The area was considered a maintenance area for the 20 years following until March 2016 when the counties completed the maintenance period. Since the Maryland counties have completed the maintenance period, transportation conformity no longer applies for CO. Similarly, Fairfax County is designated attainment for CO. In addition, as discussed in **Section 2.1.1**, CO is highlighted in the FHWA 1987 guidance as a transportation pollutant to be summarized in an EIS. A CO analysis is not required for conformity since the study area is designated as maintenance for CO, however, since CO is a proxy for transportation emissions, potential impacts for CO were still analyzed for transparency under NEPA for affected intersections and interchanges impacted by the Study.

---

[19] FY 2019 – 2024 Transportation Improvement Program for the National Capital Region. October 17, 2018. https://www.mwcog.org/visualize2045/document-library/
[20] Visualize 2045: A Long-Range Transportation Plan for the National Capital Region. October 17, 2018. https://www.mwcog.org/visualize2045/document-library/
[21] Air Quality Conformity Analysis of Visualize 2045 and the FY 2019 – 2024 Transportation Improvement Program. October 17, 2018. https://www.mwcog.org/visualize2045/document-library/

00044940



The methodologies and assumptions applied for the analysis are consistent with FHWA[22] and EPA guidance.[23] Air quality modeling was performed using MOVES emission factors, VISSIM traffic data, and the CAL3QHC Version 2.0 dispersion model. CO concentrations were estimated for the No Build Alternative and the Screened Alternatives at worst-case intersections throughout the study area.

### 3.2.1    Traffic Information

Traffic forecasts were developed for the existing (2016), opening (2025) and design year (2040) conditions for each Screened Alternative and the No Build Alternative, including AM and PM peak hour Level of Service (LOS), volume and delay for intersections in the Study area and consistent with the traffic analysis developed for the Study. Traffic data are included in **Appendix A** and were used for ranking and selecting the worst-case intersections and interchanges for comparison to the CO NAAQS.

### 3.2.2    Methodology

A detailed effort was undertaken as part of the traffic analysis to identify all signalized intersections and interchanges that were likely significantly impacted by the Study. These intersections and interchanges are shown in **Figure 3-1** through **Figure 3-3**. These selected intersections interchanges served as the starting point for selecting the top three worst-case intersections and interchanges for quantitative analysis (i.e., CO Hot-Spot modeling). The traffic analysis team completed an operations analysis of each intersection using traffic forecasts developed on an intersection-by-intersection basis and the Synchro simulation package. The delay, LOS and traffic volume for every intersection identified was completed, and the results placed in an Excel table in order to rank the intersections using the EPA's detailed guidance.[24] The flowchart in **Figure 3-4** is an excerpt from EPA's 1992 Guideline which presents the methodology for screening/ranking intersections for a quantitative analysis.

---

[22] Guidance for Preparing and Processing Environmental and Section 4(f) Documents. October 30, 1987.
https://www.environment.fhwa.dot.gov/projdev/impTA6640.asp

[23] Guideline for Modeling Carbon Monoxide from Roadway Intersections. July 19, 1993.
https://www3.epa.gov/scram001/guidance/guide/coguide.pdf; Using MOVES2014 in Project-Level Carbon Monoxide Analyses. March 2015. https://nepis.epa.gov/Exe/ZyPdf.cgi?Dockey=P100M2FB.pdf

[24] US part, Guideline for Modeling Carbon Monoxide from Roadway Intersections, USEPA-454/R-92-005, Office of Air Quality Planning and Standards, November 1992.

00044941

AIR QUALITY TECHNICAL REPORT



Figure 3-1: CO Study Area Intersection and Interchanges



00044942



Figure 3-2: CO Study Area Intersection and Interchanges



00044943

Figure 3-3: CO Study Area Intersection and Interchanges



00044944

00044945



### Figure 3-4: CO Intersection Screening Flowchart



It is assumed that if the selected worst-case intersections and interchanges evaluated in the quantitative analysis do not show an exceedance of the NAAQS, none of the ranked intersections or interchanges will. This assumes that these intersection/interchanges will have the highest CO impacts and those intersections/interchanges with lower traffic volumes and less congestion will have lower ambient air impacts. Thus, if no exceedances of the CO NAAQS occur for the opening and design years when the results of the modeling are added to monitored background levels at each of the worst-case intersections/interchanges evaluated, then it can reasonably be assumed that the alternatives would not cause or contribute to a violation of the CO NAAQS at any location throughout the study corridor.

00044946



## A.    Intersection Rankings

An analysis of the LOS and peak hourly volumes were evaluated for the Screened Alternatives to confirm the worst-case intersection locations for consideration for CO hot-spot modeling. The intersections were summarized by worst-case peak AM or PM volumes and LOS for all Screened Alternatives for opening and design year conditions. Traffic volumes used in the ranking of the signalized intersections are included in **Appendix A.** The signalized intersections were ranked by LOS and the higher of the AM or PM peak hourly-ranked volumes and were summarized for each of the Screened Alternatives. A summary of the ranked intersections including LOS, peak AM and PM hourly volumes and delay are included in **Appendix C** for each Alternative.

**Table 3-1** through **Table 3-12** show the top three worst-case intersections ranked by LOS and the higher of the peak AM or PM volumes for all Screened Alternatives for 2025 and 2040, respectively. The top three maximum peak hour volumes and maximum peak hour delays are highlighted in yellow in each table These worst-case intersections are also denoted as a yellow circle in **Figure 3-1** through **Figure 3-3** above. The traffic analysis, as summarized below, demonstrates that the top three intersections selected for evaluation in the CO hot-spot analysis have the highest traffic volumes and worst-case LOS (i.e., LOS A being the best and LOS F being the worst) for all Screened Alternatives. Therefore, they are representative of the locations where peak CO concentrations would be expected to occur throughout the corridor. It should be noted that the top three intersections may be common to alternatives, e.g., common intersections. As mentioned above, it is assumed that if these intersections show peak ground level CO concentrations below the CO NAAQS, then all other locations in the study area would also be below the CO NAAQS.

The top three ranked intersections for volume and LOS for each alternative were chosen for dispersion modeling consistent with the November 1992 EPA Guidance. For the highway intersections, a worst-case analysis approach was taken using MOVES2014b and CAL3QHC (invoked via the latest version of the FHWA CAL3i interface software) to develop conservative estimates for CO concentrations. This approach is designed to overestimate CO emissions of the Study and produce worst-case results from the air quality/dispersion modeling. CAL3i provides a user-friendly interface for the EPA CAL3QHC model that serves to facilitate and streamline the modeling process, particularly for worst-case analyses. Details on the assumptions used for the worst-case modeling analyses are provided later in this report.

00044947

**AIR QUALITY TECHNICAL REPORT**



**Table 3-1: Opening Year (2025) Alternative 5 Intersection Volume and Level of Service Ranking**

| Volume Rank | Build Condition Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,170 | 6,375 | 7,170 | 92,150 | F | 101.5 | C | 34.3 |
| 2 | | 7.IS | MD 5 | Auth Road | 6,710 | 5,655 | 6,710 | 80,770 | A | 1.6 | A | 0.8 |
| 3 | New Intersections | 58.IS | US 29 | Direct Access Ramp | 6,240 | 5,870 | 6,240 | 78,770 | A | 7.8 | C | 22.6 |

| LOS Rank | Build Condition Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 46.IS | MD 187 | I-270 SB Ramp | 2,820 | 4,485 | 4,485 | 54,410 | B | 15.6 | F | 125.8 | 125.8 |
| 2 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,170 | 6,375 | 7,170 | 92,150 | F | 101.5 | C | 34.3 | 101.5 |
| 3 | Replaced by Single-Point Urban Interchange | 36.IS | MD 187 | Capital Beltway | 3,320 | 3,960 | 3,960 | 36,675 | E | 71.7 | B | 14.2 | 71.7 |

**Table 3-2: Design Year (2040) Alternative 5 Intersection Volume and Level of Service Ranking**

| Volume Rank | Build Condition Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,625 | 6,780 | 7,625 | 98,000 | F | 113.1 | D | 46.3 |
| 2 | | 7.IS | MD 5 | Auth Road | 7,135 | 6,015 | 7,135 | 85,900 | C | 24.4 | A | 1.0 |
| 3 | New Intersections | 58.IS | US 29 | Direct Access Ramp | 6,645 | 6,250 | 6,645 | 83,875 | A | 6.1 | C | 28.0 |

| LOS Rank | Build Condition Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 46.IS | MD 187 | I-270 SB Ramp | 2,995 | 4,775 | 4,775 | 57,875 | B | 16.4 | F | 140.7 | 140.7 |
| 2 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,625 | 6,780 | 7,625 | 98,000 | F | 113.1 | D | 46.3 | 113.1 |
| 3 | New Intersections | 56.IS | US 29 | Inner Loop | 4,655 | 5,150 | 5,150 | 65,475 | B | 13.0 | D | 52.3 | 52.3 |

**Table 3-3: Opening Year (2025) Alternative 8 Intersection Volume and Level of Service Ranking**

| Volume Rank | Build Condition Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,070 | 6,345 | 7,070 | 91,315 | F | 101.7 | D | 39.0 |
| 2 | New Intersections | 58.IS | US 29 | Direct Access Ramp | 7,015 | 6,590 | 7,015 | 84,325 | A | 8.4 | C | 34.0 |
| 3 | | 7.IS | MD 5 | Auth Road | 6,700 | 5,650 | 6,700 | 81,010 | A | 2.8 | A | 0.8 |

| LOS Rank | Build Condition Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 46.IS | MD 187 | I-270 SB Ramp | 2,870 | 4,505 | 4,505 | 54,335 | B | 15.8 | F | 103.3 | 103.3 |
| 2 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,070 | 6,345 | 7,070 | 91,315 | F | 101.7 | D | 39.0 | 101.7 |
| 3 | New Intersections | 57.IS | US 29 | Outer Loop | 6,015 | 6,140 | 6,140 | 74,835 | F | 82.3 | B | 19.1 | 82.3 |

00044948

**AIR QUALITY TECHNICAL REPORT**



### Table 3-4: Design Year (2040) Alternative 8 Intersection Volume and Level of Service Ranking

| Volume Rank | Build Condition Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay (s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,570 | 6,735 | 7,570 | 97,375 | F | 112.7 | E | 61.4 |
| 2 | New Intersections | 58.IS | US 29 | Direct Access Ramp | 7,430 | 7,010 | 7,430 | 89,500 | B | 11.8 | D | 36.4 |
| 3 | | 7.IS | MD 5 | Auth Road | 7,125 | 5,955 | 7,125 | 85,800 | A | 1.9 | A | 1.0 |

| LOS Rank | Build Condition Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 46.IS | MD 187 | I-270 SB Ramp | 3,055 | 4,790 | 4,790 | 57,800 | B | 15.8 | F | 140.5 | 140.5 |
| 2 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,570 | 6,735 | 7,570 | 97,375 | F | 112.7 | E | 61.4 | 112.7 |
| 3 | New Intersections | 57.IS | US 29 | Outer Loop | 6,495 | 6,495 | 6,495 | 79,975 | F | 93.6 | D | 41.5 | 93.6 |

### Table 3-5: Opening Year (2025) Alternative 9 Intersection Volume and Level of Service Ranking

| Volume Rank | Build Condition Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | New Intersections | 58.IS | US 29 | Direct Access Ramp | 7,370 | 6,740 | 7,370 | 86,100 | B | 13.1 | C | 30.2 |
| 2 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,305 | 6,450 | 7,305 | 94,525 | F | 114.3 | D | 39.0 |
| 3 | | 7.IS | MD 5 | Auth Road | 7,010 | 5,720 | 7,010 | 83,460 | A | 4.4 | A | 0.8 |

| LOS Rank | Build Condition Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,305 | 6,450 | 7,305 | 94,525 | F | 114.3 | D | 39.0 | 114.3 |
| 2 | | 46.IS | MD 187 | I-270 SB Ramp | 2,960 | 4,570 | 4,570 | 55,420 | B | 16.0 | E | 79.7 | 79.7 |
| 3 | New Intersections | 57.IS | US 29 | Outer Loop | 6,315 | 6,300 | 6,315 | 78,060 | E | 63.3 | B | 19.9 | 63.3 |

### Table 3-6: Design Year (2040) Alternative 9 Intersection Volume and Level of Service Ranking

| Volume Rank | Build Condition Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS (s) | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | New Intersections | 58.IS | US 29 | Direct Access Ramp | 7,520 | 7,020 | 7,520 | 88,725 | A | 9.3 | C | 34.6 |
| 2 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,455 | 6,715 | 7,455 | 97,375 | F | 112.4 | E | 55.1 |
| 3 | | 7.IS | MD 5 | Auth Road | 7,150 | 5,960 | 7,150 | 85,950 | C | 20.1 | A | 0.9 |

| LOS Rank | Build Condition Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 46.IS | MD 187 | I-270 SB Ramp | 3,015 | 4,760 | 4,760 | 57,225 | B | 15.6 | F | 138.2 | 138.2 |
| 2 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,455 | 6,715 | 7,455 | 97,375 | F | 112.4 | E | 55.1 | 112.4 |
| 3 | New Intersections | 57.IS | US 29 | Outer Loop | 6,440 | 6,565 | 6,565 | 80,475 | E | 74.1 | C | 28.2 | 74.1 |

00044949

**AIR QUALITY TECHNICAL REPORT**



**Table 3-7: Opening Year (2025) Alternative 10 Intersection Volume and Level of Service Ranking**

| Volume Rank | Build Condition Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | New Intersections | 58.IS | US 29 | Direct Access Ramp | 7,075 | 6,610 | 7,075 | 83,510 | B | 11.0 | C | 30.4 |
| 2 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,005 | 6,310 | 7,005 | 91,500 | F | 104.0 | D | 39.3 |
| 3 | | 7.IS | MD 5 | Auth Road | 6,725 | 5,605 | 6,725 | 80,835 | A | 1.7 | A | 0.8 |

| LOS Rank | Build Condition Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,005 | 6,310 | 7,005 | 91,500 | F | 104.0 | D | 39.3 | 104.0 |
| 2 | New Intersections | 57.IS | US 29 | Outer Loop | 6,055 | 6,180 | 6,180 | 75,710 | E | 60.4 | C | 22.7 | 60.4 |
| 3 | | 46.IS | MD 187 | I-270 SB Ramp | 2,640 | 4,370 | 4,370 | 53,000 | B | 16.0 | D | 50.5 | 50.5 |

**Table 3-8: Design Year (2040) Alternative 10 Intersection Volume and Level of Service Ranking**

| Volume Rank | Build Condition Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay (s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | New Intersections | 58.IS | US 29 | Direct Access Ramp | 7,520 | 7,020 | 7,520 | 88,725 | B | 12.2 | D | 36.8 |
| 2 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,455 | 6,715 | 7,455 | 97,375 | F | 112.9 | E | 59.4 |
| 3 | | 7.IS | MD 5 | Auth Road | 7,150 | 5,960 | 7,150 | 85,950 | B | 19.3 | A | 0.9 |

| LOS Rank | Build Condition Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 46.IS | MD 187 | I-270 SB Ramp | 2,805 | 4,655 | 4,655 | 56,400 | C | 30.6 | F | 125.0 | 125.0 |
| 2 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,455 | 6,715 | 7,455 | 97,375 | F | 112.9 | E | 59.4 | 112.9 |
| 3 | New Intersections | 57.IS | US 29 | Outer Loop | 6,440 | 6,565 | 6,565 | 80,475 | E | 70.2 | C | 28.3 | 70.2 |

**Table 3-9: Opening Year (2025) Alternative 13B Intersection Volume and Level of Service Ranking**

| Volume Rank | Build Condition Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | New Intersections | 58.IS | US 29 | Direct Access Ramp | 7,040 | 6,600 | 7,040 | 83,550 | B | 10.5 | B | 19.3 |
| 2 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,000 | 6,295 | 7,000 | 90,960 | F | 112.8 | D | 40.8 |
| 3 | | 7.IS | MD 5 | Auth Road | 6,715 | 5,605 | 6,715 | 81,395 | A | 2.6 | A | 0.8 |

| LOS Rank | Build Condition Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,000 | 6,295 | 7,000 | 90,960 | F | 112.8 | D | 40.8 | 112.8 |
| 2 | | 46.IS | MD 187 | I-270 SB Ramp | 2,900 | 4,545 | 4,545 | 55,075 | B | 16.1 | F | 106.3 | 106.3 |
| 3 | | 16.IS | MD 202 | Outer Loop Ramp | 3,245 | 4,420 | 4,420 | 54,545 | C | 21.8 | D | 44.3 | 44.3 |

00044950

**AIR QUALITY TECHNICAL REPORT**



**Table 3-10: Design Year (2040) Alternative 13B Intersection Volume and Level of Service Ranking**

| Volume Rank | Build Condition Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay (s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,505 | 6,695 | 7,505 | 97,150 | F | 122.4 | E | 56.3 |
| 2 | New Intersections | 58.IS | US 29 | Direct Access Ramp | 7,480 | 7,025 | 7,480 | 88,850 | B | 11.3 | C | 28.6 |
| 3 | | 7.IS | MD 5 | Auth Road | 7,140 | 5,960 | 7,140 | 86,550 | B | 19.8 | A | 0.9 |

| LOS Rank | Build Condition Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | New Intersections | 56.IS | US 29 | Inner Loop | 4,695 | 5,080 | 5,080 | 63,775 | A | 9.5 | F | 152.8 | 152.8 |
| 2 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,505 | 6,695 | 7,505 | 97,150 | F | 122.4 | E | 56.3 | 122.4 |
| 3 | | 46.IS | MD 187 | I-270 SB Ramp | 3,085 | 4,840 | 4,840 | 58,625 | B | 16.1 | F | 120.7 | 120.7 |

**Table 3-11: Opening Year (2025) Alternative 13C Intersection Volume and Ranking**

| Volume Rank | Build Condition Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,050 | 6,365 | 91,215 | 7,050 | F | 113.4 | D | 46.7 |
| 2 | New Intersections | 58.IS | US 29 | Direct Access Ramp | 6,985 | 6,520 | 83,375 | 6,985 | B | 10.6 | C | 22.1 |
| 3 | | 7.IS | MD 5 | Auth Road | 6,735 | 5,605 | 80,975 | 6,735 | A | 1.9 | A | 0.8 |

| LOS Rank | Build Condition Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,050 | 6,365 | 7,050 | 91,215 | F | 113.4 | D | 46.7 | 113.4 |
| 2 | | 46.IS | MD 187 | I-270 SB Ramp | 2,795 | 4,510 | 4,510 | 54,375 | B | 16.2 | F | 94.0 | 94.0 |
| 3 | New Intersections | 57.IS | US 29 | Outer Loop | 5,990 | 6,060 | 6,060 | 73,720 | E | 62.3 | B | 17.1 | 62.3 |

**Table 3-12: Design Year (2040) Alternative 13C Intersection Volume and Level of Service Ranking**

| Volume Rank | Build Condition Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay (s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,550 | 6,775 | 7,550 | 97,400 | F | 128.4 | E | 69.3 |
| 2 | New Intersections | 58.IS | US 29 | Direct Access Ramp | 7,435 | 6,945 | 7,435 | 88,775 | B | 12.6 | D | 37.1 |
| 3 | | 7.IS | MD 5 | Auth Road | 7,165 | 5,960 | 7,165 | 86,125 | A | 6.5 | A | 0.8 |

| LOS Rank | Build Condition Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Replaced by Diamond Intersection | 46.IS | MD 187 | I-270 SB Ramp | 2,975 | 4,790 | 4,790 | 57,800 | B | 15.6 | F | 134.6 | 134.6 |
| 2 | New Intersections | 28.IS | MD 97 | Inner Loop Ramp | 7,550 | 6,775 | 7,550 | 97,400 | F | 128.4 | E | 69.3 | 128.4 |
| 3 | | 29.IS | MD 97 | Outer Loop Ramp | 6,320 | 6,445 | 6,445 | 88,725 | E | 68.7 | B | 14.0 | 68.7 |

00044951



## B.    Interchange Rankings

Interchanges were also ranked for each Screened Alternative by worst-case volumes for the mainline traveling through each interchange. Traffic volumes used in the ranking of the interchanges are included in **Appendix C**. The interchange locations studied for each Alternative are shown **Table 3-1** through **Table 3-11**. A summary of the ranked interchanges by volume and delay are included in **Appendix C** for each Alternative. The top three interchanges by volume and delay for each Screened Alternative were chosen for dispersion modeling. **Table 3-13** through **Table 3-24** presents the top three interchanges ranked by volume for each Alternative for the 2025 and 2040 condition, respectively. Similarly, the top three maximum peak hour volumes and maximum peak hour delays are highlighted in yellow in each table. These worst-case interchanges are also denoted as a red box in **Figure 3-1** through **Figure 3-3**, above. A review of the worst-case interchanges demonstrates the top three interchanges for each Alternative clearly have the highest traffic volumes and delays.

00044952

**AIR QUALITY TECHNICAL REPORT**



### Table 3-13: Opening Year (2025) Alternative 5 Interchange Volume and Delay Ranking

| Volume Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 33.IC | I-270 | MD 189 | 34,330 | 39,024 | 39,024 | 6.6 | 2.0 | 6.6 |
| 2 | 11.IC | Capital Beltway | US 50 | 26,352 | 27,207 | 27,207 | 7.9 | 2.3 | 7.9 |
| 3 | 16.IC | Capital Beltway | I-95 | 23,057 | 25,471 | 25,471 | 2.8 | 3.6 | 3.6 |

| Delay Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 22.IC | Capital Beltway | I-270 and MD 355 | 22,400 | 20,356 | 22,400 | 12.1 | 120.0 | 120.0 |
| 2 | 21.IC | Capital Beltway | MD 185 | 24,606 | 23,147 | 24,606 | 4.2 | 63.9 | 63.9 |
| 3 | 17.IC | Capital Beltway | MD 650 | 20,966 | 24,562 | 24,562 | 63.8 | 6.9 | 63.8 |

### Table 3-14: Design Year (2040) Alternative 5 Interchange Volume and Delay Ranking

| Volume Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) |
|---|---|---|---|---|---|---|---|---|
| 1 | 33.IC | I-270 | MD 189 | 32,565 | 37,832 | 37,832 | 1.6 | 5.4 |
| 2 | 11.IC | Capital Beltway | US 50 | 26,679 | 28,656 | 28,656 | 13.5 | 2.5 |
| 3 | 16.IC | Capital Beltway | I-95 | 21,112 | 26,522 | 26,522 | 135.0 | 3.7 |

| Delay Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay | Max Peak Hour Delay (s) |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 16.IC | Capital Beltway | I-95 | 21,112 | 26,522 | 26,522 | 135.0 | 3.7 | 135.0 |
| 2 | 22.IC | Capital Beltway | I-270 and MD 355 | 22,964 | 20,718 | 22,964 | 2.9 | 134.9 | 134.9 |
| 3 | 3.IC | Capital Beltway | MD 5 | 21,963 | 25,665 | 25,665 | 99.4 | 1.7 | 99.4 |

00044953

**AIR QUALITY TECHNICAL REPORT**



### Table 3-15: Opening Year (2025) Alternative 8 Interchange Volume and Delay Ranking

| Volume Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 33.IC | I-270 | MD 189 | 38,280 | 42,856 | 42,856 | 1.6 | 1.9 | 1.9 |
| 2 | 25.IC | Capital Beltway | MD 190 | 29,333 | 25,806 | 29,333 | 5.2 | 2.6 | 5.2 |
| 3 | 11.IC | Capital Beltway | US 50 | 28,724 | 28,588 | 28,724 | 3.5 | 2.1 | 3.5 |

| Delay Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 22.IC | Capital Beltway | I-270 and MD 355 | 25,458 | 25,499 | 25,499 | 4.4 | 65.9 | 65.9 |
| 2 | 21.IC | Capital Beltway | MD 185 | 27,138 | 27,682 | 27,682 | 3.4 | 39.8 | 39.8 |
| 3 | 18.IC | Capital Beltway | MD 193 | 22,628 | 26,313 | 26,313 | 6.9 | 33.1 | 33.1 |

### Table 3-16: Design Year (2040) Alternative 8 Interchange Volume and Delay Ranking

| Volume Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) |
|---|---|---|---|---|---|---|---|---|
| 1 | 33.IC | I-270 | MD 189 | 40,246 | 43,137 | 43,137 | 14.3 | 3.1 |
| 2 | 11.IC | Capital Beltway | US 50 | 30,123 | 30,162 | 30,162 | 3.2 | 2.3 |
| 3 | 25.IC | Capital Beltway | MD 190 | 29,729 | 24,540 | 29,729 | 6.1 | 61.9 |

| Delay Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay | Max Peak Hour Delay (s) |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 22.IC | Capital Beltway | I-270 and MD 355 | 24,671 | 26,026 | 26,026 | 32.0 | 72.1 | 72.1 |
| 2 | 25.IC | Capital Beltway | MD 190 | 29,729 | 24,540 | 29,729 | 6.1 | 61.9 | 61.9 |
| 3 | 24.IC | Capital Beltway | I-270 Spur | 23,726 | 18,638 | 23,726 | 33.0 | 53.8 | 53.8 |

00044954

**AIR QUALITY TECHNICAL REPORT**



### Table 3-17: Opening Year (2025) Alternative 9 Interchange Volume and Delay Ranking

| Volume Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 33.IC | I-270 | MD 189 | 36,745 | 42,984 | 42,984 | 1.8 | 1.8 | 1.8 |
| 2 | 11.IC | Capital Beltway | US 50 | 29,443 | 29,258 | 29,443 | 3.8 | 2.3 | 3.8 |
| 3 | 25.IC | Capital Beltway | MD 190 | 28,749 | 27,025 | 28,749 | 29.4 | 3.0 | 29.4 |

| Delay Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 22.IC | Capital Beltway | I-270 and MD 355 | 26,379 | 25,449 | 26,379 | 27.0 | 62.7 | 62.7 |
| 2 | 21.IC | Capital Beltway | MD 185 | 27,880 | 27,142 | 27,880 | 3.9 | 41.2 | 41.2 |
| 3 | 25.IC | Capital Beltway | MD 190 | 28,749 | 27,025 | 28,749 | 29.4 | 3.0 | 29.4 |

### Table 3-18: Design Year (2040) Alternative 9 Interchange Volume and Delay Ranking

| Volume Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) |
|---|---|---|---|---|---|---|---|---|
| 1 | 33.IC | I-270 | MD 189 | 34,837 | 42,529 | 42,529 | 1.5 | 2.0 |
| 2 | 11.IC | Capital Beltway | US 50 | 29,372 | 30,185 | 30,185 | 3.5 | 2.3 |
| 3 | 20.IC | Capital Beltway | MD 97 | 28,909 | 29,034 | 29,034 | 24.8 | 25.7 |

| Delay Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3.IC | Capital Beltway | MD 5 | 23,079 | 26,297 | 26,297 | 81.4 | 2.0 | 81.4 |
| 2 | 22.IC | Capital Beltway | I-270 and MD 355 | 27,304 | 26,135 | 27,304 | 3.1 | 71.6 | 71.6 |
| 3 | 24.IC | Capital Beltway | I-270 Spur | 22,922 | 20,480 | 22,922 | 12.0 | 47.3 | 47.3 |

00044955

**AIR QUALITY TECHNICAL REPORT**



### Table 3-19: Opening Year (2025) Alternative 10 Interchange Volume and Delay Ranking

| Volume Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 33.IC | I-270 | MD 189 | 39,264 | 46,360 | 46,360 | 3.6 | 2.3 | 3.6 |
| 2 | 25.IC | Capital Beltway | MD 190 | 28,729 | 27,624 | 28,729 | 27.5 | 2.9 | 27.5 |
| 3 | 11.IC | Capital Beltway | US 50 | 28,381 | 28,639 | 28,639 | 3.1 | 2.2 | 3.1 |

| Delay Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 24.IC | Capital Beltway | I-270 Spur | 22,849 | 21,094 | 22,849 | 42.6 | 1.9 | 42.6 |
| 2 | 21.IC | Capital Beltway | MD 185 | 27,202 | 26,942 | 27,202 | 3.2 | 42.6 | 42.6 |
| 3 | 18.IC | Capital Beltway | MD 193 | 22,695 | 26,022 | 26,022 | 8.2 | 31.2 | 31.2 |

### Table 3-20: Design Year (2040) Alternative 10 Interchange Volume and Delay Ranking

| Volume Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) |
|---|---|---|---|---|---|---|---|---|
| 1 | 33.IC | I-270 | MD 189 | 40,900 | 47,317 | 47,317 | 7.7 | 8.2 |
| 2 | 11.IC | Capital Beltway | US 50 | 29,435 | 30,253 | 30,253 | 3.5 | 2.3 |
| 3 | 25.IC | Capital Beltway | MD 190 | 29,365 | 28,789 | 29,365 | 28.2 | 6.0 |

| Delay Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3.IC | Capital Beltway | MD 5 | 23,280 | 26,354 | 26,354 | 95.3 | 2.0 | 95.3 |
| 2 | 22.IC | Capital Beltway | I-270 and MD 355 | 26,259 | 25,889 | 26,259 | 10.5 | 85.5 | 85.5 |
| 3 | 21.IC | Capital Beltway | MD 185 | 27,780 | 27,863 | 27,863 | 16.0 | 72.4 | 72.4 |

00044956

**AIR QUALITY TECHNICAL REPORT**



### Table 3-21: Opening Year (2025) Alternative 13B Interchange Volume and Delay Ranking

| Volume Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 33.IC | I-270 | MD 189 | 35,561 | 41,028 | 41,028 | 2.0 | 2.0 | 2.0 |
| 2 | 11.IC | Capital Beltway | US 50 | 28,132 | 28,769 | 28,769 | 2.9 | 2.2 | 2.9 |
| 3 | 20.IC | Capital Beltway | MD 97 | 27,795 | 28,197 | 28,197 | 16.6 | 19.7 | 19.7 |

| Delay Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 21.IC | Capital Beltway | MD 185 | 27,387 | 27,152 | 27,387 | 2.9 | 36.6 | 36.6 |
| 2 | 22.IC | Capital Beltway | I-270 and MD 355 | 26,335 | 25,382 | 26,335 | 3.0 | 32.7 | 32.7 |
| 3 | 25.IC | Capital Beltway | MD 190 | 27,918 | 26,555 | 27,918 | 28.5 | 2.7 | 28.5 |

### Table 3-22: Design Year (2040) Alternative 13B Interchange Volume and Delay Ranking

| Volume Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) |
|---|---|---|---|---|---|---|---|---|
| 1 | 33.IC | I-270 | MD 189 | 36,952 | 38,924 | 38,924 | 2.7 | 9.8 |
| 2 | 11.IC | Capital Beltway | US 50 | 29,756 | 29,948 | 29,948 | 3.3 | 2.3 |
| 3 | 25.IC | Capital Beltway | MD 190 | 28,244 | 26,334 | 28,244 | 32.2 | 13.6 |

| Delay Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 22.IC | Capital Beltway | I-270 and MD 355 | 25,780 | 24,652 | 25,780 | 58.2 | 83.2 | 83.2 |
| 2 | 3.IC | Capital Beltway | MD 5 | 23,906 | 26,226 | 26,226 | 67.8 | 1.9 | 67.8 |
| 3 | 36.IC | I-270 | I-370 | 21,212 | 22,327 | 22,327 | 15.6 | 60.4 | 60.4 |

00044957



#### Table 3-23: Opening Year (2025) Alternative 13C Interchange Volume and Delay Ranking

| Volume Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 33.IC | I-270 | MD 189 | 38,060 | 43,777 | 43,777 | 2.2 | 2.4 | 2.4 |
| 2 | 25.IC | Capital Beltway | MD 190 | 29,012 | 26,886 | 29,012 | 26.7 | 2.6 | 26.7 |
| 3 | 11.IC | Capital Beltway | US 50 | 28,319 | 28,867 | 28,867 | 4.1 | 2.3 | 4.1 |

| Delay Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 24.IC | Capital Beltway | I-270 Spur | 23,429 | 21,104 | 23,429 | 54.4 | 3.0 | 54.4 |
| 2 | 36.IC | I-270 | I-370 | 20,893 | 25,389 | 25,389 | 4.9 | 49.3 | 49.3 |
| 3 | 21.IC | Capital Beltway | MD 185 | 27,175 | 27,229 | 27,229 | 3.0 | 37.2 | 37.2 |

#### Table 3-24: Design Year (2040) Alternative 13C Interchange Volume and Delay Ranking

| Volume Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) |
|---|---|---|---|---|---|---|---|---|
| 1 | 33.IC | I-270 | MD 189 | 38,379 | 45,112 | 45,112 | 25.2 | 3.4 |
| 2 | 11.IC | Capital Beltway | US 50 | 29,907 | 30,284 | 30,284 | 3.5 | 3.3 |
| 3 | 25.IC | Capital Beltway | MD 190 | 29,576 | 27,524 | 29,576 | 27.2 | 34.1 |

| Delay Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 22.IC | Capital Beltway | I-270 and MD 355 | 25,379 | 25,107 | 25,379 | 40.3 | 74.5 | 74.5 |
| 2 | 21.IC | Capital Beltway | MD 185 | 26,443 | 27,369 | 27,369 | 28.7 | 64.6 | 64.6 |
| 3 | 24.IC | Capital Beltway | I-270 Spur | 23,931 | 21,232 | 23,931 | 54.3 | 5.4 | 54.3 |

00044958



The traffic analysis, as summarized above, demonstrates that the top three interchanges for each Screened Alternative selected for evaluation in the CO hot-spot analysis have the highest traffic volumes and delays, and therefore are representative of the locations where peak CO concentrations would be expected to occur throughout the corridor. It should be noted that the top three interchanges may be common to Alternatives, e.g., common interchanges (i.e., worst-case intersections for one Alternative may be the same for other Alternatives). For example, I-270/MD 89 interchange is in the top three ranked interchanges for all Alternatives, therefore this interchange is common to all Alternatives.

