| Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|
| | 44.IS | Democracy Boulevard | I-270 Spur NB | 765 | 2080 | 31900 | B | 15 | A | 7 |
| | 45.IS | MD 187 | I-270 NB Ramp | 3060 | 4795 | 58050 | C | 29 | B | 13 |
| | 46.IS | MD 187 | I-270 SB Ramp | 3055 | 4790 | 57800 | B | 16 | F | 141 |
| | 47.IS | Rockledge Boulevard | I-270 NB Ramp | 1670 | 1835 | 21975 | A | 5 | A | 7 |
| | 48.IS | Tower Oaks Boulevard | I-270 NB Ramp | No Data | No Data | No Data | A | 3 | A | 6 |
| | 49.IS | Montrose Road | Tower Oaks Boulevard | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| | 50.IS | MD 189 | I-270 Ramp | 1985 | 2510 | 34200 | A | 3 | A | 3 |
| | 51.IS | MD 28 | I-270 SB Ramp | 2495 | 3620 | 68000 | B | 17 | B | 14 |
| | 52.IS | MD 28 | I-270 NB Ramp / Nelson Street | 2280 | 3415 | 45750 | B | 13 | E | 76 |
| | 53.IS | Shady Grove Road | I-270 NB Ramp | 2425 | 2220 | 35925 | C | 28 | C | 31 |
| | 54.IS | Shady Grove Road | I-270 SB Ramp | 2475 | 2270 | 23875 | C | 20 | A | 9 |
| | 55.IS | MD 117 | I-270 NB Off Ramp | 2410 | 3700 | 46025 | C | 19 | A | 1 |
| | | | | | | | | | | |
| New Intersections | | | | | | | | | | |
| New Intersections | 56.IS | US 29 | Inner Loop | 4815 | 4940 | 64550 | B | 11 | C | 30 |
| New Intersections | 57.IS | US 29 | Outer Loop | 6495 | 6495 | 79975 | F | 94 | D | 42 |
| New Intersections | 58.IS | US 29 | Direct Access Ramp | 7430 | 7010 | 89500 | B | 12 | D | 36 |
| New Intersections | 59.IS | Cherrywood lane | Direct Access Ramp | 1285 | 1085 | 10600 | A | 8 | A | 8 |
| New Intersections | 60.IS | West Lake Terrace | Direct Access Ramp | 830 | 1545 | 21300 | No Data | No Data | No Data | No Data |
| New Intersections | 61.IS | Montrose Road | Direct Access Ramp | 3810 | 4585 | 62650 | A | 5 | B | 17 |
| New Intersections | 62.IS | Gude Drive | Direct Access Ramp | No Data | No Data | No Data | B | 10 | A | 9 |
| New Intersections | 63.IS | MD 193 | Inner Loop | 3905 | 4070 | 51700 | D | 51 | B | 14 |

Table 14: Interchange Data –Design Year (2040) Alternative 8

| ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Peak AM Hour Delay | Peak PM Hour Delay |
|---|---|---|---|---|---|---|
| 1.IC | Capital Beltway | MD 210 & MD 414 | 16015 | 18318 | 91 | 2 |
| 2.IC | Capital Beltway | MD 414 | 16390 | 19636 | 122 | 3 |
| 3.IC | Capital Beltway | MD 5 | 25582 | 26419 | 35 | 2 |
| 4.IC | Capital Beltway | Suitland Road | 15775 | 15781 | 2 | 1 |
| 5.IC | Capital Beltway | Forestville Road | 17022 | 16918 | 5 | 7 |
| 6.IC | Capital Beltway | MD 4 | 22379 | 21831 | 9 | 3 |
| 7.IC | Capital Beltway | Ritchie Marlboro Road | 21662 | 22050 | 25 | 12 |
| 8.IC | Capital Beltway | MD 214 | 26749 | 26579 | 3 | 3 |
| 9.IC | Capital Beltway | Arena Drive | 22127 | 22391 | 3 | 3 |
| 10.IC | Capital Beltway | MD 202 | 25235 | 26624 | 7 | 4 |
| 11.IC | Capital Beltway | US 50 | 30123 | 30162 | 3 | 2 |

00045068

| ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Peak AM Hour Delay | Peak PM Hour Delay |
|----|----------|------------|---------------------|---------------------|--------------------|--------------------|
| 12.IC | Capital Beltway | MD 450 | 23800 | 25329 | 4 | 5 |
| 13.IC | Capital Beltway | Baltimore Washington Parkway | 26275 | 26111 | 6 | 4 |
| 14.IC | Capital Beltway | MD 201 | 23345 | 25138 | 3 | 2 |
| 15.IC | Capital Beltway | US 1 | 21878 | 23806 | 6 | 5 |
| 16.IC | Capital Beltway | I-95 | 25981 | 28647 | 7 | 7 |
| 17.IC | Capital Beltway | MD 650 | 24400 | 27971 | 27 | 8 |
| 18.IC | Capital Beltway | MD 193 | 22952 | 27130 | 12 | 34 |
| 19.IC | Capital Beltway | US 29 | No Data | No Data | No Data | No Data |
| 20.IC | Capital Beltway | MD 97 | 28073 | 29190 | 25 | 34 |
| 21.IC | Capital Beltway | MD 185 | 27156 | 28369 | 8 | 45 |
| 22.IC | Capital Beltway | I-270 and MD 355 | 24671 | 26026 | 32 | 72 |
| 23.IC | Capital Beltway | MD 187 | No Data | No Data | 0 | 0 |
| 24.IC | Capital Beltway | I-270 Spur | 23726 | 18638 | 33 | 54 |
| 25.IC | Capital Beltway | MD 190 | 29729 | 24540 | 6 | 62 |
| 26.IC | Capital Beltway | Clara Barton Parkway | 23411 | 19459 | 10 | 39 |
| 27.IC | Capital Beltway | George Washington Memorial Parkway | 32949 | 20825 | 36 | 41 |
| 28.IC | I-270 Spur | Democracy Boulevard | 14390 | 11698 | 2 | 3 |
| 29.IC | I-270 | MD 187 | 13149 | 15388 | 19 | 55 |
| 30.IC | I-270 | Rockledge Boulevard | 17392 | 13575 | 16 | 117 |
| 31.IC | I-270 | I-270 Spur | 20844 | 18562 | 6 | 105 |
| 32.IC | I-270 | Montrose Road | No Data | No Data | No Data | No Data |
| 33.IC | I-270 | MD 189 | 40246 | 43137 | 14 | 3 |
| 34.IC | I-270 | MD 28 | 23370 | 26066 | 13 | 11 |
| 35.IC | I-270 | Shady Grove Road | 20853 | 22853 | 8 | 13 |
| 36.IC | I-270 | I-370 | 20686 | 0 | 28 | 0 |
| 37.IC | I-270 | MD 117 | 16771 | 19808 | 45 | 26 |

Table 15: Intersection Data –Opening Year (2025) Alternative 9

| Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|--------------------|----|----------|--------------|---------------------|---------------------|--------------|------------------|--------------------|------------------|--------------------|
| | 1.IS | MD 210 | Inner Loop Ramp | 3875 | 3295 | 56330 | C | 32 | C | 22 |
| | 2.IS | MD 210 | MD 414 | 2500 | 2165 | 32125 | B | 11 | B | 14 |
| | 3.IS | MD 414 | Outer Loop Ramp (1) | 2340 | 2630 | 36935 | B | 17 | D | 54 |
| | 4.IS | MD 414 EB | Bald Eagle Road | 2095 | 1770 | 29145 | C | 28 | D | 53 |
| | 5.IS | MD 414 | Outer Loop Ramp (2) | 3175 | 3980 | 54475 | B | 18 | C | 26 |
| | 6.IS | MD 414 | Inner Loop Ramp | 3105 | 3485 | 50370 | C | 23 | B | 20 |
| | 7.IS | MD 5 | Auth Road | 7010 | 5720 | 83460 | A | 4 | A | 1 |

20

00045069

| Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|
| | 8.IS | Auth Road | Inner Loop Ramp | 2575 | 1640 | 24475 | B | 16 | B | 11 |
| | 9.IS | MD 337 | Outer Loop Ramp | 2855 | 3175 | 42900 | C | 25 | C | 21 |
| | 10.IS | Forestville Road | Allentown Road | 2585 | 2550 | 34365 | No Data | No Data | No Data | No Data |
| | 11.IS | MD 214 | Inner Loop Ramp | 4010 | 4490 | 69605 | C | 25 | C | 21 |
| | 12.IS | MD 214 | Outer Loop Ramp | 4490 | 4630 | 56240 | B | 14 | B | 13 |
| | 13.IS | Arena Drive | Inner Loop Ramp | 1750 | 2150 | 28865 | B | 17 | C | 24 |
| | 14.IS | Arena Drive | Outer Loop Ramp | 2075 | 2380 | 31425 | B | 17 | A | 9 |
| | 15.IS | MD 202 | Inner Loop Ramp | 3710 | 4450 | 33680 | A | 5 | A | 5 |
| | 16.IS | MD 202 | Outer Loop Ramp | 3665 | 4510 | 56180 | B | 19 | D | 49 |
| | 17.IS | MD 450 | Inner Loop Ramp | 3025 | 4305 | 54295 | B | 20 | B | 19 |
| | 18.IS | MD 450 | Outer Loop Ramp | 3635 | 4765 | 61595 | B | 11 | B | 11 |
| | 19.IS | MD 295 | WB Ramp South Way | No Data | No Data | No Data | A | 0 | A | 0 |
| | 20.IS | MD 193 | South Way | No Data | No Data | No Data | A | 0 | A | 0 |
| | 21.IS | MD 193 | EB MD 295 Ramp | No Data | No Data | No Data | A | 1 | A | 1 |
| | 22.IS | MD 201 | Inner Loop Ramp | 2850 | 3425 | 38940 | B | 10 | A | 7 |
| | 23.IS | MD 201 | Outer Loop Ramp | 3525 | 3440 | 43730 | B | 19 | B | 16 |
| | 24.IS | US 1 | Inner Loop Ramp | 4135 | 4010 | 55395 | B | 15 | B | 17 |
| | 25.IS | US 1 | Outer Loop Ramp | 3370 | 3270 | 65505 | D | 40 | C | 33 |
| | 26.IS | MD 650 | Outer Loop Ramp | 5135 | 5135 | 30040 | C | 25 | B | 17 |
| Intersection Modified | 27.IS | MD 193 | Outer Loop Exit 29 | 5300 | 5155 | 68405 | D | 41 | C | 28 |
| Replaced by  Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7305 | 6450 | 94525 | F | 114 | D | 39 |
| | 29.IS | MD 97 | Outer Loop Ramp | 6065 | 6095 | 85430 | B | 17 | B | 14 |
| | 30.IS | MD 97 | MD 192 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| | 31.IS | MD 185 | Inner Loop Ramp | 2505 | 3390 | 56170 | A | 8 | A | 8 |
| | 32.IS | MD 185 | Outer Loop Ramp | 3115 | 3420 | 42480 | C | 30 | B | 16 |
| | 33.IS | Rockville Pike | Grosvenor Lane | No Data | No Data | No Data | A | 0 | A | 0 |
| | 34.IS | Rockville Pike | Inner Loop Ramp | No Data | No Data | No Data | A | 1 | C | 26 |
| | 35.IS | Rockville Pike | Pooks Hill Road | No Data | No Data | No Data | A | 0 | A | 1 |
| Replaced by SPUI | 36.IS | MD 187 | Capital Beltway | 3800 | 3075 | 34440 | D | 49 | A | 9 |
| | 37.IS | MD 187 | | | | | | | | |
| | 38.IS | MD 190 | Inner Loop Ramp | 3340 | 3575 | 41840 | A | 0 | A | 0 |
| Intersection Modified | 39.IS | MD 190 | Outer Loop Ramp+Direct Access ramp | 3365 | 4625 | 21325 | C | 32 | C | 28 |
| | 40.IS | Georgetown Pike | Inner Loop Ramp | 3000 | 2295 | 21440 | B | 17 | B | 13 |
| | 41.IS | Georgetown Pike | Outer Loop Ramp | 2080 | 1540 | 22125 | C | 31 | C | 23 |
| | 42.IS | Democracy Boulevard | I-270 Spur SB Off Ramp | 1290 | 2195 | 24550 | B | 15 | B | 11 |
| | 43.IS | Democracy Boulevard | I-270 Spur SB On Ramp | 860 | 2145 | 27685 | A | 7 | A | 7 |
| | 44.IS | Democracy Boulevard | I-270 Spur NB | 725 | 1785 | 28165 | B | 13 | A | 9 |
| | 45.IS | MD 187 | I-270 NB Ramp | 2960 | 4575 | 55630 | C | 25 | B | 15 |
| | 46.IS | MD 187 | I-270 SB Ramp | 2960 | 4570 | 55420 | B | 16 | E | 80 |

00045070

| Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|
|  | 47.IS | Rockledge Boulevard | I-270 NB Ramp | 1645 | 1745 | 20685 | A | 6 | A | 6 |
|  | 48.IS | Tower Oaks Boulevard | I-270 NB Ramp | No Data | No Data | No Data | A | 4 | A | 7 |
|  | 49.IS | Montrose Road | Tower Oaks Boulevard | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
|  | 50.IS | MD 189 | I-270 Ramp | 1860 | 2360 | 31900 | A | 3 | A | 3 |
|  | 51.IS | MD 28 | I-270 SB Ramp | 2595 | 3890 | 63520 | B | 14 | B | 14 |
|  | 52.IS | MD 28 | I-270 NB Ramp / Nelson Street | 2145 | 3185 | 43350 | B | 14 | E | 58 |
|  | 53.IS | Shady Grove Road | I-270 NB Ramp | 2285 | 2035 | 33640 | C | 27 | C | 24 |
|  | 54.IS | Shady Grove Road | I-270 SB Ramp | 2420 | 2195 | 23465 | C | 21 | B | 15 |
|  | 55.IS | MD 117 | I-270 NB Off Ramp | 2335 | 3490 | 44040 | C | 16 | A | 1 |
|  |  |  |  |  |  |  |  |  |  |  |
| New Intersections |  |  |  |  |  |  |  |  |  |  |
| New Intersections | 56.IS | US 29 | Inner Loop | 4540 | 4735 | 62255 | B | 12 | B | 11 |
| New Intersections | 57.IS | US 29 | Outer Loop | 6315 | 6300 | 78060 | E | 63 | B | 20 |
| New Intersections | 58.IS | US 29 | Direct Access Ramp | 7370 | 6740 | 86100 | B | 13 | C | 30 |
| New Intersections | 59.IS | Cherrywood lane | Direct Access Ramp | 1230 | 1060 | 9995 | A | 7 | A | 8 |
| New Intersections | 60.IS | West Lake Terrace | Direct Access Ramp | 985 | 1765 | 23820 | No Data | No Data | No Data | No Data |
| New Intersections | 61.IS | Montrose Road | Direct Access Ramp | 4160 | 4765 | 63495 | B | 16 | C | 30 |
| New Intersections | 62.IS | Gude Drive | Direct Access Ramp | No Data | No Data | No Data | B | 10 | A | 9 |
| New Intersections | 63.IS | MD 193 | Inner Loop | 3835 | 3850 | 50085 | D | 41 | B | 14 |

**Table 16: Interchange Data –Opening Year (2025) Alternative 9**

| ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Peak AM Hour Delay | Peak PM Hour Delay |
|---|---|---|---|---|---|---|
| 1.IC | Capital Beltway | MD 210 & MD 414 | 15871 | 17939 | 79 | 2 |
| 2.IC | Capital Beltway | MD 414 | 16078 | 19102 | 123 | 3 |
| 3.IC | Capital Beltway | MD 5 | 25142 | 25577 | 8 | 2 |
| 4.IC | Capital Beltway | Suitland Road | 14953 | 15339 | 1 | 1 |
| 5.IC | Capital Beltway | Forestville Road | 16252 | 16412 | 1 | 4 |
| 6.IC | Capital Beltway | MD 4 | 21524 | 21195 | 9 | 3 |
| 7.IC | Capital Beltway | Ritchie Marlboro Road | 21263 | 21321 | 25 | 15 |
| 8.IC | Capital Beltway | MD 214 | 26099 | 25824 | 3 | 2 |
| 9.IC | Capital Beltway | Arena Drive | 21472 | 21691 | 3 | 2 |
| 10.IC | Capital Beltway | MD 202 | 24330 | 25891 | 3 | 4 |
| 11.IC | Capital Beltway | US 50 | 29443 | 29258 | 4 | 2 |
| 12.IC | Capital Beltway | MD 450 | 23069 | 24609 | 4 | 5 |
| 13.IC | Capital Beltway | Baltimore Washington Parkway | 25611 | 25504 | 4 | 3 |
| 14.IC | Capital Beltway | MD 201 | 22989 | 24503 | 3 | 2 |

22

00045071

| ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Peak AM Hour Delay | Peak PM Hour Delay |
|---|---|---|---|---|---|---|
| 15.IC | Capital Beltway | US 1 | 21203 | 23090 | 4 | 4 |
| 16.IC | Capital Beltway | I-95 | 25949 | 27662 | 5 | 7 |
| 17.IC | Capital Beltway | MD 650 | 24502 | 27085 | 13 | 7 |
| 18.IC | Capital Beltway | MD 193 | 22848 | 26254 | 13 | 28 |
| 19.IC | Capital Beltway | US 29 | No Data | No Data | No Data | No Data |
| 20.IC | Capital Beltway | MD 97 | 28293 | 28415 | 22 | 24 |
| 21.IC | Capital Beltway | MD 185 | 27880 | 27142 | 4 | 41 |
| 22.IC | Capital Beltway | I-270 and MD 355 | 26379 | 25449 | 27 | 63 |
| 23.IC | Capital Beltway | MD 187 | No Data | No Data | No Data | No Data |
| 24.IC | Capital Beltway | I-270 Spur | 22896 | 20665 | 20 | 2 |
| 25.IC | Capital Beltway | MD 190 | 28749 | 27025 | 29 | 3 |
| 26.IC | Capital Beltway | Clara Barton Parkway | 23661 | 20934 | 9 | 2 |
| 27.IC | Capital Beltway | George Washington Memorial Parkway | 34154 | 22039 | 15 | 3 |
| 28.IC | I-270 Spur | Democracy Boulevard | 12036 | 13516 | 1 | 3 |
| 29.IC | I-270 | MD 187 | 13573 | 15176 | 7 | 15 |
| 30.IC | I-270 | Rockledge Boulevard | 16311 | 12761 | 4 | 9 |
| 31.IC | I-270 | I-270 Spur | 18910 | 20394 | 3 | 1 |
| 32.IC | I-270 | Montrose Road | No Data | No Data | No Data | No Data |
| 33.IC | I-270 | MD 189 | 36745 | 42984 | 2 | 2 |
| 34.IC | I-270 | MD 28 | 21856 | 26185 | 2 | 7 |
| 35.IC | I-270 | Shady Grove Road | 20011 | 23894 | 2 | 3 |
| 36.IC | I-270 | I-370 | 20441 | 24301 | 5 | 5 |
| 37.IC | I-270 | MD 117 | 16297 | 20239 | 55 | 9 |

Table 17: Intersection Data – Design Year (2040) Alternative 9

| Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|
|  | 1.IS | MD 210 | Inner Loop Ramp | 4140 | 3430 | 59475 | C | 32.030894 | C | 21.204536 |
|  | 2.IS | MD 210 | MD 414 | 2555 | 2255 | 33125 | B | 10.583533 | B | 15.230473 |
|  | 3.IS | MD 414 | Outer Loop Ramp (1) | 2390 | 2740 | 38125 | B | 15.813208 | E | 73.257948 |
|  | 4.IS | MD 414 EB | Bald Eagle Road | 2135 | 1840 | 29975 | C | 28.175604 | D | 54.006234 |
|  | 5.IS | MD 414 | Outer Loop Ramp (2) | 3240 | 4145 | 56225 | B | 18.89118 | C | 28.195179 |
|  | 6.IS | MD 414 | Inner Loop Ramp | 3175 | 3635 | 52050 | C | 23.127304 | C | 20.801507 |
|  | 7.IS | MD 5 | Auth Road | 7150 | 5960 | 85950 | C | 20.115421 | A | 0.882316 |
|  | 8.IS | Auth Road | Inner Loop Ramp | 2625 | 1715 | 25200 | C | 26.996044 | B | 11.023299 |
|  | 9.IS | MD 337 | Outer Loop Ramp | 2915 | 3305 | 44250 | No Data | No Data | No Data | No Data |
|  | 10.IS | Forestville Road | Allentown Road | 2635 | 2655 | 35400 | No Data | No Data | No Data | No Data |

23

| Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|
| | 11.IS | MD 214 | Inner Loop Ramp | 4090 | 4675 | 71775 | C | 27.231191 | C | 20.690772 |
| | 12.IS | MD 214 | Outer Loop Ramp | 4580 | 4825 | 58000 | B | 14.136976 | B | 13.229918 |
| | 13.IS | Arena Drive | Inner Loop Ramp | 1790 | 2240 | 29825 | B | 18.095806 | C | 25.207121 |
| | 14.IS | Arena Drive | Outer Loop Ramp | 2120 | 2480 | 32450 | B | 16.1322 | A | 9.293349 |
| | 15.IS | MD 202 | Inner Loop Ramp | 3790 | 4635 | 34775 | A | 4.915731 | A | 4.96175 |
| | 16.IS | MD 202 | Outer Loop Ramp | 3740 | 4700 | 58000 | B | 19.111242 | D | 46.637309 |
| | 17.IS | MD 450 | Inner Loop Ramp | 3085 | 4485 | 56075 | B | 19.330708 | B | 19.139832 |
| | 18.IS | MD 450 | Outer Loop Ramp | 3705 | 4965 | 63575 | B | 11.035749 | B | 11.672071 |
| | 19.IS | MD 295 | WB Ramp South Way | No Data | No Data | No Data | A | 0 | A | 0 |
| | 20.IS | MD 193 | South Way | No Data | No Data | No Data | A | 0 | A | 0 |
| | 21.IS | MD 193 | EB MD 295 Ramp | No Data | No Data | No Data | A | 0.557974 | A | 0.599456 |
| | 22.IS | MD 201 | Inner Loop Ramp | 2905 | 3565 | 40150 | A | 9.719224 | A | 7.952002 |
| | 23.IS | MD 201 | Outer Loop Ramp | 3595 | 3580 | 45050 | B | 19.213654 | B | 16.079957 |
| | 24.IS | US 1 | Inner Loop Ramp | 4205 | 4180 | 57025 | B | 14.196388 | B | 16.546871 |
| | 25.IS | US 1 | Outer Loop Ramp | 3440 | 3405 | 67525 | D | 42.105414 | D | 35.378303 |
| | 26.IS | MD 650 | Outer Loop Ramp | 5235 | 5415 | 31150 | C | 25.055423 | B | 16.346533 |
| Intersection Modified | 27.IS | MD 193 | Outer Loop Exit 29 | 5405 | 5370 | 70500 | C | 23.83447 | C | 27.3425 |
| Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7455 | 6715 | 97375 | F | 112.350166 | E | 55.074097 |
| | 29.IS | MD 97 | Outer Loop Ramp | 6190 | 6350 | 88100 | B | 17.780152 | B | 13.978406 |
| | 30.IS | MD 97 | MD 192 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| | 31.IS | MD 185 | Inner Loop Ramp | 2560 | 3535 | 58075 | A | 7.658796 | A | 7.623809 |
| | 32.IS | MD 185 | Outer Loop Ramp | 3185 | 3565 | 43875 | C | 29.752783 | B | 17.17718 |
| | 33.IS | Rockville Pike | Grosvenor Lane | No Data | No Data | No Data | A | 0.189543 | A | 0.218512 |
| | 34.IS | Rockville Pike | Inner Loop Ramp | No Data | No Data | No Data | A | 1.057637 | C | 24.399682 |
| | 35.IS | Rockville Pike | Pooks Hill Road | No Data | No Data | No Data | A | 0.403421 | A | 5.318291 |
| Replaced by SPUI | 36.IS | MD 187 | Capital Beltway | 3850 | 4360 | 41125 | B | 10.789797 | B | 12.014673 |
| | 37.IS | MD 187 | | | | | | | | |
| | 38.IS | MD 190 | Inner Loop Ramp | 3410 | 3730 | 43200 | A | 0.298963 | A | 0.761863 |
| Intersection Modified | 39.IS | MD 190 | Outer Loop Ramp+Direct Access ramp | 3430 | 4820 | 21325 | D | 35.163512 | C | 34.867013 |
| | 40.IS | Georgetown Pike | Inner Loop Ramp | 3055 | 2385 | 22025 | B | 16.379286 | B | 12.792631 |
| | 41.IS | Georgetown Pike | Outer Loop Ramp | 2125 | 1605 | 22125 | C | 29.526815 | C | 22.836124 |
| | 42.IS | Democracy Boulevard | I-270 Spur SB Off Ramp | 1315 | 2285 | 24550 | B | 14.155289 | B | 10.635904 |
| | 43.IS | Democracy Boulevard | I-270 Spur SB On Ramp | 880 | 2235 | 28700 | A | 7.546262 | A | 6.934295 |
| | 44.IS | Democracy Boulevard | I-270 Spur NB | 740 | 1860 | 29175 | B | 12.05469 | A | 7.777927 |
| | 45.IS | MD 187 | I-270 NB Ramp | 3020 | 4765 | 57475 | C | 25.220728 | B | 16.285661 |
| | 46.IS | MD 187 | I-270 SB Ramp | 3015 | 4760 | 57225 | B | 15.589205 | F | 138.183517 |
| | 47.IS | Rockledge Boulevard | I-270 NB Ramp | 1680 | 1815 | 21325 | A | 5.922493 | A | 6.214658 |
| | 48.IS | Tower Oaks Boulevard | I-270 NB Ramp | No Data | No Data | No Data | A | 3.794291 | A | 7.602823 |
| | 49.IS | Montrose Road | Tower Oaks Boulevard | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

00045073

| Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|
|  | 50.IS | MD 189 | I-270 Ramp | 1945 | 2460 | 33300 | A | 2.545533 | A | 2.684785 |
|  | 51.IS | MD 28 | I-270 SB Ramp | 2650 | 4050 | 65625 | B | 12.077761 | B | 12.888752 |
|  | 52.IS | MD 28 | I-270 NB Ramp / Nelson Street | 2190 | 3315 | 44775 | B | 14.227255 | E | 62.32763 |
|  | 53.IS | Shady Grove Road | I-270 NB Ramp | 2335 | 2115 | 34650 | C | 25.374234 | C | 23.337607 |
|  | 54.IS | Shady Grove Road | I-270 SB Ramp | 2470 | 2285 | 24175 | C | 26.300651 | C | 22.388998 |
|  | 55.IS | MD 117 | I-270 NB Off Ramp | 2380 | 3635 | 45475 | C | 16.708427 | A | 1.178133 |
|  |  |  |  |  |  |  |  |  |  |  |
| New Intersections |  |  |  |  |  |  |  |  |  |  |
| New Intersections | 56.IS | US 29 | Inner Loop | 4635 | 4930 | 64200 | B | 12.143991 | B | 18.196323 |
| New Intersections | 57.IS | US 29 | Outer Loop | 6440 | 6565 | 80475 | E | 74.060958 | C | 28.174396 |
| New Intersections | 58.IS | US 29 | Direct Access Ramp | 7520 | 7020 | 88725 | A | 9.317045 | C | 34.584599 |
| New Intersections | 59.IS | Cherrywood lane | Direct Access Ramp | 1255 | 1105 | 10300 | A | 7.956409 | A | 7.87858 |
| New Intersections | 60.IS | Westlake Terrace | Direct Access Ramp | 1000 | 1840 | 24600 | No Data | No Data | No Data | No Data |
| New Intersections | 61.IS | Montrose Road | Direct Access Ramp-I-270 | 4245 | 4965 | 65525 | B | 14.322119 | C | 30.601193 |
| New Intersections | 62.IS | Gude Drive | Direct Access Ramp-I-270 | No Data | No Data | No Data | A | 9.100447 | A | 9.719039 |
| New Intersections | 63.IS | MD 193 | Inner Loop | 3910 | 4015 | 51650 | C | 23.126301 | B | 14.066277 |

Table 18: Interchange Data – Design Year (2040) Alternative 9

| ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Peak AM Hour Delay | Peak PM Hour Delay |
|---|---|---|---|---|---|---|
| 1.IC | Capital Beltway | MD 210 & MD 414 | 15811 | 18232 | 89 | 2 |
| 2.IC | Capital Beltway | MD 414 | 15995 | 19519 | 128 | 3 |
| 3.IC | Capital Beltway | MD 5 | 23079 | 26297 | 81 | 2 |
| 4.IC | Capital Beltway | Suitland Road | 14188 | 15722 | 1 | 1 |
| 5.IC | Capital Beltway | Forestville Road | 15590 | 16883 | 1 | 7 |
| 6.IC | Capital Beltway | MD 4 | 20961 | 21747 | 7 | 3 |
| 7.IC | Capital Beltway | Ritchie Marlboro Road | 21022 | 21987 | 25 | 17 |
| 8.IC | Capital Beltway | MD 214 | 25731 | 26581 | 3 | 3 |
| 9.IC | Capital Beltway | Arena Drive | 21184 | 22417 | 3 | 2 |
| 10.IC | Capital Beltway | MD 202 | 24192 | 26708 | 3 | 4 |
| 11.IC | Capital Beltway | US 50 | 29372 | 30185 | 3 | 2 |
| 12.IC | Capital Beltway | MD 450 | 23011 | 25395 | 4 | 5 |
| 13.IC | Capital Beltway | Baltimore Washington Parkway | 25677 | 26208 | 4 | 4 |
| 14.IC | Capital Beltway | MD 201 | 23001 | 25173 | 3 | 2 |
| 15.IC | Capital Beltway | US 1 | 21319 | 23795 | 4 | 5 |
| 16.IC | Capital Beltway | I-95 | 26140 | 28495 | 5 | 13 |
| 17.IC | Capital Beltway | MD 650 | 24687 | 27721 | 16 | 10 |

25

00045074

| ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Peak AM Hour Delay | Peak PM Hour Delay |
|---|---|---|---|---|---|---|
| 18.IC | Capital Beltway | MD 193 | 23295 | 26912 | 10 | 32 |
| 19.IC | Capital Beltway | US 29 | No Data | No Data | No Data | No Data |
| 20.IC | Capital Beltway | MD 97 | 28909 | 29034 | 25 | 26 |
| 21.IC | Capital Beltway | MD 185 | 28467 | 27972 | 4 | 45 |
| 22.IC | Capital Beltway | I-270 and MD 355 | 27304 | 26135 | 3 | 72 |
| 23.IC | Capital Beltway | MD 187 | No Data | No Data | 0 | 0 |
| 24.IC | Capital Beltway | I-270 Spur | 22922 | 20480 | 12 | 47 |
| 25.IC | Capital Beltway | MD 190 | 28929 | 27238 | 13 | 36 |
| 26.IC | Capital Beltway | Clara Barton Parkway | 23762 | 21868 | 10 | 2 |
| 27.IC | Capital Beltway | George Washington Memorial Parkway | 34169 | 23038 | 25 | 3 |
| 28.IC | I-270 Spur | Democracy Boulevard | 11582 | 13359 | 1 | 3 |
| 29.IC | I-270 | MD 187 | 13529 | 14994 | 7 | 28 |
| 30.IC | I-270 | Rockledge Boulevard | 15696 | 12773 | 4 | 18 |
| 31.IC | I-270 | I-270 Spur | 18136 | 20284 | 1 | 1 |
| 32.IC | I-270 | Montrose Road | No Data | No Data | No Data | No Data |
| 33.IC | I-270 | MD 189 | 34837 | 42529 | 1 | 2 |
| 34.IC | I-270 | MD 28 | 20584 | 25885 | 1 | 7 |
| 35.IC | I-270 | Shady Grove Road | 20708 | 23724 | 3 | 6 |
| 36.IC | I-270 | I-370 | 20381 | 22700 | 5 | 32 |
| 37.IC | I-270 | MD 117 | 16654 | 18685 | 55 | 30 |

Table 19: Intersection Data – Opening Year (2025) Alternative 10

| Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1.IS | MD 210 | Inner Loop Ramp | 3710 | 3225 | 54485 | C | 30 | C | 21 |
| | 2.IS | MD 210 | MD 414 | 2405 | 2120 | 31160 | B | 11 | B | 15 |
| | 3.IS | MD 414 | Outer Loop Ramp (1) | 2245 | 2580 | 36900 | B | 16 | E | 56 |
| | 4.IS | MD 414 EB | Bald Eagle Road | 2000 | 1725 | 28090 | C | 25 | D | 53 |
| | 5.IS | MD 414 | Outer Loop Ramp (2) | 3045 | 3895 | 52835 | B | 18 | C | 23 |
| | 6.IS | MD 414 | Inner Loop Ramp | 2985 | 3415 | 48915 | C | 21 | B | 20 |
| | 7.IS | MD 5 | Auth Road | 6725 | 5605 | 80835 | A | 2 | A | 1 |
| | 8.IS | Auth Road | Inner Loop Ramp | 2480 | 1615 | 23775 | B | 16 | B | 11 |
| | 9.IS | MD 337 | Outer Loop Ramp | 2735 | 3100 | 41510 | C | 25 | C | 20 |
| | 10.IS | Forestville Road | Allentown Road | 2475 | 2495 | 33260 | No Data | No Data | No Data | No Data |
| | 11.IS | MD 214 | Inner Loop Ramp | 3840 | 4395 | 67435 | C | 25 | C | 20 |
| | 12.IS | MD 214 | Outer Loop Ramp | 4310 | 4535 | 54545 | B | 14 | B | 15 |
| | 13.IS | Arena Drive | Inner Loop Ramp | 1680 | 2110 | 28050 | B | 17 | C | 24 |

00045075

| Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|
| | 14.IS | Arena Drive | Outer Loop Ramp | 1995 | 2330 | 30510 | B | 17 | A | 8 |
| | 15.IS | MD 202 | Inner Loop Ramp | 3560 | 4355 | 32670 | A | 5 | A | 5 |
| | 16.IS | MD 202 | Outer Loop Ramp | 3515 | 4420 | 54530 | C | 22 | D | 45 |
| | 17.IS | MD 450 | Inner Loop Ramp | 2900 | 4215 | 52705 | B | 20 | B | 19 |
| | 18.IS | MD 450 | Outer Loop Ramp | 3485 | 4665 | 59760 | B | 11 | B | 12 |
| | 19.IS | MD 295 | WB Ramp South Way | No Data | No Data | No Data | A | 0 | A | 0 |
| | 20.IS | MD 193 | South Way | No Data | No Data | No Data | A | 0 | A | 0 |
| | 21.IS | MD 193 | EB MD 295 Ramp | No Data | No Data | No Data | A | 1 | A | 0 |
| | 22.IS | MD 201 | Inner Loop Ramp | 2735 | 3350 | 37760 | A | 9 | A | 7 |
| | 23.IS | MD 201 | Outer Loop Ramp | 3380 | 3365 | 42350 | B | 18 | B | 16 |
| | 24.IS | US 1 | Inner Loop Ramp | 3960 | 3925 | 53625 | B | 15 | B | 17 |
| | 25.IS | US 1 | Outer Loop Ramp | 3240 | 3195 | 63480 | D | 36 | C | 33 |
| | 26.IS | MD 650 | Outer Loop Ramp | 4930 | 5095 | 30110 | C | 25 | B | 17 |
| Intersection Modified | 27.IS | MD 193 | Outer Loop Exit 29 | 5085 | 5040 | 66245 | B | 18 | C | 27 |
| Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7005 | 6310 | 91500 | F | 104 | D | 39 |
| | 29.IS | MD 97 | Outer Loop Ramp | 5820 | 5970 | 82830 | B | 16 | B | 14 |
| | 30.IS | MD 97 | MD 192 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| | 31.IS | MD 185 | Inner Loop Ramp | 2410 | 3320 | 56360 | A | 7 | A | 8 |
| | 32.IS | MD 185 | Outer Loop Ramp | 2995 | 3345 | 42470 | C | 27 | B | 16 |
| | 33.IS | Rockville Pike | Grosvenor Lane | No Data | No Data | No Data | A | 0 | A | 0 |
| | 34.IS | Rockville Pike | Inner Loop Ramp | No Data | No Data | No Data | A | 1 | C | 26 |
| | 35.IS | Rockville Pike | Pooks Hill Road | No Data | No Data | No Data | A | 0 | A | 0 |
| Replaced by SPUI | 36.IS | MD 187 | Capital Beltway | 3230 | 4025 | 37355 | C | 22 | A | 10 |
| | 37.IS | MD 187 | | | | | | | | |
| | 38.IS | MD 190 | Inner Loop Ramp | 3455 | 3595 | 39175 | A | 0 | A | 0 |
| Intersection Modified | 39.IS | MD 190 | Outer Loop Ramp+Direct Access ramp | 3160 | 4380 | 20900 | C | 30 | C | 25 |
| | 40.IS | Georgetown Pike | Inner Loop Ramp | 2900 | 2245 | 20795 | B | 16 | B | 12 |
| | 41.IS | Georgetown Pike | Outer Loop Ramp | 2005 | 1495 | 22250 | C | 30 | C | 22 |
| | 42.IS | Democracy Boulevard | I-270 Spur SB Off Ramp | 1285 | 2100 | 23775 | C | 20 | B | 12 |
| | 43.IS | Democracy Boulevard | I-270 Spur SB On Ramp | 800 | 2075 | 27155 | A | 8 | A | 7 |
| | 44.IS | Democracy Boulevard | I-270 Spur NB | 650 | 1705 | 27780 | B | 14 | A | 10 |
| | 45.IS | MD 187 | I-270 NB Ramp | 2640 | 4380 | 53235 | C | 26 | B | 15 |
| | 46.IS | MD 187 | I-270 SB Ramp | 2640 | 4370 | 53000 | B | 16 | D | 51 |
| | 47.IS | Rockledge Boulevard | I-270 NB Ramp | 1625 | 1735 | 20890 | A | 6 | A | 6 |
| | 48.IS | Tower Oaks Boulevard | I-270 NB Ramp | No Data | No Data | No Data | A | 4 | A | 8 |
| | 49.IS | Montrose Road | Tower Oaks Boulevard | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| | 50.IS | MD 189 | I-270 Ramp | 1750 | 2415 | 31785 | A | 2 | A | 3 |
| | 51.IS | MD 28 | I-270 SB Ramp | 2430 | 3720 | 62295 | B | 13 | B | 13 |
| | 52.IS | MD 28 | I-270 NB Ramp / Nelson Street | 2155 | 3200 | 42680 | B | 13 | E | 59 |

27

Case 8:22-cv-02597-DKC    Document 66-2    Filed 10/30/23    Page 10 of 158

| Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|
| | 53.IS | Shady Grove Road | I-270 NB Ramp | 2200 | 2035 | 32900 | C | 26 | C | 24 |
| | 54.IS | Shady Grove Road | I-270 SB Ramp | 2335 | 2190 | 22980 | C | 22 | B | 15 |
| | 55.IS | MD 117 | I-270 NB Off Ramp | 2285 | 3485 | 43275 | C | 17 | A | 1 |
| | | | | | | | | | | |
| New Intersections | | | | | | | | | | |
| New Intersections | 56.IS | US 29 | Inner Loop | 4360 | 4640 | 60410 | B | 12 | B | 12 |
| New Intersections | 57.IS | US 29 | Outer Loop | 6055 | 6180 | 75710 | E | 60 | C | 23 |
| New Intersections | 58.IS | US 29 | Direct Access Ramp | 7075 | 6610 | 83510 | B | 11 | C | 30 |
| New Intersections | 59.IS | Cherrywood lane | Direct Access Ramp | 1175 | 1035 | 9645 | A | 7 | A | 8 |
| New Intersections | 60.IS | West Lake Terrace | Direct Access Ramp | 950 | 1815 | 22325 | No Data | No Data | No Data | No Data |
| New Intersections | 61.IS | Montrose Road | Direct Access Ramp | 3665 | 4610 | 59890 | A | 5 | B | 15 |
| New Intersections | 62.IS | Gude Drive | Direct Access Ramp | No Data | No Data | No Data | A | 9 | B | 10 |
| New Intersections | 63.IS | MD 193 | Inner Loop | 3680 | 3770 | 48555 | B | 16 | B | 14 |

**Table 20: Interchange Data – Opening Year (2025) Alternative 10**

| ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Peak AM Hour Delay | Peak PM Hour Delay |
|---|---|---|---|---|---|---|
| 1.IC | Capital Beltway | MD 210 & MD 414 | 15819 | 17634 | 87 | 1 |
| 2.IC | Capital Beltway | MD 414 | 15404 | 18852 | 24 | 2 |
| 3.IC | Capital Beltway | MD 5 | 24142 | 25116 | 2 | 2 |
| 4.IC | Capital Beltway | Suitland Road | 14501 | 15137 | 2 | 1 |
| 5.IC | Capital Beltway | Forestville Road | 15815 | 16229 | 1 | 5 |
| 6.IC | Capital Beltway | MD 4 | 20850 | 20869 | 6 | 3 |
| 7.IC | Capital Beltway | Ritchie Marlboro Road | 20604 | 20906 | 26 | 14 |
| 8.IC | Capital Beltway | MD 214 | 25243 | 25288 | 3 | 2 |
| 9.IC | Capital Beltway | Arena Drive | 20918 | 21252 | 3 | 2 |
| 10.IC | Capital Beltway | MD 202 | 23645 | 25441 | 2 | 2 |
| 11.IC | Capital Beltway | US 50 | 28381 | 28639 | 3 | 2 |
| 12.IC | Capital Beltway | MD 450 | 22280 | 24171 | 3 | 5 |
| 13.IC | Capital Beltway | Baltimore Washington Parkway | 24838 | 25012 | 3 | 3 |
| 14.IC | Capital Beltway | MD 201 | 22369 | 24023 | 3 | 2 |
| 15.IC | Capital Beltway | US 1 | 20630 | 22671 | 4 | 4 |
| 16.IC | Capital Beltway | I-95 | 25303 | 27381 | 4 | 9 |
| 17.IC | Capital Beltway | MD 650 | 23924 | 26826 | 9 | 6 |
| 18.IC | Capital Beltway | MD 193 | 22695 | 26022 | 8 | 31 |
| 19.IC | Capital Beltway | US 29 | No Data | No Data | No Data | No Data |
| 20.IC | Capital Beltway | MD 97 | 27765 | 28024 | 22 | 24 |

00045077

| ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Peak AM Hour Delay | Peak PM Hour Delay |
|---|---|---|---|---|---|---|
| 21.IC | Capital Beltway | MD 185 | 27202 | 26942 | 3 | 43 |
| 22.IC | Capital Beltway | I-270 and MD 355 | 25774 | 24915 | 2 | 27 |
| 23.IC | Capital Beltway | MD 187 | No Data | No Data | No Data | No Data |
| 24.IC | Capital Beltway | I-270 Spur | 22849 | 21094 | 43 | 2 |
| 25.IC | Capital Beltway | MD 190 | 28729 | 27624 | 27 | 3 |
| 26.IC | Capital Beltway | Clara Barton Parkway | 23433 | 20905 | 9 | 2 |
| 27.IC | Capital Beltway | George Washington Memorial Parkway | 33780 | 21942 | 15 | 3 |
| 28.IC | I-270 Spur | Democracy Boulevard | 13424 | 15660 | 2 | 4 |
| 29.IC | I-270 | MD 187 | 13769 | 15532 | 18 | 7 |
| 30.IC | I-270 | Rockledge Boulevard | 17145 | 13140 | 9 | 7 |
| 31.IC | I-270 | I-270 Spur | 20702 | 22001 | 3 | 2 |
| 32.IC | I-270 | Montrose Road | No Data | No Data | No Data | No Data |
| 33.IC | I-270 | MD 189 | 39264 | 46360 | 4 | 2 |
| 34.IC | I-270 | MD 28 | 22837 | 27636 | 2 | 7 |
| 35.IC | I-270 | Shady Grove Road | 21070 | 25114 | 2 | 4 |
| 36.IC | I-270 | I-370 | 21269 | 24162 | 6 | 17 |
| 37.IC | I-270 | MD 117 | 16992 | 19697 | 4 | 17 |

Table 21: Intersection Data – Design Year (2040) Alternative 10

| Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|
|  | 1.IS | MD 210 | Inner Loop Ramp | 4140 | 3430 | 59475 | C | 32 | C | 22 |
|  | 2.IS | MD 210 | MD 414 | 2555 | 2255 | 33125 | B | 11 | B | 15 |
|  | 3.IS | MD 414 | Outer Loop Ramp (1) | 2390 | 2740 | 38125 | B | 16 | E | 68 |
|  | 4.IS | MD 414 EB | Bald Eagle Road | 2135 | 1840 | 29975 | C | 28 | D | 54 |
|  | 5.IS | MD 414 | Outer Loop Ramp (2) | 3240 | 4145 | 56225 | B | 18 | C | 29 |
|  | 6.IS | MD 414 | Inner Loop Ramp | 3175 | 3635 | 52050 | C | 24 | C | 20 |
|  | 7.IS | MD 5 | Auth Road | 7150 | 5960 | 85950 | B | 19 | A | 1 |
|  | 8.IS | Auth Road | Inner Loop Ramp | 2625 | 1715 | 25200 | C | 28 | B | 11 |
|  | 9.IS | MD 337 | Outer Loop Ramp | 2915 | 3305 | 44250 | No Data | No Data | No Data | No Data |
|  | 10.IS | Forestville Road | Allentown Road | 2635 | 2655 | 35400 | No Data | No Data | No Data | No Data |
|  | 11.IS | MD 214 | Inner Loop Ramp | 4090 | 4675 | 71775 | C | 26 | C | 21 |
|  | 12.IS | MD 214 | Outer Loop Ramp | 4580 | 4825 | 58000 | B | 15 | B | 13 |
|  | 13.IS | Arena Drive | Inner Loop Ramp | 1790 | 2240 | 29825 | B | 18 | C | 26 |
|  | 14.IS | Arena Drive | Outer Loop Ramp | 2120 | 2480 | 32450 | B | 17 | A | 9 |
|  | 15.IS | MD 202 | Inner Loop Ramp | 3790 | 4635 | 34775 | A | 5 | A | 5 |
|  | 16.IS | MD 202 | Outer Loop Ramp | 3740 | 4700 | 58000 | B | 20 | D | 46 |

29

| Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|
| | 17.IS | MD 450 | Inner Loop Ramp | 3085 | 4485 | 56075 | B | 19 | B | 19 |
| | 18.IS | MD 450 | Outer Loop Ramp | 3705 | 4965 | 63575 | B | 11 | B | 12 |
| | 19.IS | MD 295 | WB Ramp South Way | No Data | No Data | No Data | A | 0 | A | 0 |
| | 20.IS | MD 193 | South Way | No Data | No Data | No Data | A | 0 | A | 0 |
| | 21.IS | MD 193 | EB MD 295 Ramp | No Data | No Data | No Data | A | 1 | A | 1 |
| | 22.IS | MD 201 | Inner Loop Ramp | 2905 | 3565 | 40150 | A | 10 | A | 8 |
| | 23.IS | MD 201 | Outer Loop Ramp | 3595 | 3580 | 45050 | B | 19 | B | 16 |
| | 24.IS | US 1 | Inner Loop Ramp | 4205 | 4180 | 57025 | B | 14 | B | 16 |
| | 25.IS | US 1 | Outer Loop Ramp | 3440 | 3405 | 67525 | D | 42 | D | 36 |
| | 26.IS | MD 650 | Outer Loop Ramp | 5235 | 5415 | 31150 | C | 25 | B | 16 |
| Intersection Modified | 27.IS | MD 193 | Outer Loop Exit 29 | 5405 | 5370 | 70500 | B | 20 | C | 29 |
| Replaced by  Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7455 | 6715 | 97375 | F | 113 | E | 59 |
| | 29.IS | MD 97 | Outer Loop Ramp | 6190 | 6350 | 88100 | D | 50 | B | 14 |
| | 30.IS | MD 97 | MD 192 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| | 31.IS | MD 185 | Inner Loop Ramp | 2560 | 3535 | 58075 | A | 7 | A | 8 |
| | 32.IS | MD 185 | Outer Loop Ramp | 3185 | 3565 | 43875 | C | 31 | B | 17 |
| | 33.IS | Rockville Pike | Grosvenor Lane | No Data | No Data | No Data | A | 0 | A | 1 |
| | 34.IS | Rockville Pike | Inner Loop Ramp | No Data | No Data | No Data | A | 1 | C | 25 |
| | 35.IS | Rockville Pike | Pooks Hill Road | No Data | No Data | No Data | A | 0 | D | 40 |
| Replaced by SPUI | 36.IS | MD 187 | Capital Beltway | 3435 | 4280 | 39725 | D | 49 | A | 10 |
| | 37.IS | MD 187 | | | | | | | | |
| | 38.IS | MD 190 | Inner Loop Ramp | 3675 | 3825 | 41675 | A | 0 | A | 1 |
| Intersection Modified | 39.IS | MD 190 | Outer Loop Ramp+Direct Access ramp | 3360 | 4665 | 20900 | C | 35 | C | 27 |
| | 40.IS | Georgetown Pike | Inner Loop Ramp | 3085 | 2395 | 22150 | B | 15 | B | 13 |
| | 41.IS | Georgetown Pike | Outer Loop Ramp | 2135 | 1590 | 22250 | C | 28 | C | 22 |
| | 42.IS | Democracy Boulevard | I-270 Spur SB Off Ramp | 1370 | 2240 | 23775 | C | 20 | B | 11 |
| | 43.IS | Democracy Boulevard | I-270 Spur SB On Ramp | 850 | 2210 | 28900 | A | 8 | A | 7 |
| | 44.IS | Democracy Boulevard | I-270 Spur NB | 690 | 1815 | 29550 | B | 14 | A | 10 |
| | 45.IS | MD 187 | I-270 NB Ramp | 2810 | 4660 | 56650 | E | 67 | B | 16 |
| | 46.IS | MD 187 | I-270 SB Ramp | 2805 | 4655 | 56400 | C | 31 | F | 125 |
| | 47.IS | Rockledge Boulevard | I-270 NB Ramp | 1730 | 1845 | 22225 | A | 6 | A | 6 |
| | 48.IS | Tower Oaks Boulevard | I-270 NB Ramp | No Data | No Data | No Data | A | 3 | A | 7 |
| | 49.IS | Montrose Road | Tower Oaks Boulevard | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| | 50.IS | MD 189 | I-270 Ramp | 1915 | 2570 | 34225 | A | 3 | A | 3 |
| | 51.IS | MD 28 | I-270 SB Ramp | 2590 | 3965 | 66400 | B | 13 | B | 14 |
| | 52.IS | MD 28 | I-270 NB Ramp / Nelson Street | 2285 | 3405 | 45350 | B | 14 | E | 65 |
| | 53.IS | Shady Grove Road | I-270 NB Ramp | 2340 | 2165 | 35000 | C | 28 | C | 24 |
| | 54.IS | Shady Grove Road | I-270 SB Ramp | 2480 | 2330 | 24425 | C | 22 | B | 15 |
| | 55.IS | MD 117 | I-270 NB Off Ramp | 2425 | 3705 | 45975 | C | 17 | A | 1 |

00045079

| Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| New Intersections | | | | | | | | | | |
| New Intersections | 56.IS | US 29 | Inner Loop | 4635 | 4930 | 64200 | B | 10 | B | 15 |
| New Intersections | 57.IS | US 29 | Outer Loop | 6440 | 6565 | 80475 | E | 70 | C | 28 |
| New Intersections | 58.IS | US 29 | Direct Access Ramp | 7520 | 7020 | 88725 | B | 12 | D | 37 |
| New Intersections | 59.IS | Cherrywood lane | Direct Access Ramp | 1255 | 1105 | 10300 | A | 8 | A | 8 |
| New Intersections | 60.IS | Westlake Terrace | Direct Access Ramp | 1005 | 1930 | 23700 | No Data | No Data | No Data | No Data |
| New Intersections | 61.IS | Montrose Road | Direct Access Ramp-I-270 | 3900 | 4905 | 63725 | A | 6 | D | 44 |
| New Intersections | 62.IS | Gude Drive | Direct Access ramp-I-270 | No Data | No Data | No Data | A | 9 | B | 12 |
| New Intersections | 63.IS | MD 193 | Inner Loop | 3910 | 4015 | 51650 | C | 24 | B | 14 |

Table 22: Interchange Data – Design Year (2040) Alternative 10

| ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Peak AM Hour Delay | Peak PM Hour Delay |
|---|---|---|---|---|---|---|
| 1.IC | Capital Beltway | MD 210 & MD 414 | 15943 | 18265 | 83 | 2 |
| 2.IC | Capital Beltway | MD 414 | 15936 | 19575 | 131 | 3 |
| 3.IC | Capital Beltway | MD 5 | 23280 | 26354 | 95 | 2 |
| 4.IC | Capital Beltway | Suitland Road | 14206 | 15755 | 1 | 1 |
| 5.IC | Capital Beltway | Forestville Road | 15634 | 16921 | 1 | 6 |
| 6.IC | Capital Beltway | MD 4 | 20999 | 21799 | 8 | 3 |
| 7.IC | Capital Beltway | Ritchie Marlboro Road | 21056 | 22113 | 27 | 16 |
| 8.IC | Capital Beltway | MD 214 | 25732 | 26659 | 3 | 3 |
| 9.IC | Capital Beltway | Arena Drive | 21160 | 22491 | 3 | 3 |
| 10.IC | Capital Beltway | MD 202 | 24203 | 26759 | 3 | 3 |
| 11.IC | Capital Beltway | US 50 | 29435 | 30253 | 3 | 2 |
| 12.IC | Capital Beltway | MD 450 | 23056 | 25518 | 5 | 5 |
| 13.IC | Capital Beltway | Baltimore Washington Parkway | 25666 | 26274 | 4 | 4 |
| 14.IC | Capital Beltway | MD 201 | 23016 | 25248 | 3 | 2 |
| 15.IC | Capital Beltway | US 1 | 21338 | 23886 | 5 | 5 |
| 16.IC | Capital Beltway | I-95 | 26166 | 28608 | 9 | 18 |
| 17.IC | Capital Beltway | MD 650 | 24766 | 28016 | 12 | 15 |
| 18.IC | Capital Beltway | MD 193 | 23456 | 27033 | 10 | 31 |
| 19.IC | Capital Beltway | US 29 | No Data | No Data | No Data | No Data |
| 20.IC | Capital Beltway | MD 97 | 28039 | 28807 | 38 | 33 |
| 21.IC | Capital Beltway | MD 185 | 27780 | 27863 | 16 | 72 |
| 22.IC | Capital Beltway | I-270 and MD 355 | 26259 | 25889 | 10 | 86 |
| 23.IC | Capital Beltway | MD 187 | No Data | No Data | 0 | 0 |

31

00045080

| ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Peak AM Hour Delay | Peak PM Hour Delay |
|---|---|---|---|---|---|---|
| 24.IC | Capital Beltway | I-270 Spur | 23395 | 21885 | 56 | 4 |
| 25.IC | Capital Beltway | MD 190 | 29365 | 28789 | 28 | 6 |
| 26.IC | Capital Beltway | Clara Barton Parkway | 23939 | 21740 | 9 | 2 |
| 27.IC | Capital Beltway | George Washington Memorial Parkway | 34442 | 22847 | 31 | 3 |
| 28.IC | I-270 Spur | Democracy Boulevard | 14353 | 15653 | 65 | 5 |
| 29.IC | I-270 | MD 187 | 14121 | 14744 | 24 | 57 |
| 30.IC | I-270 | Rockledge Boulevard | 17289 | 12229 | 18 | 117 |
| 31.IC | I-270 | I-270 Spur | 21237 | 21552 | 19 | 46 |
| 32.IC | I-270 | Montrose Road | No Data | No Data | No Data | No Data |
| 33.IC | I-270 | MD 189 | 40900 | 47317 | 8 | 8 |
| 34.IC | I-270 | MD 28 | 23543 | 27781 | 2 | 28 |
| 35.IC | I-270 | Shady Grove Road | 21586 | 25452 | 2 | 45 |
| 36.IC | I-270 | I-370 | 21700 | 25038 | 18 | 24 |
| 37.IC | I-270 | MD 117 | 17377 | 20250 | 37 | 20 |

**Table 23: Intersection Data – Opening Year (2025) Alternative 13B**

| Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1.IS | MD 210 | Inner Loop Ramp | 3715 | 3225 | 54525 | C | 30 | C | 21 |
| | 2.IS | MD 210 | MD 414 | 2405 | 2120 | 31160 | B | 11 | B | 15 |
| | 3.IS | MD 414 | Outer Loop Ramp (1) | 2245 | 2580 | 36900 | B | 17 | E | 65 |
| | 4.IS | MD 414 EB | Bald Eagle Road | 2000 | 1725 | 28090 | C | 26 | D | 54 |
| | 5.IS | MD 414 | Outer Loop Ramp (2) | 3005 | 3895 | 52815 | B | 19 | C | 25 |
| | 6.IS | MD 414 | Inner Loop Ramp | 2935 | 3415 | 48535 | C | 24 | B | 19 |
| | 7.IS | MD 5 | Auth Road | 6715 | 5605 | 81395 | A | 3 | A | 1 |
| | 8.IS | Auth Road | Inner Loop Ramp | 2475 | 1615 | 23775 | B | 14 | B | 11 |
| | 9.IS | MD 337 | Outer Loop Ramp | 2735 | 3100 | 41510 | C | 25 | B | 20 |
| | 10.IS | Forestville Road | Allentown Road | 2475 | 2495 | 33260 | No Data | No Data | No Data | No Data |
| | 11.IS | MD 214 | Inner Loop Ramp | 3840 | 4395 | 67435 | C | 25 | B | 20 |
| | 12.IS | MD 214 | Outer Loop Ramp | 4310 | 4535 | 54545 | B | 16 | B | 13 |
| | 13.IS | Arena Drive | Inner Loop Ramp | 1680 | 2110 | 28050 | B | 17 | C | 25 |
| | 14.IS | Arena Drive | Outer Loop Ramp | 1995 | 2330 | 30510 | B | 17 | A | 8 |
| | 15.IS | MD 202 | Inner Loop Ramp | 3290 | 4355 | 31555 | A | 5 | A | 5 |
| | 16.IS | MD 202 | Outer Loop Ramp | 3245 | 4420 | 54545 | C | 22 | D | 44 |
| | 17.IS | MD 450 | Inner Loop Ramp | 2900 | 4215 | 52705 | B | 19 | B | 19 |
| | 18.IS | MD 450 | Outer Loop Ramp | 3485 | 4665 | 59760 | B | 10 | B | 12 |
| | 19.IS | MD 295 | WB Ramp South Way | No Data | No Data | No Data | A | 0 | A | 0 |

32

00045081

| Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|
| | 20.IS | MD 193 | South Way | No Data | No Data | No Data | A | 0 | A | 0 |
| | 21.IS | MD 193 | EB MD 295 Ramp | No Data | No Data | No Data | A | 1 | A | 1 |
| | 22.IS | MD 201 | Inner Loop Ramp | 2730 | 3345 | 37735 | A | 9 | A | 8 |
| | 23.IS | MD 201 | Outer Loop Ramp | 3375 | 3360 | 42325 | B | 18 | B | 15 |
| | 24.IS | US 1 | Inner Loop Ramp | 3955 | 3920 | 53550 | B | 15 | B | 17 |
| | 25.IS | US 1 | Outer Loop Ramp | 3235 | 3195 | 63430 | D | 36 | C | 31 |
| | 26.IS | MD 650 | Outer Loop Ramp | 4880 | 5105 | 30175 | C | 27 | B | 17 |
| Intersection Modified | 27.IS | MD 193 | Outer Loop Exit 29 | 4995 | 5035 | 66370 | C | 21 | C | 26 |
| Replaced by  Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7000 | 6295 | 90960 | F | 113 | D | 41 |
| | 29.IS | MD 97 | Outer Loop Ramp | 5805 | 5970 | 82245 | B | 16 | B | 14 |
| | 30.IS | MD 97 | MD 192 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| | 31.IS | MD 185 | Inner Loop Ramp | 2445 | 3345 | 56360 | A | 8 | A | 8 |
| | 32.IS | MD 185 | Outer Loop Ramp | 3030 | 3385 | 42570 | C | 28 | B | 17 |
| | 33.IS | Rockville Pike | Grosvenor Lane | No Data | No Data | No Data | A | 0 | A | 0 |
| | 34.IS | Rockville Pike | Inner Loop Ramp | No Data | No Data | No Data | A | 1 | C | 25 |
| | 35.IS | Rockville Pike | Pooks Hill Road | No Data | No Data | No Data | A | 0 | A | 0 |
| Replaced by SPUI | 36.IS | MD 187 | Capital Beltway | 4115 | 4165 | 37980 | B | 11 | B | 12 |
| | 37.IS | MD 187 | | | | | | | | |
| | 38.IS | MD 190 | Inner Loop Ramp | 3195 | 3455 | 39125 | A | 0 | A | 0 |
| Intersection Modified | 39.IS | MD 190 | Outer Loop Ramp+Direct Access ramp | 3140 | 4385 | 20600 | D | 37 | C | 25 |
| | 40.IS | Georgetown Pike | Inner Loop Ramp | 2885 | 2255 | 20835 | B | 14 | B | 13 |
| | 41.IS | Georgetown Pike | Outer Loop Ramp | 1995 | 1515 | 22250 | C | 28 | C | 24 |
| | 42.IS | Democracy Boulevard | I-270 Spur SB Off Ramp | 1290 | 2215 | 25470 | B | 15 | B | 11 |
| | 43.IS | Democracy Boulevard | I-270 Spur SB On Ramp | 875 | 2170 | 28405 | A | 7 | A | 6 |
| | 44.IS | Democracy Boulevard | I-270 Spur NB | 745 | 1815 | 28875 | B | 13 | A | 9 |
| | 45.IS | MD 187 | I-270 NB Ramp | 2905 | 4555 | 55350 | C | 24 | B | 16 |
| | 46.IS | MD 187 | I-270 SB Ramp | 2900 | 4545 | 55075 | B | 16 | F | 106 |
| | 47.IS | Rockledge Boulevard | I-270 NB Ramp | 1640 | 1740 | 20395 | A | 6 | A | 6 |
| | 48.IS | Tower Oaks Boulevard | I-270 NB Ramp | No Data | No Data | No Data | A | 4 | A | 6 |
| | 49.IS | Montrose Road | Tower Oaks Boulevard | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| | 50.IS | MD 189 | I-270 Ramp | 1775 | 2270 | 30745 | A | 3 | A | 3 |
| | 51.IS | MD 28 | I-270 SB Ramp | 2255 | 3310 | 60540 | B | 13 | B | 13 |
| | 52.IS | MD 28 | I-270 NB Ramp / Nelson Street | 1940 | 3005 | 41790 | B | 13 | E | 57 |
| | 53.IS | Shady Grove Road | I-270 NB Ramp | 2135 | 1895 | 32510 | C | 29 | C | 27 |
| | 54.IS | Shady Grove Road | I-270 SB Ramp | 2285 | 2140 | 23118 | C | 24 | B | 15 |
| | 55.IS | MD 117 | I-270 NB Off Ramp | 2225 | 3405 | 42315 | C | 16 | A | 1 |
| New Intersections | | | | | | | | | | |
| New Intersections | 56.IS | US 29 | Inner Loop | 4325 | 4820 | 59665 | B | 11 | B | 16 |

00045082

| Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|
| New Intersections | 57.IS | US 29 | Outer Loop | 5945 | 6205 | 74000 | B | 16 | B | 19 |
| New Intersections | 58.IS | US 29 | Direct Access Ramp | 7040 | 6600 | 83550 | B | 10 | B | 19 |
| New Intersections | 59.IS | Cherrywood lane | Direct Access Ramp | 1160 | 1030 | 9660 | A | 6 | A | 7 |
| New Intersections | 60.IS | West Lake Terrace | Direct Access Ramp | 915 | 1565 | 20825 | No Data | No Data | No Data | No Data |
| New Intersections | 61.IS | Montrose Road | Direct Access Ramp | 3260 | 4105 | 56450 | B | 16 | B | 11 |
| New Intersections | 62.IS | Gude Drive | Direct Access Ramp | No Data | No Data | No Data | A | 3 | B | 11 |
| New Intersections | 63.IS | MD 193 | Inner Loop | 3660 | 3765 | 48355 | B | 19 | B | 14 |

**Table 24: Interchange Data – Opening Year (2025) Alternative 13B**

| ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay |
|---|---|---|---|---|---|---|
| 1.IC | Capital Beltway | MD 210 & MD 414 | 16268 | 17659 | 78 | 1 |
| 2.IC | Capital Beltway | MD 414 | 16070 | 18928 | 93 | 2 |
| 3.IC | Capital Beltway | MD 5 | 24098 | 25198 | 2 | 2 |
| 4.IC | Capital Beltway | Suitland Road | 14357 | 15206 | 1 | 1 |
| 5.IC | Capital Beltway | Forestville Road | 15624 | 16301 | 1 | 3 |
| 6.IC | Capital Beltway | MD 4 | 20624 | 20932 | 6 | 3 |
| 7.IC | Capital Beltway | Ritchie Marlboro Road | 20406 | 20983 | 24 | 12 |
| 8.IC | Capital Beltway | MD 214 | 25008 | 25380 | 3 | 3 |
| 9.IC | Capital Beltway | Arena Drive | 20611 | 21342 | 2 | 2 |
| 10.IC | Capital Beltway | MD 202 | 23362 | 25541 | 2 | 2 |
| 11.IC | Capital Beltway | US 50 | 28132 | 28769 | 3 | 2 |
| 12.IC | Capital Beltway | MD 450 | 21966 | 24237 | 3 | 5 |
| 13.IC | Capital Beltway | Baltimore Washington Parkway | 24537 | 25056 | 4 | 3 |
| 14.IC | Capital Beltway | MD 201 | 22071 | 24105 | 3 | 2 |
| 15.IC | Capital Beltway | US 1 | 20466 | 22831 | 4 | 4 |
| 16.IC | Capital Beltway | I-95 | 25100 | 27197 | 5 | 6 |
| 17.IC | Capital Beltway | MD 650 | 23479 | 26721 | 13 | 5 |
| 18.IC | Capital Beltway | MD 193 | 22385 | 25926 | 10 | 26 |
| 19.IC | Capital Beltway | US 29 | No Data | No Data | No Data | No Data |
| 20.IC | Capital Beltway | MD 97 | 27795 | 28197 | 17 | 20 |
| 21.IC | Capital Beltway | MD 185 | 27387 | 27152 | 3 | 37 |
| 22.IC | Capital Beltway | I-270 and MD 355 | 26335 | 25382 | 3 | 33 |
| 23.IC | Capital Beltway | MD 187 | No Data | No Data | No Data | No Data |
| 24.IC | Capital Beltway | I-270 Spur | 22223 | 20360 | 15 | 2 |
| 25.IC | Capital Beltway | MD 190 | 27918 | 26555 | 28 | 3 |
| 26.IC | Capital Beltway | Clara Barton Parkway | 23046 | 20685 | 12 | 3 |

34

| ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay |
|---|---|---|---|---|---|---|
| 27.IC | Capital Beltway | George Washington Memorial Parkway | 33064 | 21848 | 15 | 3 |
| 28.IC | I-270 Spur | Democracy Boulevard | 11365 | 13178 | 1 | 3 |
| 29.IC | I-270 | MD 187 | 13108 | 14400 | 6 | 10 |
| 30.IC | I-270 | Rockledge Boulevard | 15728 | 12091 | 4 | 9 |
| 31.IC | I-270 | I-270 Spur | 17780 | 19137 | 2 | 1 |
| 32.IC | I-270 | Montrose Road | No Data | No Data | No Data | No Data |
| 33.IC | I-270 | MD 189 | 35561 | 41028 | 2 | 2 |
| 34.IC | I-270 | MD 28 | 21155 | 24703 | 2 | 7 |
| 35.IC | I-270 | Shady Grove Road | 19753 | 22931 | 2 | 4 |
| 36.IC | I-270 | I-370 | 20557 | 23614 | 5 | 4 |
| 37.IC | I-270 | MD 117 | 16801 | 19785 | 4 | 7 |

**Table 25: Intersection Data – Design Year (2040) Alternative 13B**

| Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1.IS | MD 210 | Inner Loop Ramp | 4140 | 3430 | 59475 | C | 31 | C | 22 |
| | 2.IS | MD 210 | MD 414 | 2555 | 2255 | 33125 | B | 11 | B | 15 |
| | 3.IS | MD 414 | Outer Loop Ramp (1) | 2390 | 2740 | 38125 | B | 16 | E | 78 |
| | 4.IS | MD 414 EB | Bald Eagle Road | 2135 | 1840 | 29975 | C | 29 | D | 55 |
| | 5.IS | MD 414 | Outer Loop Ramp (2) | 3240 | 4145 | 56525 | B | 19 | C | 26 |
| | 6.IS | MD 414 | Inner Loop Ramp | 3175 | 3635 | 52050 | C | 24 | B | 20 |
| | 7.IS | MD 5 | Auth Road | 7140 | 5960 | 86550 | B | 20 | A | 1 |
| | 8.IS | Auth Road | Inner Loop Ramp | 2620 | 1715 | 25200 | C | 28 | B | 12 |
| | 9.IS | MD 337 | Outer Loop Ramp | 2915 | 3305 | 44250 | No Data | No Data | No Data | No Data |
| | 10.IS | Forestville Road | Allentown Road | 2635 | 2655 | 35400 | No Data | No Data | No Data | No Data |
| | 11.IS | MD 214 | Inner Loop Ramp | 4090 | 4675 | 71775 | C | 25 | C | 22 |
| | 12.IS | MD 214 | Outer Loop Ramp | 4580 | 4825 | 58000 | B | 15 | B | 14 |
| | 13.IS | Arena Drive | Inner Loop Ramp | 1790 | 2240 | 29825 | B | 17 | C | 25 |
| | 14.IS | Arena Drive | Outer Loop Ramp | 2120 | 2480 | 32450 | B | 17 | A | 9 |
| | 15.IS | MD 202 | Inner Loop Ramp | 3790 | 4635 | 34775 | A | 5 | A | 5 |
| | 16.IS | MD 202 | Outer Loop Ramp | 3740 | 4700 | 58000 | C | 20 | D | 45 |
| | 17.IS | MD 450 | Inner Loop Ramp | 3085 | 4485 | 56075 | B | 19 | B | 18 |
| | 18.IS | MD 450 | Outer Loop Ramp | 3705 | 4965 | 63575 | B | 12 | B | 12 |
| | 19.IS | MD 295 | WB Ramp South Way | No Data | No Data | No Data | A | 0 | A | 0 |
| | 20.IS | MD 193 | South Way | No Data | No Data | No Data | A | 0 | A | 0 |
| | 21.IS | MD 193 | EB MD 295 Ramp | No Data | No Data | No Data | A | 1 | A | 1 |
| | 22.IS | MD 201 | Inner Loop Ramp | 2900 | 3560 | 40125 | A | 9 | A | 8 |

00045084

| Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|
| | 23.IS | MD 201 | Outer Loop Ramp | 3590 | 3575 | 45025 | B | 19 | B | 16 |
| | 24.IS | US 1 | Inner Loop Ramp | 4200 | 4175 | 56950 | B | 14 | B | 16 |
| | 25.IS | US 1 | Outer Loop Ramp | 3435 | 3405 | 67475 | D | 47 | D | 37 |
| | 26.IS | MD 650 | Outer Loop Ramp | 5235 | 5425 | 31350 | C | 28 | B | 16 |
| Intersection Modified | 27.IS | MD 193 | Outer Loop Exit 29 | 5260 | 5360 | 70275 | C | 34 | C | 28 |
| Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7505 | 6695 | 97150 | F | 122 | E | 56 |
| | 29.IS | MD 97 | Outer Loop Ramp | 6230 | 6355 | 87900 | C | 27 | B | 14 |
| | 30.IS | MD 97 | MD 192 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| | 31.IS | MD 185 | Inner Loop Ramp | 2665 | 3555 | 58075 | B | 11 | A | 7 |
| | 32.IS | MD 185 | Outer Loop Ramp | 3295 | 3600 | 44150 | C | 28 | B | 16 |
| | 33.IS | Rockville Pike | Grosvenor Lane | No Data | No Data | No Data | A | 0 | A | 0 |
| | 34.IS | Rockville Pike | Inner Loop Ramp | No Data | No Data | No Data | A | 1 | C | 26 |
| | 35.IS | Rockville Pike | Pooks Hill Road | No Data | No Data | No Data | A | 0 | A | 1 |
| Replaced by SPUI | 36.IS | MD 187 | Capital Beltway | 4320 | 4515 | 40525 | E | 59 | B | 14 |
| | 37.IS | MD 187 | | | | | | | | |
| | 38.IS | MD 190 | Inner Loop Ramp | 3400 | 3700 | 41775 | A | 0 | A | 1 |
| Intersection Modified | 39.IS | MD 190 | Outer Loop Ramp+Direct Access ramp | 3360 | 4665 | 20600 | C | 33 | C | 27 |
| | 40.IS | Georgetown Pike | Inner Loop Ramp | 3070 | 2395 | 22150 | C | 23 | B | 13 |
| | 41.IS | Georgetown Pike | Outer Loop Ramp | 2130 | 1610 | 22250 | D | 38 | C | 23 |
| | 42.IS | Democracy Boulevard | I-270 Spur SB Off Ramp | 1365 | 2355 | 26025 | B | 16 | A | 7 |
| | 43.IS | Democracy Boulevard | I-270 Spur SB On Ramp | 930 | 2305 | 30175 | A | 7 | A | 6 |
| | 44.IS | Democracy Boulevard | I-270 Spur NB | 790 | 1925 | 30625 | B | 12 | A | 9 |
| | 45.IS | MD 187 | I-270 NB Ramp | 3090 | 4845 | 58875 | C | 25 | B | 17 |
| | 46.IS | MD 187 | I-270 SB Ramp | 3085 | 4840 | 58625 | B | 16 | F | 121 |
| | 47.IS | Rockledge Boulevard | I-270 NB Ramp | 1745 | 1855 | 21725 | A | 6 | A | 6 |
| | 48.IS | Tower Oaks Boulevard | I-270 NB Ramp | No Data | No Data | No Data | A | 4 | A | 7 |
| | 49.IS | Montrose Road | Tower Oaks Boulevard | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| | 50.IS | MD 189 | I-270 Ramp | 1940 | 2415 | 33100 | A | 2 | A | 5 |
| | 51.IS | MD 28 | I-270 SB Ramp | 2395 | 3525 | 64400 | B | 14 | B | 13 |
| | 52.IS | MD 28 | I-270 NB Ramp / Nelson Street | 2055 | 3190 | 44325 | B | 13 | E | 75 |
| | 53.IS | Shady Grove Road | I-270 NB Ramp | 2275 | 2010 | 33750 | C | 28 | C | 26 |
| | 54.IS | Shady Grove Road | I-270 SB Ramp | 2430 | 2275 | 23950 | C | 23 | B | 15 |
| | 55.IS | MD 117 | I-270 NB Off Ramp | 2365 | 3625 | 45050 | C | 17 | A | 1 |
| | | | | | | | | | | |
| New Intersections | | | | | | | | | | |
| New Intersections | 56.IS | US 29 | Inner Loop | 4695 | 5080 | 63775 | A | 10 | F | 153 |
| New Intersections | 57.IS | US 29 | Outer Loop | 6440 | 6605 | 79450 | E | 62 | B | 14 |
| New Intersections | 58.IS | US 29 | Direct Access Ramp | 7480 | 7025 | 88850 | B | 11 | C | 29 |
| New Intersections | 59.IS | Cherrywood lane | Direct Access Ramp | 1235 | 1100 | 10300 | A | 7 | A | 8 |

36

| Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|
| New Intersections | 60.IS | Westlake Terrace | Direct Access Ramp | 970 | 1665 | 22125 | No Data | No Data | No Data | No Data |
| New Intersections | 61.IS | Montrose Road | Direct Access Ramp-I-270 | 3470 | 4365 | 60055 | A | 7 | B | 17 |
| New Intersections | 62.IS | Gude Drive | Direct Access Ramp-I-270 | No Data | No Data | No Data | A | 3 | B | 12 |
| New Intersections | 63.IS | MD 193 | Inner Loop | 3890 | 4010 | 51450 | D | 46 | B | 14 |

Table 26: Interchange Data – Design Year (2040) Alternative 13B

| ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Peak AM Hour Delay | Peak PM Hour Delay |
|---|---|---|---|---|---|---|
| 1.IC | Capital Beltway | MD 210 & MD 414 | 16193 | 18254 | 85 | 2 |
| 2.IC | Capital Beltway | MD 414 | 16397 | 19499 | 125 | 2 |
| 3.IC | Capital Beltway | MD 5 | 23906 | 26226 | 68 | 2 |
| 4.IC | Capital Beltway | Suitland Road | 14605 | 15688 | 1 | 1 |
| 5.IC | Capital Beltway | Forestville Road | 15963 | 16818 | 1 | 9 |
| 6.IC | Capital Beltway | MD 4 | 21412 | 21690 | 11 | 3 |
| 7.IC | Capital Beltway | Ritchie Marlboro Road | 21465 | 21774 | 24 | 14 |
| 8.IC | Capital Beltway | MD 214 | 26105 | 26436 | 3 | 2 |
| 9.IC | Capital Beltway | Arena Drive | 21483 | 22269 | 3 | 2 |
| 10.IC | Capital Beltway | MD 202 | 24584 | 26494 | 3 | 4 |
| 11.IC | Capital Beltway | US 50 | 29756 | 29948 | 3 | 2 |
| 12.IC | Capital Beltway | MD 450 | 23307 | 25188 | 3 | 5 |
| 13.IC | Capital Beltway | Baltimore Washington Parkway | 25907 | 25890 | 4 | 4 |
| 14.IC | Capital Beltway | MD 201 | 23232 | 24927 | 3 | 2 |
| 15.IC | Capital Beltway | US 1 | 21455 | 23460 | 4 | 4 |
| 16.IC | Capital Beltway | I-95 | 26181 | 27201 | 7 | 5 |
| 17.IC | Capital Beltway | MD 650 | 24288 | 26566 | 17 | 7 |
| 18.IC | Capital Beltway | MD 193 | 22782 | 25762 | 12 | 4 |
| 19.IC | Capital Beltway | US 29 | No Data | No Data | No Data | No Data |
| 20.IC | Capital Beltway | MD 97 | 27127 | 28082 | 44 | 29 |
| 21.IC | Capital Beltway | MD 185 | 26362 | 26907 | 53 | 53 |
| 22.IC | Capital Beltway | I-270 and MD 355 | 25780 | 24652 | 58 | 83 |
| 23.IC | Capital Beltway | MD 187 | No Data | No Data | 0 | 0 |
| 24.IC | Capital Beltway | I-270 Spur | 22643 | 19394 | 24 | 33 |
| 25.IC | Capital Beltway | MD 190 | 28244 | 26334 | 32 | 14 |
| 26.IC | Capital Beltway | Clara Barton Parkway | 23155 | 20890 | 14 | 2 |
| 27.IC | Capital Beltway | George Washington Memorial Parkway | 32893 | 21951 | 49 | 3 |
| 28.IC | I-270 Spur | Democracy Boulevard | 11920 | 12006 | 1 | 3 |
| 29.IC | I-270 | MD 187 | 13210 | 13204 | 7 | 43 |

37

00045086

| ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Peak AM Hour Delay | Peak PM Hour Delay |
|---|---|---|---|---|---|---|
| 30.IC | I-270 | Rockledge Boulevard | 16211 | 10784 | 4 | 96 |
| 31.IC | I-270 | I-270 Spur | 18385 | 16775 | 3 | 96 |
| 32.IC | I-270 | Montrose Road | No Data | No Data | No Data | No Data |
| 33.IC | I-270 | MD 189 | 36952 | 38924 | 3 | 10 |
| 34.IC | I-270 | MD 28 | 22008 | 24669 | 2 | 14 |
| 35.IC | I-270 | Shady Grove Road | 20673 | 22213 | 3 | 19 |
| 36.IC | I-270 | I-370 | 21212 | 22327 | 16 | 60 |
| 37.IC | I-270 | MD 117 | 17611 | 18506 | 7 | 43 |

Table 27: Intersection Data – Opening Year (2025) Alternative 13C

| Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1.IS | MD 210 | Inner Loop Ramp | 3740 | 3215 | 54855 | C | 31 | C | 22 |
| | 2.IS | MD 210 | MD 414 | 2370 | 1990 | 30490 | A | 10 | B | 14 |
| | 3.IS | MD 414 | Outer Loop Ramp (1) | 2250 | 2520 | 36870 | B | 17 | D | 46 |
| | 4.IS | MD 414 EB | Bald Eagle Road | 1935 | 1600 | 26855 | C | 26 | D | 53 |
| | 5.IS | MD 414 | Outer Loop Ramp (2) | 3175 | 4025 | 54785 | B | 18 | C | 29 |
| | 6.IS | MD 414 | Inner Loop Ramp | 3000 | 3425 | 48940 | C | 21 | B | 19 |
| | 7.IS | MD 5 | Auth Road | 6735 | 5605 | 80975 | A | 2 | A | 1 |
| | 8.IS | Auth Road | Inner Loop Ramp | 2520 | 1650 | 24080 | B | 14 | B | 11 |
| | 9.IS | MD 337 | Outer Loop Ramp | 2770 | 3115 | 41955 | C | 24 | C | 21 |
| | 10.IS | Forestville Road | Allentown Road | 2535 | 2530 | 33775 | No Data | No Data | No Data | No Data |
| | 11.IS | MD 214 | Inner Loop Ramp | 3830 | 4360 | 67285 | C | 24 | C | 21 |
| | 12.IS | MD 214 | Outer Loop Ramp | 4310 | 4550 | 54205 | B | 15 | B | 13 |
| | 13.IS | Arena Drive | Inner Loop Ramp | 1660 | 2160 | 27900 | B | 17 | C | 25 |
| | 14.IS | Arena Drive | Outer Loop Ramp | 2035 | 2365 | 30945 | B | 16 | A | 7 |
| | 15.IS | MD 202 | Inner Loop Ramp | 3585 | 4355 | 32830 | A | 5 | A | 5 |
| | 16.IS | MD 202 | Outer Loop Ramp | 3490 | 4395 | 54200 | C | 21 | D | 49 |
| | 17.IS | MD 450 | Inner Loop Ramp | 2890 | 4200 | 52540 | C | 20 | B | 19 |
| | 18.IS | MD 450 | Outer Loop Ramp | 3490 | 4660 | 59740 | B | 11 | B | 11 |
| | 19.IS | MD 295 | WB Ramp South Way | No Data | No Data | No Data | A | 0 | A | 0 |
| | 20.IS | MD 193 | South Way | No Data | No Data | No Data | A | 0 | A | 0 |
| | 21.IS | MD 193 | EB MD 295 Ramp | No Data | No Data | No Data | A | 1 | A | 1 |
| | 22.IS | MD 201 | Inner Loop Ramp | 2555 | 3255 | 36835 | A | 9 | A | 8 |
| | 23.IS | MD 201 | Outer Loop Ramp | 3330 | 3335 | 42020 | B | 20 | B | 17 |
| | 24.IS | US 1 | Inner Loop Ramp | 4010 | 3945 | 54170 | B | 14 | B | 17 |
| | 25.IS | US 1 | Outer Loop Ramp | 3245 | 3200 | 63205 | C | 30 | C | 30 |

38

00045087

| Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|
| | 26.IS | MD 650 | Outer Loop Ramp | 5010 | 5130 | 30190 | C | 23 | B | 17 |
| Intersection Modified | 27.IS | MD 193 | Outer Loop Exit 29 | 5060 | 5085 | 66925 | C | 21 | C | 32 |
| Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7050 | 6365 | 91215 | F | 113 | D | 47 |
| | 29.IS | MD 97 | Outer Loop Ramp | 5895 | 6055 | 83060 | B | 16 | B | 14 |
| | 30.IS | MD 97 | MD 192 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| | 31.IS | MD 185 | Inner Loop Ramp | 2410 | 3415 | 56675 | A | 7 | A | 8 |
| | 32.IS | MD 185 | Outer Loop Ramp | 2935 | 3335 | 42385 | C | 28 | B | 16 |
| | 33.IS | Rockville Pike | Grosvenor Lane | No Data | No Data | No Data | A | 0 | A | 0 |
| | 34.IS | Rockville Pike | Inner Loop Ramp | No Data | No Data | No Data | A | 1 | C | 27 |
| | 35.IS | Rockville Pike | Pooks Hill Road | No Data | No Data | No Data | A | 0 | A | 0 |
| Replaced by SPUI | 36.IS | MD 187 | Capital Beltway | 3640 | 3655 | 38165 | D | 38 | A | 9 |
| | 37.IS | MD 187 | | | | | | | | |
| | 38.IS | MD 190 | Inner Loop Ramp | 3295 | 3110 | 36875 | A | 0 | A | 0 |
| Intersection Modified | 39.IS | MD 190 | Outer Loop Ramp+Direct Access ramp | 3195 | 3885 | 21625 | D | 36 | C | 27 |
| | 40.IS | Georgetown Pike | Inner Loop Ramp | 2795 | 2215 | 22280 | C | 20 | C | 21 |
| | 41.IS | Georgetown Pike | Outer Loop Ramp | 2025 | 1510 | 23850 | C | 29 | C | 22 |
| | 42.IS | Democracy Boulevard | I-270 Spur SB Off Ramp | 1285 | 2235 | 25330 | B | 17 | B | 10 |
| | 43.IS | Democracy Boulevard | I-270 Spur SB On Ramp | 850 | 2260 | 28845 | A | 7 | A | 6 |
| | 44.IS | Democracy Boulevard | I-270 Spur NB | 695 | 1895 | 29705 | B | 14 | A | 10 |
| | 45.IS | MD 187 | I-270 NB Ramp | 2800 | 4515 | 54615 | C | 25 | B | 15 |
| | 46.IS | MD 187 | I-270 SB Ramp | 2795 | 4510 | 54375 | B | 16 | F | 94 |
| | 47.IS | Rockledge Boulevard | I-270 NB Ramp | 1575 | 1725 | 20690 | A | 6 | A | 7 |
| | 48.IS | Tower Oaks Boulevard | I-270 NB Ramp | No Data | No Data | No Data | A | 3 | A | 8 |
| | 49.IS | Montrose Road | Tower Oaks Boulevard | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| | 50.IS | MD 189 | I-270 Ramp | 1795 | 2360 | 31755 | A | 2 | A | 3 |
| | 51.IS | MD 28 | I-270 SB Ramp | 2285 | 3195 | 63090 | B | 15 | B | 16 |
| | 52.IS | MD 28 | I-270 NB Ramp / Nelson Street | 2195 | 3245 | 43350 | B | 13 | D | 43 |
| | 53.IS | Shady Grove Road | I-270 NB Ramp | 2295 | 2120 | 33795 | C | 27 | E | 62 |
| | 54.IS | Shady Grove Road | I-270 SB Ramp | 2340 | 2230 | 23090 | C | 21 | B | 16 |
| | 55.IS | MD 117 | I-270 NB Off Ramp | 2250 | 3450 | 43010 | C | 16 | A | 1 |
| | | | | | | | | | | |
| New Intersections | | | | | | | | | | |
| New Intersections | 56.IS | US 29 | Inner Loop | 4365 | 4640 | 59275 | B | 12 | B | 13 |
| New Intersections | 57.IS | US 29 | Outer Loop | 5990 | 6060 | 73720 | E | 62 | B | 17 |
| New Intersections | 58.IS | US 29 | Direct Access Ramp | 6985 | 6520 | 83375 | B | 11 | C | 22 |
| New Intersections | 59.IS | Cherrywood lane | Direct Access Ramp | 1100 | 975 | 9650 | A | 6 | A | 8 |
| New Intersections | 60.IS | West Lake Terrace | Direct Access Ramp | 865 | 1485 | 20510 | No Data | No Data | No Data | No Data |
| New Intersections | 61.IS | Montrose Road | Direct Access Ramp | 3105 | 4275 | 56700 | A | 4 | A | 10 |
| New Intersections | 62.IS | Gude Drive | Direct Access Ramp | No Data | No Data | No Data | A | 1 | B | 10 |

39

| Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|
| New Intersections | 63.IS | MD 193 | Inner Loop | 3635 | 3755 | 48420 | C | 20 | B | 16 |

**Table 28: Interchange Data – Opening Year (2025) Alternative 13C**

| ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Peak AM Hour Delay | Peak PM Hour Delay |
|---|---|---|---|---|---|---|
| 1.IC | Capital Beltway | MD 210 & MD 414 | 15796 | 17969 | 93 | 1 |
| 2.IC | Capital Beltway | MD 414 | 15343 | 19154 | 35 | 3 |
| 3.IC | Capital Beltway | MD 5 | 23971 | 25325 | 2 | 2 |
| 4.IC | Capital Beltway | Suitland Road | 14671 | 15333 | 2 | 1 |
| 5.IC | Capital Beltway | Forestville Road | 15872 | 16391 | 1 | 4 |
| 6.IC | Capital Beltway | MD 4 | 20878 | 21031 | 6 | 3 |
| 7.IC | Capital Beltway | Ritchie Marlboro Road | 20554 | 21079 | 24 | 12 |
| 8.IC | Capital Beltway | MD 214 | 25167 | 25421 | 3 | 3 |
| 9.IC | Capital Beltway | Arena Drive | 20808 | 21432 | 3 | 2 |
| 10.IC | Capital Beltway | MD 202 | 23530 | 25526 | 2 | 3 |
| 11.IC | Capital Beltway | US 50 | 28319 | 28867 | 4 | 2 |
| 12.IC | Capital Beltway | MD 450 | 22303 | 24406 | 3 | 4 |
| 13.IC | Capital Beltway | Baltimore Washington Parkway | 24794 | 25262 | 4 | 4 |
| 14.IC | Capital Beltway | MD 201 | 22158 | 24234 | 3 | 2 |
| 15.IC | Capital Beltway | US 1 | 20196 | 22644 | 4 | 4 |
| 16.IC | Capital Beltway | I-95 | 24740 | 27176 | 7 | 7 |
| 17.IC | Capital Beltway | MD 650 | 23949 | 27033 | 14 | 6 |
| 18.IC | Capital Beltway | MD 193 | 22569 | 26346 | 10 | 23 |
| 19.IC | Capital Beltway | US 29 | No Data | No Data | No Data | No Data |
| 20.IC | Capital Beltway | MD 97 | 27756 | 28519 | 21 | 22 |
| 21.IC | Capital Beltway | MD 185 | 27175 | 27229 | 3 | 37 |
| 22.IC | Capital Beltway | I-270 and MD 355 | 25397 | 25483 | 13 | 7 |
| 23.IC | Capital Beltway | MD 187 | No Data | No Data | No Data | No Data |
| 24.IC | Capital Beltway | I-270 Spur | 23429 | 21104 | 54 | 3 |
| 25.IC | Capital Beltway | MD 190 | 29012 | 26886 | 27 | 3 |
| 26.IC | Capital Beltway | Clara Barton Parkway | 23651 | 20490 | 8 | 2 |
| 27.IC | Capital Beltway | George Washington Memorial Parkway | 34272 | 21664 | 19 | 3 |
| 28.IC | I-270 Spur | Democracy Boulevard | 13649 | 15148 | 35 | 3 |
| 29.IC | I-270 | MD 187 | 13256 | 15268 | 15 | 9 |
| 30.IC | I-270 | Rockledge Boulevard | 16635 | 12841 | 9 | 8 |
| 31.IC | I-270 | I-270 Spur | 19835 | 20885 | 4 | 2 |
| 32.IC | I-270 | Montrose Road | No Data | No Data | No Data | No Data |
| 33.IC | I-270 | MD 189 | 38060 | 43777 | 2 | 2 |

40

00045089

| 34.IC | I-270 | MD 28 | 22261 | 26289 | 2 | 6 |
|---|---|---|---|---|---|---|
| 35.IC | I-270 | Shady Grove Road | 20938 | 23939 | 2 | 9 |
| 36.IC | I-270 | I-370 | 20893 | 25389 | 5 | 49 |
| 37.IC | I-270 | MD 117 | 16977 | 20004 | 4 | 18 |

**Table 29: Intersection Data – Design Year (2040) Alternative 13C**

| Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1.IS | MD 210 | Inner Loop Ramp | 4165 | 3420 | 59825 | C | 33 | C | 22 |
| | 2.IS | MD 210 | MD 414 | 2525 | 2115 | 32450 | B | 10 | B | 14 |
| | 3.IS | MD 414 | Outer Loop Ramp (1) | 2395 | 2680 | 38025 | B | 16 | E | 74 |
| | 4.IS | MD 414 EB | Bald Eagle Road | 2060 | 1705 | 28600 | C | 26 | D | 52 |
| | 5.IS | MD 414 | Outer Loop Ramp (2) | 3380 | 4285 | 58325 | B | 19 | D | 43 |
| | 6.IS | MD 414 | Inner Loop Ramp | 3190 | 3640 | 52025 | C | 25 | C | 20 |
| | 7.IS | MD 5 | Auth Road | 7165 | 5960 | 86125 | A | 7 | A | 1 |
| | 8.IS | Auth Road | Inner Loop Ramp | 2670 | 1750 | 25525 | C | 20 | B | 11 |
| | 9.IS | MD 337 | Outer Loop Ramp | 2950 | 3320 | 44700 | No Data | No Data | No Data | No Data |
| | 10.IS | Forestville Road | Allentown Road | 2700 | 2695 | 35975 | No Data | No Data | No Data | No Data |
| | 11.IS | MD 214 | Inner Loop Ramp | 4075 | 4640 | 71600 | C | 26 | C | 21 |
| | 12.IS | MD 214 | Outer Loop Ramp | 4580 | 4835 | 57600 | B | 15 | B | 14 |
| | 13.IS | Arena Drive | Inner Loop Ramp | 1770 | 2300 | 29725 | B | 17 | C | 26 |
| | 14.IS | Arena Drive | Outer Loop Ramp | 2165 | 2520 | 32950 | B | 16 | A | 8 |
| | 15.IS | MD 202 | Inner Loop Ramp | 3810 | 4630 | 34900 | A | 5 | A | 5 |
| | 16.IS | MD 202 | Outer Loop Ramp | 3710 | 4670 | 57600 | C | 24 | D | 53 |
| | 17.IS | MD 450 | Inner Loop Ramp | 3075 | 4475 | 55950 | B | 19 | B | 19 |
| | 18.IS | MD 450 | Outer Loop Ramp | 3710 | 4960 | 63550 | B | 11 | B | 12 |
| | 19.IS | MD 295 | WB Ramp South Way | No Data | No Data | No Data | A | 0 | A | 0 |
| | 20.IS | MD 193 | South Way | No Data | No Data | No Data | A | 0 | A | 0 |
| | 21.IS | MD 193 | EB MD 295 Ramp | No Data | No Data | No Data | A | 1 | A | 1 |
| | 22.IS | MD 201 | Inner Loop Ramp | 2710 | 3465 | 39150 | A | 9 | A | 8 |
| | 23.IS | MD 201 | Outer Loop Ramp | 3540 | 3550 | 44700 | B | 20 | B | 17 |
| | 24.IS | US 1 | Inner Loop Ramp | 4255 | 4200 | 57575 | B | 14 | B | 17 |
| | 25.IS | US 1 | Outer Loop Ramp | 3450 | 3405 | 67225 | C | 28 | C | 32 |
| | 26.IS | MD 650 | Outer Loop Ramp | 5325 | 5450 | 31400 | C | 25 | B | 16 |
| Intersection Modified | 27.IS | MD 193 | Outer Loop Exit 29 | 5330 | 5410 | 70850 | C | 20 | D | 41 |
| Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7550 | 6775 | 97400 | F | 128 | E | 69 |
| | 29.IS | MD 97 | Outer Loop Ramp | 6320 | 6445 | 88725 | E | 69 | B | 14 |
| | 30.IS | MD 97 | MD 192 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| | 31.IS | MD 185 | Inner Loop Ramp | 2630 | 3630 | 58975 | A | 7 | A | 7 |
| | 32.IS | MD 185 | Outer Loop Ramp | 3190 | 3545 | 43625 | C | 27 | B | 16 |

41

| Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|
| | 33.IS | Rockville Pike | Grosvenor Lane | No Data | No Data | No Data | A | 0 | A | 3 |
| | 34.IS | Rockville Pike | Inner Loop Ramp | No Data | No Data | No Data | A | 1 | C | 25 |
| | 35.IS | Rockville Pike | Pooks Hill Road | No Data | No Data | No Data | A | 0 | A | 0 |
| Replaced by SPUI | 36.IS | MD 187 | Capital Beltway | 3715 | 3845 | 39550 | E | 59 | A | 9 |
| | 37.IS | MD 187 | | | | | | | | |
| | 38.IS | MD 190 | Inner Loop Ramp | 3550 | 3315 | 39525 | A | 1 | A | 1 |
| Intersection Modified | 39.IS | MD 190 | Outer Loop Ramp+Direct Access ramp | 3495 | 4125 | 21625 | D | 42 | C | 34 |
| | 40.IS | Georgetown Pike | Inner Loop Ramp | 2980 | 2360 | 23750 | B | 20 | C | 21 |
| | 41.IS | Georgetown Pike | Outer Loop Ramp | 2160 | 1610 | 23850 | C | 29 | C | 24 |
| | 42.IS | Democracy Boulevard | I-270 Spur SB Off Ramp | 1370 | 2380 | 25625 | B | 17 | A | 8 |
| | 43.IS | Democracy Boulevard | I-270 Spur SB On Ramp | 905 | 2405 | 30700 | A | 8 | A | 6 |
| | 44.IS | Democracy Boulevard | I-270 Spur NB | 740 | 2015 | 31600 | B | 14 | A | 10 |
| | 45.IS | MD 187 | I-270 NB Ramp | 2980 | 4795 | 58050 | C | 25 | B | 15 |
| | 46.IS | MD 187 | I-270 SB Ramp | 2975 | 4790 | 57800 | B | 16 | F | 135 |
| | 47.IS | Rockledge Boulevard | I-270 NB Ramp | 1670 | 1835 | 21975 | A | 7 | A | 6 |
| | 48.IS | Tower Oaks Boulevard | I-270 NB Ramp | No Data | No Data | No Data | A | 4 | A | 8 |
| | 49.IS | Montrose Road | Tower Oaks Boulevard | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| | 50.IS | MD 189 | I-270 Ramp | 1965 | 2510 | 34200 | A | 5 | A | 3 |
| | 51.IS | MD 28 | I-270 SB Ramp | 2435 | 3400 | 67175 | B | 15 | B | 16 |
| | 52.IS | MD 28 | I-270 NB Ramp / Nelson Street | 2330 | 3455 | 46100 | B | 13 | E | 76 |
| | 53.IS | Shady Grove Road | I-270 NB Ramp | 2445 | 2255 | 35975 | C | 28 | F | 80 |
| | 54.IS | Shady Grove Road | I-270 SB Ramp | 2490 | 2370 | 23875 | C | 21 | B | 16 |
| | 55.IS | MD 117 | I-270 NB Off Ramp | 2390 | 3670 | 45725 | C | 15 | A | 1 |
| | | | | | | | | | | |
| New Intersections | | | | | | | | | | |
| New Intersections | 56.IS | US 29 | Inner Loop | 4745 | 4940 | 63750 | B | 11 | B | 18 |
| New Intersections | 57.IS | US 29 | Outer Loop | 6475 | 6450 | 79075 | E | 68 | C | 21 |
| New Intersections | 58.IS | US 29 | Direct Access Ramp | 7435 | 6945 | 88775 | B | 13 | D | 37 |
| New Intersections | 59.IS | Cherrywood lane | Direct Access Ramp | 1175 | 1040 | 10300 | A | 7 | A | 8 |
| New Intersections | 60.IS | Westlake Terrace | Direct Access Ramp | 915 | 1580 | 21775 | No Data | No Data | No Data | No Data |
| New Intersections | 61.IS | Montrose Road | Direct Access Ramp-I-270 | 3305 | 4550 | 60350 | C | 25 | B | 16 |
| New Intersections | 62.IS | Gude Drive | Direct Access ramp-I-270 | No Data | No Data | No Data | A | 3 | B | 10 |
| New Intersections | 63.IS | MD 193 | Inner Loop | 3865 | 3995 | 51500 | C | 21 | B | 16 |

42

00045091

Table 30: Interchange Data – Design Year (2040) Alternative 13C

| ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Peak AM Hour Delay | Peak PM Hour Delay |
|---|---|---|---|---|---|---|
| 1.IC | Capital Beltway | MD 210 & MD 414 | 15725 | 18441 | 91 | 1 |
| 2.IC | Capital Beltway | MD 414 | 15748 | 19739 | 129 | 7 |
| 3.IC | Capital Beltway | MD 5 | 25519 | 26443 | 19 | 2 |
| 4.IC | Capital Beltway | Suitland Road | 15373 | 15896 | 2 | 1 |
| 5.IC | Capital Beltway | Forestville Road | 16714 | 17020 | 1 | 7 |
| 6.IC | Capital Beltway | MD 4 | 22064 | 21893 | 8 | 3 |
| 7.IC | Capital Beltway | Ritchie Marlboro Road | 22003 | 22143 | 24 | 15 |
| 8.IC | Capital Beltway | MD 214 | 26666 | 26674 | 3 | 3 |
| 9.IC | Capital Beltway | Arena Drive | 21924 | 22517 | 3 | 3 |
| 10.IC | Capital Beltway | MD 202 | 24872 | 26709 | 3 | 6 |
| 11.IC | Capital Beltway | US 50 | 29907 | 30284 | 4 | 3 |
| 12.IC | Capital Beltway | MD 450 | 23510 | 25575 | 3 | 5 |
| 13.IC | Capital Beltway | Baltimore Washington Parkway | 26074 | 26246 | 4 | 4 |
| 14.IC | Capital Beltway | MD 201 | 23206 | 25289 | 3 | 2 |
| 15.IC | Capital Beltway | US 1 | 21424 | 23566 | 4 | 4 |
| 16.IC | Capital Beltway | I-95 | 26363 | 28153 | 8 | 19 |
| 17.IC | Capital Beltway | MD 650 | 25051 | 27947 | 17 | 12 |
| 18.IC | Capital Beltway | MD 193 | 23653 | 27030 | 10 | 36 |
| 19.IC | Capital Beltway | US 29 | No Data | No Data | No Data | No Data |
| 20.IC | Capital Beltway | MD 97 | 27545 | 28742 | 49 | 27 |
| 21.IC | Capital Beltway | MD 185 | 26443 | 27369 | 29 | 65 |
| 22.IC | Capital Beltway | I-270 and MD 355 | 25379 | 25107 | 40 | 75 |
| 23.IC | Capital Beltway | MD 187 | No Data | No Data | 0 | 0 |
| 24.IC | Capital Beltway | I-270 Spur | 23931 | 21232 | 54 | 5 |
| 25.IC | Capital Beltway | MD 190 | 29576 | 27524 | 27 | 34 |
| 26.IC | Capital Beltway | Clara Barton Parkway | 23978 | 21075 | 11 | 2 |
| 27.IC | Capital Beltway | George Washington Memorial Parkway | 33890 | 22395 | 59 | 4 |
| 28.IC | I-270 Spur | Democracy Boulevard | 13980 | 14514 | 59 | 4 |
| 29.IC | I-270 | MD 187 | 13274 | 14100 | 7 | 56 |
| 30.IC | I-270 | Rockledge Boulevard | 16382 | 11494 | 15 | 117 |
| 31.IC | I-270 | I-270 Spur | 19942 | 19143 | 34 | 58 |
| 32.IC | I-270 | Montrose Road | No Data | No Data | No Data | No Data |
| 33.IC | I-270 | MD 189 | 38379 | 45112 | 25 | 3 |
| 34.IC | I-270 | MD 28 | 23012 | 27068 | 6 | 11 |
| 35.IC | I-270 | Shady Grove Road | 21458 | 23960 | 5 | 24 |
| 36.IC | I-270 | I-370 | 21430 | 25983 | 6 | 34 |
| 37.IC | I-270 | MD 117 | 17247 | 20075 | 28 | 24 |

00045092

00045093

# APPENDIX B – ALTERNATIVE CONCEPTS

Proposed Lane Configurations – Alternative 5 ........................................................................................... 1
Proposed Lane Configurations – Alternative 8 ........................................................................................... 7
Proposed Lane Configurations – Alternative 9 ......................................................................................... 13
Proposed Lane Configurations – Alternative 10 ....................................................................................... 19
Proposed Lane Configurations – Alternative 13B ..................................................................................... 25
Proposed Lane Configurations – Alternative 13C ..................................................................................... 31

00045094

00045095



00045096

00045097



00045098



**Option 1**

Existing HOV ramps converted to PM lanes ramps

I-270

I-270 East Spur

I-270 West Spur

**D R A F T**

**LEGEND**

▬▬ General Purpose (GP) Lane     ❸ # of General Purpose (GP) Lanes

▬▬ PM Lane     ❸ # of PM Lanes

**I-495/I-270 MANAGED LANES STUDY**

**Alternative 5**
**Proposed Lane Configuration Options**
**I-270 "Y" Split Interchange**

| Date: | Figure: |
|---|---|
| **October 2018** | **7B** |

00045099



00045100

00045101



MD 97 Interchange

US 29 Interchange

MD 193 Interchange

Greenbelt Metro and Cherrywood Lane

I-270 East Spur Interchange

I-95 Interchange

Baltimore-Washington Parkway Interchange

DRAFT

**LEGEND**

| | | | |
|---|---|---|---|
| General Purpose (GP) Lane | | # of General Purpose (GP) Lanes | |
| PM Lane | | # of PM Lanes | |
| CD Road Lane | | # of CD Road Lanes | |
| HOT Lane | | # of HOT Lanes | |

**I-495/I-270 MANAGED LANES STUDY**

**Alternative 5 Proposed Lane Configuration**
**Add 2 Priced Managed (PM) Lanes**
**I-495 from I-270 East Spur Interchange to B-W Parkway**

| Date: | Figure: |
|---|---|
| October 2018 | 8 |

00045102

00045103



**LEGEND**

| | |
|---|---|
| ▬▬ General Purpose (GP) Lane | ③ # of General Purpose (GP) Lanes |
| ▬▬ PM Lane | ③ # of PM Lanes |
| ▬▬ CD Road Lane | ③ # of CD Road Lanes |
| ▬▬ HOV Lane | ② # of HOV Lanes |

**DRAFT**

**I-495/I-270 MANAGED LANES STUDY**

**Alternative 5 Proposed Lane Configuration
Add 2 Priced Managed (PM) Lanes
I-495 from MD 450 to MD 414**

| Date: | Figure: |
|---|---|
| October 2018 | 9 |

00045104



00045105



D R A F T

**I-495/I-270 MANAGED LANES STUDY**

## Alternative 8
### Proposed Lane Configuration Options
### I-270 West Spur Interchange

| Date: | Figure: |
|---|---|
| October 2018 | 13A |

**LEGEND**

| | | | |
|---|---|---|---|
| ▬ General Purpose (GP) Lane | ③ # of General Purpose (GP) Lanes | | |
| ▬ PM Lane | ③ # of PM Lanes | | |
| ▬ HOV Lane | ① # of HOV Lanes | | |

00045106



**DRAFT**

I-495/I-270 MANAGED LANES STUDY

**Alternative 8
Proposed Lane Configuration Options
I-270 "Y" Split Interchange**

| Date: | Figure: |
|---|---|
| October 2018 | 13B |

LEGEND

■ General Purpose (GP) Lane         **3** # of General Purpose (GP) Lanes

■ PM Lane                           **3** # of PM Lanes

■ HOV Lane                          **1** # of HOV Lanes

00045107



I-270

Sam Eig Highway

I-370 to ICC

**DRAFT**

I-495/I-270 MANAGED LANES STUDY

**Alternative 8**
**Proposed Lane Configuration Options**
**I-270 at I-370 Interchange**

| Date: | Figure: |
|---|---|
| October 2018 | 13C |

**LEGEND**

| | | | |
|---|---|---|---|
| ▬ | General Purpose (GP) Lane | ❸ | # of General Purpose (GP) Lanes |
| ▬ | PM Lane | ❸ | # of PM Lanes |
| ▬ | CD Road Lane | ❸ | # of CD Road Lanes |
| ▬ | HOV Lane | ❶ | # of HOV Lanes |

00045108

00045109



**I-495/I-270 MANAGED LANES STUDY**

**Alternative 8**
**Proposed Lane Configuration**
**I-495 from I-270 East Spur Interchange to B-W Parkway**

| Date: | Figure: |
|---|---|
| October 2018 | 14 |

00045110

00045111



US 50 Interchange

MD 950

To Corporate Dr

All PM entrance/exit ramps =

I-495

Ritchie Marlboro Road Interchange

I-495

Ritchie Marlboro Road

MD 5 Interchange

MD 5

To Auth Rd

I-495

MD 5

MD 414

MD 450

US 50

MD 202

Arena Drive

MD 214

Ritchie Marlboro Road

MD 4

MD 337

**DRAFT**

I-495/I-270 MANAGED LANES STUDY

**Alternative 8**
**Proposed Lane Configuration**
**I-495 from MD 450 to MD 414**

| Date: | Figure: |
|---|---|
| October 2018 | 15 |

LEGEND

| | | | |
|---|---|---|---|
| ■ | General Purpose (GP) Lane | ③ | # of General Purpose (GP) Lanes |
| ■ | PM Lane | ③ | # of PM Lanes |
| ■ | CD Road Lane | ③ | # of CD Road Lanes |
| ■ | HOV Lane | ② | # of HOV Lanes |

00045112



**LEGEND**

| | |
|---|---|
| General Purpose (GP) Lane | ③ # of General Purpose (GP) Lanes |
| PM Lane | ③ # of PM Lanes |
| CD Road Lane | ③ # of CD Road Lanes |
| HOT Lane | ② # of HOT Lanes |
| Future HOT Lane | |

I-370 Interchange
See Figure 4C

Lane configurations include ongoing
I-270 ICM project improvements

Montrose Road - Option 1

Montrose Road - Option 2

Gude Drive Interchange

MD 187 Interchange

West Lake Terrace Interchange

I-270 "Y" Split Interchange
See Figure 4B

I-270 West Spur Interchange
See Figure 4A

George Washington Parkway Interchange

Slip ramp from
GP to PEL lanes

MD 190/Cabin John Parkway Interchange

Continuation of two-managed lane
system to be provided by VDOT.
Limits of each project to be decided.

Slip ramp from
PEL to GP lanes

SR 193 Interchange

**I-495/I-270 MANAGED LANES STUDY**

**Alternative 9 Proposed Lane Configuration
Add 4 Priced Managed (PM) Lanes
I-495 from SR 193 to I-270 at I-370**

| Date: | Figure: |
|---|---|
| October 2018 | 4 |

D R A F T

00045113



**DRAFT**

**I-495/I-270 MANAGED LANES STUDY**

**Alternative 9**
**Proposed Lane Configuration Options**
**I-270 West Spur Interchange**

| Date:<br>October 2018 | Figure:<br>4A |
|---|---|

**LEGEND**

| | | | |
|---|---|---|---|
| ▬ | General Purpose (GP) Lane | ③ | # of General Purpose (GP) Lanes |
| ▬ | PM Lane | ③ | # of PM Lanes |

00045114



00045115



**I-495/I-270 MANAGED LANES STUDY**

**Alternative 9**
**Proposed Lane Configuration Options**
**I-270 at I-370 Interchange**

| Date: October 2018 | Figure: 4C |
| --- | --- |

**DRAFT**

LEGEND

- ▬▬ General Purpose (GP) Lane
- ▬▬ PM Lane
- ▬▬ CD Road Lane
- ▬▬ HOV Lane

- ③ # of General Purpose (GP) Lanes
- ③ # of PM Lanes
- ③ # of CD Road Lanes
- ◆ # of HOV Lanes

00045116

00045117



00045118

00045119



**US 50 Interchange**

MD 950

To Corporate Dr

US 50

All PEL entrance/exit ramps = ①

I-495

**Ritchie Marlboro Road Interchange**

I-495

Ritchie Marlboro Road

**MD 5 Interchange**

MD 5

To Auth Rd

I-495

MD 450

US 50

MD 202

Arena Drive

MD 214

Ritchie Marlboro Road

MD 4

MD 337

MD 5

MD 414

**DRAFT**

I-495/I-270 MANAGED LANES STUDY

**Alternative 9 Proposed Lane Configuration
Add 4 Priced Managed (PM) Lanes
I-495 from MD 450 to MD 414**

| Date: | Figure: |
|---|---|
| October 2018 | 6 |

**LEGEND**

| | | | |
|---|---|---|---|
| ▬▬ | General Purpose (GP) Lane | ❸ | # of General Purpose (GP) Lanes |
| ▬▬ | PM Lane | ❸ | # of PM Lanes |
| ▬▬ | CD Road Lane | ❸ | # of CD Road Lanes |
| ▬▬ | HOV Lane | ❷ | # of HOV Lanes |

00045120



**I-495/I-270 MANAGED LANES STUDY**

**Alternative 10**
**Proposed Lane Configuration**
**I-495 from SR 193 to I-270 at I-370**

| Date: | Figure: |
|---|---|
| October 2018 | 16 |

00045121



00045122



00045123



DRAFT

I-495/I-270 MANAGED LANES STUDY

**Alternative 10**
**Proposed Lane Configuration Options**
**I-270 at I-370 Interchange**

| Date: | Figure: |
|---|---|
| October 2018 | 16C |

LEGEND
- General Purpose (GP) Lane
- PM Lane
- CD Road Lane
- HOV Lane

- # of General Purpose (GP) Lanes
- # of PM Lanes
- # of CD Road Lanes
- # of HOV Lanes

00045124

00045125



I-495/I-270 MANAGED LANES STUDY

Alternative 10
Proposed Lane Configuration
I-495 from I-270 East Spur Interchange to B-W Parkway

| Date: | Figure: |
|---|---|
| October 2018 | 17 |

00045126

00045127



US 50 Interchange

Ritchie Marlboro Road Interchange

MD 5 Interchange

**DRAFT**

**I-495/I-270 MANAGED LANES STUDY**

**Alternative 10
Proposed Lane Configuration
I-495 from MD 450 to MD 414**

| Date: | Figure: |
|---|---|
| October 2018 | 18 |

LEGEND

| | | | |
|---|---|---|---|
| General Purpose (GP) Lane | | # of General Purpose (GP) Lanes | |
| PM Lane | | # of PM Lanes | |
| CD Road Lane | | # of CD Road Lanes | |
| HOV Lane | | # of HOV Lanes | |

00045128



**LEGEND**

General Purpose (GP) Lane — # of General Purpose (GP) Lanes
PM Lane — # of PM Lanes
CD Road Lane — # of CD Road Lanes
HOT Lane — # of HOT Lanes
Future HOT Lane

I-370 Interchange See Figure 19C

Lane configurations include ongoing I-270 ICM project improvements

I-370

Shady Grove Road

Gude Drive Interchange

Gude Drive

MD 28

MD 189

Montrose Road

Montrose Road

West Lake Terrace Interchange

West Lake Terrace

I-270 "Y" Split Interchange See Figure 19B

MD 187 Interchange

MD 187

I-270 "Y" Split

West Lake Terrace

Rockledge Drive

I-270 East Spur

Democracy Boulevard

I-270 West Spur Interchange See Figure 19A

I-270 West Spur

I-495

George Washington Parkway Interchange

G-W Parkway

Continuation of two-managed lane system to be provided by VDOT. Limits of each project to be decided.

Slip ramp from GP to PEL lanes

MD 190/Cabin John Parkway Interchange

MD 190

MD 190

Clara Barton Parkway

American Legion Bridge

Slip ramp from PEL to GP lanes

MD Potomac River VA

George Washington Memorial Parkway

Cabin John Parkway

I-495

SR 193 Interchange

SR 193

I-495

SR 193

**I-495/I-270 MANAGED LANES STUDY**

MANAGED LANES STUDY

**Alternative 13B**
**Proposed Lane Configuration**
**I-495 from SR 193 to I-270 at I-370**

| Date: | Figure: |
|---|---|
| October 2018 | 19 |

DRAFT

00045129



00045130



**I-270**

**I-270 East Spur**

**I-270 West Spur**

**DRAFT**

LEGEND

━━━ General Purpose (GP) Lane

━━━ PM Lane

③ # of General Purpose (GP) Lanes

③ # of PM Lanes

**I-495/I-270 MANAGED LANES STUDY**

**Alternative 13B**
**Proposed Lane Configuration Options**
**I-270 "Y" Split Interchange**

| Date: | Figure: |
|---|---|
| October 2018 | 19B |

00045131



**DRAFT**

I-495/I-270 MANAGED LANES STUDY

**Alternative 13B**
**Proposed Lane Configuration Options**
**I-270 at I-370 Interchange**

| Date: | Figure: |
|---|---|
| October 2018 | 19C |

LEGEND

| | | | |
|---|---|---|---|
| ▬▬ | General Purpose (GP) Lane | ❸ | # of General Purpose (GP) Lanes |
| ▬▬ | PM Lane | ❸ | # of PM Lanes |
| ▬▬ | CD Road Lane | ❸ | # of CD Road Lanes |
| ▬▬ | HOV Lane | ❶ | # of HOV Lanes |

00045132

00045133



**LEGEND**

| | | | |
|---|---|---|---|
| ▬▬ General Purpose (GP) Lane | **3** # of General Purpose (GP) Lanes | | |
| ▬▬ PM Lane | **3** # of PM Lanes | | |
| ▬▬ CD Road Lane | **4** # of CD Road Lanes | | |
| ▬▬ HOT Lane | **2** # of HOT Lanes | | |

**DRAFT**

**I-495/I-270 MANAGED LANES STUDY**

**Alternative 13B**
**Proposed Lane Configuration**
**I-495 from I-270 East Spur Interchange to B-W Parkway**

| Date: | Figure: |
|---|---|
| October 2018 | 20 |

00045134

00045135



US 50 Interchange

All PEL entrance/exit ramps = 1

Ritchie Marlboro Road Interchange

MD 5 Interchange

**DRAFT**

I-495/I-270 MANAGED LANES STUDY

**Alternative 13B**
**Proposed Lane Configuration**
**I-495 from MD 450 to MD 414**

| Date: | Figure: |
|-------|---------|
| October 2018 | 21 |

**LEGEND**

| | | | |
|---|---|---|---|
| General Purpose (GP) Lane | 3 | # of General Purpose (GP) Lanes | |
| PM Lane | 3 | # of PM Lanes | |
| CD Road Lane | 3 | # of CD Road Lanes | |
| HOV Lane | 2 | # of HOV Lanes | |

00045136



00045137



00045138



**DRAFT**

LEGEND

━━━ General Purpose (GP) Lane    ③ # of General Purpose (GP) Lanes

━━━ PM Lane    ③ # of PM Lanes

━━━ HOV Lane    ① # of HOV Lanes

I-495/I-270 MANAGED LANES STUDY

**Alternative 13C**
**Proposed Lane Configuration Options**
**I-270 "Y" Split Interchange**

| Date: | Figure: |
|---|---|
| October 2018 | 22B |

00045139



**DRAFT**

**LEGEND**

| | | | |
|---|---|---|---|
| ▬▬ | General Purpose (GP) Lane | ③ | # of General Purpose (GP) Lanes |
| ▬▬ | PM Lane | ③ | # of PM Lanes |
| ▬▬ | CD Road Lane | ③ | # of CD Road Lanes |
| ▬▬ | HOV Lane | ① | # of HOV Lanes |

**I-495/I-270 MANAGED LANES STUDY**

**Alternative 13C**
**Proposed Lane Configuration Options**
**I-270 at I-370 Interchange**

| Date: | Figure: |
|---|---|
| October 2018 | 22C |

00045140

00045141



00045142

00045143



US 50 Interchange

MD 950

To Corporate Dr

US 50

I-495

All PEL entrance/exit ramps = ①

Ritchie Marlboro Road Interchange    I-495

Ritchie Marlboro Road

MD 5 Interchange

MD 5

To Auth Rd

I-495

MD 450

US 50

MD 202

Arena Drive

MD 214

Ritchie Marlboro Road

MD 4

MD 337

MD 5

495

MD 414

**DRAFT**

I-495/I-270 MANAGED LANES STUDY

**Alternative 13C
Proposed Lane Configuration
I-495 from MD 450 to MD 414**

| Date: | Figure: |
|---|---|
| October 2018 | 24 |

LEGEND

| | | | | |
|---|---|---|---|---|
| ■ | General Purpose (GP) Lane | ③ | # of General Purpose (GP) Lanes | |
| ■ | PM Lane | ③ | # of PM Lanes | |
| ■ | CD Road Lane | ③ | # of CD Road Lanes | |
| ■ | HOV Lane | ② | # of HOV Lanes | |

00045144

00045145



# APPENDIX C – TRAFFIC RANKINGS

Carbon Monoxide Screening Intersections and Interchanges Map ............................................................. 1

Table 1: Opening Year (2025) Alternative 5 Intersection Volume Ranking ................................................. 4

Table 2: Opening Year (2025) Alternative 5 Intersection Level-of-Service Ranking .................................... 5

Table 3: Opening Year (2025) Alternative 8 Intersection Volume Ranking ................................................. 6

Table 4: Opening Year (2025) Alternative 8 Intersection Level-of-Service Ranking .................................... 7

Table 5: Opening Year (2025) Alternative 9 Intersection Volume Ranking ................................................. 8

Table 6: Opening Year (2025) Alternative 9 Intersection Level-of-Service Ranking .................................... 9

Table 7: Opening Year (2025) Alternative 10 Intersection Volume Ranking ............................................. 10

Table 8: Opening Year (2025) Alternative 10 Intersection Level-of-Service Ranking ................................ 11

Table 9: Opening Year (2025) Alternative 13B Intersection Volume Ranking ........................................... 12

Table 10: Opening Year (2025) Alternative 13B Intersection Level-of-Service Ranking ............................ 13

Table 11: Opening Year (2025) Alternative 13C Intersection Volume Ranking .......................................... 14

Table 12: Opening Year (2025) Alternative 13C Intersection Level-of-Service Ranking ............................ 15

Table 13: Opening Year (2025) Alternative 5 Interchange Volume Ranking ............................................. 16

Table 14: Opening Year (2025) Alternative 5 Interchange Delay Ranking................................................. 17

Table 15: Opening Year (2025) Alternative 8 Interchange Volume Ranking ............................................. 18

Table 16: Opening Year (2025) Alternative 8 Interchange Delay Ranking................................................. 19

Table 17: Opening Year (2025) Alternative 9 Interchange Volume Ranking ............................................. 20

Table 18: Opening Year (2025) Alternative 9 Interchange Delay Ranking................................................. 21

Table 19: Opening Year (2025) Alternative 10 Interchange Volume Ranking ........................................... 22

Table 20: Opening Year (2025) Alternative 10 Interchange Delay Ranking............................................... 23

Table 21: Opening Year (2025) Alternative 13B Interchange Volume Ranking ......................................... 24

Table 22: Opening Year (2025) Alternative 13B Interchange Delay Ranking ............................................ 25

Table 23: Opening Year (2025) Alternative 13C Interchange Volume Ranking ......................................... 26

Table 24: Opening Year (2025) Alternative 13C Interchange Delay Ranking ............................................ 27

Table 25: Design Year (2040) Alternative 5 Intersection Volume Ranking ............................................... 28

Table 26: Design Year (2040) Alternative 5 Intersection Level-of-Service Ranking ................................... 29

Table 27: Design Year (2040) Alternative 8 Intersection Volume Ranking ............................................... 30

Table 28: Design Year (2040) Alternative 8 Intersection Level-of-Service Ranking ................................... 31

Table 29: Design Year (2040) Alternative 9 Intersection Volume Ranking ............................................... 32

Table 30: Design Year (2040) Alternative 9 Intersection Level-of-Service Ranking ................................... 33

Table 31: Design Year (2040) Alternative 10 Intersection Volume Ranking ............................................. 34

Table 32: Design Year (2040) Alternative 10 Intersection Level-of-Service Ranking ................................ 35

Table 33: Design Year (2040) Alternative 13B Intersection Volume Ranking ........................................... 36

Table 34: Design Year (2040) Alternative 13B Intersection Level-of-Service Ranking .............................. 37

Table 35: Design Year (2040) Alternative 13C Intersection Volume Ranking ........................................... 38

Table 36: Design Year (2040) Alternative 13C Intersection Level-of-Service Ranking .............................. 39

Table 37: Design Year (2040) Alternative 5 Interchange Volume Ranking ............................................... 40



Table 38: Design Year (2040) Alternative 5 Interchange Delay Ranking ...................................................... 41
Table 39: Design Year (2040) Alternative 8 Interchange Volume Ranking ................................................. 42
Table 40: Design Year (2040) Alternative 8 Interchange Delay Ranking ...................................................... 43
Table 41: Design Year (2040) Alternative 9 Interchange Volume Ranking ................................................. 44
Table 42: Design Year (2040) Alternative 9 Interchange Delay Ranking ...................................................... 45
Table 43: Design Year (2040) Alternative 10 Interchange Volume Ranking ................................................ 46
Table 44: Design Year (2040) Alternative 10 Interchange Delay Ranking ................................................... 47
Table 45: Design Year (2040) Alternative 13B Interchange Volume Ranking ............................................. 48
Table 46: Design Year (2040) Alternative 13B Interchange Delay Ranking ................................................ 49
Table 47: Design Year (2040) Alternative 13C Interchange Volume Ranking ............................................. 50
Table 48: Design Year (2040) Alternative 13C Interchange Delay Ranking ................................................ 51

00045147



**Legend**

- Project Corridor
- State Boundary
- County Boundary
- Worst-Case Intersections
- Other Intersections
- Worst-Case Interchanges
- Other Interchanges

**Carbon Monoxide Screening**
**Intersections and Interchanges**

1 in = 1.5 miles

0   0.75   1.5
Miles

495 270 MANAGED LANES STUDY

00045148

Service Layer Credits: © OpenStreetMap (and) contributors, CC-BY-SA
Sources: Esri, HERE, Garmin, USGS, Intermap, INCREMENT P, NRCan, Esri Japan,
METI, Esri China (Hong Kong), Esri Korea, Esri (Thailand), NGCC, © OpenStreetMap



## Legend

- ▬ Project Corridor
- ▢ State Boundary
- ▢ County Boundary
- ● Worst-Case Intersections
- ● Other Intersections
- ■ Worst-Case Interchanges
- ■ Other Interchanges

**Carbon Monoxide Screening
Intersections and Interchanges**

1 in = 1.5 miles

0    0.75    1.5
Miles

I-495 / I-270 MANAGED LANES STUDY

00045149

Service Layer Credits: © OpenStreetMap (and) contributors, CC-BY-SA
Sources: Esri, HERE, Garmin, USGS, Intermap, INCREMENT P, NRCan, Esri Japan, METI, Esri China (Hong Kong), Esri Korea, Esri (Thailand), NGCC, © OpenStreetMap



## Legend

— Project Corridor
☐ State Boundary
☐ County Boundary

● Worst-Case Intersections
● Other Intersections

■ Worst-Case Interchanges
■ Other Interchanges

**Carbon Monoxide Screening**
**Intersections and Interchanges**

1 in = 1.5 miles

0    0.75    1.5
Miles

MANAGED LANES STUDY

00045150

00045151

Table 1: Opening Year (2025) Alternative 5 Intersection Volume Ranking

| Volume Rank | Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,170 | 6,375 | 7,170 | 92,150 | F | 101.5 | C | 34.3 |
| 2 | | 7.IS | MD 5 | Auth Road | 6,710 | 5,655 | 6,710 | 80,770 | A | 1.6 | A | 0.8 |
| 3 | New Intersections | 58.IS | US 29 | Direct Access Ramp | 6,240 | 5,870 | 6,240 | 78,770 | A | 7.8 | C | 22.6 |
| 4 | Replaced by Diamond Intersection | 29.IS | MD 97 | Outer Loop Ramp | 5,880 | 5,990 | 5,990 | 82,950 | B | 15.4 | B | 13.9 |
| 5 | New Intersections | 57.IS | US 29 | Outer Loop | 5,125 | 5,405 | 5,405 | 69,095 | B | 12.8 | B | 17.2 |
| 6 | | 26.IS | MD 650 | Outer Loop Ramp | 4,960 | 5,140 | 5,140 | 29,675 | C | 25.6 | B | 17.0 |
| 7 | Intersection Modified | 27.IS | MD 193 | Outer Loop Exit 29 | 5,055 | 4,995 | 5,055 | 65,045 | C | 32.9 | D | 44.5 |
| 8 | New Intersections | 56.IS | US 29 | Inner Loop | 4,370 | 4,840 | 4,840 | 61,500 | B | 15.4 | E | 61.8 |
| 9 | | 18.IS | MD 450 | Outer Loop Ramp | 3,485 | 4,685 | 4,685 | 59,785 | B | 11.3 | B | 11.5 |
| 10 | | 12.IS | MD 214 | Outer Loop Ramp | 4,395 | 4,655 | 4,655 | 54,700 | B | 14.3 | B | 12.8 |
| 11 | | 45.IS | MD 187 | I-270 NB Ramp | 2,820 | 4,495 | 4,495 | 54,650 | C | 26.0 | B | 15.9 |
| 12 | | 46.IS | MD 187 | I-270 SB Ramp | 2,820 | 4,485 | 4,485 | 54,410 | B | 15.6 | F | 125.8 |
| 13 | | 16.IS | MD 202 | Outer Loop Ramp | 3,490 | 4,450 | 4,450 | 54,695 | D | 45.8 | C | 22.2 |
| 14 | | 11.IS | MD 214 | Inner Loop Ramp | 3,860 | 4,440 | 4,440 | 67,545 | C | 24.4 | B | 19.4 |
| 15 | | 17.IS | MD 450 | Inner Loop Ramp | 2,935 | 4,275 | 4,275 | 52,865 | B | 18.8 | B | 19.2 |
| 16 | | 15.IS | MD 202 | Inner Loop Ramp | 3,450 | 4,230 | 4,230 | 32,265 | A | 4.4 | A | 4.7 |
| 17 | Intersection Modified | 39.IS | MD 190 | Outer Loop Ramp+Direct Access ramp | 3,110 | 4,005 | 4,005 | 19,450 | C | 28.9 | B | 19.1 |
| 18 | | 24.IS | US 1 | Inner Loop Ramp | 3,955 | 3,995 | 3,995 | 54,080 | B | 14.5 | B | 17.0 |
| 19 | Replaced by SPUI | 36.IS | MD 187 | Capital Beltway | 3,320 | 3,960 | 3,960 | 36,675 | E | 71.7 | B | 14.2 |
| 20 | | 5.IS | MD 414 | Outer Loop Ramp (2) | 3,100 | 3,925 | 3,925 | 53,650 | B | 18.0 | C | 22.3 |

4

Table 2: Opening Year (2025) Alternative 5 Intersection Level-of-Service Ranking

| LOS Rank | Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 46.IS | MD 187 | I-270 SB Ramp | 2,820 | 4,485 | 4,485 | 54,410 | B | 15.6 | F | 125.8 | 125.8 |
| 2 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,170 | 6,375 | 7,170 | 92,150 | F | 101.5 | C | 34.3 | 101.5 |
| 3 | Replaced by SPUI | 36.IS | MD 187 | Capital Beltway | 3,320 | 3,960 | 3,960 | 36,675 | E | 71.7 | B | 14.2 | 71.7 |
| 4 | New Intersections | 56.IS | US 29 | Inner Loop | 4,370 | 4,840 | 4,840 | 61,500 | B | 15.4 | E | 61.8 | 61.8 |
| 5 | | 16.IS | MD 202 | Outer Loop Ramp | 3,490 | 4,450 | 4,450 | 54,695 | D | 45.8 | C | 22.2 | 45.8 |
| 6 | Intersection Modified | 27.IS | MD 193 | Outer Loop Exit 29 | 5,055 | 4,995 | 5,055 | 65,045 | C | 32.9 | D | 44.5 | 44.5 |
| 7 | Intersection Modified | 39.IS | MD 190 | Outer Loop Ramp+Direct Access ramp | 3,110 | 4,005 | 4,005 | 19,450 | C | 28.9 | B | 19.1 | 28.9 |
| 8 | | 45.IS | MD 187 | I-270 NB Ramp | 2,820 | 4,495 | 4,495 | 54,650 | C | 26.0 | B | 15.9 | 26.0 |
| 9 | | 26.IS | MD 650 | Outer Loop Ramp | 4,960 | 5,140 | 5,140 | 29,675 | C | 25.6 | B | 17.0 | 25.6 |
| 10 | | 11.IS | MD 214 | Inner Loop Ramp | 3,860 | 4,440 | 4,440 | 67,545 | C | 24.4 | B | 19.4 | 24.4 |
| 11 | New Intersections | 58.IS | US 29 | Direct Access Ramp | 6,240 | 5,870 | 6,240 | 78,770 | A | 7.8 | C | 22.6 | 22.6 |
| 12 | | 5.IS | MD 414 | Outer Loop Ramp (2) | 3,100 | 3,925 | 3,925 | 53,650 | B | 18.0 | C | 22.3 | 22.3 |
| 13 | | 17.IS | MD 450 | Inner Loop Ramp | 2,935 | 4,275 | 4,275 | 52,865 | B | 18.8 | B | 19.2 | 19.2 |
| 14 | New Intersections | 57.IS | US 29 | Outer Loop | 5,125 | 5,405 | 5,405 | 69,095 | B | 12.8 | B | 17.2 | 17.2 |
| 15 | | 24.IS | US 1 | Inner Loop Ramp | 3,955 | 3,995 | 3,995 | 54,080 | B | 14.5 | B | 17.0 | 17.0 |
| 16 | Replaced by Diamond Intersection | 29.IS | MD 97 | Outer Loop Ramp | 5,880 | 5,990 | 5,990 | 82,950 | B | 15.4 | B | 13.9 | 15.4 |
| 17 | | 12.IS | MD 214 | Outer Loop Ramp | 4,395 | 4,655 | 4,655 | 54,700 | B | 14.3 | B | 12.8 | 14.3 |
| 18 | | 18.IS | MD 450 | Outer Loop Ramp | 3,485 | 4,685 | 4,685 | 59,785 | B | 11.3 | B | 11.5 | 11.5 |
| 19 | | 15.IS | MD 202 | Inner Loop Ramp | 3,450 | 4,230 | 4,230 | 32,265 | A | 4.4 | A | 4.7 | 4.7 |
| 20 | | 7.IS | MD 5 | Auth Road | 6,710 | 5,655 | 6,710 | 80,770 | A | 1.6 | A | 0.8 | 1.6 |

5

00045153

Table 3: Opening Year (2025) Alternative 8 Intersection Volume Ranking

| Volume Rank | Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,070 | 6,345 | 7,070 | 91,315 | F | 101.7 | D | 39.0 |
| 2 | New Intersections | 58.IS | US 29 | Direct Access Ramp | 7,015 | 6,590 | 7,015 | 84,325 | A | 8.4 | C | 34.0 |
| 3 | | 7.IS | MD 5 | Auth Road | 6,700 | 5,650 | 6,700 | 81,010 | A | 2.8 | A | 0.8 |
| 4 | New Intersections | 57.IS | US 29 | Outer Loop | 6,015 | 6,140 | 6,140 | 74,835 | F | 82.3 | B | 19.1 |
| 5 | Replaced by Diamond Intersection | 29.IS | MD 97 | Outer Loop Ramp | 5,850 | 6,055 | 6,055 | 82,935 | B | 17.1 | B | 13.6 |
| 6 | Intersection Modified | 27.IS | MD 193 | Outer Loop Exit 29 | 5,075 | 5,140 | 5,140 | 66,340 | B | 18.4 | C | 26.2 |
| 7 | | 26.IS | MD 650 | Outer Loop Ramp | 4,970 | 5,105 | 5,105 | 29,675 | C | 25.7 | B | 16.7 |
| 8 | New Intersections | 56.IS | US 29 | Inner Loop | 4,425 | 4,670 | 4,670 | 60,185 | B | 11.9 | B | 18.5 |
| 9 | | 18.IS | MD 450 | Outer Loop Ramp | 3,480 | 4,665 | 4,665 | 59,600 | B | 10.7 | B | 11.5 |
| 10 | | 12.IS | MD 214 | Outer Loop Ramp | 4,335 | 4,555 | 4,555 | 54,235 | B | 15.0 | B | 13.3 |
| 11 | | 45.IS | MD 187 | I-270 NB Ramp | 2,875 | 4,515 | 4,515 | 54,615 | C | 27.1 | B | 12.0 |
| 12 | | 46.IS | MD 187 | I-270 SB Ramp | 2,870 | 4,505 | 4,505 | 54,335 | B | 15.8 | F | 103.3 |
| 13 | | 16.IS | MD 202 | Outer Loop Ramp | 3,480 | 4,415 | 4,415 | 54,025 | D | 47.1 | D | 38.7 |
| 14 | | 11.IS | MD 214 | Inner Loop Ramp | 3,835 | 4,380 | 4,380 | 67,465 | C | 23.6 | B | 19.9 |
| 15 | | 15.IS | MD 202 | Inner Loop Ramp | 3,555 | 4,375 | 4,375 | 32,695 | A | 4.6 | A | 5.4 |
| 16 | | 17.IS | MD 450 | Inner Loop Ramp | 2,890 | 4,205 | 4,205 | 52,545 | B | 19.8 | B | 19.7 |
| 17 | | 24.IS | US 1 | Inner Loop Ramp | 4,040 | 3,980 | 4,040 | 54,345 | B | 14.4 | B | 16.9 |
| 18 | New Intersections | 61.IS | Montrose Road | Direct Access Ramp | 3,335 | 4,030 | 4,030 | 54,965 | A | 4.7 | B | 12.4 |
| 19 | | 5.IS | MD 414 | Outer Loop Ramp (2) | 3,150 | 3,995 | 3,995 | 53,975 | B | 18.1 | C | 23.5 |
| 20 | Intersection Modified | 39.IS | MD 190 | Outer Loop Ramp+Direct Access ramp | 3,160 | 3,925 | 3,925 | 21,950 | C | 30.3 | B | 18.3 |

6

Table 4: Opening Year (2025) Alternative 8 Intersection Level-of-Service Ranking

| LOS Rank | Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 46.IS | MD 187 | I-270 SB Ramp | 2,870 | 4,505 | 4,505 | 54,335 | B | 15.8 | F | 103.3 | 103.3 |
| 2 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,070 | 6,345 | 7,070 | 91,315 | F | 101.7 | D | 39.0 | 101.7 |
| 3 | New Intersections | 57.IS | US 29 | Outer Loop | 6,015 | 6,140 | 6,140 | 74,835 | F | 82.3 | B | 19.1 | 82.3 |
| 4 | | 16.IS | MD 202 | Outer Loop Ramp | 3,480 | 4,415 | 4,415 | 54,025 | D | 47.1 | D | 38.7 | 47.1 |
| 5 | New Intersections | 58.IS | US 29 | Direct Access Ramp | 7,015 | 6,590 | 7,015 | 84,325 | A | 8.4 | C | 34.0 | 34.0 |
| 6 | Intersection Modified | 39.IS | MD 190 | Outer Loop Ramp+Direct Access ramp | 3,160 | 3,925 | 3,925 | 21,950 | C | 30.3 | B | 18.3 | 30.3 |
| 7 | | 45.IS | MD 187 | I-270 NB Ramp | 2,875 | 4,515 | 4,515 | 54,615 | C | 27.1 | B | 12.0 | 27.1 |
| 8 | Intersection Modified | 27.IS | MD 193 | Outer Loop Exit 29 | 5,075 | 5,140 | 5,140 | 66,340 | B | 18.4 | C | 26.2 | 26.2 |
| 9 | | 26.IS | MD 650 | Outer Loop Ramp | 4,970 | 5,105 | 5,105 | 29,675 | C | 25.7 | B | 16.7 | 25.7 |
| 10 | | 11.IS | MD 214 | Inner Loop Ramp | 3,835 | 4,380 | 4,380 | 67,465 | C | 23.6 | B | 19.9 | 23.6 |
| 11 | | 5.IS | MD 414 | Outer Loop Ramp (2) | 3,150 | 3,995 | 3,995 | 53,975 | B | 18.1 | C | 23.5 | 23.5 |
| 12 | | 17.IS | MD 450 | Inner Loop Ramp | 2,890 | 4,205 | 4,205 | 52,545 | B | 19.8 | B | 19.7 | 19.8 |
| 13 | New Intersections | 56.IS | US 29 | Inner Loop | 4,425 | 4,670 | 4,670 | 60,185 | B | 11.9 | B | 18.5 | 18.5 |
| 14 | Replaced by Diamond Intersection | 29.IS | MD 97 | Outer Loop Ramp | 5,850 | 6,055 | 6,055 | 82,935 | B | 17.1 | B | 13.6 | 17.1 |
| 15 | | 24.IS | US 1 | Inner Loop Ramp | 4,040 | 3,980 | 4,040 | 54,345 | B | 14.4 | B | 16.9 | 16.9 |
| 16 | | 12.IS | MD 214 | Outer Loop Ramp | 4,335 | 4,555 | 4,555 | 54,235 | B | 15.0 | B | 13.3 | 15.0 |
| 17 | New Intersections | 61.IS | Montrose Road | Direct Access Ramp | 3,335 | 4,030 | 4,030 | 54,965 | A | 4.7 | B | 12.4 | 12.4 |
| 18 | | 18.IS | MD 450 | Outer Loop Ramp | 3,480 | 4,665 | 4,665 | 59,600 | B | 10.7 | B | 11.5 | 11.5 |
| 19 | | 15.IS | MD 202 | Inner Loop Ramp | 3,555 | 4,375 | 4,375 | 32,695 | A | 4.6 | A | 5.4 | 5.4 |
| 20 | | 7.IS | MD 5 | Auth Road | 6,700 | 5,650 | 6,700 | 81,010 | A | 2.8 | A | 0.8 | 2.8 |

7

Table 5: Opening Year (2025) Alternative 9 Intersection Volume Ranking

| Volume Rank | Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | New Intersections | 58.IS | US 29 | Direct Access Ramp | 7,370 | 6,740 | 7,370 | 86,100 | B | 13.1 | C | 30.2 |
| 2 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,305 | 6,450 | 7,305 | 94,525 | F | 114.3 | D | 39.0 |
| 3 | | 7.IS | MD 5 | Auth Road | 7,010 | 5,720 | 7,010 | 83,460 | A | 4.4 | A | 0.8 |
| 4 | New Intersections | 57.IS | US 29 | Outer Loop | 6,315 | 6,300 | 6,315 | 78,060 | E | 63.3 | B | 19.9 |
| 5 | Replaced by Diamond Intersection | 29.IS | MD 97 | Outer Loop Ramp | 6,065 | 6,095 | 6,095 | 85,430 | B | 16.9 | B | 14.2 |
| 6 | Intersection Modified | 27.IS | MD 193 | Outer Loop Exit 29 | 5,300 | 5,155 | 5,300 | 68,405 | D | 41.1 | C | 27.6 |
| 7 | | 26.IS | MD 650 | Outer Loop Ramp | 5,135 | 5,135 | 5,135 | 30,040 | C | 24.8 | B | 16.5 |
| 8 | | 18.IS | MD 450 | Outer Loop Ramp | 3,635 | 4,765 | 4,765 | 61,595 | B | 10.9 | B | 11.4 |
| 9 | New Intersections | 61.IS | Montrose Road | Direct Access Ramp | 4,160 | 4,765 | 4,765 | 63,495 | B | 16.4 | C | 29.6 |
| 10 | New Intersections | 56.IS | US 29 | Inner Loop | 4,540 | 4,735 | 4,735 | 62,255 | B | 12.4 | B | 11.5 |
| 11 | | 12.IS | MD 214 | Outer Loop Ramp | 4,490 | 4,630 | 4,630 | 56,240 | B | 14.0 | B | 13.4 |
| 12 | Intersection Modified | 39.IS | MD 190 | Outer Loop Ramp+Direct Access ramp | 3,365 | 4,625 | 4,625 | 21,325 | C | 31.8 | C | 27.6 |
| 13 | | 45.IS | MD 187 | I-270 NB Ramp | 2,960 | 4,575 | 4,575 | 55,630 | C | 24.8 | B | 15.3 |
| 14 | | 46.IS | MD 187 | I-270 SB Ramp | 2,960 | 4,570 | 4,570 | 55,420 | B | 16.0 | E | 79.7 |
| 15 | | 16.IS | MD 202 | Outer Loop Ramp | 3,665 | 4,510 | 4,510 | 56,180 | B | 19.2 | D | 48.9 |
| 16 | | 11.IS | MD 214 | Inner Loop Ramp | 4,010 | 4,490 | 4,490 | 69,605 | C | 25.1 | C | 20.5 |
| 17 | | 15.IS | MD 202 | Inner Loop Ramp | 3,710 | 4,450 | 4,450 | 33,680 | A | 5.0 | A | 5.4 |
| 18 | | 17.IS | MD 450 | Inner Loop Ramp | 3,025 | 4,305 | 4,305 | 54,295 | B | 19.6 | B | 19.0 |
| 19 | | 24.IS | US 1 | Inner Loop Ramp | 4,135 | 4,010 | 4,135 | 55,395 | B | 14.5 | B | 16.9 |
| 20 | | 5.IS | MD 414 | Outer Loop Ramp (2) | 3,175 | 3,980 | 3,980 | 54,475 | B | 18.4 | C | 25.8 |

8

00045156

Table 6: Opening Year (2025) Alternative 9 Intersection Level-of-Service Ranking

| LOS Rank | Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,305 | 6,450 | 7,305 | 94,525 | F | 114.3 | D | 39.0 | 114.3 |
| 2 | | 46.IS | MD 187 | I-270 SB Ramp | 2,960 | 4,570 | 4,570 | 55,420 | B | 16.0 | E | 79.7 | 79.7 |
| 3 | New Intersections | 57.IS | US 29 | Outer Loop | 6,315 | 6,300 | 6,315 | 78,060 | E | 63.3 | B | 19.9 | 63.3 |
| 4 | | 16.IS | MD 202 | Outer Loop Ramp | 3,665 | 4,510 | 4,510 | 56,180 | B | 19.2 | D | 48.9 | 48.9 |
| 5 | Intersection Modified | 27.IS | MD 193 | Outer Loop Exit 29 | 5,300 | 5,155 | 5,300 | 68,405 | D | 41.1 | C | 27.6 | 41.1 |
| 6 | Intersection Modified | 39.IS | MD 190 | Outer Loop Ramp+Direct Access ramp | 3,365 | 4,625 | 4,625 | 21,325 | C | 31.8 | C | 27.6 | 31.8 |
| 7 | New Intersections | 58.IS | US 29 | Direct Access Ramp | 7,370 | 6,740 | 7,370 | 86,100 | B | 13.1 | C | 30.2 | 30.2 |
| 8 | New Intersections | 61.IS | Montrose Road | Direct Access Ramp | 4,160 | 4,765 | 4,765 | 63,495 | B | 16.4 | C | 29.6 | 29.6 |
| 9 | | 5.IS | MD 414 | Outer Loop Ramp (2) | 3,175 | 3,980 | 3,980 | 54,475 | B | 18.4 | C | 25.8 | 25.8 |
| 10 | | 11.IS | MD 214 | Inner Loop Ramp | 4,010 | 4,490 | 4,490 | 69,605 | C | 25.1 | C | 20.5 | 25.1 |
| 11 | | 26.IS | MD 650 | Outer Loop Ramp | 5,135 | 5,135 | 5,135 | 30,040 | C | 24.8 | B | 16.5 | 24.8 |
| 12 | | 45.IS | MD 187 | I-270 NB Ramp | 2,960 | 4,575 | 4,575 | 55,630 | C | 24.8 | B | 15.3 | 24.8 |
| 13 | | 17.IS | MD 450 | Inner Loop Ramp | 3,025 | 4,305 | 4,305 | 54,295 | B | 19.6 | B | 19.0 | 19.6 |
| 14 | | 24.IS | US 1 | Inner Loop Ramp | 4,135 | 4,010 | 4,135 | 55,395 | B | 14.5 | B | 16.9 | 16.9 |
| 15 | Replaced by Diamond Intersection | 29.IS | MD 97 | Outer Loop Ramp | 6,065 | 6,095 | 6,095 | 85,430 | B | 16.9 | B | 14.2 | 16.9 |
| 16 | | 12.IS | MD 214 | Outer Loop Ramp | 4,490 | 4,630 | 4,630 | 56,240 | B | 14.0 | B | 13.4 | 14.0 |
| 17 | New Intersections | 56.IS | US 29 | Inner Loop | 4,540 | 4,735 | 4,735 | 62,255 | B | 12.4 | B | 11.5 | 12.4 |
| 18 | | 18.IS | MD 450 | Outer Loop Ramp | 3,635 | 4,765 | 4,765 | 61,595 | B | 10.9 | B | 11.4 | 11.4 |
| 19 | | 15.IS | MD 202 | Inner Loop Ramp | 3,710 | 4,450 | 4,450 | 33,680 | A | 5.0 | A | 5.4 | 5.4 |
| 20 | | 7.IS | MD 5 | Auth Road | 7,010 | 5,720 | 7,010 | 83,460 | A | 4.4 | A | 0.8 | 4.4 |

9

Table 7: Opening Year (2025) Alternative 10 Intersection Volume Ranking

| Volume Rank | Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | New Intersections | 58.IS | US 29 | Direct Access Ramp | 7,075 | 6,610 | 7,075 | 83,510 | B | 11.0 | C | 30.4 |
| 2 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,005 | 6,310 | 7,005 | 91,500 | F | 104.0 | D | 39.3 |
| 3 | | 7.IS | MD 5 | Auth Road | 6,725 | 5,605 | 6,725 | 80,835 | A | 1.7 | A | 0.8 |
| 4 | New Intersections | 57.IS | US 29 | Outer Loop | 6,055 | 6,180 | 6,180 | 75,710 | E | 60.4 | C | 22.7 |
| 5 | Replaced by Diamond Intersection | 29.IS | MD 97 | Outer Loop Ramp | 5,820 | 5,970 | 5,970 | 82,830 | B | 15.8 | B | 13.7 |
| 6 | | 26.IS | MD 650 | Outer Loop Ramp | 4,930 | 5,095 | 5,095 | 30,110 | C | 25.0 | B | 16.7 |
| 7 | Intersection Modified | 27.IS | MD 193 | Outer Loop Exit 29 | 5,085 | 5,040 | 5,085 | 66,245 | B | 18.0 | C | 26.8 |
| 8 | | 18.IS | MD 450 | Outer Loop Ramp | 3,485 | 4,665 | 4,665 | 59,760 | B | 10.6 | B | 11.6 |
| 9 | New Intersections | 56.IS | US 29 | Inner Loop | 4,360 | 4,640 | 4,640 | 60,410 | B | 11.6 | B | 12.0 |
| 10 | New Intersections | 61.IS | Montrose Road | Direct Access Ramp | 3,665 | 4,610 | 4,610 | 59,890 | A | 5.4 | B | 15.3 |
| 11 | | 12.IS | MD 214 | Outer Loop Ramp | 4,310 | 4,535 | 4,535 | 54,545 | B | 13.7 | B | 14.9 |
| 12 | | 16.IS | MD 202 | Outer Loop Ramp | 3,515 | 4,420 | 4,420 | 54,530 | C | 21.9 | D | 44.6 |
| 13 | | 11.IS | MD 214 | Inner Loop Ramp | 3,840 | 4,395 | 4,395 | 67,435 | C | 25.1 | C | 20.4 |
| 14 | Intersection Modified | 39.IS | MD 190 | Outer Loop Ramp+Direct Access ramp | 3,160 | 4,380 | 4,380 | 20,900 | C | 29.8 | C | 24.7 |
| 15 | | 45.IS | MD 187 | I-270 NB Ramp | 2,640 | 4,380 | 4,380 | 53,235 | C | 26.1 | B | 15.1 |
| 16 | | 46.IS | MD 187 | I-270 SB Ramp | 2,640 | 4,370 | 4,370 | 53,000 | B | 16.0 | D | 50.5 |
| 17 | | 15.IS | MD 202 | Inner Loop Ramp | 3,560 | 4,355 | 4,355 | 32,670 | A | 4.7 | A | 5.4 |
| 18 | | 17.IS | MD 450 | Inner Loop Ramp | 2,900 | 4,215 | 4,215 | 52,705 | B | 19.8 | B | 19.4 |
| 19 | Replaced by SPUI | 36.IS | MD 187 | Capital Beltway | 3,230 | 4,025 | 4,025 | 37,355 | C | 21.9 | A | 9.5 |
| 20 | | 24.IS | US 1 | Inner Loop Ramp | 3,960 | 3,925 | 3,960 | 53,625 | B | 14.7 | B | 16.9 |

10

**Table 8: Opening Year (2025) Alternative 10 Intersection Level-of-Service Ranking**

| LOS Rank | Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,005 | 6,310 | 7,005 | 91,500 | F | 104.0 | D | 39.3 | 104.0 |
| 2 | New Intersections | 57.IS | US 29 | Outer Loop | 6,055 | 6,180 | 6,180 | 75,710 | E | 60.4 | C | 22.7 | 60.4 |
| 3 | | 46.IS | MD 187 | I-270 SB Ramp | 2,640 | 4,370 | 4,370 | 53,000 | B | 16.0 | D | 50.5 | 50.5 |
| 4 | | 16.IS | MD 202 | Outer Loop Ramp | 3,515 | 4,420 | 4,420 | 54,530 | C | 21.9 | D | 44.6 | 44.6 |
| 5 | New Intersections | 58.IS | US 29 | Direct Access Ramp | 7,075 | 6,610 | 7,075 | 83,510 | B | 11.0 | C | 30.4 | 30.4 |
| 6 | Intersection Modified | 39.IS | MD 190 | Outer Loop Ramp+Direct Access ramp | 3,160 | 4,380 | 4,380 | 20,900 | C | 29.8 | C | 24.7 | 29.8 |
| 7 | Intersection Modified | 27.IS | MD 193 | Outer Loop Exit 29 | 5,085 | 5,040 | 5,085 | 66,245 | B | 18.0 | C | 26.8 | 26.8 |
| 8 | | 45.IS | MD 187 | I-270 NB Ramp | 2,640 | 4,380 | 4,380 | 53,235 | C | 26.1 | B | 15.1 | 26.1 |
| 9 | | 11.IS | MD 214 | Inner Loop Ramp | 3,840 | 4,395 | 4,395 | 67,435 | C | 25.1 | C | 20.4 | 25.1 |
| 10 | | 26.IS | MD 650 | Outer Loop Ramp | 4,930 | 5,095 | 5,095 | 30,110 | C | 25.0 | B | 16.7 | 25.0 |
| 11 | Replaced by SPUI | 36.IS | MD 187 | Capital Beltway | 3,230 | 4,025 | 4,025 | 37,355 | C | 21.9 | A | 9.5 | 21.9 |
| 12 | | 17.IS | MD 450 | Inner Loop Ramp | 2,900 | 4,215 | 4,215 | 52,705 | B | 19.8 | B | 19.4 | 19.8 |
| 13 | | 24.IS | US 1 | Inner Loop Ramp | 3,960 | 3,925 | 3,960 | 53,625 | B | 14.7 | B | 16.9 | 16.9 |
| 14 | Replaced by Diamond Intersection | 29.IS | MD 97 | Outer Loop Ramp | 5,820 | 5,970 | 5,970 | 82,830 | B | 15.8 | B | 13.7 | 15.8 |
| 15 | New Intersections | 61.IS | Montrose Road | Direct Access Ramp | 3,665 | 4,610 | 4,610 | 59,890 | A | 5.4 | B | 15.3 | 15.3 |
| 16 | | 12.IS | MD 214 | Outer Loop Ramp | 4,310 | 4,535 | 4,535 | 54,545 | B | 13.7 | B | 14.9 | 14.9 |
| 17 | New Intersections | 56.IS | US 29 | Inner Loop | 4,360 | 4,640 | 4,640 | 60,410 | B | 11.6 | B | 12.0 | 12.0 |
| 18 | | 18.IS | MD 450 | Outer Loop Ramp | 3,485 | 4,665 | 4,665 | 59,760 | B | 10.6 | B | 11.6 | 11.6 |
| 19 | | 15.IS | MD 202 | Inner Loop Ramp | 3,560 | 4,355 | 4,355 | 32,670 | A | 4.7 | A | 5.4 | 5.4 |
| 20 | | 7.IS | MD 5 | Auth Road | 6,725 | 5,605 | 6,725 | 80,835 | A | 1.7 | A | 0.8 | 1.7 |

11

Table 9: Opening Year (2025) Alternative 13B Intersection Volume Ranking

| Volume Rank | Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | New Intersections | 58.IS | US 29 | Direct Access Ramp | 7,040 | 6,600 | 7,040 | 83,550 | B | 10.5 | B | 19.3 |
| 2 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,000 | 6,295 | 7,000 | 90,960 | F | 112.8 | D | 40.8 |
| 3 | | 7.IS | MD 5 | Auth Road | 6,715 | 5,605 | 6,715 | 81,395 | A | 2.6 | A | 0.8 |
| 4 | New Intersections | 57.IS | US 29 | Outer Loop | 5,945 | 6,205 | 6,205 | 74,000 | B | 15.7 | B | 18.7 |
| 5 | Replaced by Diamond Intersection | 29.IS | MD 97 | Outer Loop Ramp | 5,805 | 5,970 | 5,970 | 82,245 | B | 15.6 | B | 13.8 |
| 6 | | 26.IS | MD 650 | Outer Loop Ramp | 4,880 | 5,105 | 5,105 | 30,175 | C | 26.7 | B | 16.5 |
| 7 | Intersection Modified | 27.IS | MD 193 | Outer Loop Exit 29 | 4,995 | 5,035 | 5,035 | 66,370 | C | 20.6 | C | 26.3 |
| 8 | New Intersections | 56.IS | US 29 | Inner Loop | 4,325 | 4,820 | 4,820 | 59,665 | B | 11.0 | B | 15.6 |
| 9 | | 18.IS | MD 450 | Outer Loop Ramp | 3,485 | 4,665 | 4,665 | 59,760 | B | 10.2 | B | 11.7 |
| 10 | | 45.IS | MD 187 | I-270 NB Ramp | 2,905 | 4,555 | 4,555 | 55,350 | C | 24.4 | B | 15.8 |
| 11 | | 46.IS | MD 187 | I-270 SB Ramp | 2,900 | 4,545 | 4,545 | 55,075 | B | 16.1 | F | 106.3 |
| 12 | | 12.IS | MD 214 | Outer Loop Ramp | 4,310 | 4,535 | 4,535 | 54,545 | B | 15.6 | B | 12.7 |
| 13 | | 16.IS | MD 202 | Outer Loop Ramp | 3,245 | 4,420 | 4,420 | 54,545 | C | 21.8 | D | 44.3 |
| 14 | | 11.IS | MD 214 | Inner Loop Ramp | 3,840 | 4,395 | 4,395 | 67,435 | C | 25.4 | B | 19.8 |
| 15 | Intersection Modified | 39.IS | MD 190 | Outer Loop Ramp+Direct Access ramp | 3,140 | 4,385 | 4,385 | 20,600 | D | 36.6 | C | 25.2 |
| 16 | | 15.IS | MD 202 | Inner Loop Ramp | 3,290 | 4,355 | 4,355 | 31,555 | A | 4.6 | A | 5.3 |
| 17 | | 17.IS | MD 450 | Inner Loop Ramp | 2,900 | 4,215 | 4,215 | 52,705 | B | 19.4 | B | 19.5 |
| 18 | Replaced by SPUI | 36.IS | MD 187 | Capital Beltway | 4,115 | 4,165 | 4,165 | 37,980 | B | 11.2 | B | 11.8 |
| 19 | New Intersections | 61.IS | Montrose Road | Direct Access Ramp | 3,260 | 4,105 | 4,105 | 56,450 | B | 15.6 | B | 10.6 |
| 20 | | 24.IS | US 1 | Inner Loop Ramp | 3,955 | 3,920 | 3,955 | 53,550 | B | 15.0 | B | 17.3 |

12

00045160

**Table 10: Opening Year (2025) Alternative 13B Intersection Level-of-Service Ranking**

| LOS Rank | Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,000 | 6,295 | 7,000 | 90,960 | F | 112.8 | D | 40.8 | 112.8 |
| 2 | | 46.IS | MD 187 | I-270 SB Ramp | 2,900 | 4,545 | 4,545 | 55,075 | B | 16.1 | F | 106.3 | 106.3 |
| 3 | | 16.IS | MD 202 | Outer Loop Ramp | 3,245 | 4,420 | 4,420 | 54,545 | C | 21.8 | D | 44.3 | 44.3 |
| 4 | Intersection Modified | 39.IS | MD 190 | Outer Loop Ramp+Direct Access ramp | 3,140 | 4,385 | 4,385 | 20,600 | D | 36.6 | C | 25.2 | 36.6 |
| 5 | | 26.IS | MD 650 | Outer Loop Ramp | 4,880 | 5,105 | 5,105 | 30,175 | C | 26.7 | B | 16.5 | 26.7 |
| 6 | Intersection Modified | 27.IS | MD 193 | Outer Loop Exit 29 | 4,995 | 5,035 | 5,035 | 66,370 | C | 20.6 | C | 26.3 | 26.3 |
| 7 | | 11.IS | MD 214 | Inner Loop Ramp | 3,840 | 4,395 | 4,395 | 67,435 | C | 25.4 | B | 19.8 | 25.4 |
| 8 | | 45.IS | MD 187 | I-270 NB Ramp | 2,905 | 4,555 | 4,555 | 55,350 | C | 24.4 | B | 15.8 | 24.4 |
| 9 | | 17.IS | MD 450 | Inner Loop Ramp | 2,900 | 4,215 | 4,215 | 52,705 | B | 19.4 | B | 19.5 | 19.5 |
| 10 | New Intersections | 58.IS | US 29 | Direct Access Ramp | 7,040 | 6,600 | 7,040 | 83,550 | B | 10.5 | B | 19.3 | 19.3 |
| 11 | New Intersections | 57.IS | US 29 | Outer Loop | 5,945 | 6,205 | 6,205 | 74,000 | B | 15.7 | B | 18.7 | 18.7 |
| 12 | | 24.IS | US 1 | Inner Loop Ramp | 3,955 | 3,920 | 3,955 | 53,550 | B | 15.0 | B | 17.3 | 17.3 |
| 13 | Replaced by Diamond Intersection | 29.IS | MD 97 | Outer Loop Ramp | 5,805 | 5,970 | 5,970 | 82,245 | B | 15.6 | B | 13.8 | 15.6 |
| 14 | | 12.IS | MD 214 | Outer Loop Ramp | 4,310 | 4,535 | 4,535 | 54,545 | B | 15.6 | B | 12.7 | 15.6 |
| 15 | New Intersections | 61.IS | Montrose Road | Direct Access Ramp | 3,260 | 4,105 | 4,105 | 56,450 | B | 15.6 | B | 10.6 | 15.6 |
| 16 | New Intersections | 56.IS | US 29 | Inner Loop | 4,325 | 4,820 | 4,820 | 59,665 | B | 11.0 | B | 15.6 | 15.6 |
| 17 | Replaced by SPUI | 36.IS | MD 187 | Capital Beltway | 4,115 | 4,165 | 4,165 | 37,980 | B | 11.2 | B | 11.8 | 11.8 |
| 18 | | 18.IS | MD 450 | Outer Loop Ramp | 3,485 | 4,665 | 4,665 | 59,760 | B | 10.2 | B | 11.7 | 11.7 |
| 19 | | 15.IS | MD 202 | Inner Loop Ramp | 3,290 | 4,355 | 4,355 | 31,555 | A | 4.6 | A | 5.3 | 5.3 |
| 20 | | 7.IS | MD 5 | Auth Road | 6,715 | 5,605 | 6,715 | 81,395 | A | 2.6 | A | 0.8 | 2.6 |

13

00045161

Table 11: Opening Year (2025) Alternative 13C Intersection Volume Ranking

| Volume Rank | Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,050 | 6,365 | 91,215 | 7,050 | F | 113.4 | D | 46.7 |
| 2 | New Intersections | 58.IS | US 29 | Direct Access Ramp | 6,985 | 6,520 | 83,375 | 6,985 | B | 10.6 | C | 22.1 |
| 3 | | 7.IS | MD 5 | Auth Road | 6,735 | 5,605 | 80,975 | 6,735 | A | 1.9 | A | 0.8 |
| 4 | New Intersections | 57.IS | US 29 | Outer Loop | 5,990 | 6,060 | 73,720 | 6,060 | E | 62.3 | B | 17.1 |
| 5 | Replaced by Diamond Intersection | 29.IS | MD 97 | Outer Loop Ramp | 5,895 | 6,055 | 83,060 | 6,055 | B | 16.2 | B | 13.7 |
| 6 | | 26.IS | MD 650 | Outer Loop Ramp | 5,010 | 5,130 | 30,190 | 5,130 | C | 23.3 | B | 16.6 |
| 7 | Intersection Modified | 27.IS | MD 193 | Outer Loop Exit 29 | 5,060 | 5,085 | 66,925 | 5,085 | C | 20.9 | C | 32.3 |
| 8 | | 18.IS | MD 450 | Outer Loop Ramp | 3,490 | 4,660 | 59,740 | 4,660 | B | 10.9 | B | 11.2 |
| 9 | New Intersections | 56.IS | US 29 | Inner Loop | 4,365 | 4,640 | 59,275 | 4,640 | B | 11.8 | B | 12.9 |
| 10 | | 12.IS | MD 214 | Outer Loop Ramp | 4,310 | 4,550 | 54,205 | 4,550 | B | 15.4 | B | 12.7 |
| 11 | | 45.IS | MD 187 | I-270 NB Ramp | 2,800 | 4,515 | 54,615 | 4,515 | C | 25.0 | B | 14.8 |
| 12 | | 46.IS | MD 187 | I-270 SB Ramp | 2,795 | 4,510 | 54,375 | 4,510 | B | 16.2 | F | 94.0 |
| 13 | | 16.IS | MD 202 | Outer Loop Ramp | 3,490 | 4,395 | 54,200 | 4,395 | C | 20.8 | D | 48.7 |
| 14 | | 11.IS | MD 214 | Inner Loop Ramp | 3,830 | 4,360 | 67,285 | 4,360 | C | 24.5 | C | 21.0 |
| 15 | | 15.IS | MD 202 | Inner Loop Ramp | 3,585 | 4,355 | 32,830 | 4,355 | A | 4.9 | A | 4.9 |
| 16 | New Intersections | 61.IS | Montrose Road | Direct Access Ramp | 3,105 | 4,275 | 56,700 | 4,275 | A | 3.6 | A | 9.9 |
| 17 | | 17.IS | MD 450 | Inner Loop Ramp | 2,890 | 4,200 | 52,540 | 4,200 | C | 20.2 | B | 19.1 |
| 18 | | 5.IS | MD 414 | Outer Loop Ramp (2) | 3,175 | 4,025 | 54,785 | 4,025 | B | 18.1 | C | 29.1 |
| 19 | | 24.IS | US 1 | Inner Loop Ramp | 4,010 | 3,945 | 54,170 | 4,010 | B | 14.4 | B | 17.3 |
| 20 | Intersection Modified | 39.IS | MD 190 | Outer Loop Ramp+Direct Access ramp | 3,195 | 3,885 | 21,625 | 3,885 | D | 35.7 | C | 26.7 |

00045162

Table 12: Opening Year (2025) Alternative 13C Intersection Level-of-Service Ranking

| LOS Rank | Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,050 | 6,365 | 7,050 | 91,215 | F | 113.4 | D | 46.7 | 113.4 |
| 2 | | 46.IS | MD 187 | I-270 SB Ramp | 2,795 | 4,510 | 4,510 | 54,375 | B | 16.2 | F | 94.0 | 94.0 |
| 3 | New Intersections | 57.IS | US 29 | Outer Loop | 5,990 | 6,060 | 6,060 | 73,720 | E | 62.3 | B | 17.1 | 62.3 |
| 4 | | 16.IS | MD 202 | Outer Loop Ramp | 3,490 | 4,395 | 4,395 | 54,200 | C | 20.8 | D | 48.7 | 48.7 |
| 5 | Intersection Modified | 39.IS | MD 190 | Outer Loop Ramp+Direct Access ramp | 3,195 | 3,885 | 3,885 | 21,625 | D | 35.7 | C | 26.7 | 35.7 |
| 6 | Intersection Modified | 27.IS | MD 193 | Outer Loop Exit 29 | 5,060 | 5,085 | 5,085 | 66,925 | C | 20.9 | C | 32.3 | 32.3 |
| 7 | | 5.IS | MD 414 | Outer Loop Ramp (2) | 3,175 | 4,025 | 4,025 | 54,785 | B | 18.1 | C | 29.1 | 29.1 |
| 8 | | 45.IS | MD 187 | I-270 NB Ramp | 2,800 | 4,515 | 4,515 | 54,615 | C | 25.0 | B | 14.8 | 25.0 |
| 9 | | 11.IS | MD 214 | Inner Loop Ramp | 3,830 | 4,360 | 4,360 | 67,285 | C | 24.5 | C | 21.0 | 24.5 |
| 10 | | 26.IS | MD 650 | Outer Loop Ramp | 5,010 | 5,130 | 5,130 | 30,190 | C | 23.3 | B | 16.6 | 23.3 |
| 11 | New Intersections | 58.IS | US 29 | Direct Access Ramp | 6,985 | 6,520 | 6,985 | 83,375 | B | 10.6 | C | 22.1 | 22.1 |
| 12 | | 17.IS | MD 450 | Inner Loop Ramp | 2,890 | 4,200 | 4,200 | 52,540 | C | 20.2 | B | 19.1 | 20.2 |
| 13 | | 24.IS | US 1 | Inner Loop Ramp | 4,010 | 3,945 | 4,010 | 54,170 | B | 14.4 | B | 17.3 | 17.3 |
| 14 | Replaced by Diamond Intersection | 29.IS | MD 97 | Outer Loop Ramp | 5,895 | 6,055 | 6,055 | 83,060 | B | 16.2 | B | 13.7 | 16.2 |
| 15 | | 12.IS | MD 214 | Outer Loop Ramp | 4,310 | 4,550 | 4,550 | 54,205 | B | 15.4 | B | 12.7 | 15.4 |
| 16 | New Intersections | 56.IS | US 29 | Inner Loop | 4,365 | 4,640 | 4,640 | 59,275 | B | 11.8 | B | 12.9 | 12.9 |
| 17 | | 18.IS | MD 450 | Outer Loop Ramp | 3,490 | 4,660 | 4,660 | 59,740 | B | 10.9 | B | 11.2 | 11.2 |
| 18 | New Intersections | 61.IS | Montrose Road | Direct Access Ramp | 3,105 | 4,275 | 4,275 | 56,700 | A | 3.6 | A | 9.9 | 9.9 |
| 19 | | 15.IS | MD 202 | Inner Loop Ramp | 3,585 | 4,355 | 4,355 | 32,830 | A | 4.9 | A | 4.9 | 4.9 |
| 20 | | 7.IS | MD 5 | Auth Road | 6,735 | 5,605 | 6,735 | 80,975 | A | 1.9 | A | 0.8 | 1.9 |

15

**Table 13: Opening Year (2025) Alternative 5 Interchange Volume Ranking**

| Volume Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 33.IC | I-270 | MD 189 | 34,330 | 39,024 | 39,024 | 6.6 | 2.0 | 6.6 |
| 2 | 11.IC | Capital Beltway | US 50 | 26,352 | 27,207 | 27,207 | 7.9 | 2.3 | 7.9 |
| 3 | 16.IC | Capital Beltway | I-95 | 23,057 | 25,471 | 25,471 | 2.8 | 3.6 | 3.6 |
| 4 | 25.IC | Capital Beltway | MD 190 | 25,190 | 23,533 | 25,190 | 31.5 | 2.8 | 31.5 |
| 5 | 20.IC | Capital Beltway | MD 97 | 25,172 | 24,559 | 25,172 | 20.5 | 34.3 | 34.3 |
| 6 | 21.IC | Capital Beltway | MD 185 | 24,606 | 23,147 | 24,606 | 4.2 | 63.9 | 63.9 |
| 7 | 17.IC | Capital Beltway | MD 650 | 20,966 | 24,562 | 24,562 | 63.8 | 6.9 | 63.8 |
| 8 | 3.IC | Capital Beltway | MD 5 | 23,196 | 24,518 | 24,518 | 1.8 | 1.6 | 1.8 |
| 9 | 13.IC | Capital Beltway | Baltimore Washington Parkway | 23,402 | 24,015 | 24,015 | 3.5 | 4.0 | 4.0 |
| 10 | 8.IC | Capital Beltway | MD 214 | 23,403 | 23,847 | 23,847 | 3.4 | 2.4 | 3.4 |
| 11 | 10.IC | Capital Beltway | MD 202 | 21,773 | 23,813 | 23,813 | 2.9 | 1.9 | 2.9 |
| 12 | 34.IC | I-270 | MD 28 | 19,868 | 23,790 | 23,790 | 1.5 | 7.2 | 7.2 |
| 13 | 36.IC | I-270 | I-370 | 20,161 | 23,434 | 23,434 | 4.7 | 3.6 | 4.7 |
| 14 | 18.IC | Capital Beltway | MD 193 | 19,516 | 23,290 | 23,290 | 21.2 | 46.5 | 46.5 |
| 15 | 14.IC | Capital Beltway | MD 201 | 21,297 | 23,237 | 23,237 | 3.1 | 2.5 | 3.1 |
| 16 | 12.IC | Capital Beltway | MD 450 | 20,759 | 22,882 | 22,882 | 4.3 | 4.9 | 4.9 |
| 17 | 35.IC | I-270 | Shady Grove Road | 19,194 | 22,416 | 22,416 | 2.8 | 9.1 | 9.1 |
| 18 | 22.IC | Capital Beltway | I-270 and MD 355 | 22,400 | 20,356 | 22,400 | 12.1 | 120.0 | 120.0 |
| 19 | 15.IC | Capital Beltway | US 1 | 20,173 | 22,242 | 22,242 | 6.1 | 4.1 | 6.1 |
| 20 | 26.IC | Capital Beltway | Clara Barton Parkway | 21,565 | 19,072 | 21,565 | 9.3 | 4.5 | 9.3 |

16

**Table 14: Opening Year (2025) Alternative 5 Interchange Delay Ranking**

| Delay Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 22.IC | Capital Beltway | I-270 and MD 355 | 22,400 | 20,356 | 22,400 | 12.1 | 120.0 | 120.0 |
| 2 | 21.IC | Capital Beltway | MD 185 | 24,606 | 23,147 | 24,606 | 4.2 | 63.9 | 63.9 |
| 3 | 17.IC | Capital Beltway | MD 650 | 20,966 | 24,562 | 24,562 | 63.8 | 6.9 | 63.8 |
| 4 | 18.IC | Capital Beltway | MD 193 | 19,516 | 23,290 | 23,290 | 21.2 | 46.5 | 46.5 |
| 5 | 20.IC | Capital Beltway | MD 97 | 25,172 | 24,559 | 25,172 | 20.5 | 34.3 | 34.3 |
| 6 | 25.IC | Capital Beltway | MD 190 | 25,190 | 23,533 | 25,190 | 31.5 | 2.8 | 31.5 |
| 7 | 26.IC | Capital Beltway | Clara Barton Parkway | 21,565 | 19,072 | 21,565 | 9.3 | 4.5 | 9.3 |
| 8 | 35.IC | I-270 | Shady Grove Road | 19,194 | 22,416 | 22,416 | 2.8 | 9.1 | 9.1 |
| 9 | 11.IC | Capital Beltway | US 50 | 26,352 | 27,207 | 27,207 | 7.9 | 2.3 | 7.9 |
| 10 | 34.IC | I-270 | MD 28 | 19,868 | 23,790 | 23,790 | 1.5 | 7.2 | 7.2 |
| 11 | 33.IC | I-270 | MD 189 | 34,330 | 39,024 | 39,024 | 6.6 | 2.0 | 6.6 |
| 12 | 15.IC | Capital Beltway | US 1 | 20,173 | 22,242 | 22,242 | 6.1 | 4.1 | 6.1 |
| 13 | 12.IC | Capital Beltway | MD 450 | 20,759 | 22,882 | 22,882 | 4.3 | 4.9 | 4.9 |
| 14 | 36.IC | I-270 | I-370 | 20,161 | 23,434 | 23,434 | 4.7 | 3.6 | 4.7 |
| 15 | 13.IC | Capital Beltway | Baltimore Washington Parkway | 23,402 | 24,015 | 24,015 | 3.5 | 4.0 | 4.0 |
| 16 | 16.IC | Capital Beltway | I-95 | 23,057 | 25,471 | 25,471 | 2.8 | 3.6 | 3.6 |
| 17 | 8.IC | Capital Beltway | MD 214 | 23,403 | 23,847 | 23,847 | 3.4 | 2.4 | 3.4 |
| 18 | 14.IC | Capital Beltway | MD 201 | 21,297 | 23,237 | 23,237 | 3.1 | 2.5 | 3.1 |
| 19 | 10.IC | Capital Beltway | MD 202 | 21,773 | 23,813 | 23,813 | 2.9 | 1.9 | 2.9 |
| 20 | 3.IC | Capital Beltway | MD 5 | 23,196 | 24,518 | 24,518 | 1.8 | 1.6 | 1.8 |

17

**Table 15: Opening Year (2025) Alternative 8 Interchange Volume Ranking**

| Volume Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 33.IC | I-270 | MD 189 | 38,280 | 42,856 | 42,856 | 1.6 | 1.9 | 1.9 |
| 2 | 25.IC | Capital Beltway | MD 190 | 29,333 | 25,806 | 29,333 | 5.2 | 2.6 | 5.2 |
| 3 | 11.IC | Capital Beltway | US 50 | 28,724 | 28,588 | 28,724 | 3.5 | 2.1 | 3.5 |
| 4 | 20.IC | Capital Beltway | MD 97 | 27,497 | 28,620 | 28,620 | 18.7 | 29.9 | 29.9 |
| 5 | 21.IC | Capital Beltway | MD 185 | 27,138 | 27,682 | 27,682 | 3.4 | 39.8 | 39.8 |
| 6 | 16.IC | Capital Beltway | I-95 | 25,238 | 27,563 | 27,563 | 7.0 | 5.9 | 7.0 |
| 7 | 17.IC | Capital Beltway | MD 650 | 23,805 | 27,067 | 27,067 | 14.2 | 6.5 | 14.2 |
| 8 | 18.IC | Capital Beltway | MD 193 | 22,628 | 26,313 | 26,313 | 6.9 | 33.1 | 33.1 |
| 9 | 34.IC | I-270 | MD 28 | 22,592 | 25,706 | 25,706 | 1.8 | 5.1 | 5.1 |
| 10 | 8.IC | Capital Beltway | MD 214 | 25,580 | 25,220 | 25,580 | 2.9 | 2.2 | 2.9 |
| 11 | 22.IC | Capital Beltway | I-270 and MD 355 | 25,458 | 25,499 | 25,499 | 4.4 | 65.9 | 65.9 |
| 12 | 10.IC | Capital Beltway | MD 202 | 24,214 | 25,392 | 25,392 | 2.4 | 1.6 | 2.4 |
| 13 | 13.IC | Capital Beltway | Baltimore Washington Parkway | 25,294 | 25,048 | 25,294 | 4.1 | 2.9 | 4.1 |
| 14 | 3.IC | Capital Beltway | MD 5 | 24,441 | 25,183 | 25,183 | 2.0 | 1.7 | 2.0 |
| 15 | 12.IC | Capital Beltway | MD 450 | 22,772 | 24,087 | 24,087 | 2.9 | 4.2 | 4.2 |
| 16 | 14.IC | Capital Beltway | MD 201 | 22,434 | 24,052 | 24,052 | 2.6 | 1.9 | 2.6 |
| 17 | 24.IC | Capital Beltway | I-270 Spur | 23,452 | 19,568 | 23,452 | 28.9 | 12.7 | 28.9 |
| 18 | 26.IC | Capital Beltway | Clara Barton Parkway | 23,184 | 20,166 | 23,184 | 9.3 | 2.6 | 9.3 |
| 19 | 35.IC | I-270 | Shady Grove Road | 20,642 | 22,986 | 22,986 | 2.2 | 3.2 | 3.2 |
| 20 | 15.IC | Capital Beltway | US 1 | 21,131 | 22,766 | 22,766 | 4.4 | 4.5 | 4.5 |

18

00045166

**Table 16: Opening Year (2025) Alternative 8 Interchange Delay Ranking**

| Delay Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 22.IC | Capital Beltway | I-270 and MD 355 | 25,458 | 25,499 | 25,499 | 4.4 | 65.9 | 65.9 |
| 2 | 21.IC | Capital Beltway | MD 185 | 27,138 | 27,682 | 27,682 | 3.4 | 39.8 | 39.8 |
| 3 | 18.IC | Capital Beltway | MD 193 | 22,628 | 26,313 | 26,313 | 6.9 | 33.1 | 33.1 |
| 4 | 20.IC | Capital Beltway | MD 97 | 27,497 | 28,620 | 28,620 | 18.7 | 29.9 | 29.9 |
| 5 | 24.IC | Capital Beltway | I-270 Spur | 23,452 | 19,568 | 23,452 | 28.9 | 12.7 | 28.9 |
| 6 | 17.IC | Capital Beltway | MD 650 | 23,805 | 27,067 | 27,067 | 14.2 | 6.5 | 14.2 |
| 7 | 26.IC | Capital Beltway | Clara Barton Parkway | 23,184 | 20,166 | 23,184 | 9.3 | 2.6 | 9.3 |
| 8 | 16.IC | Capital Beltway | I-95 | 25,238 | 27,563 | 27,563 | 7.0 | 5.9 | 7.0 |
| 9 | 25.IC | Capital Beltway | MD 190 | 29,333 | 25,806 | 29,333 | 5.2 | 2.6 | 5.2 |
| 10 | 34.IC | I-270 | MD 28 | 22,592 | 25,706 | 25,706 | 1.8 | 5.1 | 5.1 |
| 11 | 15.IC | Capital Beltway | US 1 | 21,131 | 22,766 | 22,766 | 4.4 | 4.5 | 4.5 |
| 12 | 12.IC | Capital Beltway | MD 450 | 22,772 | 24,087 | 24,087 | 2.9 | 4.2 | 4.2 |
| 13 | 13.IC | Capital Beltway | Baltimore Washington Parkway | 25,294 | 25,048 | 25,294 | 4.1 | 2.9 | 4.1 |
| 14 | 11.IC | Capital Beltway | US 50 | 28,724 | 28,588 | 28,724 | 3.5 | 2.1 | 3.5 |
| 15 | 35.IC | I-270 | Shady Grove Road | 20,642 | 22,986 | 22,986 | 2.2 | 3.2 | 3.2 |
| 16 | 8.IC | Capital Beltway | MD 214 | 25,580 | 25,220 | 25,580 | 2.9 | 2.2 | 2.9 |
| 17 | 14.IC | Capital Beltway | MD 201 | 22,434 | 24,052 | 24,052 | 2.6 | 1.9 | 2.6 |
| 18 | 10.IC | Capital Beltway | MD 202 | 24,214 | 25,392 | 25,392 | 2.4 | 1.6 | 2.4 |
| 19 | 3.IC | Capital Beltway | MD 5 | 24,441 | 25,183 | 25,183 | 2.0 | 1.7 | 2.0 |
| 20 | 33.IC | I-270 | MD 189 | 38,280 | 42,856 | 42,856 | 1.6 | 1.9 | 1.9 |

19

**Table 17: Opening Year (2025) Alternative 9 Interchange Volume Ranking**

| Volume Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 33.IC | I-270 | MD 189 | 36,745 | 42,984 | 42,984 | 1.8 | 1.8 | 1.8 |
| 2 | 11.IC | Capital Beltway | US 50 | 29,443 | 29,258 | 29,443 | 3.8 | 2.3 | 3.8 |
| 3 | 25.IC | Capital Beltway | MD 190 | 28,749 | 27,025 | 28,749 | 29.4 | 3.0 | 29.4 |
| 4 | 20.IC | Capital Beltway | MD 97 | 28,293 | 28,415 | 28,415 | 22.1 | 24.1 | 24.1 |
| 5 | 21.IC | Capital Beltway | MD 185 | 27,880 | 27,142 | 27,880 | 3.9 | 41.2 | 41.2 |
| 6 | 16.IC | Capital Beltway | I-95 | 25,949 | 27,662 | 27,662 | 5.3 | 6.7 | 6.7 |
| 7 | 17.IC | Capital Beltway | MD 650 | 24,502 | 27,085 | 27,085 | 13.3 | 6.6 | 13.3 |
| 8 | 22.IC | Capital Beltway | I-270 and MD 355 | 26,379 | 25,449 | 26,379 | 27.0 | 62.7 | 62.7 |
| 9 | 18.IC | Capital Beltway | MD 193 | 22,848 | 26,254 | 26,254 | 12.6 | 28.0 | 28.0 |
| 10 | 34.IC | I-270 | MD 28 | 21,856 | 26,185 | 26,185 | 1.5 | 6.6 | 6.6 |
| 11 | 8.IC | Capital Beltway | MD 214 | 26,099 | 25,824 | 26,099 | 3.3 | 2.4 | 3.3 |
| 12 | 10.IC | Capital Beltway | MD 202 | 24,330 | 25,891 | 25,891 | 2.6 | 3.9 | 3.9 |
| 13 | 13.IC | Capital Beltway | Baltimore Washington Parkway | 25,611 | 25,504 | 25,611 | 3.6 | 3.2 | 3.6 |
| 14 | 3.IC | Capital Beltway | MD 5 | 25,142 | 25,577 | 25,577 | 8.1 | 1.9 | 8.1 |
| 15 | 12.IC | Capital Beltway | MD 450 | 23,069 | 24,609 | 24,609 | 3.6 | 4.6 | 4.6 |
| 16 | 14.IC | Capital Beltway | MD 201 | 22,989 | 24,503 | 24,503 | 3.0 | 2.1 | 3.0 |
| 17 | 36.IC | I-270 | I-370 | 20,441 | 24,301 | 24,301 | 4.8 | 4.6 | 4.8 |
| 18 | 35.IC | I-270 | Shady Grove Road | 20,011 | 23,894 | 23,894 | 2.2 | 3.2 | 3.2 |
| 19 | 26.IC | Capital Beltway | Clara Barton Parkway | 23,661 | 20,934 | 23,661 | 8.9 | 2.4 | 8.9 |
| 20 | 15.IC | Capital Beltway | US 1 | 21,203 | 23,090 | 23,090 | 4.5 | 4.2 | 4.5 |

20

**Table 18: Opening Year (2025) Alternative 9 Interchange Delay Ranking**

| Delay Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 22.IC | Capital Beltway | I-270 and MD 355 | 26,379 | 25,449 | 26,379 | 27.0 | 62.7 | 62.7 |
| 2 | 21.IC | Capital Beltway | MD 185 | 27,880 | 27,142 | 27,880 | 3.9 | 41.2 | 41.2 |
| 3 | 25.IC | Capital Beltway | MD 190 | 28,749 | 27,025 | 28,749 | 29.4 | 3.0 | 29.4 |
| 4 | 18.IC | Capital Beltway | MD 193 | 22,848 | 26,254 | 26,254 | 12.6 | 28.0 | 28.0 |
| 5 | 20.IC | Capital Beltway | MD 97 | 28,293 | 28,415 | 28,415 | 22.1 | 24.1 | 24.1 |
| 6 | 17.IC | Capital Beltway | MD 650 | 24,502 | 27,085 | 27,085 | 13.3 | 6.6 | 13.3 |
| 7 | 26.IC | Capital Beltway | Clara Barton Parkway | 23,661 | 20,934 | 23,661 | 8.9 | 2.4 | 8.9 |
| 8 | 3.IC | Capital Beltway | MD 5 | 25,142 | 25,577 | 25,577 | 8.1 | 1.9 | 8.1 |
| 9 | 16.IC | Capital Beltway | I-95 | 25,949 | 27,662 | 27,662 | 5.3 | 6.7 | 6.7 |
| 10 | 34.IC | I-270 | MD 28 | 21,856 | 26,185 | 26,185 | 1.5 | 6.6 | 6.6 |
| 11 | 36.IC | I-270 | I-370 | 20,441 | 24,301 | 24,301 | 4.8 | 4.6 | 4.8 |
| 12 | 12.IC | Capital Beltway | MD 450 | 23,069 | 24,609 | 24,609 | 3.6 | 4.6 | 4.6 |
| 13 | 15.IC | Capital Beltway | US 1 | 21,203 | 23,090 | 23,090 | 4.5 | 4.2 | 4.5 |
| 14 | 10.IC | Capital Beltway | MD 202 | 24,330 | 25,891 | 25,891 | 2.6 | 3.9 | 3.9 |
| 15 | 11.IC | Capital Beltway | US 50 | 29,443 | 29,258 | 29,443 | 3.8 | 2.3 | 3.8 |
| 16 | 13.IC | Capital Beltway | Baltimore Washington Parkway | 25,611 | 25,504 | 25,611 | 3.6 | 3.2 | 3.6 |
| 17 | 8.IC | Capital Beltway | MD 214 | 26,099 | 25,824 | 26,099 | 3.3 | 2.4 | 3.3 |
| 18 | 35.IC | I-270 | Shady Grove Road | 20,011 | 23,894 | 23,894 | 2.2 | 3.2 | 3.2 |
| 19 | 14.IC | Capital Beltway | MD 201 | 22,989 | 24,503 | 24,503 | 3.0 | 2.1 | 3.0 |
| 20 | 33.IC | I-270 | MD 189 | 36,745 | 42,984 | 42,984 | 1.8 | 1.8 | 1.8 |

21

Table 19: Opening Year (2025) Alternative 10 Interchange Volume Ranking

| Volume Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 33.IC | I-270 | MD 189 | 39,264 | 46,360 | 46,360 | 3.6 | 2.3 | 3.6 |
| 2 | 25.IC | Capital Beltway | MD 190 | 28,729 | 27,624 | 28,729 | 27.5 | 2.9 | 27.5 |
| 3 | 11.IC | Capital Beltway | US 50 | 28,381 | 28,639 | 28,639 | 3.1 | 2.2 | 3.1 |
| 4 | 20.IC | Capital Beltway | MD 97 | 27,765 | 28,024 | 28,024 | 21.7 | 23.6 | 23.6 |
| 5 | 34.IC | I-270 | MD 28 | 22,837 | 27,636 | 27,636 | 1.6 | 7.1 | 7.1 |
| 6 | 16.IC | Capital Beltway | I-95 | 25,303 | 27,381 | 27,381 | 3.9 | 8.5 | 8.5 |
| 7 | 21.IC | Capital Beltway | MD 185 | 27,202 | 26,942 | 27,202 | 3.2 | 42.6 | 42.6 |
| 8 | 17.IC | Capital Beltway | MD 650 | 23,924 | 26,826 | 26,826 | 8.7 | 5.7 | 8.7 |
| 9 | 18.IC | Capital Beltway | MD 193 | 22,695 | 26,022 | 26,022 | 8.2 | 31.2 | 31.2 |
| 10 | 22.IC | Capital Beltway | I-270 and MD 355 | 25,774 | 24,915 | 25,774 | 2.4 | 27.0 | 27.0 |
| 11 | 10.IC | Capital Beltway | MD 202 | 23,645 | 25,441 | 25,441 | 2.4 | 2.2 | 2.4 |
| 12 | 8.IC | Capital Beltway | MD 214 | 25,243 | 25,288 | 25,288 | 3.0 | 2.4 | 3.0 |
| 13 | 3.IC | Capital Beltway | MD 5 | 24,142 | 25,116 | 25,116 | 1.9 | 1.9 | 1.9 |
| 14 | 35.IC | I-270 | Shady Grove Road | 21,070 | 25,114 | 25,114 | 2.0 | 3.8 | 3.8 |
| 15 | 13.IC | Capital Beltway | Baltimore Washington Parkway | 24,838 | 25,012 | 25,012 | 3.4 | 3.1 | 3.4 |
| 16 | 12.IC | Capital Beltway | MD 450 | 22,280 | 24,171 | 24,171 | 3.1 | 4.6 | 4.6 |
| 17 | 36.IC | I-270 | I-370 | 21,269 | 24,162 | 24,162 | 6.0 | 17.0 | 17.0 |
| 18 | 14.IC | Capital Beltway | MD 201 | 22,369 | 24,023 | 24,023 | 2.9 | 2.1 | 2.9 |
| 19 | 26.IC | Capital Beltway | Clara Barton Parkway | 23,433 | 20,905 | 23,433 | 9.1 | 2.0 | 9.1 |
| 20 | 24.IC | Capital Beltway | I-270 Spur | 22,849 | 21,094 | 22,849 | 42.6 | 1.9 | 42.6 |

22

Table 20: Opening Year (2025) Alternative 10 Interchange Delay Ranking

| Delay Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 24.IC | Capital Beltway | I-270 Spur | 22,849 | 21,094 | 22,849 | 42.6 | 1.9 | 42.6 |
| 2 | 21.IC | Capital Beltway | MD 185 | 27,202 | 26,942 | 27,202 | 3.2 | 42.6 | 42.6 |
| 3 | 18.IC | Capital Beltway | MD 193 | 22,695 | 26,022 | 26,022 | 8.2 | 31.2 | 31.2 |
| 4 | 25.IC | Capital Beltway | MD 190 | 28,729 | 27,624 | 28,729 | 27.5 | 2.9 | 27.5 |
| 5 | 22.IC | Capital Beltway | I-270 and MD 355 | 25,774 | 24,915 | 25,774 | 2.4 | 27.0 | 27.0 |
| 6 | 20.IC | Capital Beltway | MD 97 | 27,765 | 28,024 | 28,024 | 21.7 | 23.6 | 23.6 |
| 7 | 36.IC | I-270 | I-370 | 21,269 | 24,162 | 24,162 | 6.0 | 17.0 | 17.0 |
| 8 | 26.IC | Capital Beltway | Clara Barton Parkway | 23,433 | 20,905 | 23,433 | 9.1 | 2.0 | 9.1 |
| 9 | 17.IC | Capital Beltway | MD 650 | 23,924 | 26,826 | 26,826 | 8.7 | 5.7 | 8.7 |
| 10 | 16.IC | Capital Beltway | I-95 | 25,303 | 27,381 | 27,381 | 3.9 | 8.5 | 8.5 |
| 11 | 34.IC | I-270 | MD 28 | 22,837 | 27,636 | 27,636 | 1.6 | 7.1 | 7.1 |
| 12 | 12.IC | Capital Beltway | MD 450 | 22,280 | 24,171 | 24,171 | 3.1 | 4.6 | 4.6 |
| 13 | 35.IC | I-270 | Shady Grove Road | 21,070 | 25,114 | 25,114 | 2.0 | 3.8 | 3.8 |
| 14 | 33.IC | I-270 | MD 189 | 39,264 | 46,360 | 46,360 | 3.6 | 2.3 | 3.6 |
| 15 | 13.IC | Capital Beltway | Baltimore Washington Parkway | 24,838 | 25,012 | 25,012 | 3.4 | 3.1 | 3.4 |
| 16 | 11.IC | Capital Beltway | US 50 | 28,381 | 28,639 | 28,639 | 3.1 | 2.2 | 3.1 |
| 17 | 8.IC | Capital Beltway | MD 214 | 25,243 | 25,288 | 25,288 | 3.0 | 2.4 | 3.0 |
| 18 | 14.IC | Capital Beltway | MD 201 | 22,369 | 24,023 | 24,023 | 2.9 | 2.1 | 2.9 |
| 19 | 10.IC | Capital Beltway | MD 202 | 23,645 | 25,441 | 25,441 | 2.4 | 2.2 | 2.4 |
| 20 | 3.IC | Capital Beltway | MD 5 | 24,142 | 25,116 | 25,116 | 1.9 | 1.9 | 1.9 |

23

**Table 21: Opening Year (2025) Alternative 13B Interchange Volume Ranking**

| Volume Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 33.IC | I-270 | MD 189 | 35,561 | 41,028 | 41,028 | 2.0 | 2.0 | 2.0 |
| 2 | 11.IC | Capital Beltway | US 50 | 28,132 | 28,769 | 28,769 | 2.9 | 2.2 | 2.9 |
| 3 | 20.IC | Capital Beltway | MD 97 | 27,795 | 28,197 | 28,197 | 16.6 | 19.7 | 19.7 |
| 4 | 25.IC | Capital Beltway | MD 190 | 27,918 | 26,555 | 27,918 | 28.5 | 2.7 | 28.5 |
| 5 | 21.IC | Capital Beltway | MD 185 | 27,387 | 27,152 | 27,387 | 2.9 | 36.6 | 36.6 |
| 6 | 16.IC | Capital Beltway | I-95 | 25,100 | 27,197 | 27,197 | 4.7 | 5.7 | 5.7 |
| 7 | 17.IC | Capital Beltway | MD 650 | 23,479 | 26,721 | 26,721 | 12.5 | 5.3 | 12.5 |
| 8 | 22.IC | Capital Beltway | I-270 and MD 355 | 26,335 | 25,382 | 26,335 | 3.0 | 32.7 | 32.7 |
| 9 | 18.IC | Capital Beltway | MD 193 | 22,385 | 25,926 | 25,926 | 9.9 | 25.8 | 25.8 |
| 10 | 10.IC | Capital Beltway | MD 202 | 23,362 | 25,541 | 25,541 | 2.1 | 1.9 | 2.1 |
| 11 | 8.IC | Capital Beltway | MD 214 | 25,008 | 25,380 | 25,380 | 2.8 | 2.6 | 2.8 |
| 12 | 3.IC | Capital Beltway | MD 5 | 24,098 | 25,198 | 25,198 | 1.9 | 1.7 | 1.9 |
| 13 | 13.IC | Capital Beltway | Baltimore Washington Parkway | 24,537 | 25,056 | 25,056 | 3.6 | 3.3 | 3.6 |
| 14 | 34.IC | I-270 | MD 28 | 21,155 | 24,703 | 24,703 | 1.7 | 7.1 | 7.1 |
| 15 | 12.IC | Capital Beltway | MD 450 | 21,966 | 24,237 | 24,237 | 2.8 | 4.6 | 4.6 |
| 16 | 14.IC | Capital Beltway | MD 201 | 22,071 | 24,105 | 24,105 | 2.6 | 2.1 | 2.6 |
| 17 | 36.IC | I-270 | I-370 | 20,557 | 23,614 | 23,614 | 4.8 | 4.2 | 4.8 |
| 18 | 26.IC | Capital Beltway | Clara Barton Parkway | 23,046 | 20,685 | 23,046 | 11.6 | 2.9 | 11.6 |
| 19 | 35.IC | I-270 | Shady Grove Road | 19,753 | 22,931 | 22,931 | 2.1 | 3.6 | 3.6 |
| 20 | 15.IC | Capital Beltway | US 1 | 20,466 | 22,831 | 22,831 | 4.0 | 4.3 | 4.3 |

24

00045172

Table 22: Opening Year (2025) Alternative 13B Interchange Delay Ranking

| Delay Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 21.IC | Capital Beltway | MD 185 | 27,387 | 27,152 | 27,387 | 2.9 | 36.6 | 36.6 |
| 2 | 22.IC | Capital Beltway | I-270 and MD 355 | 26,335 | 25,382 | 26,335 | 3.0 | 32.7 | 32.7 |
| 3 | 25.IC | Capital Beltway | MD 190 | 27,918 | 26,555 | 27,918 | 28.5 | 2.7 | 28.5 |
| 4 | 18.IC | Capital Beltway | MD 193 | 22,385 | 25,926 | 25,926 | 9.9 | 25.8 | 25.8 |
| 5 | 20.IC | Capital Beltway | MD 97 | 27,795 | 28,197 | 28,197 | 16.6 | 19.7 | 19.7 |
| 6 | 17.IC | Capital Beltway | MD 650 | 23,479 | 26,721 | 26,721 | 12.5 | 5.3 | 12.5 |
| 7 | 26.IC | Capital Beltway | Clara Barton Parkway | 23,046 | 20,685 | 23,046 | 11.6 | 2.9 | 11.6 |
| 8 | 34.IC | I-270 | MD 28 | 21,155 | 24,703 | 24,703 | 1.7 | 7.1 | 7.1 |
| 9 | 16.IC | Capital Beltway | I-95 | 25,100 | 27,197 | 27,197 | 4.7 | 5.7 | 5.7 |
| 10 | 36.IC | I-270 | I-370 | 20,557 | 23,614 | 23,614 | 4.8 | 4.2 | 4.8 |
| 11 | 12.IC | Capital Beltway | MD 450 | 21,966 | 24,237 | 24,237 | 2.8 | 4.6 | 4.6 |
| 12 | 15.IC | Capital Beltway | US 1 | 20,466 | 22,831 | 22,831 | 4.0 | 4.3 | 4.3 |
| 13 | 35.IC | I-270 | Shady Grove Road | 19,753 | 22,931 | 22,931 | 2.1 | 3.6 | 3.6 |
| 14 | 13.IC | Capital Beltway | Baltimore Washington Parkway | 24,537 | 25,056 | 25,056 | 3.6 | 3.3 | 3.6 |
| 15 | 11.IC | Capital Beltway | US 50 | 28,132 | 28,769 | 28,769 | 2.9 | 2.2 | 2.9 |
| 16 | 8.IC | Capital Beltway | MD 214 | 25,008 | 25,380 | 25,380 | 2.8 | 2.6 | 2.8 |
| 17 | 14.IC | Capital Beltway | MD 201 | 22,071 | 24,105 | 24,105 | 2.6 | 2.1 | 2.6 |
| 18 | 10.IC | Capital Beltway | MD 202 | 23,362 | 25,541 | 25,541 | 2.1 | 1.9 | 2.1 |
| 19 | 33.IC | I-270 | MD 189 | 35,561 | 41,028 | 41,028 | 2.0 | 2.0 | 2.0 |
| 20 | 3.IC | Capital Beltway | MD 5 | 24,098 | 25,198 | 25,198 | 1.9 | 1.7 | 1.9 |

25

**Table 23: Opening Year (2025) Alternative 13C Interchange Volume Ranking**

| Volume Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 33.IC | I-270 | MD 189 | 38,060 | 43,777 | 43,777 | 2.2 | 2.4 | 2.4 |
| 2 | 25.IC | Capital Beltway | MD 190 | 29,012 | 26,886 | 29,012 | 26.7 | 2.6 | 26.7 |
| 3 | 11.IC | Capital Beltway | US 50 | 28,319 | 28,867 | 28,867 | 4.1 | 2.3 | 4.1 |
| 4 | 20.IC | Capital Beltway | MD 97 | 27,756 | 28,519 | 28,519 | 21.0 | 21.9 | 21.9 |
| 5 | 21.IC | Capital Beltway | MD 185 | 27,175 | 27,229 | 27,229 | 3.0 | 37.2 | 37.2 |
| 6 | 16.IC | Capital Beltway | I-95 | 24,740 | 27,176 | 27,176 | 6.8 | 7.2 | 7.2 |
| 7 | 17.IC | Capital Beltway | MD 650 | 23,949 | 27,033 | 27,033 | 13.5 | 5.6 | 13.5 |
| 8 | 18.IC | Capital Beltway | MD 193 | 22,569 | 26,346 | 26,346 | 10.0 | 23.3 | 23.3 |
| 9 | 34.IC | I-270 | MD 28 | 22,261 | 26,289 | 26,289 | 1.7 | 5.5 | 5.5 |
| 10 | 10.IC | Capital Beltway | MD 202 | 23,530 | 25,526 | 25,526 | 2.5 | 2.8 | 2.8 |
| 11 | 22.IC | Capital Beltway | I-270 and MD 355 | 25,397 | 25,483 | 25,483 | 13.0 | 7.4 | 13.0 |
| 12 | 8.IC | Capital Beltway | MD 214 | 25,167 | 25,421 | 25,421 | 3.0 | 2.7 | 3.0 |
| 13 | 36.IC | I-270 | I-370 | 20,893 | 25,389 | 25,389 | 4.9 | 49.3 | 49.3 |
| 14 | 3.IC | Capital Beltway | MD 5 | 23,971 | 25,325 | 25,325 | 1.8 | 1.9 | 1.9 |
| 15 | 13.IC | Capital Beltway | Baltimore Washington Parkway | 24,794 | 25,262 | 25,262 | 3.6 | 3.5 | 3.6 |
| 16 | 12.IC | Capital Beltway | MD 450 | 22,303 | 24,406 | 24,406 | 3.2 | 4.3 | 4.3 |
| 17 | 14.IC | Capital Beltway | MD 201 | 22,158 | 24,234 | 24,234 | 2.9 | 2.2 | 2.9 |
| 18 | 35.IC | I-270 | Shady Grove Road | 20,938 | 23,939 | 23,939 | 2.0 | 9.4 | 9.4 |
| 19 | 26.IC | Capital Beltway | Clara Barton Parkway | 23,651 | 20,490 | 23,651 | 7.7 | 2.2 | 7.7 |
| 20 | 24.IC | Capital Beltway | I-270 Spur | 23,429 | 21,104 | 23,429 | 54.4 | 3.0 | 54.4 |

26

00045174

Table 24: Opening Year (2025) Alternative 13C Interchange Delay Ranking

| Delay Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 24.IC | Capital Beltway | I-270 Spur | 23,429 | 21,104 | 23,429 | 54.4 | 3.0 | 54.4 |
| 2 | 36.IC | I-270 | I-370 | 20,893 | 25,389 | 25,389 | 4.9 | 49.3 | 49.3 |
| 3 | 21.IC | Capital Beltway | MD 185 | 27,175 | 27,229 | 27,229 | 3.0 | 37.2 | 37.2 |
| 4 | 25.IC | Capital Beltway | MD 190 | 29,012 | 26,886 | 29,012 | 26.7 | 2.6 | 26.7 |
| 5 | 18.IC | Capital Beltway | MD 193 | 22,569 | 26,346 | 26,346 | 10.0 | 23.3 | 23.3 |
| 6 | 20.IC | Capital Beltway | MD 97 | 27,756 | 28,519 | 28,519 | 21.0 | 21.9 | 21.9 |
| 7 | 17.IC | Capital Beltway | MD 650 | 23,949 | 27,033 | 27,033 | 13.5 | 5.6 | 13.5 |
| 8 | 22.IC | Capital Beltway | I-270 and MD 355 | 25,397 | 25,483 | 25,483 | 13.0 | 7.4 | 13.0 |
| 9 | 35.IC | I-270 | Shady Grove Road | 20,938 | 23,939 | 23,939 | 2.0 | 9.4 | 9.4 |
| 10 | 26.IC | Capital Beltway | Clara Barton Parkway | 23,651 | 20,490 | 23,651 | 7.7 | 2.2 | 7.7 |
| 11 | 16.IC | Capital Beltway | I-95 | 24,740 | 27,176 | 27,176 | 6.8 | 7.2 | 7.2 |
| 12 | 34.IC | I-270 | MD 28 | 22,261 | 26,289 | 26,289 | 1.7 | 5.5 | 5.5 |
| 13 | 12.IC | Capital Beltway | MD 450 | 22,303 | 24,406 | 24,406 | 3.2 | 4.3 | 4.3 |
| 14 | 11.IC | Capital Beltway | US 50 | 28,319 | 28,867 | 28,867 | 4.1 | 2.3 | 4.1 |
| 15 | 13.IC | Capital Beltway | Baltimore Washington Parkway | 24,794 | 25,262 | 25,262 | 3.6 | 3.5 | 3.6 |
| 16 | 8.IC | Capital Beltway | MD 214 | 25,167 | 25,421 | 25,421 | 3.0 | 2.7 | 3.0 |
| 17 | 14.IC | Capital Beltway | MD 201 | 22,158 | 24,234 | 24,234 | 2.9 | 2.2 | 2.9 |
| 18 | 10.IC | Capital Beltway | MD 202 | 23,530 | 25,526 | 25,526 | 2.5 | 2.8 | 2.8 |
| 19 | 33.IC | I-270 | MD 189 | 38,060 | 43,777 | 43,777 | 2.2 | 2.4 | 2.4 |
| 20 | 3.IC | Capital Beltway | MD 5 | 23,971 | 25,325 | 25,325 | 1.8 | 1.9 | 1.9 |

27

**Table 25: Design Year (2040) Alternative 5 Intersection Volume Ranking**

| Volume Rank | Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,625 | 6,780 | 7,625 | 98,000 | F | 113.1 | D | 46.3 |
| 2 | | 7.IS | MD 5 | Auth Road | 7,135 | 6,015 | 7,135 | 85,900 | C | 24.4 | A | 1.0 |
| 3 | New Intersections | 58.IS | US 29 | Direct Access Ramp | 6,645 | 6,250 | 6,645 | 83,875 | A | 6.1 | C | 28.0 |
| 4 | Replaced by Diamond Intersection | 29.IS | MD 97 | Outer Loop Ramp | 6,255 | 6,370 | 6,370 | 88,225 | B | 16.8 | B | 15.0 |
| 5 | New Intersections | 57.IS | US 29 | Outer Loop | 5,455 | 5,750 | 5,750 | 73,525 | B | 12.6 | B | 19.3 |
| 6 | | 26.IS | MD 650 | Outer Loop Ramp | 5,270 | 5,460 | 5,460 | 31,525 | C | 25.2 | B | 16.5 |
| 7 | Intersection Modified | 27.IS | MD 193 | Outer Loop Exit 29 | 5,380 | 5,320 | 5,380 | 69,250 | D | 42.9 | D | 43.9 |
| 8 | New Intersections | 56.IS | US 29 | Inner Loop | 4,655 | 5,150 | 5,150 | 65,475 | B | 13.0 | D | 52.3 |
| 9 | | 18.IS | MD 450 | Outer Loop Ramp | 3,710 | 4,985 | 4,985 | 63,625 | B | 11.3 | B | 11.6 |
| 10 | | 12.IS | MD 214 | Outer Loop Ramp | 4,680 | 4,945 | 4,945 | 58,175 | B | 15.5 | B | 15.6 |
| 11 | | 45.IS | MD 187 | I-270 NB Ramp | 3,000 | 4,780 | 4,780 | 58,125 | C | 27.2 | B | 16.5 |
| 12 | | 46.IS | MD 187 | I-270 SB Ramp | 2,995 | 4,775 | 4,775 | 57,875 | B | 16.4 | F | 140.7 |
| 13 | | 16.IS | MD 202 | Outer Loop Ramp | 3,710 | 4,735 | 4,735 | 58,175 | C | 25.6 | C | 29.0 |
| 14 | | 11.IS | MD 214 | Inner Loop Ramp | 4,110 | 4,725 | 4,725 | 71,900 | C | 26.2 | C | 20.7 |
| 15 | | 17.IS | MD 450 | Inner Loop Ramp | 3,125 | 4,550 | 4,550 | 56,275 | B | 18.8 | B | 18.7 |
| 16 | | 15.IS | MD 202 | Inner Loop Ramp | 3,670 | 4,500 | 4,500 | 34,325 | A | 4.9 | A | 5.5 |
| 17 | Intersection Modified | 39.IS | MD 190 | Outer Loop Ramp+Direct Access ramp | 3,305 | 4,265 | 4,265 | 19,450 | C | 34.2 | C | 22.1 |
| 18 | | 24.IS | US 1 | Inner Loop Ramp | 4,205 | 4,255 | 4,255 | 57,550 | B | 13.6 | B | 16.9 |
| 19 | | 1.IS | MD 210 | Inner Loop Ramp | 4,220 | 3,390 | 4,220 | 60,400 | C | 32.6 | C | 23.1 |
| 20 | Replaced by SPUI | 36.IS | MD 187 | Capital Beltway | 3,685 | 4,215 | 4,215 | 39,800 | B | 14.0 | B | 14.7 |

00045176

Table 26: Design Year (2040) Alternative 5 Intersection Level-of-Service Ranking

| LOS Rank | Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 46.IS | MD 187 | I-270 SB Ramp | 2,995 | 4,775 | 4,775 | 57,875 | B | 16.4 | F | 140.7 | 140.7 |
| 2 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,625 | 6,780 | 7,625 | 98,000 | F | 113.1 | D | 46.3 | 113.1 |
| 3 | New Intersections | 56.IS | US 29 | Inner Loop | 4,655 | 5,150 | 5,150 | 65,475 | B | 13.0 | D | 52.3 | 52.3 |
| 4 | Intersection Modified | 27.IS | MD 193 | Outer Loop Exit 29 | 5,380 | 5,320 | 5,380 | 69,250 | D | 42.9 | D | 43.9 | 43.9 |
| 5 | Intersection Modified | 39.IS | MD 190 | Outer Loop Ramp+Direct Access ramp | 3,305 | 4,265 | 4,265 | 19,450 | C | 34.2 | C | 22.1 | 34.2 |
| 6 | | 1.IS | MD 210 | Inner Loop Ramp | 4,220 | 3,390 | 4,220 | 60,400 | C | 32.6 | C | 23.1 | 32.6 |
| 7 | | 16.IS | MD 202 | Outer Loop Ramp | 3,710 | 4,735 | 4,735 | 58,175 | C | 25.6 | C | 29.0 | 29.0 |
| 8 | New Intersections | 58.IS | US 29 | Direct Access Ramp | 6,645 | 6,250 | 6,645 | 83,875 | A | 6.1 | C | 28.0 | 28.0 |
| 9 | | 45.IS | MD 187 | I-270 NB Ramp | 3,000 | 4,780 | 4,780 | 58,125 | C | 27.2 | B | 16.5 | 27.2 |
| 10 | | 11.IS | MD 214 | Inner Loop Ramp | 4,110 | 4,725 | 4,725 | 71,900 | C | 26.2 | C | 20.7 | 26.2 |
| 11 | | 26.IS | MD 650 | Outer Loop Ramp | 5,270 | 5,460 | 5,460 | 31,525 | C | 25.2 | B | 16.5 | 25.2 |
| 12 | | 7.IS | MD 5 | Auth Road | 7,135 | 6,015 | 7,135 | 85,900 | C | 24.4 | A | 1.0 | 24.4 |
| 13 | New Intersections | 57.IS | US 29 | Outer Loop | 5,455 | 5,750 | 5,750 | 73,525 | B | 12.6 | B | 19.3 | 19.3 |
| 14 | | 17.IS | MD 450 | Inner Loop Ramp | 3,125 | 4,550 | 4,550 | 56,275 | B | 18.8 | B | 18.7 | 18.8 |
| 15 | | 24.IS | US 1 | Inner Loop Ramp | 4,205 | 4,255 | 4,255 | 57,550 | B | 13.6 | B | 16.9 | 16.9 |
| 16 | Replaced by Diamond Intersection | 29.IS | MD 97 | Outer Loop Ramp | 6,255 | 6,370 | 6,370 | 88,225 | B | 16.8 | B | 15.0 | 16.8 |
| 17 | | 12.IS | MD 214 | Outer Loop Ramp | 4,680 | 4,945 | 4,945 | 58,175 | B | 15.5 | B | 15.6 | 15.6 |
| 18 | Replaced by SPUI | 36.IS | MD 187 | Capital Beltway | 3,685 | 4,215 | 4,215 | 39,800 | B | 14.0 | B | 14.7 | 14.7 |
| 19 | | 18.IS | MD 450 | Outer Loop Ramp | 3,710 | 4,985 | 4,985 | 63,625 | B | 11.3 | B | 11.6 | 11.6 |
| 20 | | 15.IS | MD 202 | Inner Loop Ramp | 3,670 | 4,500 | 4,500 | 34,325 | A | 4.9 | A | 5.5 | 5.5 |

29

00045177

**Table 27: Design Year (2040) Alternative 8 Intersection Volume Ranking**

| Volume Rank | Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay (s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,570 | 6,735 | 7,570 | 97,375 | F | 112.7 | E | 61.4 |
| 2 | New Intersections | 58.IS | US 29 | Direct Access Ramp | 7,430 | 7,010 | 7,430 | 89,500 | B | 11.8 | D | 36.4 |
| 3 | | 7.IS | MD 5 | Auth Road | 7,125 | 5,955 | 7,125 | 85,800 | A | 1.9 | A | 1.0 |
| 4 | New Intersections | 57.IS | US 29 | Outer Loop | 6,495 | 6,495 | 6,495 | 79,975 | F | 93.6 | D | 41.5 |
| 5 | Replaced by Diamond Intersection | 29.IS | MD 97 | Outer Loop Ramp | 6,270 | 6,430 | 6,430 | 88,475 | C | 20.1 | B | 14.4 |
| 6 | Intersection Modified | 27.IS | MD 193 | Outer Loop Exit 29 | 5,390 | 5,450 | 5,450 | 70,400 | D | 36.1 | C | 28.5 |
| 7 | | 26.IS | MD 650 | Outer Loop Ramp | 5,295 | 5,425 | 5,425 | 31,575 | C | 25.7 | B | 16.3 |
| 8 | | 18.IS | MD 450 | Outer Loop Ramp | 3,720 | 4,965 | 4,965 | 63,550 | B | 11.3 | B | 11.6 |
| 9 | New Intersections | 56.IS | US 29 | Inner Loop | 4,815 | 4,940 | 4,940 | 64,550 | B | 11.1 | C | 30.0 |
| 10 | | 12.IS | MD 214 | Outer Loop Ramp | 4,610 | 4,840 | 4,840 | 57,650 | B | 14.2 | B | 15.5 |
| 11 | | 45.IS | MD 187 | I-270 NB Ramp | 3,060 | 4,795 | 4,795 | 58,050 | C | 28.7 | B | 12.5 |
| 12 | | 46.IS | MD 187 | I-270 SB Ramp | 3,055 | 4,790 | 4,790 | 57,800 | B | 15.8 | F | 140.5 |
| 13 | | 16.IS | MD 202 | Outer Loop Ramp | 3,730 | 4,695 | 4,695 | 57,650 | E | 72.5 | D | 46.5 |
| 14 | | 11.IS | MD 214 | Inner Loop Ramp | 4,080 | 4,660 | 4,660 | 71,775 | C | 25.9 | C | 20.7 |
| 15 | | 15.IS | MD 202 | Inner Loop Ramp | 3,810 | 4,655 | 4,655 | 34,900 | A | 4.1 | A | 5.1 |
| 16 | New Intersections | 61.IS | Montrose Road | Direct Access Ramp | 3,810 | 4,585 | 4,585 | 62,650 | A | 4.9 | B | 17.0 |
| 17 | | 17.IS | MD 450 | Inner Loop Ramp | 3,075 | 4,480 | 4,480 | 55,950 | B | 19.7 | B | 18.7 |
| 18 | | 24.IS | US 1 | Inner Loop Ramp | 4,295 | 4,235 | 4,295 | 57,800 | B | 14.1 | B | 16.4 |
| 19 | | 5.IS | MD 414 | Outer Loop Ramp (2) | 3,400 | 4,255 | 4,255 | 57,825 | C | 20.4 | C | 29.0 |
| 20 | | 1.IS | MD 210 | Inner Loop Ramp | 4,235 | 3,485 | 4,235 | 60,275 | C | 33.7 | C | 21.2 |

00045178

Table 28: Design Year (2040) Alternative 8 Intersection Level-of-Service Ranking

| LOS Rank | Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 46.IS | MD 187 | I-270 SB Ramp | 3,055 | 4,790 | 4,790 | 57,800 | B | 15.8 | F | 140.5 | 140.5 |
| 2 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,570 | 6,735 | 7,570 | 97,375 | F | 112.7 | E | 61.4 | 112.7 |
| 3 | New Intersections | 57.IS | US 29 | Outer Loop | 6,495 | 6,495 | 6,495 | 79,975 | F | 93.6 | D | 41.5 | 93.6 |
| 4 | | 16.IS | MD 202 | Outer Loop Ramp | 3,730 | 4,695 | 4,695 | 57,650 | E | 72.5 | D | 46.5 | 72.5 |
| 5 | New Intersections | 58.IS | US 29 | Direct Access Ramp | 7,430 | 7,010 | 7,430 | 89,500 | B | 11.8 | D | 36.4 | 36.4 |
| 6 | Intersection Modified | 27.IS | MD 193 | Outer Loop Exit 29 | 5,390 | 5,450 | 5,450 | 70,400 | D | 36.1 | C | 28.5 | 36.1 |
| 7 | | 1.IS | MD 210 | Inner Loop Ramp | 4,235 | 3,485 | 4,235 | 60,275 | C | 33.7 | C | 21.2 | 33.7 |
| 8 | New Intersections | 56.IS | US 29 | Inner Loop | 4,815 | 4,940 | 4,940 | 64,550 | B | 11.1 | C | 30.0 | 30.0 |
| 9 | | 5.IS | MD 414 | Outer Loop Ramp (2) | 3,400 | 4,255 | 4,255 | 57,825 | C | 20.4 | C | 29.0 | 29.0 |
| 10 | | 45.IS | MD 187 | I-270 NB Ramp | 3,060 | 4,795 | 4,795 | 58,050 | C | 28.7 | B | 12.5 | 28.7 |
| 11 | | 11.IS | MD 214 | Inner Loop Ramp | 4,080 | 4,660 | 4,660 | 71,775 | C | 25.9 | C | 20.7 | 25.9 |
| 12 | | 26.IS | MD 650 | Outer Loop Ramp | 5,295 | 5,425 | 5,425 | 31,575 | C | 25.7 | B | 16.3 | 25.7 |
| 13 | Replaced by Diamond Intersection | 29.IS | MD 97 | Outer Loop Ramp | 6,270 | 6,430 | 6,430 | 88,475 | C | 20.1 | B | 14.4 | 20.1 |
| 14 | | 17.IS | MD 450 | Inner Loop Ramp | 3,075 | 4,480 | 4,480 | 55,950 | B | 19.7 | B | 18.7 | 19.7 |
| 15 | New Intersections | 61.IS | Montrose Road | Direct Access Ramp | 3,810 | 4,585 | 4,585 | 62,650 | A | 4.9 | B | 17.0 | 17.0 |
| 16 | | 24.IS | US 1 | Inner Loop Ramp | 4,295 | 4,235 | 4,295 | 57,800 | B | 14.1 | B | 16.4 | 16.4 |
| 17 | | 12.IS | MD 214 | Outer Loop Ramp | 4,610 | 4,840 | 4,840 | 57,650 | B | 14.2 | B | 15.5 | 15.5 |
| 18 | | 18.IS | MD 450 | Outer Loop Ramp | 3,720 | 4,965 | 4,965 | 63,550 | B | 11.3 | B | 11.6 | 11.6 |
| 19 | | 15.IS | MD 202 | Inner Loop Ramp | 3,810 | 4,655 | 4,655 | 34,900 | A | 4.1 | A | 5.1 | 5.1 |
| 20 | | 7.IS | MD 5 | Auth Road | 7,125 | 5,955 | 7,125 | 85,800 | A | 1.9 | A | 1.0 | 1.9 |

00045179

Table 29: Design Year (2040) Alternative 9 Intersection Volume Ranking

| Volume Rank | Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS (s) | Peak PM Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | New Intersections | 58.IS | US 29 | Direct Access Ramp | 7,520 | 7,020 | 7,520 | 88,725 | A | 9.3 | C | 34.6 |
| 2 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,455 | 6,715 | 7,455 | 97,375 | F | 112.4 | E | 55.1 |
| 3 | | 7.IS | MD 5 | Auth Road | 7,150 | 5,960 | 7,150 | 85,950 | C | 20.1 | A | 0.9 |
| 4 | New Intersections | 57.IS | US 29 | Outer Loop | 6,440 | 6,565 | 6,565 | 80,475 | E | 74.1 | C | 28.2 |
| 5 | Replaced by Diamond Intersection | 29.IS | MD 97 | Outer Loop Ramp | 6,190 | 6,350 | 6,350 | 88,100 | B | 17.8 | B | 14.0 |
| 6 | | 26.IS | MD 650 | Outer Loop Ramp | 5,235 | 5,415 | 5,415 | 31,150 | C | 25.1 | B | 16.3 |
| 7 | Intersection Modified | 27.IS | MD 193 | Outer Loop Exit 29 | 5,405 | 5,370 | 5,405 | 70,500 | C | 23.8 | C | 27.3 |
| 8 | New Intersections | 61.IS | Montrose Road | Direct Access Ramp-I-270 | 4,245 | 4,965 | 4,965 | 65,525 | B | 14.3 | C | 30.6 |
| 9 | | 18.IS | MD 450 | Outer Loop Ramp | 3,705 | 4,965 | 4,965 | 63,575 | B | 11.0 | B | 11.7 |
| 10 | New Intersections | 56.IS | US 29 | Inner Loop | 4,635 | 4,930 | 4,930 | 64,200 | B | 12.1 | B | 18.2 |
| 11 | | 12.IS | MD 214 | Outer Loop Ramp | 4,580 | 4,825 | 4,825 | 58,000 | B | 14.1 | B | 13.2 |
| 12 | Intersection Modified | 39.IS | MD 190 | Outer Loop Ramp+Direct Access ramp | 3,430 | 4,820 | 4,820 | 21,325 | D | 35.2 | C | 34.9 |
| 13 | | 45.IS | MD 187 | I-270 NB Ramp | 3,020 | 4,765 | 4,765 | 57,475 | C | 25.2 | B | 16.3 |
| 14 | | 46.IS | MD 187 | I-270 SB Ramp | 3,015 | 4,760 | 4,760 | 57,225 | B | 15.6 | F | 138.2 |
| 15 | | 16.IS | MD 202 | Outer Loop Ramp | 3,740 | 4,700 | 4,700 | 58,000 | B | 19.1 | D | 46.6 |
| 16 | | 11.IS | MD 214 | Inner Loop Ramp | 4,090 | 4,675 | 4,675 | 71,775 | C | 27.2 | C | 20.7 |
| 17 | | 15.IS | MD 202 | Inner Loop Ramp | 3,790 | 4,635 | 4,635 | 34,775 | A | 4.9 | A | 5.0 |
| 18 | | 17.IS | MD 450 | Inner Loop Ramp | 3,085 | 4,485 | 4,485 | 56,075 | B | 19.3 | B | 19.1 |
| 19 | Replaced by SPUI | 36.IS | MD 187 | Capital Beltway | 3,850 | 4,360 | 4,360 | 41,125 | B | 10.8 | B | 12.0 |
| 20 | | 24.IS | US 1 | Inner Loop Ramp | 4,205 | 4,180 | 4,205 | 57,025 | B | 14.2 | B | 16.5 |

00045180

Table 30: Design Year (2040) Alternative 9 Intersection Level-of-Service Ranking

| LOS Rank | Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 46.IS | MD 187 | I-270 SB Ramp | 3,015 | 4,760 | 4,760 | 57,225 | B | 15.6 | F | 138.2 | 138.2 |
| 2 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,455 | 6,715 | 7,455 | 97,375 | F | 112.4 | E | 55.1 | 112.4 |
| 3 | New Intersections | 57.IS | US 29 | Outer Loop | 6,440 | 6,565 | 6,565 | 80,475 | E | 74.1 | C | 28.2 | 74.1 |
| 4 | | 16.IS | MD 202 | Outer Loop Ramp | 3,740 | 4,700 | 4,700 | 58,000 | B | 19.1 | D | 46.6 | 46.6 |
| 5 | Intersection Modified | 39.IS | MD 190 | Outer Loop Ramp+Direct Access ramp | 3,430 | 4,820 | 4,820 | 21,325 | D | 35.2 | C | 34.9 | 35.2 |
| 6 | New Intersections | 58.IS | US 29 | Direct Access Ramp | 7,520 | 7,020 | 7,520 | 88,725 | A | 9.3 | C | 34.6 | 34.6 |
| 7 | New Intersections | 61.IS | Montrose Road | Direct Access Ramp-I-270 | 4,245 | 4,965 | 4,965 | 65,525 | B | 14.3 | C | 30.6 | 30.6 |
| 8 | Intersection Modified | 27.IS | MD 193 | Outer Loop Exit 29 | 5,405 | 5,370 | 5,405 | 70,500 | C | 23.8 | C | 27.3 | 27.3 |
| 9 | | 11.IS | MD 214 | Inner Loop Ramp | 4,090 | 4,675 | 4,675 | 71,775 | C | 27.2 | C | 20.7 | 27.2 |
| 10 | | 45.IS | MD 187 | I-270 NB Ramp | 3,020 | 4,765 | 4,765 | 57,475 | C | 25.2 | B | 16.3 | 25.2 |
| 11 | | 26.IS | MD 650 | Outer Loop Ramp | 5,235 | 5,415 | 5,415 | 31,150 | C | 25.1 | B | 16.3 | 25.1 |
| 12 | | 7.IS | MD 5 | Auth Road | 7,150 | 5,960 | 7,150 | 85,950 | C | 20.1 | A | 0.9 | 20.1 |
| 13 | | 17.IS | MD 450 | Inner Loop Ramp | 3,085 | 4,485 | 4,485 | 56,075 | B | 19.3 | B | 19.1 | 19.3 |
| 14 | New Intersections | 56.IS | US 29 | Inner Loop | 4,635 | 4,930 | 4,930 | 64,200 | B | 12.1 | B | 18.2 | 18.2 |
| 15 | Replaced by Diamond Intersection | 29.IS | MD 97 | Outer Loop Ramp | 6,190 | 6,350 | 6,350 | 88,100 | B | 17.8 | B | 14.0 | 17.8 |
| 16 | | 24.IS | US 1 | Inner Loop Ramp | 4,205 | 4,180 | 4,205 | 57,025 | B | 14.2 | B | 16.5 | 16.5 |
| 17 | | 12.IS | MD 214 | Outer Loop Ramp | 4,580 | 4,825 | 4,825 | 58,000 | B | 14.1 | B | 13.2 | 14.1 |
| 18 | Replaced by SPUI | 36.IS | MD 187 | Capital Beltway | 3,850 | 4,360 | 4,360 | 41,125 | B | 10.8 | B | 12.0 | 12.0 |
| 19 | | 18.IS | MD 450 | Outer Loop Ramp | 3,705 | 4,965 | 4,965 | 63,575 | B | 11.0 | B | 11.7 | 11.7 |
| 20 | | 15.IS | MD 202 | Inner Loop Ramp | 3,790 | 4,635 | 4,635 | 34,775 | A | 4.9 | A | 5.0 | 5.0 |

33

00045181

Table 31: Design Year (2040) Alternative 10 Intersection Volume Ranking

| Volume Rank | Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay (s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | New Intersections | 58.IS | US 29 | Direct Access Ramp | 7,520 | 7,020 | 7,520 | 88,725 | B | 12.2 | D | 36.8 |
| 2 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,455 | 6,715 | 7,455 | 97,375 | F | 112.9 | E | 59.4 |
| 3 | | 7.IS | MD 5 | Auth Road | 7,150 | 5,960 | 7,150 | 85,950 | B | 19.3 | A | 0.9 |
| 4 | New Intersections | 57.IS | US 29 | Outer Loop Ramp | 6,440 | 6,565 | 6,565 | 80,475 | E | 70.2 | C | 28.3 |
| 5 | Replaced by Diamond Intersection | 29.IS | MD 97 | Outer Loop Ramp | 6,190 | 6,350 | 6,350 | 88,100 | D | 49.9 | B | 14.1 |
| 6 | | 26.IS | MD 650 | Outer Loop Ramp | 5,235 | 5,415 | 5,415 | 31,150 | C | 25.1 | B | 16.3 |
| 7 | Intersection Modified | 27.IS | MD 193 | Outer Loop Exit 29 | 5,405 | 5,370 | 5,405 | 70,500 | B | 19.5 | C | 28.7 |
| 8 | | 18.IS | MD 450 | Outer Loop Ramp | 3,705 | 4,965 | 4,965 | 63,575 | B | 11.1 | B | 11.6 |
| 9 | New Intersections | 56.IS | US 29 | Inner Loop | 4,635 | 4,930 | 4,930 | 64,200 | B | 10.2 | B | 15.2 |
| 10 | New Intersections | 61.IS | Montrose Road | Direct Access Ramp-I-270 | 3,900 | 4,905 | 4,905 | 63,725 | A | 5.9 | D | 44.5 |
| 11 | | 12.IS | MD 214 | Outer Loop Ramp | 4,580 | 4,825 | 4,825 | 58,000 | B | 14.8 | B | 13.1 |
| 12 | | 16.IS | MD 202 | Outer Loop Ramp | 3,740 | 4,700 | 4,700 | 58,000 | B | 19.5 | D | 45.7 |
| 13 | | 11.IS | MD 214 | Inner Loop Ramp | 4,090 | 4,675 | 4,675 | 71,775 | C | 26.4 | C | 20.9 |
| 14 | Intersection Modified | 39.IS | MD 190 | Outer Loop Ramp+Direct Access ramp | 3,360 | 4,665 | 4,665 | 20,900 | C | 35.0 | C | 26.6 |
| 15 | | 45.IS | MD 187 | I-270 NB Ramp | 2,810 | 4,660 | 4,660 | 56,650 | E | 67.0 | B | 15.6 |
| 16 | | 46.IS | MD 187 | I-270 SB Ramp | 2,805 | 4,655 | 4,655 | 56,400 | C | 30.6 | F | 125.0 |
| 17 | | 15.IS | MD 202 | Inner Loop Ramp | 3,790 | 4,635 | 4,635 | 34,775 | A | 4.8 | A | 5.5 |
| 18 | | 17.IS | MD 450 | Inner Loop Ramp | 3,085 | 4,485 | 4,485 | 56,075 | B | 19.3 | B | 18.9 |
| 19 | Replaced by SPUI | 36.IS | MD 187 | Capital Beltway | 3,435 | 4,280 | 4,280 | 39,725 | D | 49.1 | A | 9.7 |
| 20 | | 24.IS | US 1 | Inner Loop Ramp | 4,205 | 4,180 | 4,205 | 57,025 | B | 14.2 | B | 16.4 |

34

**Table 32: Design Year (2040) Alternative 10 Intersection Level-of-Service Ranking**

| LOS Rank | Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 46.IS | MD 187 | I-270 SB Ramp | 2,805 | 4,655 | 4,655 | 56,400 | C | 30.6 | F | 125.0 | 125.0 |
| 2 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,455 | 6,715 | 7,455 | 97,375 | F | 112.9 | E | 59.4 | 112.9 |
| 3 | New Intersections | 57.IS | US 29 | Outer Loop | 6,440 | 6,565 | 6,565 | 80,475 | E | 70.2 | C | 28.3 | 70.2 |
| 4 | | 45.IS | MD 187 | I-270 NB Ramp | 2,810 | 4,660 | 4,660 | 56,650 | E | 67.0 | B | 15.6 | 67.0 |
| 5 | Replaced by Diamond Intersection | 29.IS | MD 97 | Outer Loop Ramp | 6,190 | 6,350 | 6,350 | 88,100 | D | 49.9 | B | 14.1 | 49.9 |
| 6 | Replaced by SPUI | 36.IS | MD 187 | Capital Beltway | 3,435 | 4,280 | 4,280 | 39,725 | D | 49.1 | A | 9.7 | 49.1 |
| 7 | | 16.IS | MD 202 | Outer Loop Ramp | 3,740 | 4,700 | 4,700 | 58,000 | B | 19.5 | D | 45.7 | 45.7 |
| 8 | New Intersections | 61.IS | Montrose Road | Direct Access Ramp-I-270 | 3,900 | 4,905 | 4,905 | 63,725 | A | 5.9 | D | 44.5 | 44.5 |
| 9 | New Intersections | 58.IS | US 29 | Direct Access Ramp | 7,520 | 7,020 | 7,520 | 88,725 | B | 12.2 | D | 36.8 | 36.8 |
| 10 | Intersection Modified | 39.IS | MD 190 | Outer Loop Ramp+Direct Access ramp | 3,360 | 4,665 | 4,665 | 20,900 | C | 35.0 | C | 26.6 | 35.0 |
| 11 | Intersection Modified | 27.IS | MD 193 | Outer Loop Exit 29 | 5,405 | 5,370 | 5,405 | 70,500 | B | 19.5 | C | 28.7 | 28.7 |
| 12 | | 11.IS | MD 214 | Inner Loop Ramp | 4,090 | 4,675 | 4,675 | 71,775 | C | 26.4 | C | 20.9 | 26.4 |
| 13 | | 26.IS | MD 650 | Outer Loop Ramp | 5,235 | 5,415 | 5,415 | 31,150 | C | 25.1 | B | 16.3 | 25.1 |
| 14 | | 7.IS | MD 5 | Auth Road | 7,150 | 5,960 | 7,150 | 85,950 | B | 19.3 | A | 0.9 | 19.3 |
| 15 | | 17.IS | MD 450 | Inner Loop Ramp | 3,085 | 4,485 | 4,485 | 56,075 | B | 19.3 | B | 18.9 | 19.3 |
| 16 | | 24.IS | US 1 | Inner Loop Ramp | 4,205 | 4,180 | 4,205 | 57,025 | B | 14.2 | B | 16.4 | 16.4 |
| 17 | New Intersections | 56.IS | US 29 | Inner Loop | 4,635 | 4,930 | 4,930 | 64,200 | B | 10.2 | B | 15.2 | 15.2 |
| 18 | | 12.IS | MD 214 | Outer Loop Ramp | 4,580 | 4,825 | 4,825 | 58,000 | B | 14.8 | B | 13.1 | 14.8 |
| 19 | | 18.IS | MD 450 | Outer Loop Ramp | 3,705 | 4,965 | 4,965 | 63,575 | B | 11.1 | B | 11.6 | 11.6 |
| 20 | | 15.IS | MD 202 | Inner Loop Ramp | 3,790 | 4,635 | 4,635 | 34,775 | A | 4.8 | A | 5.5 | 5.5 |

35

Table 33: Design Year (2040) Alternative 13B Intersection Volume Ranking

| Volume Rank | Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay (s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,505 | 6,695 | 7,505 | 97,150 | F | 122.4 | E | 56.3 |
| 2 | New Intersections | 58.IS | US 29 | Direct Access Ramp | 7,480 | 7,025 | 7,480 | 88,850 | B | 11.3 | C | 28.6 |
| 3 | | 7.IS | MD 5 | Auth Road | 7,140 | 5,960 | 7,140 | 86,550 | B | 19.8 | A | 0.9 |
| 4 | New Intersections | 57.IS | US 29 | Outer Loop | 6,440 | 6,605 | 6,605 | 79,450 | E | 61.9 | B | 14.1 |
| 5 | Replaced by Diamond Intersection | 29.IS | MD 97 | Outer Loop Ramp | 6,230 | 6,355 | 6,355 | 87,900 | C | 27.2 | B | 14.4 |
| 6 | | 26.IS | MD 650 | Outer Loop Ramp | 5,235 | 5,425 | 5,425 | 31,350 | C | 28.0 | B | 16.2 |
| 7 | Intersection Modified | 27.IS | MD 193 | Outer Loop Exit 29 | 5,260 | 5,360 | 5,360 | 70,275 | C | 34.0 | C | 28.1 |
| 8 | New Intersections | 56.IS | US 29 | Inner Loop | 4,695 | 5,080 | 5,080 | 63,775 | A | 9.5 | F | 152.8 |
| 9 | | 18.IS | MD 450 | Outer Loop Ramp | 3,705 | 4,965 | 4,965 | 63,575 | B | 11.6 | B | 11.5 |
| 10 | | 45.IS | MD 187 | I-270 NB Ramp | 3,090 | 4,845 | 4,845 | 58,875 | C | 25.3 | B | 16.6 |
| 11 | | 46.IS | MD 187 | I-270 SB Ramp | 3,085 | 4,840 | 4,840 | 58,625 | B | 16.1 | F | 120.7 |
| 12 | | 12.IS | MD 214 | Outer Loop Ramp | 4,580 | 4,825 | 4,825 | 58,000 | B | 14.9 | B | 13.8 |
| 13 | | 16.IS | MD 202 | Outer Loop Ramp | 3,740 | 4,700 | 4,700 | 58,000 | C | 20.5 | D | 45.2 |
| 14 | | 11.IS | MD 214 | Inner Loop Ramp | 4,090 | 4,675 | 4,675 | 71,775 | C | 24.6 | C | 21.9 |
| 15 | Intersection Modified | 39.IS | MD 190 | Outer Loop Ramp+Direct Access ramp | 3,360 | 4,665 | 4,665 | 20,600 | C | 33.1 | C | 27.0 |
| 16 | | 15.IS | MD 202 | Inner Loop Ramp | 3,790 | 4,635 | 4,635 | 34,775 | A | 4.9 | A | 5.3 |
| 17 | Replaced by SPUI | 36.IS | MD 187 | Capital Beltway | 4,320 | 4,515 | 4,515 | 40,525 | E | 58.9 | B | 14.2 |
| 18 | | 17.IS | MD 450 | Inner Loop Ramp | 3,085 | 4,485 | 4,485 | 56,075 | B | 18.9 | B | 18.5 |
| 19 | New Intersections | 61.IS | Montrose Road | Direct Access Ramp-I-270 | 3,470 | 4,365 | 4,365 | 60,055 | A | 7.1 | B | 17.1 |
| 20 | | 24.IS | US 1 | Inner Loop Ramp | 4,200 | 4,175 | 4,200 | 56,950 | B | 14.3 | B | 16.4 |

36

Table 34: Design Year (2040) Alternative 13B Intersection Level-of-Service Ranking

| LOS Rank | Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | New Intersections | 56.IS | US 29 | Inner Loop | 4,695 | 5,080 | 5,080 | 63,775 | A | 9.5 | F | 152.8 | 152.8 |
| 2 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,505 | 6,695 | 7,505 | 97,150 | F | 122.4 | E | 56.3 | 122.4 |
| 3 | | 46.IS | MD 187 | I-270 SB Ramp | 3,085 | 4,840 | 4,840 | 58,625 | B | 16.1 | F | 120.7 | 120.7 |
| 4 | New Intersections | 57.IS | US 29 | Outer Loop | 6,440 | 6,605 | 6,605 | 79,450 | E | 61.9 | B | 14.1 | 61.9 |
| 5 | Replaced by SPUI | 36.IS | MD 187 | Capital Beltway | 4,320 | 4,515 | 4,515 | 40,525 | E | 58.9 | B | 14.2 | 58.9 |
| 6 | | 16.IS | MD 202 | Outer Loop Ramp | 3,740 | 4,700 | 4,700 | 58,000 | C | 20.5 | D | 45.2 | 45.2 |
| 7 | Intersection Modified | 27.IS | MD 193 | Outer Loop Exit 29 | 5,260 | 5,360 | 5,360 | 70,275 | C | 34.0 | C | 28.1 | 34.0 |
| 8 | Intersection Modified | 39.IS | MD 190 | Outer Loop Ramp+Direct Access ramp | 3,360 | 4,665 | 4,665 | 20,600 | C | 33.1 | C | 27.0 | 33.1 |
| 9 | New Intersections | 58.IS | US 29 | Direct Access Ramp | 7,480 | 7,025 | 7,480 | 88,850 | B | 11.3 | C | 28.6 | 28.6 |
| 10 | | 26.IS | MD 650 | Outer Loop Ramp | 5,235 | 5,425 | 5,425 | 31,350 | C | 28.0 | B | 16.2 | 28.0 |
| 11 | Replaced by Diamond Intersection | 29.IS | MD 97 | Outer Loop Ramp | 6,230 | 6,355 | 6,355 | 87,900 | C | 27.2 | B | 14.4 | 27.2 |
| 12 | | 45.IS | MD 187 | I-270 NB Ramp | 3,090 | 4,845 | 4,845 | 58,875 | C | 25.3 | B | 16.6 | 25.3 |
| 13 | | 11.IS | MD 214 | Inner Loop Ramp | 4,090 | 4,675 | 4,675 | 71,775 | C | 24.6 | C | 21.9 | 24.6 |
| 14 | | 7.IS | MD 5 | Auth Road | 7,140 | 5,960 | 7,140 | 86,550 | B | 19.8 | A | 0.9 | 19.8 |
| 15 | | 17.IS | MD 450 | Inner Loop Ramp | 3,085 | 4,485 | 4,485 | 56,075 | B | 18.9 | B | 18.5 | 18.9 |
| 16 | New Intersections | 61.IS | Montrose Road | Direct Access Ramp-I-270 | 3,470 | 4,365 | 4,365 | 60,055 | A | 7.1 | B | 17.1 | 17.1 |
| 17 | | 24.IS | US 1 | Inner Loop Ramp | 4,200 | 4,175 | 4,200 | 56,950 | B | 14.3 | B | 16.4 | 16.4 |
| 18 | | 12.IS | MD 214 | Outer Loop Ramp | 4,580 | 4,825 | 4,825 | 58,000 | B | 14.9 | B | 13.8 | 14.9 |
| 19 | | 18.IS | MD 450 | Outer Loop Ramp | 3,705 | 4,965 | 4,965 | 63,575 | B | 11.6 | B | 11.5 | 11.6 |
| 20 | | 15.IS | MD 202 | Inner Loop Ramp | 3,790 | 4,635 | 4,635 | 34,775 | A | 4.9 | A | 5.3 | 5.3 |

37

00045185

Table 35: Design Year (2040) Alternative 13C Intersection Volume Ranking

| Volume Rank | Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay (s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Replaced by Diamond Intersection | 28.IS | MD 97 | Inner Loop Ramp | 7,550 | 6,775 | 7,550 | 97,400 | F | 128.4 | E | 69.3 |
| 2 | New Intersections | 58.IS | US 29 | Direct Access Ramp | 7,435 | 6,945 | 7,435 | 88,775 | B | 12.6 | D | 37.1 |
| 3 | | 7.IS | MD 5 | Auth Road | 7,165 | 5,960 | 7,165 | 86,125 | A | 6.5 | A | 0.8 |
| 4 | New Intersections | 57.IS | US 29 | Outer Loop | 6,475 | 6,450 | 6,475 | 79,075 | E | 67.9 | C | 20.8 |
| 5 | Replaced by Diamond Intersection | 29.IS | MD 97 | Outer Loop Ramp | 6,320 | 6,445 | 6,445 | 88,725 | E | 68.7 | B | 14.0 |
| 6 | | 26.IS | MD 650 | Outer Loop Ramp | 5,325 | 5,450 | 5,450 | 31,400 | C | 25.1 | B | 16.1 |
| 7 | Intersection Modified | 27.IS | MD 193 | Outer Loop Exit 29 | 5,330 | 5,410 | 5,410 | 70,850 | C | 20.1 | D | 40.8 |
| 8 | | 18.IS | MD 450 | Outer Loop Ramp | 3,710 | 4,960 | 4,960 | 63,550 | B | 11.4 | B | 11.9 |
| 9 | New Intersections | 56.IS | US 29 | Inner Loop | 4,745 | 4,940 | 4,940 | 63,750 | B | 11.5 | B | 17.7 |
| 10 | | 12.IS | MD 214 | Outer Loop Ramp | 4,580 | 4,835 | 4,835 | 57,600 | B | 14.7 | B | 14.4 |
| 11 | | 45.IS | MD 187 | I-270 NB Ramp | 2,980 | 4,795 | 4,795 | 58,050 | C | 24.7 | B | 15.3 |
| 12 | | 46.IS | MD 187 | I-270 SB Ramp | 2,975 | 4,790 | 4,790 | 57,800 | B | 15.6 | F | 134.6 |
| 13 | | 16.IS | MD 202 | Outer Loop Ramp | 3,710 | 4,670 | 4,670 | 57,600 | C | 23.6 | D | 53.1 |
| 14 | | 11.IS | MD 214 | Inner Loop Ramp | 4,075 | 4,640 | 4,640 | 71,600 | C | 25.5 | C | 21.3 |
| 15 | | 15.IS | MD 202 | Inner Loop Ramp | 3,810 | 4,630 | 4,630 | 34,900 | A | 5.1 | A | 5.2 |
| 16 | New Intersections | 61.IS | Montrose Road | Direct Access Ramp-I-270 | 3,305 | 4,550 | 4,550 | 60,350 | C | 24.9 | B | 16.3 |
| 17 | | 17.IS | MD 450 | Inner Loop Ramp | 3,075 | 4,475 | 4,475 | 55,950 | B | 19.3 | B | 19.1 |
| 18 | | 5.IS | MD 414 | Outer Loop Ramp (2) | 3,380 | 4,285 | 4,285 | 58,325 | B | 19.2 | D | 42.7 |
| 19 | | 24.IS | US 1 | Inner Loop Ramp | 4,255 | 4,200 | 4,255 | 57,575 | B | 14.2 | B | 16.7 |
| 20 | | 1.IS | MD 210 | Inner Loop Ramp | 4,165 | 3,420 | 4,165 | 59,825 | C | 33.0 | C | 22.3 |

38

**Table 36: Design Year (2040) Alternative 13C Intersection Level-of-Service Ranking**

| LOS Rank | Modification Notes | ID | Mainline | Cross Street | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Daily Volume | Peak AM Hour LOS | Peak AM Hour Delay (s) | Peak PM Hour LOS | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Replaced by Diamond Intersection | 46.IS | MD 187 | I-270 SB Ramp | 2,975 | 4,790 | 4,790 | 57,800 | B | 15.6 | F | 134.6 | 134.6 |
| 2 | New Intersections | 28.IS | MD 97 | Inner Loop Ramp | 7,550 | 6,775 | 7,550 | 97,400 | F | 128.4 | E | 69.3 | 128.4 |
| 3 | | 29.IS | MD 97 | Outer Loop Ramp | 6,320 | 6,445 | 6,445 | 88,725 | E | 68.7 | B | 14.0 | 68.7 |
| 4 | New Intersections | 57.IS | US 29 | Outer Loop | 6,475 | 6,450 | 6,475 | 79,075 | E | 67.9 | C | 20.8 | 67.9 |
| 5 | Replaced by Diamond Intersection | 16.IS | MD 202 | Outer Loop Ramp | 3,710 | 4,670 | 4,670 | 57,600 | C | 23.6 | D | 53.1 | 53.1 |
| 6 | | 5.IS | MD 414 | Outer Loop Ramp (2) | 3,380 | 4,285 | 4,285 | 58,325 | B | 19.2 | D | 42.7 | 42.7 |
| 7 | Intersection Modified | 27.IS | MD 193 | Outer Loop Exit 29 | 5,330 | 5,410 | 5,410 | 70,850 | C | 20.1 | D | 40.8 | 40.8 |
| 8 | | 58.IS | US 29 | Direct Access Ramp | 7,435 | 6,945 | 7,435 | 88,775 | B | 12.6 | D | 37.1 | 37.1 |
| 9 | New Intersections | 1.IS | MD 210 | Inner Loop Ramp | 4,165 | 3,420 | 4,165 | 59,825 | C | 33.0 | C | 22.3 | 33.0 |
| 10 | | 11.IS | MD 214 | Inner Loop Ramp | 4,075 | 4,640 | 4,640 | 71,600 | C | 25.5 | C | 21.3 | 25.5 |
| 11 | | 26.IS | MD 650 | Outer Loop Ramp | 5,325 | 5,450 | 5,450 | 31,400 | C | 25.1 | B | 16.1 | 25.1 |
| 12 | | 61.IS | Montrose Road | Direct Access Ramp-I-270 | 3,305 | 4,550 | 4,550 | 60,350 | C | 24.9 | B | 16.3 | 24.9 |
| 13 | | 45.IS | MD 187 | I-270 NB Ramp | 2,980 | 4,795 | 4,795 | 58,050 | C | 24.7 | B | 15.3 | 24.7 |
| 14 | | 17.IS | MD 450 | Inner Loop Ramp | 3,075 | 4,475 | 4,475 | 55,950 | B | 19.3 | B | 19.1 | 19.3 |
| 15 | | 56.IS | US 29 | Inner Loop | 4,745 | 4,940 | 4,940 | 63,750 | B | 11.5 | B | 17.7 | 17.7 |
| 16 | New Intersections | 24.IS | US 1 | Inner Loop Ramp | 4,255 | 4,200 | 4,255 | 57,575 | B | 14.2 | B | 16.7 | 16.7 |
| 17 | | 12.IS | MD 214 | Outer Loop Ramp | 4,580 | 4,835 | 4,835 | 57,600 | B | 14.7 | B | 14.4 | 14.7 |
| 18 | | 18.IS | MD 450 | Outer Loop Ramp | 3,710 | 4,960 | 4,960 | 63,550 | B | 11.4 | B | 11.9 | 11.9 |
| 19 | | 7.IS | MD 5 | Auth Road | 7,165 | 5,960 | 7,165 | 86,125 | A | 6.5 | A | 0.8 | 6.5 |
| 20 | | 15.IS | MD 202 | Inner Loop Ramp | 3,810 | 4,630 | 4,630 | 34,900 | A | 5.1 | A | 5.2 | 5.2 |

00045187

Table 37: Design Year (2040) Alternative 5 Interchange Volume Ranking

| Volume Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) |
|---|---|---|---|---|---|---|---|---|
| 1 | 33.IC | I-270 | MD 189 | 32,565 | 37,832 | 37,832 | 1.6 | 5.4 |
| 2 | 11.IC | Capital Beltway | US 50 | 26,679 | 28,656 | 28,656 | 13.5 | 2.5 |
| 3 | 16.IC | Capital Beltway | I-95 | 21,112 | 26,522 | 26,522 | 135.0 | 3.7 |
| 4 | 3.IC | Capital Beltway | MD 5 | 21,963 | 25,665 | 25,665 | 99.4 | 1.7 |
| 5 | 25.IC | Capital Beltway | MD 190 | 25,604 | 23,824 | 25,604 | 32.0 | 51.3 |
| 6 | 17.IC | Capital Beltway | MD 650 | 20,728 | 25,562 | 25,562 | 94.7 | 7.1 |
| 7 | 20.IC | Capital Beltway | MD 97 | 24,993 | 25,444 | 25,444 | 23.0 | 35.9 |
| 8 | 13.IC | Capital Beltway | Baltimore Washington Parkway | 23,308 | 25,126 | 25,126 | 3.4 | 4.6 |
| 9 | 8.IC | Capital Beltway | MD 214 | 23,304 | 25,042 | 25,042 | 3.3 | 2.6 |
| 10 | 10.IC | Capital Beltway | MD 202 | 21,786 | 24,963 | 24,963 | 2.9 | 1.9 |
| 11 | 21.IC | Capital Beltway | MD 185 | 24,598 | 23,962 | 24,598 | 4.2 | 68.8 |
| 12 | 14.IC | Capital Beltway | MD 201 | 20,839 | 24,401 | 24,401 | 2.8 | 2.4 |
| 13 | 12.IC | Capital Beltway | MD 450 | 20,634 | 24,177 | 24,177 | 3.9 | 5.0 |
| 14 | 18.IC | Capital Beltway | MD 193 | 18,852 | 23,997 | 23,997 | 28.5 | 50.9 |
| 15 | 15.IC | Capital Beltway | US 1 | 19,349 | 23,275 | 23,275 | 3.8 | 7.0 |
| 16 | 22.IC | Capital Beltway | I-270 and MD 355 | 22,964 | 20,718 | 22,964 | 2.9 | 134.9 |
| 17 | 34.IC | I-270 | MD 28 | 19,063 | 22,374 | 22,374 | 1.5 | 28.4 |
| 18 | 26.IC | Capital Beltway | Clara Barton Parkway | 21,722 | 19,527 | 21,722 | 11.0 | 33.0 |
| 19 | 36.IC | I-270 | I-370 | 20,643 | 21,531 | 21,531 | 5.2 | 56.9 |
| 20 | 6.IC | Capital Beltway | MD 4 | 19,464 | 21,350 | 21,350 | 7.3 | 3.3 |

00045188

**Table 38: Design Year (2040) Alternative 5 Interchange Delay Ranking**

| Delay Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay | Max Peak Hour Delay (s) |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 16.IC | Capital Beltway | I-95 | 21,112 | 26,522 | 26,522 | 135.0 | 3.7 | 135.0 |
| 2 | 22.IC | Capital Beltway | I-270 and MD 355 | 22,964 | 20,718 | 22,964 | 2.9 | 134.9 | 134.9 |
| 3 | 3.IC | Capital Beltway | MD 5 | 21,963 | 25,665 | 25,665 | 99.4 | 1.7 | 99.4 |
| 4 | 17.IC | Capital Beltway | MD 650 | 20,728 | 25,562 | 25,562 | 94.7 | 7.1 | 94.7 |
| 5 | 21.IC | Capital Beltway | MD 185 | 24,598 | 23,962 | 24,598 | 4.2 | 68.8 | 68.8 |
| 6 | 36.IC | I-270 | I-370 | 20,643 | 21,531 | 21,531 | 5.2 | 56.9 | 56.9 |
| 7 | 25.IC | Capital Beltway | MD 190 | 25,604 | 23,824 | 25,604 | 32.0 | 51.3 | 51.3 |
| 8 | 18.IC | Capital Beltway | MD 193 | 18,852 | 23,997 | 23,997 | 28.5 | 50.9 | 50.9 |
| 9 | 20.IC | Capital Beltway | MD 97 | 24,993 | 25,444 | 25,444 | 23.0 | 35.9 | 35.9 |
| 10 | 26.IC | Capital Beltway | Clara Barton Parkway | 21,722 | 19,527 | 21,722 | 11.0 | 33.0 | 33.0 |
| 11 | 34.IC | I-270 | MD 28 | 19,063 | 22,374 | 22,374 | 1.5 | 28.4 | 28.4 |
| 12 | 11.IC | Capital Beltway | US 50 | 26,679 | 28,656 | 28,656 | 13.5 | 2.5 | 13.5 |
| 13 | 6.IC | Capital Beltway | MD 4 | 19,464 | 21,350 | 21,350 | 7.3 | 3.3 | 7.3 |
| 14 | 15.IC | Capital Beltway | US 1 | 19,349 | 23,275 | 23,275 | 3.8 | 7.0 | 7.0 |
| 15 | 33.IC | I-270 | MD 189 | 32,565 | 37,832 | 37,832 | 1.6 | 5.4 | 5.4 |
| 16 | 12.IC | Capital Beltway | MD 450 | 20,634 | 24,177 | 24,177 | 3.9 | 5.0 | 5.0 |
| 17 | 13.IC | Capital Beltway | Baltimore Washington Parkway | 23,308 | 25,126 | 25,126 | 3.4 | 4.6 | 4.6 |
| 18 | 8.IC | Capital Beltway | MD 214 | 23,304 | 25,042 | 25,042 | 3.3 | 2.6 | 3.3 |
| 19 | 10.IC | Capital Beltway | MD 202 | 21,786 | 24,963 | 24,963 | 2.9 | 1.9 | 2.9 |
| 20 | 14.IC | Capital Beltway | MD 201 | 20,839 | 24,401 | 24,401 | 2.8 | 2.4 | 2.8 |

41

*Table 39: Design Year (2040) Alternative 8 Interchange Volume Ranking*

| Volume Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) |
|---|---|---|---|---|---|---|---|---|
| 1 | 33.IC | I-270 | MD 189 | 40,246 | 43,137 | 43,137 | 14.3 | 3.1 |
| 2 | 11.IC | Capital Beltway | US 50 | 30,123 | 30,162 | 30,162 | 3.2 | 2.3 |
| 3 | 25.IC | Capital Beltway | MD 190 | 29,729 | 24,540 | 29,729 | 6.1 | 61.9 |
| 4 | 20.IC | Capital Beltway | MD 97 | 28,073 | 29,190 | 29,190 | 25.3 | 34.0 |
| 5 | 16.IC | Capital Beltway | I-95 | 25,981 | 28,647 | 28,647 | 7.1 | 7.3 |
| 6 | 21.IC | Capital Beltway | MD 185 | 27,156 | 28,369 | 28,369 | 8.4 | 45.2 |
| 7 | 17.IC | Capital Beltway | MD 650 | 24,400 | 27,971 | 27,971 | 27.3 | 7.5 |
| 8 | 18.IC | Capital Beltway | MD 193 | 22,952 | 27,130 | 27,130 | 12.3 | 34.2 |
| 9 | 8.IC | Capital Beltway | MD 214 | 26,749 | 26,579 | 26,749 | 3.1 | 2.5 |
| 10 | 10.IC | Capital Beltway | MD 202 | 25,235 | 26,624 | 26,624 | 6.9 | 3.9 |
| 11 | 3.IC | Capital Beltway | MD 5 | 25,582 | 26,419 | 26,419 | 35.1 | 2.0 |
| 12 | 13.IC | Capital Beltway | Baltimore Washington Parkway | 26,275 | 26,111 | 26,275 | 6.3 | 3.7 |
| 13 | 34.IC | I-270 | MD 28 | 23,370 | 26,066 | 26,066 | 13.5 | 11.4 |
| 14 | 22.IC | Capital Beltway | I-270 and MD 355 | 24,671 | 26,026 | 26,026 | 32.0 | 72.1 |
| 15 | 12.IC | Capital Beltway | MD 450 | 23,800 | 25,329 | 25,329 | 3.6 | 4.8 |
| 16 | 14.IC | Capital Beltway | MD 201 | 23,345 | 25,138 | 25,138 | 3.0 | 2.2 |
| 17 | 15.IC | Capital Beltway | US 1 | 21,878 | 23,806 | 23,806 | 5.9 | 4.8 |
| 18 | 24.IC | Capital Beltway | I-270 Spur | 23,726 | 18,638 | 23,726 | 33.0 | 53.8 |
| 19 | 26.IC | Capital Beltway | Clara Barton Parkway | 23,411 | 19,459 | 23,411 | 9.8 | 39.1 |
| 20 | 35.IC | I-270 | Shady Grove Road | 20,853 | 22,853 | 22,853 | 7.9 | 12.8 |

42

**Table 40: Design Year (2040) Alternative 8 Interchange Delay Ranking**

| Delay Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay | Max Peak Hour Delay (s) |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 22.IC | Capital Beltway | I-270 and MD 355 | 24,671 | 26,026 | 26,026 | 32.0 | 72.1 | 72.1 |
| 2 | 25.IC | Capital Beltway | MD 190 | 29,729 | 24,540 | 29,729 | 6.1 | 61.9 | 61.9 |
| 3 | 24.IC | Capital Beltway | I-270 Spur | 23,726 | 18,638 | 23,726 | 33.0 | 53.8 | 53.8 |
| 4 | 21.IC | Capital Beltway | MD 185 | 27,156 | 28,369 | 28,369 | 8.4 | 45.2 | 45.2 |
| 5 | 26.IC | Capital Beltway | Clara Barton Parkway | 23,411 | 19,459 | 23,411 | 9.8 | 39.1 | 39.1 |
| 6 | 3.IC | Capital Beltway | MD 5 | 25,582 | 26,419 | 26,419 | 35.1 | 2.0 | 35.1 |
| 7 | 18.IC | Capital Beltway | MD 193 | 22,952 | 27,130 | 27,130 | 12.3 | 34.2 | 34.2 |
| 8 | 20.IC | Capital Beltway | MD 97 | 28,073 | 29,190 | 29,190 | 25.3 | 34.0 | 34.0 |
| 9 | 17.IC | Capital Beltway | MD 650 | 24,400 | 27,971 | 27,971 | 27.3 | 7.5 | 27.3 |
| 10 | 33.IC | I-270 | MD 189 | 40,246 | 43,137 | 43,137 | 14.3 | 3.1 | 14.3 |
| 11 | 34.IC | I-270 | MD 28 | 23,370 | 26,066 | 26,066 | 13.5 | 11.4 | 13.5 |
| 12 | 35.IC | I-270 | Shady Grove Road | 20,853 | 22,853 | 22,853 | 7.9 | 12.8 | 12.8 |
| 13 | 16.IC | Capital Beltway | I-95 | 25,981 | 28,647 | 28,647 | 7.1 | 7.3 | 7.3 |
| 14 | 10.IC | Capital Beltway | MD 202 | 25,235 | 26,624 | 26,624 | 6.9 | 3.9 | 6.9 |
| 15 | 13.IC | Capital Beltway | Baltimore Washington Parkway | 26,275 | 26,111 | 26,275 | 6.3 | 3.7 | 6.3 |
| 16 | 15.IC | Capital Beltway | US 1 | 21,878 | 23,806 | 23,806 | 5.9 | 4.8 | 5.9 |
| 17 | 12.IC | Capital Beltway | MD 450 | 23,800 | 25,329 | 25,329 | 3.6 | 4.8 | 4.8 |
| 18 | 11.IC | Capital Beltway | US 50 | 30,123 | 30,162 | 30,162 | 3.2 | 2.3 | 3.2 |
| 19 | 8.IC | Capital Beltway | MD 214 | 26,749 | 26,579 | 26,749 | 3.1 | 2.5 | 3.1 |
| 20 | 14.IC | Capital Beltway | MD 201 | 23,345 | 25,138 | 25,138 | 3.0 | 2.2 | 3.0 |

00045191

Table 41: Design Year (2040) Alternative 9 Interchange Volume Ranking

| Volume Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) |
|---|---|---|---|---|---|---|---|---|
| 1 | 33.IC | I-270 | MD 189 | 34,837 | 42,529 | 42,529 | 1.5 | 2.0 |
| 2 | 11.IC | Capital Beltway | US 50 | 29,372 | 30,185 | 30,185 | 3.5 | 2.3 |
| 3 | 20.IC | Capital Beltway | MD 97 | 28,909 | 29,034 | 29,034 | 24.8 | 25.7 |
| 4 | 25.IC | Capital Beltway | MD 190 | 28,929 | 27,238 | 28,929 | 12.9 | 36.3 |
| 5 | 16.IC | Capital Beltway | I-95 | 26,140 | 28,495 | 28,495 | 5.5 | 12.5 |
| 6 | 21.IC | Capital Beltway | MD 185 | 28,467 | 27,972 | 28,467 | 3.6 | 45.0 |
| 7 | 17.IC | Capital Beltway | MD 650 | 24,687 | 27,721 | 27,721 | 15.7 | 10.2 |
| 8 | 22.IC | Capital Beltway | I-270 and MD 355 | 27,304 | 26,135 | 27,304 | 3.1 | 71.6 |
| 9 | 18.IC | Capital Beltway | MD 193 | 23,295 | 26,912 | 26,912 | 10.1 | 32.2 |
| 10 | 10.IC | Capital Beltway | MD 202 | 24,192 | 26,708 | 26,708 | 2.5 | 3.5 |
| 11 | 8.IC | Capital Beltway | MD 214 | 25,731 | 26,581 | 26,581 | 3.2 | 2.6 |
| 12 | 3.IC | Capital Beltway | MD 5 | 23,079 | 26,297 | 26,297 | 81.4 | 2.0 |
| 13 | 13.IC | Capital Beltway | Baltimore Washington Parkway | 25,677 | 26,208 | 26,208 | 3.9 | 4.0 |
| 14 | 34.IC | I-270 | MD 28 | 20,584 | 25,885 | 25,885 | 1.5 | 6.6 |
| 15 | 12.IC | Capital Beltway | MD 450 | 23,011 | 25,395 | 25,395 | 4.0 | 5.0 |
| 16 | 14.IC | Capital Beltway | MD 201 | 23,001 | 25,173 | 25,173 | 2.9 | 2.4 |
| 17 | 15.IC | Capital Beltway | US 1 | 21,319 | 23,795 | 23,795 | 4.4 | 5.0 |
| 18 | 26.IC | Capital Beltway | Clara Barton Parkway | 23,762 | 21,868 | 23,762 | 9.7 | 2.5 |
| 19 | 35.IC | I-270 | Shady Grove Road | 20,708 | 23,724 | 23,724 | 2.7 | 6.1 |
| 20 | 24.IC | Capital Beltway | I-270 Spur | 22,922 | 20,480 | 22,922 | 12.0 | 47.3 |

44

**Table 42: Design Year (2040) Alternative 9 Interchange Delay Ranking**

| Delay Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3.IC | Capital Beltway | MD 5 | 23,079 | 26,297 | 26,297 | 81.4 | 2.0 | 81.4 |
| 2 | 22.IC | Capital Beltway | I-270 and MD 355 | 27,304 | 26,135 | 27,304 | 3.1 | 71.6 | 71.6 |
| 3 | 24.IC | Capital Beltway | I-270 Spur | 22,922 | 20,480 | 22,922 | 12.0 | 47.3 | 47.3 |
| 4 | 21.IC | Capital Beltway | MD 185 | 28,467 | 27,972 | 28,467 | 3.6 | 45.0 | 45.0 |
| 5 | 25.IC | Capital Beltway | MD 190 | 28,929 | 27,238 | 28,929 | 12.9 | 36.3 | 36.3 |
| 6 | 18.IC | Capital Beltway | MD 193 | 23,295 | 26,912 | 26,912 | 10.1 | 32.2 | 32.2 |
| 7 | 20.IC | Capital Beltway | MD 97 | 28,909 | 29,034 | 29,034 | 24.8 | 25.7 | 25.7 |
| 8 | 17.IC | Capital Beltway | MD 650 | 24,687 | 27,721 | 27,721 | 15.7 | 10.2 | 15.7 |
| 9 | 16.IC | Capital Beltway | I-95 | 26,140 | 28,495 | 28,495 | 5.5 | 12.5 | 12.5 |
| 10 | 26.IC | Capital Beltway | Clara Barton Parkway | 23,762 | 21,868 | 23,762 | 9.7 | 2.5 | 9.7 |
| 11 | 34.IC | I-270 | MD 28 | 20,584 | 25,885 | 25,885 | 1.5 | 6.6 | 6.6 |
| 12 | 35.IC | I-270 | Shady Grove Road | 20,708 | 23,724 | 23,724 | 2.7 | 6.1 | 6.1 |
| 13 | 15.IC | Capital Beltway | US 1 | 21,319 | 23,795 | 23,795 | 4.4 | 5.0 | 5.0 |
| 14 | 12.IC | Capital Beltway | MD 450 | 23,011 | 25,395 | 25,395 | 4.0 | 5.0 | 5.0 |
| 15 | 13.IC | Capital Beltway | Baltimore Washington Parkway | 25,677 | 26,208 | 26,208 | 3.9 | 4.0 | 4.0 |
| 16 | 10.IC | Capital Beltway | MD 202 | 24,192 | 26,708 | 26,708 | 2.5 | 3.5 | 3.5 |
| 17 | 11.IC | Capital Beltway | US 50 | 29,372 | 30,185 | 30,185 | 3.5 | 2.3 | 3.5 |
| 18 | 8.IC | Capital Beltway | MD 214 | 25,731 | 26,581 | 26,581 | 3.2 | 2.6 | 3.2 |
| 19 | 14.IC | Capital Beltway | MD 201 | 23,001 | 25,173 | 25,173 | 2.9 | 2.4 | 2.9 |
| 20 | 33.IC | I-270 | MD 189 | 34,837 | 42,529 | 42,529 | 1.5 | 2.0 | 2.0 |

45

**Table 43: Design Year (2040) Alternative 10 Interchange Volume Ranking**

| Volume Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) |
|---|---|---|---|---|---|---|---|---|
| 1 | 33.IC | I-270 | MD 189 | 40,900 | 47,317 | 47,317 | 7.7 | 8.2 |
| 2 | 11.IC | Capital Beltway | US 50 | 29,435 | 30,253 | 30,253 | 3.5 | 2.3 |
| 3 | 25.IC | Capital Beltway | MD 190 | 29,365 | 28,789 | 29,365 | 28.2 | 6.0 |
| 4 | 20.IC | Capital Beltway | MD 97 | 28,039 | 28,807 | 28,807 | 37.7 | 32.9 |
| 5 | 16.IC | Capital Beltway | I-95 | 26,166 | 28,608 | 28,608 | 8.7 | 18.1 |
| 6 | 17.IC | Capital Beltway | MD 650 | 24,766 | 28,016 | 28,016 | 11.6 | 15.3 |
| 7 | 21.IC | Capital Beltway | MD 185 | 27,780 | 27,863 | 27,863 | 16.0 | 72.4 |
| 8 | 34.IC | I-270 | MD 28 | 23,543 | 27,781 | 27,781 | 1.7 | 28.3 |
| 9 | 18.IC | Capital Beltway | MD 193 | 23,456 | 27,033 | 27,033 | 9.6 | 31.2 |
| 10 | 10.IC | Capital Beltway | MD 202 | 24,203 | 26,759 | 26,759 | 2.6 | 3.3 |
| 11 | 8.IC | Capital Beltway | MD 214 | 25,732 | 26,659 | 26,659 | 3.0 | 2.8 |
| 12 | 3.IC | Capital Beltway | MD 5 | 23,280 | 26,354 | 26,354 | 95.3 | 2.0 |
| 13 | 13.IC | Capital Beltway | Baltimore Washington Parkway | 25,666 | 26,274 | 26,274 | 4.1 | 4.0 |
| 14 | 22.IC | Capital Beltway | I-270 and MD 355 | 26,259 | 25,889 | 26,259 | 10.5 | 85.5 |
| 15 | 12.IC | Capital Beltway | MD 450 | 23,056 | 25,518 | 25,518 | 4.9 | 5.3 |
| 16 | 35.IC | I-270 | Shady Grove Road | 21,586 | 25,452 | 25,452 | 2.5 | 45.4 |
| 17 | 14.IC | Capital Beltway | MD 201 | 23,016 | 25,248 | 25,248 | 2.9 | 2.3 |
| 18 | 36.IC | I-270 | I-370 | 21,700 | 25,038 | 25,038 | 17.6 | 24.0 |
| 19 | 26.IC | Capital Beltway | Clara Barton Parkway | 23,939 | 21,740 | 23,939 | 8.9 | 2.1 |
| 20 | 15.IC | Capital Beltway | US 1 | 21,338 | 23,886 | 23,886 | 5.5 | 5.2 |

00045194

**Table 44: Design Year (2040) Alternative 10 Interchange Delay Ranking**

| Delay Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3.IC | Capital Beltway | MD 5 | 23,280 | 26,354 | 26,354 | 95.3 | 2.0 | 95.3 |
| 2 | 22.IC | Capital Beltway | I-270 and MD 355 | 26,259 | 25,889 | 26,259 | 10.5 | 85.5 | 85.5 |
| 3 | 21.IC | Capital Beltway | MD 185 | 27,780 | 27,863 | 27,863 | 16.0 | 72.4 | 72.4 |
| 4 | 35.IC | I-270 | Shady Grove Road | 21,586 | 25,452 | 25,452 | 2.5 | 45.4 | 45.4 |
| 5 | 20.IC | Capital Beltway | MD 97 | 28,039 | 28,807 | 28,807 | 37.7 | 32.9 | 37.7 |
| 6 | 18.IC | Capital Beltway | MD 193 | 23,456 | 27,033 | 27,033 | 9.6 | 31.2 | 31.2 |
| 7 | 34.IC | I-270 | MD 28 | 23,543 | 27,781 | 27,781 | 1.7 | 28.3 | 28.3 |
| 8 | 25.IC | Capital Beltway | MD 190 | 29,365 | 28,789 | 29,365 | 28.2 | 6.0 | 28.2 |
| 9 | 36.IC | I-270 | I-370 | 21,700 | 25,038 | 25,038 | 17.6 | 24.0 | 24.0 |
| 10 | 16.IC | Capital Beltway | I-95 | 26,166 | 28,608 | 28,608 | 8.7 | 18.1 | 18.1 |
| 11 | 17.IC | Capital Beltway | MD 650 | 24,766 | 28,016 | 28,016 | 11.6 | 15.3 | 15.3 |
| 12 | 26.IC | Capital Beltway | Clara Barton Parkway | 23,939 | 21,740 | 23,939 | 8.9 | 2.1 | 8.9 |
| 13 | 33.IC | I-270 | MD 189 | 40,900 | 47,317 | 47,317 | 7.7 | 8.2 | 8.2 |
| 14 | 15.IC | Capital Beltway | US 1 | 21,338 | 23,886 | 23,886 | 5.5 | 5.2 | 5.5 |
| 15 | 12.IC | Capital Beltway | MD 450 | 23,056 | 25,518 | 25,518 | 4.9 | 5.3 | 5.3 |
| 16 | 13.IC | Capital Beltway | Baltimore Washington Parkway | 25,666 | 26,274 | 26,274 | 4.1 | 4.0 | 4.1 |
| 17 | 11.IC | Capital Beltway | US 50 | 29,435 | 30,253 | 30,253 | 3.5 | 2.3 | 3.5 |
| 18 | 10.IC | Capital Beltway | MD 202 | 24,203 | 26,759 | 26,759 | 2.6 | 3.3 | 3.3 |
| 19 | 8.IC | Capital Beltway | MD 214 | 25,732 | 26,659 | 26,659 | 3.0 | 2.8 | 3.0 |
| 20 | 14.IC | Capital Beltway | MD 201 | 23,016 | 25,248 | 25,248 | 2.9 | 2.3 | 2.9 |

47

**Table 45: Design Year (2040) Alternative 13B Interchange Volume Ranking**

| Volume Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) |
|---|---|---|---|---|---|---|---|---|
| 1 | 33.IC | I-270 | MD 189 | 36,952 | 38,924 | 38,924 | 2.7 | 9.8 |
| 2 | 11.IC | Capital Beltway | US 50 | 29,756 | 29,948 | 29,948 | 3.3 | 2.3 |
| 3 | 25.IC | Capital Beltway | MD 190 | 28,244 | 26,334 | 28,244 | 32.2 | 13.6 |
| 4 | 20.IC | Capital Beltway | MD 97 | 27,127 | 28,082 | 28,082 | 44.4 | 28.6 |
| 5 | 16.IC | Capital Beltway | I-95 | 26,181 | 27,201 | 27,201 | 6.6 | 5.5 |
| 6 | 21.IC | Capital Beltway | MD 185 | 26,362 | 26,907 | 26,907 | 53.3 | 52.6 |
| 7 | 17.IC | Capital Beltway | MD 650 | 24,288 | 26,566 | 26,566 | 16.9 | 7.4 |
| 8 | 10.IC | Capital Beltway | MD 202 | 24,584 | 26,494 | 26,494 | 2.5 | 3.9 |
| 9 | 8.IC | Capital Beltway | MD 214 | 26,105 | 26,436 | 26,436 | 3.1 | 2.5 |
| 10 | 3.IC | Capital Beltway | MD 5 | 23,906 | 26,226 | 26,226 | 67.8 | 1.9 |
| 11 | 13.IC | Capital Beltway | Baltimore Washington Parkway | 25,907 | 25,890 | 25,907 | 3.8 | 3.9 |
| 12 | 22.IC | Capital Beltway | I-270 and MD 355 | 25,780 | 24,652 | 25,780 | 58.2 | 83.2 |
| 13 | 18.IC | Capital Beltway | MD 193 | 22,782 | 25,762 | 25,762 | 12.5 | 4.4 |
| 14 | 12.IC | Capital Beltway | MD 450 | 23,307 | 25,188 | 25,188 | 3.5 | 5.3 |
| 15 | 14.IC | Capital Beltway | MD 201 | 23,232 | 24,927 | 24,927 | 3.1 | 2.3 |
| 16 | 34.IC | I-270 | MD 28 | 22,008 | 24,669 | 24,669 | 1.6 | 14.3 |
| 17 | 15.IC | Capital Beltway | US 1 | 21,455 | 23,460 | 23,460 | 4.1 | 4.3 |
| 18 | 26.IC | Capital Beltway | Clara Barton Parkway | 23,155 | 20,890 | 23,155 | 14.2 | 2.0 |
| 19 | 24.IC | Capital Beltway | I-270 Spur | 22,643 | 19,394 | 22,643 | 23.6 | 32.5 |
| 20 | 36.IC | I-270 | I-370 | 21,212 | 22,327 | 22,327 | 15.6 | 60.4 |

48

**Table 46: Design Year (2040) Alternative 13B Interchange Delay Ranking**

| Delay Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 22.IC | Capital Beltway | I-270 and MD 355 | 25,780 | 24,652 | 25,780 | 58.2 | 83.2 | 83.2 |
| 2 | 3.IC | Capital Beltway | MD 5 | 23,906 | 26,226 | 26,226 | 67.8 | 1.9 | 67.8 |
| 3 | 36.IC | I-270 | I-370 | 21,212 | 22,327 | 22,327 | 15.6 | 60.4 | 60.4 |
| 4 | 21.IC | Capital Beltway | MD 185 | 26,362 | 26,907 | 26,907 | 53.3 | 52.6 | 53.3 |
| 5 | 20.IC | Capital Beltway | MD 97 | 27,127 | 28,082 | 28,082 | 44.4 | 28.6 | 44.4 |
| 6 | 24.IC | Capital Beltway | I-270 Spur | 22,643 | 19,394 | 22,643 | 23.6 | 32.5 | 32.5 |
| 7 | 25.IC | Capital Beltway | MD 190 | 28,244 | 26,334 | 28,244 | 32.2 | 13.6 | 32.2 |
| 8 | 17.IC | Capital Beltway | MD 650 | 24,288 | 26,566 | 26,566 | 16.9 | 7.4 | 16.9 |
| 9 | 34.IC | I-270 | MD 28 | 22,008 | 24,669 | 24,669 | 1.6 | 14.3 | 14.3 |
| 10 | 26.IC | Capital Beltway | Clara Barton Parkway | 23,155 | 20,890 | 23,155 | 14.2 | 2.0 | 14.2 |
| 11 | 18.IC | Capital Beltway | MD 193 | 22,782 | 25,762 | 25,762 | 12.5 | 4.4 | 12.5 |
| 12 | 33.IC | I-270 | MD 189 | 36,952 | 38,924 | 38,924 | 2.7 | 9.8 | 9.8 |
| 13 | 16.IC | Capital Beltway | I-95 | 26,181 | 27,201 | 27,201 | 6.6 | 5.5 | 6.6 |
| 14 | 12.IC | Capital Beltway | MD 450 | 23,307 | 25,188 | 25,188 | 3.5 | 5.3 | 5.3 |
| 15 | 15.IC | Capital Beltway | US 1 | 21,455 | 23,460 | 23,460 | 4.1 | 4.3 | 4.3 |
| 16 | 10.IC | Capital Beltway | MD 202 | 24,584 | 26,494 | 26,494 | 2.5 | 3.9 | 3.9 |
| 17 | 13.IC | Capital Beltway | Baltimore Washington Parkway | 25,907 | 25,890 | 25,907 | 3.8 | 3.9 | 3.9 |
| 18 | 11.IC | Capital Beltway | US 50 | 29,756 | 29,948 | 29,948 | 3.3 | 2.3 | 3.3 |
| 19 | 8.IC | Capital Beltway | MD 214 | 26,105 | 26,436 | 26,436 | 3.1 | 2.5 | 3.1 |
| 20 | 14.IC | Capital Beltway | MD 201 | 23,232 | 24,927 | 24,927 | 3.1 | 2.3 | 3.1 |

00045197

Table 47: Design Year (2040) Alternative 13C Interchange Volume Ranking

| Volume Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) |
|---|---|---|---|---|---|---|---|---|
| 1 | 33.IC | I-270 | MD 189 | 38,379 | 45,112 | 45,112 | 25.2 | 3.4 |
| 2 | 11.IC | Capital Beltway | US 50 | 29,907 | 30,284 | 30,284 | 3.5 | 3.3 |
| 3 | 25.IC | Capital Beltway | MD 190 | 29,576 | 27,524 | 29,576 | 27.2 | 34.1 |
| 4 | 20.IC | Capital Beltway | MD 97 | 27,545 | 28,742 | 28,742 | 49.4 | 27.4 |
| 5 | 16.IC | Capital Beltway | I-95 | 26,363 | 28,153 | 28,153 | 8.4 | 19.1 |
| 6 | 17.IC | Capital Beltway | MD 650 | 25,051 | 27,947 | 27,947 | 17.5 | 11.7 |
| 7 | 21.IC | Capital Beltway | MD 185 | 26,443 | 27,369 | 27,369 | 28.7 | 64.6 |
| 8 | 34.IC | I-270 | MD 28 | 23,012 | 27,068 | 27,068 | 6.1 | 10.9 |
| 9 | 18.IC | Capital Beltway | MD 193 | 23,653 | 27,030 | 27,030 | 10.0 | 35.7 |
| 10 | 10.IC | Capital Beltway | MD 202 | 24,872 | 26,709 | 26,709 | 2.9 | 6.2 |
| 11 | 8.IC | Capital Beltway | MD 214 | 26,666 | 26,674 | 26,674 | 3.4 | 2.9 |
| 12 | 3.IC | Capital Beltway | MD 5 | 25,519 | 26,443 | 26,443 | 19.4 | 2.0 |
| 13 | 13.IC | Capital Beltway | Baltimore Washington Parkway | 26,074 | 26,246 | 26,246 | 4.0 | 4.3 |
| 14 | 36.IC | I-270 | I-370 | 21,430 | 25,983 | 25,983 | 6.1 | 34.3 |
| 15 | 12.IC | Capital Beltway | MD 450 | 23,510 | 25,575 | 25,575 | 3.5 | 5.3 |
| 16 | 22.IC | Capital Beltway | I-270 and MD 355 | 25,379 | 25,107 | 25,379 | 40.3 | 74.5 |
| 17 | 14.IC | Capital Beltway | MD 201 | 23,206 | 25,289 | 25,289 | 3.2 | 2.2 |
| 18 | 26.IC | Capital Beltway | Clara Barton Parkway | 23,978 | 21,075 | 23,978 | 10.7 | 2.1 |
| 19 | 35.IC | I-270 | Shady Grove Road | 21,458 | 23,960 | 23,960 | 4.8 | 23.9 |
| 20 | 24.IC | Capital Beltway | I-270 Spur | 23,931 | 21,232 | 23,931 | 54.3 | 5.4 |

50

Table 48: Design Year (2040) Alternative 13C Interchange Delay Ranking

| Delay Rank | ID | Mainline | Cross Road | Peak AM Hour Volume | Peak PM Hour Volume | Max Peak Hour Volume | Peak AM Hour Delay (s) | Peak PM Hour Delay (s) | Max Peak Hour Delay |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 22.IC | Capital Beltway | I-270 and MD 355 | 25,379 | 25,107 | 25,379 | 40.3 | 74.5 | 74.5 |
| 2 | 21.IC | Capital Beltway | MD 185 | 26,443 | 27,369 | 27,369 | 28.7 | 64.6 | 64.6 |
| 3 | 24.IC | Capital Beltway | I-270 Spur | 23,931 | 21,232 | 23,931 | 54.3 | 5.4 | 54.3 |
| 4 | 20.IC | Capital Beltway | MD 97 | 27,545 | 28,742 | 28,742 | 49.4 | 27.4 | 49.4 |
| 5 | 18.IC | Capital Beltway | MD 193 | 23,653 | 27,030 | 27,030 | 10.0 | 35.7 | 35.7 |
| 6 | 36.IC | I-270 | I-370 | 21,430 | 25,983 | 25,983 | 6.1 | 34.3 | 34.3 |
| 7 | 25.IC | Capital Beltway | MD 190 | 29,576 | 27,524 | 29,576 | 27.2 | 34.1 | 34.1 |
| 8 | 33.IC | I-270 | MD 189 | 38,379 | 45,112 | 45,112 | 25.2 | 3.4 | 25.2 |
| 9 | 35.IC | I-270 | Shady Grove Road | 21,458 | 23,960 | 23,960 | 4.8 | 23.9 | 23.9 |
| 10 | 3.IC | Capital Beltway | MD 5 | 25,519 | 26,443 | 26,443 | 19.4 | 2.0 | 19.4 |
| 11 | 16.IC | Capital Beltway | I-95 | 26,363 | 28,153 | 28,153 | 8.4 | 19.1 | 19.1 |
| 12 | 17.IC | Capital Beltway | MD 650 | 25,051 | 27,947 | 27,947 | 17.5 | 11.7 | 17.5 |
| 13 | 34.IC | I-270 | MD 28 | 23,012 | 27,068 | 27,068 | 6.1 | 10.9 | 10.9 |
| 14 | 26.IC | Capital Beltway | Clara Barton Parkway | 23,978 | 21,075 | 23,978 | 10.7 | 2.1 | 10.7 |
| 15 | 10.IC | Capital Beltway | MD 202 | 24,872 | 26,709 | 26,709 | 2.9 | 6.2 | 6.2 |
| 16 | 12.IC | Capital Beltway | MD 450 | 23,510 | 25,575 | 25,575 | 3.5 | 5.3 | 5.3 |
| 17 | 13.IC | Capital Beltway | Baltimore Washington Parkway | 26,074 | 26,246 | 26,246 | 4.0 | 4.3 | 4.3 |
| 18 | 11.IC | Capital Beltway | US 50 | 29,907 | 30,284 | 30,284 | 3.5 | 3.3 | 3.5 |
| 19 | 8.IC | Capital Beltway | MD 214 | 26,666 | 26,674 | 26,674 | 3.4 | 2.9 | 3.4 |
| 20 | 14.IC | Capital Beltway | MD 201 | 23,206 | 25,289 | 25,289 | 3.2 | 2.2 | 3.2 |

51



# APPENDIX D – MOVES RUNSPECS CO

2016 MLS Montgomery County CO ........................................................................................................... 1
2016 MLS Prince Georges County CO ...................................................................................................... 5
2025 MLS Montgomery County CO ........................................................................................................... 9
2025 MLS Prince Georges County CO .................................................................................................... 13
2040 MLS Montgomery County CO ......................................................................................................... 17
2040 MLS Prince Georges County CO .................................................................................................... 21

00045201

```
                         2016 MLS Montgomery County CO
<runspec version="MOVES2014b-20180726">
        <description><![CDATA[Project: I-495 & I-270 MLS
Year: 2016
County: Montgomery
Pollutant: CO]]></description>
        <models>
                <model value="ONROAD"/>
        </models>
        <modelscale value="Inv"/>
        <modeldomain value="PROJECT"/>
        <geographicselections>
                <geographicselection type="COUNTY" key="24031" description="MARYLAND
- Montgomery County"/>
        </geographicselections>
        <timespan>
                <year key="2016"/>
                <month id="1"/>
                <day id="5"/>
                <beginhour id="8"/>
                <endhour id="8"/>
                <aggregateBy key="Hour"/>
        </timespan>
        <onroadvehicleselections>
                <onroadvehicleselection fueltypeid="3" fueltypedesc="Compressed
Natural Gas (CNG)" sourcetypeid="42" sourcetypename="Transit Bus"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="62" sourcetypename="Combination Long-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="61" sourcetypename="Combination Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="41" sourcetypename="Intercity Bus"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="32" sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="54" sourcetypename="Motor Home"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="21" sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="31" sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="51" sourcetypename="Refuse Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="43" sourcetypename="School Bus"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="53" sourcetypename="Single Unit Long-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="52" sourcetypename="Single Unit Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
```

**Page 1 of 24**

00045202

2016 MLS Montgomery County CO
sourcetypeid="42" sourcetypename="Transit Bus"/>
                <onroadvehicleselection fueltypeid="9" fueltypedesc="Electricity"
sourcetypeid=32" sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="9" fueltypedesc="Electricity"
sourcetypeid="21" sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="9" fueltypedesc="Electricity"
sourcetypeid="31" sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)"
sourcetypeid="32" sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)"
sourcetypeid="21" sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)"
sourcetypeid="31" sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="61" sourcetypename="Combination Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="32" sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="54" sourcetypename="Motor Home"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="11" sourcetypename="Motorcycle"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="21" sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="31" sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="51" sourcetypename="Refuse Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="43" sourcetypename="School Bus"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="53" sourcetypename="Single Unit Long-haul Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="52" sourcetypename="Single Unit Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="42" sourcetypename="Transit Bus"/>
        </onroadvehicleselections>
        <roadtypes separateramps="false">
                <roadtype roadtypeid="4" roadtypename="Urban Restricted Access"
modelCombination="M1"/>
                <roadtype roadtypeid="5" roadtypename="Urban Unrestricted Access"
modelCombination="M1"/>
        </roadtypes>
        <pollutantprocessassociations>
                <pollutantprocessassociation pollutantkey="2" pollutantname="Carbon

**Page 2 of 24**

00045203

```
                      2016 MLS Montgomery County CO
Monoxide (CO)" processkey="1" processname="Running Exhaust"/>
               <pollutantprocessassociation pollutantkey="2" pollutantname="Carbon
Monoxide (CO)" processkey="15" processname="Crankcase Running Exhaust"/>
        </pollutantprocessassociations>
        <databaseselections>
        </databaseselections>
        <internalcontrolstrategies>
<internalcontrolstrategy
classname="gov.epa.otaq.moves.master.implementation.ghg.internalcontrolstrategies.ra
teofprogress.RateOfProgressStrategy"><![CDATA[
useParameters    No

]]></internalcontrolstrategy>
        </internalcontrolstrategies>
        <inputdatabase servername="" databasename="" description=""/>
        <uncertaintyparameters uncertaintymodeenabled="false"
numberofrunspersimulation="0" numberofsimulations="0"/>
        <geographicoutputdetail description="LINK"/>
        <outputemissionsbreakdownselection>
                <modelyear selected="false"/>
                <fueltype selected="false"/>
                <fuelsubtype selected="false"/>
                <emissionprocess selected="false"/>
                <onroadoffroad selected="true"/>
                <roadtype selected="false"/>
                <sourceusetype selected="false"/>
                <movesvehicletype selected="false"/>
                <onroadscc selected="false"/>
                <estimateuncertainty selected="false" numberOfIterations="2"
keepSampledData="false" keepIterations="false"/>
                <sector selected="false"/>
                <engtechid selected="false"/>
                <hpclass selected="false"/>
                <regclassid selected="false"/>
        </outputemissionsbreakdownselection>
        <outputdatabase servername=""
databasename="2016_mls_montgomerycounty_co_out" description=""/>
        <outputtimestep value="Hour"/>
        <outputvmtdata value="false"/>
        <outputsho value="false"/>
        <outputsh value="false"/>
        <outputshp value="false"/>
        <outputshidling value="false"/>
        <outputstarts value="false"/>
        <outputpopulation value="false"/>
        <scaleinputdatabase servername="localhost"
databasename="2016_mls_montgomerycounty_co_in" description=""/>
        <pmsize value="0"/>
```

**Page 3 of 24**

00045204

```
                    2016 MLS Montgomery County CO
     <outputfactors>
           <timefactors selected="true" units="Hours"/>
           <distancefactors selected="true" units="Miles"/>
           <massfactors selected="true" units="Grams" energyunits="Joules"/>
     </outputfactors>
     <savedata>

     </savedata>

     <donotexecute>

     </donotexecute>

     <generatordatabase shouldsave="false" servername="" databasename=""
description=""/>
           <donotperformfinalaggregation selected="false"/>
     <lookuptableflags scenarioid="" truncateoutput="true"
truncateactivity="true" truncatebaserates="true"/>
</runspec>
```

00045205

```
                        2016 MLS Prince Georges County CO
<runspec version="MOVES2014b-20180726">
        <description><![CDATA[Project: I-495 & I-270 MLS
Year: 2016
County: Prince George's
Pollutant: CO]]></description>
        <models>
                <model value="ONROAD"/>
        </models>
        <modelscale value="Inv"/>
        <modeldomain value="PROJECT"/>
        <geographicselections>
                <geographicselection type="COUNTY" key="24033" description="MARYLAND
- Prince George's County"/>
        </geographicselections>
        <timespan>
                <year key="2016"/>
                <month id="1"/>
                <day id="5"/>
                <beginhour id="8"/>
                <endhour id="8"/>
                <aggregateBy key="Hour"/>
        </timespan>
        <onroadvehicleselections>
                <onroadvehicleselection fueltypeid="3" fueltypedesc="Compressed
Natural Gas (CNG)" sourcetypeid="42" sourcetypename="Transit Bus"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="62" sourcetypename="Combination Long-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="61" sourcetypename="Combination Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="41" sourcetypename="Intercity Bus"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="32" sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="54" sourcetypename="Motor Home"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="21" sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="31" sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="51" sourcetypename="Refuse Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="43" sourcetypename="School Bus"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="53" sourcetypename="Single Unit Long-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="52" sourcetypename="Single Unit Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
```

Page 1

**Page 5 of 24**

```
                      2016 MLS Prince Georges County CO
sourcetypeid="42" sourcetypename="Transit Bus"/>
                <onroadvehicleselection fueltypeid="9" fueltypedesc="Electricity"
sourcetypeid="32" sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="9" fueltypedesc="Electricity"
sourcetypeid="21" sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="9" fueltypedesc="Electricity"
sourcetypeid="31" sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)"
sourcetypeid="32" sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)"
sourcetypeid="21" sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)"
sourcetypeid="31" sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="61" sourcetypename="Combination Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="32" sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="54" sourcetypename="Motor Home"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="11" sourcetypename="Motorcycle"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="21" sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="31" sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="51" sourcetypename="Refuse Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="43" sourcetypename="School Bus"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="53" sourcetypename="Single Unit Long-haul Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="52" sourcetypename="Single Unit Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="42" sourcetypename="Transit Bus"/>
        </onroadvehicleselections>
        <offroadvehicleselections>
        </offroadvehicleselections>
        <offroadvehiclesccs>
        </offroadvehiclesccs>
        <roadtypes separateramps="false">
                <roadtype roadtypeid="4" roadtypename="Urban Restricted Access"
modelCombination="M1"/>
                <roadtype roadtypeid="5" roadtypename="Urban Unrestricted Access"
modelCombination="M1"/>
        </roadtypes>
        <pollutantprocessassociations>
                <pollutantprocessassociation pollutantkey="2" pollutantname="Carbon
```

**Page 6 of 24**

00045207

```
                    2016 MLS Prince Georges County CO
Monoxide (CO)" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="2" pollutantname="Carbon
Monoxide (CO)" processkey="15" processname="Crankcase Running Exhaust"/>
        </pollutantprocessassociations>
        <databaseselections>
        </databaseselections>
        <internalcontrolstrategies>
<internalcontrolstrategy
classname="gov.epa.otaq.moves.master.implementation.ghg.internalcontrolstrategies.ra
teofprogress.RateOfProgressStrategy"><![CDATA[
useParameters    No

]]></internalcontrolstrategy>
        </internalcontrolstrategies>
        <inputdatabase servername="" databasename="" description=""/>
        <uncertaintyparameters uncertaintymodeenabled="false"
numberofrunspersimulation="0" numberofsimulations="0"/>
        <geographicoutputdetail description="LINK"/>
        <outputemissionsbreakdownselection>
                <modelyear selected="false"/>
                <fueltype selected="false"/>
                <fuelsubtype selected="false"/>
                <emissionprocess selected="false"/>
                <onroadoffroad selected="true"/>
                <roadtype selected="false"/>
                <sourceusetype selected="false"/>
                <movesvehicletype selected="false"/>
                <onroadscc selected="false"/>
                <estimateuncertainty selected="false" numberOfIterations="2"
keepSampledData="false" keepIterations="false"/>
                <sector selected="false"/>
                <engtechid selected="false"/>
                <hpclass selected="false"/>
                <regclassid selected="false"/>
        </outputemissionsbreakdownselection>
        <outputdatabase servername="" databasename="2016_MLS_PGCOUNTY_CO_OUT"
description=""/>
        <outputtimestep value="Hour"/>
        <outputvmtdata value="false"/>
        <outputsho value="false"/>
        <outputsh value="false"/>
        <outputshp value="false"/>
        <outputshidling value="false"/>
        <outputstarts value="false"/>
        <outputpopulation value="false"/>
        <scaleinputdatabase servername="localhost"
databasename="2016_mls_pgcounty_co_in" description=""/>
        <pmsize value="0"/>
```

Page 3

00045208

```
                    2016 MLS Prince Georges County CO
        <outputfactors>
                <timefactors selected="true" units="Hours"/>
                <distancefactors selected="true" units="Miles"/>
                <massfactors selected="true" units="Grams" energyunits="Joules"/>
        </outputfactors>
        <savedata>

        </savedata>

        <donotexecute>

        </donotexecute>

        <generatordatabase shouldsave="false" servername="" databasename=""
description=""/>
                <donotperformfinalaggregation selected="false"/>
        <lookuptableflags scenarioid="" truncateoutput="true"
truncateactivity="true" truncatebaserates="true"/>
</runspec>
```

00045209

```
                        2025 MLS Montgomery County CO
<runspec version="MOVES2014b-20180726">
        <description><![CDATA[Project: I-495 & I-270 MLS
Year: 2025
County: Montgomery
Pollutant: CO]]></description>
        <models>
                <model value="ONROAD"/>
        </models>
        <modelscale value="Inv"/>
        <modeldomain value="PROJECT"/>
        <geographicselections>
                <geographicselection type="COUNTY" key="24031" description="MARYLAND
- Montgomery County"/>
        </geographicselections>
        <timespan>
                <year key="2025"/>
                <month id="1"/>
                <day id="5"/>
                <beginhour id="8"/>
                <endhour id="8"/>
                <aggregateBy key="Hour"/>
        </timespan>
        <onroadvehicleselections>
                <onroadvehicleselection fueltypeid="3" fueltypedesc="Compressed
Natural Gas (CNG)" sourcetypeid="42" sourcetypename="Transit Bus"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="62" sourcetypename="Combination Long-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="61" sourcetypename="Combination Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="41" sourcetypename="Intercity Bus"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="32" sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="54" sourcetypename="Motor Home"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="21" sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="31" sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="51" sourcetypename="Refuse Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="43" sourcetypename="School Bus"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="53" sourcetypename="Single Unit Long-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="52" sourcetypename="Single Unit Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
```

**Page 9 of 24**

```
                        2025 MLS Montgomery County CO
sourcetypeid="42" sourcetypename="Transit Bus"/>
                <onroadvehicleselection fueltypeid="9" fueltypedesc="Electricity"
sourcetypeid="32" sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="9" fueltypedesc="Electricity"
sourcetypeid="21" sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="9" fueltypedesc="Electricity"
sourcetypeid="31" sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)"
sourcetypeid="32" sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)"
sourcetypeid="21" sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)"
sourcetypeid="31" sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="61" sourcetypename="Combination Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="32" sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="54" sourcetypename="Motor Home"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="11" sourcetypename="Motorcycle"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="21" sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="31" sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="51" sourcetypename="Refuse Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="43" sourcetypename="School Bus"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="53" sourcetypename="Single Unit Long-haul Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="52" sourcetypename="Single Unit Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="42" sourcetypename="Transit Bus"/>
        </onroadvehicleselections>
        <offroadvehicleselections>
        </offroadvehicleselections>
        <offroadvehiclesccs>
        </offroadvehiclesccs>
        <roadtypes separateramps="false">
                <roadtype roadtypeid="4" roadtypename="Urban Restricted Access"
modelCombination="M1"/>
                <roadtype roadtypeid="5" roadtypename="Urban Unrestricted Access"
modelCombination="M1"/>
        </roadtypes>
        <pollutantprocessassociations>
                <pollutantprocessassociation pollutantkey="2" pollutantname="Carbon
                            Page 2
```

**Page 10 of 24**

00045211

```
                       2025 MLS Montgomery County CO
Monoxide (CO)" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="2" pollutantname="Carbon
Monoxide (CO)" processkey="15" processname="Crankcase Running Exhaust"/>
        </pollutantprocessassociations>
        <databaseselections>
        </databaseselections>
        <internalcontrolstrategies>
<internalcontrolstrategy
classname="gov.epa.otaq.moves.master.implementation.ghg.internalcontrolstrategies.ra
teofprogress.RateOfProgressStrategy"><![CDATA[
useParameters    No

]]></internalcontrolstrategy>
        </internalcontrolstrategies>
        <inputdatabase servername="" databasename="" description=""/>
        <uncertaintyparameters uncertaintymodeenabled="false"
numberofrunspersimulation="0" numberofsimulations="0"/>
        <geographicoutputdetail description="LINK"/>
        <outputemissionsbreakdownselection>
                <modelyear selected="false"/>
                <fueltype selected="false"/>
                <fuelsubtype selected="false"/>
                <emissionprocess selected="false"/>
                <onroadoffroad selected="true"/>
                <roadtype selected="false"/>
                <sourceusetype selected="false"/>
                <movesvehicletype selected="false"/>
                <onroadscc selected="false"/>
                <estimateuncertainty selected="false" numberOfIterations="2"
keepSampledData="false" keepIterations="false"/>
                <sector selected="false"/>
                <engtechid selected="false"/>
                <hpclass selected="false"/>
                <regclassid selected="false"/>
        </outputemissionsbreakdownselection>
        <outputdatabase servername=""
databasename="2025_mls_montgomerycounty_co_out" description=""/>
        <outputtimestep value="Hour"/>
        <outputvmtdata value="false"/>
        <outputsho value="false"/>
        <outputsh value="false"/>
        <outputshp value="false"/>
        <outputshidling value="false"/>
        <outputstarts value="false"/>
        <outputpopulation value="false"/>
        <scaleinputdatabase servername="localhost"
databasename="2025_mls_montgomerycounty_co_in" description=""/>
        <pmsize value="0"/>
```

00045212

```
                        2025 MLS Montgomery County CO
        <outputfactors>
                <timefactors selected="true" units="Hours"/>
                <distancefactors selected="true" units="Miles"/>
                <massfactors selected="true" units="Grams" energyunits="Joules"/>
        </outputfactors>
        <savedata>

        </savedata>

        <donotexecute>

        </donotexecute>

        <generatordatabase shouldsave="false" servername="" databasename=""
description=""/>
                <donotperformfinalaggregation selected="false"/>
        <lookuptableflags scenarioid="" truncateoutput="true"
truncateactivity="true" truncatebaserates="true"/>
</runspec>
```

00045213

```
                    2025 MLS Prince Georges County CO
<runspec version="MOVES2014b-20180726">
        <description><![CDATA[Project: I-495 & I-270 MLS
Year: 2025
County: Prince George's
Pollutant: CO]]></description>
        <models>
                <model value="ONROAD"/>
        </models>
        <modelscale value="Inv"/>
        <modeldomain value="PROJECT"/>
        <geographicselections>
                <geographicselection type="COUNTY" key="24033" description="MARYLAND
- Prince George's County"/>
        </geographicselections>
        <timespan>
                <year key="2025"/>
                <month id="1"/>
                <day id="5"/>
                <beginhour id="8"/>
                <endhour id="8"/>
                <aggregateBy key="Hour"/>
        </timespan>
        <onroadvehicleselections>
                <onroadvehicleselection fueltypeid="3" fueltypedesc="Compressed
Natural Gas (CNG)" sourcetypeid="42" sourcetypename="Transit Bus"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="62" sourcetypename="Combination Long-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="61" sourcetypename="Combination Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="41" sourcetypename="Intercity Bus"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="32" sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="54" sourcetypename="Motor Home"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="21" sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="31" sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="51" sourcetypename="Refuse Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="43" sourcetypename="School Bus"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="53" sourcetypename="Single Unit Long-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="52" sourcetypename="Single Unit Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
```

00045214

```
                           2025 MLS Prince Georges County CO
sourcetypeid="42" sourcetypename="Transit Bus"/>
                <onroadvehicleselection fueltypeid="9" fueltypedesc="Electricity"
sourcetypeid="32" sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="9" fueltypedesc="Electricity"
sourcetypeid="21" sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="9" fueltypedesc="Electricity"
sourcetypeid="31" sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)"
sourcetypeid="32" sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)"
sourcetypeid="21" sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)"
sourcetypeid="31" sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="61" sourcetypename="Combination Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="32" sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="54" sourcetypename="Motor Home"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="11" sourcetypename="Motorcycle"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="21" sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="31" sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="51" sourcetypename="Refuse Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="43" sourcetypename="School Bus"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="53" sourcetypename="Single Unit Long-haul Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="52" sourcetypename="Single Unit Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="42" sourcetypename="Transit Bus"/>
        </onroadvehicleselections>
        <offroadvehicleselections>
        </offroadvehicleselections>
        <offroadvehiclesccs>
        </offroadvehiclesccs>
        <roadtypes separateramps="false">
                <roadtype roadtypeid="4" roadtypename="Urban Restricted Access"
modelCombination="M1"/>
                <roadtype roadtypeid="5" roadtypename="Urban Unrestricted Access"
modelCombination="M1"/>
        </roadtypes>
        <pollutantprocessassociations>
                <pollutantprocessassociation pollutantkey="2" pollutantname="Carbon
```

**Page 14 of 24**

00045215

```
                        2025 MLS Prince Georges County CO
Monoxide (CO)" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="2" pollutantname="Carbon
Monoxide (CO)" processkey="15" processname="Crankcase Running Exhaust"/>
        </pollutantprocessassociations>
        <databaseselections>
        </databaseselections>
        <internalcontrolstrategies>
<internalcontrolstrategy
classname="gov.epa.otaq.moves.master.implementation.ghg.internalcontrolstrategies.ra
teofprogress.RateOfProgressStrategy"><![CDATA[
useParameters    No

]]></internalcontrolstrategy>
        </internalcontrolstrategies>
        <inputdatabase servername="" databasename="" description=""/>
        <uncertaintyparameters uncertaintymodeenabled="false"
numberofrunspersimulation="0" numberofsimulations="0"/>
        <geographicoutputdetail description="LINK"/>
        <outputemissionsbreakdownselection>
                <modelyear selected="false"/>
                <fueltype selected="false"/>
                <fuelsubtype selected="false"/>
                <emissionprocess selected="false"/>
                <onroadoffroad selected="true"/>
                <roadtype selected="false"/>
                <sourceusetype selected="false"/>
                <movesvehicletype selected="false"/>
                <onroadscc selected="false"/>
                <estimateuncertainty selected="false" numberOfIterations="2"
keepSampledData="false" keepIterations="false"/>
                <sector selected="false"/>
                <engtechid selected="false"/>
                <hpclass selected="false"/>
                <regclassid selected="false"/>
        </outputemissionsbreakdownselection>
        <outputdatabase servername="" databasename="2025_mls_pgcounty_co_out"
description=""/>
        <outputtimestep value="Hour"/>
        <outputvmtdata value="false"/>
        <outputsho value="false"/>
        <outputsh value="false"/>
        <outputshp value="false"/>
        <outputshidling value="false"/>
        <outputstarts value="false"/>
        <outputpopulation value="false"/>
        <scaleinputdatabase servername="localhost"
databasename="2025_mls_pgcounty_co_in" description=""/>
        <pmsize value="0"/>
```

```
                    2025 MLS Prince Georges County CO
        <outputfactors>
                <timefactors selected="true" units="Hours"/>
                <distancefactors selected="true" units="Miles"/>
                <massfactors selected="true" units="Grams" energyunits="Joules"/>
        </outputfactors>
        <savedata>

        </savedata>

        <donotexecute>

        </donotexecute>

        <generatordatabase shouldsave="false" servername="" databasename=""
description=""/>
                <donotperformfinalaggregation selected="false"/>
        <lookuptableflags scenarioid="" truncateoutput="true"
truncateactivity="true" truncatebaserates="true"/>
</runspec>
```

00045217

```
                          2040 MLS Montgomery County CO
<runspec version="MOVES2014b-20180726">
        <description><![CDATA[Project: I-495 & I-270 MLS
Year: 2040
County: Montgomery
Pollutant: CO]]></description>
        <models>
                <model value="ONROAD"/>
        </models>
        <modelscale value="Inv"/>
        <modeldomain value="PROJECT"/>
        <geographicselections>
                <geographicselection type="COUNTY" key="24031" description="MARYLAND
- Montgomery County"/>
        </geographicselections>
        <timespan>
                <year key="2040"/>
                <month id="1"/>
                <day id="5"/>
                <beginhour id="8"/>
                <endhour id="8"/>
                <aggregateBy key="Hour"/>
        </timespan>
        <onroadvehicleselections>
                <onroadvehicleselection fueltypeid="3" fueltypedesc="Compressed
Natural Gas (CNG)" sourcetypeid="42" sourcetypename="Transit Bus"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="62" sourcetypename="Combination Long-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="61" sourcetypename="Combination Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="41" sourcetypename="Intercity Bus"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="32" sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="54" sourcetypename="Motor Home"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="21" sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="31" sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="51" sourcetypename="Refuse Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="43" sourcetypename="School Bus"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="53" sourcetypename="Single Unit Long-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="52" sourcetypename="Single Unit Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
```

**Page 17 of 24**

```
                    2040 MLS Montgomery County CO
sourcetypeid="42" sourcetypename="Transit Bus"/>
                <onroadvehicleselection fueltypeid="9" fueltypedesc="Electricity"
sourcetypeid=32" sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="9" fueltypedesc="Electricity"
sourcetypeid="21" sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="9" fueltypedesc="Electricity"
sourcetypeid="31" sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)"
sourcetypeid="32" sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)"
sourcetypeid="21" sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)"
sourcetypeid="31" sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="61" sourcetypename="Combination Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="32" sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="54" sourcetypename="Motor Home"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="11" sourcetypename="Motorcycle"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="21" sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="31" sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="51" sourcetypename="Refuse Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="43" sourcetypename="School Bus"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="53" sourcetypename="Single Unit Long-haul Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="52" sourcetypename="Single Unit Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="42" sourcetypename="Transit Bus"/>
        </onroadvehicleselections>
        <offroadvehicleselections>
        </offroadvehicleselections>
        <offroadvehiclesccs>
        </offroadvehiclesccs>
        <roadtypes separateramps="false">
                <roadtype roadtypeid="4" roadtypename="Urban Restricted Access"
modelCombination="M1"/>
                <roadtype roadtypeid="5" roadtypename="Urban Unrestricted Access"
modelCombination="M1"/>
        </roadtypes>
        <pollutantprocessassociations>
                <pollutantprocessassociation pollutantkey="2" pollutantname="Carbon
```

**Page 18 of 24**

00045219

```
                            2040 MLS Montgomery County CO
Monoxide (CO)" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="2" pollutantname="Carbon
Monoxide (CO)" processkey="15" processname="Crankcase Running Exhaust"/>
        </pollutantprocessassociations>
        <databaseselections>
        </databaseselections>
        <internalcontrolstrategies>
<internalcontrolstrategy
classname="gov.epa.otaq.moves.master.implementation.ghg.internalcontrolstrategies.ra
teofprogress.RateOfProgressStrategy"><![CDATA[
useParameters    No

]]></internalcontrolstrategy>
        </internalcontrolstrategies>
        <inputdatabase servername="" databasename="" description=""/>
        <uncertaintyparameters uncertaintymodeenabled="false"
numberofrunspersimulation="0" numberofsimulations="0"/>
        <geographicoutputdetail description="LINK"/>
        <outputemissionsbreakdownselection>
                <modelyear selected="false"/>
                <fueltype selected="false"/>
                <fuelsubtype selected="false"/>
                <emissionprocess selected="false"/>
                <onroadoffroad selected="true"/>
                <roadtype selected="false"/>
                <sourceusetype selected="false"/>
                <movesvehicletype selected="false"/>
                <onroadscc selected="false"/>
                <estimateuncertainty selected="false" numberOfIterations="2"
keepSampledData="false" keepIterations="false"/>
                <sector selected="false"/>
                <engtechid selected="false"/>
                <hpclass selected="false"/>
                <regclassid selected="false"/>
        </outputemissionsbreakdownselection>
        <outputdatabase servername=""
databasename="2040_mls_montgomerycounty_co_out" description=""/>
        <outputtimestep value="Hour"/>
        <outputvmtdata value="false"/>
        <outputsho value="false"/>
        <outputsh value="false"/>
        <outputshp value="false"/>
        <outputshidling value="false"/>
        <outputstarts value="false"/>
        <outputpopulation value="false"/>
        <scaleinputdatabase servername="localhost"
databasename="2040_mls_montgomerycounty_co_in" description=""/>
        <pmsize value="0"/>
```

**Page 19 of 24**

00045220

```
                       2040 MLS Montgomery County CO
      <outputfactors>
              <timefactors selected="true" units="Hours"/>
              <distancefactors selected="true" units="Miles"/>
              <massfactors selected="true" units="Grams" energyunits="Joules"/>
      </outputfactors>
      <savedata>

      </savedata>

      <donotexecute>

      </donotexecute>

      <generatordatabase shouldsave="false" servername="" databasename=""
description=""/>
              <donotperformfinalaggregation selected="false"/>
      <lookuptableflags scenarioid="" truncateoutput="true"
truncateactivity="true" truncatebaserates="true"/>
</runspec>
```

Page 4

**Page 20 of 24**

```
                          2040 MLS Prince Georges County CO
<runspec version="MOVES2014b-20180726">
        <description><![CDATA[Project: I-495 & I-270 MLS
Year: 2040
County: Prince George's
Pollutant: CO]]></description>
        <models>
                <model value="ONROAD"/>
        </models>
        <modelscale value="Inv"/>
        <modeldomain value="PROJECT"/>
        <geographicselections>
                <geographicselection type="COUNTY" key="24033" description="MARYLAND
- Prince George's County"/>
        </geographicselections>
        <timespan>
                <year key="2040"/>
                <month id="1"/>
                <day id="5"/>
                <beginhour id="8"/>
                <endhour id="8"/>
                <aggregateBy key="Hour"/>
        </timespan>
        <onroadvehicleselections>
                <onroadvehicleselection fueltypeid="3" fueltypedesc="Compressed
Natural Gas (CNG)" sourcetypeid="42" sourcetypename="Transit Bus"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="62" sourcetypename="Combination Long-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="61" sourcetypename="Combination Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="41" sourcetypename="Intercity Bus"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="32" sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="54" sourcetypename="Motor Home"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="21" sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="31" sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="51" sourcetypename="Refuse Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="43" sourcetypename="School Bus"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="53" sourcetypename="Single Unit Long-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="52" sourcetypename="Single Unit Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
```

**Page 21 of 24**

```
                        2040 MLS Prince Georges County CO
sourcetypeid="42" sourcetypename="Transit Bus"/>
                <onroadvehicleselection fueltypeid="9" fueltypedesc="Electricity"
sourcetypeid=32" sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="9" fueltypedesc="Electricity"
sourcetypeid="21" sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="9" fueltypedesc="Electricity"
sourcetypeid="31" sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)"
sourcetypeid="32" sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)"
sourcetypeid="21" sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)"
sourcetypeid="31" sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="61" sourcetypename="Combination Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="32" sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="54" sourcetypename="Motor Home"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="11" sourcetypename="Motorcycle"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="21" sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="31" sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="51" sourcetypename="Refuse Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="43" sourcetypename="School Bus"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="53" sourcetypename="Single Unit Long-haul Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="52" sourcetypename="Single Unit Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="42" sourcetypename="Transit Bus"/>
        </onroadvehicleselections>
        <offroadvehicleselections>
        </offroadvehicleselections>
        <offroadvehiclesccs>
        </offroadvehiclesccs>
        <roadtypes separateramps="false">
                <roadtype roadtypeid="4" roadtypename="Urban Restricted Access"
modelCombination="M1"/>
                <roadtype roadtypeid="5" roadtypename="Urban Unrestricted Access"
modelCombination="M1"/>
        </roadtypes>
        <pollutantprocessassociations>
                <pollutantprocessassociation pollutantkey="2" pollutantname="Carbon
```

**Page 22 of 24**

00045223

```
                    2040 MLS Prince Georges County CO
Monoxide (CO)" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="2" pollutantname="Carbon
Monoxide (CO)" processkey="15" processname="Crankcase Running Exhaust"/>
        </pollutantprocessassociations>
        <databaseselections>
        </databaseselections>
        <internalcontrolstrategies>
<internalcontrolstrategy
classname="gov.epa.otaq.moves.master.implementation.ghg.internalcontrolstrategies.ra
teofprogress.RateOfProgressStrategy"><![CDATA[
useParameters    No

]]></internalcontrolstrategy>
        </internalcontrolstrategies>
        <inputdatabase servername="" databasename="" description=""/>
        <uncertaintyparameters uncertaintymodeenabled="false"
numberofrunspersimulation="0" numberofsimulations="0"/>
        <geographicoutputdetail description="LINK"/>
        <outputemissionsbreakdownselection>
                <modelyear selected="false"/>
                <fueltype selected="false"/>
                <fuelsubtype selected="false"/>
                <emissionprocess selected="false"/>
                <onroadoffroad selected="true"/>
                <roadtype selected="false"/>
                <sourceusetype selected="false"/>
                <movesvehicletype selected="false"/>
                <onroadscc selected="false"/>
                <estimateuncertainty selected="false" numberOfIterations="2"
keepSampledData="false" keepIterations="false"/>
                <sector selected="false"/>
                <engtechid selected="false"/>
                <hpclass selected="false"/>
                <regclassid selected="false"/>
        </outputemissionsbreakdownselection>
        <outputdatabase servername="" databasename="2040_mls_pgcounty_co_out"
description=""/>
        <outputtimestep value="Hour"/>
        <outputvmtdata value="false"/>
        <outputsho value="false"/>
        <outputsh value="false"/>
        <outputshp value="false"/>
        <outputshidling value="false"/>
        <outputstarts value="false"/>
        <outputpopulation value="false"/>
        <scaleinputdatabase servername="localhost"
databasename="2040_mls_pgcounty_co_in" description=""/>
        <pmsize value="0"/>
```

Page 3

**Page 23 of 24**

```
                        2040 MLS Prince Georges County CO
        <outputfactors>
                <timefactors selected="true" units="Hours"/>
                <distancefactors selected="true" units="Miles"/>
                <massfactors selected="true" units="Grams" energyunits="Joules"/>
        </outputfactors>
        <savedata>

        </savedata>

        <donotexecute>

        </donotexecute>

        <generatordatabase shouldsave="false" servername="" databasename=""
description=""/>
                <donotperformfinalaggregation selected="false"/>
        <lookuptableflags scenarioid="" truncateoutput="true"
truncateactivity="true" truncatebaserates="true"/>
</runspec>
```

00045225