As mentioned earlier, it is assumed that if these interchanges show peak ground level CO concentrations below the CO NAAQS, then all other locations in the study area would also be below the CO NAAQS. Similar to the intersections, for the highway interchanges, a worst-case analysis approach was taken using MOVES2014b and CAL3QHC (invoked via the latest version of the FHWA CAL3i interface software) to develop conservative estimates for CO concentrations. Details on the assumptions used for the worst-case modeling analyses are provided in the following sections.

## C.    MOVES Emission Rates

Vehicle emission rates for CO were estimated using the latest version of the EPA Motor Vehicle Emissions Simulator model (MOVES2014b). The methodologies and assumptions used for the MOVES modeling are consistent with FHWA and EPA guidance.[25],[26] Modeling was conducted for the opening and design years, 2025 and 2040 respectively, in addition to the existing year (2016) for both Build and No Build conditions, specifically:

- Vehicle and fuels data required for input into the MOVES model was provided by MDOT SHA, Metropolitan Washington Council of Governments (MWCOG), and EPA Defaults data for 2016, 2025 and 2040 conditions, consistent with the latest planning assumptions for the study corridor.
- Fuel data, vehicle population, and age distribution data were provided by MDOT SHA/MWCOG/EPA Defaults to populate the MOVES project data manager database for the areas where the worst-case interchanges and intersections are located (i.e., Montgomery County and Prince Georges County).
- MOVES link files were developed for each worst-case intersection/interchange studied for each analysis year. The link file includes road type, worst-case volumes, link lengths, roadway speed, and roadway grade.
- The roadway grades for the interchanges were derived from plans where available, or from profile data based on US Geological Survey elevation data from Geographic Information System files or Google Earth data.
- Mobile source emissions were calculated based on peak-period congested speeds at which vehicles travel through the interchange/intersection, and idle emissions were used to represent queuing vehicles.
- Worst-case meteorological data for the areas where the worst-case interchanges are located were also assumed in the project data manager database.

---

[25] Guidance for Preparing and Processing Environmental and Section 4(f) Documents. October 30, 1987. https://www.environment.fhwa.dot.gov/projdev/impTA6640.asp and
[26]Guidance for Modeling Carbon Monoxide from Roadway Intersections. July 19, 1993. https://www3.epa.gov/scram001/guidance/guide/coguide.pdf; Using MOVES2014 in Project-Level Carbon Monoxide Analyses. March 2015. https://nepis.epa.gov/Exe/ZyPdf.cgi?Dockey=P100M2FB.pdf

00044959



The geographic bounds of the CO analysis were determined based on the locations of affected intersections and interchanges. Since all the affected intersections and interchanges are located in Montgomery and Prince Georges counties in Maryland, the geographic area for the CO analysis was based on these counties. A summary of the MOVES inputs is presented in **Table 3-25**.

**Table 3-25: MOVES2014b Input Parameters**

| Parameter | Assumption |
|---|---|
| Scale Menu | Domain: Project |
| | Calculation Type: Inventory |
| Evaluation Month | January |
| Time Span | Year = 2016, 2025, 2040 |
| | Hour = 7 AM to 8 AM |
| | Days = Weekdays |
| Geographic Bounds | Montgomery County |
| | Prince George's County |
| Vehicles Equipment | All vehicle types for diesel and gasoline and compressed natural gas transit buses only |
| Link Files | Roadway Specific |
| Roadway Grade and Link Speeds | Plans where available or Google Earth data and posted speed limits |
| Meteorology | Average Temp and Humidity in January 2016 |
| Fuel Inputs | Provided by MDOT SHA/MWCOG/EPA Defaults |
| Vehicle Population and Age Distribution | Provided by MDOT SHA/MWCOG/EPA Default |
| Pollutants and Process Panel | CO Running and CO Crankcase |
| Output Panel | Grams and Miles Selected as Units |
| | Population and Distance Traveled |

The MOVES runs generated CO emission rates for input into the CAL3QHC dispersion.

## D. Emission Factors

Mobile source emission factors are calculated based on posted speeds at which vehicles travel through the intersections/interchanges. The MOVES runs were used to generate CO emission rates for input into the CAL3QHC dispersion model for the existing (2016), opening (2025) and design year (2040) conditions.

As an example of the CO emission rates, **Table 3-26** and **Table 3-27** summarize the emission factors generated by MOVES for each year and vehicle speed for each of the interchanges and intersections modeled using MOVES2014b for Montgomery County and Prince Georges County, respectively. A sample MOVES input and output file is provided in **Appendix D**. A complete set of MOVES input/output files can be made available upon request.

00044960

Table 3-26: MOVES2014b Prince Georges County Emission Factor Results

| Speed | Description | Roadway Grade | 2016 | | 2025 | | 2040 | |
|---|---|---|---|---|---|---|---|---|
| | | | Emission Factor (g/mi) | Emission Factor (g/hr) | Emission Factor (g/mi) | Emission Factor (g/hr) | Emission Factor (g/mi) | Emission Factor (g/hr) |
| 65 | INTERSTATE_65MPH_00 | 0 | 3.02 | | 1.61 | | 0.70 | |
| 65 | INTERSTATE_65MPH_01 | 1 | 4.15 | | 2.31 | | 1.06 | |
| 65 | INTERSTATE_65MPH_02 | 2 | 5.42 | | 3.06 | | 1.44 | |
| 65 | INTERSTATE_65MPH_03 | 3 | 7.01 | | 3.94 | | 1.87 | |
| 65 | INTERSTATE_65MPH_04 | 4 | 8.89 | | 5.02 | | 2.40 | |
| 65 | INTERSTATE_65MPH_05 | 5 | 11.21 | | 6.37 | | 3.05 | |
| 65 | INTERSTATE_65MPH_06 | 6 | 13.32 | | 7.59 | | 3.63 | |
| 60 | INTERSTATE_60MPH_00 | 0 | 2.84 | | 1.49 | | 0.63 | |
| 60 | INTERSTATE_60MPH_01 | 1 | 3.76 | | 2.07 | | 0.92 | |
| 60 | INTERSTATE_60MPH_02 | 2 | 4.91 | | 2.75 | | 1.27 | |
| 60 | INTERSTATE_60MPH_03 | 3 | 6.41 | | 3.60 | | 1.69 | |
| 60 | INTERSTATE_60MPH_04 | 4 | 8.09 | | 4.55 | | 2.15 | |
| 60 | INTERSTATE_60MPH_05 | 5 | 10.06 | | 5.68 | | 2.70 | |
| 60 | INTERSTATE_60MPH_06 | 6 | 12.33 | | 7.01 | | 3.33 | |
| 55 | INTERSTATE_55MPH_00 | 0 | 2.89 | | 1.50 | | 0.61 | |
| 55 | INTERSTATE_55MPH_01 | 1 | 3.73 | | 2.02 | | 0.88 | |
| 55 | INTERSTATE_55MPH_02 | 2 | 4.80 | | 2.67 | | 1.21 | |
| 55 | INTERSTATE_55MPH_03 | 3 | 6.18 | | 3.47 | | 1.61 | |
| 55 | INTERSTATE_55MPH_04 | 4 | 7.79 | | 4.37 | | 2.05 | |
| 55 | INTERSTATE_55MPH_05 | 5 | 9.61 | | 5.40 | | 2.55 | |
| 55 | INTERSTATE_55MPH_06 | 6 | 11.76 | | 6.65 | | 3.15 | |
| 45 | INTERSTATE_RAMPS_45MPH_00 | 0 | 3.06 | | 1.55 | | 0.62 | |
| 45 | INTERSTATE_RAMPS_45MPH_01 | 1 | 3.85 | | 2.04 | | 0.86 | |
| 45 | INTERSTATE_RAMPS_45MPH_02 | 2 | 4.81 | | 2.61 | | 1.15 | |
| 45 | INTERSTATE_RAMPS_45MPH_03 | 3 | 5.90 | | 3.26 | | 1.48 | |
| 45 | INTERSTATE_RAMPS_45MPH_04 | 4 | 7.30 | | 4.07 | | 1.88 | |
| 45 | INTERSTATE_RAMPS_45MPH_05 | 5 | 9.01 | | 5.03 | | 2.35 | |
| 45 | INTERSTATE_RAMPS_45MPH_06 | 6 | 10.69 | | 5.99 | | 2.81 | |
| 35 | INTERSTATE_RAMPS_35MPH_00 | 0 | 3.34 | | 1.68 | | 0.64 | |
| 35 | INTERSTATE_RAMPS_35MPH_01 | 1 | 3.94 | | 2.03 | | 0.81 | |
| 35 | INTERSTATE_RAMPS_35MPH_02 | 2 | 4.69 | | 2.45 | | 1.01 | |
| 35 | INTERSTATE_RAMPS_35MPH_03 | 3 | 5.63 | | 3.01 | | 1.29 | |
| 35 | INTERSTATE_RAMPS_35MPH_04 | 4 | 6.73 | | 3.63 | | 1.59 | |
| 35 | INTERSTATE_RAMPS_35MPH_05 | 5 | 8.14 | | 4.43 | | 1.98 | |
| 35 | INTERSTATE_RAMPS_35MPH_06 | 6 | 9.54 | | 5.23 | | 2.36 | |
| 25 | INTERSTATE_RAMPS_25MPH_00 | 0 | 3.82 | | 1.89 | | 0.68 | |
| 25 | INTERSTATE_RAMPS_25MPH_01 | 1 | 4.34 | | 2.16 | | 0.80 | |
| 25 | INTERSTATE_RAMPS_25MPH_02 | 2 | 4.96 | | 2.48 | | 0.94 | |
| 25 | INTERSTATE_RAMPS_25MPH_03 | 3 | 5.76 | | 2.94 | | 1.15 | |
| 25 | INTERSTATE_RAMPS_25MPH_04 | 4 | 6.64 | | 3.43 | | 1.39 | |
| 25 | INTERSTATE_RAMPS_25MPH_05 | 5 | 7.70 | | 4.04 | | 1.68 | |
| 25 | INTERSTATE_RAMPS_25MPH_06 | 6 | 8.95 | | 4.77 | | 2.04 | |

00044961

**AIR QUALITY TECHNICAL REPORT**



| Speed | Description | Roadway Grade | 2016 Emission Factor (g/mi) | 2016 Emission Factor (g/hr) | 2025 Emission Factor (g/mi) | 2025 Emission Factor (g/hr) | 2040 Emission Factor (g/mi) | 2040 Emission Factor (g/hr) |
|---|---|---|---|---|---|---|---|---|
| 0 | INTERSTATE_RAMPS_QUEUE | 0 | | 17.47 | | 4.01 | | 0.80 |
| 55 | OTHERFREEWAY_55MPH_00 | 0 | 2.89 | | 1.51 | | 0.62 | |
| 55 | OTHERFREEWAY_55MPH_01 | 1 | 3.74 | | 2.04 | | 0.89 | |
| 55 | OTHERFREEWAY_55MPH_02 | 2 | 4.80 | | 2.69 | | 1.23 | |
| 55 | OTHERFREEWAY_55MPH_03 | 3 | 6.19 | | 3.50 | | 1.63 | |
| 55 | OTHERFREEWAY_55MPH_04 | 4 | 7.81 | | 4.41 | | 2.08 | |
| 55 | OTHERFREEWAY_55MPH_05 | 5 | 9.65 | | 5.46 | | 2.58 | |
| 55 | OTHERFREEWAY_55MPH_06 | 6 | 11.82 | | 6.72 | | 3.19 | |
| 50 | OTHERFREEWAY_50MPH_00 | 0 | 2.97 | | 1.53 | | 0.62 | |
| 50 | OTHERFREEWAY_50MPH_01 | 1 | 3.79 | | 2.04 | | 0.88 | |
| 50 | OTHERFREEWAY_50MPH_02 | 2 | 4.81 | | 2.66 | | 1.20 | |
| 50 | OTHERFREEWAY_50MPH_03 | 3 | 6.04 | | 3.40 | | 1.57 | |
| 50 | OTHERFREEWAY_50MPH_04 | 4 | 7.56 | | 4.26 | | 2.00 | |
| 50 | OTHERFREEWAY_50MPH_05 | 5 | 9.35 | | 5.28 | | 2.49 | |
| 50 | OTHERFREEWAY_50MPH_06 | 6 | 11.29 | | 6.40 | | 3.03 | |
| 45 | OTHERFREEWAY_45MPH_00 | 0 | 3.06 | | 1.56 | | 0.62 | |
| 45 | OTHERFREEWAY_45MPH_01 | 1 | 3.85 | | 2.05 | | 0.87 | |
| 45 | OTHERFREEWAY_45MPH_02 | 2 | 4.80 | | 2.62 | | 1.16 | |
| 45 | OTHERFREEWAY_45MPH_03 | 3 | 5.89 | | 3.28 | | 1.49 | |
| 45 | OTHERFREEWAY_45MPH_04 | 4 | 7.29 | | 4.10 | | 1.90 | |
| 45 | OTHERFREEWAY_45MPH_05 | 5 | 9.01 | | 5.07 | | 2.37 | |
| 45 | OTHERFREEWAY_45MPH_06 | 6 | 10.71 | | 6.03 | | 2.84 | |
| 35 | OTHERFREEWAY_35MPH_00 | 0 | 3.33 | | 1.68 | | 0.64 | |
| 35 | OTHERFREEWAY_35MPH_01 | 1 | 3.93 | | 2.03 | | 0.81 | |
| 35 | OTHERFREEWAY_35MPH_02 | 2 | 4.66 | | 2.45 | | 1.01 | |
| 35 | OTHERFREEWAY_35MPH_03 | 3 | 5.60 | | 3.02 | | 1.30 | |
| 35 | OTHERFREEWAY_35MPH_04 | 4 | 6.70 | | 3.65 | | 1.60 | |
| 35 | OTHERFREEWAY_35MPH_05 | 5 | 8.11 | | 4.45 | | 1.99 | |
| 35 | OTHERFREEWAY_35MPH_06 | 6 | 9.52 | | 5.26 | | 2.38 | |
| 0 | OTHERFREEWAY_QUEUE | 0 | | 17.66 | | 4.06 | | 0.83 |
| 45 | MAJOR_ARTERIAL_45MPH_00 | 0 | 3.12 | | 1.61 | | 0.65 | |
| 45 | MAJOR_ARTERIAL_45MPH_01 | 1 | 3.91 | | 2.09 | | 0.88 | |
| 45 | MAJOR_ARTERIAL_45MPH_02 | 2 | 4.85 | | 2.64 | | 1.16 | |
| 45 | MAJOR_ARTERIAL_45MPH_03 | 3 | 6.01 | | 3.32 | | 1.49 | |
| 45 | MAJOR_ARTERIAL_45MPH_04 | 4 | 7.51 | | 4.19 | | 1.93 | |
| 45 | MAJOR_ARTERIAL_45MPH_05 | 5 | 9.16 | | 5.16 | | 2.40 | |
| 45 | MAJOR_ARTERIAL_45MPH_06 | 6 | 10.89 | | 6.18 | | 2.90 | |
| 40 | MAJOR_ARTERIAL_40MPH_00 | 0 | 3.31 | | 1.70 | | 0.67 | |
| 40 | MAJOR_ARTERIAL_40MPH_01 | 1 | 4.06 | | 2.15 | | 0.89 | |
| 40 | MAJOR_ARTERIAL_40MPH_02 | 2 | 4.95 | | 2.67 | | 1.14 | |
| 40 | MAJOR_ARTERIAL_40MPH_03 | 3 | 5.97 | | 3.26 | | 1.43 | |
| 40 | MAJOR_ARTERIAL_40MPH_04 | 4 | 7.35 | | 4.06 | | 1.82 | |
| 40 | MAJOR_ARTERIAL_40MPH_05 | 5 | 8.86 | | 4.96 | | 2.27 | |

00044962

**AIR QUALITY TECHNICAL REPORT**

| Speed | Description | Roadway Grade | 2016 Emission Factor (g/mi) | 2016 Emission Factor (g/hr) | 2025 Emission Factor (g/mi) | 2025 Emission Factor (g/hr) | 2040 Emission Factor (g/mi) | 2040 Emission Factor (g/hr) |
|---|---|---|---|---|---|---|---|---|
| 40 | MAJOR_ARTERIAL_40MPH_06 | 6 | 10.49 | | 5.94 | | 2.75 | |
| 35 | MAJOR_ARTERIAL_35MPH_00 | 0 | 3.59 | | 1.86 | | 0.72 | |
| 35 | MAJOR_ARTERIAL_35MPH_01 | 1 | 4.24 | | 2.23 | | 0.90 | |
| 35 | MAJOR_ARTERIAL_35MPH_02 | 2 | 5.10 | | 2.72 | | 1.13 | |
| 35 | MAJOR_ARTERIAL_35MPH_03 | 3 | 5.97 | | 3.22 | | 1.37 | |
| 35 | MAJOR_ARTERIAL_35MPH_04 | 4 | 7.11 | | 3.88 | | 1.69 | |
| 35 | MAJOR_ARTERIAL_35MPH_05 | 5 | 8.46 | | 4.69 | | 2.09 | |
| 35 | MAJOR_ARTERIAL_35MPH_06 | 6 | 10.05 | | 5.67 | | 2.59 | |
| 0 | MAJOR_ARTERIAL_QUEUE | 0 | | 17.83 | | 4.17 | | 0.91 |
| 45 | MAJOR_COLLECTOR_45MPH_00 | 0 | 3.13 | | 1.62 | | 0.66 | |
| 45 | MAJOR_COLLECTOR_45MPH_01 | 1 | 3.92 | | 2.09 | | 0.89 | |
| 45 | MAJOR_COLLECTOR_45MPH_02 | 2 | 4.86 | | 2.65 | | 1.17 | |
| 45 | MAJOR_COLLECTOR_45MPH_03 | 3 | 6.02 | | 3.33 | | 1.50 | |
| 45 | MAJOR_COLLECTOR_45MPH_04 | 4 | 7.51 | | 4.20 | | 1.94 | |
| 45 | MAJOR_COLLECTOR_45MPH_05 | 5 | 9.16 | | 5.17 | | 2.41 | |
| 45 | MAJOR_COLLECTOR_45MPH_06 | 6 | 10.89 | | 6.18 | | 2.91 | |
| 35 | MAJOR_COLLECTOR_35MPH_00 | 0 | 3.60 | | 1.86 | | 0.73 | |
| 35 | MAJOR_COLLECTOR_35MPH_01 | 1 | 4.25 | | 2.24 | | 0.91 | |
| 35 | MAJOR_COLLECTOR_35MPH_02 | 2 | 5.10 | | 2.73 | | 1.14 | |
| 35 | MAJOR_COLLECTOR_35MPH_03 | 3 | 5.97 | | 3.23 | | 1.38 | |
| 35 | MAJOR_COLLECTOR_35MPH_04 | 4 | 7.11 | | 3.88 | | 1.69 | |
| 35 | MAJOR_COLLECTOR_35MPH_05 | 5 | 8.46 | | 4.69 | | 2.10 | |
| 35 | MAJOR_COLLECTOR_35MPH_06 | 6 | 10.04 | | 5.68 | | 2.60 | |
| 25 | MAJOR_COLLECTOR_25MPH_00 | 0 | 4.24 | | 2.14 | | 0.79 | |
| 25 | MAJOR_COLLECTOR_25MPH_01 | 1 | 4.88 | | 2.51 | | 0.97 | |
| 25 | MAJOR_COLLECTOR_25MPH_02 | 2 | 5.51 | | 2.88 | | 1.16 | |
| 25 | MAJOR_COLLECTOR_25MPH_03 | 3 | 6.16 | | 3.25 | | 1.33 | |
| 25 | MAJOR_COLLECTOR_25MPH_04 | 4 | 7.15 | | 3.85 | | 1.62 | |
| 25 | MAJOR_COLLECTOR_25MPH_05 | 5 | 8.81 | | 4.89 | | 2.14 | |
| 25 | MAJOR_COLLECTOR_25MPH_06 | 6 | 10.01 | | 5.63 | | 2.51 | |
| 0 | MAJOR_COLLECTOR_QUEUE | 0 | | 17.92 | | 4.27 | | 0.99 |
| 45 | MINOR_ARTERIAL_45MPH_00 | 0 | 3.04 | | 1.59 | | 0.64 | |
| 45 | MINOR_ARTERIAL_45MPH_01 | 1 | 3.83 | | 2.06 | | 0.88 | |
| 45 | MINOR_ARTERIAL_45MPH_02 | 2 | 4.75 | | 2.61 | | 1.15 | |
| 45 | MINOR_ARTERIAL_45MPH_03 | 3 | 5.89 | | 3.29 | | 1.49 | |
| 45 | MINOR_ARTERIAL_45MPH_04 | 4 | 7.37 | | 4.16 | | 1.92 | |
| 45 | MINOR_ARTERIAL_45MPH_05 | 5 | 9.01 | | 5.13 | | 2.40 | |
| 45 | MINOR_ARTERIAL_45MPH_06 | 6 | 10.72 | | 6.15 | | 2.90 | |
| 35 | MINOR_ARTERIAL_35MPH_00 | 0 | 3.51 | | 1.83 | | 0.72 | |
| 35 | MINOR_ARTERIAL_35MPH_01 | 1 | 4.15 | | 2.20 | | 0.89 | |
| 35 | MINOR_ARTERIAL_35MPH_02 | 2 | 4.98 | | 2.69 | | 1.12 | |
| 35 | MINOR_ARTERIAL_35MPH_03 | 3 | 5.83 | | 3.19 | | 1.36 | |
| 35 | MINOR_ARTERIAL_35MPH_04 | 4 | 6.95 | | 3.84 | | 1.68 | |

00044963

**AIR QUALITY TECHNICAL REPORT**

| Speed | Description | Roadway Grade | 2016 Emission Factor (g/mi) | 2016 Emission Factor (g/hr) | 2025 Emission Factor (g/mi) | 2025 Emission Factor (g/hr) | 2040 Emission Factor (g/mi) | 2040 Emission Factor (g/hr) |
|---|---|---|---|---|---|---|---|---|
| 35 | MINOR_ARTERIAL_35MPH_05 | 5 | 8.28 | | 4.65 | | 2.08 | |
| 35 | MINOR_ARTERIAL_35MPH_06 | 6 | 9.86 | | 5.63 | | 2.59 | |
| 25 | MINOR_ARTERIAL_25MPH_00 | 0 | 4.13 | | 2.10 | | 0.78 | |
| 25 | MINOR_ARTERIAL_25MPH_01 | 1 | 4.75 | | 2.47 | | 0.96 | |
| 25 | MINOR_ARTERIAL_25MPH_02 | 2 | 5.36 | | 2.83 | | 1.14 | |
| 25 | MINOR_ARTERIAL_25MPH_03 | 3 | 5.98 | | 3.20 | | 1.31 | |
| 25 | MINOR_ARTERIAL_25MPH_04 | 4 | 6.95 | | 3.79 | | 1.60 | |
| 25 | MINOR_ARTERIAL_25MPH_05 | 5 | 8.60 | | 4.83 | | 2.12 | |
| 25 | MINOR_ARTERIAL_25MPH_06 | 6 | 9.78 | | 5.56 | | 2.50 | |
| 0 | MINOR_ARTERIAL_QUEUE | 0 | | 17.56 | | 4.09 | | 0.88 |
| 25 | LOCAL_25MPH_00 | 0 | 4.31 | | 2.15 | | 0.80 | |
| 25 | LOCAL_25MPH_01 | 1 | 4.97 | | 2.54 | | 0.98 | |
| 25 | LOCAL_25MPH_02 | 2 | 5.63 | | 2.91 | | 1.17 | |
| 25 | LOCAL_25MPH_03 | 3 | 6.29 | | 3.28 | | 1.34 | |
| 25 | LOCAL_25MPH_04 | 4 | 7.30 | | 3.88 | | 1.63 | |
| 25 | LOCAL_25MPH_05 | 5 | 8.96 | | 4.91 | | 2.15 | |
| 25 | LOCAL_25MPH_06 | 6 | 10.17 | | 5.65 | | 2.51 | |
| 0 | LOCAL_QUEUE | 0 | | 18.02 | | 4.36 | | 1.03 |

Notes: Grams per mile is denoted as (g/mi), grams per hour denoted as (g/hr).

**Table 3-27: MOVES2014b Montgomery County Emission Factor Results**

| Speed | Description | Roadway Grade | 2016 Emission Factor (g/mi) | 2016 Emission Factor (g/hr) | 2025 Emission Factor (g/mi) | 2025 Emission Factor (g/hr) | 2040 Emission Factor (g/mi) | 2040 Emission Factor (g/hr) |
|---|---|---|---|---|---|---|---|---|
| 65 | INTERSTATE_65MPH_00 | 0 | 2.75 | | 1.61 | | 0.70 | |
| 65 | INTERSTATE_65MPH_01 | 1 | 3.80 | | 2.30 | | 1.05 | |
| 65 | INTERSTATE_65MPH_02 | 2 | 4.98 | | 3.06 | | 1.43 | |
| 65 | INTERSTATE_65MPH_03 | 3 | 6.40 | | 3.95 | | 1.86 | |
| 65 | INTERSTATE_65MPH_04 | 4 | 8.08 | | 5.03 | | 2.39 | |
| 65 | INTERSTATE_65MPH_05 | 5 | 10.17 | | 6.38 | | 3.04 | |
| 65 | INTERSTATE_65MPH_06 | 6 | 12.06 | | 7.60 | | 3.62 | |
| 60 | INTERSTATE_60MPH_00 | 0 | 2.58 | | 1.49 | | 0.62 | |
| 60 | INTERSTATE_60MPH_01 | 1 | 3.43 | | 2.06 | | 0.92 | |
| 60 | INTERSTATE_60MPH_02 | 2 | 4.51 | | 2.76 | | 1.26 | |
| 60 | INTERSTATE_60MPH_03 | 3 | 5.89 | | 3.61 | | 1.68 | |
| 60 | INTERSTATE_60MPH_04 | 4 | 7.38 | | 4.56 | | 2.14 | |
| 60 | INTERSTATE_60MPH_05 | 5 | 9.14 | | 5.69 | | 2.69 | |
| 60 | INTERSTATE_60MPH_06 | 6 | 11.18 | | 7.01 | | 3.32 | |
| 55 | INTERSTATE_55MPH_00 | 0 | 2.62 | | 1.49 | | 0.61 | |
| 55 | INTERSTATE_55MPH_01 | 1 | 3.41 | | 2.02 | | 0.88 | |
| 55 | INTERSTATE_55MPH_02 | 2 | 4.41 | | 2.67 | | 1.21 | |
| 55 | INTERSTATE_55MPH_03 | 3 | 5.68 | | 3.48 | | 1.61 | |
| 55 | INTERSTATE_55MPH_04 | 4 | 7.13 | | 4.38 | | 2.04 | |

00044964

**AIR QUALITY TECHNICAL REPORT**

| Speed | Description | Roadway Grade | 2016 Emission Factor (g/mi) | 2016 Emission Factor (g/hr) | 2025 Emission Factor (g/mi) | 2025 Emission Factor (g/hr) | 2040 Emission Factor (g/mi) | 2040 Emission Factor (g/hr) |
|---|---|---|---|---|---|---|---|---|
| 55 | INTERSTATE_55MPH_05 | 5 | 8.76 | | 5.41 | | 2.54 | |
| 55 | INTERSTATE_55MPH_06 | 6 | 10.69 | | 6.66 | | 3.14 | |
| 45 | INTERSTATE_RAMPS_45MPH_00 | 0 | 2.77 | | 1.54 | | 0.62 | |
| 45 | INTERSTATE_RAMPS_45MPH_01 | 1 | 3.52 | | 2.03 | | 0.86 | |
| 45 | INTERSTATE_RAMPS_45MPH_02 | 2 | 4.42 | | 2.61 | | 1.14 | |
| 45 | INTERSTATE_RAMPS_45MPH_03 | 3 | 5.44 | | 3.27 | | 1.47 | |
| 45 | INTERSTATE_RAMPS_45MPH_04 | 4 | 6.73 | | 4.08 | | 1.88 | |
| 45 | INTERSTATE_RAMPS_45MPH_05 | 5 | 8.27 | | 5.05 | | 2.34 | |
| 45 | INTERSTATE_RAMPS_45MPH_06 | 6 | 9.78 | | 6.00 | | 2.80 | |
| 35 | INTERSTATE_RAMPS_35MPH_00 | 0 | 3.04 | | 1.67 | | 0.64 | |
| 35 | INTERSTATE_RAMPS_35MPH_01 | 1 | 3.61 | | 2.03 | | 0.80 | |
| 35 | INTERSTATE_RAMPS_35MPH_02 | 2 | 4.31 | | 2.45 | | 1.00 | |
| 35 | INTERSTATE_RAMPS_35MPH_03 | 3 | 5.20 | | 3.02 | | 1.28 | |
| 35 | INTERSTATE_RAMPS_35MPH_04 | 4 | 6.22 | | 3.65 | | 1.58 | |
| 35 | INTERSTATE_RAMPS_35MPH_05 | 5 | 7.51 | | 4.45 | | 1.97 | |
| 35 | INTERSTATE_RAMPS_35MPH_06 | 6 | 8.79 | | 5.25 | | 2.35 | |
| 25 | INTERSTATE_RAMPS_25MPH_00 | 0 | 3.48 | | 1.89 | | 0.68 | |
| 25 | INTERSTATE_RAMPS_25MPH_01 | 1 | 3.98 | | 2.16 | | 0.80 | |
| 25 | INTERSTATE_RAMPS_25MPH_02 | 2 | 4.57 | | 2.49 | | 0.94 | |
| 25 | INTERSTATE_RAMPS_25MPH_03 | 3 | 5.33 | | 2.95 | | 1.15 | |
| 25 | INTERSTATE_RAMPS_25MPH_04 | 4 | 6.16 | | 3.45 | | 1.39 | |
| 25 | INTERSTATE_RAMPS_25MPH_05 | 5 | 7.15 | | 4.06 | | 1.68 | |
| 25 | INTERSTATE_RAMPS_25MPH_06 | 6 | 8.31 | | 4.80 | | 2.04 | |
| 0 | INTERSTATE_RAMPS_QUEUE | 0 | | 13.64 | | 3.77 | | 0.80 |
| 55 | OTHERFREEWAY_55MPH_00 | 0 | 2.61 | | 1.50 | | 0.62 | |
| 55 | OTHERFREEWAY_55MPH_01 | 1 | 3.40 | | 2.03 | | 0.89 | |
| 55 | OTHERFREEWAY_55MPH_02 | 2 | 4.39 | | 2.69 | | 1.22 | |
| 55 | OTHERFREEWAY_55MPH_03 | 3 | 5.67 | | 3.50 | | 1.63 | |
| 55 | OTHERFREEWAY_55MPH_04 | 4 | 7.12 | | 4.41 | | 2.07 | |
| 55 | OTHERFREEWAY_55MPH_05 | 5 | 8.76 | | 5.46 | | 2.57 | |
| 55 | OTHERFREEWAY_55MPH_06 | 6 | 10.70 | | 6.72 | | 3.18 | |
| 50 | OTHERFREEWAY_50MPH_00 | 0 | 2.68 | | 1.52 | | 0.62 | |
| 50 | OTHERFREEWAY_50MPH_01 | 1 | 3.45 | | 2.04 | | 0.88 | |
| 50 | OTHERFREEWAY_50MPH_02 | 2 | 4.40 | | 2.66 | | 1.19 | |
| 50 | OTHERFREEWAY_50MPH_03 | 3 | 5.54 | | 3.40 | | 1.56 | |
| 50 | OTHERFREEWAY_50MPH_04 | 4 | 6.92 | | 4.27 | | 1.99 | |
| 50 | OTHERFREEWAY_50MPH_05 | 5 | 8.52 | | 5.29 | | 2.48 | |
| 50 | OTHERFREEWAY_50MPH_06 | 6 | 10.25 | | 6.40 | | 3.02 | |
| 45 | OTHERFREEWAY_45MPH_00 | 0 | 2.76 | | 1.55 | | 0.62 | |
| 45 | OTHERFREEWAY_45MPH_01 | 1 | 3.50 | | 2.04 | | 0.86 | |
| 45 | OTHERFREEWAY_45MPH_02 | 2 | 4.39 | | 2.62 | | 1.15 | |
| 45 | OTHERFREEWAY_45MPH_03 | 3 | 5.41 | | 3.28 | | 1.49 | |
| 45 | OTHERFREEWAY_45MPH_04 | 4 | 6.69 | | 4.10 | | 1.89 | |

00044965



| Speed | Description | Roadway Grade | 2016 Emission Factor (g/mi) | 2016 Emission Factor (g/hr) | 2025 Emission Factor (g/mi) | 2025 Emission Factor (g/hr) | 2040 Emission Factor (g/mi) | 2040 Emission Factor (g/hr) |
|---|---|---|---|---|---|---|---|---|
| 45 | OTHERFREEWAY_45MPH_05 | 5 | 8.23 | | 5.08 | | 2.37 | |
| 45 | OTHERFREEWAY_45MPH_06 | 6 | 9.75 | | 6.04 | | 2.83 | |
| 35 | OTHERFREEWAY_35MPH_00 | 0 | 3.02 | | 1.68 | | 0.64 | |
| 35 | OTHERFREEWAY_35MPH_01 | 1 | 3.58 | | 2.03 | | 0.81 | |
| 35 | OTHERFREEWAY_35MPH_02 | 2 | 4.27 | | 2.45 | | 1.01 | |
| 35 | OTHERFREEWAY_35MPH_03 | 3 | 5.15 | | 3.02 | | 1.29 | |
| 35 | OTHERFREEWAY_35MPH_04 | 4 | 6.16 | | 3.65 | | 1.60 | |
| 35 | OTHERFREEWAY_35MPH_05 | 5 | 7.45 | | 4.46 | | 1.99 | |
| 35 | OTHERFREEWAY_35MPH_06 | 6 | 8.73 | | 5.27 | | 2.37 | |
| 0 | OTHERFREEWAY_QUEUE | 0 | | 13.72 | | 3.80 | | 0.83 |
| 45 | MAJOR_ARTERIAL_45MPH_00 | 0 | 2.83 | | 1.60 | | 0.65 | |
| 45 | MAJOR_ARTERIAL_45MPH_01 | 1 | 3.56 | | 2.08 | | 0.88 | |
| 45 | MAJOR_ARTERIAL_45MPH_02 | 2 | 4.44 | | 2.64 | | 1.15 | |
| 45 | MAJOR_ARTERIAL_45MPH_03 | 3 | 5.52 | | 3.32 | | 1.49 | |
| 45 | MAJOR_ARTERIAL_45MPH_04 | 4 | 6.89 | | 4.20 | | 1.92 | |
| 45 | MAJOR_ARTERIAL_45MPH_05 | 5 | 8.39 | | 5.17 | | 2.39 | |
| 45 | MAJOR_ARTERIAL_45MPH_06 | 6 | 9.96 | | 6.19 | | 2.89 | |
| 40 | MAJOR_ARTERIAL_40MPH_00 | 0 | 3.00 | | 1.70 | | 0.67 | |
| 40 | MAJOR_ARTERIAL_40MPH_01 | 1 | 3.70 | | 2.15 | | 0.89 | |
| 40 | MAJOR_ARTERIAL_40MPH_02 | 2 | 4.54 | | 2.67 | | 1.14 | |
| 40 | MAJOR_ARTERIAL_40MPH_03 | 3 | 5.48 | | 3.26 | | 1.42 | |
| 40 | MAJOR_ARTERIAL_40MPH_04 | 4 | 6.75 | | 4.07 | | 1.82 | |
| 40 | MAJOR_ARTERIAL_40MPH_05 | 5 | 8.14 | | 4.97 | | 2.26 | |
| 40 | MAJOR_ARTERIAL_40MPH_06 | 6 | 9.62 | | 5.95 | | 2.74 | |
| 35 | MAJOR_ARTERIAL_35MPH_00 | 0 | 3.27 | | 1.85 | | 0.72 | |
| 35 | MAJOR_ARTERIAL_35MPH_01 | 1 | 3.87 | | 2.23 | | 0.90 | |
| 35 | MAJOR_ARTERIAL_35MPH_02 | 2 | 4.68 | | 2.73 | | 1.13 | |
| 35 | MAJOR_ARTERIAL_35MPH_03 | 3 | 5.49 | | 3.23 | | 1.36 | |
| 35 | MAJOR_ARTERIAL_35MPH_04 | 4 | 6.54 | | 3.89 | | 1.68 | |
| 35 | MAJOR_ARTERIAL_35MPH_05 | 5 | 7.79 | | 4.70 | | 2.08 | |
| 35 | MAJOR_ARTERIAL_35MPH_06 | 6 | 9.27 | | 5.69 | | 2.58 | |
| 0 | MAJOR_ARTERIAL_QUEUE | 0 | | 13.89 | | 3.92 | | 0.90 |
| 45 | MAJOR_COLLECTOR_45MPH_00 | 0 | 2.83 | | 1.61 | | 0.65 | |
| 45 | MAJOR_COLLECTOR_45MPH_01 | 1 | 3.57 | | 2.09 | | 0.89 | |
| 45 | MAJOR_COLLECTOR_45MPH_02 | 2 | 4.45 | | 2.65 | | 1.16 | |
| 45 | MAJOR_COLLECTOR_45MPH_03 | 3 | 5.52 | | 3.33 | | 1.50 | |
| 45 | MAJOR_COLLECTOR_45MPH_04 | 4 | 6.89 | | 4.21 | | 1.93 | |
| 45 | MAJOR_COLLECTOR_45MPH_05 | 5 | 8.39 | | 5.17 | | 2.40 | |
| 45 | MAJOR_COLLECTOR_45MPH_06 | 6 | 9.95 | | 6.19 | | 2.90 | |
| 35 | MAJOR_COLLECTOR_35MPH_00 | 0 | 3.27 | | 1.86 | | 0.73 | |
| 35 | MAJOR_COLLECTOR_35MPH_01 | 1 | 3.88 | | 2.24 | | 0.90 | |
| 35 | MAJOR_COLLECTOR_35MPH_02 | 2 | 4.68 | | 2.73 | | 1.14 | |
| 35 | MAJOR_COLLECTOR_35MPH_03 | 3 | 5.49 | | 3.23 | | 1.37 | |

00044966



| Speed | Description | Roadway Grade | 2016 | | 2025 | | 2040 | |
|---|---|---|---|---|---|---|---|---|
| | | | Emission Factor (g/mi) | Emission Factor (g/hr) | Emission Factor (g/mi) | Emission Factor (g/hr) | Emission Factor (g/mi) | Emission Factor (g/hr) |
| 35 | MAJOR_COLLECTOR_35MPH_04 | 4 | 6.54 | | 3.89 | | 1.69 | |
| 35 | MAJOR_COLLECTOR_35MPH_05 | 5 | 7.79 | | 4.71 | | 2.09 | |
| 35 | MAJOR_COLLECTOR_35MPH_06 | 6 | 9.26 | | 5.69 | | 2.59 | |
| 25 | MAJOR_COLLECTOR_25MPH_00 | 0 | 3.84 | | 2.13 | | 0.79 | |
| 25 | MAJOR_COLLECTOR_25MPH_01 | 1 | 4.46 | | 2.51 | | 0.97 | |
| 25 | MAJOR_COLLECTOR_25MPH_02 | 2 | 5.07 | | 2.89 | | 1.15 | |
| 25 | MAJOR_COLLECTOR_25MPH_03 | 3 | 5.69 | | 3.26 | | 1.32 | |
| 25 | MAJOR_COLLECTOR_25MPH_04 | 4 | 6.62 | | 3.86 | | 1.61 | |
| 25 | MAJOR_COLLECTOR_25MPH_05 | 5 | 8.17 | | 4.91 | | 2.14 | |
| 25 | MAJOR_COLLECTOR_25MPH_06 | 6 | 9.30 | | 5.65 | | 2.51 | |
| 0 | MAJOR_COLLECTOR_QUEUE | 0 | | 13.99 | | 4.02 | | 0.99 |
| 45 | MINOR_ARTERIAL_45MPH_00 | 0 | 2.75 | | 1.58 | | 0.64 | |
| 45 | MINOR_ARTERIAL_45MPH_01 | 1 | 3.47 | | 2.05 | | 0.87 | |
| 45 | MINOR_ARTERIAL_45MPH_02 | 2 | 4.33 | | 2.61 | | 1.15 | |
| 45 | MINOR_ARTERIAL_45MPH_03 | 3 | 5.38 | | 3.28 | | 1.48 | |
| 45 | MINOR_ARTERIAL_45MPH_04 | 4 | 6.73 | | 4.16 | | 1.92 | |
| 45 | MINOR_ARTERIAL_45MPH_05 | 5 | 8.21 | | 5.13 | | 2.39 | |
| 45 | MINOR_ARTERIAL_45MPH_06 | 6 | 9.76 | | 6.15 | | 2.89 | |
| 35 | MINOR_ARTERIAL_35MPH_00 | 0 | 3.18 | | 1.82 | | 0.71 | |
| 35 | MINOR_ARTERIAL_35MPH_01 | 1 | 3.77 | | 2.19 | | 0.89 | |
| 35 | MINOR_ARTERIAL_35MPH_02 | 2 | 4.55 | | 2.68 | | 1.12 | |
| 35 | MINOR_ARTERIAL_35MPH_03 | 3 | 5.33 | | 3.18 | | 1.36 | |
| 35 | MINOR_ARTERIAL_35MPH_04 | 4 | 6.36 | | 3.84 | | 1.67 | |
| 35 | MINOR_ARTERIAL_35MPH_05 | 5 | 7.59 | | 4.65 | | 2.07 | |
| 35 | MINOR_ARTERIAL_35MPH_06 | 6 | 9.05 | | 5.63 | | 2.58 | |
| 25 | MINOR_ARTERIAL_25MPH_00 | 0 | 3.73 | | 2.08 | | 0.77 | |
| 25 | MINOR_ARTERIAL_25MPH_01 | 1 | 4.32 | | 2.46 | | 0.95 | |
| 25 | MINOR_ARTERIAL_25MPH_02 | 2 | 4.90 | | 2.83 | | 1.13 | |
| 25 | MINOR_ARTERIAL_25MPH_03 | 3 | 5.49 | | 3.20 | | 1.30 | |
| 25 | MINOR_ARTERIAL_25MPH_04 | 4 | 6.40 | | 3.79 | | 1.59 | |
| 25 | MINOR_ARTERIAL_25MPH_05 | 5 | 7.94 | | 4.83 | | 2.12 | |
| 25 | MINOR_ARTERIAL_25MPH_06 | 6 | 9.04 | | 5.57 | | 2.49 | |
| 0 | MINOR_ARTERIAL_QUEUE | 0 | | 13.62 | | 3.82 | | 0.88 |
| 25 | LOCAL_25MPH_00 | 0 | 3.93 | | 2.15 | | 0.80 | |
| 25 | LOCAL_25MPH_01 | 1 | 4.57 | | 2.54 | | 0.98 | |
| 25 | LOCAL_25MPH_02 | 2 | 5.21 | | 2.93 | | 1.16 | |
| 25 | LOCAL_25MPH_03 | 3 | 5.85 | | 3.31 | | 1.33 | |
| 25 | LOCAL_25MPH_04 | 4 | 6.80 | | 3.90 | | 1.62 | |
| 25 | LOCAL_25MPH_05 | 5 | 8.36 | | 4.94 | | 2.14 | |
| 25 | LOCAL_25MPH_06 | 6 | 9.51 | | 5.68 | | 2.51 | |
| 0 | LOCAL_QUEUE | 0 | | 14.17 | | 4.12 | | 1.03 |

Notes: Grams per mile is denoted as (g/mi), grams per hour denoted as (g/hr)

00044967



### E. Dispersion Modeling Scenarios

Normally, the worst case ranked intersection and interchanges would be modeled individually for comparison to the NAAQS in order to evaluate CO impacts for each Alternative. As shown in Tables 3-26 and 3-27, CO emission factors are expected to decline over time due to improved fuel quality and continued fleet turnover to vehicles constructed to more stringent exhaust emission standards for CO. Therefore, future CO impacts from the Screened Alternatives are not expected to exceed the NAAQS and existing CO concentrations at worst case intersection and interchanges are expected to be higher than those for 2025 and 2040. Therefore, in an effort to streamline the CO analysis, a screening analysis was conducted using a worst-case modeling approach for interchanges and intersections in lieu of separate Alternative analysis. This worst-case screening approach has been used by other state Departments of Transportation for NEPA purposes and has been reviewed by FHWA. The worst-case assumptions serve to overestimate the project's CO emissions and concentrations. Worst-case traffic volumes (set at the theoretical per lane maximum 2,200 vehicles per hour per lane [vphpl])[27] were assumed for the CO analyses at the worst-case interchanges and intersections. This is a conservative assumption as the worst-case traffic volumes tend to be significantly higher than the forecast design and opening year modeled volumes. In addition, ramp lanes tend to accommodate fewer vehicles per hour, but this conservative approach assumes full utilization at a capacity of a mainline travel lane. The screening analysis was conducted for 2016, 2025 and 2040 Build and No Build scenarios for the worst-case intersections and interchanges. Since the intersections and interchanges are common to all alternatives, they would all be covered by the screening analysis. For the No Build analysis, forecasted No Build traffic volumes were used for each worst-case intersection and interchange.

### F. Dispersion Modeling

The latest version of the CAL3QHC model (04244) was used to predict worst-case 1-hour CO concentrations from free-flow links using the latest version of the FHWA CAL3i. CAL3i is a software package that incorporates the EPA CAL3QHC dispersion model and various worst-case default parameters per EPA guidance. The peak 1-hour concentrations from CAL3QHC were scaled by a persistence factor of 0.70 (EPA default) to estimate 8-hour concentrations. A summary of inputs used in the CAL3Interface model are shown in **Table 3-28**.

#### Table 3-28: Summary of CAL3QHC Input Parameters

| CAL3QHC Parameters | Worst-Case Analysis Inputs |
|---|---|
| Surface Roughness Coefficient | 108 centimeters |
| Background CO Concentrations | 1-hour: 1.9 ppm |
|  | 8-hour: 0.8 ppm |
| Wind Speed | 1.0 m/s |
| Stability Class | Urban D |
| Mixing Height | 1,000 meters |
| Wind Direction | 10-degree increments |
| Volumes (VPH) | Worst-Case or Project Specific |
| Saturation Flow Rates | 1,600 vphpl (CAL3QHC default)[1] |

---

[27] Highway Capacity Manual: A Guide for Multimodal Mobility Analysis, Version 6.0, Exhibit 12-4

00044968

| CAL3QHC Parameters | Worst-Case Analysis Inputs |
|---|---|
| Signal Type | 1=pretimed, clearance lost time=2 seconds |
| Arrival Rate | 3=average |
| Average Cycle Length | 120 seconds |
| Average Red Time | 62 seconds |

Notes: CAL3QHC saturation flow of 1,600 vphpl is for default for signalized intersections for each queue line.

Worst-case modeled concentrations from CAL3QHC were added to appropriate background CO concentrations in the affected intersection/interchange area of Montgomery and Prince Georges counties for comparison to the NAAQS. The 1-hour and 8-hour CO background concentrations were based on the most recent (2016) design values for Prince George's County[28]. Prince George's County was chosen as there is no data available for Montgomery County. Therefore, a 1-hour background concentration of 1.9 ppm and an 8-hour background concentration of 0.8 ppm were added to modeled results. CAL3QHC Input and Output files are contained in **Appendix E**.

## G.    Receptors

Receptor locations are placed in the vicinity of each interchange and intersection at worst-case locations such as sidewalks, property lines, and parking lots where the public generally has access. For worst-case analyses for freeways, receptors are placed 20 feet from the roadway edge; for arterial streets (including intersections), the receptors are placed 10 feet from the roadway edge (i.e., at the nearest possible location for the model, which assumes a 10-foot mixing zone next to the roadway).

Receptor locations for each worst-case interchange and intersection were generated in CAL3i consistent with EPA modeling guidelines which indicate the receptors must be located a minimum of 3 meters from the edge of the roadway and positioned at a height of 1.8 meters (5.9 feet) above the ground. **Figure 3-5** through **Figure 3-26** shows the receptor locations (in blue along with the roadway geometry in green) at the interchanges and intersections as displayed in the CAL3i interface. The modeled conditions are conservative as the theoretical worst-case traffic volumes along with other assumptions were applied which together would serve to overestimate impacts and yield conservative results. If the peak CO concentrations at the worst-case areas selected in the analysis are below the NAAQS for CO, it is assumed that all other locations in the corridor would also remain below the thresholds.

---

[28] USEPA Air Quality Design Values. https://www.epa.gov/air-trends/air-quality-design-values#report
Last accessed on 4/30/2018.

00044969



## Figure 3-5: MD 5 and Authority Road Receptor Locations





**Figure 3-6: MD 97 and Inner Loop Ramp Receptor Locations**



00044971



## Figure 3-7: MD 187 and I-270 South Bound Ramp Receptor Locations





### Figure 3-8: US 29 and Direct Access Ramp 2 HOT Lanes Receptor Locations



00044973



### Figure 3-9: US 29 and Direct Access Ramp ALT 5 Receptor Locations





## Figure 3-10: US 29 and Inner Loop Ramp Receptor Locations



00044975



**Figure 3-11: US 29 and Outer Loop Ramp Receptor Locations**



00044976



## Figure 3-12: I-270 and I-370 Receptor Locations





## Figure 3-13: I-270 and MD189 Receptor Locations



00044978



## Figure 3-14: I-495 and I-95 Receptor Locations





## Figure 3-15: I-495 and I-270 and MD 355 Receptor Locations



00044980



## Figure 3-16: I-495 and I-270 Spur Receptor Locations



00044981



## Figure 3-17: I-495 and MD 193 Receptor Locations



00044982



## Figure 3-18: I-495 and MD 650 Receptor Locations



00044983



**Figure 3-19: I-495 and MD 5 Receptor Locations**





## Figure 3-20: I-495 and MD 97 Receptor Locations



00044985

## Figure 3-21: I-495 and MD 185 Receptor Locations



00044986



**Figure 3-22: I-495 and MD 190 Receptor Locations**





## Figure 3-23: I-495 and US 50 Receptor Locations



00044988



## Figure 3-24: MD 97 and Outer Loop Ramp Receptor Locations



00044989



## Figure 3-25: MD 187 and SPUR Receptor Locations



00044990

**Figure 3-26: MD 202 and Outer Loop Ramp Receptor Locations**



00044991



### 3.2.3    Dispersion Modeling Results

The results of the 1-hour and 8-hour CO hot-spot analysis for the worst-case interchange and intersection locations are presented in **Table 3-29** and **Table 3-30**, respectively for the opening and design year Build and No Build conditions. As documented in **Section 3.2**, this analysis conservatively assumed worst-case conditions, overestimating the emissions results for each alternative compared to forecast volumes. As such, there is no comparison between Alternatives as discussed above, however this screening analysis approach is designed to streamline the analysis and still demonstrate CO impacts are expected to be below the NAAQS for all Alternatives. The tables include the overall worst-case modeled concentrations for the AM and PM peak periods as well as the modeled receptor number. The concentrations in **Table 3-29** and **Table 3-30** also include the appropriate 1-hour and 8-hour background concentrations of 1.9 ppm and 0.8 ppm, respectively, for comparison to the CO NAAQS. The highest 1-hour predicted concentrations at the interchanges for the opening and design year Build conditions were 8.6 ppm and 4.9 ppm, respectively. The maximum 1-hour concentration for all future Build conditions was predicted to occur at the I-495 and I-270/MD 355 interchange. Similarly, the highest 1-hour predicted concentrations at the intersections for the opening and design year Build conditions were 7.3 ppm and 4.3 ppm, respectively. The maximum 1-hour concentrations for all Build conditions were predicted to occur at the US 29 and Direct Access Ramp intersection. *All predicted peak 1-hour CO concentrations are below the 1-hour CO NAAQS of 35 ppm.*

The peak 1-hour values generated by CAL3QHC were scaled by a persistence factor of 0.7 (EPA default) to generate peak 8-hour CO concentrations. These values were then added to the appropriate background concentration for comparison to the CO NAAQS. As the CAL3QHC model only predicts a 1-hour concentration, a persistence factor is used to estimate an 8-hour concentration from the 1-hour concentration. The highest 8-hour concentrations for the opening and design year Build conditions for the interchanges were 5.5 ppm and 2.9 ppm, respectively. Similar to the peak 1-hour concentrations, the maximum 8-hour CO concentration was also predicted to occur at the same interchange for the future Build and No Build conditions. Similarly, the highest 8-hour concentrations for the opening and design year Build conditions for intersections were 4.6 ppm and 2.5 ppm, respectively and are expected to occur at the same intersection as the maximum 1-hour concentrations. *All predicted peak 8-hour CO concentrations are below the 8-hour CO NAAQS of 9 ppm.*

These results demonstrate that the worst-case interchanges and intersections for each Screened and No Build alternative, using very conservative assumptions, would not cause or contribute to a violation of the CO NAAQS within the study corridor. Therefore, expected CO concentrations for all Alternatives assuming forecast traffic volumes are expected to be lower compared to the worst case and also below the CO NAAQS.

00044992



Table 3-29: CAL3QHC CO Modeling Results for Worst-Case Interchanges

| Interchange CO Modeling Results | | | Existing 2016 | | 2025 | | | | 2040 | | | | NAAQS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Build | | No Build | | Build | | No Build | | |
| | | | Conc. (ppm) | Rec. (#) | Conc. (ppm) | Rec. (#) | Conc. (ppm) | Rec. (#) | Conc. (ppm) | Rec. (#) | Conc. (ppm) | Rec. (#) | PPM |
| IC.3 | I-495 & MD 5 | 1-Hr | 9.40 | 1 | 6.40 | 1 | 3.60 | 1 | 3.90 | 1 | 2.70 | 1 | 35 |
| | | 8-Hr | 6.05 | | 3.95 | | 1.99 | | 2.20 | | 1.36 | | 9 |
| IC.11 | I-495 & US 50 | 1-Hr | 9.50 | 13 | 7.10 | 13 | 4.00 | 9 | 4.30 | 13 | 3.00 | 13 | 35 |
| | | 8-Hr | 6.12 | | 4.44 | | 2.27 | | 2.48 | | 1.57 | | 9 |
| IC.16 | I-495 & I-95 | 1-Hr | 9.60 | 1 | 7.00 | 1 | **4.60** | 1 | 4.10 | 1 | 3.00 | 1 | 35 |
| | | 8-Hr | 6.19 | | 4.37 | | **2.69** | | 2.34 | | 1.57 | | 9 |
| IC.17 | I-495 & MD 650 | 1-Hr | 6.90 | 1 | 5.20 | 1 | 3.30 | | 3.30 | 1 | 2.60 | | 35 |
| | | 8-Hr | 4.30 | | 3.11 | | 1.78 | | 1.78 | | 1.29 | | 9 |
| IC.18 | I-495 & MD 193 | 1-Hr | 6.60 | 9 | 5.00 | 9 | 3.30 | | 3.20 | 9 | 2.70 | | 35 |
| | | 8-Hr | 4.09 | | 2.97 | | 1.78 | | 1.71 | | 1.36 | | 9 |
| IC.20 | I-495 & MD 97 | 1-Hr | 8.90 | 1 | 6.50 | 1 | 3.80 | 1 | 3.90 | 1 | 2.80 | 5 | 35 |
| | | 8-Hr | 5.70 | | 4.02 | | 2.13 | | 2.20 | | 1.43 | | 9 |
| IC.21 | I-495 & MD 185 | 1-Hr | 7.40 | 9 | 5.50 | 9 | 3.10 | 9 | 3.40 | 9 | 2.50 | 13 | 35 |
| | | 8-Hr | 4.65 | | 3.32 | | 1.64 | | 1.85 | | 1.22 | | 9 |
| IC.22 | I-495 & I-270/MD 355 | 1-Hr | 11.90 | 1 | **8.60** | 1 | 4.00 | 1 | **4.90** | 1 | 2.80 | 1 | 35 |
| | | 8-Hr | 7.80 | | **5.49** | | 2.27 | | **2.90** | | 1.43 | | 9 |
| IC.33 | I-270 & MD 189 | 1-Hr | 7.40 | 1 | 5.30 | 1 | 3.10 | 5 | 3.40 | 1 | 2.50 | 1 | 35 |
| | | 8-Hr | 4.65 | | 3.18 | | 1.64 | | 1.85 | | 1.22 | | 9 |
| IC.36 | I-270 & I-370 | 1-Hr | 8.10 | 5 | 6.10 | 1 | 3.80 | 1 | 3.80 | 1 | 2.80 | 1 | 35 |
| | | 8-Hr | 5.14 | | 3.74 | | 2.13 | | 2.13 | | 1.43 | | 9 |
| IC.24 | I-495 & I-270 Spur | 1-Hr | 8.00 | 9 | 6.40 | 9 | 4.40 | 9 | 4.00 | 9 | **3.10** | 9 | 35 |
| | | 8-Hr | 5.07 | | 3.95 | | 2.55 | | 2.27 | | **1.64** | | 9 |
| IC.25 | I-495 & MD 190 | 1-Hr | 7.90 | 13 | 6.20 | 13 | 3.60 | 9 | 3.80 | 9 | 2.70 | 13 | 35 |
| | | 8-Hr | 5.00 | | 3.81 | | 1.99 | | 2.13 | | 1.36 | | 9 |

00044993



Notes:

1. Receptor Number represents the modeled receptor number of maximum modeled concentration from CAL3QHC.

2. Modeled concentrations include 1-hour Background Value of 1.9 ppm and 8-hour background value of 0.8 ppm.

**3.** Bold numbers reflect overall maximum concentrations.

### Table 3-30: CAL3QHC CO Modeling Results for Worst-Case Intersections

| Intersection CO Modeling Results | | | 2016 | | 2025 | | | | 2040 | | | | NAAQS |
| | | | | | Build | | No Build | | Build | | No Build | | |
| | | | Conc. (ppm) | Rec. (#) | Conc. (ppm) | Rec. (#) | Conc. (ppm) | Rec. (#) | Conc. (ppm) | Rec. (#) | Conc. (ppm) | Rec. (#) | PPM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IS.7 | MD 5 & Auth Road | 1-Hr | 6.10 | 1 | 4.10 | 1 | 2.50 | 1 | 2.90 | 1 | **2.30** | 13 | 35 |
| | | 8-Hr | 3.74 | | 2.34 | | 1.22 | | 1.50 | | **1.08** | | 9 |
| IS.16 | MD 202 & Outer Loop Ramp | 1-Hr | 4.60 | 9 | 3.20 | 2 | 2.50 | 4 | 2.40 | 2 | 2.20 | 1 | 35 |
| | | 8-Hr | 2.69 | | 1.71 | | 1.22 | | 1.15 | | 1.01 | | 9 |
| IS.28 | MD 97 & Inner Loop Ramp | 1-Hr | 5.10 | 5 | 4.30 | 5 | 2.50 | 5 | 2.90 | 5 | 2.10 | 1 | 35 |
| | | 8-Hr | 3.04 | | 2.48 | | 1.22 | | 1.50 | | 0.94 | | 9 |
| IS.29 | MD 97 & Outer Loop Ramp | 1-Hr | 5.20 | 8 | 4.20 | 1 | **2.80** | 4 | 2.90 | 9 | **2.30** | 4 | 35 |
| | | 8-Hr | 3.11 | | 2.41 | | **1.43** | | 1.50 | | **1.08** | | 9 |
| IS.46 | MD 187 & I-270 SB Ramp | 1-Hr | 5.50 | 13 | 3.90 | 5 | 2.30 | 1 | 2.80 | 5 | 2.00 | 1 | 35 |
| | | 8-Hr | 3.32 | | 2.20 | | 1.08 | | 1.43 | | 0.87 | | 9 |
| IS.58 | US 29 & Direct Access Ramp | 1-Hr | BUILD ONLY | X | **7.30** | 18 | BUILD ONLY | X | **4.30** | 27 | BUILD ONLY | X | 35 |
| | | 8-Hr | | | **4.58** | | | | **2.48** | | | | 9 |
| IS.56 | US 29 and Outer Loop | 1-Hr | BUILD ONLY | X | 4.00 | 5 | BUILD ONLY | X | 2.80 | 1 | BUILD ONLY | X | 35 |
| | | 8-Hr | | | 2.27 | | | | 1.43 | | | | 9 |
| IS.57 | US 29 and Inner Loop | 1-Hr | BUILD ONLY | X | 3.90 | 9 | BUILD ONLY | X | 2.80 | 1 | BUILD ONLY | X | 35 |
| | | 8-Hr | | | 2.20 | | | | 1.43 | | | | 9 |

Notes:

1. Receptor Number represents the modeled receptor number of maximum modeled concentration from CAL3QHC.

2. Modeled concentrations include 1-hour Background Value of 1.9 ppm and 8-hour background value of 0.8 ppm

3. Bold numbers reflect overall maximum concentrations.

00044994



## 3.3    Particulate Matter (PM$_{2.5}$)

The study area (i.e., Montgomery County, Prince George's County, and Fairfax County) is in an attainment area for fine PM (PM$_{2.5}$), therefore, transportation conformity requirements pertaining to PM$_{2.5}$ do not apply for this Project[29] and no further analysis of PM$_{2.5}$ emissions were evaluated per FHWA guidance.[30]

## 3.4    Mobile Source Air Toxics Analysis

Controlling air toxic emissions became a national priority with the passage of the Clean Air Act Amendments (CAAA) of 1990, whereby Congress mandated that the EPA regulate 188 air toxics, also known as hazardous air pollutants. The EPA assessed this expansive list in its rule on the Control of Hazardous Air Pollutants from Mobile Sources (Federal Register, Vol. 72, No. 37, page 8430, February 26, 2007), and identified a group of 93 compounds emitted from mobile sources that are part of EPA's Integrated Risk Information System (IRIS). In addition, EPA identified the nine compounds noted above in **Section 3.4** with significant contributions from mobile sources that are among the national and regional-scale cancer risk drivers or contributors and non-cancer hazard contributors from the 2011 National Air Toxics Assessment.

FHWA most recently updated its guidance for the assessment of MSATs in the NEPA process for highway projects in 2016. The guidance identifies nine priority MSATs*: "1,3-butadiene, acetaldehyde, acrolein, benzene, diesel particulate matter (diesel PM), ethylbenzene, formaldehyde, naphthalene, and polycyclic organic matter."* It also specifies three possible categories or tiers of analysis: 1) projects with no meaningful potential MSAT effects or exempt projects (for which MSAT analyses are not required), 2) projects with low potential MSAT effects (requiring only qualitative analyses), and 3) projects with higher potential MSAT effects (requiring quantitative analyses).

### 3.4.1    MSAT Research

Air toxics analysis is a continuing area of research. While much work has been done to assess the overall health risk of air toxics, many questions remain unanswered. In particular, the tools and techniques for assessing project-specific health outcomes as a result of lifetime MSAT exposure remain limited. These limitations impede the ability to evaluate how potential public health risks posed by MSAT exposure should be factored into project-level decision-making within the context of NEPA.

Nonetheless, air toxics concerns continue to arise on highway projects during the NEPA process. Even as the science emerges, the public and other agencies expect FHWA to address MSAT impacts in its environmental documents. The FHWA, EPA, the Health Effects Institute, and others have funded and conducted research studies to try to more clearly define potential risks from MSAT emissions associated

---

[29] For background, the EPA issued a final rule (81 FR 58010), effective October 24, 2016, on "Fine Particulate Matter National Ambient Air Quality Standards: State Implementation Plan Requirements" that stated, in part: "Additionally, in this document the EPA is revoking the 1997 primary annual standard for areas designated as attainment for that standard because the EPA revised the primary annual standard in 2012." (See: https://www.gpo.gov/fdsys/pkg/FR-2016-08-24/pdf/2016-18768.pdf). Accordingly, Fairfax County is no longer designated as maintenance for PM2.5, and the associated USEPA regulatory requirements for conformity for PM2.5 are eliminated for northern Virginia

[30] Guidance for Preparing and Processing Environmental and Section 4(f) Documents October 30, 1987. https://www.environment.fhwa.dot.gov/projdev/impTA6640.asp

00044995



with highway projects. The FHWA will continue to monitor the developing research in this field. An overview of recent research is provided in Appendix D of FHWA guidance.

### 3.4.2    MSAT Modeling Methodology

In accordance with the latest MSAT guidance,[31] the Study is best characterized as one with "higher potential MSAT effects" since the projected Design Year traffic is expected to reach the 140,000 to 150,000 AADT criteria. Each of the alternatives (including the No Build) are expected to have average daily traffic (ADT) volumes ranging from 344,956 vehicles per day (vpd) to 399,682 vpd along the segment of I-495 between River Road and Bradley Boulevard (Map ID A in **Figure 3-27**). **Table 3-31** summarizes the ADT throughout the study corridor for each alternative. **Figure 3-27** illustrates the locations where ADT volumes were collected.

The data presented in **Table 3-31** demonstrates that the predicted ADT volumes would be greater than the 140,000 to 150,000 AADT MSAT criteria. As a result, a quantitative assessment of MSAT emissions projections was conducted for this Study utilizing the 2016 FHWA Interim Guidance and the Frequently Asked Questions (FAQ) Conducting Quantitative MSAT Analysis for FHWA NEPA Documents[32] to develop the Affected Networks and MOVES modeling.  A summary of modeling inputs is presented in **Appendix F**.

#### Table 3-31: Average Daily Traffic Volumes

| Map ID | Location | From | To | Design- Year (2040) | | | | | | |
|--------|----------|------|-----|------------|------|------|------|--------|---------|---------|
| | | | | No Build | Alt5 | Alt 8 | Alt 9 | Alt 10 | Alt 13B | Alt 13C |
| A | I-495 | River Rd | Bradley Blvd | 344,956 | 362,190 | 397,450 | 386,633 | 399,682 | 377,087 | 395,524 |
| B | I-270 | Falls Rd | Montrose Rd | 335,117 | 323,560 | 354,944 | 339,632 | 359,821 | 329,405 | 355,160 |
| C | I-495 | I-95 | MD 650 | 292,711 | 328,429 | 348,139 | 347,029 | 348,637 | 345,693 | 345,941 |
| D | I-495 | US 50 | MD 202 | 240,129 | 256,835 | 268,860 | 269,043 | 269,484 | 269,041 | 269,011 |

Using EPA's MOVES2014a model, as shown in **Figure 3-28**, FHWA estimates that even if vehicle miles traveled (VMT) increases by 45 percent from 2010 to 2050 as forecast, a combined reduction of 91 percent in the total annual emissions for the priority MSAT is projected for the same time period.[33]

Diesel PM is the dominant component of MSAT emissions, making up 50 to 70 percent of all priority MSAT pollutants by mass, depending on calendar year.

---

[31] https://www.fhwa.dot.gov/environment/air_quality/air_toxics/policy_and_guidance/msat/
[32] *Frequently Asked Questions (FAQ) Conducting Quantitative MSAT Analysis for FHWA NEPA Documents.* https://www.fhwa.dot.gov/environment/air_quality/air_toxics/policy_and_guidance/moves_msat_faq.cfm
[33] *Updated Interim Guidance on Mobile Source Air Toxic Analysis in NEPA Documents.* October 18, 2016. https://www.fhwa.dot.gov/environment/air_quality/air_toxics/policy_and_guidance/msat/

00044996

## Figure 3-27: Average Daily Traffic Locations



**Figure 3-28**: National MSAT Emission Trends 2010 – 2050 for Vehicles Operating on Roadways



Note: Trends for specific locations may be different, depending on locally derived information representing vehicle-miles travelled, vehicle speeds, vehicle mix, fuels, emission control programs, meteorology, and other factors.
Source: USEPA MOVES2014a model runs conducted by FHWA, September 2016.

The Affected Network was determined using the Regional Travel Demand Forecast MWCOG Regional Travel Demand Model as a base for each alternative and analysis year within the Study Area along with suggested criteria for evaluating to establish the affected network where general meaningful changes in emissions could occur as a result of the Study Alternatives. After the analysis using project specific traffic data, a subset of the links from the regional model that met suggested criteria were used as the affected network.

The latest MWCOG Model available at the time the air quality analysis was initiated included a base model year of 2016 and a design year of 2040. Data sets for the years 2016 and 2040 Screened Alternatives were developed by the study team for use in the MSAT analysis, in addition to the interim year 2025 (Build and No Build). It should be noted that

00044998



The Study's *Traffic Analysis Technical Report* and *Air Quality Technical Report* were developed concurrently using the same base data. The base traffic data for both the Traffic Analysis Technical Report and the Air Quality Technical Report came from the MWCOG Regional Forecasting Model, Version 2.3.71. This version of the MWCOG model was developed specifically for the statewide Traffic Relief Plan program, which the I-495 & I-270 Managed Lanes Study is a subset. Because the project area is so large, the MWCOG version 2.3.71 model included the full geographical limits of the regional model, rather than a subarea. The MWCOG 2.3.71 model was validated based on existing (2016) conditions, and MWCOG also developed models for 2040 No Build conditions, and two generic 2040 Build scenarios – one managed lane in each direction and two managed lanes in each direction. These models were provided to MDOT SHA to refine based on the alternatives retained. MDOT SHA also created 2025 models for use in the air quality analysis.

For the *Air Quality Technical Report*, the MWCOG models were used to determine the affected network and extract the necessary data for the MSAT analysis. For the *Traffic Analysis Technical Report*, the MWCOG models were used to develop peak hour forecasts for use in operational analysis using VISSIM simulation software. VISSIM outputs at the intersection level were also used to support the CO evaluation in the *Air Quality Technical Report*.

Since this project encompasses a large area, it has the potential to not only affect MSAT emissions within the Study Area but could also cause changes in traffic outside of the project area in the form of alternative routes and/or traffic diversion. Because of the size of the project and to take a conservative approach, the larger MWCOG network was used to capture these effects using the criteria cited below. The Affected Network was developed for each Alternative and includes the anticipated changes within the project study area including affected portions of I-495 and I-270 as well as those segment areas outside the project study area where meaningful changes could occur as a result of the Study Alternatives. To evaluate those segments where meaningful changes could occur within the MWCOG network, the following criteria where applied:

- Changes of ± 5 percent or more in AADT on congested highway links of LOS D or worse;
- Changes of ± 10 percent or more in AADT on uncongested highway links of LOS C or better;
- Changes of ± 10 percent or more in travel time; and
- Changes of ± 10 percent or more in intersection delay.

The Affected Network links within the MWCOG traffic data (reflected in Red in the Figures) that included traffic along the project study areas of I-495 and I-270 as well as those where meaningful changes could occur as a result of the Study Alternatives that met all four criterion, are presented in **Figure 3-29** through **Figure 3-40** for each Screened Alternative for the 2025 and 2040 conditions. This is a conservative approach as the process for determining the Affected Networks included applying all four FHWA suggested criterion. In addition, there was no deviation from these criteria such as exclusions of modeling artifacts (i.e. far removed links) that may not result from the project and could be excluded from the analysis per FHWA FAQ guidance. Since the alternatives vary and Affected Networks were developed for each, the team made the decision not to remove the artifacts so a more direct comparison could be made among alternatives. **Appendix H** shows the segment links and the meaningful change criteria they met

00044999



and whether they were excluded from the affected network.    It should also be noted that the segment links in **Figure 3-29** through **Figure 3-40** which are highlighted in grey were included in the MWCOG regional model and were segment links that were evaluated but did not meet any of the above criterion and were not included in the Affected Network. Only the red links in the figures were evaluated for the No build and Screened Alternative Affected Networks. For informational purposes, a flowchart showing the analysis process to determine the affected network for each alternative has been included along with a timeline for developing the traffic data for the analysis are provided in **Appendix G**.

The MOVES model was run for each Affected Network using project specific traffic data developed for each Alternative consistent with the overall project traffic analysis as noted above. MOVES MSAT emissions for each Alternative Affected Network are presented in **Table 3-34**, while the net change in emissions are presented in **Table 3-35** and percent change in MSAT emissions are presented in **Table 3-36**. The MOVES emission results for the Affected Network for each pollutant are depicted in **Figure 3-41** through **Figure 3-49** and are consistent with the National MSAT emission trends presented in **Figure 3-28**.

By using all four of the suggested possible metrics for determining the Affected Network, MDOT SHA took a conservative approach in determining the Affected Network for each Study Alternative, the VMT and resulting MSAT emissions will be slightly larger than if a smaller Affected Network focused on just the Study Area was used. However, MSAT results would be expected to be similar for either size Affected Network where there could be a slight increase in VMT but a slight decrease in MSAT emissions as a result of the Build Alternatives.  For example, the 2040 Build and No Build percentage changes in Table 3-36 show that while there will be slightly more VMT (ranging from 4.1% to 5%) for the Build Alternatives compared to the No Build condition, MSAT emissions are still expected to decline for most pollutants for each Build Alternative. The MSATs results presented for each of the Affected Networks are consistent with the Purpose and Need of the Project to address future travel demand and congestion, reduce travel times, and allow travelers to use the facilities efficiently.

00045000



Figure 3-29: MSAT Affected Network 2025 Screened Alternative 5



00045001



Figure 3-30: MSAT Affected Network 2025 Screened Alternative 8





Figure 3-31: MSAT Affected Network 2025 Screened Alternative 9



00045003

**Figure 3-32: MSAT Affected Network 2025 Screened Alternative 10**





Figure 3-33: MSAT Affected Network 2025 Screened Alternative 13B



00045005



**Figure 3-34: MSAT Affected Network 2025 Screened Alternative 13C**



00045006



Figure 3-35: MSAT Affected Network 2040 Screened Alternative 5



00045007

Figure 3-36: MSAT Affected Network 2040 Screened Alternative 8





**Figure 3-37: MSAT Affected Network 2040 Screened Alternative 9**



00045009



Figure 3-38: MSAT Affected Network 2040 Screened Alternative 10



00045010



Figure 3-39: MSAT Affected Network 2040 Screened Alternative 13B



**Figure 3-40: MSAT Affected Network 2040 Screened Alternative 13C**



00045012

The EPA MOVES2014b model was used to calculate emissions estimates for 1,3-butadiene; acetaldehyde; acrolein; benzene; diesel PM; ethylbenzene; formaldehyde; naphthalene; and POM. **Table 3-32** identifies the MOVES RunSpec inputs that were used for the MSAT emissions modeling.

Table 3-32: Proposed MOVES RunSpec Inputs for MSAT Emissions Modeling

| MOVES Panel | Input |
|---|---|
| Scale | County Scale and Inventory Mode |
| Time Span | "Hour" aggregation level<br>Base (2016), Opening (2025), Design (2040) Years<br>January, April, July, October<br>Weekdays<br>24 hours |
| Geographic Bounds | Montgomery County[1] |
| Vehicles/Equipment | All vehicle types for diesel and gasoline and CNG transit buses only |
| Road Type | Urban Restricted/Unrestricted Access |
| Pollutants/Processes | Pollutants:<br>Primary Exhaust PM10-Total (as Diesel PM)<br>Benzene<br>1,3-Butadiene<br>Formaldehyde<br>Acrolein<br>POM-All PAHs minus naphthalene gas and naphthalene particle<br>Naphthalene-naphthalene gas plus naphthalene particle<br>Ethyl Benzene<br>Acetaldehyde<br>Processes:<br>Running exhaust, crankcase running exhaust, evaporation permeation, and evaporation fuel leaks |
| General Output | Grams and Distance Travelled |
| Output Emissions Detail | Road Type |

Note: 1. Montgomery County was chosen as representative of the study area since it has the highest population of the two counties, based on the latest Census data and also contains a greater area of the study area.

**Table 3-33** identifies the County Data Manager input sources as well as the variation in the use per alternative and year. The MOVES RunSpec files are presented in **Appendix F**.

Table 3-33: MOVES County Data Manager for MSAT Emissions Modeling

| Input | Detail | Data Source |
|---|---|---|
| Age Distribution | Same for all runs. Changes by Year | MWCOG* |
| Sourcetype Population | Same for all runs | MWCOG* |
| Meteorology | Same for all runs | MWCOG* |
| Fuels | Same for all runs. Changes by Year | MWCOG*/EPA Defaults |
| I/M Programs | Same for all runs | MWCOG* |
| Highway Performance Monitoring System VMT Vehicle Type | Unique for each run | Project-specific traffic modeling |

00045013



| Input | Detail | Data Source |
|---|---|---|
| **Average Speed Distribution** | Unique for each run | Project-specific traffic modeling |
| **Road Type Distribution** | Unique for each run | Project-specific traffic modeling |
| **Day and Month VMT Fractions** | Same for all runs | MWCOG* |
| **Hour VMT Fractions** | Same for all runs | MWCOG* |

*The most recent data available was used.

The *HPMS VMT Vehicle Type* was study specific for each alternative and year and was calculated from the regional traffic demand model output for all modeling scenarios. The total VMT was apportioned into six main MOVES source types for passenger cars, other 2-axle/4-axle vehicles, single-unit trucks, buses, combination trucks, and motorcycles.

The *Average Speed Distribution* was study specific for each alternative and year. Vehicle speed fractions were estimated from vehicle speeds contained in the regional traffic demand model output for each link included in the affected network and was apportioned using the MOVES average speed bin table of bins (i.e., 1 to 16) for each road type.

The *Road Type Distribution* was study specific for each alternative and the road type distribution fractions were derived from the regional traffic modeling for each MOVES road type and source type. Default *Ramp Fractions* were assumed.

### 3.4.3    MSAT Results

The results of the quantitative MSAT analysis are presented in **Table 3-34** while changes in emissions compared to the 2025 and 2040 No Build condition and between the Screened Alternatives and base year condition are provided in **Table 3-35** and **Table 3-36**. A graphical representation of the projected annual MSAT emissions for the Base year, 2025 and 2040 No Build and Screened Alternatives by pollutant are presented in **Figure 3-41** through **Figure 3-49.** These tables and figures show that in general, all of the MSAT emissions are expected to increase slightly for the Screened Alternative scenario conditions when compared to the No Build condition for 2025, except for Alternative 5 which is expected to show a slight decrease. In general, MSAT emissions are expected to remain the same or slightly decrease for all Screened Alternatives when compared to the No Build condition for 2040. In addition, all MSAT pollutant emissions are expected to significantly decline in the Opening and Design years when compared to Existing conditions. These reductions occur despite projected increase in VMT from 2016 to the 2025 and 2040 Build scenarios.

It should be noted, that since MDOT SHA took a conservative approach in determining the Affected Network for each Study Alternative, the VMT and resulting MSAT emissions will be slightly larger than if a smaller Affected Network focused on just the Study Area was used. However, MSAT results would be expected to be similar for either size Affected Network where there could be a slight increase in VMT but a slight decrease in MSAT emissions as a result of the Screened Alternatives. For example, the 2040 Build and No Build percentage changes in Table 3-36 show that while there will be slightly more VMT (ranging from 4.1% to 5%) for the Screened Alternatives compared to the No Build condition, MSAT emissions are still expected to decline for most pollutants for each Screened Alternative. The MSATs results presented for each of the Affected Networks are consistent with the Purpose and Need of the Study to address future travel demand and congestion, reduce travel times, and allow travelers to use the facilities efficiently.

00045014

**AIR QUALITY TECHNICAL REPORT**

495 270 MANAGED LANES STUDY

### Table 3-34: Projected Annual MSAT Emissions (Tons Per Year) on "Affected Network"

| Projected Annual MSAT Emissions in Tons Per Year (TPY) on "Affected Network" | | Annual Vehicle Miles Traveled (Million AVMT) | Acrolein (TPY) | Benzene (TPY) | 1,3 Butadiene (TPY) | Diesel PM (TPY) | Formaldehyde (TPY) | Naphthalene (TPY) | Polycyclic Organic Matter (TPY) | Acetaldehyde (TPY) | Ethylbenzene (TPY) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2016 Base Year** | Alternative 5 | 5,490.2 | 1.54 | 15.82 | 1.75 | 141.87 | 22.86 | 2.54 | 1.30 | 11.03 | 8.41 |
| | Alternative 8 | 8,193.1 | 2.34 | 23.89 | 2.65 | 213.26 | 34.57 | 3.85 | 1.97 | 16.68 | 12.72 |
| | Alternative 9 | 8,347.2 | 2.39 | 24.43 | 2.71 | 218.63 | 35.40 | 3.94 | 2.01 | 17.08 | 13.02 |
| | Alternative 10 | 8,284.1 | 2.37 | 24.20 | 2.68 | 216.31 | 35.07 | 3.90 | 2.00 | 16.92 | 12.89 |
| | Alternative 13B | 8,515.4 | 2.45 | 24.95 | 2.77 | 223.18 | 36.16 | 4.02 | 2.06 | 17.44 | 13.30 |
| | Alternative 13C | 8,336.2 | 2.38 | 24.33 | 2.70 | 217.51 | 35.23 | 3.92 | 2.00 | 17.00 | 12.96 |
| **2025 Opening Year** | Alternative 5 | 5,500.6 | 0.52 | 5.37 | 0.31 | 38.42 | 9.26 | 0.88 | 0.38 | 3.88 | 3.42 |
| | No Build | 5,981.1 | 0.59 | 5.87 | 0.35 | 43.38 | 10.39 | 0.99 | 0.42 | 4.34 | 3.81 |
| | Alternative 8 | 10,339.7 | 1.00 | 10.24 | 0.60 | 72.99 | 17.70 | 1.69 | 0.72 | 7.42 | 6.55 |
| | No Build | 9,044.8 | 0.91 | 9.04 | 0.55 | 66.79 | 16.09 | 1.53 | 0.65 | 6.72 | 5.91 |
| | Alternative 9 | 10,349.1 | 1.00 | 10.26 | 0.60 | 73.22 | 17.74 | 1.69 | 0.72 | 7.44 | 6.57 |
| | No Build | 9,242.8 | 0.93 | 9.25 | 0.56 | 68.53 | 16.49 | 1.57 | 0.67 | 6.89 | 6.05 |
| | Alternative 10 | 10,400.6 | 1.01 | 10.31 | 0.61 | 73.50 | 17.82 | 1.70 | 0.73 | 7.47 | 6.59 |
| | No Build | 9,298.4 | 0.94 | 9.31 | 0.56 | 68.96 | 16.62 | 1.58 | 0.67 | 6.94 | 6.10 |
| | Alternative 13B | 10,204.5 | 0.99 | 10.14 | 0.60 | 72.36 | 17.54 | 1.67 | 0.72 | 7.36 | 6.49 |
| | No Build | 9,346.5 | 0.95 | 9.38 | 0.57 | 69.51 | 16.73 | 1.59 | 0.68 | 6.99 | 6.14 |
| | Alternative 13C | 10,321.1 | 1.00 | 10.23 | 0.60 | 72.89 | 17.68 | 1.69 | 0.72 | 7.41 | 6.54 |
| | No Build | 9,340.9 | 0.94 | 9.34 | 0.56 | 69.19 | 16.65 | 1.58 | 0.67 | 6.95 | 6.11 |
| **2040 Design Year** | Alternative 5 | 6,659.7 | 0.29 | 2.81 | 0.021 | 13.58 | 6.56 | 0.52 | 0.14 | 2.31 | 2.45 |
| | No Build | 6,394.7 | 0.30 | 2.75 | 0.021 | 13.66 | 6.64 | 0.53 | 0.13 | 2.33 | 2.47 |
| | Alternative 8 | 10,148.0 | 0.46 | 4.34 | 0.032 | 20.90 | 10.19 | 0.81 | 0.21 | 3.58 | 3.81 |
| | No Build | 9,694.2 | 0.47 | 4.26 | 0.033 | 21.03 | 10.37 | 0.82 | 0.21 | 3.63 | 3.87 |
| | Alternative 9 | 10,297.5 | 0.47 | 4.42 | 0.033 | 21.32 | 10.40 | 0.83 | 0.22 | 3.66 | 3.89 |
| | No Build | 9,890.8 | 0.48 | 4.36 | 0.034 | 21.55 | 10.62 | 0.84 | 0.21 | 3.72 | 3.97 |
| | Alternative 10 | 10,462.9 | 0.47 | 4.48 | 0.033 | 21.56 | 10.52 | 0.84 | 0.22 | 3.70 | 3.94 |

00045015

**AIR QUALITY TECHNICAL REPORT**

| Projected Annual MSAT Emissions in Tons Per Year (TPY) on "Affected Network" | | Annual Vehicle Miles Traveled (Million AVMT) | Acrolein (TPY) | Benzene (TPY) | 1,3 Butadiene (TPY) | Diesel PM (TPY) | Formaldehyde (TPY) | Naphthalene (TPY) | Polycyclic Organic Matter (TPY) | Acetaldehyde (TPY) | Ethylbenzene (TPY) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | No Build | 9,964.8 | 0.48 | 4.39 | 0.034 | 21.72 | 10.72 | 0.85 | 0.21 | 3.75 | 4.00 |
| | Alternative 13B | 10,373.4 | 0.47 | 4.46 | 0.033 | 21.51 | 10.51 | 0.84 | 0.22 | 3.70 | 3.94 |
| | No Build | 10,001.8 | 0.48 | 4.41 | 0.034 | 21.83 | 10.76 | 0.85 | 0.21 | 3.76 | 4.02 |
| | Alternative 13C | 10,469.2 | 0.47 | 4.49 | 0.033 | 21.57 | 10.52 | 0.84 | 0.22 | 3.70 | 3.94 |
| | No Build | 10,006.8 | 0.48 | 4.40 | 0.034 | 21.78 | 10.73 | 0.85 | 0.21 | 3.75 | 4.00 |

**Table 3-35: Projected Annual MSAT Change in Emissions on "Affected Network"**

| Projected Annual MSAT Change in Emissions on "Affected Network" | | Annual Vehicle Miles Traveled (Million AVMT) | Acrolein (TPY) | Benzene (TPY) | 1,3 Butadiene (TPY) | Diesel PM (TPY) | Formaldehyde (TPY) | Naphthalene (TPY) | Polycyclic Organic Matter (TPY) | Acetaldehyde (TPY) | Ethylbenzene (TPY) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 Opening Year | Difference (Build Alt 5 - Base) | 10.4 | -1.02 | -10.45 | -1.43 | -103.44 | -13.60 | -1.66 | -0.92 | -7.15 | -4.99 |
| | Difference (Build Alt 5 - No Build) | -480.5 | -0.06 | -0.50 | -0.04 | -4.96 | -1.12 | -0.10 | -0.04 | -0.46 | -0.39 |
| | Difference (Build Alt 8 - Base) | 2,146.6 | -1.34 | -13.65 | -2.04 | -140.26 | -16.87 | -2.16 | -1.24 | -9.26 | -6.17 |
| | Difference (Build Alt 8 - No Build) | 1,294.9 | 0.09 | 1.20 | 0.06 | 6.20 | 1.61 | 0.16 | 0.07 | 0.70 | 0.65 |
| | Difference (Build Alt 9 - Base) | 2,001.9 | -1.39 | -14.17 | -2.11 | -145.41 | -17.66 | -2.25 | -1.29 | -9.64 | -6.45 |
| | Difference (Build Alt 9 - No Build) | 1,106.3 | 0.07 | 1.01 | 0.04 | 4.68 | 1.25 | 0.12 | 0.06 | 0.55 | 0.52 |
| | Difference (Build Alt 10 - Base) | 2,116.5 | -1.36 | -13.90 | -2.08 | -142.82 | -17.26 | -2.20 | -1.27 | -9.45 | -6.30 |
| | Difference (Build Alt 10 - No Build) | 1,102.2 | 0.07 | 0.99 | 0.04 | 4.53 | 1.20 | 0.12 | 0.06 | 0.53 | 0.50 |

00045016

**AIR QUALITY TECHNICAL REPORT**

| Projected Annual MSAT Change in Emissions on "Affected Network" | | Annual Vehicle Miles Traveled (Million AVMT) | Acrolein (TPY) | Benzene (TPY) | 1,3 Butadiene (TPY) | Diesel PM (TPY) | Formaldehyde (TPY) | Naphthalene (TPY) | Polycyclic Organic Matter (TPY) | Acetaldehyde (TPY) | Ethylbenzene (TPY) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Difference (Build Alt 13B - Base) | 1,689.1 | -1.45 | -14.82 | -2.17 | -150.83 | -18.61 | -2.35 | -1.34 | -10.09 | -6.80 |
| | Difference (Build Alt 13B - No Build) | 858.0 | 0.04 | 0.76 | 0.03 | 2.85 | 0.81 | 0.08 | 0.04 | 0.37 | 0.35 |
| | Difference (Build Alt 13C - Base) | 1,984.9 | -1.38 | -14.10 | -2.09 | -144.62 | -17.55 | -2.23 | -1.28 | -9.58 | -6.41 |
| | Difference (Build Alt 13C - No Build) | 980.2 | 0.06 | 0.89 | 0.04 | 3.70 | 1.03 | 0.10 | 0.05 | 0.46 | 0.43 |
| 2040 Design Year | Difference (Build Alt 5 - Base) | 1,169.5 | -1.25 | -13.02 | -1.73 | -128.29 | -16.31 | -2.02 | -1.16 | -8.72 | -5.97 |
| | Difference (Build Alt 5 - No Build) | 265.0 | 0.00 | 0.05 | 0.00 | -0.08 | -0.08 | -0.01 | 0.00 | -0.02 | -0.02 |
| | Difference (Build Alt 8 - Base) | 1,954.9 | -1.88 | -19.55 | -2.61 | -192.36 | -24.38 | -3.04 | -1.75 | -13.10 | -8.91 |
| | Difference (Build Alt 8 - No Build) | 453.8 | -0.01 | 0.08 | 0.00 | -0.14 | -0.18 | -0.01 | 0.00 | -0.05 | -0.06 |
| | Difference (Build Alt 9 - Base) | 1,950.3 | -1.93 | -20.01 | -2.68 | -197.31 | -25.00 | -3.11 | -1.80 | -13.42 | -9.12 |
| | Difference (Build Alt 9 - No Build) | 406.7 | -0.01 | 0.06 | 0.00 | -0.23 | -0.22 | -0.02 | 0.00 | -0.06 | -0.07 |
| | Difference (Build Alt 10 - Base) | 2,178.8 | -1.90 | -19.72 | -2.65 | -194.75 | -24.55 | -3.06 | -1.78 | -13.22 | -8.95 |
| | Difference (Build Alt 10 - No Build) | 498.1 | -0.01 | 0.09 | 0.00 | -0.17 | -0.20 | -0.01 | 0.01 | -0.05 | -0.06 |
| | Difference (Build Alt 13B - Base) | 1,858.0 | -1.97 | -20.49 | -2.73 | -201.67 | -25.64 | -3.19 | -1.84 | -13.75 | -9.36 |
| | Difference (Build Alt 13B - No Build) | 371.6 | -0.01 | 0.05 | 0.00 | -0.31 | -0.24 | -0.02 | 0.00 | -0.07 | -0.08 |
| | Difference (Build Alt 13C - Base) | 2,133.0 | -1.91 | -19.84 | -2.66 | -195.94 | -24.71 | -3.08 | -1.79 | -13.30 | -9.02 |
| | Difference (Build Alt 13C - No Build) | 462.4 | -0.01 | 0.08 | 0.00 | -0.20 | -0.20 | -0.01 | 0.00 | -0.05 | -0.06 |

00045017

**AIR QUALITY TECHNICAL REPORT**



Table 3-36: Projected Annual MSAT Percent Change in Emissions on "Affected Network"

| Projected Annual MSAT Percent Change in Emissions on "Affected Network" | | Annual Vehicle Miles Traveled (Million AVMT) | Acrolein (TPY) | Benzene (TPY) | 1,3 Butadiene (TPY) | Diesel PM (TPY) | Formaldehyde (TPY) | Naphthalene (TPY) | Polycyclic Organic Matter (TPY) | Acetaldehyde (TPY) | Ethylbenzene (TPY) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 Opening Year | Difference (Build Alt 5 - Base) | 0.2% | -66.1% | -66.1% | -82.0% | -72.9% | -59.5% | -65.3% | -70.9% | -64.8% | -59.3% |
| | Difference (Build Alt 5 - No Build) | -8.0% | -10.9% | -8.6% | -10.6% | -11.4% | -10.8% | -10.6% | -10.2% | -10.5% | -10.1% |
| | Difference (Build Alt 8 - Base) | 26.2% | -57.2% | -57.1% | -77.3% | -65.8% | -48.8% | -56.1% | -63.2% | -55.5% | -48.5% |
| | Difference (Build Alt 8 - No Build) | 14.3% | 9.9% | 13.3% | 10.3% | 9.3% | 10.0% | 10.3% | 10.9% | 10.4% | 10.9% |
| | Difference (Build Alt 9 - Base) | 24.0% | -58.1% | -58.0% | -77.7% | -66.5% | -49.9% | -57.1% | -64.0% | -56.4% | -49.5% |
| | Difference (Build Alt 9 - No Build) | 12.0% | 7.4% | 10.9% | 7.9% | 6.8% | 7.6% | 7.8% | 8.5% | 8.0% | 8.5% |
| | Difference (Build Alt 10 - Base) | 25.5% | -57.5% | -57.4% | -77.4% | -66.0% | -49.2% | -56.5% | -63.5% | -55.8% | -48.9% |
| | Difference (Build Alt 10 - No Build) | 11.9% | 7.1% | 10.7% | 7.5% | 6.6% | 7.2% | 7.5% | 8.2% | 7.7% | 8.2% |
| | Difference (Build Alt 13B - Base) | 19.8% | -59.4% | -59.4% | -78.4% | -67.6% | -51.5% | -58.4% | -65.2% | -57.8% | -51.2% |
| | Difference (Build Alt 13B - No Build) | 9.2% | 4.7% | 8.1% | 5.1% | 4.1% | 4.8% | 5.1% | 5.7% | 5.3% | 5.8% |
| | Difference (Build Alt 13C - Base) | 23.8% | -58.0% | -58.0% | -77.7% | -66.5% | -49.8% | -57.0% | -64.0% | -56.4% | -49.5% |
| | Difference (Build Alt 13C - No Build) | 10.5% | 6.0% | 9.5% | 6.4% | 5.3% | 6.2% | 6.4% | 7.1% | 6.6% | 7.1% |
| 2040 Design Year | Difference (Build Alt 5 - Base) | 21.3% | -80.9% | -82.3% | -98.8% | -90.4% | -71.3% | -79.5% | -89.4% | -79.1% | -70.9% |
| | Difference (Build Alt 5 - No Build) | 4.1% | -1.3% | 1.9% | -1.9% | -0.6% | -1.2% | -1.0% | 2.3% | -0.8% | -1.0% |
| | Difference (Build Alt 8 - Base) | 23.9% | -80.4% | -81.8% | -98.8% | -90.2% | -70.5% | -78.9% | -89.2% | -78.5% | -70.0% |
| | Difference (Build Alt 8 - No Build) | 4.7% | -1.8% | 1.8% | -2.5% | -0.7% | -1.7% | -1.4% | 2.2% | -1.3% | -1.5% |
| | Difference (Build Alt 9 - Base) | 23.4% | -80.5% | -81.9% | -98.8% | -90.2% | -70.6% | -79.0% | -89.3% | -78.6% | -70.1% |
| | Difference (Build Alt 9 - No Build) | 4.1% | -2.2% | 1.4% | -3.0% | -1.1% | -2.1% | -1.8% | 1.7% | -1.7% | -1.9% |

00045018



| Projected Annual MSAT Percent Change in Emissions on "Affected Network" | | Annual Vehicle Miles Traveled (Million AVMT) | Acrolein (TPY) | Benzene (TPY) | 1,3 Butadiene (TPY) | Diesel PM (TPY) | Formaldehyde (TPY) | Naphthalene (TPY) | Polycyclic Organic Matter (TPY) | Acetaldehyde (TPY) | Ethylbenzene (TPY) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Difference (Build Alt 10 - Base) | 26.3% | -80.0% | -81.5% | -98.8% | -90.0% | -70.0% | -78.5% | -89.0% | -78.1% | -69.4% |
| | Difference (Build Alt 10 - No Build) | 5.0% | -1.9% | 2.1% | -2.7% | -0.8% | -1.8% | -1.5% | 2.5% | -1.3% | -1.5% |
| | Difference (Build Alt 13B - Base) | 21.8% | -80.7% | -82.1% | -98.8% | -90.4% | -70.9% | -79.2% | -89.4% | -78.8% | -70.4% |
| | Difference (Build Alt 13B - No Build) | 3.7% | -2.3% | 1.1% | -3.0% | -1.4% | -2.3% | -2.0% | 1.4% | -1.8% | -2.0% |
| | Difference (Build Alt 13C - Base) | 25.6% | -80.1% | -81.6% | -98.8% | -90.1% | -70.1% | -78.6% | -89.1% | -78.2% | -69.6% |
| | Difference (Build Alt 13C - No Build) | 4.6% | -2.0% | 1.9% | -2.7% | -0.9% | -1.9% | -1.6% | 2.2% | -1.4% | -1.6% |

00045019



**Figure 3-41: 1,3 Butadiene Results for Base, Opening, and Design Year Conditions**



**Figure 3-42: Acetaldehyde Results for Base, Opening, and Design Year Conditions**



00045020

**Figure 3-43: Acrolein Results for Base, Opening, and Design Year Conditions**



**Figure 3-44: Benzene Results for Base, Opening, and Design Year Conditions**



00045021



**Figure 3-45: Diesel PM Results for Base, Opening, and Design Year Conditions**



**Figure 3-46: Ethylbenzene Results for Base, Opening, and Design Year Conditions**



00045022



**Figure 3-47: Formaldehyde Results for Base, Opening, and Design Year Conditions**



**Figure 3-48: Naphthalene Results for Base, Opening, and Design Year Conditions**



00045023

**Figure 3-49: POM Results for Base, Opening, and Design Year Conditions**



In general:

- For each MSAT and Alternative, the long-term trend in emissions is downward. The downward trend in emissions is a result of technological improvements (i.e., more stringent vehicle emission and fuel quality standards coupled with ongoing fleet turnover) and is achieved despite increased VMT in this period.
- For each MSAT and Alternative, the forecast emissions for Build and No Build are nearly coincidental (i.e., the differences in emissions between Build and No Build are small), especially compared to the long-term downward trend in emissions for each MSAT.
- For each MSAT, emission estimates vary with Alternative, which is expected given the substantial differences (i.e., traffic volumes, delays, travel speeds, affected links, etc.) in the Alternatives.
- The Screened Alternative conditions are expected to result in significant reductions in all MSATs compared to the Base Year in both the Opening and Design years as shown in **Figure 3-41** through **Figure 3-49**.

00045024



### 3.4.4    Incomplete or Unavailable Information for Project Specific MSAT Health Impacts Analysis

Information is incomplete or unavailable to credibly predict the project-specific health impacts due to changes in MSAT emissions associated with a proposed set of highway alternatives.[34] The outcome of such an assessment, adverse or not, would be influenced more by the uncertainty introduced into the process through assumption and speculation rather than any genuine insight into the actual health impacts directly attributable to MSAT exposure associated with a proposed action.

The EPA is responsible for protecting the public health and welfare from any known or anticipated effect of an air pollutant. They are the lead authority for administering the CAA and its amendments and have specific statutory obligations with respect to hazardous air pollutants and MSAT. The EPA is in the continual process of assessing human health effects, exposures, and risks posed by air pollutants. They maintain the IRIS, which is "a compilation of electronic reports on specific substances found in the environment and their potential to cause human health effects" (EPA, https://www.epa.gov/iris/). Each report contains assessments of non-cancerous and cancerous effects for individual compounds and quantitative estimates of risk levels from lifetime oral and inhalation exposures with uncertainty spanning perhaps an order of magnitude.

Other organizations are also active in the research and analyses of the human health effects of MSAT, including the Health Effects Institute (HEI). A number of HEI studies are summarized in Appendix D of FHWA's *Updated Interim Guidance on Mobile Source Air Toxic Analysis in NEPA Documents*. Among the adverse health effects linked to MSAT compounds at high exposures are: cancer in humans in occupational settings; cancer in animals; and irritation to the respiratory tract, including the exacerbation of asthma. Less obvious is the adverse human health effects of MSAT compounds at current environmental concentrations (HEI Special Report 16, https://www.healtheffects.org/publication/mobile-source-air-toxics-critical-review-literature-exposure-and-health-effects) or in the future as vehicle emissions substantially decrease.

The methodologies for forecasting health impacts include emissions modeling; dispersion modeling; exposure modeling; and then final determination of health impacts – each step in the process building on the model predictions obtained in the previous step. All are encumbered by technical shortcomings or uncertain science that prevents a more complete differentiation of the MSAT health impacts among a set of project alternatives. These difficulties are magnified for lifetime (i.e., 70 year) assessments, particularly because unsupportable assumptions would have to be made regarding changes in travel patterns and vehicle technology (which affects emissions rates) over that time frame, since such information is unavailable.

It is particularly difficult to reliably forecast 70-year lifetime MSAT concentrations and exposure near roadways; to determine the portion of time that people are actually exposed at a specific location; and to establish the extent attributable to a proposed action, especially given that some of the information needed is unavailable.

---

[34] Appendix C, Updated Interim Guidance on Mobile Source Air Toxic Analysis in NEPA Documents. October 18, 2016. https://www.fhwa.dot.gov/environMent/air_quality/air_toxics/policy_and_guidance/msat/page03.cfm

00045025



There are considerable uncertainties associated with the existing estimates of toxicity of the various MSAT, because of factors such as low-dose extrapolation and translation of occupational exposure data to the general population, a concern expressed by HEI (Special Report 16, https://www.healtheffects.org/publication/mobile-source-air-toxicscritical-review-literature-exposure-and-health-effects). As a result, there is no national consensus on air dose-response values assumed to protect the public health and welfare for MSAT compounds, and in particular for diesel PM. The EPA states that with respect to diesel engine exhaust, "[t]he absence of adequate data to develop a sufficiently confident dose-response relationship from the epidemiologic studies has prevented the estimation of inhalation carcinogenic risk (https://www.epa.gov/iris)."

There is also the lack of a national consensus on an acceptable level of risk. The current context is the process used by the EPA as provided by the CAA to determine whether more stringent controls are required in order to provide an ample margin of safety to protect public health or to prevent an adverse environmental effect for industrial sources subject to the maximum achievable control technology standards, such as benzene emissions from refineries. The decision framework is a two-step process. The first step requires EPA to determine an "acceptable" level of risk due to emissions from a source, which is generally no greater than approximately 100 in a million. Additional factors are considered in the second step, the goal of which is to maximize the number of people with risks less than 1 in a million due to emissions from a source. The results of this statutory two-step process do not guarantee that cancer risks from exposure to air toxics are less than 1 in a million; in some cases, the residual risk determination could result in maximum individual cancer risks that are as high as approximately 100 in a million. In a June 2008 decision, the US Court of Appeals for the District of Columbia Circuit upheld EPA's approach to addressing risk in its two-step decision framework. Information is incomplete or unavailable to establish that even the largest of highway projects would result in levels of risk greater than deemed acceptable.[35]

Because of the limitations in the methodologies for forecasting health impacts described, any predicted difference in health impacts between alternatives is likely to be much smaller than the uncertainties associated with predicting the impacts. Consequently, the results of such assessments would not be useful to decision makers, who would need to weigh this information against project benefits, such as reducing traffic congestion, accident rates, and fatalities plus improved access for emergency response, that are better suited for quantitative analysis.

### 3.4.5    MSAT Conclusions

What is known about mobile source air toxics is still evolving. Information is currently incomplete or unavailable to credibly predict the study-specific health impacts due to changes in MSAT emissions associated with each of the study Alternatives. Under each of the Screened Alternatives, there may be slightly higher or lower MSAT emissions in the design year relative to the No Build Alternative due to increased VMT or increased vehicle speeds. There could also be increases in MSAT levels in a few localized areas where VMT increases. However, lower MSAT levels are expected in the future due to cleaner engine standards coupled with fleet turnover. The magnitude of the EPA-projected reductions is so great that, even after accounting for VMT growth, MSAT emissions in the study area would be significantly lower in the future than they are today, regardless of the Alternative selected.

---

[35] https://www.cadc.uscourts.gov/internet/opinions.nsf/284E23FFE079CD59852578000050C9DA/$file/07-1053-1120274.pdf).

00045026



## 3.5    Greenhouse Gases and State of Maryland Policies

GHGs are generated through burning fossil fuels and other human activities. $CO_2$ is the largest component of GHG emissions; other prominent emissions include $CH_4$, $N_2O$, and hydrofluorocarbons. These emissions are different from criteria air pollutants since their effects in the atmosphere are global rather than localized, and also since they remain in the atmosphere for decades to centuries.

On December 18, 2018, a coalition of nine Northeast and Mid-Atlantic states and the District of Columbia (Connecticut, Delaware, Maryland, Massachusetts, New Jersey, Pennsylvania, Rhode Island, Vermont, Virginia all members of the Transportation and Climate Initiative (TCI)) announced[36] their intent to design a new regional low-carbon transportation policy proposal that would cap and reduce carbon emissions from the combustion of transportation fuels and invest proceeds from the program into low-carbon and more resilient transportation infrastructure. The TCI is actively developing a regional policy work plan, "that lives up to this commitment. This workplan was designed with the goal of developing a policy that accelerates the transition to a low-carbon transportation future and delivers a better, cleaner, more resilient transportation system that benefits all our communities particularly those underserved by current transportation options and overburdened by pollution, while making significant reductions in GHGs and other harmful air pollution across the region."[37]

Maryland has been a leader in adopting strategies to advance cleaner vehicles and fuels, via the Maryland Clean Cars Program, which implemented California's low emissions vehicle (LEV) standards to vehicles purchased in Maryland starting with model year 2011. Since then, adopted and proposed enhancements in Federal motor vehicle emissions standards overlap with this program, and further improvements in vehicle technologies and fuels are anticipated to play a key role in significantly improving air quality and reducing GHG emissions.

MDOT recognizes that highway transportation accounts for approximately 28 percent of GHGs in Maryland. In response to the GGRA, MDOT is exploring and implementing transportation and land use strategies to reduce GHG emissions programmatically as described in the GGRA Plan (2012)[38]. The general GHG reduction strategies presented for the transportation sector in the Plan include: Transportation Technologies, such as vehicle emission and fuel standards, on-road technologies, and low emission vehicle initiatives; Public Transportation Initiatives; Pricing Initiatives; GHG Emission Impact evaluation of Major New Transportation Projects; and Bike and Pedestrian Initiatives. Initiatives outlined in the Plan will also help with restoration of the Chesapeake Bay, improving air quality and improving water quality throughout the State.  In late 2019, the MDE released and began taking stakeholder comments on the 2019 GGRA Draft Plan[39] which outlines Maryland's strategies to achieve the goal of reducing emissions 40 percent by 2030.  The 2019 GGRA Draft Plan presents a comprehensive set of measures to reduce and sequester GHGs, including investments in energy efficiency and clean and renewable energy solutions,

---

[36]https://www.transportationandclimate.org/nine-states-and-dc-design-regional-approach-cap-greenhouse-gas-pollution-transportation

[37] https://www.transportationandclimate.org/main-menu/tcis-regional-policy-design-process-2019

[38]https://climatechangemde.maryland.gov/wp-content/uploads/sites/16/2014/11/GGRA_Report_Final_11-2-15programs/Air/ClimateChange/MCCC/Publications/GGRAPlan2012.pdf

[39]https://mde.maryland.gov/programs/Air/ClimateChange/Documents/2019GGRAPlan/2019%20GGRA%20Draft%20Plan%20(10-15-2019)%20POSTED.pdf

00045027



widespread adoption of electric vehicles, and improved management of forests and farms to sequester more carbon in trees and soils.

### 3.5.1    Greenhouse Gas Emissions Analysis

GHG emissions from the study will be generated from construction, from vehicles using roadways, and during operations and maintenance activities of the roadways. Construction emissions are discussed in **Section 3.6**. GHG emissions from vehicles using roadways are a function of distance traveled (expressed as VMT), vehicle speed, and road grade. To evaluate VMT for each Alternative, the VMT derived from the MSAT Affected Network for each Alternative (refer to Section 3.4.2) was used to characterize the VMT changes between the Build and No Build for the GHG discussion. The links identified in the Affected Network in Section 3.4.2 include only roadway links that could significantly impact the study area. The results of the quantitative $CO_2$ equivalent analysis are presented in **Table 3-37** while the percent change in emissions are presented in **Table 3-38** for the 2025 and 2040 No Build condition and between the Screened Alternatives and base year condition. A graphical representation of the projected annual GHG related emissions for the Base year, 2025 and 2040 No Build and Screened Alternatives by pollutant are presented in **Figure 3-50** through **Figure 3-55.** The analysis shows GHG emissions are expected to increase slightly for the Screened Alternative scenario conditions when compared to the No Build condition for 2025, except for Screened Alternative 5 which is expected to show a slight decrease. In general, GHG emissions are expected to increase for all Screened Alternatives when compared to the No Build condition for 2040. GHG emissions are expected to significantly decline in the Opening and Design years when compared to existing conditions. These reductions occur despite projected increase in VMT from 2016 to the 2025 and 2040 Build scenarios.

Under the No Build Alternative, VMT would gradually increase the in the study area for each Alternative between 2016 and 2040 as employment and population in the area increases. Furthermore, under the Screened Alternatives, increased capacity and less congestion lead to an increase in VMT relative to the No Build Alternative (**Table 3-39**).

00045028

**AIR QUALITY TECHNICAL REPORT**



Table 3-37: Projected Annual CO2 Equivalent Emissions in Tons Per Year (TPY) on "Affected Network"

| Projected Annual CO2 Equivalent Emissions in Tons Per Year (TPY) on "Affected Network" | | Annual Vehicle Miles Traveled (Million AVMT) | Total Energy Consumption (MMBtu) | Total Gaseous Hydrocarbons (TPY) | Methane (TPY) | Nitrous Oxide (TPY) | Atmospheric CO2 (TPY) | CO2 Equivalent (TPY) |
|---|---|---|---|---|---|---|---|---|
| 2016 Base Year | Alternative 5 | 5,490.2 | 35,686,779 | 677.3 | 71.03 | 15.28 | 3,000,135 | 3,006,446 |
| | Alternative 8 | 8,193.1 | 53,742,683 | 1,023.7 | 107.00 | 23.26 | 4,517,999 | 4,527,577 |
| | Alternative 9 | 8,347.2 | 54,895,431 | 1,047.6 | 109.31 | 23.88 | 4,614,923 | 4,624,744 |
| | Alternative 10 | 8,284.1 | 54,423,451 | 1,037.9 | 108.34 | 23.64 | 4,575,230 | 4,584,950 |
| | Alternative 13B | 8,515.4 | 56,050,814 | 1,070.1 | 111.61 | 24.40 | 4,712,048 | 4,722,082 |
| | Alternative 13C | 8,336.2 | 54,709,897 | 1,042.9 | 108.95 | 23.72 | 4,599,321 | 4,609,085 |
| 2025 Opening Year | Alternative 5 | 5,500.6 | 28,330,872 | 290.9 | 52.29 | 9.91 | 2,383,219 | 2,387,468 |
| | No-Build | 5,981.1 | 31,188,787 | 322.9 | 57.60 | 11.31 | 2,623,693 | 2,628,495 |
| | Alternative 8 | 10,339.7 | 53,826,223 | 556.0 | 99.72 | 19.09 | 4,527,861 | 4,536,022 |
| | No-Build | 9,044.8 | 47,895,938 | 499.8 | 88.75 | 17.74 | 4,029,102 | 4,036,588 |
| | Alternative 9 | 10,349.1 | 53,949,670 | 557.4 | 99.94 | 19.15 | 4,538,266 | 4,546,450 |
| | No-Build | 9,242.8 | 49,023,530 | 512.1 | 90.88 | 18.21 | 4,123,967 | 4,131,649 |
| | Alternative 10 | 10,400.6 | 54,178,805 | 559.7 | 100.36 | 19.22 | 4,557,524 | 4,565,741 |
| | No-Build | 9,298.4 | 49,348,775 | 515.8 | 91.49 | 18.36 | 4,151,320 | 4,159,063 |
| | Alternative 13B | 10,204.5 | 53,291,831 | 551.1 | 98.76 | 18.96 | 4,482,920 | 4,491,020 |
| | No-Build | 9,346.5 | 49,675,696 | 519.5 | 92.16 | 18.50 | 4,178,825 | 4,186,627 |
| | Alternative 13C | 10,321.1 | 53,755,765 | 555.3 | 99.56 | 19.06 | 4,521,930 | 4,530,078 |
| | No-Build | 9,340.9 | 49,507,555 | 516.9 | 91.76 | 18.37 | 4,164,681 | 4,172,435 |
| 2040 Design Year | Alternative 5 | 6,659.7 | 28,475,819 | 203.7 | 52.13 | 11.57 | 2,398,060 | 2,402,802 |
| | No-Build | 6,394.7 | 28,011,305 | 204.5 | 51.96 | 11.91 | 2,359,013 | 2,363,853 |
| | Alternative 8 | 10,148.0 | 43,912,870 | 316.8 | 80.79 | 18.15 | 3,697,977 | 3,705,391 |
| | No-Build | 9,694.2 | 43,240,036 | 319.6 | 80.76 | 18.84 | 3,641,419 | 3,649,041 |
| | Alternative 9 | 10,297.5 | 44,694,796 | 323.0 | 81.81 | 18.56 | 3,763,849 | 3,771,425 |
| | No-Build | 9,890.8 | 44,200,356 | 327.1 | 82.62 | 19.32 | 3,722,309 | 3,730,120 |
| | Alternative 10 | 10,462.9 | 45,345,907 | 327.3 | 83.44 | 18.76 | 3,818,658 | 3,826,319 |
| | No-Build | 9,964.8 | 44,563,010 | 330.1 | 83.36 | 19.51 | 3,752,846 | 3,760,730 |
| | Alternative 13B | 10,373.4 | 45,128,511 | 326.6 | 83.18 | 18.79 | 3,800,366 | 3,808,031 |
| | No-Build | 10,001.8 | 44,736,713 | 331.2 | 83.63 | 19.58 | 3,767,477 | 3,775,389 |
| | Alternative 13C | 10,469.2 | 45,360,998 | 327.2 | 83.42 | 18.75 | 3,819,933 | 3,827,592 |
| | No-Build | 10,006.8 | 44,664,664 | 330.2 | 83.43 | 19.49 | 3,761,410 | 3,769,291 |

00045029

**AIR QUALITY TECHNICAL REPORT**

### Table 3-38: Projected Annual CO2 Equivalent Emissions (Tons Per Year) on "Affected Network"

| Projected Annual CO2 Equivalent Change in Emissions on "Affected Network" | | Annual Vehicle Miles Traveled (Million AVMT) | Total Energy Consumption (MMBtu) | Total Gaseous Hydrocarbons (TPY) | Methane (TPY) | Nitrous Oxide (TPY) | Atmospheric CO2 (TPY) | CO2 Equivalent (TPY) |
|---|---|---|---|---|---|---|---|---|
| 2025 Opening Year | Difference (Build Alt 5 - Existing) | 10.4 | -7,355,906.6 | -386.5 | -18.7 | -5.4 | -616,916.6 | -618,978.1 |
| | Difference (Build Alt 5 - No Build) | -480.5 | -2,857,914.9 | -32.1 | -5.3 | -1.4 | -240,474.9 | -241,027.2 |
| | Difference (Build Alt 8 - Existing) | 2,146.6 | 83,539.9 | -467.7 | -7.3 | -4.2 | 9,862.0 | 8,445.3 |
| | Difference (Build Alt 8 - No Build) | 1,294.9 | 5,930,284.9 | 56.2 | 11.0 | 1.4 | 498,759.2 | 499,434.2 |
| | Difference (Build Alt 9 - Existing) | 2,001.9 | -945,760.4 | -490.2 | -9.4 | -4.7 | -76,656.9 | -78,293.9 |
| | Difference (Build Alt 9 - No Build) | 1,106.3 | 4,926,140.7 | 45.3 | 9.1 | 0.9 | 414,299.3 | 414,801.3 |
| | Difference (Build Alt 10 - Existing) | 2,116.5 | -244,646.3 | -478.1 | -8.0 | -4.4 | -17,705.4 | -19,209.2 |
| | Difference (Build Alt 10 - No Build) | 1,102.2 | 4,830,029.7 | 44.0 | 8.9 | 0.9 | 406,203.9 | 406,677.2 |
| | Difference (Build Alt 13B - Existing) | 1,689.1 | -2,758,983.8 | -519.0 | -12.8 | -5.4 | -229,127.6 | -231,062.1 |
| | Difference (Build Alt 13B - No Build) | 858.0 | 3,616,134.6 | 31.6 | 6.6 | 0.5 | 304,094.9 | 304,393.5 |
| | Difference (Build Alt 13C - Existing) | 1,984.9 | -954,132.8 | -487.6 | -9.4 | -4.7 | -77,390.5 | -79,006.5 |
| | Difference (Build Alt 13C - No Build) | 980.2 | 4,248,210.0 | 38.4 | 7.8 | 0.7 | 357,249.3 | 357,643.6 |
| 2040 Design Year | Difference (Build Alt 5 - Existing) | 1,169.5 | -7,210,959.7 | -473.6 | -18.9 | -3.7 | -602,075.4 | -603,644.2 |
| | Difference (Build Alt 5 - No Build) | 265.0 | 464,513.9 | -0.8 | 0.2 | -0.3 | 39,046.4 | 38,949.0 |
| | Difference (Build Alt 8 - Existing) | 1,954.9 | -9,829,813.2 | -707.0 | -26.2 | -5.1 | -820,022.4 | -822,185.8 |
| | Difference (Build Alt 8 - No Build) | 453.8 | 672,834.1 | -2.8 | 0.0 | -0.7 | 56,557.9 | 56,350.2 |
| | Difference (Build Alt 9 - Existing) | 1,950.3 | -10,200,635.1 | -724.6 | -27.5 | -5.3 | -851,073.9 | -853,319.3 |
| | Difference (Build Alt 9 - No Build) | 406.7 | 494,439.8 | -4.1 | -0.8 | -0.8 | 41,539.8 | 41,304.7 |

00045030

| Projected Annual CO2 Equivalent Change in Emissions on "Affected Network" | | Annual Vehicle Miles Traveled (Million AVMT) | Total Energy Consumption (MMBtu) | Total Gaseous Hydrocarbons (TPY) | Methane (TPY) | Nitrous Oxide (TPY) | Atmospheric CO2 (TPY) | CO2 Equivalent (TPY) |
|---|---|---|---|---|---|---|---|---|
| | Difference (Build Alt 10 - Existing) | 2,178.8 | -9,077,544.4 | -710.6 | -24.9 | -4.9 | -756,571.6 | -758,630.7 |
| | Difference (Build Alt 10 - No Build) | 498.1 | 782,896.9 | -2.8 | 0.1 | -0.8 | 65,811.7 | 65,588.6 |
| | Difference (Build Alt 13B - Existing) | 1,858.0 | -10,922,303.9 | -743.5 | -28.4 | -5.6 | -911,681.9 | -914,051.4 |
| | Difference (Build Alt 13B - No Build) | 371.6 | 391,798.0 | -4.6 | -0.4 | -0.8 | 32,888.6 | 32,641.9 |
| | Difference (Build Alt 13C - Existing) | 2,133.0 | -9,348,899.2 | -715.7 | -25.5 | -5.0 | -779,387.9 | -781,492.6 |
| | Difference (Build Alt 13C - No Build) | 462.4 | 696,334.3 | -3.0 | 0.0 | -0.7 | 58,523.2 | 58,301.3 |

**Table 3-39: Projected Annual CO2 Equivalent Emissions (Percent Change) on "Affected Network"**

| Projected Annual CO2 Equivalent Percent Change in Emissions on "Affected Network" | | Annual Vehicle Miles Traveled (Million AVMT) | Total Energy Consumption (MMBtu) | Total Gaseous Hydrocarbons (TPY) | Methane (TPY) | Nitrous Oxide (TPY) | Atmospheric CO2 (TPY) | CO2 Equivalent (TPY) |
|---|---|---|---|---|---|---|---|---|
| **2025 Opening Year** | Difference (Build Alt 5 - Existing) | 0.2% | -20.6% | -57.1% | -26.4% | -35.1% | -20.6% | -20.6% |
| | Difference (Build Alt 5 - No Build) | -8.0% | -9.2% | -9.9% | -9.2% | -12.4% | -9.2% | -9.2% |
| | Difference (Build Alt 8 - Existing) | 26.2% | 0.2% | -45.7% | -6.8% | -17.9% | 0.2% | 0.2% |
| | Difference (Build Alt 8 - No Build) | 14.3% | 12.4% | 11.2% | 12.4% | 7.6% | 12.4% | 12.4% |
| | Difference (Build Alt 9 - Existing) | 24.0% | -1.7% | -46.8% | -8.6% | -19.8% | -1.7% | -1.7% |
| | Difference (Build Alt 9 - No Build) | 12.0% | 10.0% | 8.8% | 10.0% | 5.1% | 10.0% | 10.0% |
| | Difference (Build Alt 10 - Existing) | 25.5% | -0.4% | -46.1% | -7.4% | -18.7% | -0.4% | -0.4% |
| | Difference (Build Alt 10 - No Build) | 11.9% | 9.8% | 8.5% | 9.7% | 4.7% | 9.8% | 9.8% |

00045031

| Projected Annual CO2 Equivalent Percent Change in Emissions on "Affected Network" | | Annual Vehicle Miles Traveled (Million AVMT) | Total Energy Consumption (MMBtu) | Total Gaseous Hydrocarbons (TPY) | Methane (TPY) | Nitrous Oxide (TPY) | Atmospheric CO2 (TPY) | CO2 Equivalent (TPY) |
|---|---|---|---|---|---|---|---|---|
| | Difference (Build Alt 13B - Existing) | 19.8% | -4.9% | -48.5% | -11.5% | -22.3% | -4.9% | -4.9% |
| | Difference (Build Alt 13B - No Build) | 9.2% | 7.3% | 6.1% | 7.2% | 2.5% | 7.3% | 7.3% |
| | Difference (Build Alt 13C - Existing) | 23.8% | -1.7% | -46.8% | -8.6% | -19.6% | -1.7% | -1.7% |
| | Difference (Build Alt 13C - No Build) | 10.5% | 8.6% | 7.4% | 8.5% | 3.7% | 8.6% | 8.6% |
| 2040 Design Year | Difference (Build Alt 5 - Existing) | 21.3% | -20.2% | -69.9% | -26.6% | -24.3% | -20.1% | -20.1% |
| | Difference (Build Alt 5 - No Build) | 4.1% | 1.7% | -0.4% | 0.3% | -2.8% | 1.7% | 1.6% |
| | Difference (Build Alt 8 - Existing) | 23.9% | -18.3% | -69.1% | -24.5% | -22.0% | -18.2% | -18.2% |
| | Difference (Build Alt 8 - No Build) | 4.7% | 1.6% | -0.9% | 0.0% | -3.7% | 1.6% | 1.5% |
| | Difference (Build Alt 9 - Existing) | 23.4% | -18.6% | -69.2% | -25.2% | -22.3% | -18.4% | -18.5% |
| | Difference (Build Alt 9 - No Build) | 4.1% | 1.1% | -1.3% | -1.0% | -4.0% | 1.1% | 1.1% |
| | Difference (Build Alt 10 - Existing) | 26.3% | -16.7% | -68.5% | -23.0% | -20.7% | -16.5% | -16.5% |
| | Difference (Build Alt 10 - No Build) | 5.0% | 1.8% | -0.8% | 0.1% | -3.9% | 1.8% | 1.7% |
| | Difference (Build Alt 13B - Existing) | 21.8% | -19.5% | -69.5% | -25.5% | -23.0% | -19.3% | -19.4% |
| | Difference (Build Alt 13B - No Build) | 3.7% | 0.9% | -1.4% | -0.5% | -4.0% | 0.9% | 0.9% |
| | Difference (Build Alt 13C - Existing) | 25.6% | -17.1% | -68.6% | -23.4% | -21.0% | -16.9% | -17.0% |
| | Difference (Build Alt 13C - No Build) | 4.6% | 1.6% | -0.9% | -0.01% | -3.8% | 1.6% | 1.5% |

00045032



**Figure 3-50: Total Energy Consumption Results for Base, Opening, and Design Year Conditions**



**Figure 3-51: Total Gases Hydrocarbons Results for Base, Opening, and Design Year Conditions**



00045033

**Figure 3-52: Methane Results for Base, Opening, and Design Year Conditions**



**Figure 3-53: Nitrous Oxide Results for Base, Opening, and Design Year Conditions**



00045034

**Figure 3-54: Atmospheric CO2 Results for Base, Opening, and Design Year Conditions**



00045035

**Figure 3-55: CO2 Equivalent Results for Base, Opening, and Design Year Conditions**



Under the No Build Alternative, VMT increases on average approximately 17.9 percent (the increase ranges from 16.5 percent to 20 percent depending on Alternative) between 2016 and 2040. Under the Screened Alternatives, VMT would increase on average approximately 23.7 percent compared to 2016 levels (the increases range from 21.3 percent to 26.3 percent depending on Alternative). Nationally, the Energy Information Administration (EIA) estimates that VMT will increase by approximately 22 percent between 2019 and 2050,[40] so the VMT increase under the Screened Alternatives is still in line with the projected national rate.

A major factor in mitigating the GHG emissions associated with this increase in VMT is more stringent fuel economy standards. EIA projects that energy use per passenger-mile of travel in light-duty vehicles declines nearly 35% by 2050 as newer, more fuel-efficient vehicles enter the market, including both more efficient conventional gasoline vehicles and highly efficient alternatives such as battery electric vehicles. Energy efficiencies for light-duty vehicles are affected by current federal fuel economy and GHG emissions standards.[41] This improvement in vehicle emissions rates will help mitigate the increase in VMT for both the No Build and Screened Alternatives. It should be noted that the Safer Affordable Fuel-Efficient (SAFE)

---

[40] https://www.eia.gov/outlooks/aeo/pdf/AEO2020%20Full%20Report.pdf.

[41] https://www.eia.gov/outlooks/aeo/pdf/AEO2020%20Transportation.pdf

00045036



Vehicles Rule, finalized on March 30, 2020 may affect the EIA estimates. This new rule would require less stringent CAFE and $CO_2$ emissions standards through 2026 compared to the standards implemented in 2012 which it replaces. Other factors related to the Study would also help reduce GHG emissions relative to the No Build Alternative which include reducing congestion and improving vehicle speeds.

### 3.5.2    GHG Conclusions

Tailpipe emissions on the affected transportation network for all modeled alternatives are projected to be lower in the opening and design years compared to base year conditions. All Screened Alternatives with the exception of Alternative 5 in the opening year are projected to increase annual tailpipe GHG emissions compared to the No Build Alternative. Mitigation factors related to the Screened Alternatives including reducing congestion and improving vehicle speeds compared to the No Build Alternative will also help reduce GHG emissions. In addition, the increase in maintenance needs due to the addition of new roadway infrastructure would be partially offset by the reduced need for maintenance on existing routes (because of lower total traffic on those routes).

### 3.6    Construction Impacts

The construction duration of the project is not anticipated to exceed five years in any single location; thus, most emissions associated with construction are considered short-term or temporary in nature. The primary air quality concerns during construction would be a potential short-term localized increase in the concentration of fugitive dust (including airborne PM, $PM_{2.5}$ and $PM_{10}$), as well as mobile source emissions.

Mobile source emissions include pollutants such as CO. Since CO emissions from motor vehicles generally increase with decreasing vehicle speed, disruption of traffic during construction (such as temporary reduction of roadway capacity and increased queue lengths) could result in short-term elevated concentrations of CO. To minimize the amount of emissions generated, efforts would be made during construction to limit traffic disruptions, especially during peak travel hours.

Construction and subsequent maintenance of the project would also generate GHG emissions. Preparation of the roadway corridor (e.g., earth-moving activities) involves a considerable amount of energy consumption and resulting GHG emissions; manufacture of the materials used in construction and fuel used by construction equipment also contribute to GHG emissions; and on-road vehicle delay during construction would also increase fuel use, resulting in GHG emissions. A quantitative analysis of the construction related GHG emissions for the Preferred Alternative will be conducted using FHWA's Infrastructure Carbon Estimator tool. The tool uses inputs that relate to the characteristics of the roadway facility such as new lane miles added and number of bridges being constructed or reconstructed. As a result, estimated emissions for each of the screened alternatives would likely be very similar so screening each alternative would not provide meaningful information to differentiate between alternatives. Bridges and interchanges are common across alternatives and the number of lane miles added would be the same with the exception of Alternative 13B which proposes the conversion of the existing HOV lane on I-270. The results of the construction emissions analysis will be included in the Final Environmental Impact Statement (FEIS) for the Study.

All required construction-related permits would be obtained from MDE prior to construction. The construction contractor may use the following dust control measures, to minimize, to the greatest extent practicable, impacts to air quality.

00045037



Mitigation measures to be used <u>during construction</u> could include:

- Minimize land disturbance;
- Cover trucks when hauling soil, stone, and debris (MDE Law);
- Use water trucks to minimize dust;
- Use dust suppressants if environmentally acceptable;
- Stabilize or cover stockpiles;
- Construct stabilized construction entrances per construction standard specifications;
- Regularly sweep all paved areas including public roads;
- Stabilize onsite haul roads using stone;
- Temporarily stabilize disturbed areas per MDE erosion and sediment standards.

Mitigation measures to be used post-construction could include:

- Remove/grade stockpile areas;
- Remove haul roads and grade to drain;
- Permanently stabilize/landscape any remaining disturbed areas.

Mobile source emissions can also be minimized during construction by not permitting idling delivery trucks or other equipment during periods of unloading or other non-active use. Any proposed mitigation measures will be incorporated into the Record of Decision for the Study.

## 3.7    Indirect Effects and Cumulative Impacts Assessment

### 3.7.1    Indirect Effects

The quantitative assessment conducted for project-specific CO, quantitative analysis for MSAT impacts, and NCRTPB's Air Quality Conformity Analysis[42] can be considered indirect effects analyses because they look at air quality impacts attributable to the project that occur in the future. These analyses demonstrate that, in the future 1) air quality impacts from CO will not cause or contribute to violations of the CO NAAQS, 2) MSAT emissions will be significantly lower than they are today, and 3) the mobile source emissions budgets established for the region for purposes of meeting the ozone NAAQS will not be exceeded. Therefore, the indirect effects of the project are not expected be significant.

---

[42] Air Quality Conformity Analysis of Visualize 2045 and the FY 2019 – 2024 Transportation Improvement Program. October 17, 2018. https://www.mwcog.org/visualize2045/document-library/

00045038



### 3.7.2    Cumulative Impacts

NCRTPB's Air Quality Conformity Analysis[43] represents a cumulative impact assessment for purposes of regional air quality. Federal conformity requirements, including specifically 40 CFR 93.114 and 40 CFR 93.115, apply as the area in which the project located is designated as nonattainment for ozone. Accordingly, there must be a currently conforming transportation plan and program at the time of project approval, and the project must come from a conforming plan and program (or otherwise meet criteria specified in 40 CR 93.109(b)).

- The existing air quality designations for the region are based, in part, on the accumulated mobile source emissions from past and present actions, and these pollutants serve as a baseline for the current conformity analysis.

- The conformity analysis quantifies the amount of mobile source emissions for which the area is designated nonattainment/maintenance that will result from the implementation of all reasonably foreseeable regionally significant transportation projects in the region (i.e., those proposed for construction funding over the life of the region's transportation plan).

- NCRTPB's most recent conformity analysis was completed in October 2018, with FHWA and Federal Transit Administration (FTA) issuing a conformity finding on October 17, 2018 for the TIP and CLRP covered by that analysis. This analysis demonstrates that the incremental impact of worst-case assumptions for the proposed project on mobile source emissions, when added to the emissions from other past, present, and reasonably foreseeable future actions, is in conformance with the SIP and would likely not cause or contribute to a new violation, increase the frequency or severity of any violation, or delay timely attainment of the NAAQS established by EPA.

Therefore, the cumulative impacts of the project are not expected to be significant.

---

[43] Air Quality Conformity Analysis of Visualize 2045 and the FY 2019 – 2024 Transportation Improvement Program. October 17, 2018. https://www.mwcog.org/visualize2045/document-library/

00045039

4

# 4    MITIGATION

Since the Screened Alternatives are not predicted to increase emission burdens compared to the No Build Alternative, nor cause or contribute to a violation of the NAAQS, no long-term or regional air quality impacts are anticipated, and no mitigation measures are warranted.

As the project's construction is not anticipated to last more than five years in any single location, construction impacts are considered to be temporary. Short-term mitigation measures to control dust during construction are outlined in **Section 3.6**.

00045040

00045041

# 5

# 5    CONCLUSIONS

The Study is located in Montgomery County and Prince George's County, Maryland as well as a small area in Fairfax County, Virginia. The EPA Green Book[44] lists these counties as attainment for all NAAQS with the exception of the 2015 8-hour ozone standard, for which the counties are nonattainment.

The Study is currently included in the NCRTPB FY 2019 – 2024 TIP [TIP ID 6432 and Agency ID AW0731 (planning activities)] and the NCRTPB Visualize 2045 Long-Range Plan (CEID 1182, CEID 3281, and Appendix B page 56). This Study is included in the Air Quality Conformity Analysis that accompanies the Visualize 2045 Plan. Prior to the Record of Decision being signed, the selected alternative will be included in the TIP and Long-Range Plan along with a transportation conformity determination.

Carbon Monoxide

The CO analysis included a review of both intersections and interchanges in the study area to identify the worst-case locations for assessment. EPA guidance was applied to identify the worst-case intersections and interchanges to consider for the analysis based on forecasts of peak volumes and intersection LOS.

The top three ranked intersections for volume and LOS for each Alternative for opening and design year were chosen for dispersion modeling consistent with the November 1992 EPA Guidance. The worst-case modeling was conducted using EPA models (MOVES2014b and CAL3QHC) and worst-case assumptions including peak hour AM and PM traffic volumes, meteorology, receptor locations on the right of way edge, which together result in worst-case estimates for near-road concentrations. The modeled worst-case CO concentrations for all alternatives remain well below the CO NAAQS at all receptor locations for each intersection.

The top three ranked interchanges by volume for all Alternatives for Opening and Design year where chosen for dispersion modeling. Worst-case CO concentrations were estimated using EPA models (MOVES2014b and CAL3QHC). The results of the worst-case modeling for each of the short-listed (worst-case) interchanges indicate that, using worst-case assumptions for traffic volumes, roadway configuration and receptor placement, the modeled worst-case CO concentrations for all Alternatives remain well below

---

[44] https://www.epa.gov/green-book

00045042



the CO NAAQS at all receptor locations for each interchange. Refer to **Section 3.2.3** for detailed results of the CO analysis.

<u>Mobile Source Air Toxics</u>

For MSATs, the Screened Alternatives were evaluated following the latest FHWA guidance. As the Screened Alternatives are anticipated to add significant capacity to the existing and/or proposed new roadway networks where design year traffic is projected to be 140,000 to 150,000 AADT or greater, the Screened Alternatives are best characterized as one with "High Potential MSAT Effects"; therefore, a quantitative MSAT analysis was conducted consistent with the guidance. While there may be slightly higher MSAT emissions in the design year for each Screened Alternative relative to the No Build Alternative due to increased VMT, and there could also be small increases in MSAT levels in a few localized areas where VMT increases, significantly lower MSAT levels are projected in the future due to cleaner engine standards coupled with fleet turnover. The quantitative MSAT analysis estimated that future MSAT emissions in the study corridor are expected to be significantly below today's levels for all alternatives analyzed. See **Section 3.4.3** for detailed results of the MSAT analysis.

<u>Greenhouse Gas Emissions</u>

GHG emissions are expected to increase for all Screened Alternatives when compared to the No Build condition for 2040. GHG emissions are expected to significantly decline in the Opening and Design Years when compared to existing conditions. These reductions occur despite projected increase in VMT from 2016 to the 2025 and 2040 Build scenarios. Under the No Build and Build conditions, VMT in the region is expected to increase between 2015 and 2040. Nationally, the EIA estimates that VMT will increase by approximately 38 percent between 2012 and 2040. While VMT is expected to increase under the Screened Alternatives, the increase is still at or below the projected national rate. A major factor in mitigating this increase in VMT is more stringent fuel economy standards. EIA projects that vehicle energy efficiency (and thus, GHG emissions) on a per-mile basis will improve by 28 percent between 2012 and 2040. While VMT is expected to increase for the Screened Alternatives and No Build Alternative, this improvement in vehicle emissions rates would help mitigate the increase in VMT. In addition, average vehicle speeds are expected to be higher for the Screened Alternatives when compared to the No Build in all scenarios. By reducing congestion and increasing speeds, vehicle travel duration and the associated amount of fuel combustion and associated emissions will decrease minimizing the impacts of GHGs. Regional accessibility will be increased through providing additional lanes so that motorists can more easily pass slow-moving vehicles. See **Section 3.5.1** for detailed results of the GHG analysis.

<u>Indirect and Cumulative Impacts</u>

For indirect and cumulative impacts, the quantitative assessments conducted for the project-specific CO and MSAT impacts were considered analyses of indirect effects. The CO and MSAT quantitative assessments conducted for this study are considered indirect effects analyses because they address air quality impacts attributable to the project that occur at a later time in the future. Those assessments demonstrate that in the future: (1) air quality impacts from CO would not cause or contribute to violations of the CO NAAQS; (2) MSAT emissions from the affected network would be significantly lower than they are today; and 3) the mobile source emissions budgets established for the region for purposes of meeting the ozone NAAQS would not be exceeded.

00045043



Second, the annual conformity analysis conducted by the NCRTPB represents a cumulative impact assessment for purposes of regional air quality. Federal conformity requirements, including specifically 40 CFR 93.114 and 40 CFR 93.115, apply as the study area is designated as nonattainment for ozone. Accordingly, there must be a currently conforming transportation plan and program at the time of project approval, and the project must come from a conforming plan and program (or otherwise meet criteria specified in 40 CR 93.109(b)).

- The existing air quality designations for the region are based, in part, on the accumulated mobile source emissions from past and present actions, and these pollutants serve as a baseline for the current conformity analysis.

- The conformity analysis quantifies the amount of mobile source emissions for which the area is designated nonattainment/maintenance that will result from the implementation of all reasonably foreseeable regionally significant transportation projects in the region (i.e., those proposed for construction funding over the life of the region's transportation plan).

- The most recent conformity analysis was completed in October 2018, with FHWA and FTA issuing a conformity finding on October 17, 2018 for the TIP and CLRP covered by that analysis. This analysis demonstrates that the incremental impact of the proposed project on mobile source emissions, when added to the emissions from other past, present, and reasonably foreseeable future actions, is in conformance with the SIP and would likely not cause or contribute to a new violation, increase the frequency or severity of any violation, or delay timely attainment of the NAAQS established by EPA.

Therefore, the cumulative impacts of the project are not expected to be significant.

Mitigation

Since the Screened Alternatives are not predicted to increase emission burdens compared to the No Build Alternative, nor cause or contribute to a violation of the NAAQS, no long-term or regional air quality impacts are anticipated, and no mitigation measures are warranted.

Construction

As the study's construction is not anticipated to last more than five years in any single location, construction impacts are considered to be temporary. Short-term mitigation measures to control dust during construction will be implemented. A quantitative analysis of the construction related GHG emissions for the Preferred Alternative will be conducted using FHWA's Infrastructure Carbon Estimator tool and the results will be presented in the FEIS.

00045044

00045045



# 6

# 6    REFERENCES

National Capital Region Transportation Planning Board. *FY 2019 – 2024 Transportation Improvement Program for the National Capital Region*. October 17, 2018. https://www.mwcog.org/visualize2045/document-library/

National Capital Region Transportation Planning Board. *Air Quality Conformity Analysis of Visualize 2045 and the FY 2019 – 2024 Transportation Improvement Program*. October 17, 2018. https://www.mwcog.org/visualize2045/document-library/

National Capital Region Transportation Planning Board. *Visualize 2045: A Long-Range Transportation Plan for the National Capital Region*. October 17, 2018. https://www.mwcog.org/visualize2045/document-library/

Federal Highway Administration. *Updated Interim Guidance on Mobile Source Air Toxic Analysis in NEPA Documents*. October 18, 2016. https://www.fhwa.dot.gov/environMent/air_quality/air_toxics/policy_and_guidance/msat/

Federal Highway Administration. *Frequently Asked Questions Conducting Quantitative MSAT Analysis for FHWA NEPA Documents.* November 7, 2017.

US Environmental Protection Agency. *Nonattainment Areas for Criteria Pollutants (Green Book).* January 2019. https://www.epa.gov/green-book

US Environmental Protection Agency. *Transportation Conformity Guidance for the South Coast II Court Decision.* November 2018. https://www.epa.gov/state-and-local-transportation/policy-and-technical-guidance-state-and-local-transportation#requirements

00045046

00045047



# APPENDIX A – RAW TRAFFIC DATA

Table 1: Intersection Data – Existing (2016) ................................................................................ 1
Table 2: Interchange Data – Existing (2016) ................................................................................. 2
Table 3: Intersection Data – Opening Year (2025) No-Build ......................................................... 3
Table 4: Interchange Data – Opening Year (2025) No-Build ......................................................... 5
Table 5: Intersection Data – Design Year (2040) No-Build ........................................................... 6
Table 6: Interchange Data – Design Year (2040) No-Build ........................................................... 7
Table 7: Intersection Data – Opening Year (2025) Alternative 5 .................................................. 9
Table 8: Interchange Data – Opening Year (2025) Alternative 5 ................................................ 10
Table 9: Intersection Data – Design Year (2040) Alternative 5 .................................................. 11
Table 10: Interchange Data – Design Year (2040) Alternative 5 ................................................ 13
Table 11: Intersection Data –Opening Year (2025) Alternative 8 .............................................. 14
Table 12: Interchange Data –Opening Year (2025) Alternative 8 .............................................. 16
Table 13: Intersection Data –Design Year (2040) Alternative 8 ................................................ 17
Table 14: Interchange Data –Design Year (2040) Alternative 8 ................................................ 19
Table 15: Intersection Data –Opening Year (2025) Alternative 9 .............................................. 20
Table 16: Interchange Data –Opening Year (2025) Alternative 9 .............................................. 22
Table 17: Intersection Data – Design Year (2040) Alternative 9 ................................................ 23
Table 18: Interchange Data – Design Year (2040) Alternative 9 ................................................ 25
Table 19: Intersection Data – Opening Year (2025) Alternative 10 ........................................... 26
Table 20: Interchange Data – Opening Year (2025) Alternative 10 ........................................... 28
Table 21: Intersection Data – Design Year (2040) Alternative 10 ............................................. 29
Table 22: Interchange Data – Design Year (2040) Alternative 10 ............................................. 31
Table 23: Intersection Data – Opening Year (2025) Alternative 13B ......................................... 32
Table 24: Interchange Data – Opening Year (2025) Alternative 13B ......................................... 34
Table 25: Intersection Data – Design Year (2040) Alternative 13B ........................................... 35
Table 26: Interchange Data – Design Year (2040) Alternative 13B ........................................... 37
Table 27: Intersection Data – Opening Year (2025) Alternative 13C ......................................... 38
Table 28: Interchange Data – Opening Year (2025) Alternative 13C ......................................... 40
Table 29: Intersection Data – Design Year (2040) Alternative 13C ........................................... 41
Table 30: Interchange Data – Design Year (2040) Alternative 13C ........................................... 43

00045048

00045049

Table 1: Intersection Data – Existing (2016)

| ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|
| 1.IS | MD 210 | Inner Loop Ramp | 3785 | 3645 | 53325 | C | 32 | C | 24 |
| 2.IS | MD 210 | MD 414 | 2365 | 2140 | 30350 | B | 10 | B | 12 |
| 3.IS | MD 414 | Outer Loop Ramp (1) | 2300 | 2730 | 36250 | B | 16 | E | 61 |
| 4.IS | MD 414 EB | Bald Eagle Road | 1785 | 1830 | 24375 | C | 25 | D | 50 |
| 5.IS | MD 414 | Outer Loop Ramp (2) | 3160 | 4125 | 51800 | B | 17 | C | 27 |
| 6.IS | MD 414 | Inner Loop Ramp | 3250 | 3625 | 47400 | B | 19 | B | 18 |
| 7.IS | MD 5 | Auth Road | 6420 | 5750 | 76275 | A | 4 | A | 1 |
| 8.IS | Auth Road | Inner Loop Ramp | 2145 | 1470 | 20725 | B | 17 | B | 16 |
| 9.IS | MD 337 | Outer Loop Ramp | 2580 | 2910 | 37050 | No Data | No Data | No Data | No Data |
| 10.IS | Forestville Road | Allentown Road | 2360 | 2350 | 30350 | No Data | No Data | No Data | No Data |
| 11.IS | MD 214 | Inner Loop Ramp | 4420 | 5040 | 65075 | C | 23 | B | 20 |
| 12.IS | MD 214 | Outer Loop Ramp | 3450 | 4395 | 53050 | B | 14 | B | 12 |
| 13.IS | Arena Drive | Inner Loop Ramp | 1545 | 2275 | 26175 | C | 20 | C | 25 |
| 14.IS | Arena Drive | Outer Loop Ramp | 1850 | 2275 | 28675 | A | 10 | A | 7 |
| 15.IS | MD 202 | Inner Loop Ramp | 1515 | 2380 | 30875 | A | 4 | A | 6 |
| 16.IS | MD 202 | Outer Loop Ramp | 3450 | 4395 | 53050 | C | 20 | B | 16 |
| 17.IS | MD 450 | Inner Loop Ramp | 3205 | 4500 | 50725 | B | 19 | B | 16 |
| 18.IS | MD 450 | Outer Loop Ramp | 3405 | 4480 | 57425 | B | 11 | B | 11 |
| 19.IS | MD 295 | WB Ramp South Way | No Data | No Data | No Data | B | 18 | B | 14 |
| 20.IS | MD 193 | South Way | No Data | No Data | No Data | A | 8 | B | 13 |
| 21.IS | MD 193 | EB MD 295 Ramp | No Data | No Data | No Data | B | 19 | B | 13 |
| 22.IS | MD 201 | Inner Loop Ramp | 3365 | 3505 | 35700 | A | 10 | A | 8 |
| 23.IS | MD 201 | Outer Loop Ramp | 3290 | 3300 | 40725 | B | 18 | B | 12 |
| 24.IS | US 1 | Inner Loop Ramp | 3965 | 4015 | 53475 | B | 14 | B | 17 |
| 25.IS | US 1 | Outer Loop Ramp | 4010 | 4505 | 61650 | C | 26 | C | 24 |
| 26.IS | MD 650 | Outer Loop Ramp | 2120 | 2660 | 29550 | B | 19 | B | 18 |
| 27.IS | MD 193 | Outer Loop Exit 29 | 3440 | 3530 | 42625 | A | 5 | B | 17 |
| 28.IS | MD 97 | Inner Loop Ramp | 4710 | 4120 | 58225 | B | 14 | A | 10 |
| 29.IS | MD 97 | Outer Loop Ramp | 5010 | 5055 | 61500 | A | 6 | A | 10 |
| 30.IS | MD 97 | MD 192 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 31.IS | MD 185 | Inner Loop Ramp | 2465 | 3435 | 55450 | A | 8 | A | 7 |
| 32.IS | MD 185 | Outer Loop Ramp | 3460 | 3780 | 41725 | C | 33 | B | 17 |
| 33.IS | Rockville Pike | Grosvenor Lane | No Data | No Data | No Data | A | 0 | A | 0 |
| 34.IS | Rockville Pike | Inner Loop Ramp | No Data | No Data | No Data | A | 9 | B | 12 |
| 35.IS | Rockville Pike | Pooks Hill Road | No Data | No Data | No Data | A | 0 | A | 0 |
| 36.IS | MD 187 | Inner Loop Ramp | 3230 | 3965 | 41075 | B | 17 | B | 15 |
| 37.IS | MD 187 | Outer Loop Ramp | 4020 | 4500 | 41100 | C | 25 | B | 14 |
| 38.IS | MD 190 | Inner Loop Ramp | 1595 | 2560 | 33850 | A | 1 | A | 1 |

1

00045050

| ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|
| 39.IS | MD 190 | Outer Loop Ramp | 2105 | 2775 | 29950 | B | 10 | A | 8 |
| 40.IS | Georgetown Pike | Inner Loop Ramp | 2315 | 2400 | 16200 | B | 19 | F | 118 |
| 41.IS | Georgetown Pike | Outer Loop Ramp | 1975 | 1755 | 33325 | C | 27 | C | 24 |
| 42.IS | Democracy Boulevard | I-270 Spur SB Off Ramp | 1000 | 2140 | 25175 | B | 17 | A | 9 |
| 43.IS | Democracy Boulevard | I-270 Spur SB On Ramp | 945 | 2420 | 17400 | A | 10 | A | 8 |
| 44.IS | Democracy Boulevard | I-270 Spur NB | 1040 | 2880 | 26900 | A | 3 | A | 8 |
| 45.IS | MD 187 | I-270 NB Ramp | 2570 | 4290 | 49575 | C | 22 | B | 15 |
| 46.IS | MD 187 | I-270 SB Ramp | 2565 | 4280 | 49375 | B | 13 | D | 44 |
| 47.IS | Rockledge Boulevard | I-270 NB Ramp | 1555 | 1700 | 19650 | A | 5 | A | 6 |
| 48.IS | Tower Oaks Boulevard | I-270 NB Ramp | No Data | No Data | No Data | A | 5 | A | 5 |
| 49.IS | Montrose Road | Tower Oaks Boulevard | No Data | No Data | No Data | B | 13 | A | 8 |
| 50.IS | MD 189 | I-270 Ramp | 2340 | 2290 | 30125 | A | 6 | A | 3 |
| 51.IS | MD 28 | I-270 SB Ramp | 2520 | 3515 | 59475 | B | 15 | B | 16 |
| 52.IS | MD 28 | I-270 NB Ramp / Nelson Street | 2070 | 3085 | 39500 | B | 11 | C | 23 |
| 53.IS | Shady Grove Road | I-270 NB Ramp | 2530 | 2225 | 31850 | B | 18 | B | 17 |
| 54.IS | Shady Grove Road | I-270 SB Ramp | 2045 | 1880 | 22675 | C | 22 | A | 9 |
| 55.IS | MD 117 | I-270 NB Off Ramp | 2235 | 3410 | 42150 | A | 9 | A | 1 |

**Table 2: Interchange Data – Existing (2016)**

| ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Peak AM Hour Delay | Peak PM Hour Delay |
|---|---|---|---|---|---|---|
| 1.IC | Capital Beltway | MD 210 & MD 414 | 15659 | 17803 | 98 | 1 |
| 2.IC | Capital Beltway | MD 414 | 14440 | 18231 | 54 | 2 |
| 3.IC | Capital Beltway | MD 5 | 22003 | 23444 | 4 | 3 |
| 4.IC | Capital Beltway | Suitland Road | 12471 | 13574 | 2 | 36 |
| 5.IC | Capital Beltway | Forestville Road | 13159 | 14398 | 2 | 39 |
| 6.IC | Capital Beltway | MD 4 | 18266 | 18802 | 9 | 4 |
| 7.IC | Capital Beltway | Ritchie Marlboro Road | 17649 | 17642 | 6 | 22 |
| 8.IC | Capital Beltway | MD 214 | 22349 | 21824 | 5 | 50 |
| 9.IC | Capital Beltway | Arena Drive | 17408 | 17882 | 8 | 79 |
| 10.IC | Capital Beltway | MD 202 | 20763 | 21450 | 10 | 64 |
| 11.IC | Capital Beltway | US 50 | 25371 | 25768 | 5 | 52 |
| 12.IC | Capital Beltway | MD 450 | 20193 | 20995 | 15 | 23 |
| 13.IC | Capital Beltway | Baltimore Washington Parkway | 22581 | 21645 | 5 | 64 |
| 14.IC | Capital Beltway | MD 201 | 20562 | 21247 | 4 | 50 |
| 15.IC | Capital Beltway | US 1 | 20149 | 20854 | 8 | 57 |
| 16.IC | Capital Beltway | I-95 | 21525 | 23183 | 57 | 28 |

2

| ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Peak AM Hour Delay | Peak PM Hour Delay |
|---|---|---|---|---|---|---|
| 17.IC | Capital Beltway | MD 650 | 19571 | 21558 | 112 | 13 |
| 18.IC | Capital Beltway | MD 193 | 17278 | 18858 | 63 | 45 |
| 19.IC | Capital Beltway | US 29 | 16967 | 18923 | 81 | 22 |
| 20.IC | Capital Beltway | MD 97 | 22283 | 22353 | 38 | 31 |
| 21.IC | Capital Beltway | MD 185 | 22215 | 20974 | 5 | 72 |
| 22.IC | Capital Beltway | I-270 and MD 355 | 20163 | 19294 | 3 | 49 |
| 23.IC | Capital Beltway | MD 187 | 12820 | 12390 | 5 | 13 |
| 24.IC | Capital Beltway | I-270 Spur | 17850 | 16200 | 7 | 42 |
| 25.IC | Capital Beltway | MD 190 | 22809 | 21972 | 3 | 90 |
| 26.IC | Capital Beltway | Clara Barton Parkway | 18447 | 17025 | 12 | 59 |
| 27.IC | Capital Beltway | George Washington Memorial Parkway | 18352 | 17165 | 70 | 149 |
| 28.IC | I-270 Spur | Democracy Boulevard | 10555 | 12638 | 36 | 30 |
| 29.IC | I-270 | MD 187 | 11467 | 14115 | 11 | 8 |
| 30.IC | I-270 | Rockledge Boulevard | 10907 | 11884 | 5 | 6 |
| 31.IC | I-270 | I-270 Spur | 16363 | 18355 | 20 | 18 |
| 32.IC | I-270 | Montrose Road | 18243 | 22358 | 41 | 4 |
| 33.IC | I-270 | MD 189 | 15828 | 19718 | 21 | 2 |
| 34.IC | I-270 | MD 28 | 18596 | 23868 | 33 | 2 |
| 35.IC | I-270 | Shady Grove Road | 17799 | 21992 | 35 | 19 |
| 36.IC | I-270 | I-370 | 18076 | 22661 | 110 | 50 |
| 37.IC | I-270 | MD 117 | 15161 | 19938 | 44 | 32 |

**Table 3: Intersection Data – Opening Year (2025) No-Build**

| ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|
| 1.IS | MD 210 | Inner Loop Ramp | 3900 | 3745 | 55370 | C | 34 | C | 24 |
| 2.IS | MD 210 | MD 414 | 2455 | 2210 | 31730 | B | 10 | B | 12 |
| 3.IS | MD 414 | Outer Loop Ramp (1) | 2375 | 2810 | 37740 | B | 17 | E | 73 |
| 4.IS | MD 414 EB | Bald Eagle Road | 1865 | 1915 | 25985 | C | 26 | D | 54 |
| 5.IS | MD 414 | Outer Loop Ramp (2) | 3265 | 4265 | 54070 | B | 17 | C | 22 |
| 6.IS | MD 414 | Inner Loop Ramp | 3330 | 3715 | 49020 | C | 21 | B | 20 |
| 7.IS | MD 5 | Auth Road | 6620 | 5925 | 79415 | A | 9 | A | 1 |
| 8.IS | Auth Road | Inner Loop Ramp | 2290 | 1550 | 22610 | B | 18 | B | 16 |
| 9.IS | MD 337 | Outer Loop Ramp | 2750 | 3100 | 40280 | No Data | No Data | No Data | No Data |
| 10.IS | Forestville Road | Allentown Road | 2480 | 2475 | 32455 | No Data | No Data | No Data | No Data |
| 11.IS | MD 214 | Inner Loop Ramp | 4545 | 5170 | 67425 | C | 25 | C | 20 |
| 12.IS | MD 214 | Outer Loop Ramp | 3545 | 4505 | 54835 | B | 14 | B | 12 |

3

00045052

| ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|
| 13.IS | Arena Drive | Inner Loop Ramp | 1625 | 2425 | 27440 | B | 19 | C | 25 |
| 14.IS | Arena Drive | Outer Loop Ramp | 1945 | 2350 | 29990 | B | 12 | A | 8 |
| 15.IS | MD 202 | Inner Loop Ramp | 1555 | 2450 | 32075 | A | 4 | A | 6 |
| 16.IS | MD 202 | Outer Loop Ramp | 2170 | 3120 | 54835 | C | 34 | B | 17 |
| 17.IS | MD 450 | Inner Loop Ramp | 3295 | 4620 | 52535 | B | 20 | B | 16 |
| 18.IS | MD 450 | Outer Loop Ramp | 3495 | 4595 | 59425 | B | 12 | B | 12 |
| 19.IS | MD 295 | WB Ramp South Way | No Data | No Data | No Data | C | 21 | B | 16 |
| 20.IS | MD 193 | South Way | No Data | No Data | No Data | A | 8 | B | 14 |
| 21.IS | MD 193 | EB MD 295 Ramp | No Data | No Data | No Data | B | 19 | B | 13 |
| 22.IS | MD 201 | Inner Loop Ramp | 3710 | 3660 | 36995 | A | 9 | A | 8 |
| 23.IS | MD 201 | Outer Loop Ramp | 3025 | 2475 | 42135 | B | 18 | B | 12 |
| 24.IS | US 1 | Inner Loop Ramp | 4070 | 4105 | 55055 | B | 15 | B | 17 |
| 25.IS | US 1 | Outer Loop Ramp | 4140 | 4595 | 63330 | C | 26 | C | 23 |
| 26.IS | MD 650 | Outer Loop Ramp | 2180 | 2700 | 30165 | C | 20 | B | 18 |
| 27.IS | MD 193 | Outer Loop Exit 29 | 3570 | 3635 | 44775 | A | 5 | B | 17 |
| 28.IS | MD 97 | Inner Loop Ramp | 4860 | 4230 | 60405 | B | 14 | A | 9 |
| 29.IS | MD 97 | Outer Loop Ramp | 5125 | 5170 | 62880 | A | 6 | B | 10 |
| 30.IS | MD 97 | MD 192 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 31.IS | MD 185 | Inner Loop Ramp | 2515 | 3505 | 56685 | A | 8 | A | 7 |
| 32.IS | MD 185 | Outer Loop Ramp | 3515 | 3830 | 42390 | C | 29 | B | 17 |
| 33.IS | Rockville Pike | Grosvenor Lane | No Data | No Data | No Data | A | 0 | A | 0 |
| 34.IS | Rockville Pike | Inner Loop Ramp | No Data | No Data | No Data | A | 9 | B | 10 |
| 35.IS | Rockville Pike | Pooks Hill Road | No Data | No Data | No Data | A | 0 | A | 0 |
| 36.IS | MD 187 | Inner Loop Ramp | 3310 | 4070 | 42490 | B | 17 | B | 15 |
| 37.IS | MD 187 | Outer Loop Ramp | 1590 | 1750 | 42530 | C | 29 | B | 14 |
| 38.IS | MD 190 | Inner Loop Ramp | 1635 | 2625 | 34745 | A | 1 | A | 2 |
| 39.IS | MD 190 | Outer Loop Ramp | 2125 | 2840 | 30740 | B | 12 | A | 9 |
| 40.IS | Georgetown Pike | Inner Loop Ramp | 2470 | 2470 | 17755 | B | 18 | F | 162 |
| 41.IS | Georgetown Pike | Outer Loop Ramp | 2045 | 1800 | 37250 | C | 28 | B | 20 |
| 42.IS | Democracy Boulevard | I-270 Spur SB Off Ramp | 1030 | 2185 | 25990 | B | 18 | A | 10 |
| 43.IS | Democracy Boulevard | I-270 Spur SB On Ramp | 970 | 2465 | 17930 | A | 9 | A | 8 |
| 44.IS | Democracy Boulevard | I-270 Spur NB | 1065 | 2950 | 27275 | A | 4 | A | 9 |
| 45.IS | MD 187 | I-270 NB Ramp | 2695 | 4475 | 52490 | C | 23 | B | 15 |
| 46.IS | MD 187 | I-270 SB Ramp | 2690 | 4460 | 52280 | B | 15 | E | 79 |
| 47.IS | Rockledge Boulevard | I-270 NB Ramp | 1590 | 1750 | 20625 | A | 6 | A | 6 |
| 48.IS | Tower Oaks Boulevard | I-270 NB Ramp | No Data | No Data | No Data | A | 5 | A | 6 |
| 49.IS | Montrose Road | Tower Oaks Boulevard | No Data | No Data | No Data | B | 13 | A | 9 |
| 50.IS | MD 189 | I-270 Ramp | 2425 | 2930 | 31650 | A | 3 | A | 3 |
| 51.IS | MD 28 | I-270 SB Ramp | 2595 | 3605 | 61970 | B | 15 | B | 13 |

4

| ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|
| 52.IS | MD 28 | I-270 NB Ramp / Nelson Street | 2145 | 3200 | 41620 | B | 14 | D | 55 |
| 53.IS | Shady Grove Road | I-270 NB Ramp | 2585 | 2280 | 32950 | C | 27 | C | 26 |
| 54.IS | Shady Grove Road | I-270 SB Ramp | 2080 | 1920 | 23290 | C | 23 | B | 16 |
| 55.IS | MD 117 | I-270 NB Off Ramp | 2135 | 3625 | 43295 | A | 10 | A | 1 |

**Table 4: Interchange Data – Opening Year (2025) No-Build**

| ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Peak AM Hour Delay | Peak PM Hour Delay |
|---|---|---|---|---|---|---|
| 1.IC | Capital Beltway | MD 210 & MD 414 | 15506 | 17659 | 98 | 1 |
| 2.IC | Capital Beltway | MD 414 | 14114 | 18201 | 129 | 2 |
| 3.IC | Capital Beltway | MD 5 | 22466 | 23456 | 7 | 3 |
| 4.IC | Capital Beltway | Suitland Road | 12635 | 13517 | 3 | 39 |
| 5.IC | Capital Beltway | Forestville Road | 13349 | 14378 | 2 | 39 |
| 6.IC | Capital Beltway | MD 4 | 18681 | 18782 | 10 | 16 |
| 7.IC | Capital Beltway | Ritchie Marlboro Road | 17968 | 17428 | 6 | 66 |
| 8.IC | Capital Beltway | MD 214 | 22596 | 21996 | 4 | 51 |
| 9.IC | Capital Beltway | Arena Drive | 17757 | 17990 | 10 | 82 |
| 10.IC | Capital Beltway | MD 202 | 21046 | 21481 | 11 | 67 |
| 11.IC | Capital Beltway | US 50 | 25654 | 25070 | 7 | 79 |
| 12.IC | Capital Beltway | MD 450 | 20098 | 19911 | 29 | 71 |
| 13.IC | Capital Beltway | Baltimore Washington Parkway | 22451 | 19791 | 5 | 147 |
| 14.IC | Capital Beltway | MD 201 | 20470 | 19860 | 4 | 113 |
| 15.IC | Capital Beltway | US 1 | 19694 | 20128 | 4 | 74 |
| 16.IC | Capital Beltway | I-95 | 20892 | 22368 | 84 | 36 |
| 17.IC | Capital Beltway | MD 650 | 19635 | 21324 | 116 | 8 |
| 18.IC | Capital Beltway | MD 193 | 17501 | 18803 | 66 | 45 |
| 19.IC | Capital Beltway | US 29 | 16923 | 18977 | 84 | 28 |
| 20.IC | Capital Beltway | MD 97 | 22623 | 22202 | 39 | 33 |
| 21.IC | Capital Beltway | MD 185 | 22548 | 21051 | 5 | 75 |
| 22.IC | Capital Beltway | I-270 and MD 355 | 20706 | 19842 | 3 | 63 |
| 23.IC | Capital Beltway | MD 187 | 12975 | 12357 | 7 | 49 |
| 24.IC | Capital Beltway | I-270 Spur | 18245 | 16647 | 31 | 37 |
| 25.IC | Capital Beltway | MD 190 | 23366 | 22193 | 2 | 86 |
| 26.IC | Capital Beltway | Clara Barton Parkway | 19151 | 17285 | 6 | 66 |
| 27.IC | Capital Beltway | George Washington Memorial Parkway | 18503 | 17416 | 80 | 190 |
| 28.IC | I-270 Spur | Democracy Boulevard | 11124 | 13152 | 1 | 8 |

5

00045054

| ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Peak AM Hour Delay | Peak PM Hour Delay |
|----|----------|------------|---------------------|---------------------|--------------------|--------------------|
| 29.IC | I-270 | MD 187 | 12004 | 14271 | 6 | 12 |
| 30.IC | I-270 | Rockledge Boulevard | 11337 | 11979 | 7 | 9 |
| 31.IC | I-270 | I-270 Spur | 17224 | 18900 | 3 | 3 |
| 32.IC | I-270 | Montrose Road | 19600 | 22980 | 4 | 3 |
| 33.IC | I-270 | MD 189 | 33901 | 40485 | 2 | 2 |
| 34.IC | I-270 | MD 28 | 19978 | 24269 | 13 | 7 |
| 35.IC | I-270 | Shady Grove Road | 18927 | 23268 | 21 | 3 |
| 36.IC | I-270 | I-370 | 19662 | 23919 | 32 | 3 |
| 37.IC | I-270 | MD 117 | 16287 | 20739 | 25 | 4 |

## Table 5: Intersection Data – Design Year (2040) No-Build

| ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|----|----------|--------------|---------------------|---------------------|--------------|------------------|--------------------|------------------|--------------------|
| 1.IS | MD 210 | Inner Loop Ramp | 4130 | 3950 | 59200 | D | 45 | C | 25 |
| 2.IS | MD 210 | MD 414 | 2610 | 2355 | 30350 | A | 9 | B | 12 |
| 3.IS | MD 414 | Outer Loop Ramp (1) | 2515 | 2975 | 40525 | B | 18 | E | 76 |
| 4.IS | MD 414 EB | Bald Eagle Road | 2045 | 2085 | 29025 | C | 29 | D | 54 |
| 5.IS | MD 414 | Outer Loop Ramp (2) | 3460 | 4515 | 58325 | B | 16 | C | 24 |
| 6.IS | MD 414 | Inner Loop Ramp | 3485 | 3915 | 52075 | B | 17 | B | 19 |
| 7.IS | MD 5 | Auth Road | 6995 | 6265 | 85300 | C | 25 | A | 1 |
| 8.IS | Auth Road | Inner Loop Ramp | 2565 | 1715 | 26125 | C | 22 | B | 16 |
| 9.IS | MD 337 | Outer Loop Ramp | 3065 | 3455 | 46325 | No Data | No Data | No Data | No Data |
| 10.IS | Forestville Road | Allentown Road | 2715 | 2720 | 36400 | No Data | No Data | No Data | No Data |
| 11.IS | MD 214 | Inner Loop Ramp | 4775 | 5425 | 71825 | C | 25 | C | 21 |
| 12.IS | MD 214 | Outer Loop Ramp | 3710 | 4715 | 58175 | B | 15 | B | 13 |
| 13.IS | Arena Drive | Inner Loop Ramp | 1790 | 2570 | 29825 | B | 19 | C | 28 |
| 14.IS | Arena Drive | Outer Loop Ramp | 2120 | 2480 | 32450 | B | 11 | A | 10 |
| 15.IS | MD 202 | Inner Loop Ramp | 1640 | 2580 | 34325 | A | 5 | A | 8 |
| 16.IS | MD 202 | Outer Loop Ramp | 2290 | 3290 | 58175 | D | 49 | B | 17 |
| 17.IS | MD 450 | Inner Loop Ramp | 3450 | 4845 | 55925 | B | 18 | B | 16 |
| 18.IS | MD 450 | Outer Loop Ramp | 3660 | 4825 | 63175 | B | 13 | B | 12 |
| 19.IS | MD 295 | WB Ramp South Way | No Data | No Data | No Data | C | 22 | B | 15 |
| 20.IS | MD 193 | South Way | No Data | No Data | No Data | A | 8 | B | 15 |
| 21.IS | MD 193 | EB MD 295 Ramp | No Data | No Data | No Data | C | 21 | B | 13 |
| 22.IS | MD 201 | Inner Loop Ramp | 3615 | 3770 | 39425 | B | 10 | A | 8 |
| 23.IS | MD 201 | Outer Loop Ramp | 3515 | 3545 | 44775 | B | 17 | B | 11 |
| 24.IS | US 1 | Inner Loop Ramp | 4285 | 4275 | 58000 | B | 14 | B | 17 |

6

| ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|
| 25.IS | US 1 | Outer Loop Ramp | 4380 | 4765 | 66475 | C | 28 | C | 23 |
| 26.IS | MD 650 | Outer Loop Ramp | 2290 | 2780 | 31325 | C | 20 | B | 18 |
| 27.IS | MD 193 | Outer Loop Exit 29 | 3810 | 3840 | 48800 | A | 7 | D | 38 |
| 28.IS | MD 97 | Inner Loop Ramp | 5150 | 4450 | 64500 | D | 45 | E | 76 |
| 29.IS | MD 97 | Outer Loop Ramp | 5345 | 5390 | 65475 | C | 32 | E | 60 |
| 30.IS | MD 97 | MD 192 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 31.IS | MD 185 | Inner Loop Ramp | 2600 | 3630 | 58975 | C | 22 | E | 65 |
| 32.IS | MD 185 | Outer Loop Ramp | 3625 | 3920 | 43625 | C | 27 | B | 17 |
| 33.IS | Rockville Pike | Grosvenor Lane | No Data | No Data | No Data | A | 0 | A | 0 |
| 34.IS | Rockville Pike | Inner Loop Ramp | No Data | No Data | No Data | A | 9 | A | 8 |
| 35.IS | Rockville Pike | Pooks Hill Road | No Data | No Data | No Data | A | 0 | A | 2 |
| 36.IS | MD 187 | Inner Loop Ramp | 3465 | 4270 | 45150 | B | 16 | B | 11 |
| 37.IS | MD 187 | Outer Loop Ramp | 4250 | 4845 | 45200 | C | 25 | B | 13 |
| 38.IS | MD 190 | Inner Loop Ramp | 1700 | 2750 | 36425 | A | 1 | A | 4 |
| 39.IS | MD 190 | Outer Loop Ramp | 2155 | 2975 | 32250 | B | 10 | A | 9 |
| 40.IS | Georgetown Pike | Inner Loop Ramp | 2530 | 2610 | 19025 | B | 20 | F | 424 |
| 41.IS | Georgetown Pike | Outer Loop Ramp | 2165 | 1895 | 39600 | C | 29 | F | 87 |
| 42.IS | Democracy Boulevard | I-270 Spur SB Off Ramp | 1085 | 2260 | 27500 | B | 19 | B | 11 |
| 43.IS | Democracy Boulevard | I-270 Spur SB On Ramp | 1025 | 2550 | 18925 | A | 10 | A | 9 |
| 44.IS | Democracy Boulevard | I-270 Spur NB | 1110 | 3070 | 27975 | A | 4 | A | 7 |
| 45.IS | MD 187 | I-270 NB Ramp | 2940 | 4800 | 57975 | C | 25 | B | 15 |
| 46.IS | MD 187 | I-270 SB Ramp | 2935 | 4795 | 57725 | B | 16 | F | 109 |
| 47.IS | Rockledge Boulevard | I-270 NB Ramp | 1665 | 1855 | 22450 | A | 7 | A | 6 |
| 48.IS | Tower Oaks Boulevard | I-270 NB Ramp | No Data | No Data | No Data | A | 5 | A | 6 |
| 49.IS | Montrose Road | Tower Oaks Boulevard | No Data | No Data | No Data | B | 15 | B | 12 |
| 50.IS | MD 189 | I-270 Ramp | 2580 | 3135 | 34525 | A | 3 | A | 3 |
| 51.IS | MD 28 | I-270 SB Ramp | 2720 | 3775 | 66650 | B | 15 | B | 16 |
| 52.IS | MD 28 | I-270 NB Ramp / Nelson Street | 2295 | 3410 | 45600 | B | 14 | E | 57 |
| 53.IS | Shady Grove Road | I-270 NB Ramp | 2700 | 2375 | 35000 | C | 28 | C | 25 |
| 54.IS | Shady Grove Road | I-270 SB Ramp | 2155 | 1990 | 24425 | C | 23 | B | 15 |
| 55.IS | MD 117 | I-270 NB Off Ramp | 2370 | 3615 | 45425 | A | 9 | A | 1 |

**Table 6: Interchange Data – Design Year (2040) No-Build**

| ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay |
|---|---|---|---|---|---|---|
| 1.IC | Capital Beltway | MD 210 & MD 414 | 15167 | 17863 | 120 | 1 |
| 2.IC | Capital Beltway | MD 414 | 13688 | 18487 | 152 | 2 |

7

00045056

| ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay |
|---|---|---|---|---|---|---|
| 3.IC | Capital Beltway | MD 5 | 21017 | 23746 | 80 | 62 |
| 4.IC | Capital Beltway | Suitland Road | 12717 | 13443 | 2 | 41 |
| 5.IC | Capital Beltway | Forestville Road | 13498 | 14265 | 2 | 43 |
| 6.IC | Capital Beltway | MD 4 | 19086 | 18773 | 18 | 22 |
| 7.IC | Capital Beltway | Ritchie Marlboro Road | 18188 | 17183 | 22 | 75 |
| 8.IC | Capital Beltway | MD 214 | 22465 | 21570 | 29 | 67 |
| 9.IC | Capital Beltway | Arena Drive | 17597 | 17661 | 51 | 103 |
| 10.IC | Capital Beltway | MD 202 | 20959 | 21379 | 30 | 85 |
| 11.IC | Capital Beltway | US 50 | 25924 | 25152 | 6 | 85 |
| 12.IC | Capital Beltway | MD 450 | 20275 | 20021 | 28 | 65 |
| 13.IC | Capital Beltway | Baltimore Washington Parkway | 22751 | 20600 | 6 | 104 |
| 14.IC | Capital Beltway | MD 201 | 20852 | 20835 | 4 | 63 |
| 15.IC | Capital Beltway | US 1 | 20058 | 21076 | 13 | 66 |
| 16.IC | Capital Beltway | I-95 | 20375 | 23552 | 93 | 22 |
| 17.IC | Capital Beltway | MD 650 | 18324 | 21694 | 119 | 18 |
| 18.IC | Capital Beltway | MD 193 | 15938 | 17717 | 93 | 101 |
| 19.IC | Capital Beltway | US 29 | 15478 | 17045 | 103 | 128 |
| 20.IC | Capital Beltway | MD 97 | 20318 | 18549 | 67 | 123 |
| 21.IC | Capital Beltway | MD 185 | 20350 | 16799 | 58 | 225 |
| 22.IC | Capital Beltway | I-270 and MD 355 | 19280 | 16710 | 75 | 224 |
| 23.IC | Capital Beltway | MD 187 | 12243 | 10090 | 101 | 278 |
| 24.IC | Capital Beltway | I-270 Spur | 18211 | 13437 | 41 | 85 |
| 25.IC | Capital Beltway | MD 190 | 23395 | 19516 | 2 | 108 |
| 26.IC | Capital Beltway | Clara Barton Parkway | 20315 | 16117 | 8 | 74 |
| 27.IC | Capital Beltway | George Washington Memorial Parkway | 18622 | 16302 | 148 | 187 |
| 28.IC | I-270 Spur | Democracy Boulevard | 11517 | 12409 | 1 | 7 |
| 29.IC | I-270 | MD 187 | 11944 | 13181 | 7 | 40 |
| 30.IC | I-270 | Rockledge Boulevard | 11105 | 10795 | 8 | 38 |
| 31.IC | I-270 | I-270 Spur | 17123 | 17812 | 3 | 4 |
| 32.IC | I-270 | Montrose Road | 19788 | 22519 | 18 | 4 |
| 33.IC | I-270 | MD 189 | 34086 | 39887 | 3 | 2 |
| 34.IC | I-270 | MD 28 | 20315 | 24261 | 17 | 7 |
| 35.IC | I-270 | Shady Grove Road | 19031 | 23362 | 24 | 3 |
| 36.IC | I-270 | I-370 | 19861 | 24371 | 67 | 3 |
| 37.IC | I-270 | MD 117 | 16363 | 20521 | 29 | 7 |

8

00045057

Table 7: Intersection Data – Opening Year (2025) Alternative 5

| Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1.IS | MD 210 | Inner Loop Ramp | 3765 | 3180 | 55120 | C | 30 | C | 22 |
| | 2.IS | MD 210 | MD 414 | 2400 | 2205 | 31680 | B | 11 | B | 14 |
| | 3.IS | MD 414 | Outer Loop Ramp (1) | 2295 | 2710 | 36595 | B | 17 | D | 37 |
| | 4.IS | MD 414 EB | Bald Eagle Road | 1925 | 1580 | 27415 | C | 27 | D | 54 |
| | 5.IS | MD 414 | Outer Loop Ramp (2) | 3100 | 3925 | 53650 | B | 18 | C | 22 |
| | 6.IS | MD 414 | Inner Loop Ramp | 3020 | 3435 | 48720 | C | 27 | B | 18 |
| | 7.IS | MD 5 | Auth Road | 6710 | 5655 | 80770 | A | 2 | A | 1 |
| | 8.IS | Auth Road | Inner Loop Ramp | 2705 | 1670 | 24485 | B | 14 | B | 11 |
| | 9.IS | MD 337 | Outer Loop Ramp | 2770 | 3085 | 41975 | C | 24 | B | 19 |
| | 10.IS | Forestville Road | Allentown Road | 2510 | 2440 | 33485 | No Data | No Data | No Data | No Data |
| | 11.IS | MD 214 | Inner Loop Ramp | 3860 | 4440 | 67545 | C | 24 | B | 19 |
| | 12.IS | MD 214 | Outer Loop Ramp | 4395 | 4655 | 54700 | B | 14 | B | 13 |
| | 13.IS | Arena Drive | Inner Loop Ramp | 1705 | 2635 | 28260 | B | 17 | C | 26 |
| | 14.IS | Arena Drive | Outer Loop Ramp | 2020 | 2380 | 30615 | C | 21 | A | 9 |
| | 15.IS | MD 202 | Inner Loop Ramp | 3450 | 4230 | 32265 | A | 4 | A | 5 |
| | 16.IS | MD 202 | Outer Loop Ramp | 3490 | 4450 | 54695 | D | 46 | C | 22 |
| | 17.IS | MD 450 | Inner Loop Ramp | 2935 | 4275 | 52865 | B | 19 | B | 19 |
| | 18.IS | MD 450 | Outer Loop Ramp | 3485 | 4685 | 59785 | B | 11 | B | 12 |
| | 19.IS | MD 295 | WB Ramp South Way | No Data | No Data | No Data | A | 0 | A | 0 |
| | 20.IS | MD 193 | South Way | No Data | No Data | No Data | A | 0 | A | 0 |
| | 21.IS | MD 193 | EB MD 295 Ramp | No Data | No Data | No Data | A | 1 | A | 1 |
| | 22.IS | MD 201 | Inner Loop Ramp | 2735 | 3310 | 37575 | A | 9 | A | 8 |
| | 23.IS | MD 201 | Outer Loop Ramp | 3345 | 3280 | 42165 | B | 18 | B | 15 |
| | 24.IS | US 1 | Inner Loop Ramp | 3955 | 3995 | 54080 | B | 15 | B | 17 |
| | 25.IS | US 1 | Outer Loop Ramp | 3350 | 3365 | 63080 | C | 30 | C | 26 |
| | 26.IS | MD 650 | Outer Loop Ramp | 4960 | 5140 | 29675 | C | 26 | B | 17 |
| Intersection Modified | 27.IS | MD 193 | Outer Loop Exit 29 | 5055 | 4995 | 65045 | C | 33 | D | 44 |
| Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7170 | 6375 | 92150 | F | 102 | C | 34 |
| | 29.IS | MD 97 | Outer Loop Ramp | 5880 | 5990 | 82950 | B | 15 | B | 14 |
| | 30.IS | MD 97 | MD 192 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| | 31.IS | MD 185 | Inner Loop Ramp | 2505 | 3365 | 56255 | A | 8 | A | 7 |
| | 32.IS | MD 185 | Outer Loop Ramp | 3040 | 3310 | 41360 | C | 29 | B | 16 |
| | 33.IS | Rockville Pike | Grosvenor Lane | No Data | No Data | No Data | A | 0 | C | 29 |
| | 34.IS | Rockville Pike | Inner Loop Ramp | No Data | No Data | No Data | A | 1 | C | 24 |
| | 35.IS | Rockville Pike | Pooks Hill Road | No Data | No Data | No Data | A | 0 | A | 1 |
| Replaced by SPUI | 36.IS | MD 187 | Capital Beltway | 3320 | 3960 | 36675 | E | 72 | B | 14 |
| | 37.IS | MD 187 | | | | | | | | |
| | 38.IS | MD 190 | Inner Loop Ramp | 3120 | 3435 | 40505 | A | 0 | A | 1 |

9

00045058

| Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|
| Intersection Modified | 39.IS | MD 190 | Outer Loop Ramp+Direct Access ramp | 3110 | 4005 | 19450 | C | 29 | B | 19 |
| | 40.IS | Georgetown Pike | Inner Loop Ramp | 2800 | 2185 | 20575 | B | 15 | B | 11 |
| | 41.IS | Georgetown Pike | Outer Loop Ramp | 1920 | 1405 | 21975 | D | 37 | C | 21 |
| | 42.IS | Democracy Boulevard | I-270 Spur SB Off Ramp | 1290 | 2200 | 25000 | B | 16 | A | 7 |
| | 43.IS | Democracy Boulevard | I-270 Spur SB On Ramp | 885 | 2205 | 27420 | A | 7 | A | 6 |
| | 44.IS | Democracy Boulevard | I-270 Spur NB | 730 | 1930 | 27940 | B | 13 | B | 12 |
| | 45.IS | MD 187 | I-270 NB Ramp | 2820 | 4495 | 54650 | C | 26 | B | 16 |
| | 46.IS | MD 187 | I-270 SB Ramp | 2820 | 4485 | 54410 | B | 16 | F | 126 |
| | 47.IS | Rockledge Boulevard | I-270 NB Ramp | 1570 | 1710 | 20305 | A | 5 | A | 6 |
| | 48.IS | Tower Oaks Boulevard | I-270 NB Ramp | No Data | No Data | No Data | A | 3 | A | 7 |
| | 49.IS | Montrose Road | Tower Oaks Boulevard | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| | 50.IS | MD 189 | I-270 Ramp | 1795 | 2320 | 30840 | A | 3 | A | 3 |
| | 51.IS | MD 28 | I-270 SB Ramp | 2360 | 3435 | 61660 | B | 13 | B | 12 |
| | 52.IS | MD 28 | I-270 NB Ramp / Nelson Street | 2215 | 3195 | 42770 | B | 13 | D | 43 |
| | 53.IS | Shady Grove Road | I-270 NB Ramp | 2120 | 1825 | 32110 | C | 26 | C | 27 |
| | 54.IS | Shady Grove Road | I-270 SB Ramp | 2405 | 2175 | 23650 | C | 21 | B | 18 |
| | 55.IS | MD 117 | I-270 NB Off Ramp | 2230 | 3390 | 42670 | C | 16 | A | 1 |
| | | | | | | | | | | |
| New Intersections | | | | | | | | | | |
| New Intersections | 56.IS | US 29 | Inner Loop | 4370 | 4840 | 61500 | B | 15 | E | 62 |
| New Intersections | 57.IS | US 29 | Outer Loop | 5125 | 5405 | 69095 | B | 13 | B | 17 |
| New Intersections | 58.IS | US 29 | Direct Access Ramp | 6240 | 5870 | 78770 | A | 8 | C | 23 |
| New Intersections | 59.IS | Cherrywood lane | Direct Access Ramp | 930 | 960 | 9520 | A | 8 | A | 10 |
| New Intersections | 60.IS | West Lake Terrace | Direct Access Ramp | 925 | 1530 | 19755 | No Data | No Data | No Data | No Data |
| New Intersections | 61.IS | Montrose Road | Direct Access Ramp | 3210 | 3905 | 53950 | A | 5 | B | 12 |
| New Intersections | 62.IS | Gude Drive | Direct Access Ramp | No Data | No Data | No Data | A | 10 | A | 7 |
| New Intersections | 63.IS | MD 193 | Inner Loop | 3840 | 3755 | 48495 | C | 27 | B | 15 |

**Table 8: Interchange Data – Opening Year (2025) Alternative 5**

| ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Peak AM Hour Delay | Peak PM Hour Delay |
|---|---|---|---|---|---|---|
| 1.IC | Capital Beltway | MD 210 & MD 414 | 15842 | 17926 | 87 | 1 |
| 2.IC | Capital Beltway | MD 414 | 15694 | 18629 | 73 | 2 |
| 3.IC | Capital Beltway | MD 5 | 23196 | 24518 | 2 | 2 |
| 4.IC | Capital Beltway | Suitland Road | 13632 | 14614 | 2 | 1 |
| 5.IC | Capital Beltway | Forestville Road | 14903 | 15820 | 2 | 9 |

10

| ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Peak AM Hour Delay | Peak PM Hour Delay |
|---|---|---|---|---|---|---|
| 6.IC | Capital Beltway | MD 4 | 19514 | 20322 | 5 | 3 |
| 7.IC | Capital Beltway | Ritchie Marlboro Road | 18587 | 19700 | 27 | 9 |
| 8.IC | Capital Beltway | MD 214 | 23403 | 23847 | 3 | 2 |
| 9.IC | Capital Beltway | Arena Drive | 18963 | 19749 | 4 | 2 |
| 10.IC | Capital Beltway | MD 202 | 21773 | 23813 | 3 | 2 |
| 11.IC | Capital Beltway | US 50 | 26352 | 27207 | 8 | 2 |
| 12.IC | Capital Beltway | MD 450 | 20759 | 22882 | 4 | 5 |
| 13.IC | Capital Beltway | Baltimore Washington Parkway | 23402 | 24015 | 3 | 4 |
| 14.IC | Capital Beltway | MD 201 | 21297 | 23237 | 3 | 2 |
| 15.IC | Capital Beltway | US 1 | 20173 | 22242 | 6 | 4 |
| 16.IC | Capital Beltway | I-95 | 23057 | 25471 | 3 | 4 |
| 17.IC | Capital Beltway | MD 650 | 20966 | 24562 | 64 | 7 |
| 18.IC | Capital Beltway | MD 193 | 19516 | 23290 | 21 | 46 |
| 19.IC | Capital Beltway | US 29 | No Data | No Data | No Data | No Data |
| 20.IC | Capital Beltway | MD 97 | 25172 | 24559 | 20 | 34 |
| 21.IC | Capital Beltway | MD 185 | 24606 | 23147 | 4 | 64 |
| 22.IC | Capital Beltway | I-270 and MD 355 | 22400 | 20356 | 12 | 120 |
| 23.IC | Capital Beltway | MD 187 | No Data | No Data | No Data | No Data |
| 24.IC | Capital Beltway | I-270 Spur | 19585 | 17418 | 35 | 9 |
| 25.IC | Capital Beltway | MD 190 | 25190 | 23533 | 32 | 3 |
| 26.IC | Capital Beltway | Clara Barton Parkway | 21565 | 19072 | 9 | 4 |
| 27.IC | Capital Beltway | George Washington Memorial Parkway | 31790 | 19899 | 14 | 3 |
| 28.IC | I-270 Spur | Democracy Boulevard | 11667 | 12579 | 1 | 4 |
| 29.IC | I-270 | MD 187 | 11982 | 12367 | 6 | 44 |
| 30.IC | I-270 | Rockledge Boulevard | 15289 | 10007 | 3 | 93 |
| 31.IC | I-270 | I-270 Spur | 17508 | 16558 | 5 | 55 |
| 32.IC | I-270 | Montrose Road | No Data | No Data | No Data | No Data |
| 33.IC | I-270 | MD 189 | 34330 | 39024 | 7 | 2 |
| 34.IC | I-270 | MD 28 | 19868 | 23790 | 2 | 7 |
| 35.IC | I-270 | Shady Grove Road | 19194 | 22416 | 3 | 9 |
| 36.IC | I-270 | I-370 | 20161 | 23434 | 5 | 4 |
| 37.IC | I-270 | MD 117 | 16437 | 19767 | 4 | 5 |

Table 9: Intersection Data – Design Year (2040) Alternative 5

| Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1.IS | MD 210 | Inner Loop Ramp | 4220 | 3390 | 60400 | C | 33 | C | 23 |

00045060

| Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2.IS | MD 210 | MD 414 | 2550 | 2345 | 33675 | A | 10 | B | 14 |
| | 3.IS | MD 414 | Outer Loop Ramp (1) | 2435 | 2885 | 38900 | B | 18 | E | 66 |
| | 4.IS | MD 414 EB | Bald Eagle Road | 2055 | 1675 | 29175 | C | 27 | D | 53 |
| | 5.IS | MD 414 | Outer Loop Ramp (2) | 3300 | 4180 | 57125 | B | 18 | C | 25 |
| | 6.IS | MD 414 | Inner Loop Ramp | 3215 | 3645 | 51775 | C | 26 | B | 19 |
| | 7.IS | MD 5 | Auth Road | 7135 | 6015 | 85900 | C | 24 | A | 1 |
| | 8.IS | Auth Road | Inner Loop Ramp | 2870 | 1780 | 26025 | C | 28 | B | 11 |
| | 9.IS | MD 337 | Outer Loop Ramp | 2950 | 3285 | 44700 | C | 26 | C | 21 |
| | 10.IS | Forestville Road | Allentown Road | 2670 | 2600 | 35650 | No Data | No Data | No Data | No Data |
| | 11.IS | MD 214 | Inner Loop Ramp | 4110 | 4725 | 71900 | C | 26 | C | 21 |
| | 12.IS | MD 214 | Outer Loop Ramp | 4680 | 4945 | 58175 | B | 15 | B | 16 |
| | 13.IS | Arena Drive | Inner Loop Ramp | 1810 | 2290 | 30000 | B | 16 | C | 28 |
| | 14.IS | Arena Drive | Outer Loop Ramp | 2155 | 2530 | 32600 | B | 16 | A | 8 |
| | 15.IS | MD 202 | Inner Loop Ramp | 3670 | 4500 | 34325 | A | 5 | A | 6 |
| | 16.IS | MD 202 | Outer Loop Ramp | 3710 | 4735 | 58175 | C | 26 | C | 29 |
| | 17.IS | MD 450 | Inner Loop Ramp | 3125 | 4550 | 56275 | B | 19 | B | 19 |
| | 18.IS | MD 450 | Outer Loop Ramp | 3710 | 4985 | 63625 | B | 11 | B | 12 |
| | 19.IS | MD 295 | WB Ramp South Way | No Data | No Data | No Data | A | 0 | A | 0 |
| | 20.IS | MD 193 | South Way | No Data | No Data | No Data | A | 0 | A | 0 |
| | 21.IS | MD 193 | EB MD 295 Ramp | No Data | No Data | No Data | A | 1 | A | 1 |
| | 22.IS | MD 201 | Inner Loop Ramp | 2910 | 3525 | 40000 | A | 8 | A | 8 |
| | 23.IS | MD 201 | Outer Loop Ramp | 3560 | 3495 | 44900 | B | 18 | B | 16 |
| | 24.IS | US 1 | Inner Loop Ramp | 4205 | 4255 | 57550 | B | 14 | B | 17 |
| | 25.IS | US 1 | Outer Loop Ramp | 3560 | 3580 | 67075 | C | 31 | C | 27 |
| | 26.IS | MD 650 | Outer Loop Ramp | 5270 | 5460 | 31525 | C | 25 | B | 16 |
| Intersection Modified | 27.IS | MD 193 | Outer Loop Exit 29 | 5380 | 5320 | 69250 | D | 43 | D | 44 |
| Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7625 | 6780 | 98000 | F | 113 | D | 46 |
| | 29.IS | MD 97 | Outer Loop Ramp | 6255 | 6370 | 88225 | B | 17 | B | 15 |
| | 30.IS | MD 97 | MD 192 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| | 31.IS | MD 185 | Inner Loop Ramp | 2665 | 3580 | 59850 | A | 7 | B | 14 |
| | 32.IS | MD 185 | Outer Loop Ramp | 3235 | 3520 | 44000 | C | 28 | B | 17 |
| | 33.IS | Rockville Pike | Grosvenor Lane | No Data | No Data | No Data | A | 0 | E | 67 |
| | 34.IS | Rockville Pike | Inner Loop Ramp | No Data | No Data | No Data | A | 0 | C | 23 |
| | 35.IS | Rockville Pike | Pooks Hill Road | No Data | No Data | No Data | A | 0 | D | 41 |
| Replaced by SPUI | 36.IS | MD 187 | Capital Beltway | 3685 | 4215 | 39800 | B | 14 | B | 15 |
| | 37.IS | MD 187 | | | | | | | | |
| | 38.IS | MD 190 | Inner Loop Ramp | 3320 | 3655 | 43100 | A | 0 | A | 1 |
| Intersection Modified | 39.IS | MD 190 | Outer Loop Ramp+Direct Access ramp | 3305 | 4265 | 19450 | C | 34 | C | 22 |
| | 40.IS | Georgetown Pike | Inner Loop Ramp | 2975 | 2325 | 21875 | B | 16 | B | 13 |

12

00045061

| Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|
|  | 41.IS | Georgetown Pike | Outer Loop Ramp | 2040 | 1500 | 21975 | D | 39 | C | 22 |
|  | 42.IS | Democracy Boulevard | I-270 Spur SB Off Ramp | 1370 | 2340 | 25000 | B | 15 | A | 6 |
|  | 43.IS | Democracy Boulevard | I-270 Spur SB On Ramp | 940 | 2345 | 29150 | A | 8 | A | 6 |
|  | 44.IS | Democracy Boulevard | I-270 Spur NB | 775 | 2050 | 29675 | B | 12 | B | 12 |
|  | 45.IS | MD 187 | I-270 NB Ramp | 3000 | 4780 | 58125 | C | 27 | B | 16 |
|  | 46.IS | MD 187 | I-270 SB Ramp | 2995 | 4775 | 57875 | B | 16 | F | 141 |
|  | 47.IS | Rockledge Boulevard | I-270 NB Ramp | 1665 | 1820 | 21575 | A | 5 | A | 6 |
|  | 48.IS | Tower Oaks Boulevard | I-270 NB Ramp | No Data | No Data | No Data | A | 4 | A | 8 |
|  | 49.IS | Montrose Road | Tower Oaks Boulevard | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
|  | 50.IS | MD 189 | I-270 Ramp | 1960 | 2470 | 33200 | A | 3 | A | 4 |
|  | 51.IS | MD 28 | I-270 SB Ramp | 2515 | 3655 | 65650 | B | 12 | B | 16 |
|  | 52.IS | MD 28 | I-270 NB Ramp / Nelson Street | 2360 | 3395 | 45500 | B | 13 | E | 77 |
|  | 53.IS | Shady Grove Road | I-270 NB Ramp | 2260 | 1940 | 32575 | C | 25 | C | 26 |
|  | 54.IS | Shady Grove Road | I-270 SB Ramp | 2560 | 2315 | 25175 | C | 26 | C | 35 |
|  | 55.IS | MD 117 | I-270 NB Off Ramp | 2365 | 3605 | 45325 | C | 16 | A | 1 |
|  |  |  |  |  |  |  |  |  |  |  |
| New Intersections |  |  |  |  |  |  |  |  |  |  |
| New Intersections | 56.IS | US 29 | Inner Loop | 4655 | 5150 | 65475 | B | 13 | D | 52 |
| New Intersections | 57.IS | US 29 | Outer Loop | 5455 | 5750 | 73525 | B | 13 | B | 19 |
| New Intersections | 58.IS | US 29 | Direct Access Ramp | 6645 | 6250 | 83875 | A | 6 | C | 28 |
| New Intersections | 59.IS | Cherrywood lane | Direct Access Ramp | 985 | 1020 | 10100 | A | 8 | A | 9 |
| New Intersections | 60.IS | West Lake Terrace | Direct Access Ramp | 980 | 1630 | 21000 | No Data | No Data | No Data | No Data |
| New Intersections | 61.IS | Montrose Road | Direct Access Ramp | 3415 | 4155 | 57400 | A | 5 | B | 15 |
| New Intersections | 62.IS | Gude Drive | Direct Access Ramp | No Data | No Data | No Data | A | 9 | A | 7 |
| New Intersections | 63.IS | MD 193 | Inner Loop | 4085 | 4000 | 51625 | D | 49 | B | 19 |

**Table 10: Interchange Data – Design Year (2040) Alternative 5**

| ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Peak AM Hour Delay | Peak PM Hour Delay |
|---|---|---|---|---|---|---|
| 1.IC | Capital Beltway | MD 210 & MD 414 | 15673 | 18420 | 92 | 1 |
| 2.IC | Capital Beltway | MD 414 | 15776 | 19284 | 132 | 2 |
| 3.IC | Capital Beltway | MD 5 | 21963 | 25665 | 99 | 2 |
| 4.IC | Capital Beltway | Suitland Road | 13181 | 15218 | 1 | 1 |
| 5.IC | Capital Beltway | Forestville Road | 14569 | 16452 | 2 | 24 |
| 6.IC | Capital Beltway | MD 4 | 19464 | 21350 | 7 | 3 |
| 7.IC | Capital Beltway | Ritchie Marlboro Road | 18478 | 20700 | 26 | 16 |
| 8.IC | Capital Beltway | MD 214 | 23304 | 25042 | 3 | 3 |

13

| ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Peak AM Hour Delay | Peak PM Hour Delay |
|---|---|---|---|---|---|---|
| 9.IC | Capital Beltway | Arena Drive | 18777 | 20727 | 3 | 3 |
| 10.IC | Capital Beltway | MD 202 | 21786 | 24963 | 3 | 2 |
| 11.IC | Capital Beltway | US 50 | 26679 | 28656 | 14 | 2 |
| 12.IC | Capital Beltway | MD 450 | 20634 | 24177 | 4 | 5 |
| 13.IC | Capital Beltway | Baltimore Washington Parkway | 23308 | 25126 | 3 | 5 |
| 14.IC | Capital Beltway | MD 201 | 20839 | 24401 | 3 | 2 |
| 15.IC | Capital Beltway | US 1 | 19349 | 23275 | 4 | 7 |
| 16.IC | Capital Beltway | I-95 | 21112 | 26522 | 135 | 4 |
| 17.IC | Capital Beltway | MD 650 | 20728 | 25562 | 95 | 7 |
| 18.IC | Capital Beltway | MD 193 | 18852 | 23997 | 28 | 51 |
| 19.IC | Capital Beltway | US 29 | No Data | No Data | No Data | No Data |
| 20.IC | Capital Beltway | MD 97 | 24993 | 25444 | 23 | 36 |
| 21.IC | Capital Beltway | MD 185 | 24598 | 23962 | 4 | 69 |
| 22.IC | Capital Beltway | I-270 and MD 355 | 22964 | 20718 | 3 | 135 |
| 23.IC | Capital Beltway | MD 187 | No Data | No Data | No Data | No Data |
| 24.IC | Capital Beltway | I-270 Spur | 19822 | 17507 | 28 | 13 |
| 25.IC | Capital Beltway | MD 190 | 25604 | 23824 | 32 | 51 |
| 26.IC | Capital Beltway | Clara Barton Parkway | 21722 | 19527 | 11 | 33 |
| 27.IC | Capital Beltway | George Washington Memorial Parkway | 31771 | 20529 | 37 | 9 |
| 28.IC | I-270 Spur | Democracy Boulevard | 11424 | 12425 | 1 | 4 |
| 29.IC | I-270 | MD 187 | 11924 | 12426 | 6 | 50 |
| 30.IC | I-270 | Rockledge Boulevard | 14718 | 10066 | 3 | 108 |
| 31.IC | I-270 | I-270 Spur | 16859 | 16057 | 2 | 93 |
| 32.IC | I-270 | Montrose Road | No Data | No Data | No Data | No Data |
| 33.IC | I-270 | MD 189 | 32565 | 37832 | 2 | 5 |
| 34.IC | I-270 | MD 28 | 19063 | 22374 | 2 | 28 |
| 35.IC | I-270 | Shady Grove Road | 20432 | 20984 | 3 | 46 |
| 36.IC | I-270 | I-370 | 20643 | 21531 | 5 | 57 |
| 37.IC | I-270 | MD 117 | 17080 | 17729 | 5 | 43 |

**Table 11: Intersection Data –Opening Year (2025) Alternative 8**

| Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|
|  | 1.IS | MD 210 | Inner Loop Ramp | 3800 | 3280 | 55280 | C | 30 | C | 22 |
|  | 2.IS | MD 210 | MD 414 | 2350 | 2055 | 30695 | B | 10 | B | 15 |
|  | 3.IS | MD 414 | Outer Loop Ramp (1) | 2235 | 2570 | 36945 | B | 18 | E | 77 |
|  | 4.IS | MD 414 EB | Bald Eagle Road | 1950 | 1640 | 27030 | C | 34 | D | 53 |

14

00045063

| Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5.IS | MD 414 | Outer Loop Ramp (2) | 3150 | 3995 | 53975 | B | 18 | C | 23 |
| | 6.IS | MD 414 | Inner Loop Ramp | 2995 | 3415 | 48805 | C | 23 | B | 18 |
| | 7.IS | MD 5 | Auth Road | 6700 | 5650 | 81010 | A | 3 | A | 1 |
| | 8.IS | Auth Road | Inner Loop Ramp | 2350 | 1560 | 23140 | B | 16 | B | 11 |
| | 9.IS | MD 337 | Outer Loop Ramp | 2750 | 3110 | 41460 | C | 24 | B | 20 |
| | 10.IS | Forestville Road | Allentown Road | 2530 | 2525 | 33600 | No Data | No Data | No Data | No Data |
| | 11.IS | MD 214 | Inner Loop Ramp | 3835 | 4380 | 67465 | C | 24 | B | 20 |
| | 12.IS | MD 214 | Outer Loop Ramp | 4335 | 4555 | 54235 | B | 15 | B | 13 |
| | 13.IS | Arena Drive | Inner Loop Ramp | 1670 | 2190 | 28045 | B | 18 | C | 26 |
| | 14.IS | Arena Drive | Outer Loop Ramp | 2035 | 2405 | 30990 | B | 17 | A | 8 |
| | 15.IS | MD 202 | Inner Loop Ramp | 3555 | 4375 | 32695 | A | 5 | A | 5 |
| | 16.IS | MD 202 | Outer Loop Ramp | 3480 | 4415 | 54025 | D | 47 | D | 39 |
| | 17.IS | MD 450 | Inner Loop Ramp | 2890 | 4205 | 52545 | B | 20 | B | 20 |
| | 18.IS | MD 450 | Outer Loop Ramp | 3480 | 4665 | 59600 | B | 11 | B | 12 |
| | 19.IS | MD 295 | WB Ramp South Way | No Data | No Data | No Data | A | 0 | A | 0 |
| | 20.IS | MD 193 | South Way | No Data | No Data | No Data | A | 0 | A | 0 |
| | 21.IS | MD 193 | EB MD 295 Ramp | No Data | No Data | No Data | A | 1 | A | 1 |
| | 22.IS | MD 201 | Inner Loop Ramp | 2595 | 3240 | 37180 | B | 11 | A | 8 |
| | 23.IS | MD 201 | Outer Loop Ramp | 3370 | 3325 | 42015 | B | 18 | B | 15 |
| | 24.IS | US 1 | Inner Loop Ramp | 4040 | 3980 | 54345 | B | 14 | B | 17 |
| | 25.IS | US 1 | Outer Loop Ramp | 3340 | 3210 | 63700 | C | 34 | C | 30 |
| | 26.IS | MD 650 | Outer Loop Ramp | 4970 | 5105 | 29675 | C | 26 | B | 17 |
| Intersection Modified | 27.IS | MD 193 | Outer Loop Exit 29 | 5075 | 5140 | 66340 | B | 18 | C | 26 |
| Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7070 | 6345 | 91315 | F | 102 | D | 39 |
| | 29.IS | MD 97 | Outer Loop Ramp | 5850 | 6055 | 82935 | B | 17 | B | 14 |
| | 30.IS | MD 97 | MD 192 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| | 31.IS | MD 185 | Inner Loop Ramp | 2380 | 3400 | 56525 | A | 8 | A | 8 |
| | 32.IS | MD 185 | Outer Loop Ramp | 2990 | 3340 | 42595 | C | 29 | B | 17 |
| | 33.IS | Rockville Pike | Grosvenor Lane | No Data | No Data | No Data | A | 0 | A | 0 |
| | 34.IS | Rockville Pike | Inner Loop Ramp | No Data | No Data | No Data | A | 0 | C | 28 |
| | 35.IS | Rockville Pike | Pooks Hill Road | No Data | No Data | No Data | A | 0 | A | 0 |
| Replaced by SPUI | 36.IS | MD 187 | Capital Beltway | 3360 | 3855 | 38745 | B | 14 | B | 16 |
| | 37.IS | MD 187 | | | | | | | | |
| | 38.IS | MD 190 | Inner Loop Ramp | 3400 | 3240 | 38310 | A | 0 | A | 1 |
| Intersection Modified | 39.IS | MD 190 | Outer Loop Ramp+Direct Access ramp | 3160 | 3925 | 21950 | C | 30 | B | 18 |
| | 40.IS | Georgetown Pike | Inner Loop Ramp | 2800 | 2215 | 22305 | B | 17 | B | 14 |
| | 41.IS | Georgetown Pike | Outer Loop Ramp | 2040 | 1500 | 23850 | C | 29 | C | 25 |
| | 42.IS | Democracy Boulevard | I-270 Spur SB Off Ramp | 1315 | 2140 | 24875 | B | 19 | B | 14 |

15

00045064

| Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|
| | 43.IS | Democracy Boulevard | I-270 Spur SB On Ramp | 645 | 2750 | 31350 | A | 7 | A | 8 |
| | 44.IS | Democracy Boulevard | I-270 Spur NB | 690 | 1760 | 27470 | B | 14 | A | 8 |
| | 45.IS | MD 187 | I-270 NB Ramp | 2875 | 4515 | 54615 | C | 27 | B | 12 |
| | 46.IS | MD 187 | I-270 SB Ramp | 2870 | 4505 | 54335 | B | 16 | F | 103 |
| | 47.IS | Rockledge Boulevard | I-270 NB Ramp | 1665 | 1820 | 21850 | A | 5 | A | 8 |
| | 48.IS | Tower Oaks Boulevard | I-270 NB Ramp | No Data | No Data | No Data | A | 4 | A | 6 |
| | 49.IS | Montrose Road | Tower Oaks Boulevard | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| | 50.IS | MD 189 | I-270 Ramp | 1790 | 2355 | 31535 | A | 2 | A | 3 |
| | 51.IS | MD 28 | I-270 SB Ramp | 2305 | 3420 | 63665 | B | 16 | B | 14 |
| | 52.IS | MD 28 | I-270 NB Ramp / Nelson Street | 2110 | 3185 | 42535 | B | 16 | D | 39 |
| | 53.IS | Shady Grove Road | I-270 NB Ramp | 2290 | 2070 | 33720 | C | 27 | C | 24 |
| | 54.IS | Shady Grove Road | I-270 SB Ramp | 2335 | 2115 | 23090 | C | 21 | A | 9 |
| | 55.IS | MD 117 | I-270 NB Off Ramp | 2270 | 3475 | 43275 | C | 16 | A | 1 |
| | | | | | | | | | | |
| New Intersections | | | | | | | | | | |
| New Intersections | 56.IS | US 29 | Inner Loop | 4425 | 4670 | 60185 | B | 12 | B | 18 |
| New Intersections | 57.IS | US 29 | Outer Loop | 6015 | 6140 | 74835 | F | 82 | B | 19 |
| New Intersections | 58.IS | US 29 | Direct Access Ramp | 7015 | 6590 | 84325 | A | 8 | C | 34 |
| New Intersections | 59.IS | Cherrywood lane | Direct Access Ramp | 1205 | 1055 | 10110 | A | 8 | A | 8 |
| New Intersections | 60.IS | West Lake Terrace | Direct Access Ramp | 780 | 1500 | 20450 | No Data | No Data | No Data | No Data |
| New Intersections | 61.IS | Montrose Road | Direct Access Ramp | 3335 | 4030 | 54965 | A | 5 | B | 12 |
| New Intersections | 62.IS | Gude Drive | Direct Access Ramp | No Data | No Data | No Data | A | 9 | A | 9 |
| New Intersections | 63.IS | MD 193 | Inner Loop | 3680 | 3825 | 48655 | B | 14 | B | 14 |

Table 12: Interchange Data –Opening Year (2025) Alternative 8

| ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Peak AM Hour Delay | Peak PM Hour Delay |
|---|---|---|---|---|---|---|
| 1.IC | Capital Beltway | MD 210 & MD 414 | 16008 | 17805 | 82 | 2 |
| 2.IC | Capital Beltway | MD 414 | 16165 | 18890 | 81 | 2 |
| 3.IC | Capital Beltway | MD 5 | 24441 | 25183 | 2 | 2 |
| 4.IC | Capital Beltway | Suitland Road | 15084 | 15164 | 2 | 1 |
| 5.IC | Capital Beltway | Forestville Road | 16229 | 16224 | 2 | 6 |
| 6.IC | Capital Beltway | MD 4 | 21345 | 20827 | 7 | 3 |
| 7.IC | Capital Beltway | Ritchie Marlboro Road | 20740 | 20979 | 24 | 8 |
| 8.IC | Capital Beltway | MD 214 | 25580 | 25220 | 3 | 2 |

16

00045065

| ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Peak AM Hour Delay | Peak PM Hour Delay |
|----|----------|-----------|---------------------|---------------------|--------------------|--------------------|
| 9.IC | Capital Beltway | Arena Drive | 21229 | 21229 | 3 | 2 |
| 10.IC | Capital Beltway | MD 202 | 24214 | 25392 | 2 | 2 |
| 11.IC | Capital Beltway | US 50 | 28724 | 28588 | 4 | 2 |
| 12.IC | Capital Beltway | MD 450 | 22772 | 24087 | 3 | 4 |
| 13.IC | Capital Beltway | Baltimore Washington Parkway | 25294 | 25048 | 4 | 3 |
| 14.IC | Capital Beltway | MD 201 | 22434 | 24052 | 3 | 2 |
| 15.IC | Capital Beltway | US 1 | 21131 | 22766 | 4 | 4 |
| 16.IC | Capital Beltway | I-95 | 25238 | 27563 | 7 | 6 |
| 17.IC | Capital Beltway | MD 650 | 23805 | 27067 | 14 | 6 |
| 18.IC | Capital Beltway | MD 193 | 22628 | 26313 | 7 | 33 |
| 19.IC | Capital Beltway | US 29 | No Data | No Data | No Data | No Data |
| 20.IC | Capital Beltway | MD 97 | 27497 | 28620 | 19 | 30 |
| 21.IC | Capital Beltway | MD 185 | 27138 | 27682 | 3 | 40 |
| 22.IC | Capital Beltway | I-270 and MD 355 | 25458 | 25499 | 4 | 66 |
| 23.IC | Capital Beltway | MD 187 | No Data | No Data | No Data | No Data |
| 24.IC | Capital Beltway | I-270 Spur | 23452 | 19568 | 29 | 13 |
| 25.IC | Capital Beltway | MD 190 | 29333 | 25806 | 5 | 3 |
| 26.IC | Capital Beltway | Clara Barton Parkway | 23184 | 20166 | 9 | 3 |
| 27.IC | Capital Beltway | George Washington Memorial Parkway | 32800 | 21207 | 5 | 3 |
| 28.IC | I-270 Spur | Democracy Boulevard | 13842 | 12805 | 2 | 3 |
| 29.IC | I-270 | MD 187 | 12969 | 15668 | 6 | 55 |
| 30.IC | I-270 | Rockledge Boulevard | 16993 | 13860 | 8 | 79 |
| 31.IC | I-270 | I-270 Spur | 20038 | 20320 | 2 | 5 |
| 32.IC | I-270 | Montrose Road | No Data | No Data | No Data | No Data |
| 33.IC | I-270 | MD 189 | 38280 | 42856 | 2 | 2 |
| 34.IC | I-270 | MD 28 | 22592 | 25706 | 2 | 5 |
| 35.IC | I-270 | Shady Grove Road | 20642 | 22986 | 2 | 3 |
| 36.IC | I-270 | I-370 | 20611 | 0 | 24 | 0 |
| 37.IC | I-270 | MD 117 | 17060 | 20643 | 5 | 3 |

Table 13: Intersection Data –Design Year (2040) Alternative 8

| Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|--------------------|----|----------|--------------|---------------------|---------------------|--------------|------------------|--------------------|------------------|--------------------|
|  | 1.IS | MD 210 | Inner Loop Ramp | 4235 | 3485 | 60275 | C | 34 | C | 21 |
|  | 2.IS | MD 210 | MD 414 | 2510 | 2190 | 32750 | B | 11 | B | 15 |
|  | 3.IS | MD 414 | Outer Loop Ramp (1) | 2380 | 2725 | 38250 | B | 19 | E | 77 |
|  | 4.IS | MD 414 EB | Bald Eagle Road | 2075 | 1750 | 28800 | D | 39 | D | 54 |

17

00045066

| Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5.IS | MD 414 | Outer Loop Ramp (2) | 3400 | 4255 | 57825 | C | 20 | C | 29 |
| | 6.IS | MD 414 | Inner Loop Ramp | 3175 | 3635 | 51850 | C | 21 | C | 21 |
| | 7.IS | MD 5 | Auth Road | 7125 | 5955 | 85800 | A | 2 | A | 1 |
| | 8.IS | Auth Road | Inner Loop Ramp | 2465 | 1675 | 24500 | B | 16 | B | 11 |
| | 9.IS | MD 337 | Outer Loop Ramp | 2930 | 3310 | 44150 | No Data | No Data | No Data | No Data |
| | 10.IS | Forestville Road | Allentown Road | 2690 | 2685 | 35725 | No Data | No Data | No Data | No Data |
| | 11.IS | MD 214 | Inner Loop Ramp | 4080 | 4660 | 71775 | C | 26 | C | 21 |
| | 12.IS | MD 214 | Outer Loop Ramp | 4610 | 4840 | 57650 | B | 14 | B | 15 |
| | 13.IS | Arena Drive | Inner Loop Ramp | 1785 | 2330 | 29900 | B | 17 | C | 26 |
| | 14.IS | Arena Drive | Outer Loop Ramp | 2150 | 2560 | 32875 | B | 16 | A | 9 |
| | 15.IS | MD 202 | Inner Loop Ramp | 3810 | 4655 | 34900 | A | 4 | A | 5 |
| | 16.IS | MD 202 | Outer Loop Ramp | 3730 | 4695 | 57650 | E | 72 | D | 47 |
| | 17.IS | MD 450 | Inner Loop Ramp | 3075 | 4480 | 55950 | B | 20 | B | 19 |
| | 18.IS | MD 450 | Outer Loop Ramp | 3720 | 4965 | 63550 | B | 11 | B | 12 |
| | 19.IS | MD 295 | WB Ramp South Way | No Data | No Data | No Data | A | 0 | A | 0 |
| | 20.IS | MD 193 | South Way | No Data | No Data | No Data | A | 0 | A | 0 |
| | 21.IS | MD 193 | EB MD 295 Ramp | No Data | No Data | No Data | A | 1 | A | 1 |
| | 22.IS | MD 201 | Inner Loop Ramp | 2760 | 3400 | 39250 | B | 11 | A | 8 |
| | 23.IS | MD 201 | Outer Loop Ramp | 3585 | 3550 | 44775 | B | 18 | B | 16 |
| | 24.IS | US 1 | Inner Loop Ramp | 4295 | 4235 | 57800 | B | 14 | B | 16 |
| | 25.IS | US 1 | Outer Loop Ramp | 3555 | 3365 | 67300 | D | 39 | D | 35 |
| | 26.IS | MD 650 | Outer Loop Ramp | 5295 | 5425 | 31575 | C | 26 | B | 16 |
| Intersection Modified | 27.IS | MD 193 | Outer Loop Exit 29 | 5390 | 5450 | 70400 | D | 36 | C | 29 |
| Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7570 | 6735 | 97375 | F | 113 | E | 61 |
| | 29.IS | MD 97 | Outer Loop Ramp | 6270 | 6430 | 88475 | C | 20 | B | 14 |
| | 30.IS | MD 97 | MD 192 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| | 31.IS | MD 185 | Inner Loop Ramp | 2630 | 3575 | 58550 | A | 8 | A | 8 |
| | 32.IS | MD 185 | Outer Loop Ramp | 3260 | 3605 | 44225 | C | 30 | B | 16 |
| | 33.IS | Rockville Pike | Grosvenor Lane | No Data | No Data | No Data | A | 0 | A | 0 |
| | 34.IS | Rockville Pike | Inner Loop Ramp | No Data | No Data | No Data | A | 0 | C | 25 |
| | 35.IS | Rockville Pike | Pooks Hill Road | No Data | No Data | No Data | A | 0 | A | 0 |
| Replaced by SPUI | 36.IS | MD 187 | Capital Beltway | 3430 | 4075 | 40300 | D | 48 | B | 16 |
| | 37.IS | MD 187 | | | | | | | | |
| | 38.IS | MD 190 | Inner Loop Ramp | 3560 | 3360 | 39925 | A | 0 | A | 0 |
| Intersection Modified | 39.IS | MD 190 | Outer Loop Ramp+Direct Access ramp | 3475 | 4090 | 21950 | C | 34 | C | 23 |
| | 40.IS | Georgetown Pike | Inner Loop Ramp | 2980 | 2360 | 23750 | B | 17 | B | 18 |
| | 41.IS | Georgetown Pike | Outer Loop Ramp | 2140 | 1610 | 23850 | C | 29 | C | 23 |
| | 42.IS | Democracy Boulevard | I-270 Spur SB Off Ramp | 1350 | 2335 | 24875 | B | 18 | B | 11 |
| | 43.IS | Democracy Boulevard | I-270 Spur SB On Ramp | 890 | 2405 | 30425 | A | 7 | A | 7 |

00045067